# Exhibit D

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| #1 BROOKVILLE CHEVROLET PONTIAC BUI | 1 E MAIN ST | | | | BROOKVILLE | PA | 15825-1613 |
| #1 BROOKVILLE CHEVROLET PONTIAC BUICK CADILLAC | 1 E MAIN ST | | | | BROOKVILLE | PA | 15825-1613 |
| #1 COCHRAN OF MONROEVILLE | 4520 WILLIAM PENN HWY | | | | MONROEVILLE | PA | 15146-2814 |
| #1 COCHRAN OF ROBINSON TOWNSHIP | 5200 CAMPBELLS RUN RD | | | | PITTSBURGH | PA | 15205-9736 |
| #1 SIMPSON BUICK PONTIAC GMC | 8200 E CRYSTAL DR | | | | ANAHEIM | CA | 92807-2514 |
| 1 COCHRAN SAAB | 4520 WILLIAM PENN HWY | | | | MONROEVILLE | PA | 15146-2814 |
| 1095766 ONTARIO LIMITED | 9023 MARINE CITY BLDG A | | | | IRA | MI | 48023-1220 |
| 12 CAPITAL SPA | 670 WINDCREST DR | | | | HOLLAND | MI | 49423-5410 |
| 128 SALES INC | 614 NORTH AVE | | | | WAKEFIELD | MA | 01880-1311 |
| 1307386 ONTARIO INC | 87 GARTSHORE DR | | WHITBY ON L1P 1N5 CANADA | | | | |
| 16 W MARKETING | MR. STEVE ROSNER | 75 UNION AVE., RUTHERFORD | | | RUTHERFORD | NJ | 07070 |
| 16 W MARKETING | MR. STEVE ROSNER | 75 UNION AVE., RUTHERFORD | | | RUTHERFORD | NJ | 07070 |
| 18016 - BLGF MR47 | MR. RON RUSSELL | 1900 ORACLE WAY SUITE 700 | | | RESTON | VA | |
| 18016 - BLGF MR5 | BRAD FONDILER | 3141 SW 10TH ST | | | POMPANO BEACH | FL | 33069-4828 |
| 20TH CENTURY FOX | STEVE IMBLER | 10201 W PICO BLVD | | | LOS ANGELES | CA | 90064-2606 |
| 25 MASSACHUSETTS AVENUE PROPERTY LLC C/O REPUBLIC PROPERTY TRUST | FRANK PIERUCCINI | 1280 MARYLAND AVE. S.W. | | | WASHINGTON | DC | 20024 |
| 25 MASSACHUSETTS AVENUE PROPERTY LLC C/O REPUBLIC PROPERTY TRUST | PETER J. COLE | 1280 MARYLAND AVE. S.W. | | | WASHINGTON | DC | 20024 |
| 25 MASSACHUSETTS AVENUE PROPERTY LLC C/O REPUBLIC PROPERTY TRUST | PETER J. COLE | 1280 MARYLAND AVE. S.W. | | | WASHINGTON | DC | 20024 |
| 2A SPA | STRADA DEL FRANCESE 141/32 | | TORINO 10156 ITALY | | | | |
| 2A SPA | VIA ASTI 65 | | SANTENA IT 10026 ITALY | | | | |
| 2SMS LLC | 11951 FREEDOM DR 13TH FL | | | | RESTON | VA | 20190 |
| 3 D SALES INC | 604 SMITH ST | | | | ALGONAC | MI | 48001-1441 |
| 3-DM TOOL LLC | 8301 RONDA DR | | | | CANTON | MI | 48187-2079 |
| 3-R ENGINEERING INC | 7601 E 88TH PL BLDG 3 | STE 100 | | | INDIANAPOLIS | IN | 46256 |
| 360 SERVICES INC | 12623 NEWBURGH RD | | | | LIVONIA | MI | 48150-1001 |
| 3D POLYMERS INC | 1070 LIVERNOIS RD | | | | TROY | MI | 48083-2710 |
| 3D POLYMERS INC | JIM CHOTA | 1070 LIVEROIS | | | ANDERSON | IN | 46013 |
| 3D SYSTEMS CORP | 333 THREE D SYSTEMS CIR | | | | ROCK HILL | SC | 29730-7811 |
| 3I GROUP PLC | 16 PALACE ST | | LONDON SW1E 5JD GREAT BRITAIN | | | | |
| 3I GROUP PLC | 31132 CENTURY DR | | | | WIXOM | MI | 48393-2073 |
| 3I GROUP PLC | GREG NIBLING X16 | 31132 CENTURY DR | | | WIXOM | MI | 48393-2073 |
| 3I GROUP PLC | GREG NIBLING X16 | 31132 CENTURY DR | KITCHENER ON CANADA | | | | |
| 3M | 3M CENTER 225-IN-16 | | | | SAINT PAUL | MN | 55144-0001 |
| 3M | DAVID HASLERUD | 3M CENTER | | | SAINT PAUL | MN | 55144-0001 |
| 3M AUTO SERVICES | 220 13 EAST 3M CTR | | | | SAINT PAUL | MN | 55144-0001 |
| 3M AUTOMOTIVE SERVICES | 3M CENTER BLDG 221-1 | | | | SAINT PAUL | MN | 55144-0001 |
| 3M CO | 101 TRIENT DR | | | | WOODVILLE | WI | 54028-7053 |
| 3M CO | 19460 VICTOR PKWY | PO BOX 537907 | | | LIVONIA | MI | 48152-1061 |
| 3M CO | 1987 INDUSTRIAL BLVD S | | | | STILLWATER | MN | 55082-6049 |
| 3M CO | 299 CLAY ST | | | | WELLINGTON | OH | 44090-1128 |
| 3M CO | 3M CENTER BLDG 209-2W-25 | | | | SAINT PAUL | MN | 55144-1001 |
| 3M CO | 3M CENTER BLDG 22011W02 | | | | SAINT PAUL | MN | 55144-1000 |
| 3M CO | 3M CENTER BLDG 223-6S-04 | | | | SAINT PAUL | MN | 55144-1001 |
| 3M CO | 710 N STATE ST | | | | FAIRMONT | MN | 56031-3851 |
| 3M CO | AV RAMON RIVERA LARA 6620 COL | PARQUE IND RAMON RIVERA LARA | CIUDAD JUAREZ CI 32605 MEXICO | | | | |
| 3M CO | AV RAMON RIVERA LARA 6620 COL | | CIUDAD JUAREZ CI 32605 MEXICO | | | | |
| 3M CO | BARRY BRADLEY | 6611 NORTHWEST DR | | | WOOSTER | OH | 44691 |
| 3M CO | BARRY BRADLEY | 6611 NORTHWEST DR | MISSISSAUGA ON CANADA | | | | |
| 3M CO | BETTY HAGOPIAN | 101 TRIENT DR | C/O TRIENT TECHNOLOGIES INC | | WOODVILLE | WI | 54028-7053 |
| 3M CO | BETTY HAGOPIAN | 3M COMPANY | 2300 WHITE OAK CIRCLE | | DESHLER | OH | 43516 |
| 3M CO | BETTY HAGOPIAN | C/O EXEL INC | 11751 ALAMEDA AVE | | BELLEVILLE | MI | 48111 |
| 3M CO | BETTY HAGOPIAN | C/O TRIENT TECHNOLOGIES INC | 101 TRIENT DRIVE | | VALPARAISO | IN | 46383 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 3M CO | BETTY HAGOPIAN | C/O TRIENT TECHNOLOGIES INC | 101 TRIENT DRIVE | | KEARNEY | NE | 68847 |
| 3M CO | BETTY HAGOPIAN | C/O TRIENT TECHNOLOGIES INC | 101 TRIENT DRIVE | | WHEELING | IL | 60090 |
| 3M CO | HWY 35 CEDAR | | | | PRAIRIE DU CHIEN | WI | 53821 |
| 3M CO | JACKIE STELTER | 710 N STATE ST | | | FAIRMONT | MN | 56031-3851 |
| 3M CO | JACKIE STELTER | 710 N. STATE STREET | | | PENSACOLA | FL | 32514 |
| 3M CO | JAMES ALLAN | 3130 LEXINGTON AVE. S | | | BELLE PLAINE | IA | 52208 |
| 3M CO | P.O.BOX 327, HIGHWAY 71, SOUTH | | | | TROY | MI | 48099 |
| 3M CO. | 3M CENTER BLDG 221-01-01 | | | | SAINT PAUL | MN | 55144-1001 |
| 3M COMPANY AND 3M INNOVATIVE PROPERTIES COMPANY | 19460 VICTOR PKWY | PO BOX 537907 | | | LIVONIA | MI | 48152-1061 |
| 3M COMPANY AND 3M INNOVATIVE PROPERTIES COMPANY | 201 AIRPORT RD | | | | ELKTON | MD | 21921-4135 |
| 3M OF PUERTO RICO, INC. | JANNETTE FONTANEZ | EDIF TORRE CHARDON | | | HATO REY | PR | |
| 3POINT MACHINE INC | 26290 W 8 MILE RD | | | | SOUTHFIELD | MI | 48033-3650 |
| 3S INC | 120 MOORE ST | | | | WEST HARRISON | IN | 47060-1046 |
| 4200 EAST RIVER ROAD, LTD. C/O MILLER VALENTINE GROUP | SCOTT NAGLE | 3100 DRYDEN RD | | | MORAINE | OH | 45439-1622 |
| 425 ARDSLEY, LLC | 2 DEARFIELD DR. | | | | GREENWICH | CT | 06831 |
| 425 ARDSLEY, LLC | JOHN P. TESEI | 31 BROOKSIDE DR | PO BOX 658 | | GREENWICH | CT | 06830-6422 |
| 48086 - MORASM5 | STEVE SCHMITZ | 1525 GRATIOT STREET | | | SAINT LOUIS | MO | |
| 4D CONCEPTS PROTOTYPING SOFTWARE | FRANKFURTER STR 74 | | | GROSS-GERAU HE 64521 GERMANY | | | |
| 4GEN CONSULTING | 2800 S RIVER RD STE 270 | | | | DES PLAINES | IL | 60018-6003 |
| 5 CORNERS PONTIAC GMC TRUCK CENTER, | 1266 WASHINGTON AVE | | | | CEDARBURG | WI | 53012-9304 |
| 5 CORNERS PONTIAC GMC TRUCK CENTER, INC. | 1266 WASHINGTON AVE | | | | CEDARBURG | WI | 53012-9304 |
| 51005 - CANADA REVERSE WEEKLY | DAVID ENGLERT | 4700 STATE ROUTE 56 | | | OWENSBORO | KY | 42301-9303 |
| 55 TRNS/LGTM | 106 PEACEKEEPER DR STE 2N3 | | | | OFFUTT A F B | NE | 68113-3299 |
| 552429 ONTARIO LTD | JASON WOOD | 6539 WESTLAND WAY STE 20 | | | LANSING | MI | 48917-9581 |
| 552429 ONTARIO LTD | JULIE TANGUAY | 389 SOUTH EDGEWARE RD | | ST THOMAS ON N5P 4C5 CANADA | | | |
| 604402 NB LTD | 2070 HADWEN RD UNIT 210B | | | MISSISSAUGA ON L5K 2C9 CANADA | | | |
| 7-ELEVEN, INC. | DAVID EAMMA | ONE ARTS PLAZA | | | DALLAS | TX | |
| 78TA.COM | BRETT CAMPBELL | 7307 GRANT ST | | | MENTOR | OH | 44060-4705 |
| 7TH SENSE LIMITED PARTNERSHIP | 30700 TELEGRAPH RD STE 2420 | | | | BINGHAM FARMS | MI | 48025-4534 |
| 80/20 INC | 1701 S 400 E | | | | COLUMBIA CITY | IN | 46725-8753 |
| 839887 ONTARIO INC | EMIDIO MELARA | 62 PLANT FARM BLVD. | | OAKVILLE ON CANADA | | | |
| 86TH STREET CHEVROLET SAAB | 1575 86TH ST | | | | BROOKLYN | NY | 11228-3420 |
| 89908 INC | 2552 MCGAW AVE | | | | IRVINE | CA | 92614-5842 |
| 89908 INC | JAY SMITH | 89908 INC. | 2552 MCGAW AVENUE | | GAINESVILLE | GA | 30504 |
| 9091-1090 QUEBEC INC | 115 RUE DES PME | | | SHERBROOKE QC J1C 0R2 CANADA | | | |
| 994814 ONTARIO INC | 6655 NORTHWEST DR | | | MISSISSAUGA ON L4V 1L1 CANADA | | | |
| A & B AUTOMOTIVE, INC. D/B/A INNOVATORS WEST | ARTHUR M. CARLTON | 1800 E 4TH AVE | | | HUTCHINSON | KS | 67501-1809 |
| A & B TUBE BENDERS INC | 13465 E 9 MILE RD | | | | WARREN | MI | 48089-2658 |
| A & B TUBE BENDERS INC | SAM REA | 13465 E NINE MILE RD. | | | IMLAY CITY | MI | 48444 |
| A & B TUBE BENDERS INC | SAM REA | 13465 E 9 MILE RD | | | WARREN | MI | 48089-2658 |
| A & D CO LTD | 4622 RUNWAY BLVD | | | | ANN ARBOR | MI | 48108-9555 |
| A & G MOTOR SALES, INC. | 222 12TH ST | | | | TELL CITY | IN | 47586-1900 |
| A & H INC | ALISA HAYES | 324 OLD HIGHWAY 11 | | | FOOTVILLE | WI | 53537 |
| A & J AUTOMATION INC | 21356 CARLO DR | | | | CLINTON TOWNSHIP | MI | 48038-1510 |
| A & J VANS, INC. | 333 WASHINGTON ST | | | | VALDERS | WI | 54245-9644 |
| A & J VANS, INC. | JOHN KUPSCH | 333 WASHINGTON ST | | | VALDERS | WI | 54245-9644 |
| A & M SUPPLY CO | 28505 AUTOMATION BLVD | | | | WIXOM | MI | 48393-3154 |
| A & M SUPPLY CO | 48505 AUTOMATION BLVD | | | | WIXOM | MI | 48393 |
| A & T CHEVROLET, INC. | 801 BETHLEHEM PIKE | | | | SELLERSVILLE | PA | 18960-1660 |
| A AGRATI SPA | VIA PIAVE 28/30 | | | VEDUGGIO CON COLZANO IT 20050 ITALY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| A C & S INC | MICHAEL FRENCH | 1190 KENNESTONE CIRCLE STE 100 | | | MARIETTA | GA | 30066 |
| A C DELCO | 600 CORPORATE PARK DR | | | | SAINT LOUIS | MO | 63105-4204 |
| A D STUART ASSOCIATES | PO BOX 393 | 833 BERRY STREET | | | LEMONT | PA | 16851-0393 |
| A D TRANSPORT EXPRESS INC | MATTHEW PERCY | 5601 BELLEVILLE RD | | | CANTON | MI | 48188-2425 |
| A I P INC | 1290 MAPLELAWN DR | | | | TROY | MI | 48084-5514 |
| A KAYSER AUTOMOTIVE SYSTEMS GMBH | HULLERSER LANDSTRASSE 43 | | | EINBECK NS 37574 GERMANY | | | |
| A KAYSER AUTOMOTIVE SYSTEMS GMBH | RIO PAPALOAPAN NO 27 | CORREDOR EMPRESARIAL | | CUAUTLANCINGO PUEBLA MX 72710 MEXICO | | | |
| A KAYSER AUTOMOTIVE SYSTEMS GMBH | RIO PAPALOAPAN NO 27 | | | CUAUTLANCINGO PUEBLA MX 72710 MEXICO | | | |
| A KAYSER AUTOMOTIVE SYSTEMS GMBH | TOM WEITHORNX103 | RIO PAPALOAPAN 27 | | | NEWCOMERSTOWN | OH | 43832 |
| A KAYSER AUTOMOTIVE SYSTEMS GMBH | TOM WEITHORNX103 | RIO PAPALOAPAN 27 | | CUAUTLANCINGO PU 72730 MEXICO | | | |
| A M CASTLE | KATHLEEN DUMLAO | 3400 N WOLF ROAD M-110 | | | FRANKLIN PARK | IL | 60131 |
| A N L SPRING MANUFACTURING INC | DAVE CHEEDIE | 18307 WEAVER STREET | | | ROSEVILLE | MI | 48066 |
| A O SMITH CORPORATION | PAT ACKERMAN | 11270 W. PARKE PLACE | | | MILWAUKEE | WI | 53224 |
| A RAYMOND GERANCE | 113 COURS BERRIAT | | | GRENOBLE 38000 FRANCE | | | |
| A RAYMOND GERANCE | 113 COURS BERRIAT | | | GRENOBLE FR 38000 FRANCE | | | |
| A RAYMOND GERANCE | 3091 RESEARCH DR | | | | ROCHESTER HILLS | MI | 48309-3581 |
| A RAYMOND GERANCE | ANDREA GERBER | 3091 RESEARCH DR | | | ROCHESTER HILLS | MI | 48309-3581 |
| A RAYMOND GERANCE | ANDREA GERBER | 3091 RESEARCH DR. | | | PITTSBURG | KS | 66762 |
| A RAYMOND GERANCE | CRTA MANRESA A BERGA KM 05 | | | SANT FRUITOS DE BAGES ES 08272 SPAIN | | | |
| A RAYMOND GERANCE | CS ARMADY 27 | | | JABLONEC NAD NISOU CZ 46605 CZECH (REP) | | | |
| A RAYMOND GMBH & CO KG | FRANK THRON | TEICHSTR 57 | | | ROSEVILLE | MI | 48066 |
| A RAYMOND GMBH & CO KG | FRANK THRON | TEICHSTR 57 | | | LOERRACH | DE | |
| A RAYMOND GMBH & CO KG | HEGENHEIMER STR 22 | | | WEIL AM RHEIN BW 79576 GERMANY | | | |
| A RAYMOND GMBH & CO KG | TEICHSTR 57 | | | LOERRACH BW 79539 GERMANY | | | |
| A RAYMOND INC | 3091 RESEARCH DR | | | | ROCHESTER HILLS | MI | 48309 |
| A T C GROUP INC | 400 MYRON ST | | | | HUBBARD | OH | 44425-1462 |
| A T C GROUP INC | DIXIE MYERS | 101 N. EAGLE STREET | | | BATESVILLE | MS | 38606 |
| A WELLNESS CENTER P C | ATTORNEY ADAMS & MOSS | 5115 NEW PEACHTREE RD | STE 101 | | CHAMBLEE | GA | 30341 |
| A&A INDUSTRIES CORP | JOE AUITO | 23314 ROSEBERRY | | | LEBANON | OH | 45036 |
| A&J CLEANING SERVICES | 7938 POINSETTIA DR | | | | BUENA PARK | CA | 90620-1933 |
| A&T SYSTEMS | STEVE LUCAS | 200 WESTPARK DR. | | | PEACHTREE CITY | GA | 30269 |
| A-1 | ASHOK KUMAR | 2707 STATE RD | N/A | | CROYDON | PA | 19021-6969 |
| A-1 COMPONENTS LLC | DAVID ARMENTEROS | 625 W. 18TH STREET | | | WICHITA FALLS | TX | 76306 |
| A-1 LIMOUSINE | 2 EMMONS DR | | | | PRINCETON | NJ | 08540-5927 |
| A-1 SPECIALIZED SERVICES & SUPPLIES | 2707 STATE RD | | | | CROYDON | PA | 19021-6969 |
| A-F MOTORS, INC. | 201 S MAIN ST | | | | ADAMS | WI | 53910-9371 |
| A-TECH TRAINING | FRED HINES | PO BOX 297 | | | WALTON | KY | 41094-0297 |
| A-V-R MANUFACTURING CORP | RICARDO MARKOWICZ | 34155 KELLY | | | LEXINGTON | KY | 40583 |
| A. CRIVELLI BUICK-PONTIAC-GMC TRUCK | 1403 ALLEGHENY AVE | | | | RENO | PA | |
| A. CRIVELLI BUICK-PONTIAC-GMC TRUCK, INC. | 1403 ALLEGHENY AVE | | | | RENO | PA | 16343 |
| A. CRIVELLI CHEVROLET, INC. | PO BOX 428 | | | | FRANKLIN | PA | 16323-0428 |
| A. DUIE PYLE | TIMOTHY KOCH | 650 WESTTOWN RD | | | WEST CHESTER | PA | 19382-4900 |
| A. H. HARRIS & SONS, INC. | RYAN MURPHY | 367 ALUMNI RD | | | NEWINGTON | CT | 06111-1867 |
| A. J. CHEVROLET, INC. | RTE 435 | | | | MOSCOW | PA | |
| A. J. CHEVROLET, INC. | RTE 435 | | | | MOSCOW | PA | 18444 |
| A. PIGEON S.A. | #469 ROUTE DU MEDOC | | | BRUGES 33520 FRANCE | | | |
| A. SCHULMAN, INC. | ANITA ABOOD | 3550 W MARKET ST | | | FAIRLAWN | OH | 44333-2658 |
| A. T. & T. | RTE 202-206 | | | | BEDMINSTER | NJ | 07921 |
| A. W. GOLDEN CHEVROLET CADILLAC | 401 LANCASTER AVENUE | | | | READING | PA | 19607 |
| A. W. GOLDEN CHEVROLET CADILLAC | 401 LANCASTER AVENUE | | | | READING | PA | 19611 |
| A. W. GOLDEN PONTIAC | PO BOX 13966 | | | | READING | PA | 19612-3966 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| A. W. GOLDEN PONTIAC CADILLAC | 801 LANCASTER AVE | | | | READING | PA | 19607-1636 |
| A.I.S.I. | 1140 CONNECTICUT AVE NW STE 705 | | | | WASHINGTON | DC | 20036-4011 |
| A.J. DOHMANN CHEVROLET CADILLAC, IN | 800 ROBISON RD | | | | BERWICK | LA | |
| A.J. DOHMANN CHEVROLET CADILLAC, INC. | 800 ROBISON RD | | | | BERWICK | LA | 70342 |
| A.L.M. HOLDING COMPANY | BLAKE MOSCHEL | 920 10TH AVE N | | | ONALASKA | WI | 54650-2166 |
| A.P.A. INDUSTRIES, INC. | BARRY SEEMAN | 2130 WARD AVE | | | SIMI VALLEY | CA | 93065-1851 |
| A.R.I. | 9000 MIDLANTIC DR | | | | MOUNT LAUREL | NJ | 08054-1539 |
| A/S ELVERUM AUTO BILSALG | HAMARVEIEN, 13 | | | ELVERUM 2400 NORWAY | | | |
| A/S ELVERUM AUTO BILSALG | MEIERGATEN 3-5 | | | ELVERUM N-240 NORWAY | | | |
| A1 LIMOUSINE, INC. | MICHAEL STARR | 2 EMMONS DR | | | PRINCETON | NJ | 08540-5927 |
| A123 SYSTEMS INC | 321 ARSENAL STREET | | | | WATERTOWN | MA | 02472 |
| A2MAC1 | 3294 HOMESTEAD CT | | | | SALINE | MI | 48176-9232 |
| A3 INTEGRATION LLC | 112 S MAIN ST STE A | | | | ANN ARBOR | MI | 48104-1953 |
| AA GEAR LLC | 2105 BISHOP CIR E | | | | DEXTER | MI | 48130-1565 |
| AAA AGENCE AMERICAINE AUTOMOBILES SA | BRUGLINGERSTRASSE 2 | | | BASEL 4002 SWITZERLAND | | | |
| AAA COOPER TRANSPORTATION | LARRY GRAYHOUSE | 1431 | | | DOTHAN | AL | |
| AAA LANGUAGE SERVICES | 1573 S TELEGRAPH RD | | | | BLOOMFIELD TOWNSHIP | MI | 48302-0048 |
| AAPER ALCOHOL & CHEMICAL CO | 1101 ISAAC SHELBY DR | PO BOX 339 | | | SHELBYVILLE | KY | 40065-9128 |
| AARELL CO, THE | 1100 E BIG BEAVER RD | | | | TROY | MI | 48083-1934 |
| AARKEL ENTERPRISES INC | 17 ELM DR S | | WALLACEBURG ON N8A 5E8 CANADA | | | | |
| AARKEL ENTERPRISES INC | PO BOX 15 | | | | MARINE CITY | MI | 48039-0015 |
| AARON POTTS | AARON POTTS | 3008 STONEWAY DR SW | | | DECATUR | AL | 35603-2102 |
| AARP | 601 E ST NW | | | | WASHINGTON | DC | 20049-0001 |
| AB KLINTBERG & WAY | MURMASTARVAGEN, 35A | | SKARHOLMEN S-127 SWEDEN | | | | |
| AB SKF | 1/41 STAMFORD RD | | OAKLEIGH VI 3166 AUSTRALIA | | | | |
| AB SKF | 31 E AMADOR ST | | | | SENECA | KS | 66538-2301 |
| AB SKF | 46815 PORT ST | | | | PLYMOUTH | MI | 48170-6060 |
| AB SKF | 5385 MCEVER RD | | | | FLOWERY BRANCH | GA | 30542 |
| AB SKF | 711 W 9TH ST | | | | HOBART | OK | 73651-5625 |
| AB SKF | 900 N STATE ST | | | | ELGIN | IL | 60123-2147 |
| AB SKF | DAVE RODGERS | GUNNAR-WESTER-STR 12 | | | LOHNE 49393 | DE | |
| AB SKF | DAVE RODGERS | GUNNAR-WESTER-STR 12 | | | SCHWEINFURT 97421 | DE | |
| AB SKF | DAVE ROGERS | 900 NORTH STATE STREET | | | SPRINGFIELD | OH | 45505 |
| AB SKF | DAVID RODGERS | 2030 MERIDIAN PLACE | | | GLASGOW | KY | 42142 |
| AB SKF | DAVID RODGERS | 711 W. 9TH ST. | | | CLINTON | MS | 39056 |
| AB SKF | DAVID RODGERS | 2030 MERIDIAN PL | | | HEBRON | KY | 41048-9541 |
| AB SKF | DAVID RODGERS | 31 E. AMADORE | | | HOWELL | MI | 48843 |
| AB SKF | GOBERNADOR CURIEL #2690 | | | GUADALAJARA JA 44940 MEXICO | | | |
| AB SKF | HORNSGATAN 1 | | | GOTEBORG  VASTRA 415 03 SWEDEN | | | |
| AB SKF | VIA PINEROLO 42 | | | AIRASCA IT 10060 ITALY | | | |
| AB VOLVO | ATTN: GENERAL COUNSEL | 1300 VOLVO PENTA DR | | | CHESAPEAKE | VA | 23320-4691 |
| ABAQUS, INC. | GENERAL MANAGER | 14500 N SHELDON RD STE 160 | | | PLYMOUTH | MI | 48170-2698 |
| ABB FLEXIBLE AUTOMATION INC | 1250 BROWN RD | | | | AUBURN HILLS | MI | 48326-1507 |
| ABB LTD | 1250 BROWN RD | | | | AUBURN HILLS | MI | 48326-1507 |
| ABB LTD | PO BOX 90364 | 16250 W GLENDALE DR | | | RALEIGH | NC | 27675-0364 |
| ABB, INC. | MARGARET CROWLEY | 940 MAIN CAMPUS DRIVE | | | RALEIGH | NC | 27606 |
| ABBOTT LABORATORIES | DIANE LOPEZ | 100 ABBOTT PARK RD | | | ABBOTT PARK | IL | 60064-3502 |
| ABC - AMERICA'S BODY COMPANY | 1 ACORN DR | | | | OAKWOOD VILLAGE | OH | 44146-5550 |
| ABC - AMERICA'S BODY COMPANY | 1 ACORN DR | | | | CLEVELAND | OH | 44146-5550 |
| ABC - BUCKEYE TRUCK EQUIPMENT | 939 E STARR AVE | | | | COLUMBUS | OH | 43201-3042 |
| ABC - GREAT LAKES TRUCK EQUIPMENT | 1 ACORN DR | | | | OAKWOOD VILLAGE | OH | 44146-5550 |
| ABC - LIBERTY TRUCK EQUIPMENT | 2502 ROUTE 130 N | | | | CINNAMINSON | NJ | 08077-3019 |
| ABC - PHOENIX | 1658 DRY TAVERN RD | | | | DENVER | PA | 17517-8920 |
| ABC ELEVATORS INC | PO BOX 17902 | 3091 HONEY CREEK RD | | | INDIANAPOLIS | IN | 46217-0902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ABC GROUP INC | 10 DISCO RD | | | ETOBICOKE ON M9W 1L7 CANADA | | | |
| ABC GROUP INC | 110 RONSON DR | | | ETOBICOKE ON M9W 1B6 CANADA | | | |
| ABC GROUP INC | 161A SNIDERCROFT RD | | | CONCORD ON L4K 2J8 CANADA | | | |
| ABC GROUP INC | 2 NORELCO DR | | | TORONTO ON M9L 1R9 CANADA | | | |
| ABC GROUP INC | 220 BROCKPORT DR | | | ETOBICOKE ON M9W 5S1 CANADA | | | |
| ABC GROUP INC | 23 DISCO RD | | | ETOBICOKE ON M9W 1M2 CANADA | | | |
| ABC GROUP INC | 241 ABC BLVD | | | | GALLATIN | TN | 37066-3715 |
| ABC GROUP INC | 300 ABC BLVD | | | | GALLATIN | TN | 37066-3744 |
| ABC GROUP INC | 303B ORENDA RD W | | | BRAMPTON ON L6T 5C3 CANADA | | | |
| ABC GROUP INC | 3325 ORLANDO DR | | | MISSISSAUGA ON L4V 1C5 CANADA | | | |
| ABC GROUP INC | 400 ABC BLVD | | | | GALLATIN | TN | 37066-3745 |
| ABC GROUP INC | 51 REXDALE BLVD | | | TORONTO ON M9W 1P1 CANADA | | | |
| ABC GROUP INC | 5263 SOUTHWAY ST SW | | | | CANTON | OH | 44706-1943 |
| ABC GROUP INC | 54 BETHRIDGE RD | | | ETOBICOKE ON M9W 1N1 CANADA | | | |
| ABC GROUP INC | 601 W WATER ST | | | | FREMONT | IN | 46737-2164 |
| ABC GROUP INC | 900 HYNES AVE SW | | | | GRAND RAPIDS | MI | 49507 |
| ABC GROUP INC | AVE NORTE 4 NO 7 | | | SAN JUAN DEL RIO QA 76809 MEXICO | | | |
| ABC GROUP INC | AVE NORTE 4 NO 7 | COLONIA NUEVO PARQUE INDUSTRIAL | | SAN JUAN DEL RIO QA 76809 MEXICO | | | |
| ABC GROUP INC | BRYON STREMLER X274 | ABC GROUP | 100 RONSON DRIVE | BRANTFORD ON CANADA | | | |
| ABC GROUP INC | FRANKFURTER STR 107 | | | DIEBURG HE 64807 GERMANY | | | |
| ABC GROUP INC | GEORGE HIGGINS | 20 BRYDON DRIVE | | | ELK GROVE VILLAGE | IL | 60007 |
| ABC GROUP INC | GEORGE HIGGINS | 20 BRYDON DRIVE | | REXDALE ON CANADA | | | |
| ABC GROUP INC | GEORGE HIGGINS X237 | EXTERIOR SYSTEMS | 220 BROCKPORT ROAD | REXDALE ON CANADA | | | |
| ABC GROUP INC | GEORGE HIGGINS X237 | EXTERIOR SYSTEMS | 220 BROCKPORT ROAD | BURLINGTON ON CANADA | | | |
| ABC GROUP INC | GEORGE HIGGINS X285 | 303 ORENDA ROAD WEST | | BRAMPTON ON CANADA | | | |
| ABC GROUP INC | GEORGE HIGGINS X285 | 303 ORENDA ROAD WEST | | SIMCOE ON CANADA | | | |
| ABC GROUP INC | JAMIE WELLS X281 | AVE NORTE 4 NO 7 | | ANEXO PARQUE PUEBLA PU 72226 MEXICO | | | |
| ABC GROUP INC | JAMIE WELLS X281 | AVE NORTE 4 NO 7 | | SAN JUAN DEL RIO QA 76809 MEXICO | | | |
| ABC GROUP INC | JIM FRYE | 900 HYNES AVE S.W. | | | GRAND RAPIDS | MI | 49507 |
| ABC GROUP INC | JIM FRYE | 900 HYNES AVE S.W. | | | ROMEO | MI | 48065 |
| ABC GROUP INC | JOHN SCHRAM | 161A SNIDERCROFT ROAD | | CONCORD ON CANADA | | | |
| ABC GROUP INC | JOHN SCHRAM | 161A SNIDERCROFT ROAD | | | ADRIAN | MI | 49221 |
| ABC GROUP INC | JOHN SCHRAM X292 | 3 WATER STREET | | | CLEVELAND | OH | |
| ABC GROUP INC | JOHN SCHRAM X292 | 3 WATER STREET | | | FREMONT | IN | 46737 |
| ABC GROUP INC | JOHN SCHRAM X292 | ABC GROUP | 400 ABC BOULEVARD | | AUBURN HILLS | MI | 48326 |
| ABC GROUP INC | JOHN SCHRAM X292 | C/O DLH INDUSTRIES INC | 5263 SOUTHWAY ST SW | | SHREVEPORT | LA | 71108 |
| ABC GROUP INC | PAUL HEATH | 23 DISCO ROAD | | ETOBICOKE ON CANADA | | | |
| ABC GROUP INC | PAUL HEATH | 23 DISCO ROAD | | MISSISSAUGA ON CANADA | | | |
| ABC GROUP INC | ROB DEL PAPA | 10 DISCO RD. | | ETOBICOKE ON CANADA | | | |
| ABC GROUP INC | ROB DEL PAPA | 10 DISCO RD. | | BRANTFORD ON CANADA | | | |
| ABC GROUP INC | ROB DEL PAPA | POLYFORM ENGINEERED PRODUCTS | 1 BRYDON DRIVE | SCARBOROUGH ON CANADA | | | |
| ABC GROUP INC | ROB DEL PAPA X235 | 110 RONSON DR. | | ETOBICOKE ON CANADA | | | |
| ABC GROUP INC | ROB DEL PAPA X235 | 54 BETHRIDGE ROAD | | BRAMPTON ON CANADA | | | |
| ABC GROUP INC | ROB DEL PAPA X235 | 54 BETHRIDGE ROAD | | ONTARIO ON CANADA | | | |
| ABC GROUP INC | ROB DEL PAPA X235 | ABC GROUP | 51 REXDALE BLVD. | GUELPH ON CANADA | | | |
| ABC GROUP INC | ROB DELPAPA EXT235 | 300 ABC BLVD | | | GALLATIN | TN | 37066-3744 |
| ABC GROUP INC | ROB DELPAPA EXT235 | 300 ABC BLVD | | | BLACKSBURG | VA | 24060 |
| ABC RENT A CAR | 9205 BERGER RD | | | | COLUMBIA | MD | 21046-1601 |
| ABC SUPPLY COMPANY | ROBERT KISLIA | 4 ABC DR | | | BELOIT | WI | 53511-4477 |
| ABC-WEST MICHIGAN AUTO AUCTION | 4758 DIVISION | | | | MOLINE | MI | 49335 |
| ABC-WEST MICHIGAN AUTO AUCTION | 4758 DIVISION STREET | | | | MOLINE | MI | 49335 |
| ABCO SARL (AMERICANS AND BOATS CORP) | RUE FOREST DUCOS | | | 98801 NOUMEA NEW CALEDONIA | | | |
| ABDELNOUR FRERES | BARON STREET | | | ALEPPO SYRIA | | | |
| ABDELNOUR FRERES (LIBAN) S.A.R.L. | AVENUE DES FRANCAIS | | | BEIRUT LEBANON | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ABDUL AZIZ & MOHAMMED A. ALJOMAIH CO | ALJOMAIH BUILDING | | | RIYADH 11411 SAUDI ARABIA | | | |
| ABDUL AZIZ & MOHAMMED A. ALJOMAIH CO | ALJOMAIH BUILDING P.O.BOX 132 | | | RIYADH 11411 SAUDI ARABIA | | | |
| ABDUL AZIZ & MOHAMMED A. ALJOMAIH CO | P.O. BOX 467 | | | JEDDAH 21411 SAUDI ARABIA | | | |
| ABDUL MAJID ZAHID & SONS LTD. | P O BOX 257 | | | YANBU SAUDI ARABIA | | | |
| ABDULALTIF ALISSA | KING ABDULAZIZ/OLD AIRPORT RD | | | RIYADH SAUDI ARABIA | | | |
| ABDULALTIF ALISSA | KING ABDULLAH STREET | | | RIYADH SAUDI ARABIA | | | |
| ABDULALTIF ALISSA | SOUTH RING ROAD | | | RIYADH SAUDI ARABIA | | | |
| ABDULALTIF ALISSA | SOUTH WEST RING ROAD | | | RIYADH SAUDI ARABIA | | | |
| ABDULALTIF ALISSA | TAKHASSUSI | | | RIYADH SAUDI ARABIA | | | |
| ABDULLATIF ALISSA AUTOMOTIVE CO. | ALISSA BUILDING,UNIVERSITY ST | | | RIYADH 11411 SAUDI ARABIA | | | |
| ABDULLATIF ALISSA AUTOMOTIVE CO. | P.O.BOX 91088 | | | RIYADH 11633 SAUDI ARABIA | | | |
| ABEL CHEVROLET-PONTIAC-BUICK CO | 280 N FRONT ST | | | | RIO VISTA | CA | 94571-1420 |
| ABEL CHEVROLET-PONTIAC-BUICK CO. | 280 N FRONT ST | | | | RIO VISTA | CA | 94571-1420 |
| ABEL-WOMACK | MARK BAILEY | 1 INTERNATIONAL WAY | | | LAWRENCE | MA | 01843-1065 |
| ABELOFF BUICK-PONTIAC-GMC-NISSAN | 1167 N 9TH ST | | | | STROUDSBURG | PA | 18360-1101 |
| ABER'S GARAGE, INC. | 1729 CLAREMONT AVE | | | | ASHLAND | OH | 44805-3538 |
| ABERCROMBIE CHEVROLET, INC. | 1798 HWY 31 NW | | | | HARTSELLE | AL | 35640 |
| ABERNETHY CHEVROLET-OLDSMOBILE, INC | 1445 E MAIN ST | | | | LINCOLNTON | NC | 28092-3996 |
| ABERNETHY CHEVROLET-OLDSMOBILE, INC. | 1445 E MAIN ST | | | | LINCOLNTON | NC | 28092-3996 |
| ABLE CONTRACTING GROUP INC | 33100 LAKELAND BLVD | | | | EASTLAKE | OH | 44095 |
| ABLE ELECROPOLISHING CO., INC. | 2001 S KILBOURN AVE | | | | CHICAGO | IL | 60623-2311 |
| ABM INDUSTRIES, INC. | DAVID FARWELL | 420 TAYLOR ST | | | SAN FRANCISCO | CA | 94102-1702 |
| ABM SECURITIES INC | CRAIG KNECHT | 8101 W. SAM HOUSTON PKWY S | | | HOUSTON | TX | 77072 |
| ABM TECHNICAL SERVICES | 2800 E SHADY OAK LN | | | | MOORESVILLE | IN | 46158-6381 |
| ABN AMRO BANK N.V. | GUSTAV MAHIERIAAN 10 | 1082 PP | AMSTERDAM H07020 | THE NETHERLANDS | | | |
| ABRAHAM BUICK, INC. | 1111 E BROAD ST | | | | ELYRIA | OH | 44035-6305 |
| ABRAHAM CHEVROLET-MIAMI, INC. | 4181 SW 8TH ST | | | | CORAL GABLES | FL | 33134-2656 |
| ABS GLOBAL, INC. | BOB HARTWIG | 1525 RIVER RD | | | DE FOREST | WI | 53532-2430 |
| ABSOLUT MOTORS CAPE | 125 BUITENGRACHT STREET | | | CAPE TOWN 8001 SOUTH AFRICA | | | |
| ABSOLUTE ENERGY | ATTN: LISA R. KLEIN | 1576 SWEET HOME RD | BAIRD RESEARCH PARK | | AMHERST | NY | 14228-2710 |
| ABSOPURE WATER CO | 8845 GENERAL DR | PO BOX 701760 | | | PLYMOUTH | MI | 48170-4679 |
| AC DELCO | 300 PHILLIPS AVE | | | | TOLEDO | OH | 43612 |
| AC ROCHESTER DIVISION | 1300 N DORT | | | | FLINT | MI | 48556-0500 |
| AC ROCHESTER DIVISION | 2100 BURLINGAME AVE SW | | | | GRAND RAPIDS | MI | 49509-1753 |
| AC ROCHESTER DIVISION | 500 LEE ROAD | | | | ROCHESTER | NY | 14606 |
| AC ROCHESTER DIVISION | PO BOX 92823 | | | | ROCHESTER | NY | 14692-8923 |
| AC ROCHESTER-ACCT PAYABLE | 31 JUDSON - MAIL CODE 3105-04 | | | | PONTIAC | MI | 48343 |
| ACADEMY INDUSTRY COOPERATION FOUNDA | 300 CHEONCHEON DONG JANGAN GU | | | SUWON GYEONGGI DO KR 00000 KOREA (REP) | | | |
| ACADIA PARISH SCHOOL BOARD | PO BOX 309 | | | | CROWLEY | LA | 70527-0309 |
| ACADIA POLYMERS CORPORATION | 5251 CONCOURSE DR STE 3 | | | | ROANOKE | VA | 24019-3081 |
| ACADIAN AMBULANCE SERVICE | WILLIAM VIDACOVICH | PO BOX 98000 | | | LAFAYETTE | LA | 70509-8000 |
| ACAR RENT A CAR | 870 E CHARLESTON RD | | | | PALO ALTO | CA | 94303-4611 |
| ACC AMERICAN CAR CENTRE LTD. | 144 LONDON ROAD | | | KINGSTON ON THAMES, KT26 GREAT BRITAIN | | | |
| ACCEL ELEKTRONIKA LITHUANIAN SWEDIS | 271 SAVANORIU ST | | | KAUNAS LT 3000 LITHUANIA | | | |
| ACCELLERATING DEVELOPMENTS INTL LLC | 4512 RACEWAY DR SW | | | | CONCORD | NC | 28027-8748 |
| ACCELRYS, INC. | GENERAL COUNSEL | 9685 SCRANTON RD | | | SAN DIEGO | CA | 92121-1761 |
| ACCENT AUTO GROUP | 419 ELM ST | | | | MILFORD | NH | 03055-4311 |
| ACCENTURE LTD | 500 WOODWARD AVE | | | | DETROIT | MI | 48226-3407 |
| ACCEPT SOFTWARE CORPORATION | CONTRACTS ADMINISTRATOR | 42808 CHRISTY ST STE 216 | | | FREMONT | CA | 94538-3156 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ACCES | MARTI COMBS | 10815 HUFFMEISTER RD | | | CYPRESS | TX | 77429-2383 |
| ACCESS CHEVROLET, LTD. | 620 E MAIN AVE | | | | ROBSTOWN | TX | 78380-3110 |
| ACCESS ELECTRONICS INC | 4190 GROVE AVE | | | | GURNEE | IL | 60031-2133 |
| ACCESS ELECTRONICS INC | BAGEERA TAYLOR X263 | 4190 GROVE AVE | | | GURNEE | IL | 60031-2133 |
| ACCESS ELECTRONICS INC | BAGEERA TAYLOR X263 | 4190 GROVE AVENUE | | | TREVOR | WI | 53179 |
| ACCIDENT FUND INSURANCE COMPANY OF AMERICA | STEVE CLISCH | 232 S CAPITOL AVE | | | LANSING | MI | 48933-1572 |
| ACCIONA | TIM TOWNSEND | 333 W WACKER DR STE 1500 | | | CHICAGO | IL | 60606-1226 |
| ACCO ENGINEERED SYSTEMS INC | 6265 SAN FERNANDO RD | | | | GLENDALE | CA | 91201-2214 |
| ACCOLADE ENGINEERING SOLUTIONS | 15520 ROCKFIELD BLVD | | | | IRVINE | CA | 92618 |
| ACCRETIVE SOLUTIONS OPERATING CORP | 2800 LIVERNOIS | | | | TROY | MI | 48083 |
| ACCRETIVE SOLUTIONS OPERATING CORP | 36990 TREASURY CTR | | | | CHICAGO | IL | 60694-6900 |
| ACCU DIE & MOLD, INC | 7473 RED ARROW HWY | | | | STEVENSVILLE | MI | 49127 |
| ACCU MOLD INC | JEFF PETERS | 7622 S. SPRINKLE ROAD | | | IMLAY CITY | MI | 48444 |
| ACCU-CUT DIAMOND TOOL CO INC | 4238-40 N SAYRE | | | | NORRIDGE | IL | 60706 |
| ACCU-CUT DIAMOND TOOL CO INC | 4238-40 N SAYRE | PO BOX 56186 | | | HARWOOD HEIGHTS | IL | 60706 |
| ACCU-SHAPE DIE CUTTING INC | 4050 MARKET PL | | | | FLINT | MI | 48507-3203 |
| ACCU-TECH MANUFACTURING INC | 51559 ORO DR | | | | SHELBY TOWNSHIP | MI | 48315-2932 |
| ACCUBILT, INC | PO BOX 844 | | | | JACKSON | MI | 49204 |
| ACCUBUILT INC | 2550 CENTRAL POINT PKWY | | | | LIMA | OH | 45804-3890 |
| ACCUBUILT, INC. | 2550 CENTRAL POINT PKWY | | | | LIMA | OH | 45804-3890 |
| ACCUBUILT, INC. | KEVIN GRADY | 2811 TUSCANY DR | | | ELKHART | IN | 46514-7639 |
| ACCUMETRIC INC | JEREMY RICHARDSON | 350 RING RD | | | EL PASO | TX | 79936 |
| ACCURATE AUTO | ED JACQUES | 1702 HYDRALIC DR | | | HOWELL | MI | 48855-7322 |
| ACCURATE AUTO CARRIERS, INC | ED JACQUES, PRESIDENT | 1702 HYDRALIC DR | N/A | | HOWELL | MI | 48855-7322 |
| ACCURATE CARBIDE TOOL CO INC | 5655 N WESTERVELT RD | | | | SAGINAW | MI | 48604-1237 |
| ACCURATE INVENTORY & CALCULATING SERVICES | PAT MIGNOGNO | 4284 N. HIGH STREET | | | COLUMBUS | OH | 43214 |
| ACCURATE MACHINE & TOOL LTD | 1844 WILSON AVE | | | WESTON ON M9M 1A1 CANADA | | | |
| ACCURATE PRODUCTS INC | 4645 N RAVENSWOOD AVE | | | | CHICAGO | IL | 60640-4509 |
| ACCURATE PRODUCTS INC | GRAHAM SATHERLIE X21 | 2815 W IRVING PARK RD | | | CHICAGO | IL | 60618-3613 |
| ACCURATE PRODUCTS INC | GRAHAM SATHERLIE X21 | 2815 W. IRVING PARK RD. | | | KOKOMO | IN | |
| ACCURATE PRODUCTS INC | NO 30 HUANCHENG EAST RD | | | WENLING CN 317502 CHINA (PEOPLE'S REP) | | | |
| ACCURATE WIRE HARNESS INC | NEVIN MCNUTT | 868 PLEASANT VALLEY DR | | | LIGONIER | IN | 46767 |
| ACCURCAST CORP | 333 ARNOLD ST | | | WALLACEBURG ON N8A 3P3 CANADA | | | |
| ACCURIDE CORP | 129 MARC DR | | | | CUYAHOGA FALLS | OH | 44223-2629 |
| ACCURIDE CORP | 31 FIRESTONE BLVD | | | LONDON ON N5W 6E6 CANADA | | | |
| ACCURIDE CORP | 7140 OFFICE CIR | | | | EVANSVILLE | IN | 47715-8235 |
| ACCURIDE CORP | L.J. MCLAUGHLIN-4498 | ACCURIDE CORPORATION | AUTOPISTA MONTERREY-LAREDO KM | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| ACCURIDE CORP | LYNN MCLAUGHLIN | PO BOX 40 | | | MICHIGAN CITY | IN | 46361-0040 |
| ACCURIDE CORP | LYNN MCLAUGHLINX4498 | 129 MARC AVE | | | FORT SMITH | AR | 72908 |
| ACCUTREX PRODUCTS INC | MIKE BAFUNDO | PRECISION PARTS DIVISION | 1968 SUNSHINE ROAD | | EASTON | PA | |
| ACE AMERICAN INSURANCE COMPANY | PATRICIA KAYS | PENN MUTUAL BUILDING | | | PHILADELPHIA | PA | |
| ACE HARDWARE | TOM GROVE | 2200 KENSINGTON CT | | | OAK BROOK | IL | 60523-2103 |
| ACE LOT #1 | 10611 LA CIENEGA BLVD | | | | LOS ANGELES | CA | 90045 |
| ACE RAC | 4529 W 96TH ST | | | | INDIANAPOLIS | IN | 46268-3107 |
| ACE RENT A CAR | 415 TAYLOR ST | | | | SAN FRANCISCO | CA | 94102-1701 |
| ACE RENT A CAR | 4529 W 96TH ST | | | | INDIANAPOLIS | IN | 46268-3107 |
| ACE RENT A CAR | 5806 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46241-3225 |
| ACE RENT A CAR, INC. | CHARLIE MULLEN | 4529 W 96TH ST | | | INDIANAPOLIS | IN | 46268-3107 |
| ACE RENT-A-CAR | 4529 W 96TH ST | | | | INDIANAPOLIS | IN | 46268-3107 |
| ACE RENT-A-CAR | AUSTIN AIRPORT, 9220 RENT-A-CAR ROAD | | | | AUSTIN | TX | 78719 |
| ACEMCO INCORPORATED | 7297 ENTERPRISE DRIVE | | | | SPRING LAKE | MI | 49546 |
| ACG HEADQUARTERS | 1 PONTIAC PLZ | | | | PONTIAC | MI | 48340-2952 |
| ACG HEADQUARTERS | PO BOX 436040 | | | | PONTIAC | MI | 48343-6040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ACG HEADQUARTERS | PO BOX 7095 | | | | TROY | MI | 48007-7095 |
| ACG SAGINAW DIVISION | PO BOX 436040 | | | | PONTIAC | MI | 48343-6040 |
| ACHILLI MOTORS SPA - NO AMER VEH DIV | VIA G. B. CASSINIS, 23 | | | MILANO 20139 ITALY | | | |
| ACI ADVANCED COMMUNICATIONS, INC. | KRISTIN JOHNSON-GIGNAC | 5711 RESEARCH DR | | | CANTON | MI | 48188-2261 |
| ACME AUTO LEASING, LLC | 440 WASHINGTON AVE | | | | NORTH HAVEN | CT | 06473-1311 |
| ACME CAR RENTAL | PO BOX 12007 | | | | GREENVILLE | SC | 29612-0007 |
| ACME CAR RENTALS | 2000 JETPORT/GREENVILLE AP | | | | GREER | SC | 29651 |
| ACME MACHELL CO INC | 2000 AIRPORT RD | | | | WAUKESHA | WI | 53188-2448 |
| ACME MACHELL CO INC | BRUCE POLZIN | 2000 AIRPORT ROAD | | BREIDENBACH, 35236 GERMANY | | | |
| ACME MANUFACTURING CO | 4240 N ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326-1578 |
| ACME STAMPING WIRE FORMING CO | STEVE SMOLENSKI | 201-209 CORLISS ST | | | PITTSBURGH | PA | 15220 |
| ACME STAMPING WIRE FORMING CO | STEVE SMOLENSKI | 201-209 CORLISS ST | | | KENDALLVILLE | IN | 46755 |
| ACOF OPERATING MANAGER III LLC C/O ARES MANAGEMENT LLC | 2000 AVENUE OF THE STARS | 12TH FLOOR | | | LOS ANGELES | CA | 90067 |
| ACORD INC | 2711 PRODUCT DR | | | | ROCHESTER HILLS | MI | 48309-3810 |
| ACORD INC | MARK KOWALSKI | 2711 PRODUCT DR | | | ROCHESTER HILLS | MI | 48309-3810 |
| ACORD INC | MARK KOWALSKI | 2711 PRODUCT DRIVE | | | AMBRIDGE | PA | 15003 |
| ACP HOLDING CO | 10460 HICKSON ST | | | | EL MONTE | CA | 91731-1938 |
| ACP HOLDING CO | 3755 LAKE CITY HWY | PO BOX 1388 | | | WARSAW | IN | 46580 |
| ACP HOLDING CO | CARL GRAY | ADVANCED CAST PRODUCTS, INC. | 10460 HICKSON STREET | | DELTA | OH | 43515 |
| ACRA AUTOMOTIVE GROUP | 1198 STATE ROAD 46 E | | | | BATESVILLE | IN | 47006-9232 |
| ACRES ENTERPRISES, INC. | MARK TEEGEN | 170 N GARDEN AVE | | | ROSELLE | IL | 60172-1764 |
| ACRES GROUP | 170 N GARDEN AVE | | | | ROSELLE | IL | 60172-1764 |
| ACRO INDUSTRIES INC | 554 COLFAX ST | | | | ROCHESTER | NY | 14606-3112 |
| ACRT, INC. | JEFF SCOTT | 1333 HOME AVE | | | AKRON | OH | 44310-2512 |
| ACS CO LTD | 205-2 PAHO DONG | | | TAEGU 704220 KOREA (REP) | | | |
| ACS GM LEASE ADMINISTRATION | 1100 COBB PKWY N STE A | MAIL STOP: GM LA | | | MARIETTA | GA | 30062-9224 |
| ACS GRAND HAVEN INC | 11118 US 31 BLDG A | | | | GRAND HAVEN | MI | 49417 |
| ACS INDUSTRIES INC | DOUG BROWN | ADIRONDACK WIRE & CABLE DIV | 191 SOCIAL ST STE 9 | TORREON CH 27077 MEXICO | | | |
| ACS INDUSTRIES INC | DOUG BROWN | ADIRONDACK WIRE & CABLE DIV | 191 SOCIAL ST STE 9 | | WOONSOCKET | RI | 02895 |
| ACS SERVICES SPAIN (SL) | ACS SERVICES SPAIN (SL) | 3988 N CENTRAL EXPY | ATTN: GROUP PRESIDENT | | DALLAS | TX | 75204-3036 |
| ACSCO PRODUCTS INC | SHEENA NICHOLL | 313 NORTH LAKE STREET | | | HATFIELD | PA | 19440 |
| ACTECH GMBH | HALSBRUECKER STRASSE 51 | | | FREIBERG SC 09599 GERMANY | | | |
| ACTEON PARTNERS LLC | 888 W BIG BEAVER RD STE 450 | | | | TROY | MI | 48084-4764 |
| ACTION AUTO RENTAL | 31500 SOLON ROAD | | | | SOLON | OH | 44139 |
| ACTION BUICK PONTIAC GMC | 211 ROSS CLARK CIR | | | | DOTHAN | AL | 36303-5832 |
| ACTION CADILLAC-GMC TRUCK, INC. | 1300 HIGH ST | | | | PORTSMOUTH | VA | 23704-3230 |
| ACTION CHEVROLET, SUBARU, GEO | 795 HOOSICK RD | | | | TROY | NY | 12180-6646 |
| ACTION CHEVROLET-PONTIAC-BUICK-GMC | 2501 E SHOTWELL ST | | | | BAINBRIDGE | GA | 39819-8403 |
| ACTION ENTERPRISE | 301 PLAZA DR | | | | ENTERPRISE | AL | 36330-3369 |
| ACTION FAB. & TRUCK EQUIPMENT | MIKE WOOL | 4481 107TH CIR N | | | CLEARWATER | FL | 33762-5029 |
| ACTION FABRICATION | 4481 107TH CIR N | | | | CLEARWATER | FL | 33762-5029 |
| ACTION MOTORS CORPORATION | 74-74A NEWTOWN RD | | | | DANBURY | CT | 06810 |
| ACTION MOTORS CORPORATION | 74-74A NEWTOWN RD | | | | DANBURY | CT | |
| ACTION WOOD PRODUCTS INC | 44311 REYNOLDS DR | | | | CLINTON TOWNSHIP | MI | 48036-1243 |
| ACTIVE AERO GROUP LLC | CHRIS HEALY | 2068 E ST | | | BELLEVILLE | MI | 48111-1262 |
| ACTIVE BURGESS MOULD & DESIGN LTD | 2155 N TALBOT ST | | | WINDSOR ON N9A 6J3 CANADA | | | |
| ACTIVE INTEREST MEDIA | EFREM ZIMBALIST | 300 CONTINENTAL BLVD STE 650 | | | EL SEGUNDO | CA | 90245-5067 |
| ACTIVE MOULD & DESIGN, LTD | 2155 NORTH TALBOT ROAD | WINDSOR | ONTARIO N9A6J3, CANADA | | | | |
| ACTIVE TOOLS INTERNATIONAL (HK) LTD | 1775 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309-3373 |
| ACTIVE TOOLS INTERNATIONAL (HK) LTD | 262 GLOUCESTER RD | | | CAUSEWAY BAY 00000 HONG KONG, CHINA | | | |
| ACTIVE TOOLS INTERNATIONAL (HK) LTD | INSIDE JIADIAN ELECTRONICS FACTORY | TUTANG DIST CHANGPING TOWN | | DONG GUAN GUANGDONG CN 523581 CHINA (PEOPLE'S REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ACTS ADVANCED CAR TECHNOLOGY SYSTEM | KURFUERST-EPPSTEIN-RING 11 | | | SAILAUF BY 63877 GERMANY | | | |
| ACTUANT CORP | 11 BECKWITH AVE | | | | BINGHAMTON | NY | 13901-1726 |
| ACTUANT CORP | 6100 N BAKER RD | | | | MILWAUKEE | WI | 53209-3704 |
| ACTUANT CORP | SCOTT SHIRK X306 | ELLIOTT MANUFACTURING | 11 BECKWITH AVE | | BUFORD | GA | 30518 |
| ACTUANT CORP | SCOTT SHIRK X306 | 11 BECKWITH AVE | ELLIOTT MANUFACTURING | | BINGHAMTON | NY | 13901-1726 |
| ACTUATE CORP | 701 GATEWAY BLVD FL 6 | | | | SOUTH SAN FRANCISCO | CA | 94080 |
| ACTUATE CORP | MAX MASON | 701 GATEWAY BLVD | | | SOUTH SAN FRANCISCO | CA | 94080 |
| ACTUATE CORPORATION | CFO | 701 GATEWAY BOULEVARD | | | SOUTH SAN FRANCISCO | CA | 94080 |
| ACUITY MUTUAL INSURANCE COMPANY | ROBERT (BOB) INGELSE | 2800 S TAYLOR DR | | | SHEBOYGAN | WI | 53081-8474 |
| ACUMENT | 4160 BALDWIN RD | | | | HOLLY | MI | 48442-9328 |
| ACUMENT GMBH & CO OHG | FRANK BODE | FURTHERSTRASSE 24-26 | | | NOGALES | AZ | 85621 |
| ACUMENT GMBH & CO OHG | FURTHERSTRASSE 24-26 | | | NEUSS RP 41462 GERMANY | | | |
| ACUMENT GMBH & CO OHG | HERDWIESEN 1 | | | SCHROZBERG BW 74575 GERMANY | | | |
| ACUMENT GMBH & CO OHG | TALSTR 3 | | | BECKINGEN SL 66701 GERMANY | | | |
| ACUMENT GMBH & CO OHG | TIM BRANDT | WERK BAUER & SCHAURTE KURCHER | TALSTR 3 | PORT ELIZABETH 6001 SOUTH AFRICA | | | |
| ACUSHNET RUBBER CO INC | 744 BELLEVILLE AVE | | | | NEW BEDFORD | MA | 02745-6010 |
| ACUTECH INDUSTRIES INC | 2736 PRODUCT DR | | | | ROCHESTER HILLS | MI | 48309-3809 |
| ACXIOM CORP | 1001 TECHNOLOGY DR | PO BOX 7170 | | | LITTLE ROCK | AR | 72223-5943 |
| ACXIOM CORP | 1501 OPUS PL | | | | DOWNERS GROVE | IL | 60515-5718 |
| ACXIOM CORP | ACXIOM LEGAL GROUP | 301 INDUSTRIAL BLVD. CONWAY ARKANSAS 72032 | | | CONWAY | AR | 72032 |
| AD-ID | LINDSAY SMITH | 201 MCCULLOUGH DR STE 100 | | | CHARLOTTE | NC | 28262-4345 |
| ADA COUNTY PROSECUTOR'S OFFICE | 200 WEST FRONT STREET, ROOM 3191 | | | | BOISE | ID | 83702 |
| ADA COUNTY TREASURER | PO BOX 2868 | | | | BOISE | ID | 83701-2868 |
| ADA COUNTY TREASURERÆS OFFICE | JANICE D. NEWELL, DEPUTY PROSECUTING ATTORNEY | PO BOX 2868 | | | BOISE | ID | 83701-2868 |
| ADAC PLASTICS INC | 1801 E KEATING AVE | | | | MUSKEGON | MI | 49442-6120 |
| ADAC PLASTICS INC | 2050 PORT CITY BLVD | | | | MUSKEGON | MI | 49442-6134 |
| ADAC PLASTICS INC | 3801 36TH ST SE | | | | GRAND RAPIDS | MI | 49512-2915 |
| ADAC PLASTICS INC | 5920 TAHOE DR SE | | | | GRAND RAPIDS | MI | 49546-7123 |
| ADAC PLASTICS INC | 6138 RIVERSIDE DR | | | | SARANAC | MI | 48881-8778 |
| ADAC PLASTICS INC | WILLIAM MORAN X5540 | 2929 32ND ST SE | | | GRAND RAPIDS | MI | 49512-1754 |
| ADAC PLASTICS INC | WILLIAM MORAN X5540 | 2929 32ND STREET | | | MERIDIAN | MS | 39302 |
| ADAIR PRINTING CO | 7850 2ND ST | | | | DEXTER | MI | 48130-1238 |
| ADAM CARTER | 201 SPENCER ST | 201 SPENCER STREET | | CLINTON ON N0M 1L0 CANADA | | | |
| ADAM OPEL A.G. | KREDITORENBUCHHALTUNG | | | RUSSELSHEIM 65423 GERMANY | | | |
| ADAM OPEL AG-RUESSELSHEIM VEH ASSY | BAHNHOFSPLATZ 1 | | | RUESSELSHEIM HE 65428 GERMANY | | | |
| ADAM OPEL AG-RUESSELSHEIM VEH ASSY | BAHNHOFSPLATZ 1 | | | RUESSELSHEIM HE 65428 GERMANY | | | |
| ADAM OPEL AG-RUESSELSHEIM VEH ASSY | BAHNHOFSPLATZ 1 | | | RUESSELSHEIM HE 65428 GERMANY | | | |
| ADAM OPEL GMBH | FRIEDRICH-LUTZMANN-RING | RUSSELSHEIM | 65423 GERMANY | | | | |
| ADAM OPEL,A.G. | KREDITORENBUCHHALTUNG | | | RUSSELSHEIM 65423 GERMANY | | | |
| ADAM'S COUNTY ATTORNEY'S OFFICE | ADMINISTRATION BUILDING | 450 SOUTH 4TH AVENUE | | | BRIGHTON | CO | 80601 |
| ADAM, W D CO INC | 1685 SCENIC AVE | | | | COSTA MESA | CA | 92626 |
| ADAMS | KEVIN GLEASON | 2802 PACES FERRY RD SE STE 200 | | | ATLANTA | GA | 30339-3714 |
| ADAMS BUICK, PONTIAC & GMC TRUCK | 1797 WEST ST | | | | ANNAPOLIS | MD | 21401-3246 |
| ADAMS CHEVROLET, INC. | 1517 PULASKI HWY | | | | HAVRE DE GRACE | MD | 21078-2203 |
| ADAMS CHEVROLET, INC. | 7820 E 171ST ST | | | | BELTON | MO | 64012-5325 |
| ADAMS MOTOR CO. | 702 W HIGHWAY 212 | | | | MONTEVIDEO | MN | 56265-1560 |
| ADAMS MOTOR COMPANY | 505 ADAMS DR | | | | DENISON | IA | 51442-7591 |
| ADAMS PONTIAC-BUICK-GMC | 1017 BEREA RD | | | | RICHMOND | KY | 40475-3401 |
| ADAPT TECHNOLOGY, INC. | LESLIE BRAZELTON, EXECUTIVE ASSISTANT | 150 ROSE ORCHARD WAY | | | SAN JOSE | CA | 95134-1358 |
| ADAPTIVE PACKAGING & ENGRG CORP | G6434 S DORT HWY STE 11 | | | | GRAND BLANC | MI | 48439 |
| ADC DIE CAST & MANUFACTURING LP | 1720 S WOLF RD | | | | WHEELING | IL | 60090-6517 |
| ADC DIE CAST & MANUFACTURING LP | 901 CHASE AVE | | | | ELK GROVE VILLAGE | IL | 60007-4807 |
| ADC DIE CAST & MANUFACTURING LP | JIM LOUGH X3164 | 1720 S WOLF RD | | | WHEELING | IL | 60090-6517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADC DIE CAST & MANUFACTURING LP | JIM LOUGH X3164 | 1720 S. WOLF ROAD | | | GURGAON HARYANA | IN | |
| ADC DIE CAST & MANUFACTURING LP | PAT TANG | ANDERSON DIE CASTING | 901 CHASE AVE | | WYTHEVILLE | VA | |
| ADC DIE CAST & MANUFACTURING LP | PAT TANG | 901 CHASE AVE | ANDERSON DIE CASTING | | ELK GROVE VILLAGE | IL | 60007-4807 |
| ADCENTRICITY | DANIEL TRAPANI | 12 N STRATFORD RD | | | ARLINGTON HEIGHTS | IL | 60004-6522 |
| ADCO GLOBAL INC | 4401 PAGE AVE | | | | MICHIGAN CENTER | MI | 49254-1037 |
| ADCO GLOBAL INC | 8521 SIX FORKS RD STE 105 | | | | RALEIGH | NC | 27615-5293 |
| ADCO GLOBAL INC | THOMAS CURTIS | PO BOX 457 | | | WILLISTON | SC | 29853-0457 |
| ADCOLE CORP | 4140 S LAPEER RD | | | | LAKE ORION | MI | 48359-1865 |
| ADCOLE CORP | 669 FOREST ST | | | | MARLBOROUGH | MA | 01752-3067 |
| ADCOLE CORP | 669 FOREST ST | PO BOX 39 | | | MARLBOROUGH | MA | 01752-3067 |
| ADD INDUSTRY (ZHEJIANG) CO LTD | WILLIAM YANG | NO 38-88 SHUANGGANG RD | YUHUAN COUNTY | | TAYLOR | MI | 48180 |
| ADECCO SA | 1 TOWNE SQ STE 1870 | | | | SOUTHFIELD | MI | 48076-3765 |
| ADECCO SA | 3000 TOWN CTR DR STE 2600 | | | | SOUTHFIELD | MI | 48075 |
| ADELL CORP | MARVIN ADELL | 200 ADELL BLVD | | | SUNNYVALE | TX | 75182-9340 |
| ADELL CORP | MARVIN ADELL | 200 ADELL BLVD. | | | GREENCASTLE | IN | 46135 |
| ADELL CORPORATION | 200 ADELL BLVD, SUNNYVALE | | | | SUNNYVALE | TX | 75182 |
| ADESA - ATLANTA TRUCK AND EQUIPMENT AUCTION | 300 RAYMOND HILL RD | | | | NEWNAN | GA | 30265-1463 |
| ADESA AUCTIONS | 11700 NEW KINGS RD | | | | JACKSONVILLE | FL | 32219-1713 |
| ADESA CORPORATION | 1530 E MCKINLEY AVE | | | | DES MOINES | IA | 50320-1663 |
| ADESA CORPORATION | 1800 GATEWAY DR | | | | GRIMES | IA | 50111-6601 |
| ADESA CORPORATION AUCTIONS | ATTN: CHIEF OPERATING OFFICER | 13085 HAMILTON CROSSING BLVD STE 500 | | | CARMEL | IN | 46032-1481 |
| ADESA FARGO | 1650 MAIN AVE E | | | | WEST FARGO | ND | 58078-2157 |
| ADESA GOLDEN GATE | 18501 STANFORD RD | | | | TRACY | CA | 95377-9708 |
| ADESA KANSAS CITY | 101 WEST OLDHAM PARKWAY | | | | LEES SUMMIT | MO | 64081 |
| ADESA LITTLE ROCK | 8700 HIGHWAY 70 | | | | NORTH LITTLE ROCK | AR | 72117-9567 |
| ADESA LONG ISLAND | 425 COUNTY ROAD 101 | | | | YAPHANK | NY | 11980-9640 |
| ADESA MEMPHIS | 5400 GETWELL AT HOLMES RD | | | | MEMPHIS | TN | 38118 |
| ADESA MEMPHIS | 5400 GETWELL RD | | | | MEMPHIS | TN | 38118-7708 |
| ADESA ORLANDO/SANFORD | 2501 ADESA DRIVE | | | | SANFORD | FL | 32773 |
| ADESA PHOENIX | 400 N BECK AVE | | | | CHANDLER | AZ | 85226-1700 |
| ADESA SEATTLE | 621 37TH N W | | | | AUBURN | WA | 98002 |
| ADESA SEATTLE | 621 37TH N.W. | | | | AUBURN | WA | 98002 |
| ADESA SEATTLE | 621 37TH NW | | | | AUBURN | WA | 98002 |
| ADESA SEATTLE | 621 37TH STREET NW | | | | AUBURN | WA | 98002 |
| ADESA, INC. | ATTN: EXECTIVE SALES DIRECTOR-GENERAL MOTORS | 13085 HAMILTON CROSSING BLVD STE 500 | | | CARMEL | IN | 46032-1481 |
| ADESA, INC. | ATTN: EXECUTIVE SALES DIRECTOR-GENERAL MOTORS | 13085 HAMILTON CROSSING BLVD STE 500 | | | CARMEL | IN | 46032-1481 |
| ADESA-BOSTON | 63 WESTERN AVE | | | | FRAMINGHAM | MA | 01702-7403 |
| ADESA-BUFFALO | 12200 MAIN RD | | | | AKRON | NY | 14001-9306 |
| ADESA-CHARLOTTE | 11600 FRUEHAUF DR | | | | CHARLOTTE | NC | 28273-6506 |
| ADESA-NEWARK | 200 N MAIN ST | | | | MANVILLE | NJ | 08835-1357 |
| ADESCO OF NORTH AMERICA US CORP | 20201 NORTHLINE RD | PO BOX 455 | | | TAYLOR | MI | 48180-4786 |
| ADIRONDACK CHEVROLET BUICK PONTIAC | 7504 US ROUTE 9 S | | | | ELIZABETHTOWN | NY | 12932 |
| ADIRONDACK CHEVROLET BUICK PONTIAC OLDSMOBILE, INC. | 7504 US ROUTE 9 S | | | | ELIZABETHTOWN | NY | 12932 |
| ADMAR EMPREENDIMENTOS E PARTICIPACO | FERNANDO MARTINS | DIADEMA PLANT | RUA JOAO CORREIA DE SA 11 | | BURBANK | CA | |
| ADMIRAL TOOL & MANUFACTURING CO | 3700 N TALMAN AVE | | | | CHICAGO | IL | 60618-4713 |
| ADMIRAL TOOL & MANUFACTURING CO | WILLIAM DUGAN | 3700N. TALMAN AVE | | | WARREN | MI | 48089 |
| ADNAN KERISH | BET-HANINA | | | JERUSALEM ISRAEL | | | |
| ADOBE EQUIPMENT COMMERCIAL TRUCK CE | 2915 LAWRENCEVILLE HWY | | | | TUCKER | GA | 30084-8130 |
| ADOBE EQUIPMENT COMMERCIAL TRUCK CENTER | 2915 LAWRENCEVILLE HWY | | | | TUCKER | GA | 30084-8130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADOLPH COORS CO | MAIL RC #743 | | | | GOLDEN | CO | 80401 |
| ADP CANADA CO. | ATTN: GENERAL COUNSEL | 3250 BLOOR ST W | 16TH FLOOR | ETOBICOKE ON M8X 2X9 CANADA | | | |
| ADP CANADA CO. | ATTN: GENERAL COUNSEL | 3250 BLOOR ST W | 16TH FLOOR | ETOBICOKE ON M8X 2X9 CANADA | | | |
| ADP CANADA CO. | ATTN: GENERAL COUNSEL | 3250 BLOOR ST W | 16TH FLOOR | ETOBICOKE ON M8X 2X9 CANADA | | | |
| ADP CANANDA CO. | ATTN: GENERAL COUNSEL | 3250 BLOOR ST W | 16TH FLOOR | ETOBICOKE ON M8X 2X9 CANADA | | | |
| ADP IN.C | 1950 HASSELL RD | | | | HOFFMAN ESTATES | IL | 60169-6308 |
| ADP-DS ARG | 5607 NEW KING DR | | | | TROY | MI | 48098 |
| ADRIAN - ADSCOM CORPORATION | 6711 BAYMEADOW DR STE K | | | | GLEN BURNIE | MD | 21060-6401 |
| ADRIAN - CANFIELD EQUIPMENT | 906 JAMES ST | | | | ADRIAN | MI | 49221-3914 |
| ADRIAN - COMMERCIAL TRUCK & VAN | 4800 BUFORD HWY | | | | NORCROSS | GA | 30071-2704 |
| ADRIAN - COMMERCIAL TRUCK & VAN (BESSEMER) | 3649 PINE LN SE | | | | BESSEMER | AL | 35022-5641 |
| ADRIAN - COMMERCIAL TRUCK & VAN EQUIPMENT | 3649 PINE LN SE | | | | BESSEMER | AL | 35022-5641 |
| ADRIAN - COMMERCIAL TRUCK & VAN EQUIPMENT | 3834 COMMUNITY RD | | | | BRUNSWICK | GA | 31520-2820 |
| ADRIAN - COMMERCIAL TRUCK & VAN EQUIPMENT INC | 3834 COMMUNITY RD | | | | BRUNSWICK | GA | 31520-2820 |
| ADRIAN - FRONTIER TRUCK EQUIPMENT | 7167 E 53RD PL | | | | COMMERCE CITY | CO | 80022-4828 |
| ADRIAN EQUIP. - CARTER INDUSTRIES | 950 WHIPPLE RD | | | | UNION CITY | CA | 94587-1347 |
| ADRIAN EQUIPMENT - A. G. VAN & TRUCK | 2959 IRVING BLVD | | | | DALLAS | TX | 75247-6210 |
| ADRIAN EQUIPMENT - A.G. VAN & TRUCK EQUIPMENT | 2525 IRVING BLVD | | | | DALLAS | TX | 75207-5911 |
| ADRIAN EQUIPMENT - CANFIELD EQUIPMENT | 22077 MOUND RD | | | | WARREN | MI | 48091-3587 |
| ADRIAN EQUIPMENT - CARTER INDUSTRIES | 950 WHIPPLE RD | | | | UNION CITY | CA | 94587-1347 |
| ADRIAN EQUIPMENT - COMMERCIAL TRUCK & VAN EQU | 4800 BUFORD HWY | | | | NORCROSS | GA | 30071-2704 |
| ADRIAN EQUIPMENT - FRONTIER TRUCK EQUIPMENT | 7167 E 53RD PL | | | | COMMERCE CITY | CO | 80022-4828 |
| ADRIAN EQUIPMENT CO. - MO | 251 ENTERPRISE DR | | | | WENTZVILLE | MO | 63385-5616 |
| ADRIAN EQUIPMENT COMPANY | JEFF WARNECKE | 906 JAMES ST | | | ADRIAN | MI | 49221-3914 |
| ADRIAN EQUIPMENT- MO | 251 ENTERPRISE DR | | | | WENTZVILLE | MO | 63385-5616 |
| ADRIAN STEEL CO | 251 ENTERPRISE DR | | | | WENTZVILLE | MO | 63385-5616 |
| ADRIAN STEEL CO | 906 JAMES ST | | | | ADRIAN | MI | 49221-3914 |
| ADRIAN STEEL CO | JEFF WARNECKE | 906 JAMES ST | | | ADRIAN | MI | 49221-3914 |
| ADRIAN STEEL CO | JEFF WARNECKE | 906 JAMES STREET | | | MINNEAPOLIS | MN | 55447 |
| ADRIAN STEEL/ADSCOM CORP. | 6711 BAYMEADOW DR STE K | | | | GLEN BURNIE | MD | 21060-6401 |
| ADRONICS/ELROB MFG CORP | 608 E 13TH ST | | | | HAYS | KS | 67601-3444 |
| ADRONICS/ELROB MFG CORP | 9 SAND PARK RD | | | | CEDAR GROVE | NJ | 07009-1243 |
| ADRONICS/ELROB MFG CORP | KAREN ROBINSON | 9 SAND PARK RD. | | | BARBERTON | OH | 44203 |
| ADRONICS/ELROB MFG CORP | KAREN ROBINSON | 9 SAND PARK RD | | | CEDAR GROVE | NJ | 07009-1243 |
| ADRONICS/ELROB MFG CORP | NORA PAREDES | 608 E 13TH ST | | | HAYS | KS | 67601-3444 |
| ADRONICS/ELROB MFG CORP | NORA PAREDES | 608 E 13TH. STREET | | | RANTOUL | IL | 61866 |
| ADS ENVIRONMENTAL SVCS | JAY HEREFORD II | 4940 RESEARCH DR NW | | | HUNTSVILLE | AL | 35805-5906 |
| ADUDDELL INDUSTRIES INC | 14220 S MERIDIAN AVE | PO BOX 890550 | | | OKLAHOMA CITY | OK | 73173-8807 |
| ADVANCE AUTOMOTIVE, LTD. | SS 13 GMDAT | | GMDAT CAYMAN ISLANDS | | | | |
| ADVANCE MECHANICAL SYSTEMS | DAVE CEDERBERG | 2080 S CARBOY RD | | | MT PROSPECT | IL | 60056-5750 |
| ADVANCE PACKAGING CORP | 4459 40TH ST SE | | | | GRAND RAPIDS | MI | 49512-4036 |
| ADVANCE POWER CONTROL INC. | PARK BEAUDETT | 126 SANDY DR | | | NEWARK | DE | 19713-1147 |
| ADVANCE PUBLICATIONS | 950 W FINGERBOARD RD | | | | STATEN ISLAND | NY | 10305-1453 |
| ADVANCE STORES COMPANY, INC. | CAROL DAVIES | 5008 AIRPORT RD NW | | | ROANOKE | VA | 24012-1601 |
| ADVANCE TOOLING SYSTEMS, INC | 1166 SEVEN MILE ROAD | | | | COMSTOCK PARK | MI | 49321 |
| ADVANCED ASSEMBLY PRODUCTS INC | 1300 E 9 MILE RD | | | | HAZEL PARK | MI | 48030-1959 |
| ADVANCED ASSEMBLY PRODUCTS INC | 30707 COMMERCE BLVD | | | | CHESTERFIELD | MI | 48051-1231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADVANCED ASSEMBLY PRODUCTS INC | BRIAN ALLENX225 | 30707 COMMERCE BLVD | | | CHESTERFIELD | MI | 48051-1231 |
| ADVANCED ASSEMBLY PRODUCTS INC | BRIAN ALLENX225 | 30707 COMMERCE BLVD | | | WARREN | MI | 48089 |
| ADVANCED ASSEMBLY PRODUCTS INC | JOHN WIST | 1300 E 9 MILE RD | | | HAZEL PARK | MI | 48030-1959 |
| ADVANCED ASSEMBLY PRODUCTS INC | JOHN WIST | 1300 E. NINE MILE ROAD | | | PORT HURON | MI | 48060 |
| ADVANCED ASSEMBLY PRODUCTS INC | RUSS SENKOWSKI | 30707 COMMERCE BLVD | (FORMELY WILLIAMS MANUFACTUR) | | CHESTERFIELD | MI | 48051-1231 |
| ADVANCED AUTO TRENDS INC | KEITH PRIEBE | 2230 METAMORA ROAD | | | DELAWARE | OH | 43015 |
| ADVANCED CIRCUITS INC | 21101 E 32ND PKWY | | | | AURORA | CO | 80011-8149 |
| ADVANCED COMBUSTIAN GESELLSCHAFT ZU | KUPFERSTR 17 | POSTFACH 112 | | AACHEN NW 52070 GERMANY | | | |
| ADVANCED CONSULTING & ENGINEERING | 56764 MOUND RD | | | | SHELBY TOWNSHIP | MI | 48316-4942 |
| ADVANCED DRAINAGE SYSTEMS, INC. | LISA HALLAM | 4640 TRUEMAN BLVD | | | HILLIARD | OH | 43026-2438 |
| ADVANCED ELEVATOR CO | 602 W MAIN ST | | | | OWOSSO | MI | 48867-2610 |
| ADVANCED ENERGY TECHNOLOGY, INC. | 12900 SNOW RD | | | | PARMA | OH | 44130-1012 |
| ADVANCED ENGINE MANAGEMENT INC | 2205 W 126TH ST STE A | | | | HAWTHORNE | CA | 90250-3367 |
| ADVANCED ENGINE MANAGEMENT INC | JEREMY BARRAS | AEM MANUFACTURING | 3201 EAST 131ST STREET | | DOWAGIAC | MI | 49017 |
| ADVANCED ENGINE MANAGEMENT INC | JEREMY BARRAS | 3201 W 131ST ST | AEM MANUFACTURING | | HAWTHORNE | CA | 90250-5514 |
| ADVANCED INTERCONNECT MFG INC | 60 CARLSON RD | | | | ROCHESTER | NY | 14610-1021 |
| ADVANCED MACHINE & ENGINEERING CO | 2500 LATHAM ST | | | | ROCKFORD | IL | 61103-3963 |
| ADVANCED MAGNESIUM LTD | 30709 MAYVILLE ST | | | | LIVONIA | MI | 48152-3370 |
| ADVANCED MATERIAL PROCESS CORP | 3850 HOWE RD | | | | WAYNE | MI | 48184-1829 |
| ADVANCED MOTION SYSTEMS INC | 1868 NIAGARA FALLS BLVD STE 30 | | | | TONAWANDA | NY | 14150 |
| ADVANCED NUMERICAL SOLUTIONS | ATTN: CONTRACTS ADMINISTRATOR | 3554 MARK TWAIN CT | | | HILLIARD | OH | 43026-5729 |
| ADVANCED NUMERICAL SOLUTIONS LLC | 3956 BROWN PARK DR STE B | | | | HILLIARD | OH | 43026-1159 |
| ADVANCED RESULTS CO INC | ARDY DORF | 3042 SCOTT BLVD | | | ROMULUS | MI | 48174 |
| ADVANCED RUBBER & PLASTIC | 3035 OTIS AVE | | | | WARREN | MI | 48091-2325 |
| ADVANCED SCIENTIFIC CONCEPTS I | 135 E ORTEGA ST | | | | SANTA BARBARA | CA | 93101 |
| ADVANCED SCIENTIFIC CONCEPTS INC | 135 E ORTEGA ST | | | | SANTA BARBARA | CA | 93101 |
| ADVANCED SPORTS, INC. | 5 FIR CT STE 4 | | | | OAKLAND | NJ | 07436-1821 |
| ADVANCED SYSTEMS & FORMS INC | 811 WOODWARD HTS | | | | FERNDALE | MI | 48220-1463 |
| ADVANCED TECHNOLOGY & DESIGN INC | 190 E WARDLOW RD STE 300 | | | | HIGHLAND | MI | 48356-2551 |
| ADVANCED TECHNOLOGY & MARKETING GRP | 5550 EDGAR RD | | | | CLARKSTON | MI | 48346-1931 |
| ADVANCED TECHNOLOGY SERVICES INC | 8201 N UNIVERSITY ST | | | | PEORIA | IL | 61615 |
| ADVANCED VEHICLE ENGINEERING INC | 3791 S OLD US HIGHWAY 23 STE 300 | | | | BRIGHTON | MI | 48114-7670 |
| ADVANSTAR COMMUNICATIONS | JOSEPH LOGGIA | 6200 CANOGA AVE FL 2 | | | WOODLAND HILLS | CA | 91367-2436 |
| ADVANTA INDUSTRIES INC | 15777 IDA WEST RD | | | | PETERSBURG | MI | 49270-9595 |
| ADVANTAGE AUTO CENTER OF KAHOKA | 202 W MAIN ST | | | | KAHOKA | MO | 63445-1661 |
| ADVANTAGE AUTO CENTER OF MACON | 1311 E BRIGGS DR | | | | MACON | MO | 63552-1918 |
| ADVANTAGE CHEVROLET | 9510 JOLIET RD | | | | HODGKINS | IL | 60525-4137 |
| ADVANTAGE CHEVROLET /GE | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| ADVANTAGE CHEVROLET OF BOLINGBROOK, | 115 W FRONTAGE RD S | | | | BOLINGBROOK | IL | |
| ADVANTAGE CHEVROLET OF BOLINGBROOK, INC. | 115 W FRONTAGE RD S | | | | BOLINGBROOK | IL | 60440 |
| ADVANTAGE CHEVROLET OF BOLINGBROOK, INC., | 6555 SHABBONA RD | | | | INDIAN HEAD PARK | IL | 60525-4353 |
| ADVANTAGE CHEVROLET, BUICK, PONTIAC | 1111 M ST | | | | AURORA | NE | 68818-2019 |
| ADVANTAGE CHEVROLET, BUICK, PONTIAC, INC. | 1111 M ST | | | | AURORA | NE | 68818-2019 |
| ADVANTAGE CHEVROLET/LEASE PLAN USA | 1165 SANCTUARY PKWY | | | | ALPHARETTA | GA | 30009-4738 |
| ADVANTAGE POWDER COATING INC | 2090 E 2ND ST | | | | DEFIANCE | OH | 43512-8654 |
| ADVANTAGE RAC | 1343 HALLMARK DR | | | | SAN ANTONIO | TX | 78216-6020 |
| ADVANTAGE RAC | 5702 WILL CLAYTON PKWY | | | | HUMBLE | TX | 77338-8166 |
| ADVANTAGE RAC | LUBBOCK INTL AIRPORT | | | | LUBBOCK | TX | 79401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADVANTAGE RENT A CAR | 1210 AIRWAY BLVD | | | | EL PASO | TX | 79925-3621 |
| ADVANTAGE RENT A CAR | 1913 N PADRE ISLAND DR | | | | CORPUS CHRISTI | TX | 78408-2333 |
| ADVANTAGE RENT A CAR | 2001 E PLUMB LN | | | | RENO | NV | 89502-3259 |
| ADVANTAGE RENT A CAR | 21104 INTERNATIONAL BLVD | | | | SEATAC | WA | 98198-6069 |
| ADVANTAGE RENT A CAR | 2200 SUNPORT BLVD SE | | | | ALBUQUERQUE | NM | 87106-3247 |
| ADVANTAGE RENT A CAR | 2375 W NORTH TEMPLE | | | | SALT LAKE CITY | UT | 84116-2915 |
| ADVANTAGE RENT A CAR | 23790 E 78TH AVE | | | | DENVER | CO | 80249-6387 |
| ADVANTAGE RENT A CAR | 2875 KOAPAKA ST STE A | | | | HONOLULU | HI | 96819-1987 |
| ADVANTAGE RENT A CAR | 300 S 24TH ST | | | | PHOENIX | AZ | 85034-2541 |
| ADVANTAGE RENT A CAR | 3210 E GRIMES ST | | | | HARLINGEN | TX | 78550-4552 |
| ADVANTAGE RENT A CAR | 338 NE LOOP 410 | | | | SAN ANTONIO | TX | 78216-4735 |
| ADVANTAGE RENT A CAR | 3400 UNIVERSITY S E BUILDING N | | | | ALBUQUERQUE | NM | 87106 |
| ADVANTAGE RENT A CAR | 3907 S 26TH AVE | | | | DALLAS | TX | 75261 |
| ADVANTAGE RENT A CAR | 5702 WILL CLAYTON PKWY | | | | HUMBLE | TX | 77338-8166 |
| ADVANTAGE RENT A CAR | 9229 RENTAL CAR LN | | | | AUSTIN | TX | 78719-2335 |
| ADVANTAGE RENT-A-CAR | 101 S TEXAS AVE | | | | BRYAN | TX | 77803-5306 |
| ADVANTAGE RENT-A-CAR | 10150 DANIELS PKWY | | | | FORT MYERS | FL | 33913-7707 |
| ADVANTAGE RENT-A-CAR | 1030 W MANCHESTER BLVD | | | | INGLEWOOD | CA | 90301-1529 |
| ADVANTAGE RENT-A-CAR | 218 S LIMIT ST | | | | COLORADO SPRINGS | CO | 80905-1625 |
| ADVANTAGE RENT-A-CAR | 22 HANA HWY | | | | KAHULUI | HI | 96732-2105 |
| ADVANTAGE RENT-A-CAR | 2814 LANDING VIEW LN | | | | GRAND JUNCTION | CO | 81506-3922 |
| ADVANTAGE RENT-A-CAR | 3443 INDIA ST | | | | SAN DIEGO | CA | 92103-5316 |
| ADVANTAGE RENT-A-CAR | 3700 N MANNHEIM ROAD | | | | FRANKLIN PARK | IL | 60131 |
| ADVANTAGE RENT-A-CAR | 3700 N. MANNHEIM ROAD | | | | FRANKLIN PARK | IL | 60131 |
| ADVANTAGE RENT-A-CAR | 575 LONDON DRIVE | | | | KANSAS CITY | MO | 64153 |
| ADVANTAGE RENT-A-CAR | 5757 S SEMORAN BLVD | | | | ORLANDO | FL | 32822-4813 |
| ADVANTAGE RENT-A-CAR | 8333 AIRPORT BLVD | | | | HOUSTON | TX | 77061 |
| ADVANTAGE RENT-A-CAR | 8333 AIRPORT BLVD. | | | | HOUSTON | TX | 77061 |
| ADVANTAGE TECHNICAL SVCS INC | 5000 REGAL DR | | | OLDCASTLE ON N0R 1L0 CANADA | | | |
| ADVANTAGE TRUCK ACCESSORIES INC | 1010 N MAIN ST | PO BOX 1747 | | | ELKHART | IN | 46514-3205 |
| ADVANTAGE TRUCK ACCESSORIES INC | 1010 N MAIN ST | | | | ELKHART | IN | 46514-3205 |
| ADVANTAGE TRUCK ACCESSORIES INC | JEFF FINKX203 | 1010 N. MAIN STREET | | | HUNTSVILLE | AL | 35805 |
| ADVENT TOOL & MOLD INC | JAMES MURPHY | 999 RIDGEWAY AVE. | | | ARMADA | MI | 48005 |
| ADVENTEK CORP | BARBARA GODSHALK | 10 HEADLEY PLACE | | | HOUSTON | TX | 77002 |
| ADVENTURE CHEVROLET, INC. | 106 1ST ST S | | | | REFORM | AL | 35481-8038 |
| ADVERTISING CHECKING BUREAU INC | 2 PARK AVE 18TH FL | | | | NEW YORK | NY | 10016 |
| ADVICS CO LTD | 10550 JAMES ADAMS ST | | | | TERRE HAUTE | IN | 47802-9294 |
| ADVICS CO LTD | 1101 JOAQUIN CAVAZOS | | | | LOS INDIOS | TX | 78567 |
| ADVICS CO LTD | 1650 KINGSVIEW DR | | | | LEBANON | OH | 45036-8390 |
| ADVICS CO LTD | 1755 ROBERT C JACKSON DR | | | | MARYVILLE | TN | 37801-3700 |
| ADVICS CO LTD | 3300 GENERAL MOTORS RD | | | | MILFORD | MI | 48380-3726 |
| ADVICS CO LTD | 45300 POLARIS CT | | | | PLYMOUTH | MI | 48170-6039 |
| ADVICS CO LTD | BRIAN GILTINAN | 10550 JAMES ADAMS ST | C/O AISIN BRAKE & CHASSIS INC | | TERRE HAUTE | IN | 47802-9294 |
| ADVICS CO LTD | BRIAN GILTINAN | C/O AMAK BRAKE LLC | 1765 CLEVELAND AVE. | AJAX ON CANADA | | | |
| ADVICS CO LTD | BRIAN GILTINAN | C/O AISIN BRAKE & CHASSIS INC | 10550 JAMES ADAMS STEET | SHANGHAI, 201715 CHINA (PEOPLE'S REP) | | | |
| ADVICS CO LTD | BRIAN GILTINAN | C/O AMBRAKE-AKEBONO | 300 RING ROAD | | GARRETT | IN | 46738 |
| ADVICS CO LTD | BRIAN GILTINAN | C/O DENSO MANUFACTURING | 1755 ROBERT C JACKSON DR. | | INDIANAPOLIS | IN | 46268 |
| ADVICS CO LTD | BRIAN GILTINAN | C/O TRW INC | 817 N. TAYLOR ROAD | | SAN LEANDRO | CA | 94577 |
| ADVICS CO LTD | C/O AISIN SEIKI HONSHA 2-1 | | | KARIYA AICHI 448-0032 JAPAN | | | |
| ADVICS CO LTD | MIKE THOMPSON | 1650 KINGSVIEW DR | ADVICS NORTH AMERICAN INC. | | LEBANON | OH | 45036-8390 |
| ADVICS CO LTD | MIKE THOMPSON | ADVICS NORTH AMERICAN INC. | 1650 KINGSVIEW DR. | | COLUMBUS | OH | |
| ADVICS CO LTD | TRESSA CUHNA | C/O ATTC MANUFACTURING INC | 10455 STATE RD 37 | | CENTER LINE | MI | |
| ADVICS NORTH AMERICA (S07) | MASAHIRO INDEN | 45300 POLARIS CT | | | PLYMOUTH | MI | 48170-6039 |
| ADVICS NORTH AMERICA (S95) | TERUISHA KONO | 45300 POLARIS CT | | | PLYMOUTH | MI | 48170-6039 |
| ADVITO LLC | ATTN: CFO | 1055 LENOX PARK BLVD NE STE 420 | | | ATLANTA | GA | 30319-5367 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADW INDUSTRIES INC | 130 WOODWORTH AVE | PO BOX 878 | | | ALMA | MI | 48801-2441 |
| AE GROUP AG | AM KREUZWEG | | | GERSTUNGEN TH 99834 GERMANY | | | |
| AE LIGHT METALCASTING GEORGIA INC | 100 JANE FRYER RD | | | | LAGRANGE | GA | 30241-9416 |
| AEARO CORP | 1728 FRISCO AVE | | | | CHICKASHA | OK | 73018-1600 |
| AEARO CORP | 8001 WOODLAND DR | | | | INDIANAPOLIS | IN | 46278-1332 |
| AEGIS GROUP PLC | 222 S RIVERSIDE PLZ | | | | CHICAGO | IL | 60606 |
| AEGIS GROUP PLC | 306 S WASHINGTON AVE STE 500 | | | | ROYAL OAK | MI | 48067-3836 |
| AEL FINANCIAL, L.L.C. | 600 NORTH BUFFALO GROVE ROAD | | | | BUFFALO GROVE | IL | 60089 |
| AEP (INDIANA MICHIGAN) | PO BOX 24412 | | | | CANTON | OH | 44701-4412 |
| AEP (SWEPCO)(CANTON) | PO BOX 24422 | | | | CANTON | OH | 44701-4422 |
| AEP INDUSTRIES, INC. | LINDA BARBA | 125 PHILLIPS AVENUE | | | HACKENSACK | NJ | |
| AER MANUFACTURING | 2004 CHENAULT | | | | CARROLLTON | TX | 75006 |
| AER MFG LP | 1605 SURVEYOR BLVD | PO BOX 979 | | | CARROLLTON | TX | 75006-5103 |
| AER MFG LP | ADAM SKAGGS | 4040 LINDBERGH DR | | | ADDISON | TX | 75001-4342 |
| AER MFG LP | ADAM SKAGGS | 4040 LINDBERG | | | AUBURN HILLS | MI | |
| AERO & AUTO STUD SPECIALTIES INC | DAVID STANTON | 56000 GRAND RIVER AVE | | | CROSSVILLE | TN | 38555 |
| AERO CORPORATION | 1998 HARRISBURG PIKE | | | | MIDDLETOWN | PA | 17057 |
| AERO INC | 1010 W WEST MAPLE RD | | | | WALLED LAKE | MI | 48390-2935 |
| AERODYN WIND TUNNEL LLC | 135 GODSPEED LN | | | | MOORESVILLE | NC | 28115-7181 |
| AEROTEK | 5975 WHITTLE ROAD | SUITE 200 | | MISSISSAUGA ON L4Z 3N1 CANADA | | | |
| AEROVIRONMENT INC | 181 W HUNTINGTON DR STE 202 | | | | MONROVIA | CA | 91016-8406 |
| AEROVIRONMENT INC | 1960 WALKER AVE | | | | MONROVIA | CA | 91016-4847 |
| AES AUTOMOTIVE INC | 482 RIVARD BLVD STE A | | | | GROSSE POINTE | MI | 48230 |
| AES AUTOMOTIVE INC | DAN LEZOTTE | C/O CESAR-SCOTT INC | 4731 RIPLEY DR STE B | WUXI, JIANGSU PROV CHINA (PEOPLE'S REP) | | | |
| AES ELECTRICAL, INC. | GREGG KADERABEK | 6623 MID CITIES AVE | | | BELTSVILLE | MD | 20705-1424 |
| AETN | MELVIN BERNING | 235 EAST 45TH STREET | | | NEW YORK | NY | 10017 |
| AETNA MANUFACTURING COMPANY | 4622 68TH AVE | | | | KENOSHA | WI | 53144-1766 |
| AFC-HOLCROFT LLC | 49630 PONTIAC TRL | | | | WIXOM | MI | 48393-2009 |
| AFFILIATED FOODS COMPANY | GENE MARCUM | 1401 W FARMERS AVE | | | AMARILLO | TX | 79118-6134 |
| AFFILIATED FOODS SW | JOHN BAILEY | 12103 INTERSTATE 30 | | | LITTLE ROCK | AR | 72209-7025 |
| AFFINIA | DAVID OVERBEEKE, CEO | 4400 PRIME PARKWAY | | | MCHENRY | IL | 60050 |
| AFFINIA GROUP HOLDINGS INC | GEOFF BURROW X213 | 6601A GOREWAY DR. | | MISSISSAUGA ON CANADA | | | |
| AFFINIA GROUP HOLDINGS INC | GEOFF BURROW X213 | 6601A GOREWAY DR. | | PYONGTAEK SHI KOREA (REP) | | | |
| AFFINIA GROUP HOLDINGS INC | JIM CRAWFORD 1525 | BRON-Y-NANT CONWAY RD MOCHDRE | | | TAWAS CITY | MI | 48763 |
| AFFINIA GROUP HOLDINGS INC | JOE ARBOGAST | 101 INDUSTRIAL PK DR | | | NEW ALBANY | IN | 47151 |
| AFFINIA GROUP HOLDINGS INC | JOE ARBOGAST | 5122 COCKRELL HILL RD | | | SAINT JOSEPH | MO | 64507 |
| AFFINIA GROUP HOLDINGS INC | JOE ARBOGAST | 5500 S HATTIE AVE | | | OKLAHOMA CITY | OK | 73129-7326 |
| AFFINIA GROUP HOLDINGS INC | JOE ARBOGAST | 5500 S. HATTIE AVE. | | | SALINE | MI | 48176 |
| AFFINIA GROUP HOLDINGS INC | JOE ARBOGAST X3284 | ECHLIN INC | 1380 CORPORATE DR. | | MANCHESTER | TN | 37355 |
| AFFINIA GROUP HOLDINGS INC | JOE ARBOGAST X3284 | 1380 CORPORATE DR | ECHLIN INC | | MCHENRY | IL | 60050-7044 |
| AFFINIA GROUP HOLDINGS INC | MIKE DROULLARD | 1141 E. 12TH STREET | | | WAUKEGAN | IL | 60085 |
| AFFINIA GROUP HOLDINGS INC | MIKE DROULLARD X3273 | HYDRAULICS INC. X2229 | 725 MCKINLEY AVE. | | LAVONIA | GA | 30553 |
| AFFINIA GROUP HOLDINGS INC | MIKE HACHIGIAN | WIX FILTRATION PROD/DILLON PLT | 1422 WIX ROAD | | BERLIN | OH | 44610 |
| AFFINIA GROUP HOLDINGS INC | PATRICK MANNING | 1101 TECHNOLOGY DRIVE | | | ANN ARBOR | MI | 48108 |
| AFFINIA GROUP INC. | LYNN HALL | 1101 TECHNOLOGY DR STE 100 | | | ANN ARBOR | MI | 48108-8924 |
| AFFINITY GROUP HOLDING INC. | 2575 VISTA DEL MAR DR | | | | VENTURA | CA | 93001-3920 |
| AFFIRMITIVE PROPERTY | JOANN ENGLISH | 4450 SOJOURN DRIVE | | | ADDISON | TX | 75001 |
| AFR MOTOR SPORTS MARKETING & DISPLA | 27054 W HURON RIVER DR | | | | FLAT ROCK | MI | 48134-1105 |
| AFRICAR, S. P. R. L. | P.O.BOX 2691 | | | KINSHASA 1 DEMOCRATIC REPUBLIC OF THE CONGO | | | |
| AFRICARS | 14 RUE GALANDOU DIQUF | | | DAKAR SENEGAL | | | |
| AFRO AMERICAN GROUP | JOHN OLIVER | 2519 N CHARLES ST | | | BALTIMORE | MD | 21218-4602 |
| AFRODITA BRACHO | NOGALAR 114 FRACC COLINAS DEL PEDREGAL | | | REYNOSA TAMAULIPAS 88730 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AFTERMARKET TECHNOLOGY CORP | 10000 NW 2ND ST | | | | OKLAHOMA CITY | OK | 73127-7149 |
| AFTERMARKET TECHNOLOGY CORP | 1400 OPUS PL STE 600 | | | | DOWNERS GROVE | IL | 60515-5707 |
| AFTERMARKET TECHNOLOGY CORP | 1612 HUTTON DR STE 120 | | | | CARROLLTON | TX | 75006-6675 |
| AFTERMARKET TECHNOLOGY CORP | 9901 W RENO AVE | | | | OKLAHOMA CITY | OK | 73127-7140 |
| AFTERMARKET TECHNOLOGY CORP | 9901 W RENO AVE | PO BOX 270180 | | | OKLAHOMA CITY | OK | 73127-7140 |
| AFTERMARKET TECHNOLOGY CORP | PATRICK MCCLAIN | 1612 HUTTON DR STE 120 | AUTOCRAFT ELECTRONICS | | CARROLLTON | TX | 75006-6675 |
| AFTERMARKET TECHNOLOGY CORP | PATRICK MCCLAIN | AUTOCRAFT ELECTRONICS | 1612 HUTTON DR STE 120 | | DANVILLE | KY | 40422 |
| AFTERMARKET TECHNOLOGY CORP | RON ORR | AUTOCRAFT INDUSTRIES, IND | 9901 WEST RENO | | HARBOR CITY | CA | |
| AFTON CHEMICAL CORPORATION | 500 SPRING ST | | | | RICHMOND | VA | 23219-4300 |
| AFTON CHEMICAL CORPORATION | 500 SPRING ST | | | | RICHMOND | VA | 23219-4300 |
| AFTON CHEMICAL CORPORATION | 500 SPRING ST | | | | RICHMOND | VA | 23219-4300 |
| AFTON CHEMICAL CORPORATION | ATTN: GENERAL COUNSEL | 500 SPRING ST | | | RICHMOND | VA | 23219-4300 |
| AFTON CHEMICAL CORPORATION | ATTN: GENERAL COUNSEL | 500 SPRING ST | | | RICHMOND | VA | 23219-4300 |
| AFTON CHEMICAL CORPORATION | JONATHAN L. ROCK | 500 SPRING ST | | | RICHMOND | VA | 23219-4300 |
| AFTON CHEMICAL CORPORATION | ROBERT A SHAMA | 500 SPRING ST | | | RICHMOND | VA | 23219-4300 |
| AFTRA HEALTH & RETIREMENT FUND INC | 261 MADISON AVE FL 8 | | | | NEW YORK | NY | 10016-2380 |
| AG MANUFACTURING INC | 319 INDUSTRIAL DR | | | | HARBOR BEACH | MI | 48441-1014 |
| AG PROVISIONS, LLC | RANDY MAPES | 277 FAISON W MCGOWAN RD | | | KENANSVILLE | NC | 28349-8948 |
| AGAPE PLASTICS INC | 11474 1ST AVE NW | | | | GRAND RAPIDS | MI | 49534-3399 |
| AGAPE PLASTICS INC | RAY POPMA X126 | 1765 ALPINE AVE NW | | | GRAND RAPIDS | MI | 49504-2803 |
| AGAPE PLASTICS INC | RAY POPMA X126 | 1765 ALPINE N.W. | | | LIMA | OH | 45801 |
| AGC GLASS CO., LTD. | 12-1, YURAKUCHO 1-CHOME | | | CHIYODA-KU TOKYO 100-8405 JAPAN | | | |
| AGCO CORPORATION | RALF WESSEL | 4205 RIVER GREEN PKWY | | | DULUTH | GA | 30096-2563 |
| AGENCY OF NATURAL RESOURCES | REGION 1 | CENTER | 103 SOUTH MAIN STREET | | WATERBURY | VT | 05671-0301 |
| AGENCY RENT A CAR | 204 CARRIAGE LN | | | | DELRAN | NJ | 08075-1238 |
| AGENCY RENT-A-CAR | 30000 AURORA RD | | | | SOLON | OH | 44139-2728 |
| AGENZIA AMERICANA VICENZA SPA | VIALE SAN LAZZARO 15 | | | VICENZA 36100 ITALY | | | |
| AGFA HEALTH CARE CORPORATION | ROSEMARIE GVOTH | 100 CHALLENGER RD | | | RDIGEFIELD PARK | NJ | |
| AGGREKO LLC | NEAL HARGRAVE | PO BOX 10004 | | | NEW IBERIA | LA | 70562-0004 |
| AGGRESSIVE TOOL & DIE, INC | 15630 68TH AVE | | | | COOPERSVILLE | MI | 49404 |
| AGGRESSIVE TOOLING INC. | 608 INDUSTRIAL PARK DRIVE | | | | GREENVILLE | MI | 48838 |
| AGILYSYS INC | 6065 PARKLAND BLVD | | | | CLEVELAND | OH | 44124-4186 |
| AGL RESOURCES, INC. | JASON BROACH | 5105 TULANE DR SW | | | ATLANTA | GA | 30336-2317 |
| AGM AUTOMOTIVE INC | 1000 E WHITCOMB AVE | | | | MADISON HEIGHTS | MI | 48071-1412 |
| AGM AUTOMOTIVE INC | ROBERT GRANATA X12 | 1000 EAST WHITCOMB AVE | | SHANGHAI CHINA (PEOPLE'S REP) | | | |
| AGM CONTAINER CONTROLS INC | 3526 E FORT LOWELL RD | PO BOX 40020 | | | TUCSON | AZ | 85716-1705 |
| AGRELIANT GENETICS | MYLES MCEVILLY | 425 N. MARTINGALE RD. | | | SCHAUMBURG | IL | 60173 |
| AGS TECHNOLOGY INC | 2015 MITCHELL BLVD STE B | | | | SCHAUMBURG | IL | 60193-4563 |
| AGS TECHNOLOGY INC | CRAIG SABLE | 2015 MITCHELL BLVD STE B | | | SCHAUMBURG | IL | 60193-4563 |
| AGS TECHNOLOGY INC | CRAIG SABLE | 2015 MITCHELL BLVD UNIT B | | | LA MIRADA | CA | 90638 |
| AHRENT GMBH & CO. | SCHLESWIGER STRASSE 48 | | | FLENSBURG 2390 GERMANY | | | |
| AHRESTY CORP | 2627 S SOUTH ST | | | | WILMINGTON | OH | 45177-2926 |
| AI-SHREVEPORT LLC | 3800 AVENUE E E | | | | ARLINGTON | TX | 76011-5442 |
| AI-SHREVEPORT LLC | 7699 W BERT KOUNS INDUSTRIAL LOOP | | | | SHREVEPORT | LA | 71129-4724 |
| AI-TEK INSTRUMENTS INC | SHARON SOLOCIUS | 152 KNOTTER DRIVE | | | PORTAGEVILLE | MO | 63873 |
| AIG VANTAGE CAPITAL LP | 15260 COMMON RD | | | | ROSEVILLE | MI | 48066-1810 |
| AIG VANTAGE CAPITAL LP | 16945 W 116TH ST | | | | LENEXA | KS | 66219-9604 |
| AIG VANTAGE CAPITAL LP | 24331 SHERWOOD | | | | CENTER LINE | MI | 48015-1060 |
| AIG VANTAGE CAPITAL LP | 277 PARK AVE 43RD FL | | | | NEW YORK | NY | 10172 |
| AIG VANTAGE CAPITAL LP | 425 SOVEREIGN RD | | | LONDON ON N6M 1A3 CANADA | | | |
| AIG VANTAGE CAPITAL LP | 42600 MERRILL RD | | | | STERLING HEIGHTS | MI | 48314-3242 |
| AIG VANTAGE CAPITAL LP | CURT CLAUSON | 42600 MERRILL ST | | | EL PASO | TX | 79935 |
| AIG VANTAGE CAPITAL LP | CURT CLAUSON | 42600 MERRILL RD | | | STERLING HEIGHTS | MI | 48314-3242 |
| AIG VANTAGE CAPITAL LP | DAVE MOTYKA | 15260 COMMON RD | (FORMERLY ZENITH INDUSTRIAL) | | ROSEVILLE | MI | 48066-1810 |
| AIG VANTAGE CAPITAL LP | DAVE MOTYKA | 24331 SHERWOOD | (FORMERLY AETNA INDUSTRIES ) | | CENTER LINE | MI | 48015-1060 |
| AIG VANTAGE CAPITAL LP | JON HARTZ | 24331 SHERWOOD | | | CENTER LINE | MI | 48015-1060 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AIG VANTAGE CAPITAL LP | JON HARTZ | 24331 SHERWOOD AVENUE | | | TOLEDO | OH | |
| AIG VANTAGE CAPITAL LP | RICK SUTTER | 15260 COMMON RD | | | ROSEVILLE | MI | 48066-1810 |
| AIG VANTAGE CAPITAL LP | RICK SUTTER | 15260 COMMON RD. | | MISSISSAUGA ON CANADA | | | |
| AIKOKU ALPHA CORP | 4-1 HONGOJUICHI MORIKAMI | SOBUECHO | | NAKASHIMA-GUN AICHI JP 495-8501 JAPAN | | | |
| AIKOKU ALPHA CORP | 4-1 HONGOJUICHI MORIKAMI | | | NAKASHIMA-GUN AICHI JP 495-8501 JAPAN | | | |
| AIKOKU ALPHA CORP | 520 LAKE COOK RD STE 180 | | | | DEERFIELD | IL | 60015-4900 |
| AIM ANALYTICAL LLC | 476 E RIVERVIEW AVE | | | | NAPOLEON | OH | 43545-1855 |
| AIM LEASING COMPANY | 1500 TRUMBULL AVE | | | | GIRARD | OH | 44420-3453 |
| AIM RENT A CAR INC DBA BUDGET RAC | 6971 NORWITCH DR | | | | PHILADELPHIA | PA | 19153-3405 |
| AIM/BUDGET RENT-A-CAR | 35 HEMLOCK DRIVE | | | | HEMPSTEAD | NY | 11550 |
| AIMCO | DIANA OCAñA | 4582 S. ULSTER STREET PARKWAY | | | DENVER | CO | |
| AIPDN (AKA ISUZU) | 16323 SHOEMAKER AVE | | | | CERRITOS | CA | 90702 |
| AIR & LIQUID SYSTEMS INC | 1680 S LIVERNOIS RD STE 200 | | | | ROCHESTER HILLS | MI | 48307-3381 |
| AIR AROMA AMERICA INC | 10025 KATELYN DR | | | | CHARLOTTE | NC | 28269-8105 |
| AIR CASTER CORP INC | 2887 N WOODFORD ST | | | | DECATUR | IL | 62526-4713 |
| AIR CONDITIONING COMPANY, INC. | PAT GROVE | 6265 SAN FERNANDO RD | | | GLENDALE | CA | 91201-2214 |
| AIR CRAFT ENVIRONMENTAL SYSTEM | 72 CASCADE DR | | | | ROCHESTER | NY | 14614 |
| AIR GAGE CO | 12170 GLOBE ST | | | | LIVONIA | MI | 48150-1167 |
| AIR IMPROVEMENT RESOURCE INC | 47298 SUNNYBROOK LN STE 103 | | | | NOVI | MI | 48374 |
| AIR INTERNATIONAL (US) HOLDINGS INC | 1265 HARMON RD | | | | AUBURN HILLS | MI | 48326-1539 |
| AIR INTERNATIONAL (US) HOLDINGS INC | 1855 STEPHENSON HWY | | | | TROY | MI | 48083-2150 |
| AIR INTERNATIONAL (US) HOLDINGS INC | 2000 CHRISTIAN B HAAS DR | | | | SAINT CLAIR | MI | 48079-5701 |
| AIR INTERNATIONAL (US) HOLDINGS INC | 2711 CENTERVILLE RD STE 300 | | | | WILMINGTON | DE | 19808 |
| AIR INTERNATIONAL (US) HOLDINGS INC | 3027 AIRPARK DR N | | | | FLINT | MI | 48507-3471 |
| AIR INTERNATIONAL (US) HOLDINGS INC | 3841 BUFFALO RD | | | | ROCHESTER | NY | 14624-1103 |
| AIR INTERNATIONAL (US) HOLDINGS INC | 3900 W URSULA AVE | | | | MCALLEN | TX | 78503-9006 |
| AIR INTERNATIONAL (US) HOLDINGS INC | 3995 INDUSTRIAL BLVD | | | SHERBROOKE QC J1L 2S7 CANADA | | | |
| AIR INTERNATIONAL (US) HOLDINGS INC | 401 E 5TH ST | | | | PINCONNING | MI | 48650-9321 |
| AIR INTERNATIONAL (US) HOLDINGS INC | 515 E GYPSY LANE RD | | | | BOWLING GREEN | OH | 43402-8739 |
| AIR INTERNATIONAL (US) HOLDINGS INC | 575 WAYDOM DR RR 1 | | | AYR ON N0B 1E0 CANADA | | | |
| AIR INTERNATIONAL (US) HOLDINGS INC | 5835 GREEN POINTE DR S STE C | | | | GROVEPORT | OH | 43125-2001 |
| AIR INTERNATIONAL (US) HOLDINGS INC | 750 FRANK YOST LN | | | | HOPKINSVILLE | KY | 42240-6820 |
| AIR INTERNATIONAL (US) HOLDINGS INC | 7751 W 70TH ST | | | | SHREVEPORT | LA | 71129-2205 |
| AIR INTERNATIONAL (US) HOLDINGS INC | 815 LOGAN ST | | | | GOSHEN | IN | 46528-3508 |
| AIR INTERNATIONAL (US) HOLDINGS INC | 850 WALWORTH ST | | | | WALWORTH | WI | 53184-9515 |
| AIR INTERNATIONAL (US) HOLDINGS INC | AV LAS TORRES 905 | | | GUADALUPE NL 67190 MEXICO | | | |
| AIR INTERNATIONAL (US) HOLDINGS INC | BRECHA E-99 NORTE LTS 2 Y 3 | | | REYNOSA TM 88780 MEXICO | | | |
| AIR INTERNATIONAL (US) HOLDINGS INC | DAVE ROWE | 2000 CHRISTIAN B HAAS DR | C/O ENGINEERED PLASTIC COMP | | SAINT CLAIR | MI | 48079-5701 |
| AIR INTERNATIONAL (US) HOLDINGS INC | DAVE ROWE | 7455 ATKINSON DR | C/O MODAS LLC | | SHREVEPORT | LA | 71129-2805 |
| AIR INTERNATIONAL (US) HOLDINGS INC | DAVE ROWE | 3900 W URSULA AVE | | | MCHENRY | IL | 60050 |
| AIR INTERNATIONAL (US) HOLDINGS INC | DAVE ROWE | C/O CARO MANUFACTURING CORP | 1075 S. COLLING ROAD | | HOPKINSVILLE | KY | 42240 |
| AIR INTERNATIONAL (US) HOLDINGS INC | DAVE ROWE | CAMOPLAST | 370 RUE DU MOULIN | AURORA ON CANADA | | | |
| AIR INTERNATIONAL (US) HOLDINGS INC | DAVE ROWE | C/O ENGINEERED PLASTIC COMP | 2000 CHRISTIAN B HAAS DR | | TULSA | OK | 74106 |
| AIR INTERNATIONAL (US) HOLDINGS INC | DAVE ROWE | C/O MODAS LLC | 7455 ATKINSON DRIVE | | FREMONT | OH | 43420 |
| AIR INTERNATIONAL (US) HOLDINGS INC | DAVE ROWE | C/O MTI STRUCTURAL & TUBULAR S | 401 EAST FIFTH STREET | OSTROW WIELKOPOLSKI POLAND/ (REP) | | | |
| AIR INTERNATIONAL (US) HOLDINGS INC | DAVE ROWE | C/O PREH ELECTRONICS INC | 28850 CABOT DR STE 1300 | | BEDFORD | IN | 47421 |
| AIR INTERNATIONAL (US) HOLDINGS INC | DAVID ROWE | C/O YAREMA DIE ENGINEERING | 1855 STEPHENSON HWY | | DENVER | CO | 80216 |
| AIR INTERNATIONAL (US) HOLDINGS INC | DAVID ROWE | VALEO CLIMATE CONTROL | 1100 E. BARACHEL LANE | KAUNAS LITHUANIA | | | |
| AIR INTERNATIONAL (US) HOLDINGS INC | DAVID ROWE | 19661 BROWNSTOWN CENTER DR | C/O CMAC TRANSPORTATION LLC | | BROWNSTOWN | MI | 48183-1679 |
| AIR INTERNATIONAL (US) HOLDINGS INC | DAVID ROWE | C/O T RAD NORTH AMERICA | 750 YOST LANE | | NASHVILLE | TN | 37210 |
| AIR INTERNATIONAL (US) HOLDINGS INC | DAVID ROWE | C/O VAL TECH HOLDINGS LLC | 3841 BUFFALO ROAD | | MELVILLE | NY | 11747 |
| AIR INTERNATIONAL (US) HOLDINGS INC | DAVID ROWE | 10500 O'DAY HARRISON ROAD | | DELTA BC CANADA | | | |
| AIR INTERNATIONAL (US) HOLDINGS INC | DAVID ROWE | 3027 AIRPARK DR N | C/O PROCESS DEVELOPMENT CORP | | FLINT | MI | 48507-3471 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AIR INTERNATIONAL (US) HOLDINGS INC | DAVID ROWE | C/O SIEMENS VDO AUTOMOTIVE CORP | 2400 EXECUTIVE HILLS DR | | COLUMBUS | OH | 43228 |
| AIR INTERNATIONAL (US) HOLDINGS INC | DAVID ROWE | C/O TOLEDO MOLDING & DIE | 515 E. GYPSY LN | | ELGIN | IL | 60120 |
| AIR INTERNATIONAL (US) HOLDINGS INC | DAVID ROWE | C/O BEND ALL AUTOMOTIVE INC | 575 WAYDOM DR RR 1 | | SALEM | IL | 62881 |
| AIR INTERNATIONAL (US) HOLDINGS INC | DAVID ROWE | C/O CMAC TRANSPORTATION LLC | 19661 BROWNSTOWN CENTER DRIVE | | EL PASO | TX | 79936 |
| AIR INTERNATIONAL (US) HOLDINGS INC | DAVID ROWE | C/O DICEX INTERNATIONAL INC | 8307 KILLAM INDUSTRIAL BLVD | EL MARQUES QA 76240 MEXICO | | | |
| AIR INTERNATIONAL (US) HOLDINGS INC | DAVID ROWE | C/O PROCESS DEVELOPMENT CORP | 3027 AIRPARK DRIVE | | SOUTH LYON | MI | 48178 |
| AIR INTERNATIONAL (US) HOLDINGS INC | KASSELER STR 11 | | | HANN MUENDEN NS 34346 GERMANY | | | |
| AIR INTERNATIONAL (US) HOLDINGS INC | KEVIN WILSON | C/O GDC INC | 815 LOGAN STREET | | CHICAGO | IL | |
| AIR INTERNATIONAL (US) HOLDINGS INC | SAN JUAN DEL RIO #200 | | | REYNOSA TM 88730 MEXICO | | | |
| AIR LIFT CO | GARY VAN HALL X243 | 2710 SNOW RD | | | STERLING HEIGHTS | MI | 48312 |
| AIR LIQUIDE INDUSTRIAL U.S.LP | STEVE BELLIS | 12800 W LITTLE YORK RD | | | HOUSTON | TX | 77041-4218 |
| AIR LIQUIDE SAD CONSEIL SURVEILLANC | 200 GBC DR | | | | NEWARK | DE | 19702-2462 |
| AIR LIQUIDE SAD CONSEIL SURVEILLANC | 5220 EAST AVE | | | | COUNTRYSIDE | IL | 60525-3133 |
| AIR PRODUCTS | BERTIL MUKKULAINEN | 7201 HAMILTON BLVD | | | ALLENTOWN | PA | 18195-9642 |
| AIR PRODUCTS & CHEMICALS INC | 7201 HAMILTON BLVD | | | | ALLENTOWN | PA | 18195-9642 |
| AIR QUALITY ENGINEERING INC | 7140 NORTHLAND DR N | | | | BROOKLYN PARK | MN | 55428 |
| AIR TEMP DE MEXICO SA DE CV | EDUARDO ESCALANTE | KM 7.5 NO 1101 PARQUE IND MERI | | SAN JUAN DEL RIO QA 76809 MEXICO | | | |
| AIR WAY AUTOMATION INC | 2268 INDUSTRIAL DR | PO BOX 563 | | | GRAYLING | MI | 49738-7849 |
| AIR-SERV GROUP, LLC | THOMAS MERTENS | 1370 MENDOTA HEIGHTS ROAD | | | MENDOTA HEIGHTS | MN | 55120 |
| AIRBIQUITY | CORPORATE COUNSEL | 1011 WESTERN AVE STE 600 | | | SEATTLE | WA | 98104-3624 |
| AIRBIQUITY INC | 1011 WESTERN AVE STE 600 | | | | SEATTLE | WA | 98104-3624 |
| AIRBOSS OF AMERICA CORP | RICK MACNEIL | 101 GLASGOW ST | | | DALTON | GA | 30721 |
| AIRCRAFT & ELECTRONIC SPECIALTIES | DEBBIE MCKINNEY X226 | AIRCRAFT & ELECTRONIC SPEC. | AVENIDA SAN RAFAEL 15 | | SPARTANBURG | SC | 29302 |
| AIRGAS INC | 1200 FARROW ST | | | | FERNDALE | MI | 48220-1960 |
| AIRGAS INC | 1200 SULLIVAN ST | | | | ELMIRA | NY | 14901-1610 |
| AIRGAS INC | 2009 BELLAIRE AVE | | | | ROYAL OAK | MI | 48067-1516 |
| AIRGAS INC | 311 COLUMBUS AVE | PO BOX 378 | | | BAY CITY | MI | 48708-6467 |
| AIRGAS INC | 5527 ENTERPRISE BLVD | | | | TOLEDO | OH | 43612-3814 |
| AIRGAS, INC. | ATT: DAVID BOYLE, CONSULTANT TO LEGAL DEPT | 259 RADNOR CHESTER ROAD | | | RADNOR | PA | 19087 |
| AIRLINE CAR RENTAL | 5207 MONKHOUSE DR | | | | SHREVEPORT | LA | 71109-6511 |
| AIRPORT CADILLAC, INC. | 3203 ALCOA HWY | | | | ALCOA | TN | 37701-3201 |
| AIRPORT CHEVROLET | 3001 BIDDLE RD | | | | MEDFORD | OR | 97504-4118 |
| AIRSEPT INC | AARON BECKER | 3080 MCCALL DRIVE SUITE 4 | | | BUTLER | IN | 46721 |
| AIRTEX PRODUCTS | DIVISION OF UIS INC | | | | FAIRFIELD | IL | 62837 |
| AISAN INDUSTRY CO LTD | SHANE KNIGHT | PO BOX 369 | 3220 BOWLING GREEN RD | | EL PASO | TX | 79943-0369 |
| AISAN INDUSTRY CO LTD | SHANE KNIGHT | 3220 BOWLING GREEN RD | P.O. BOX 369 | | FRANKLIN | KY | 42134-7610 |
| AISIN SEIKI CO LTD | 1 SHIROYAMA OJIMACHO | | | NISHIO JP 445-0006 JAPAN | | | |
| AISIN SEIKI CO LTD | 10 TAKANE FUJII-CHO | | | ANJO CITY AICHI PREF JP 444-1164 JAPAN | | | |
| AISIN SEIKI CO LTD | 11000 REDCO DR | | | | MARION | IL | 62959-5889 |
| AISIN SEIKI CO LTD | 1480 W MCPHERSON DR | | | | HOWELL | MI | 48170 |
| AISIN SEIKI CO LTD | 14920 KEEL ST | | | | PLYMOUTH | MI | 48170-6006 |
| AISIN SEIKI CO LTD | 2-1 ASAHIMACHI KARIYA | | | AICHI JP 448-0032 JAPAN | | | |
| AISIN SEIKI CO LTD | 221 FRANK L DIGGS DR | | | | CLINTON | TN | 37716-6959 |
| AISIN SEIKI CO LTD | 3500 US HIGHWAY 641 N | | | | MURRAY | KY | 42071-7832 |
| AISIN SEIKI CO LTD | 46501 COMMERCE CENTER DR | | | | PLYMOUTH | MI | 48170-2474 |
| AISIN SEIKI CO LTD | 4870 E HIGHWAY 552 | | | | LONDON | KY | 40744-9532 |
| AISIN SEIKI CO LTD | 593-599 SOMERVILLE RD | | | SUNSHINE VI 3020 AUSTRALIA | | | |
| AISIN SEIKI CO LTD | 6-18 HARAYAMA OKACHO | | | OKAZAKI AICHI JP 444-8564 JAPAN | | | |
| AISIN SEIKI CO LTD | ALINA GRUMOWICZ | AISIN AW CO LTD | 19433 KEEL STREET | MISSISSAUGA ON CANADA | | | |
| AISIN SEIKI CO LTD | ART PAYETTE | C/O OGIHARA AMERICA | 1480 W. MCPHERSON DRIVE | | FLORA | IL | 62839 |
| AISIN SEIKI CO LTD | MOLLY PHILLIPPI | 199 FRANK WEST CIRCLE | | KANAGAWA-KU, YOKOHAM JAPAN | | | |
| AISIN SEIKI CO LTD | MOLLY PHILLIPPI | 46501 COMMERCE CENTER DR | | | PLYMOUTH | MI | 48170-2474 |
| AISIN SEIKI CO LTD | MOLLY PHILLIPPI | CALLE TEXAS 100 ORIENT | PARQUE INDUSTRIAL NACIONAL | CIENEGA DE FLORES NL 66550 MEXICO | | | |
| AISIN SEIKI CO LTD | MOLLY PHILLIPPI | 4870 E HWY 552 | | | MADISON HEIGHTS | MI | 48071 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AISIN SEIKI CO LTD | MOLLY PHILLIPPI | AISIN WORLD CORP. OF AMERICA | 1700 E BIG BEAVER RD SUITE 401 | | WELLINGTON | OH | |
| AISIN SEIKI CO LTD | MOLLY PHILLIPPI | C/O HIROTEC MEXICO SA DE CV | CAR PANAMERICANA KM 5.5 2A LC | | LOUISVILLE | KY | 40222 |
| AISIN SEIKI CO LTD | MOLLY PHILLIPPI | C/O WEBASTO SUNROOFS INC | 3500 HWY 641 N | | JONESVILLE | MI | 49250 |
| AISIN SEIKI CO LTD | MOLLY PHILLIPPI | 10900 REDCO DRIVE | | | GRAND RAPIDS | MI | 49504 |
| AISIN SEIKI CO LTD | MOLLY PHILLIPPI | 221 FRANK L DIGGS DRIVE | | | HOWELL | MI | 48843 |
| AISIN SEIKI CO LTD | MOLLY PHILLIPPI | 46501 COMMERCE CENTER DRIVE | | | JEFFERSON | OH | 44047 |
| AISIN SEIKI CO LTD | MOLLY PHILLIPPI | CALLE TEXAS 100 ORIENT | PARQUE INDUSTRIAL NACIONAL | | ROANOKE | VA | 24019 |
| AISIN SEIKI CO LTD | MOLLY PHILLIPPI | 11000 REDCO DR | | | MARION | IL | 62959-5889 |
| AISIN SEIKI CO LTD | MOLLY PHILLIPPI | 11000 REDCO DRIVE | | | BUCYRUS | OH | |
| AISIN SEIKI CO LTD | MOLLY PHILLIPPI | 11200 REDCO DRIVE | | | MISHAWAKA | IN | 46545 |
| AISIN SEIKI CO LTD | MOLLY PHILLIPPI | 1700 E 4TH STREET RD | AISIN WORLD CORP. OF AMERICA | | SEYMOUR | IN | 47274-4309 |
| AISIN SEIKI CO LTD | MOLLY PHILLIPPI | 199 FRANK WEST CIR | | | STOCKTON | CA | 95206-4002 |
| AISIN TAKAOKA CO LTD | DAVID WEYH X103 | 2148 N. STATE ROAD 3 | | | LAREDO | TX | 78045 |
| AISIN TAKAOKA CO LTD | DAVID WEYH X103 | C/O CORVEX MANUFACTURING DIV. | 12 INDEPENDENCE PLACE | | WEBSTER | NY | 14580 |
| AISIN TAKAOKA CO LTD | DAVID WEYH X103 | C/O ATTC MANUFACTURING INC | 10455 STATE ROAD 37 | | STERLING HEIGHTS | MI | 48312 |
| AJACS DIE SALES CORP | 3855 LINDEN AVE SE | PO BOX 9316 | | | GRAND RAPIDS | MI | 49548-3429 |
| AJAX PRECISION MANUFACTURING LTD | 6290 NETHERHART RD | | | MISSISSAUGA ON L5T 1B7 CANADA | | | |
| AJAX RENT A CAR | 4121 NW 25TH ST | | | | MIAMI | FL | 33142-6725 |
| AK STEEL | MARY LYNCH | 5455 CORPORATE DRIVE | | | TROY | MI | 48098 |
| AK STEEL HOLDING CORP | 30400 E BROADWAY ST | | | | WALBRIDGE | OH | 43465-9568 |
| AK STEEL HOLDING CORP | 703 CURTIS ST | | | | MIDDLETOWN | OH | 45044-5812 |
| AK STEEL HOLDING CORP | 703 CURTIS ST | | | | MIDDLETOWN | OH | 45044-5812 |
| AK STEEL HOLDING CORP | ATTN: JEFFREY L ZACKERMAN | COMMERCIAL AFFAIRS COUNSEL | 9227 CENTRE POINTE DRIVE | | WESTCHESTER | OH | 45069 |
| AK STEEL HOLDING CORP | CLAYTON PAYNE | 30400 E BROADWAY ST | | | WALBRIDGE | OH | 43465-9568 |
| AKAL SECURITY, INC. | SUKHWINDER SINGH | PO BOX 1197 | | | SANTA CRUZ | NM | 87567-1197 |
| AKEBONO BRAKE INDUSTRY CO LTD | 300 RING RD | | | | ELIZABETHTOWN | KY | 42701-6778 |
| AKEBONO BRAKE INDUSTRY CO LTD | 5-4-71 HIGASHI HANYU | | SAITAMA 348-0052 JAPAN | | | | |
| AKEBONO BRAKE INDUSTRY CO LTD | STACY MARSH | 300 RING RD | ELIZABETHTOWN PLANT | | ELIZABETHTOWN | KY | 42701-6778 |
| AKEBONO BRAKE INDUSTRY CO LTD | STACY MARSH | ELIZABETHTOWN PLANT | 300 RING RD. | | LOS INDIOS | TX | 78567 |
| AKER SOLUTIONS, INC. | BILL UPORSKY | 455 RACETRACK RD | | | WASHINGTON | PA | 15301-8910 |
| AKP-PALVELU OY | BRAHENKATU, 25 | | HAMEENLINNA 13 13130 FINLAND | | | | |
| AKP-PALVELU OY | HATANPAANVALTATIE 42 | | TAMPERE 10 33100 FINLAND | | | | |
| AKRA BIL AS | DIKTERVEGEN 8 | | HAUGESUND N-550 NORWAY | | | | |
| AKRON BEACON JOURNAL | ED DUNN | 44 E EXCHANGE ST | | | AKRON | OH | 44328-0001 |
| AKRON POLYMERS PRODUCTS INC | 3939 MOGADORE INDSTRL PKY | | | | MOGADORE | OH | 44260 |
| AKRON POLYMERS PRODUCTS INC | 571 KENNEDY RD | | | | AKRON | OH | 44305-4425 |
| AKRON POLYMERS PRODUCTS INC | JULIE PERRY X10 | 3939A MOGADORE INDUSTRIAL PKY | | | AUSTELL | GA | 30168 |
| AKRON PORCELAIN & PLASTIC CO, THE | 2739 CORY AVE | | | | AKRON | OH | 44314-1338 |
| AKRON PORCELAIN & PLASTIC CO, THE | MARY ANN BROWN | PO BOX 3767 | 2739 CORY AVE | | AKRON | OH | 44314-0767 |
| AKRON PORCELAIN & PLASTIC CO, THE | MARY ANN BROWN | 2739 CORY AVE, PO BOX 3767 | | | ROGERS CITY | MI | |
| AKSYS USA INC | 1909 KYLE CT | | | | GASTONIA | NC | 28052-8420 |
| AKT ALTMAERKER KUNSTSTOFF-TECHNIK | LINDA OTTE (49) | TEXTIMA KUNSTSTOFF GMBH | STENDALER CHAUSSEE 3/5 | BYTCA SLOVAKIA | | | |
| AKT ALTMAERKER KUNSTSTOFF-TECHNIK | STENDALER CHAUSSEE 3/5 | | | GARDELEGEN SA 39638 GERMANY | | | |
| AKWASI OWUSU | AKWASI OWUSU | 19024 KIPHEART DR | | | LANSDOWNE | VA | 20176-8416 |
| AKZO NOBEL COATINGS, INC. | MITCH HARRIS | 30 BRUSH ST | | | PONTIAC | MI | 48341-2212 |
| AKZO NOBEL NV | 525 W VAN BUREN ST | | | | CHICAGO | IL | 60607 |
| AL BAUMANN CHEVROLET-BUICK, INC. | 2379 W STATE ST | | | | FREMONT | OH | 43420-1440 |
| AL CERRONE CHEVROLET-BUICK-PONTIAC- | 68 WASHINGTON ST | | | | SOUTH ATTLEBORO | MA | 02703-5531 |
| AL CERRONE CHEVROLET-BUICK-PONTIAC-GMC-CADILLAC | 68 WASHINGTON ST | | | | SOUTH ATTLEBORO | MA | 02703-5531 |
| AL DIA NEWSPAPER, INC | HERNAN GUARACAO | 2 PENN CENTER, 1500 JFK BLVD | | | PHILADELPHIA | PA | 19102 |
| AL GHANDI AUTO | P.O. BOX 5991 | | DUBAI UNITED ARAB EMIRATES | | | | |
| AL GHANDI AUTO | P.O. BOX 6150 | | DUBAI UNITED ARAB EMIRATES | | | | |
| AL HANKEN MOTORS, INC. | 601 TOLES AVE | | | | LARNED | KS | 67550-3117 |
| AL HUSEINI CORPORATION | AIRPORT ROAD | | MEDINA SAUDI ARABIA | | | | |
| AL JOMAIH | AL MAJMAH | | AL MAJMAH SAUDI ARABIA | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AL JOMAIH | AL QURAYAT | | | AL QURAYAY SAUDI ARABIA | | | |
| AL JOMAIH | AL-MARWAH - RING RD | | | JEDDAH SAUDI ARABIA | | | |
| AL JOMAIH | AL-SAKABI SQUARE-KING ABDULLAH RD | | | AL JOUF SAUDI ARABIA | | | |
| AL JOMAIH | AN NUZHAH-RING ROAD | | | JEDDAH SAUDI ARABIA | | | |
| AL JOMAIH | AZIZYAH RD | | | AL KHOBAR SAUDI ARABIA | | | |
| AL JOMAIH | DIRAB RD | | | RIYADH SAUDI ARABIA | | | |
| AL JOMAIH | EAST RING RD - EXIT 15 | | | RIYADH SAUDI ARABIA | | | |
| AL JOMAIH | FYSALIYAT AL SHARQ | | | DAMMAM SAUDI ARABIA | | | |
| AL JOMAIH | IRAQ ROAD | | | ARAR CITY SAUDI ARABIA | | | |
| AL JOMAIH | KHUMASIYA ST, QASSIM RD | | | AL HAIL CITY SAUDI ARABIA | | | |
| AL JOMAIH | KING ABDULLAH RD | | | RIYADH SAUDI ARABIA | | | |
| AL JOMAIH | KING FAHAD RD | | | RIYADH SAUDI ARABIA | | | |
| AL JOMAIH | KING FAHAD RD | | | AL KHARJI SAUDI ARABIA | | | |
| AL JOMAIH | KING KHALID RD | | | TABOUK SAUDI ARABIA | | | |
| AL JOMAIH | KINGS ROAD | | | JEDDAH SAUDI ARABIA | | | |
| AL JOMAIH | MALIK KHALID RD | | | DAMMAM SAUDI ARABIA | | | |
| AL JOMAIH | MECCAH RD | | | JEDDAH SAUDI ARABIA | | | |
| AL JOMAIH | PRINCE MAJID ST | | | JEDDAH SAUDI ARABIA | | | |
| AL JOMAIH | PRINCE SULTAN ST | | | JEDDAH SAUDI ARABIA | | | |
| AL JOMAIH | SHAGRA | | | SHAGRA SAUDI ARABIA | | | |
| AL KNOCH INTERIORS | AL KNOCH | PO BOX 484 | | | CANUTILLO | TX | 79835-0484 |
| AL LIGHTING | TUEBINGER STE 123 | POSTFACH 1161 | | REUTLINGEN BW 72462 BW 72701 GERMANY | | | |
| AL MANSOUR AUTOMOTIVE COMPANY | P.O. BOX 2514 | | | CAIRO EGYPT | | | |
| AL NASSR TRADING ESTABLISHMENT | CADILLAC CENTER TAHALIA ST BOX 2325 | | | JEDDAH 21451 SAUDI ARABIA | | | |
| AL NASSR TRADING ESTABLISHMENT | CADILLAC CENTER-TAHALIA ST BOX 2325 | | | JEDDAH 21451 SAUDI ARABIA | | | |
| AL OTAIBA GROUP OF ESTABLISHMENTS | P.O. BOX 467 | | | ABU DHABI UNITED ARAB EMIRATES | | | |
| AL OTAIBA GROUP OF ESTABLISHMENTS | SINIA MAIN STREET | | | AL AIN UNITED ARAB EMIRATES | | | |
| AL PIEMONTE CADILLAC, INC. | 1611 E MAIN ST | | | | SAINT CHARLES | IL | 60174-2343 |
| AL REYNOLDS, INC. | 1400 W MAIN ST | | | | GREENSBURG | IN | 47240-9730 |
| AL REYNOLDS, INC. | HWY 46 W | | | | GREENSBURG | IN | |
| AL REYNOLDS, INC. | HWY 46 W | | | | GREENSBURG | IN | 47240 |
| AL SERRA BUICK-GMC TRUCK-HUMMER | G6201 S SAGINAW | | | | GRAND BLANC | MI | |
| AL SERRA BUICK-GMC TRUCK-HUMMER | G6201 S SAGINAW | | | | GRAND BLANC | MI | 48439 |
| AL SERRA CHEVROLET | 1570 AUTO MALL LOOP | | | | COLORADO SPRINGS | CO | 80920-3954 |
| AL SERRA CHEVROLET, INC. | 6167 S SAGINAW RD | | | | GRAND BLANC | MI | 48439-8139 |
| AL SERRA CHEVROLET-SOUTH | 230 N ACADEMY BLVD | | | | COLORADO SPRINGS | CO | 80909-6604 |
| AL WILLEFORD CHEVROLET, INC. | 1603 US HIGHWAY 181 | | | | PORTLAND | TX | 78374-3701 |
| AL YOUSUF MOTORS L.L.C. | AL FAIZAL ROAD | | | RAS AL KHAIMAH UNITED ARAB EMIRATES | | | |
| AL YOUSUF MOTORS L.L.C. | P.O. BOX 6150 | | | DUBAI UNITED ARAB EMIRATES | | | |
| AL-AMANA INDUSTRIES COMPANY S.A.K. | P.O. BOX 223 | | | SAFAT 13063 KUWAIT | | | |
| AL-AMANA INDUSTRIES COMPANY S.A.K. | P.O.BOX 223 | | | SAFAT 13003 KUWAIT | | | |
| AL-CRAFT DESIGN & ENGINEERING INC | 710 MINNESOTA DR | | | | TROY | MI | 48083-6204 |
| AL-FE HEAT TREATING INC | 1300 LEON SCOTT CT | | | | SAGINAW | MI | 48601-1204 |
| AL-FE HEAT TREATING INC | 2066 E 2ND ST | | | | DEFIANCE | OH | 43512-8654 |
| AL-FE HEAT TREATING INC | 2349 E CARDINAL DR | | | | COLUMBIA CITY | IN | 46725-8789 |
| AL-FE HEAT TREATING INC | 979 SEVILLE RD | | | | WADSWORTH | OH | 44281-8316 |
| AL-KHAMERY MOTORS | HADDA STREET | | | SANA'A YEMEN | | | |
| AL-KHAMERY MOTORS | HADDA STREET, P.O. BOX 2702 | | | SANA'A YEMEN | | | |
| ALABAMA CAR RENTAL | 5333 MESSER AIRPORT HWY | | | | BIRMINGHAM | AL | 35212-1527 |
| ALABAMA DEPARTMENT OF REVENUE | 50 N RIPLEY ST | | | | MONTGOMERY | AL | 36104-0001 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327790 | | | | MONTGOMERY | AL | 36132-7790 |
| ALABAMA DEPARTMENT OF REVENUE | PO BOX 327790 | | | | MONTGOMERY | AL | 36132-7790 |
| ALABAMA DEPARTMENT OF REVENUE | PO BOX 831199 | | | | BIRMINGHAM | AL | 35283-1199 |
| ALABAMA DEPT OF PUBLIC SAFETY | 1030 COLISEUM BLVD | | | | MONTGOMERY | AL | 36109-1212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALABAMA DEPT OF REVENUE | PO BOX 327431 | | | | MONTGOMERY | AL | 36132-7431 |
| ALABAMA EDUCATION ASSOCIATION | STEVE PERRIGIN | 422 DEXTER AVE | | | MONTGOMERY | AL | 36104-3743 |
| ALABAMA STATE TREASURER | KAY IVEY, STATE TREASURER | PO BOX 1272 | 600 DEXTER AVENUE, ROOM S-106 | | MONTGOMERY | AL | 36102 |
| ALACHUA COUNTY TAX COLLECTOR | 12 SE 1ST ST | COUNTY ADMINISTRATION BUILDING | | | GAINESVILLE | FL | 32601-6826 |
| ALAJAJI & COMPANY | 26389 | | | MANAMA BAHRAIN | | | |
| ALAMEDA COUNTY ADMINISTRATOR | 1221 OAK ST STE 555 | | | | OAKLAND | CA | 94612-4224 |
| ALAMEDA COUNTY CALIFORNIA | TREASURER & TAX COLLECTOR | 1221 OAK ST | | | OAKLAND | CA | 94612 |
| ALAMEDA COUNTY COUNSEL | 1221 OAK ST STE 463 | | | | OAKLAND | CA | 94612-4227 |
| ALAMEDA COUNTY DEPARTMENT OF AGRICULTURE | OFFICE OF WEIGHTS & MEASURES | 224 WEST WINTON AVENUE | ROOM #184 | | HAYWARD | CA | 94544 |
| ALAMO | 3609 BREWERTON RD | | | | NORTH SYRACUSE | NY | 13212-3828 |
| ALAMO | 3730 S HIGH SCHOOL RD | | | | INDIANAPOLIS | IN | 46241-6445 |
| ALAMO | 4501 ABBOT DR | | | | OMAHA | NE | 68110 |
| ALAMO | 5000 CRITTENDEN DR. | | | | LOUISVILLE | KY | 40209 |
| ALAMO | 5525 GREEN CIRCLE | | | | SAINT PAUL | MN | 55111 |
| ALAMO | 6525 S CICERO AVE | | | | CHICAGO | IL | 60638-5803 |
| ALAMO | 969 TEL AVIV AVE | | | | KANSAS CITY | MO | 64153-2031 |
| ALAMO CAR RENTAL CORPORATION | 1801 AIRLINE AVE | | | | SANFORD | FL | 32773-6846 |
| ALAMO CEMENT COMPANY | ALLEN LEITKO | 6055 W GREEN MOUNTAIN RD | | | SAN ANTONIO | TX | 78266-1705 |
| ALAMO RAC | 969 TEL AVIV AVE | | | | KANSAS CITY | MO | 64153-2031 |
| ALAMO RAC 518 | 3730 S HIGH SCHOOL RD | | | | INDIANAPOLIS | IN | 46241-6445 |
| ALAMO RAC-BURLINGAME | 778 BURLWAY RD | | | | BURLINGAME | CA | 94010-1704 |
| ALAMO RENT A CAR | 1 NATIONAL DR | | | | WINDSOR LOCKS | CT | 06096-1018 |
| ALAMO RENT A CAR | 1000 GLEN HEARN BLVD | | | | HUNTSVILLE | AL | 35824 |
| ALAMO RENT A CAR | 1000 GLEN HEARN BLVD. | | | | HUNTSVILLE | AL | 35824 |
| ALAMO RENT A CAR | 110 SE 6TH ST | | | | FORT LAUDERDALE | FL | 33301-5005 |
| ALAMO RENT A CAR | 1120 TERMINAL WAY | | | | RENO | NV | 89502-2115 |
| ALAMO RENT A CAR | 1130 ACCESS ROAD A | | | | SARASOTA | FL | 34243 |
| ALAMO RENT A CAR | 115 HANGAR CT | | | | NASHVILLE | TN | 37217-2510 |
| ALAMO RENT A CAR | 115 JUDSON DR | | | | ALCOA | TN | 37701-3212 |
| ALAMO RENT A CAR | 11501 IRVING PARK ROAD | | | | FRANKLIN PARK | IL | 60131 |
| ALAMO RENT A CAR | 1280 N 4TH ST | | | | SAN JOSE | CA | 95112-4711 |
| ALAMO RENT A CAR | 13281 TREELINE AVE | | | | FORT MYERS | FL | 33913-8802 |
| ALAMO RENT A CAR | 165 98TH AVE | | | | OAKLAND | CA | 94603-1003 |
| ALAMO RENT A CAR | 1720 CATALINA STREET | | | | DAYTONA BEACH | FL | 32114 |
| ALAMO RENT A CAR | 1735 AIRPORT RD | | | | JACKSONVILLE | FL | 32218-2411 |
| ALAMO RENT A CAR | 18030 BROOKPARK RD | | | | CLEVELAND | OH | 44135-3133 |
| ALAMO RENT A CAR | 1905 AIRPORT BLVD | | | | CAYCE | SC | 29033-1511 |
| ALAMO RENT A CAR | 1947 E D" ST " | | | | ONTARIO | CA | 91764 |
| ALAMO RENT A CAR | 1947 E D" STREET " | | | | ONTARIO | CA | 91764 |
| ALAMO RENT A CAR | 1947 EAST E 'D' STREET | | | | ONTARIO | CA | 91764 |
| ALAMO RENT A CAR | 2 HARBORSIDE DR | | | | EAST BOSTON | MA | 02128 |
| ALAMO RENT A CAR | 2030 RENTAL CAR LN | | | | JACKSONVILLE | FL | 32218-2491 |
| ALAMO RENT A CAR | 20636 INTERNATIONAL BLVD | | | | SEATAC | WA | 98198-5804 |
| ALAMO RENT A CAR | 2121 BELVEDERE RD | | | | WEST PALM BEACH | FL | 33406-1513 |
| ALAMO RENT A CAR | 2340 E ELVIRA RD | | | | TUCSON | AZ | 85756-7027 |
| ALAMO RENT A CAR | 2500 STEWART AVE | | | | SAINT PAUL | MN | 55116-3029 |
| ALAMO RENT A CAR | 2600 RENTAL RD | | | | MEMPHIS | TN | 38118-1500 |
| ALAMO RENT A CAR | 2601 S FEDERAL HWY | | | | FORT LAUDERDALE | FL | 33316-4017 |
| ALAMO RENT A CAR | 2680 RENTAL RD | | | | MEMPHIS | TN | 38118-1500 |
| ALAMO RENT A CAR | 2780 JEFFERSON DAVIS HWY | | | | ARLINGTON | VA | 22202-4003 |
| ALAMO RENT A CAR | 2942 KETTNER BLVD | | | | SAN DIEGO | CA | 92101-1111 |
| ALAMO RENT A CAR | 3066 KETTNER BLVD | | | | SAN DIEGO | CA | 92101-1120 |
| ALAMO RENT A CAR | 3276 HO'OLIMALIMA PLACE/LIHUE ARPT | | | | LIHUE | HI | 96766 |
| ALAMO RENT A CAR | 3276 HOOLIMALIMA PL | | | | LIHUE | HI | 96766-9711 |
| ALAMO RENT A CAR | 330 RICHARDS BLVD | | | | SACRAMENTO | CA | 95811 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALAMO RENT A CAR | 330 RICHARDS BLVD. | | | | SACRAMENTO | CA | 95811 |
| ALAMO RENT A CAR | 330 RICHARDS BOULEVARD | | | | SACRAMENTO | CA | 95811 |
| ALAMO RENT A CAR | 3300 CAPITAL CIRCLE, SW | | | | TALLAHASSEE | FL | 32310 |
| ALAMO RENT A CAR | 3301 S MERIDAN ST | | | | OKLAHOMA CITY | OK | 73119 |
| ALAMO RENT A CAR | 3301 S MERIDAN STREET | | | | OKLAHOMA CITY | OK | 73119 |
| ALAMO RENT A CAR | 3301 S. MERIDIAN | | | | OKLAHOMA CITY | OK | 73119 |
| ALAMO RENT A CAR | 3301 SOUTH MERIDIAN | | | | OKLAHOMA CITY | OK | 73119 |
| ALAMO RENT A CAR | 3320 VALET DR | | | | VANDALIA | OH | 45377-1000 |
| ALAMO RENT A CAR | 3410 HAWES AVE | | | | DALLAS | TX | 75235-4814 |
| ALAMO RENT A CAR | 3445 N MILITARY HWY | | | | NORFOLK | VA | 23518-5615 |
| ALAMO RENT A CAR | 3455 N. 25TH COURT E. | | | | OMAHA | NE | 68110 |
| ALAMO RENT A CAR | 3609 BREWERTON RD | | | | NORTH SYRACUSE | NY | 13212-3828 |
| ALAMO RENT A CAR | 3721 E ROOSEVELT RD | | | | LITTLE ROCK | AR | 72206-6727 |
| ALAMO RENT A CAR | 3730 S HIGH SCHOOL RD | | | | INDIANAPOLIS | IN | 46241-6445 |
| ALAMO RENT A CAR | 3800 MANNHEIM RD | | | | FRANKLIN PARK | IL | 60131-1206 |
| ALAMO RENT A CAR | 40 HANA HWY | | | | KAHULUI | HI | 96732-2105 |
| ALAMO RENT A CAR | 4361 BIRCH ST | | | | NEWPORT BEACH | CA | 92660-1910 |
| ALAMO RENT A CAR | 4501 ABBOT DRIVE | | | | OMAHA | NE | 68110 |
| ALAMO RENT A CAR | 4650 GLUMACK DRIVE | | | | SAINT PAUL | MN | 55111 |
| ALAMO RENT A CAR | 5000 CRITTENDEN DRIVE | | | | LOUISVILLE | KY | 40209 |
| ALAMO RENT A CAR | 5402 SPRUCE ST | | | | TAMPA | FL | 33607 |
| ALAMO RENT A CAR | 5402 SPRUCE STREET | | | | TAMPA | FL | 33607 |
| ALAMO RENT A CAR | 5525 GREEN CIRCLE | | | | SAINT PAUL | MN | 55111 |
| ALAMO RENT A CAR | 5600 AIRLINE DR | | | | BIRMINGHAM | AL | 35212-1054 |
| ALAMO RENT A CAR | 6415 AIRPORT PARKWAY | | | | GREENSBORO | NC | 27409 |
| ALAMO RENT A CAR | 6420 DENTON DR | | | | DALLAS | TX | 75235-5604 |
| ALAMO RENT A CAR | 6440 OLD DOWD RD | | | | CHARLOTTE | NC | 28214 |
| ALAMO RENT A CAR | 6440 OLD DOWD ROAD | | | | CHARLOTTE | NC | 28214 |
| ALAMO RENT A CAR | 6525 S CICERO AVE | | | | CHICAGO | IL | 60638-5803 |
| ALAMO RENT A CAR | 6935 NE 82ND AVE | | | | PORTLAND | OR | 97220-1307 |
| ALAMO RENT A CAR | 7 R ENT A CAR RD | | | | RALEIGH | NC | 27634-0001 |
| ALAMO RENT A CAR | 763 ELKRIDGE LANDING RD | | | | LINTHICUM HEIGHTS | MD | 21090-2904 |
| ALAMO RENT A CAR | 7650 ESTERS BLVD | | | | IRVING | TX | 75063-4002 |
| ALAMO RENT A CAR | 7744 JIM IRWIN WAY | | | | COLORADO SPRINGS | CO | 80916 |
| ALAMO RENT A CAR | 776 ELKRIDGE LANDING RD | | | | LINTHICUM HEIGHTS | MD | 21090-2905 |
| ALAMO RENT A CAR | 7777 E APACHE | | | | TULSA | OK | 74115 |
| ALAMO RENT A CAR | 7777 E. APACHE | | | | TULSA | OK | 74115 |
| ALAMO RENT A CAR | 778 BURLWAY RD | | | | BURLINGAME | CA | 94010-1704 |
| ALAMO RENT A CAR | 8200 MCCOY RD | | | | ORLANDO | FL | 32822-5501 |
| ALAMO RENT A CAR | 8400 AIRPORT BLVD. BLDG #49 | | | | MOBILE | AL | 36608 |
| ALAMO RENT A CAR | 8400 AIRPORT BOULEVARD | | | | MOBILE | AL | 36608 |
| ALAMO RENT A CAR | 9029 MONTANA AVE | | | | EL PASO | TX | 79925-1313 |
| ALAMO RENT A CAR | 905 W MOKUEA PL | | | | KAHULUI | HI | 96732-2328 |
| ALAMO RENT A CAR | 9090 MONTANA AVENEU | | | | EL PASO | TX | 79925 |
| ALAMO RENT A CAR | 930 BRODHEAD RD | | | | CORAOPOLIS | PA | 15108-2348 |
| ALAMO RENT A CAR | 969 TEL AVIV AVE | | | | KANSAS CITY | MO | 64153-2031 |
| ALAMO RENT A CAR | 977 STELZER ROAD | | | | COLUMBUS | OH | 43219 |
| ALAMO RENT A CAR | DFW 3720 SW 26TH AVE. | | | | DALLAS | TX | 75261 |
| ALAMO RENT A CAR | FT LAUDERDALE AIRPORT | | | | FORT LAUDERDALE | FL | 33316 |
| ALAMO RENT A CAR | KE-AHOLE AIRPORT | | | | KAILUA KONA | HI | 96745 |
| ALAMO RENT A CAR | KEAHOLE AIRPORT | | | | KAILUA KONA | HI | 96745 |
| ALAMO RENT A CAR | N SERVICE RD/DULLES AIRPORT | | | | CHANTILLY | VA | 22021 |
| ALAMO RENT A CAR | N. SERVICE RD. DULLES AIRPORT | | | | CHANTILLY | VA | 22021 |
| ALAMO RENT A CAR | N.SERVICE RD/DULLES AIRPORT | | | | CHANTILLY | VA | 22021 |
| ALAMO RENT A CAR | P.O. BOX 22776 110 S.E. 6TH ST. | | | | FORT LAUDERDALE | FL | 33335 |
| ALAMO RENT A CAR | PHILADELPHIA INT'L A/P | | | | PHILADELPHIA | PA | 19153 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALAMO RENT A CAR | PHILADELPHIA INTERNAT'L AIRPORT | | | | PHILADELPHIA | PA | 19153 |
| ALAMO RENT A CAR | PHILADELPHIA INTERNATIONAL AIRPORT | | | | PHILADELPHIA | PA | 19153 |
| ALAMO RENT A CAR | PO BOX | | | | ATLANTA | GA | 30384-0001 |
| ALAMO RENT A CAR | PO BOX CS198231 | | | | ATLANTA | GA | 30384-0001 |
| ALAMO RENT A CAR | RENTAL CAR ACCESS RD. LOT #7 | | | | PITTSBURGH | PA | 15231 |
| ALAMO RENT A CAR | RENTAL CAR ACCESS ROAD LOT #7 | | | | PITTSBURGH | PA | 15231 |
| ALAMO RENT A CAR | SAVANNAH INT'L A/P | | | | SAVANNAH | GA | 31409 |
| ALAMO RENT A CAR | SAVANNAH INT'L AIRPORT | | | | SAVANNAH | GA | 31409 |
| ALAMO RENT A CAR | SAVANNAH INTERNATIONAL AIRPORT | | | | SAVANNAH | GA | 31409 |
| ALAMO RENT A CAR | TULSA INTERNATIONAL AIRPORT | | | | TULSA | OK | 74115 |
| ALAMO RENT A CAR 130 | 778 BURLWAY RD | | | | BURLINGAME | CA | 94010-1704 |
| ALAMO RENT A CAR 131 | 165 98TH AVE | | | | OAKLAND | CA | 94603-1003 |
| ALAMO RENT A CAR 135 | PO BOX | | | | ATLANTA | GA | 30384-0001 |
| ALAMO RENT A CAR 220 | 2 HARBORSIDE DR | | | | BOSTON | MA | 02128 |
| ALAMO RENT A CAR 24 | PO BOX | | | | ATLANTA | GA | 30384-0001 |
| ALAMO RENT A CAR 510 | 11501 IRVING PARK ROAD | | | | FRANKLIN PARK | IL | 60131 |
| ALAMO RENT A CAR, INC. | 1720 CATALINA STREET | | | | DAYTONA BEACH | FL | 32114 |
| ALAMO RENT-A-CAR | 905 W MOKUEA PL | | | | KAHULUI | HI | 96732-2328 |
| ALAMO RENTAL CAR CORPORATION | 1801 AIRLINE AVE | | | | SANFORD | FL | 32773-6846 |
| ALAMO/NATIONAL | 2140 N SKYLINE DR STE 16 | | | | IDAHO FALLS | ID | 83402-4906 |
| ALAN BROWNE CHEVROLET & OLDSMOBILE, | 700 PEARSON DR | | | | GENOA | IL | 60135-1365 |
| ALAN BROWNE CHEVROLET & OLDSMOBILE, INC. | 700 PEARSON DR | | | | GENOA | IL | 60135-1365 |
| ALAN JAY CHEV CAD INC/ENTERPRISE | 441 US HIGHWAY 27 N | | | | SEBRING | FL | 33870-2151 |
| ALAN JAY CHEVROLET-CADILLAC, INC. | 441 US HIGHWAY 27 N | | | | SEBRING | FL | 33870-2151 |
| ALAN JAY PONT BUICK GMC/ENTERPRISE | 441 US HIGHWAY 27 NORTH | | | | SEBRING | FL | 33870-2151 |
| ALAN JAY PONTIAC BUICK GMC, INC. | 404 US HIGHWAY 27 N | | | | SEBRING | FL | 33870-2150 |
| ALAN JAY/STATE OF FLORIDA | 404 US HIGHWAY 27 N | | | | SEBRING | FL | 33870-2150 |
| ALAN JAY/STATE OF FLORIDA | 441 US HIGHWAY 27 N | | | | SEBRING | FL | 33870-2151 |
| ALAN YOUNG BUICK, GMC TRUCK/AVIS/TX | PO BOX 820769 | | | | N RICHLND HLS | TX | 76182-0769 |
| ALAN YOUNG PONTIAC BUICK GMC | 7724 NE LOOP 820 | | | | NORTH RICHLAND HILLS | TX | 76180-8303 |
| ALAN'S GMC TRUCK | 305 STATE HIGHWAY 30 W | | | | NEW ALBANY | MS | 38652-2402 |
| ALASKA DEPARTMENT OF REVENUE | 11TH FLOOR STATE OFFICE BUILDING | 333 WILLOUGHBY AVE | P.O. BOX 110410 | | JUNEAU | AK | 99801-1770 |
| ALASKA MARINE LINES, INC. | DAVIS CURTIS | 5615 W. MARGINAL WAY SW | | | SEATTLE | WA | 98106 |
| ALASKA PACIFIC TRANSPORT | DAVID FAULK | 8401 BRAYTON DR | | | ANCHORAGE | AK | 99507-3433 |
| ALASKA SALES & SERVICE | 1300 E 5TH AVE | | | | ANCHORAGE | AK | 99501-2832 |
| ALASKA SALES & SERVICE - VALLEY | 6275 E BLUE LUPINE DR | | | | PALMER | AK | 99645-8445 |
| ALASKA SALES AND SERVICE - ANCHORAG | 1300 E 5TH AVE | | | | ANCHORAGE | AK | 99501-2832 |
| ALASKA SALES AND SERVICE - ANCHORAGE | 1300 E 5TH AVE | | | | ANCHORAGE | AK | 99501-2832 |
| ALASKA TAX AUTHORITY | 333 W WILLOUGHBY AVE. | 11 FL SIDE B | PO BOX 110420 | | JUNEAU | AK | 99801 |
| ALASKA TAX AUTHORITY | 550 W 7TH AVE STE 500 | | | | ANCHORAGE | AK | 99501-3555 |
| ALAZ-AUTOMARKET | 5 MOLODYOZHNAYA | | | ELABYGA REPUBLIC OF TATARSTA 42363 RUSSIA | | | |
| ALB KLEIN TECHNOLOGY GROUP INC | 8275 ESTATES PKWY | | | | PLAIN CITY | OH | 43064-8408 |
| ALBA SPEZIALLAMPEN GMBH | KIRSCHAECKERSTR 9 | | | BAMBERG BY 96052 GERMANY | | | |
| ALBA SPEZIALLAMPEN GMBH | VILOVA 873 | | | HRANICE U ASE CZ 35124 CZECH (REP) | | | |
| ALBAR INDUSTRIES INC | 780 WHITNEY DR | | | | LAPEER | MI | 48446-2565 |
| ALBAR INDUSTRIES INC | JENNIFER DILORETO | 780 WHITNEY DR. | | OTTERVILLE ON CANADA | | | |
| ALBAR INDUSTRIES INC | JENNIFER DILORETO | 780 WHITNEY DR | | | LAPEER | MI | 48446-2565 |
| ALBERIC COLON AUTO SALES INC. | AVE. KENNEDY - CARR. NO. 2 KM. 2.5 | | | SAN JUAN PUERTO RICO | | | |
| ALBERIC COLON AUTO SALES, INC. | AVE JOHN F KENNEDY CARR #2 KM 2 5 | | | | SAN JUAN | PR | |
| ALBERIC COLON AUTO SALES, INC. | AVE JOHN F KENNEDY CARR #2 KM 2 5 | | | | SAN JUAN | PR | 00920 |
| ALBERT BECKER EST | ATTORNEY: GARRUTO GALEX CANTOR | | | | | | |
| ALBERT BUICK-HONDA-GMC | 1717 N PROVIDENCE RD | | | | COLUMBIA | MO | 65202-1520 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALBERT HANDTMANN GMBH & CO | ARTHUR-HANDTMANN STR 23 | | | | BIBERACH BW 88400 GERMANY | | |
| ALBERT SABOL | ALBERT SABOL | NONE | NONE | | NONE | GA | |
| ALBERT WEBER FINANZ UND BESITZHOLDI | OTTO LILIENTHAL STR 5 | | | | MARKDORF BW 88677 GERMANY | | |
| ALBERT WEBER FINANZ UND BESITZHOLDI | OTTO-LILIENTHAL-STR 5 | | | | MARKDORF BW 88677 GERMANY | | |
| ALBIN INDUSTRIES, INC. | GREG YAUCH | 46921 ENTERPRISE CT | | | WIXOM | MI | 48393-4728 |
| ALBRECHT-HAMLIN CHEVROLET, INC. | 1401 VAUGHN RD | | | | WOOD RIVER | IL | 62095-1853 |
| ALBRIGHT MOTOR COMPANY | 1001 STATE ST | | | | LAWRENCEVILLE | IL | 62439-2326 |
| ALBUQUERQUE PUBLISHING COMPANY | 7777 JEFFERSON ST NE | | | | ALBUQUERQUE | NM | 87109-4343 |
| ALCAN INC | 100-1188 RUE SHERBROOKE O | | | | MONTREAL QC H3A 3G2 CANADA | | |
| ALCAN INC | 46555 MAGELLAN DR | | | | NOVI | MI | 48377-2452 |
| ALCAN INC | 6150 PARKLAND BLVD | | | | MAYFIELD HEIGHTS | OH | 44124 |
| ALCAN INC | ALUSINGEN PLATZ 1 | | | | SINGEN BW 78224 GERMANY | | |
| ALCAN INC | CHRIS TRAITSES | 2250 CHEMIN DE LA RESERVE | VILLE DE SAGUENAY | | HOLLAND | OH | 43528 |
| ALCAN INC | MARK BOEHMAN | ALCAN AUTOMOTIVE STRUCTURES | 46555 MAGELLAN DRIVE | | ROME | GA | 30162 |
| ALCO PLASTICS INC | 160 E POND DR | | | | ROMEO | MI | 48065-4902 |
| ALCO PLASTICS INC | DAVE JONES | PO BOX 447 | | | DECORAH | IA | 52101-0447 |
| ALCO PLASTICS INC | DAVE JONES | PO BOX 447 | | | ROMEO | MI | 48065-0447 |
| ALCO TRANSPORTATION INC | LISA M. RUSSO | 36253 MICHIGAN AVE | | | WAYNE | MI | 48184-1652 |
| ALCOA INC | 1101 OREN DR | | | | AUBURN | IN | 46706-2674 |
| ALCOA INC | 14638 APPLE DR | | | | FRUITPORT | MI | 49415-9511 |
| ALCOA INC | 1600 HARVARD AVE | | | | NEWBURGH HEIGHTS | OH | 44105-3040 |
| ALCOA INC | 390 PARK AVE | | | | NEW YORK | NY | 10022 |
| ALCOA INC | 705 REGIONAL PARK RD | | | | LEBANON | VA | 24266-3706 |
| ALCOA INC | 941 LAKE RD | | | | MEDINA | OH | 44256-2453 |
| ALCOA INC | CARR MATAMOROS EN MIELERAS | | | TORREON CZ 27277 MEXICO | | | |
| ALCOA INC | DANIELLE FELTMAN | 1 REYNOLDS DR. | | | STANFORD | KY | 40484 |
| ALCOA INC | DANIELLE FELTMAN | ALCOA | 700 REGIONAL PARK RD. | EL MARQUES QA 76246 MEXICO | | | |
| ALCOA INC | DANIELLE FELTMAN | 200 MOUNTAIN RD. | | | MT STERLING | OH | 43143 |
| ALCOA INC | DANIELLE FELTMAN | C/O B & C CORP. | 5208 WOOSTER ROAD W | RAMOSA ARIZPE CP 25900 MEXICO | | | |
| ALCOA INC | DAVID MANIKOWSKI | AFL AUTOMOTIVE | 2641 TECHNOLOGY DRIVE | | LONGVIEW | TX | |
| ALCOA INC | DAVID MANIKOWSKI | 2641 TECHNOLOGY DR | AFL AUTOMOTIVE | | JEFFERSONTOWN | KY | 40299-6423 |
| ALCOA INC | FRESNEL S/N PARQUE | | | CD JUAREZ CH 32470 MEXICO | | | |
| ALCOA INC | FRESNEL S/N PARQUE | INDUSTRIAL A J BERMUDEZ | | CD JUAREZ CH 32470 MEXICO | | | |
| ALCOA INC | JEFF BONELLO | 1101 OREN DR | | | AUBURN | IN | 46706-2674 |
| ALCOA INC | JEFF BONELLO | 1101 OREN DRIVE | | | PEACHTREE CITY | GA | 30269 |
| ALCOA INC | JILL LESMAN | 53150 N. MAIN STREET | | | HOLLAND | MI | 49424 |
| ALCOA INC | JOEL ALENT | 1600 HARVARD AVE | | | MOUNT CLEMENS | MI | |
| ALCOA INC | RYAN RIEDEL | KENTUCKY CASTING CENTER | 1660 STATE RT 271 N. | | FLORENCE | KY | 41042 |
| ALCOA INC | STAN RHODES | 941-955 LAKE RD. | | LANNACH AUSTRIA | | | |
| ALCOA INC | TERRY BOWMAN | 3340 GILCHRIST RD | C/O TERMINAL WAREHOUSE INC | | MOGADORE | OH | 44260-1254 |
| ALCOA INC | TERRY BOWMAN | C/O TERMINAL WAREHOUSE INC | 3340 GILCHRIST ROAD | | FERRIS | TX | 75125 |
| ALCOA INC | VICKY KING | 4701 SANTA MARIA | | | VALENCIA | CA | 91355 |
| ALCOA INC | VICKY KING | 4701 SANTA MARIA AVE | | | LAREDO | TX | 78041-5615 |
| ALCOM ELECTRONICS DE MEXICO | 501 N BRIDGE ST | | | | HIDALGO | TX | 78557-2530 |
| ALCONA MOTORS, INC. | 313 S SECOND ST | | | | LINCOLN | MI | |
| ALCONA MOTORS, INC. | 313 S SECOND ST | | | | LINCOLN | MI | 48742 |
| ALCONA TOOL & MACHINE INC | KEITH KRUTTLIN | 3040 CARBIDE DRIVE, BOX 340 | | MORELOS MR 62741 MEXICO | | | |
| ALDEN BUICK-PONTIAC-GMC TRUCK | 6 WHALERS WAY | | | | FAIRHAVEN | MA | 02719-4704 |
| ALDERMAN'S CHEVROLET, INC. | 65 WINDCREST | | | | RUTLAND | VT | 05701-4731 |
| ALDERSON ENTERPRISES, LP | 1210 19TH ST | | | | LUBBOCK | TX | 79401-5030 |
| ALDON ENTERPRISES INC | BOB WOLFBAUER | 24358 GROESBECK | | | ROMEO | MI | |
| ALDON ENTERPRISES INC | FRANK GALLEGER | 18401 MALYN BLVD | | | FRASER | MI | 48026-1628 |
| ALDON ENTERPRISES INC | FRANK GALLEGER | 18401 MALYN | | | TIFFIN | OH | 44883 |
| ALEGRE INC | 918 GILSEONG RI 2 | | | CHINJU KR 660871 KOREA (REP) | | | |
| ALEGRE INC | PETE VLAHOS | 3101 W TECH BLVD | | | MIAMISBURG | OH | 45342-0819 |
| ALEGRE INC | PETE VLAHOS | 3101 WEST TECH ROAD | | | FORT WAYNE | IN | 46825 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALEJANDRO STRACHAN | 2413 WEST PUERTO, WEST LAFAYETTE | | | | WEST LAFAYETTE | IN | 47906 |
| ALENCO ENVIRONMENTAL CONSULT GMBH | AUGSBURGER STR 712 | POSTFACH 600207 | | STUTTGART BW 70302 GERMANY | | | |
| ALEX CHEVROLET, INC. | 1 CHEVROLET DR | | | | CHARLES TOWN | WV | 25414-3820 |
| ALEX LEE, INC. | LISA BARLOW | 5001 ALEX LEE BLVD | | | HICKORY | NC | 28601-3395 |
| ALEX MONTGOMERY CHEVROLET-GMC BURKE | 1465 S MAIN ST | | | | BURKESVILLE | KY | 42717-9404 |
| ALEX MONTGOMERY CHEVROLET-GMC BURKESVILLE | 1465 S MAIN ST | | | | BURKESVILLE | KY | 42717-9404 |
| ALEX MONTGOMERY CHEVROLET-OLDSMOBIL | 200 N BYPASS RD | | | | CAMPBELLSVILLE | KY | 42718-2659 |
| ALEX MONTGOMERY CHEVROLET-OLDSMOBILE-PONTIAC-BUICK | 200 N BYPASS RD | | | | CAMPBELLSVILLE | KY | 42718-2659 |
| ALEX PRODUCTS INC | JOHN DUNN | 19-1911 COUNTY RD T | P.O. BOX 26 | ITU, SAO PAULO BRAZIL | | | |
| ALEXANDER AUTO CENTER | 1601 ESCONDIDO ST | | | | KENEDY | TX | |
| ALEXANDER AUTO CENTER | 1601 ESCONDIDO ST | | | | KENEDY | TX | 78119 |
| ALEXANDER BINZEL CORP | 650 RESEARCH DR STE 110 | | | | FREDERICK | MD | 21703-2602 |
| ALEXANDER CHEVROLET LLC | 2211 HIGHWAY 46 S | | | | DICKSON | TN | 37055-9503 |
| ALEXANDER CHEVROLET-BUICK-PONTIAC, | 1505 W MAIN ST | | | | CENTRE | AL | 35960-1127 |
| ALEXANDER CHEVROLET-BUICK-PONTIAC, INC. | 1505 W MAIN ST | | | | CENTRE | AL | 35960-1127 |
| ALEXANDER CHEVROLET-BUICK-PONTIAC-G | 1422 NW BROAD ST | | | | MURFREESBORO | TN | 37129-1708 |
| ALEXANDER CHEVROLET-BUICK-PONTIAC-GMC-CADILLAC | 1422 NW BROAD ST | | | | MURFREESBORO | TN | 37129-1708 |
| ALEXANDER FAMILY PONTIAC, BUICK, OL | 399 CENTRAL RD | | | | BLOOMSBURG | PA | 17815-3126 |
| ALEXANDER FAMILY PONTIAC, BUICK, OLDSMOBILE, GMC TRUCK, INC. | 399 CENTRAL RD | | | | BLOOMSBURG | PA | 17815-3126 |
| ALEXANDER MOTORS | 302 N COMMERCIAL AVE | | | | SUPERIOR | NE | 68978-1724 |
| ALEXANDER PONTIAC BUICK CADILLAC, IN | 800 MARKET ST | | | | SUNBURY | PA | 17801-2324 |
| ALEXANDER PONTIAC-BUICK-CADILLAC-GM | 800 MARKET ST | | | | SUNBURY | PA | 17801-2324 |
| ALEXANDER PONTIAC-BUICK-CADILLAC-GMC TRUCK, INC. | 800 MARKET ST | | | | SUNBURY | PA | 17801-2324 |
| ALEXANDER WINSTON | 2506 NUTMEG, WEST LAFAYETTE | | | | WEST LAFAYETTE | IN | 47906 |
| ALEXANDRIA CHEVROLET | 1800 OLD RICHMOND HWY | | | | ALEXANDRIA | VA | 22303-1858 |
| ALEXANDRIA CHEVROLET CADILLAC | 3710 S 29 | | | | ALEXANDRIA | MN | |
| ALEXANDRIA CHEVROLET CADILLAC | 3710 S 29 | | | | ALEXANDRIA | MN | 56308 |
| ALEXANDRIA PONTIAC BUICK GMC | 1800 OLD RICHMOND HIGHWAY | | | | ALEXANDRIA | VA | 22303-1858 |
| ALFA FINANCIAL CORPORATION | JEFFREY BRYANT | 2108 E SOUTH BLVD | | | MONTGOMERY | AL | 36116-2410 |
| ALFING CORP | 44160 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170-2584 |
| ALFING SONDERMASCHINEN-BETEILIGUNGS | AUGUSTE-KESSLER STR 3 | | | AALEN BW 73433 GERMANY | | | |
| ALFMEIER CZ SRO | PODNIKATELSKA 16 | | | PLZEN CZ 30100 CZECH (REP) | | | |
| ALFONSO PERRIN GASCARD | CONCEPCION CHILE | | | CONCEPCION CHILE | | | |
| ALFORD MOTORS, INC. | 3060 COLONY BLVD | | | | LEESVILLE | LA | 71446-5870 |
| ALFRED MATTHEWS CADILLAC/PONTIAC/GM | 3807 MCHENRY AVE | | | | MODESTO | CA | 95356-1508 |
| ALFRED MATTHEWS CADILLAC/PONTIAC/GMC | 3807 MCHENRY AVE | | | | MODESTO | CA | 95356-1508 |
| ALFRED MATTHEWS, INC. | 3807 MCHENRY AVE | | | | MODESTO | CA | 95356-1508 |
| ALFRIDO ORTIZ | BIZANCIO 509 | COL. JARDINES DE SAN AGUSTIN | | MONTERREY NUEVO LEON 64988 MEXICO | | | |
| ALGOMA MOTORS INC. | 1020 JEFFERSON ST | | | | ALGOMA | WI | 54201-1738 |
| ALGOMA STEEL | RORY BRANDOW | 5515 NORTH SERVICE ROAD | | BURLINGTON ON CANADA | | | |
| ALGONQUIN GROUP INC | 1 CRESCENT RD | | | HUNTSVILLE ON P1H 1Z6 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALGONQUIN GROUP INC | 1700 WILKIE DR | | | | WINONA | MN | 55987-6202 |
| ALGONQUIN GROUP INC | 18553 S DOMINGUEZ HILLS DR | | | | COMPTON | CA | 90220-6420 |
| ALGONQUIN GROUP INC | 22351 WILMINGTON AVE | | | | CARSON | CA | 90745-4309 |
| ALGONQUIN GROUP INC | 685 ECCLESTONE DR RR 3 | | | BRACEBRIDGE ON P1L 1V1 CANADA | | | |
| ALGONQUIN GROUP INC | DAVE MITCHELL | 18553 S DOMINGUEZ HILLS DR | C/O AN DERINGER INC | | COMPTON | CA | 90220-6420 |
| ALGONQUIN GROUP INC | DAVE MITCHELL | C/O AN DERINGER INC | 18553 S. DOMINQUEZ HILLS DR | INGERSOLL ON CANADA | | | |
| ALGONQUIN GROUP INC | MICHELLE MCQUAID | C/O COMPOSITE PRODUCTS INC | 1700 WILKIE DRIVE | | EL PASO | TX | 79906 |
| ALGONQUIN GROUP INC | RICHARD BELF | ALGONQUIN AUTOMOTIVE | 685 ECCLESTONE DRIVE, RR 3 | STRATFORD ON CANADA | | | |
| ALGONQUIN GROUP INC | RICHARD BELFX228 | 1 CRESCENT RD., P.O. BOX 1350 | | HUNTSVILLE ON CANADA | | | |
| ALGONQUIN GROUP INC | RICHARD BELFX228 | 1 CRESCENT RD., P.O. BOX 1350 | | MISSISSAUGA ON CANADA | | | |
| ALGONTEC SL | SANTA ISABEL C/E PARCELA 78 | POL IND MALPICA | | ZARAGOZA ES 50016 SPAIN | | | |
| ALICAT SCIENTIFIC INC | 2045 N FORBES BLVD STE 103 | | | | TUCSON | AZ | 85745-1444 |
| ALICIA LUND | 2527 TURKEY OAK ST | | | | SAN ANTONIO | TX | 78232-1820 |
| ALIEF | PO BOX 368 | | | | ALIEF | TX | 77411-0368 |
| ALISON HAGGERTY BUICK PONTIAC GMC | 555 E 162ND ST | | | | SOUTH HOLLAND | IL | 60473-2369 |
| ALISSA LEON | 2375 E CAMELBACK RD STE 300 | | | | PHOENIX | AZ | 85016-3487 |
| ALISSA MCDONALD | 1261 BIRCHWOOD DR | N/A | | | SUNNYVALE | CA | 94089-2206 |
| ALIX PARTNERS LLP | ATTN: MICHELLE CAMPBELL | 300 N LASALLE STREET | | | CHICAGO | IL | 60654 |
| ALIXPARTNERS LLC | 2000 TOWN CTR STE 2400 | | | | SOUTHFIELD | MI | 48075-1250 |
| ALJOMAIH AUTOMOTIVE CO., LTD. | P.O. BOX 224 | | | DAMMAM 31411 SAUDI ARABIA | | | |
| ALJOMAIH BUS PLANT | PO BOX 132 | | | RIYADH 11411 SAUDI ARABIA | | | |
| ALKEN-ZIEGLER INC | 25575 BREST | | | | TAYLOR | MI | 48180-6846 |
| ALL AMERICAN BUICK PONTIAC GMC | 1400 E END BLVD S | | | | MARSHALL | TX | 75670-6418 |
| ALL AMERICAN CHEVROLET | 8802 E HIGHWAY 84 | | | | SLATON | TX | |
| ALL AMERICAN CHEVROLET | 8802 E HIGHWAY 84 | | | | SLATON | TX | 79364 |
| ALL AMERICAN CHEVROLET OF MIDLAND | 4100 W WALL ST | | | | MIDLAND | TX | 79703-7718 |
| ALL AMERICAN CHEVROLET OF ODESSA | 5020 JOHN BEN SHEPPERD PKWY | | | | ODESSA | TX | 79762-8186 |
| ALL AMERICAN CHEVROLET OF SAN ANGEL | 203 N BRYANT BLVD | | | | SAN ANGELO | TX | |
| ALL AMERICAN CHEVROLET OF SAN ANGELO | 203 N BRYANT BLVD | | | | SAN ANGELO | TX | 76903 |
| ALL AMERICAN CHEVROLET, INC. | 1255 STATE ROUTE 35 | | | | MIDDLETOWN | NJ | 07748-2011 |
| ALL COPY PRODUCTS INC. | DAN DUNBABIN | 4141 COLORADO BLVD | | | DENVER | CO | 80216-4307 |
| ALL ISLAND LEASE A CAR INC | 35 HEMLOCK DR | | | | HEMPSTEAD | NY | 11550 |
| ALL POINTS CAPITAL CORP | 275 BROADHOLLOW ROAD | | | | MELVILLE | NY | 11747 |
| ALL PRO ALUMINUM CYLINDER HEADS INC | 5370 JOHNSTOWN ALEXANDRIA RD | PO BOX 424 | | | JOHNSTOWN | OH | 43031-9575 |
| ALL PRO EXERCISE INC | 24166 HAGGERTY RD | | | | FARMINGTON HILLS | MI | 48335-2645 |
| ALL QUALITY ENTERPRISES INC | 35025 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1209 |
| ALL RESORT EXPRESS | GORDON CUMMINGS | PO BOX 681780 | | | PARK CITY | UT | 84068-1780 |
| ALL RITE SPRING CO | SEAN SEMLER | 2302 SPRING RIDGE DRIVE | | | CHICAGO | IL | 60639 |
| ALL SALES MANUFACTURING AND MACHINING | STEVE DRINGENBERG | 5121 HILLSDALE CIR | | | EL DORADO HILLS | CA | 95762-5708 |
| ALL STAR BUICK PONTIAC GMC TRUCK, I | 1180 E NAPOLEON ST | | | | SULPHUR | LA | 70663-3520 |
| ALL STAR BUICK PONTIAC GMC TRUCK, INC. | 1180 E NAPOLEON ST | | | | SULPHUR | LA | 70663-3520 |
| ALL STAR CHEVROLET, INC. | 11377 AIRLINE HWY | | | | BATON ROUGE | LA | 70816-6247 |
| ALL STAR DAIRIES | JEFF HOOGERHEIDE | PO BOX | | | LEXINGTON | KY | |
| ALL STAR MOTORS COMPANY OF GREENVIL | 1009 HIGHWAY 82 E | | | | GREENVILLE | MS | 38701-5415 |
| ALL STAR MOTORS COMPANY OF GREENVILLE, INC. | 1009 HIGHWAY 82 E | | | | GREENVILLE | MS | 38701-5415 |
| ALL STAR PLASTICS LLC | 2337 W MARQUETTE WOODS RD | | | | STEVENSVILLE | MI | 49127-9587 |
| ALL STATE FASTENER CORP | 15460 E 12 MILE RD | | | | ROSEVILLE | MI | 48066-1839 |
| ALL STATE FASTENER CORP | 15460 E 12 MILE RD | PO BOX 426 | | | ROSEVILLE | MI | 48066-1839 |
| ALL STATE FASTENER CORP | 3F-2 NO 385 SEC 3 | | | TAINAN TW 00000 TAIWAN | | | |
| ALL STATE FASTENER CORP | 9/F #1 ALLEY 2 LANE 60 | | | KAOHSIUNG TW 000 TAIWAN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALL STATE FASTENER CORP | ABIGAIL DELEON | 15460 E 12 MILE RD | | | COLUMBUS | IN | 47201 |
| ALL STATE FASTENER CORP | ABIGAIL DELEON | 15460 E 12 MILE RD | | | ROSEVILLE | MI | 48066-1839 |
| ALL TEST PRO LLC | 123 SPENCER PLAIN RD | PO BOX 1138 | | | OLD SAYBROOK | CT | 06475 |
| ALL WAYS EAST TRANSPORTATION | MARLAIN KOLLER | 1025 SAW MILL RIVER ROAD | | | YONKERS | NY | 10710 |
| ALL-PRO AUTO GROUP | 709 NEW FRANKLIN RD | | | | LAGRANGE | GA | 30240-1841 |
| ALL-RITE INDUSTRIES INC | 470 OAKWOOD RD | | | | LAKE ZURICH | IL | 60047-1515 |
| ALL-RITE INDUSTRIES INC | KATHY LALLY | 470 OAKWOOD ROAD | | | ROSEVILLE | MI | 48066 |
| ALL-RITE INDUSTRIES INC | KATHY LALLY | 470 OAKWOOD RD | | | LAKE ZURICH | IL | 60047-1515 |
| ALL-STAR CHEVROLET GEO, INC. | 7240 CRAFT GOODMAN RD | | | | OLIVE BRANCH | MS | 38654-1028 |
| ALL-TEST PRO (BJM CORP) | 123 SPENCER PLAIN RD | PO BOX 1138 | | | OLD SAYBROOK | CT | 06475 |
| ALL4 INC | PO BOX 299 | | | | KIMBERTON | PA | 19442-0299 |
| ALLAN A. HORNBECK CHEVROLET INC. | 400-402 MAIN ST | | | | FOREST CITY | PA | 18421 |
| ALLAN A. HORNBECK CHEVROLET INC. | 400-402 MAIN ST | | | | FOREST CITY | PA | |
| ALLAN K. KEHL | KENOSHA COUNTY EXECUTIVE | 1010 56TH STREET, ADMINISTRATION BUILDING | | | KENOSHA | WI | 53140 |
| ALLANT | ERIC GARRETT | 2056 WESTINGS AVE STE 500 | | | NAPERVILLE | IL | 60563-2485 |
| ALLANT GROUP INC, THE | 2056 WESTINGS AVE STE 500 | | | | NAPERVILLE | IL | 60563-2485 |
| ALLARD & FISH | ATT: DEBORAH L. FISH, ESQ. | 2600 BUHL BLDG | 535 GRISWOLD | | DETROIT | MI | 48226 |
| ALLARD RENTAL CORPORATION | DAVE ALLARD | 8820 INDIANAPOLIS BLVD | | | HIGHLAND | IN | 46322-1552 |
| ALLBRITTON COMMUNICATIONS CO. | FREDRICK RYAN | 1000 WILSON BLVD STE 2700 | | | ARLINGTON | VA | 22209-3921 |
| ALLBRITTON'S PONTIAC-GMC TRUCK | 500 HOWARD ST W | | | | LIVE OAK | FL | 32064-2209 |
| ALLDATA | GEORGE CUSAK | 9412 BIG HORN BLVD | | | ELK GROVE | CA | 95758 |
| ALLDATA LLC | 9412 BIG HORN BOULEVARD, ELK GROVE | | | | ELK GROVE | CA | 95758 |
| ALLEGHANY CHEVROLET | 1549 US HIGHWAY 21 S | | | | SPARTA | NC | 28675-8924 |
| ALLEGHANY MOTOR CORP. | 803 S LEXINGTON AVE | | | | COVINGTON | VA | 24426-1951 |
| ALLEGHENY HOLDINGS INC. | 2793 BAUER RD | | | | NORTH AURORA | IL | 60542-2049 |
| ALLEGHENY POWER | ATTN: REAL ESTATE | 800 CABIN HILL DR | | | GREENSBURG | PA | 15601-1650 |
| ALLEGHENY POWER COMPANY | ATTN: GENERAL COUNSEL | 1044 GARDEN ST. | | | GREENSBURG | PA | 15601 |
| ALLEGHENY POWER SERVICE | KEITH CHOBIRKO | S. SEVENTH STREET | | | CONNELLSVILLE | PA | |
| ALLEGHENY POWER SYSTEM | 313 S 7TH ST | | | | CONNELLSVILLE | PA | 15425-3015 |
| ALLEGHENY PWR (POTOMAC ED) | 800 CABIN HILL DR | | | | GREENSBURG | PA | 15606-0001 |
| ALLEGHENY TECHNOLOGIES | BHART SARIN | 1000 SIX PPG PLACE | | | PITTSBURGH | PA | |
| ALLEGHENY TECHNOLOGIES INC | 300 PHILADELPHIA ST | PO BOX 488 | | | LA PORTE | IN | 46350-3927 |
| ALLEGHENY TECHNOLOGIES INC | 513 MILL ST | | | | MARION | MA | 02738-1549 |
| ALLEGHENY TRUCKS, INC. | 49A GREENWOOD RD | | | | ALTOONA | PA | 16602-7122 |
| ALLEGIANCE SECURITY GROUP | K.C. CUDNEY | 2900 ARENDELL ST | | | MOREHEAD CITY | NC | 28557-3318 |
| ALLEGIANT GLOBAL SERVICES | ERIC TATE | 3719 W 96TH ST | | | INDIANAPOLIS | IN | 46268-3100 |
| ALLEGIS | ATTN: GENERAL COUNSEL | 7301 PARKWAY DR | | | HANOVER | MD | 21076-1159 |
| ALLEGIS | ATTN: GENERAL COUNSEL | 7301 PARKWAY DR | | | HANOVER | MD | 21076-1159 |
| ALLEGIS | ATTN: GENERAL COUNSEL | 7301 PARKWAY DR | | | HANOVER | MD | 21076-1159 |
| ALLEGIS | ATTN: GENERAL COUNSEL | 7301 PARKWAY DR | | | HANOVER | MD | 21076-1159 |
| ALLEGIS | ATTN: GENERAL COUNSEL | 7301 PARKWAY DR | | | HANOVER | MD | 21076-1159 |
| ALLEGIS | ATTN: GENERAL COUNSEL | 7301 PARKWAY DR | | | HANOVER | MD | 21076-1159 |
| ALLEGIS | ATTN: GENERAL COUNSEL | 7301 PARKWAY DR | | | HANOVER | MD | 21076-1159 |
| ALLEGIS | ATTN: GENERAL COUNSEL | 7301 PARKWAY DR | | | HANOVER | MD | 21076-1159 |
| ALLEGIS GROUP INC | 12200 E 13 MILE RD STE 210 | | | | WARREN | MI | 48093-3041 |
| ALLEGIS GROUP INC | 1551 E LINCOLN AVE | | | | MADISON HEIGHTS | MI | 48071 |
| ALLEGIS GROUP INC | 2001 CENTERPOINT PKY STE 101B | | | | PONTIAC | MI | 48341 |
| ALLEGIS GROUP INC | 26211 CENTRAL PARK BLVD STE 40 | | | | SOUTHFIELD | MI | 48076 |
| ALLEGIS GROUP INC | 33097 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1618 |
| ALLEGIS GROUP INC | 6450 POE AVE STE 118 | | | | DAYTON | OH | 45414-2646 |
| ALLEGIS GROUP INC | 7301 PARKWAY DR | | | | HANOVER | MD | 21076-1159 |
| ALLEGIS GROUP SERVICES | JAMES MANN | 7301 PARKWAY DR | | | HANOVER | MD | 21076-1159 |
| ALLEGIS GROUP SERVICES, INC. | ATTN: GENERAL COUNSEL | 7301 PARKWAY DR | | | HANOVER | MD | 21076-1159 |
| ALLEGIS GROUP SERVICES, INC. | ATTN: GENERAL COUNSEL | 7301 PARKWAY DR | | | HANOVER | MD | 21076-1159 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLEGIS GROUP SERVICES, INC. | ATTN: PROJECT MANAGER | 901 TOWER DR STE 210 | | | TROY | MI | 48098-2817 |
| ALLEN | 39270 PASEO PADRE PKWY 528 | | | | FREMONT | CA | 94538 |
| ALLEN BINGLEY | TRACY ALLEN BINGLEY | 19574 114B AVE | | PITT MEADOWS BC V3Y 1P9 CANADA | | | |
| ALLEN CADILLAC GMC | 28332 CAMINO CAPISTRANO | | | | LAGUNA NIGUEL | CA | 92677-1139 |
| ALLEN CHEVROLET CADILLAC, INC. | 15180 S MONROE ST | | | | MONROE | MI | |
| ALLEN CHEVROLET CADILLAC, INC. | 15180 S MONROE ST | | | | MONROE | MI | 48161 |
| ALLEN CHRISTIAN BUICK, PONTIAC, GMC | 724 BUSINESS 60 W | | | | DEXTER | MO | |
| ALLEN CHRISTIAN BUICK, PONTIAC, GMC, INC | 724 BUSINESS 60 W | | | | DEXTER | MO | 63841 |
| ALLEN COUNTY TREASURER | PO BOX 2540 | PERSONAL PROPERTY TAX | | | FORT WAYNE | IN | 46801-2540 |
| ALLEN GWYNN CHEVROLET | 1400 S BRAND BLVD | | | | GLENDALE | CA | 91204-2810 |
| ALLEN LOGISTICS | PATRICK SOUTHWARD | 6245 INDUSTRIAL | | | WHITEHOUSE | OH | 43571 |
| ALLEN OLDSMOBILE-CADILLAC, INC. | 28332 CAMINO CAPISTRANO | | | | LAGUNA NIGUEL | CA | 92677-1139 |
| ALLEN PARISH SCHOOL BOARD | PO BOX 190 | | | | OBERLIN | LA | 70655-0190 |
| ALLEN SAMUELS AUTOPLEX | PO BOX 310 | | | | ENNIS | TX | 75120-0310 |
| ALLEN SAMUELS BAY CHEVROLET-GEO | 2118 S PADRE ISLAND DR | | | | CORPUS CHRISTI | TX | 78416-1100 |
| ALLEN SAMUELS CHEVROLET | 1625 N VALLEY MILLS DR | | | | WACO | TX | 76710-2552 |
| ALLEN SAMUELS CHEVROLET, INC. | PO BOX 36889 | | | | HOUSTON | TX | 77236-6889 |
| ALLEN TILLERY BUICK-PONTIAC-GMC, IN | 3925 CENTRAL AVE | | | | HOT SPRINGS | AR | 71913-7210 |
| ALLEN TILLERY BUICK-PONTIAC-GMC, INC. | 3925 CENTRAL AVE | | | | HOT SPRINGS | AR | 71913-7210 |
| ALLEN TILLERY CHEVROLET, INC. | 4573 CENTRAL AVE | | | | HOT SPRINGS | AR | 71913-7257 |
| ALLEN'S PONTIAC & GMC TRUCK | 104 E MYLES AVE | | | | PENNSBORO | WV | 26415-1307 |
| ALLEN'S PONTIAC & GMC, INC. | 104 E MYLES AVE | | | | PENNSBORO | WV | 26415-1307 |
| ALLERGAN | STEPHANIE ROGERS | 2525 DUPONT DR | | | IRVINE | CA | 92612-1531 |
| ALLEYS SAAB | 2761 E STONE DR | | | | KINGSPORT | TN | 37660-5860 |
| ALLGOOD PEST SOLUTIONS | WHITT TINDOL | 2385 SATELLITE BLVD | | | DULUTH | GA | 30096-2358 |
| ALLIANCE BEVERAGE | JIM MCARDLE | 1115 N 47TH AVE | | | PHOENIX | AZ | 85043-1801 |
| ALLIANCE CHEVROLET | 112 S 10TH ST (HWY 146) | | | | LA PORTE | TX | 77571 |
| ALLIANCE CHEVROLET | 112 S 10TH ST (HWY 146) | | | | LA PORTE | TX | |
| ALLIANCE SHIPPERS INC | TIM BRUCH | 516 SYLVAN AVE. | | | ENGLEWOODCLIFFS | NJ | 07632 |
| ALLIANCE TECHNICAL SERVICES INC | 27171 STATE ROUTE 62 | PO BOX 236 | | | BELOIT | OH | 44609-9410 |
| ALLIANCE TECHNOLOGY | 229 RED BLUFF DR | | | | HICKORY CREEK | TX | 75065-3620 |
| ALLIANT ENERGY | 1001 SHAVER RD NE | | | | CEDAR RAPIDS | IA | 52402-4510 |
| ALLIANT ENERGY | 1284 XE PLACE | | | | BOONE | IA | 50036 |
| ALLIANT ENERGY | 3730 KENNEDY RD | | | | JANESVILLE | WI | 53545-8812 |
| ALLIANT ENERGY | 701 W NORTH ST | | | | POYNETTE | WI | 53955-9400 |
| ALLIANT ENERGY | 720 S TAFT AVE | | | | MASON CITY | IA | 50401-1514 |
| ALLIANT ENERGY | 900 KERPER BLVD | | | | DUBUQUE | IA | 52001-2400 |
| ALLIANT ENERGY | 903 W SCOTT ST | | | | FOND DU LAC | WI | 54937-2037 |
| ALLIANT ENERGY | 933 W B R TOWNLINE RD | | | | BELOIT | WI | 53511-8823 |
| ALLIANT ENERGY | RUSS HEMANN | 4902, N. BILTMORE LANE | | | MADISON | WI | 53718 |
| ALLIANT ENERGY (WP&L) | PO BOX 3068 | | | | CEDAR RAPIDS | IA | 52406-3068 |
| ALLIANT ENERGY (WP&L) WI 7700253701 USA | PO BOX 3068 | | | | CEDAR RAPIDS | IA | 52406-3068 |
| ALLIANT ENERGY CORP | 1000 GENERAL MOTORS DR | MAIL CODE 8022 | | | JANESVILLE | WI | 53546-2531 |
| ALLIANT ENERGY CORP | 744 HEARTLAND TRL | PO BOX 8923 | | | MADISON | WI | 53717-1982 |
| ALLIANT ENERGY-INTERSTATE POWER | 720 S TAFT AVE | | | | MASON CITY | IA | 50401-1514 |
| ALLIANT TECHSYSTEMS INC. | JENNIFER ANDERSON | MN05-3W | | | MINNEAPOLIS | MN | |
| ALLIED AUTOMOTIVE GROUP | KEITH RENTZEL, EXECUTIVE VP | 2302 PARKLAKE DR | N/A | | ATLANTA | GA | 30345 |
| ALLIED HIGH TECH PRODUCTS | PO BOX 4608 | | | | RANCHO DOMINGUEZ | CA | 90224-4608 |
| ALLIED HOLDINGS INC | 160 CLAIREMONT AVE STE 600 | | | | DECATUR | GA | 30030-2557 |
| ALLIED MOTION TECHNOLOGIES INC | 10002 E 43RD ST | PO BOX 470009 | | | TULSA | OK | 74146-3638 |
| ALLIED PLASTICS INC | 150 HOLY HILL RD | | | | TWIN LAKES | WI | 53181-9670 |
| ALLIED SIGNAL | 20650 CIVIC CENTER DR | | | | SOUTHFIELD | MI | 48076-4110 |
| ALLIED SYSTEM | KEITH RENTZEL | 160 CLAIREMONT AVE STE 400 | | | DECATUR | GA | 30030-2546 |
| ALLIED VAN LINES INC | PO BOX 95062 | 311 WEST MONROE ST | | | CHICAGO | IL | 60694-5062 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLIED VAUGHN | 11923 BROOKFIELD ST | | | | LIVONIA | MI | 48150-1736 |
| ALLIED VENTILATION INC | 21714 SCHMEMAN AVE | | | | WARREN | MI | 48089-3258 |
| ALLIS-CHALMERS ENERGY INC AND SUBSIDIARIES | BONNIE SELBY | 911 REGIONAL PARK DR | | | HOUSTON | TX | 77060-3942 |
| ALLISON CHEVROLET | 2152 N WHEELER ST | | | | JASPER | TX | 75951-2416 |
| ALLISON GAS TURBINE DIVISION | PO BOS 420 | | | | INDIANAPOLIS | IN | 46206 |
| ALLISON SAAB | 9190 S VIRGINIA ST | | | | RENO | NV | 89511-8957 |
| ALLISON TRANSMISSION | 4700 W. 10TH STREET | | | | INDIANAPOLIS | IN | 46222 |
| ALLISON'S, INCORPORATED | 1188 W MAIN ST | | | | SYLVA | NC | 28779-5211 |
| ALLMACH CNC INC | DAVE ASCROFT | 3283 METAMORA ROAD | | | HEBRON | KY | 41048 |
| ALLOVER MEDIA | JAKE JOHNSON | 6901 E FISH LAKE RD STE 180 | | | MAPLE GROVE | MN | 55369-5457 |
| ALLOY MEDIA & MARKETING | 2990 LINGLESTOWN RD | | | | HARRISBURG | PA | 17110 |
| ALLSPRAY | PO BOX 345 | 7024 COUNTY RD 1-3 | | | SWANTON | OH | 43558-0345 |
| ALLSTAR CHEVROLET OLDSMOBILE CADILL | 2202 ROUTE 50 S | | | | SARATOGA SPRINGS | NY | 12866-4756 |
| ALLSTAR CHEVROLET OLDSMOBILE CADILLAC | 2202 ROUTE 50 S | | | | SARATOGA SPRINGS | NY | 12866-4756 |
| ALLSTATE AIR FILTER CO | 1941 WARREN ST | | | | KANSAS CITY | MO | 64116-4435 |
| ALLSTATE LEASING | 5851 LEWIS RD | | | | SANDSTON | VA | 23150-2411 |
| ALLSTATE LEASING INC | 9428 REISTERSTOWN RD | | | | OWINGS MILLS | MD | 21117-4405 |
| ALLSTATE PETERBILT & GMC, INC. | 558 VILLUAME AVE | | | | SOUTH SAINT PAUL | MN | 55075-2445 |
| ALLSTATE POWER VAC INC | 2527 MARKET ST | | | | ASTON | PA | 19014-3529 |
| ALLSTATE RENT A CAR | 5175 RENT A CAR RD | | | | LAS VEGAS | NV | 89119-1229 |
| ALLSTATE RENT A CAR, INC | 5175 RENT A CAR RD | | | | LAS VEGAS | NV | 89119-1229 |
| ALLSTATE VEHICLES INC | 4201 NORTHERN BLVD | | | | LONG ISLAND CITY | NY | 11101-1539 |
| ALLUNGA EXPOSURE LABORATORY | JAMES GROVES | 3205 W 76TH ST | | | DAVENPORT | IA | 52806-1000 |
| ALLWAYS CHEVROLET | 102 S FRONT ST | | | | MATHIS | TX | 78368-2531 |
| ALMA PONTIAC BUICK GMC | 7440 N ALGER RD | | | | ALMA | MI | 48801-1073 |
| ALMCO STEEL PRODUCTS CORP | TOM SCHMIDT | 59 N. OAK ST/EXTENDED | | | LINCOLNWOOD | IL | 60645 |
| ALNASERY CONSULTING LLC | PO BOX 505 | 3919 THORNBURY DR | | | LOWELL | AR | 72745-0505 |
| ALNASERY CONSULTING LLC | PO BOX 505 | ALNASERY CONSULTING | | | LOWELL | AR | 72745-0505 |
| ALOHA AUTO AUCTION | KAPALAMA MILITARY RESERVATION BLDG 905 | | | | HONOLULU | HI | 96819 |
| ALOHA AUTO AUCTION | KAPALAMA MILITARY RESERVATION, BUILDING 905 | | | | HONOLULU | HI | 96819 |
| ALOHA AUTO AUCTION | KAPALAMA MILITARY RESERVATION,BUILDING 905 | | | | HONOLULU | HI | 96819 |
| ALOHA PETROLEUM, LTD. | 1132 BISHOP ST. | | | | HONOLULU | HI | 96813 |
| ALPENA PONTIAC-BUICK-GMC | 307 S 3RD AVE | | | | ALPENA | MI | 49707-2567 |
| ALPENA PONTIAC-BUICK-GMC, INC. | 307 S 3RD AVE | | | | ALPENA | MI | 49707-2567 |
| ALPHA CORP | 1-6-8 FUKUURA KANAZAWA-KU | | YOKOHAMA KANAGAWA 236-0004 JAPAN | | | | |
| ALPHA CORP | 251 MASON RD | | | | HOWELL | MI | 48843-2533 |
| ALPHA CORP | AV CIRCUITO EL MARQUES SUR NO 16 | | EL MARQUES QA 76246 MEXICO | | | | |
| ALPHA CORP | DEAN SHEPHERD X 237 | PO BOX 168/251 | | | HOWELL | MI | |
| ALPHA CORP | DEAN SHEPHERD X 237 | PO BOX 168/251 | | | LIGONIER | IN | 46767 |
| ALPHA MEDIA GROUP INC. | GLENN ROSENBLOOM | 1040 AVENUE OF THE AMERICAS FL 23 | | | NEW YORK | NY | 10018-3721 |
| ALPHA MEDIA RESOURCES INC | 4274 KELLWAY CIR | | | | ADDISON | TX | 75001-4232 |
| ALPHA OMEGA | ROGER YOSHINARI | 3070 SATURN ST STE 200 | | | BREA | CA | 92821-6296 |
| ALPHA OMEGA RESEARCH & DEVELOPMENT | 30150 S WIXOM RD | | | | WIXOM | MI | 48393-3440 |
| ALPHA OMEGA RESEARCH & DEVELOPMENT | TOM O'CONNOR | 30150 S WIXOM RD | | | WIXOM | MI | 48393-3440 |
| ALPHA OMEGA RESEARCH & DEVELOPMENT | TOM O'CONNOR | 30150 WIXOM RD | LENNESTADT, NW GERMANY | | | | |
| ALPHA OMEGA SOLUTIONS INC | 3070 SATURN ST STE 200 | | | | BREA | CA | 92821-6296 |
| ALPHA SA DE CV | 1635 OLD COLUMBIA RD | | | | DICKSON | TN | 37055-7705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALPHA SA DE CV | 2100 OLD SYLACAUGA HWY | | | | SYLACAUGA | AL | 35150-7812 |
| ALPHA SA DE CV | 4600 G N BOOTH DR | | | WINDSOR ON N9G 4G8 CANADA | | | |
| ALPHA SA DE CV | ATTN: MANUEL RIVERA, PRESIDENT & CEO | AVE GOMEZ MORIN 1111 | COL. CARRIZALEJO GARZA GARCIA | NL CP66254 MEXICO | | | |
| ALPHA SA DE CV | AVENIDA G└MEZ MOR═N NO. 1111 SUR | SAN PEDRO GARZA GARC=A N.L | | C.P. 66254 MEXICO | | | |
| ALPHA SA DE CV | BLVD INDUSTRIA DE LA TRANSFORMACION | #3140 COLONIA PARQUE INDUSTRIAL | | RAMOZ ARIZPE CZ 25900 MEXICO | | | |
| ALPHA SA DE CV | BLVD INDUSTRIA DE LATRANSFORMACION | | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| ALPHA SA DE CV | GOMEZ MORIN 1111 SUR | | | GARZA GARCIA NL 66200 MEXICO | | | |
| ALPHA SA DE CV | IPARI PARK NYIRFA SOR | | | GYOR HU 9027 HUNGARY (REP) | | | |
| ALPHA SA DE CV | LIBRAMIENTO ARCO VIAL KM 38 | | | LEON NL 64000 MEXICO | | | |
| ALPHA SA DE CV | LIBRAMIENTO ARCO VIAL KM 38 | GARZA GARCIA NUEVO | | LEON NL 64000 MEXICO | | | |
| ALPHA SA DE CV | LIBRAMIENTO CARLOS SALINAS DE | | | FRONTERA CZ 25616 MEXICO | | | |
| ALPHA SA DE CV | LIBRAMIENTO CARLOS SALINAS DE | GORTARI KM 13.5 #2001 | | CIUDAD FRONTERA CZ 25616 MEXICO | | | |
| ALPHA SA DE CV | MARIE CURIE STR | | | DILLINGEN SL 66763 GERMANY | | | |
| ALPHA SA DE CV | ZEPPELINSTRASE 24 | | | LINZ OBEROSTERREICH AT 4030 AUSTRIA | | | |
| ALPHARMA | JOHN HARDIMAN | 440 ROUTE 22 EAST | | | BRIDGEWATER | NJ | 08807 |
| ALPHATRUST CORP | 8226 DOUGLAS AVE STE 625 | | | | DALLAS | TX | 75225-5968 |
| ALPINE BUICK-PONTIAC-GMC | 8120 W TUFTS AVE | | | | DENVER | CO | 80123-1890 |
| ALPINE ELECTRONICS INC | 27101 HILLS TECH CT | | | | FARMINGTON HILLS | MI | 48331-5725 |
| ALPINE ELECTRONICS INC | 3-10 YOSHIMA KOGYODANCHI | | | IWAKI FUKUSHIMA JP 970-1144 JAPAN | | | |
| ALPINE ELECTRONICS INC | 800 COMMERCE PARKWAY WEST DR STE A | | | | GREENWOOD | IN | 46143-6101 |
| ALPINE ELECTRONICS INC | NO 200 SHANGHAI EAST RD | ECONOMIC DEVELOPMENT ZONE | | TAICANG JIANGSU CN 215400 CHINA (PEOPLE'S REP) | | | |
| ALPINE ELECTRONICS INC | NO 200 SHANGHAI EAST RD | | | TAICANG JIANGSU CN 215400 CHINA (PEOPLE'S REP) | | | |
| ALPINE ELECTRONICS INC | OTEMACHI TATEMONO GOTANDA BLDG | | | SHINAGAWA-KU  TOKYO 141-0031 JAPAN | | | |
| ALPINE ELECTRONICS INC | TONY KRAATZ | 800 COMMERCE PARKWAY WEST DR. | | | GREENWOOD | IN | 46143 |
| ALPINE ELECTRONICS INC | TONY KRAATZ | 800 COMMERCE PARKWAY WEST DR. | | | VENTURA | CA | 93003 |
| ALPINE ELECTRONICS OF AMERICA, INC. | ATT: CYNTHIA WOODRUFF-NEER, ESQ. | 19145 GRAMERCY PLACE | | | TORRANCE | CA | 90501-1162 |
| ALPINE MOTORS CO., INC. | 476749 HWY 95 | | | | SANDPOINT | ID | 83864 |
| ALPINE MOTORS CO., INC. | 476749 HWY 95 | | | | SANDPOINT | ID | |
| ALPS ELECTRIC CO LTD | 1-2-1 OKINOUCHI | | | SOMA FUKUSHIMA JP 976-0013 JAPAN | | | |
| ALPS ELECTRIC CO LTD | 1-7 YUKIGAYAOTSUKAMACHI | | | OTA KU  TOKYO 145-0067 JAPAN | | | |
| ALPS ELECTRIC CO LTD | 1-7 YUKIGAYAOTSUKAMACHI | ALPS ELECTRIC HONSHA BLDG | | OTA KU TOKYO JP 145-0067 JAPAN | | | |
| ALPS ELECTRIC CO LTD | 1500 ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326-1500 |
| ALPS ELECTRIC CO LTD | 6 HANZHENG RD JINZHOU DISTRICT | | | DALIAN LIANONING CN 116100 CHINA (PEOPLE'S REP) | | | |
| ALPS ELECTRIC CO LTD | 6-3-36 NAKAZATO | | | FURUKAWA MIYAGI JP 989-6143 JAPAN | | | |
| ALPS ELECTRIC CO LTD | 7100 INTERNATIONAL PKY | | | | MCALLEN | TX | 78503 |
| ALPS ELECTRIC CO LTD | 970-1 JANGDEOK-DONG GWANGSAN-GU | | | GWANGJU GWANGJU KR 506 732 KOREA (REP) | | | |
| ALPS ELECTRIC CO LTD | 970-1 JANGDUK DONG KWANGSAN-GU | | | KWANGJU SEOUL KR 506 732 KOREA (REP) | | | |
| ALPS ELECTRIC CO LTD | INDUSTRIAL DEL NORTE LOTE 1Y2 MC5 | | | REYNOSA TM 88730 MEXICO | | | |
| ALPS ELECTRIC CO LTD | LORI TOMASSI | C/O ALPS ELECTRIC USA INC | 7100 INTERNATIONAL PARKWAY | DIADEMA BRAZIL | | | |
| ALPS ELECTRIC CO LTD | LORI TOMASSI | C/O ALPS ELECTRIC USA INC | 7100 INTERNATIONAL PARKWAY | | MCALLEN | TX | 78503 |
| ALPS ELECTRIC CO LTD | OHMSTR 4 | | | UNTERSCHLEISSHEIM BY 85716 GERMANY | | | |
| ALRO STEEL CORP | 1800 W WILLOW ST | | | | LANSING | MI | 48915-1430 |
| ALRO STEEL CORP | 18881 SHERWOOD ST | | | | DETROIT | MI | 48234-2840 |
| ALRO STEEL CORP | 24800 PLYMOUTH RD | | | | DETROIT | MI | 48239-1633 |
| ALRO STEEL CORP | 3000 TRI PARK DR | | | | GRAND BLANC | MI | 48439-7020 |
| ALRO STEEL CORP | 3100 E HIGH ST | | | | JACKSON | MI | 49203-3467 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALRO STEEL CORP | 4150 BROADMOOR AVE SE | | | | GRAND RAPIDS | MI | 49512-3933 |
| ALRO STEEL CORP | 4929 NEW HAVEN AVE | | | | FORT WAYNE | IN | 46803-3020 |
| ALRO STEEL CORPORATION | MICK KALAHAR | 3100 E HIGH ST | | | JACKSON | MI | 49203-3467 |
| ALSTOM POWER INC. | BRIDGET CLARK | 2000 DAY HILL RD | | | WINDSOR | CT | 06095-1580 |
| ALT SERVICES INC | JEFF TODD | 3070 RAVINEWOOD DR | | | COMMERCE TOWNSHIP | MI | 48382-1447 |
| ALTA BILMARKED AS | ARONNESVEIEN 55 | | | ALTA N-950 NORWAY | | | |
| ALTADIS USA, INC. | JOE PIETRIS | 5900 NORTH ANDREWS AVENUE | | | FT LAUDERDALE | FL | 33309 |
| ALTAIR ENGINEERING INC | 1820 E BIG BEAVER RD | | | | TROY | MI | 48083-2031 |
| ALTAMONTE SPRINGS, CITY OF | 225 NEWBURYPORT AVE | | | | ALTAMONTE SPRINGS | FL | 32701 |
| ALTEC INDUSTRIES, INC. | 2106 S RIVERSIDE RD | | | | SAINT JOSEPH | MO | 64507-2535 |
| ALTEC INDUSTRIES, INC. | JERRY MOORE | 210 INVERNESS CENTER DR | | | BIRMINGHAM | AL | 35242-4834 |
| ALTEC INDUSTRIES, INC. (M.D.)/FLEET SALES LLC | 3640 W CHESTNUT EXPY | | | | SPRINGFIELD | MO | 65802-5507 |
| ALTEC INDUSTRIES, INC./FLEET SALES LLC | 3640 W CHESTNUT EXPY | | | | SPRINGFIELD | MO | 65802-5507 |
| ALTENKIRCHENER KUNSTSTOFF GMBH | EMIL REINERT STR 2 | | MAMMELZEN RP 57636 GERMANY | | | | |
| ALTENLOH, BRINK & CO GMBH & CO KG | KOELNER STR 71-77 | | ENNEPETAL NW 58256 GERMANY | | | | |
| ALTENLOH, BRINK & CO GMBH & CO KG | RUHRALLEE 1-3 | | HATTINGEN NW 45525 GERMANY | | | | |
| ALTERNATIVE ENGINEERING INC | 1642 BROADWAY AVE NW STE 400 | | | | GRAND RAPIDS | MI | 49504-2046 |
| ALTERNATIVE SERVICES INC | 7710 HILL AVE | | | | HOLLAND | OH | 43528 |
| ALTHOR INDUSTRIAL & TRADING CO. | P.O. BOX 29 | | SANA'A YEMEN | | | | |
| ALTIA INC | ATTN: CONTRACTS ADMINISTRATOR | 5030 CORP PLAZA DR. | | | COLORADO SPRINGS | CO | 80919 |
| ALTIMAX COURIER (2006) LIMITED | KEVIN BUTLER | 274 DIEPPE BLVD | DIEPPE NB E1A 6P8 CANADA | | | | |
| ALTO - O KELLER LLC | 12701 INKSTER RD | | | | LIVONIA | MI | 48150-2216 |
| ALTO MANUFACTURING INC | 38338 ABRUZZI DR | | | | WESTLAND | MI | 48185-3282 |
| ALTOMAK LTD | L17 15-19 BENT ST | | SYDNEY NS 2000 AUSTRALIA | | | | |
| ALTRA INDUSTRIAL MOTION, INC. | JOHN POLLOCK | 14 HAYWARD ST | | | QUINCY | MA | 02171-2416 |
| ALUCAR SARL | P.O. BOX 375 | | MONTE/DJI DE SAL, SAO VICENT CAPE VERDE | | | | |
| ALUDEC IBERICA SA | CAMINO DO LARANXO 13 TEIS | | VIGO PONTEVEDRA ES 36216 SPAIN | | | | |
| ALUDEC IBERICA SA | LUISA VARGA | CAMINO DO LARANXO 13 TEIS | | | NOGALES | AZ | 85621 |
| ALUMASC GROUP PLC | BURTON LATIMER | | KETTERING NN15 5JP GREAT BRITAIN | | | | |
| ALUMASC GROUP PLC | GRAHAM EVANS | STATION RD, BURTON LATIMER | ESCOBEDO NL 66052 MEXICO | | | | |
| ALUMASC GROUP PLC | GRAHAM EVANS | STATION RD, BURTON LATIMER | KETTERING NORTHANTS GREAT BRITAIN | | | | |
| ALUMASC GROUP PLC | STATION RD BURTON LATIMER | | KETTERING NORTHANTS GB NN15 5JP GREAT BRITAIN | | | | |
| ALYESKA | 1835 BRAGAW ST | | | | ANCHORAGE | AK | 99508-3438 |
| ALYESKA PIPELINE COMPANY | WILLIAM (BILLIE) ALLEN | 615 BIDWILL AVE | | | FAIRBANKS | AK | 99701-7580 |
| ALYESKA PIPELINE SERVICE CO. | 1835 S BRAGAW 571 | | | | ANCHORAGE | AK | 99508 |
| ALYESKA PIPELINE SERVICE CO/MS AN08B | 3311 LATHROP ST | | | | FAIRBANKS | AK | 99701-7430 |
| ALYESKA/M. S. 748 | 1835 BRAGAW ST | | | | ANCHORAGE | AK | 99508-3438 |
| ALYESKA/M. S. 800 | 1835 BRAGAW ST | | | | ANCHORAGE | AK | 99508-3438 |
| ALYESKA/P. S. 3 - EQPMT. SHOP | 1835 BRAGAW ST | | | | ANCHORAGE | AK | 99508-3438 |
| ALYESKA/P. S. 5 - EQPMT. SHOP | 1835 BRAGAW ST | | | | ANCHORAGE | AK | 99508-3438 |
| AM GENERAL | 105 N NILES AVE | | | | SOUTH BEND | IN | 46617-2705 |
| AM GENERAL | 418 S BYRKIT ST/ATT: DEWAYNE WILDA | | | | MISHAWAKA | IN | 46544 |
| AM GENERAL | 420 S. BYRKIT ST | | | | MISHAWAKA | IL | 46544 |
| AM GENERAL H2 | 12900 MCKINLEY HWY | | | | MISHAWAKA | IN | 46545-7518 |
| AM GENERAL LLLC | ATTN: GENERAL COUNSEL | 105 N NILES AVE | | | SOUTH BEND | IN | 46617-2705 |
| AM-MEX PRODUCTS INC | 3801 W MILITARY HWY | | | | MCALLEN | TX | 78503-8810 |
| AMAK BRAKE LLC | 1765 CLEVELAND AVE | | | | GLASGOW | KY | 42141-1057 |
| AMAK BRAKE LLC | STACY MARSH X171 | 1765 CLEVLAND AVENUE | | | SMITHFIELD | NC | 27577 |
| AMALGAMATED MAC | 145 S FAIRFAX AVE STE 310 | | | | LOS ANGELES | CA | 90036-2176 |
| AMALGAMATED UAW LOCAL 653 | 670 E WALTON BLVD | | | | PONTIAC | MI | 48340-1359 |
| AMANDA MILES | 18028 COUNTRY CLUB CIR | | | | RIVERVIEW | MI | 48193-8164 |
| AMAZON (IMDB) | LISA UTZSCHNEIDER | 1200 12TH AVENUE SOUTH | | | SEATTLE | WA | 98144 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AMBASSADOR TECHNICAL SERVICES INC | 713 KNIBBE RD | | | | LAKE ORION | MI | 48362-2148 |
| AMBER ENGINEERING, INC. C/O RAYTHEON COMPANY | GLENN H. LENZEN, JR. | 141 SPRING ST | | | LEXINGTON | MA | 02421-7860 |
| AMBERPOINT, INC. | NICK TELFORD | 155 GRAND AVE STE 404 | | | OAKLAND | CA | 94612-3764 |
| AMBRAKE CORPORATION | 300 RING RD | | | | ELIZABETHTOWN | KY | 42701-6778 |
| AMC GMBH | HERFORDER STRASSE 238-240 | | BIELEFELD 4800 GERMANY | | | | |
| AMC PRECISION INC | 430 ROBINSON ST | | | | NORTH TONAWANDA | NY | 14120-7021 |
| AMCAR, N.V. | SS 13 GMDAT | | GMDAT SURINAME | | | | |
| AMCAST INDUSTRIAL CORP | 706 E DEPOT ST | | | | FREMONT | IN | 46737-2119 |
| AMCOL INTERNATIONAL CORP | 1500 W SHURE DR | | | | ARLINGTON HEIGHTS | IL | 60004 |
| AMCOL INTERNATIONAL, CORP. | JIM KERR | 1500 W. SHURE | | | ARLINGTON HEIGHTS | IL | 60004 |
| AMCOR LTD | 100 E PROGRESS RD | | | | LOMBARD | IL | 60148-1333 |
| AMCOR LTD | 6600 VALLEY VIEW ST | | | | BUENA PARK | CA | 90620-1145 |
| AMDAHL MOTORS | 950 7TH ST SE | | | | PIPESTONE | MN | 56164-2067 |
| AMEDISYS HOME HEALTH SERVICES | JOHN HATCHETT | 5959 S SHERWOOD FOREST BLVD | | | BATON ROUGE | LA | 70816-6038 |
| AMEREN UE | PO BOX 66301 | | | | SAINT LOUIS | MO | 63166-6301 |
| AMEREX CORP | 7595 GADSDEN HWY | | | | TRUSSVILLE | AL | 35173-1629 |
| AMEREX CORP., DBA GETZ MANUFACTURERING | KERI KILLION | 540 S MAIN ST | | | NORTH PEKIN | IL | 61554-1165 |
| AMERICA'S BODY COMPANY | 1 ACORN DR | | | | CLEVELAND | OH | 44146-5550 |
| AMERICA'S BODY COMPANY | MARK ROBINSON | PO BOX 650 | | | SHILLINGTON | PA | 19607-0650 |
| AMERICA'S BODY COMPANY-TEXAS | 4495 W STATE HIGHWAY 71 | | | | LA GRANGE | TX | 78945-5150 |
| AMERICAN ACADEMY OF DISABILITY EVAL | 223 W JACKSON BLVD STE 1104 | | | | CHICAGO | IL | 60606-6900 |
| AMERICAN AGRICULTURAL INSURANCE COMPANY / FARM BUREAU | GARY BRINKLEY | 1501 E. WOODFIELD RD | | | SCHAUMBURG | IL | 60173 |
| AMERICAN ASSOCIATION FOR LABORATORY | 5301 BUCKEYSTOWN PIKE STE 350 | | | | FREDERICK | MD | 21704-8373 |
| AMERICAN AUTO AUCTION | 123 WILLIAMS ST | | | | NORTH DIGHTON | MA | 02764-1201 |
| AMERICAN AUTOWIRE | MICHAEL MANNING | 150 HELLER PLACE #17W | | | BELLMAWR | NJ | 08031 |
| AMERICAN AXLE | 1840 HOLBROOK | | | | DETROIT | MI | 48121 |
| AMERICAN AXLE & MANUFACTURING | MARK MORENO | 1 DAUCH DR | | | DETROIT | MI | 48211-1115 |
| AMERICAN AXLE & MANUFACTURING CORPORATION | ATTN: GENERAL COUNSEL | 1 DAUCH DR | | | DETROIT | MI | 48211-1115 |
| AMERICAN AXLE & MFG HOLDINGS INC | 1 DAUCH DR | | | | DETROIT | MI | 48211-1115 |
| AMERICAN AXLE & MFG HOLDINGS INC | 1 DAUCH DR | | | | DETROIT | MI | 48211-1115 |
| AMERICAN AXLE & MFG HOLDINGS INC | 1 MANUFACTURING DR | | | | THREE RIVERS | MI | 49093-8914 |
| AMERICAN AXLE & MFG HOLDINGS INC | 1001 E DELAVAN AVE | | | | BUFFALO | NY | 14215-3148 |
| AMERICAN AXLE & MFG HOLDINGS INC | 1840 HOLBROOK ST | | | | DETROIT | MI | 48212-3442 |
| AMERICAN AXLE & MFG HOLDINGS INC | 2390 KENMORE AVE | | | | TONAWANDA | NY | 14150-7847 |
| AMERICAN AXLE & MFG HOLDINGS INC | 2779 WALDEN AVE | | | | CHEEKTOWAGA | NY | 14225 |
| AMERICAN AXLE & MFG HOLDINGS INC | 2965 TECHNOLOGY DR | | | | ROCHESTER HILLS | MI | 48309-3589 |
| AMERICAN AXLE & MFG HOLDINGS INC | 2995 RIVER ROAD | | | | TONAWANDA | NY | |
| AMERICAN AXLE & MFG HOLDINGS INC | 3255 ALLIANCE RD NW | | | | MALVERN | OH | 44644-9756 |
| AMERICAN AXLE & MFG HOLDINGS INC | 45 W OAKWOOD RD | | | | OXFORD | MI | 48371-1631 |
| AMERICAN AXLE & MFG HOLDINGS INC | 461 KNOX CT | | | | MINERVA | OH | 44657 |
| AMERICAN AXLE & MFG HOLDINGS INC | 8435 SAINT AUBIN ST | | | | DETROIT | MI | 48212-3637 |
| AMERICAN AXLE & MFG HOLDINGS INC | ANDREW Z. SPILKIN | 201 W BIG BEAVER RD STE 500 | | | TROY | MI | 48084-4160 |
| AMERICAN AXLE & MFG HOLDINGS INC | ATTN: ALBERT ADAMS | 3200 NATIONAL CITY CTR | 1900 EAST 9TH STREET | | CLEVELAND | OH | 44114-3485 |
| AMERICAN AXLE & MFG HOLDINGS INC | ATTN: MR. RICHARD DAUCH, CO FOUNDER, CHAIRMAN | ONE DAUCH DRIVE | | | DETROIT | MI | 48211-1198 |
| AMERICAN AXLE & MFG HOLDINGS INC | ATTN: PLANT MANAGER | 2390 KENMORE AVE | TONAWANDA FORGE PLANT | | TONAWANDA | NY | 14150-7847 |
| AMERICAN AXLE & MFG HOLDINGS INC | AV COMERCIANTES #1300 | PARQUE INDUSTRIAL FIPASI | | SILAO GTO GJ 36100 MEXICO | | | |
| AMERICAN AXLE & MFG HOLDINGS INC | AV COMERCIANTES #1300 | | | SILAO GTO GJ 36100 MEXICO | | | |
| AMERICAN AXLE & MFG HOLDINGS INC | GENERAL COUNSEL | 1840 HOLBROOK ST | | | DETROIT | MI | 48212-3442 |
| AMERICAN AXLE & MFG HOLDINGS INC | SCOTT GRAFF | 1840 HOLBROOK | | | BUFFALO | NY | 14215 |
| AMERICAN AXLE & MFG HOLDINGS INC | SCOTT GRAFF | 2799 WALDEN AVE | CHEEKTOWAGO FACILITY | | CHEEKTOWAGA | NY | 14225-4748 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AMERICAN AXLE & MFG HOLDINGS INC | SCOTT GRAFF | 1 SAGINAW DRIVE | | | OLD FORT | NC | 28762 |
| AMERICAN AXLE & MFG HOLDINGS INC | SCOTT GRAFF | 1 SAGINAW DRIVE | | | THREE RIVERS | MI | 49093 |
| AMERICAN AXLE & MFG HOLDINGS INC | SCOTT GRAFF | 1001 E DELAVAN AVE | | | BUFFALO | NY | 14215-3148 |
| AMERICAN AXLE & MFG HOLDINGS INC | SCOTT GRAFF | 1001 EAST DELAVAN AVENUE | | | THREE RIVERS | MI | 49093 |
| AMERICAN AXLE & MFG HOLDINGS INC | SCOTT GRAFF | 1840 HOLBROOK ST | | | DETROIT | MI | 48212-3442 |
| AMERICAN AXLE & MFG HOLDINGS INC | SCOTT GRAFF | 3255 ALLIANCE RD. NW | | | ELKHART LAKE | WI | 53020 |
| AMERICAN AXLE & MFG HOLDINGS INC | SCOTT GRAFF | CHEEKTOWAGO FACILITY | 2799 WALDEN AVE. | | HOLLAND | MI | 49424 |
| AMERICAN AXLE & MFG HOLDINGS INC | SCOTT GRAFF | 8435 ST AUBIN | | | PAULS VALLEY | OK | |
| AMERICAN AXLE & MFG HOLDINGS INC | SCOTT GRAFF | AV DAS NACOES 2051 | BAIRRO ESTACAO | NOGAROLE ROCCA ITALY | | | |
| AMERICAN AXLE & MFG HOLDINGS INC | SCOTT GRAFF | CARR IRAPUATO SILAO KM 5.3 | PARQUE INDUSTRIAL FIPASI | SALTILLO CZ 25900 MEXICO | | | |
| AMERICAN AXLE & MFG HOLDINGS INC | SCOTT GRAFF | CARR IRAPUATO SILAO KM 5.3 | PARQUE INDUSTRIAL FIPASI | SILAO GJ 36100 MEXICO | | | |
| AMERICAN AXLE & MFG HOLDINGS INC | VICE PRESIDENT OF ENGINEERING | 2965 TECHNOLOGY DR | | | ROCHESTER HILLS | MI | 48309-3589 |
| AMERICAN BODY ARMOUR & EQUIPMENT | 3120 E MISSION BLVD | PO BOX 51478 | | | ONTARIO | CA | 91761-2900 |
| AMERICAN BODY ARMOUR & EQUIPMENT | SCOTT CURRIE | 3120 E MISSION BLVD | | | ONTARIO | CA | 91761-2900 |
| AMERICAN BODY ARMOUR & EQUIPMENT | SCOTT CURRIE | 3120 EAST MISSION BOULEVARD | | | PORT HURON | MI | |
| AMERICAN BUILDING MAINTENANCE | 50 FREMONT STREET | | | | SAN FRANCISCO | CA | 94105 |
| AMERICAN BULK COMMODITIES INC | MARK CARROCCE | 8063 SOUTHERN BLVD | | | YOUNGSTOWN | OH | 44512-6306 |
| AMERICAN CANCER SOCIETY | ERIC SAVISKAS | 472 MEADOWLAND DR STE 3 | | | SOUTH BURLINGTON | VT | 05403-4468 |
| AMERICAN CAR CRAFT | RICARDO RIVERA | 18924 SAKERA RD | | | HUDSON | FL | 34667-6373 |
| AMERICAN CAR SALES | 6 CATO STREET | | | DURBAN 4001 SOUTH AFRICA | | | |
| AMERICAN CARBIDE GROUP INC | 44312 REYNOLDS DR | | | | CLINTON TOWNSHIP | MI | 48036-1242 |
| AMERICAN CARGO | 2940 DEXTER DR | | | | ELKHART | IN | 46514-8226 |
| AMERICAN CARGO | 64141 U.S. 33 SOUTH | | | | GOSHEN | IN | 46526 |
| AMERICAN CARGO BY MIDWAY | MICHAEL VIOLI | 2940 DEXTER DR | | | ELKHART | IN | 46514-8226 |
| AMERICAN CARGO BY MIDWAY SPECIALTY VEHICLES | 2940 DEXTER DR | | | | ELKHART | IN | 46514-8226 |
| AMERICAN CARGO CORPORATION | 64141 US 33 S | | | | GOSHEN | IN | 46526 |
| AMERICAN CHEVROLET CADILLAC - MUNCI | 4101 W CLARA LN | | | | MUNCIE | IN | 47304-5466 |
| AMERICAN CHEVROLET CADILLAC - MUNCIE | 4101 W CLARA LN | | | | MUNCIE | IN | 47304-5466 |
| AMERICAN CHEVROLET PONTIAC, LLC. | 920 E MAIN ST | | | | MANNINGTON | WV | 26582-1217 |
| AMERICAN CHEVROLET-GEO, INC. | 4742 MCHENRY AVE | | | | MODESTO | CA | 95356-9523 |
| AMERICAN CITY BUSINESS JOURNALS | 120 W MOREHEAD ST STE 400 | | | | CHARLOTTE | NC | 28202-1874 |
| AMERICAN CITY PEST CONTROL CO INC | 614 W 184TH ST | | | | GARDENA | CA | 90248-4203 |
| AMERICAN CLASSIC EXHAUST | GERALD RUPPRECHT | 11726 166TH ST | | | ARTESIA | CA | 90701-1723 |
| AMERICAN COLLEGE OF EMERGENCY PHYSICIANS | CALVIN CHANEY | 1125 EXECUTIVE CIR | | | IRVING | TX | 75038-2522 |
| AMERICAN COLLEGE OF EMERGENCY PHYSICIANS | CALVIN CHANEY | 1125 EXECUTIVE CIR | | | IRVING | TX | 75038-2522 |
| AMERICAN COMBUSTION INDUSTRIES, INC. | JOHN KIRLIN | 3520 BLADENSBURG RD | | | BLADENSBURG | MD | |
| AMERICAN COMMERCIAL LINES, INC. | PHYLLIS CATT | 1701 E MARKET ST | | | JEFFERSONVILLE | IN | 47130-4717 |
| AMERICAN COMMERCIAL TRUCK EQUIPMENT | 1275 COMMODITY PLACE | | | | TAMPA | FL | 33626 |
| AMERICAN COMMERCIAL TRUCK EQUIPMENT | 12875 COMMODITY PL | | | | TAMPA | FL | 33626-3104 |
| AMERICAN CONSOLIDATED INDUSTRIES IN | GARY ALLEN | 4650 JOHNSTON PKWY | | | CLEVELAND | OH | 44128-3219 |
| AMERICAN CONTROLS INC | 20764 WHITLOCK ST | PO BOX 324 | | | FARMINGTON HILLS | MI | 48336-5168 |
| AMERICAN CONTROLS INC | PO BOX 324 | | | | FARMINGTN HLS | MI | 48332-0324 |
| AMERICAN CRYSTAL SUGAR COMPANY | BLAINE THORKILDSON | 1700 11TH ST N | | | MOORHEAD | MN | 56560-1406 |
| AMERICAN CUSTOM COACHWORKS | 9100 WILSHIRE BLVD STE 333 | | | | BEVERLY HILLS | CA | 90212-3405 |
| AMERICAN CYANAMID | 1 GEOFFREY WAY | | | | WAYNE | NJ | 07470-2035 |
| AMERICAN DOCUMENTARIES, INC | KEN BURNS | PO BOX 613 | | | WALPOLE | NH | 03608-0613 |
| AMERICAN DURAFILM CO INC | 55 BOYNTON RD | PO BOX 6770 | | | HOLLISTON | MA | 01746-1460 |
| AMERICAN ELECTRIC POWER | 428 TRAVIS ST | | | | SHREVEPORT | LA | 71101-3105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AMERICAN ELECTRIC POWER | 700 MORRISON ROAD 4TH FLOOR | | | | GAHANNA | OH | 43230 |
| AMERICAN ELECTRIC POWER, INC. | TOM LANG | 700 MORRISON RD | | | GHANNA | OH | |
| AMERICAN EMERGENCY VEHICLES | 165 AMERICAN WAY | | | | JEFFERSON | NC | 28640-9195 |
| AMERICAN ENGINEERED COMPONENTS INC | JUDY BAHNMILLERX249 | 17951 W. AUSTIN | | | HILLSDALE | MI | 49242 |
| AMERICAN ENGINEERED COMPONENTS INC | LARRY ZETTWOCH | AMERICAN ENGINEERED PRODUCTS | 40 VOICE RD | | RIVERSIDE | MO | 64150 |
| AMERICAN ENTERPRISE LEASING, INC. | 600 NORTH BUFFALO GROVE ROAD | | | | BUFFALO GROVE | IL | 60089 |
| AMERICAN EXPRESS PUBLISHING CORP. | ED KELLY | 1120 AVENUE OF AMERICAS | | | NEW YORK | NY | 10036 |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | ANDREW J. MCGRAW | 5000 ATRIUM WAY | | | MOUNT LAUREL | NJ | 08054 |
| AMERICAN FAMILY INSURANCE | 3099 E WASHINGTON AVE | | | | MADISON | WI | 53704-4338 |
| AMERICAN FAMILY INSURANCE | BRETT SWITZKY | 6000 AMERICAN PKWY | | | MADISON | WI | 53783-0001 |
| AMERICAN FELT & FILTER CO INC | MARK PRYNE | 361 WALSH AVENUE | | | GREENVILLE | IL | 62246 |
| AMERICAN FINANCIAL GROUP, INC. | BARB LUND | 1 E 4TH ST | | | CINCINNATI | OH | 45202-3715 |
| AMERICAN FIRE PROTECTION GROUP | RON O'CONNOR | 8426 E SHEA BLVD | | | SCOTTSDALE | AZ | 85260-6634 |
| AMERICAN FOOD & VENDING CORP | 3606 JOHN GLENN BLVD | ATTN: MARIE MASCARI | | | SYRACUSE | NY | 13209-1838 |
| AMERICAN FOREST MANAGEMENT, INC. | SANDRA MARGO | 2401 WHITEHALL PARK DR STE 1100 | | | CHARLOTTE | NC | 28273-3418 |
| AMERICAN GFM CORPORATION | 1200 CAVALIER BLVD | | | | CHESAPEAKE | VA | 23323-1508 |
| AMERICAN GREETINGS | MICHELLE THUR | 1 AMERICAN RD | | | CLEVELAND | OH | 44144-2301 |
| AMERICAN HOLE N ONE INC | 55 SCOTT ST | | | | BUFORD | GA | 30518-3056 |
| AMERICAN HOME PRODUCTS | 685 THIRD AVE | | | | NEW YORK | NY | 10017 |
| AMERICAN INDUSTRIAL CORP | 1400 AMERICAN WAY | PO BOX 859 | | | GREENWOOD | IN | 46143-8466 |
| AMERICAN INSTITUTE OF PHYSICS | 2 HUNTINGTON QUADRANGLE, SUITE 1NO1 | | | | MELVILLE | NY | 11747 |
| AMERICAN INTERNATIONAL | 112 SOUTH BAY ROAD | | | | NORTH SYRACUSE | NY | 13212 |
| AMERICAN INTERNATIONAL GROUP | DAVE HARVEY | 72 WALL ST | | | NEW YORK | NY | 10005-2800 |
| AMERICAN INTERNATIONAL RAC | 1346 PARKRIDGE DR | | | | SAN ANTONIO | TX | 78216-6031 |
| AMERICAN INTERNATIONAL RENT A CAR | 300 S 24TH ST | | | | PHOENIX | AZ | 85034-2541 |
| AMERICAN INTERNATIONAL RENT A CAR | 5309 MCCOY RD | | | | ORLANDO | FL | 32812-4207 |
| AMERICAN INTERNATIONAL RENT A CAR | 6800 SMITH RD | | | | DENVER | CO | 80207-1513 |
| AMERICAN ISUZU MOTORS, INC. | 13340 183RD ST | | | | CERRITOS | CA | 90703-8748 |
| AMERICAN JEBCO CORP | 11330 MELROSE AVE | | | | FRANKLIN PARK | IL | 60131-1323 |
| AMERICAN LABEL & TAG INC | PO BOX 85488 | 41878 KOPPERNICK | | | WESTLAND | MI | 48185-0488 |
| AMERICAN LABELMARK CO | 5724 N PULASKI RD | PO BOX 46402 | | | CHICAGO | IL | 60646 |
| AMERICAN LINEN SUPPLY CO | 519 E 19TH ST | | | | HIBBING | MN | 55746-1666 |
| AMERICAN LUXURY COACH, INC | JOSEPH JEBAILY | 1714 S. IRBY STREET | | | FLORENCE | SC | 29501 |
| AMERICAN LUXURY COACH, INC. | 1702 S IRBY ST | | | | FLORENCE | SC | 29505-3412 |
| AMERICAN MACHINING CO INC | REGINA MOMGAUDAS | 2232 WIGGINS ROAD | | | WESTMINSTER | CA | 92683 |
| AMERICAN MACHINING CO INC | REGINA MOMGAUDAS | 2232 WIGGINS RD | | | FENTON | MI | 48430-9760 |
| AMERICAN MANUFACTURING INC | 2375 DORR ST | | | | TOLEDO | OH | 43607 |
| AMERICAN MECHANICAL SERVICES | ED DUNN | 8039 LAUREL LAKES CT | | | LAUREL | MD | 20707-5081 |
| AMERICAN MEDIA | DAVID PECKER | 1000 AMERICAN WAY | | | BOCA RATON | FL | 33464-0001 |
| AMERICAN MEDICAL RESPONSE, INC. | STEVE SILLOWAY | 6200 S. SYRACUSE WAY | | | GREENWOOD VILLAGE | CO | 80111 |
| AMERICAN MEDICAL SYSTEMS | JEFF SVEDAHL | 10700 BREN RD W | | | MINNETONKA | MN | 55343-9679 |
| AMERICAN MESSAGING (AM) INC | 32255 NORTHWESTERN HWY STE 143 | | | | FARMINGTON HILLS | MI | 48334 |
| AMERICAN METAL & PLASTICS INC | 450 32ND ST SW | | | | GRAND RAPIDS | MI | 49548-1021 |
| AMERICAN METAL & PLASTICS INC | LARRY KNUDSEN | 450-32ND ST SW/PO 8768 | | ETOBICOKE ON CANADA | | | |
| AMERICAN METAL & PLASTICS INC | LARRY KNUDSEN | 450-32ND ST SW/PO 8768 | | | GRAND RAPIDS | MI | 49548 |
| AMERICAN METAL PROCESSING CO | 22720 NAGEL ST | | | | WARREN | MI | 48089-3725 |
| AMERICAN MOBILE OFFICE INC | 13930 BRAINBRIDGE AVE | | | | WARREN | MI | 48089-3600 |
| AMERICAN MOLDED PRODUCTS LLC | 51734 FILOMENA DR | | | | SHELBY TWP | MI | 48315-2948 |
| AMERICAN MOLDED PRODUCTS LLC | FRANK LUCIDO JR. | THE AMERICAN TEAM | DEER CREEK CORP. PARK | | SHELBY TOWNSHIP | MI | 48315 |
| AMERICAN MOLDED PRODUCTS LLC | FRANK LUCIDO JR. | THE AMERICAN TEAM | DEER CREEK CORP. PARK | | WARREN | MI | 48089 |
| AMERICAN NATIONAL RUBBER CO | 277 INDUSTRIAL DR | | | | CADIZ | KY | 42211-7701 |
| AMERICAN NATIONAL RUBBER CO | 568 CLAYTON LN E | | | | LOUISA | KY | 41230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AMERICAN NATIONAL RUBBER CO | MAIN & HIGH STS | | | | CEREDO | WV | 25507 |
| AMERICAN NATIONAL STANDARDS INSITITUTE, INC. | 25 WEST 43RD ST. | | | | NEW YORK | NY | 10036 |
| AMERICAN PLASTICS EXTRUDING | JUDY WHALEN | 808 RHOADS AVE. | | | SOUTHAMPTON | PA | 18966 |
| AMERICAN PORT SERVICES EAST COAST, INC | 9240 BLOUNT ISLAND BLVD | | | | JACKSONVILLE | FL | 32226-4028 |
| AMERICAN PRESS & LABEL, INC. | 2711 LANDERS AVE # A | | | | NASHVILLE | TN | 37211-2204 |
| AMERICAN RED CROSS/MAURY CO. CHAPTER | 302B W 7TH ST | | | | COLUMBIA | TN | 38401-3133 |
| AMERICAN REPROGRAPHICS COMPANY | JOE ABEYESINHE | 700 N CENTRAL AVE STE 550 | | | GLENDALE | CA | 91203-3299 |
| AMERICAN ROAMER | CORPORATE COUNSEL | 5909 SHELBY OAKS DR STE 105 | | | MEMPHIS | TN | 38134-7322 |
| AMERICAN ROAMER CO INC | CORPORATE COUNSEL | 5909 SHELBY OAKS DR STE 105 | | | MEMPHIS | TN | 38134-7322 |
| AMERICAN SOCIETY OF COMPOSERS, AUTHORS AND PUBLISHERS (ASCAP) | 2690 CUMBERLAND PKWY SE STE 490 | | | | ATLANTA | GA | 30339-3913 |
| AMERICAN STANDARD HEATING AND AIR CONDITIONING | CHRISTY LEE | 6200 TROUP HWY | | | TYLER | TX | 75707-1948 |
| AMERICAN STEEL TREATING INC | 29200 GLENWOOD RD | | | | PERRYSBURG | OH | 43551-3025 |
| AMERICAN STEEL TREATING INC | 525 W 6TH ST | | | | PERRYSBURG | OH | 43551-1554 |
| AMERICAN STITCHCO INC | 4662 HIGHWAY 62 W | PO BOX 447 | | | MOUNTAIN HOME | AR | 72653-8679 |
| AMERICAN STITCHCO INC | TOMMY BRASWELL | PO BOX 447 | | | MOUNTAIN HOME | AR | 72654-0447 |
| AMERICAN STITCHCO INC | TOMMY BRASWELL | PO BOX 447 | | | WALLED LAKE | MI | 48390-0447 |
| AMERICAN SUZUKI MOTOR CORP. | SS 69 GMDAT | | | | DETROIT | MI | 48201 |
| AMERICAN SUZUKI MOTOR CORP. | SS69 GMDAT | | | | DETROIT | MI | 48265-0001 |
| AMERICAN TEAM INC, THE | 42050 EXECUTIVE DR | | | | HARRISON TOWNSHIP | MI | 48045-1311 |
| AMERICAN TEAM INC, THE | FRANK LUCIDO JR X125 | 42050 EXECUTIVE DRIVE | | | MOUNT CLEMENS | MI | |
| AMERICAN TEAM INC, THE | FRANK LUCIDO JR X125 | 42050 EXECUTIVE DRIVE | | | MONROE CITY | MO | |
| AMERICAN TELEGRAPH & TELEPHONE | 550 ROUTES 202/206 NORTH | | | | BEDMINSTER | NJ | 07921 |
| AMERICAN TELEPHONE AND TELEGRAPH COMPANY | ROOM 1530 | FIRST NATIONAL BUILDING | | | DETROIT | MI | |
| AMERICAN TESTING & ENGINEERING CORP | 7988 CENTERPOINT DR STE 100 | | | | INDIANAPOLIS | IN | 46256-3381 |
| AMERICAN TOOLING CENTER INC | 4111 MOUNT HOPE RD | | | | GRASS LAKE | MI | 49240-9513 |
| AMERICAN TOOLING CENTER, INC | 411 MOUNT HOPE ROAD | | | | GRASS LAKE | MI | 49240 |
| AMERICAN TOOLING CENTER, INC | 4311 MOUNT HOPE ROAD | | | | GRASS LAKE | MI | 49240 |
| AMERICAN TRAUMA | CORPORATE COUNSEL | 7611 S OSBORNE RD STE 202 | | | UPPER MARLBORO | MD | 20772-4200 |
| AMERICAN TV & APPLIANCE OF MADISON, INC. | DOUG DEEGAN | 2404 W BELTLINE HWY | | | MADISON | WI | 53713-2346 |
| AMERICAN URBAN RADIO NETWORK | JONATHAN KRONGARD á | 30 N MICHIGAN AVE STE 1218 | | | CHICAGO | IL | 60602-3735 |
| AMERICAN VAN | 1985 RUTGERS UNIVERSITY BLVD. | | | | LAKEWOOD | NJ | 08701 |
| AMERICAN VANS - WEST | 226 E JONES CHAPEL RD | | | | DANIELSVILLE | GA | 30633-4014 |
| AMERICAN VULKAN CORP | MARK BEILEY X311 | PO BOX 673 | | | ROMULUS | MI | |
| AMERICAN WATER WORKS SERVICE COMPANY, INC. | ROBERT ALLEN | 3906 CHURCH ROAD | | | MT. LAUREL | NJ | |
| AMERICAN WOODMARK | ALISHIA FOSTER | 3102 SHAWNEE DR | | | WINCHESTER | VA | 22601-4208 |
| AMERICAR | 1777 W. CAMELBACK SUITE A112 | | | | PHOENIX | AZ | 85015 |
| AMERICAR - ZAGREB | SLAVONSKA AVENIJA, 3 | | ZAGREB 41000 CROATIA | | | | |
| AMERICAR LTD. | RADICEVA 6 | | SARAJEVO 7100 BOSNIA AND HERZEGOVINA | | | | |
| AMERICAR RENTAL SYSTEM | 112 SOUTH BAY ROAD | | | | NORTH SYRACUSE | NY | 13212 |
| AMERICAR RENTAL SYSTEM | 5400 S BAY RD | | | | NORTH SYRACUSE | NY | 13212-3837 |
| AMERICAR SERVICE CENTER | 450 S PICKETT ST | | | | ALEXANDRIA | VA | 22304-4706 |
| AMERICAR, S.A. | AV. PETIT THOUARS #2445, LINCE | | LIMA PERU | | | | |
| AMERICAS BODY COMPANY - LOUISVILLE | 12201 WESTPORT RD | | | | LOUISVILLE | KY | 40245-1701 |
| AMERICREDIT (SATURN) | 1225 W WASHINGTON ST STE 400 | | | | TEMPE | AZ | 85281-1240 |
| AMERIGAS | 2350 E 16TH ST | | | | YUMA | AZ | 85365-2214 |
| AMERIGAS | PO BOX 965 | | | | VALLEY FORGE | PA | 19482-0965 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AMERISOURCEBERGEN | GIANGIULIO MATTHEW | 1300 MORRIS DRIVE | | | CHESTERBROOK | PA | 19087 |
| AMERISURE MUTUAL INSURANCE COMPANY | TONY BURBANK | 26777 HALSTEAD RD | | | FARMINGTON HILLS | MI | 48331 |
| AMERITECH | 2941 SHELBY ST | | | | INDIANAPOLIS | IN | 46203-5236 |
| AMERITECH CREDIT COPORATION | 2000 WEST AMERITECH CENTER DRIVE | | | | HOFFMAN ESTATES | IL | 60198 |
| AMERITECH CREDIT COPORATION | 2550 WEST GOLF ROAD | | | | ROLLING MEADOWS | IL | 60008 |
| AMERITECH CREDIT CORPORATION | 200 WEST AMERITECH CENTER DRIVE | | | | HOFFMAN ESTATES | IL | 60196 |
| AMERITECH CREDIT CORPORATION | 2000 W AMERITECH CENTER DR | | | | HOFFMAN ESTATES | IL | 60198 |
| AMERITECH CREDIT CORPORATION | 2000 W. SBC CENTER DRIVE | | | | HOFFMAN ESTATES | IL | 60196 |
| AMERITECH CREDIT CORPORATION | 2000 WEST AT&T CENTER DRIVE | | | | HOFFMAN ESTATES | IL | 60192 |
| AMERITECH CREDIT CORPORATION | 2550 W. GOLF ROAD | | | | ROLLING MEADOWS | IL | 60008 |
| AMERITECH CREDIT CORPORATION | 2550 WEST GOLF ROAD | | | | ROLLING MEADOWS | IL | 60008 |
| AMERITECH CREDIT CORPORATION | 2550 WEST GULF RD | | | | ROLLING MEADOWS | IL | 60008 |
| AMERITECH CREDIT CORPORATION, D/B/A SBC CAPITAL SERVICES | JEFFREY MASON, PRESIDENT CC: KRIS LARSEN, DIRECTOR - OPERATIONS | LOCATION 4C | 2000 W. SBC CENTER DRIVE | | HOFFMAN ESTATES | IL | 60196-0001 |
| AMERITECH CREDIT CORPORATION, D/B/A SBC CAPITAL SERVICES | KRIS LARSEN, DIRECTOR - OPERATIONS | LOCATION 4C | 2000 W. SBC CENTER DRIVE | | HOFFMAN ESTATES | IL | 60196-0001 |
| AMES CONSTRUCTION | LES STEFFES | 3737 W 2100 S | | | WEST VALLEY CITY | UT | 84120-1203 |
| AMES LABORATORY, IOWA STATE UNIVERSITY | IVER ANDERSON | 222 METALS DEVELOPMENT | | | AMES | IA | 50011-3020 |
| AMESBURY CHEVROLET & VOLKSWAGEN, IN | 103 MACY ST | | | | AMESBURY | MA | 01913-4319 |
| AMESBURY CHEVROLET & VOLKSWAGEN, INC. | 103 MACY ST | | | | AMESBURY | MA | 01913-4319 |
| AMETEK (SATURN) | 1225 W WASHINGTON ST STE 400 | | | | TEMPE | AZ | 85281-1240 |
| AMETEK INC | 91 MCKEE DR | | | | MAHWAH | NJ | 07430 |
| AMETEK, INC. | KELLY RITTER | 215 KEITH VALLEY RD | | | HORSHAM | PA | 19044-1408 |
| AMG INDUSTRIES INC | 200 COMMERCE DR | | | | MOUNT VERNON | OH | 43050 |
| AMG INDUSTRIES INC | JIM WEIDE EXT243 | 200 COMMERCE DRIVE | | | HOLLAND | OH | |
| AMG INDUSTRIES INC | JIM WEIDE EXT243 | 200 COMMERCE DRIVE | | | MOUNT VERNON | OH | 43050 |
| AMI INDUSTRIES INC | 5093 N RED OAK RD | | | | LEWISTON | MI | 49756-8548 |
| AMI MANCHESTER LLC | AARON O'BRIEN | 17951 W AUSTIN RD | | | MANCHESTER | MI | 48158-8668 |
| AMI MANCHESTER LLC | AARON O'BRIEN | 17951 W AUSTIN RD | | | SANDUSKY | MI | |
| AMI TEST | 14405 WEST ROAD | | | | HOUSTON | TX | 77041 |
| AMI TEST | 14450 WEST RD | | | | HOUSTON | TX | 77041-1103 |
| AMI TEST | 20911 GLADWIN ST | | | | TAYLOR | MI | 48180-5206 |
| AMIEL FOLEY | 2413 BOSTIC ST | | | | HOUSTON | TX | 77093-7433 |
| AMIGO CHEVROLET, CADILLAC, OLDSMOBI | 1900 S 2ND ST | | | | GALLUP | NM | 87301-5858 |
| AMIGO CHEVROLET, CADILLAC, OLDSMOBILE | 1900 S 2ND ST | | | | GALLUP | NM | 87301-5858 |
| AMIN MOTORS COMPANY LIMITED | HOUSE NO. 16, BLOCK 11, KING ABDUL | | | KHARTOUM SUDAN | | | |
| AMINE BAZERJI AND SONS | CENTRAL BANK BUILDING, BA | | | ALEPPO SYRIA | | | |
| AMINO CORP | 15 HIGHBURY AVE | | | ST THOMAS ON N5P 4M1 CANADA | | | |
| AMINO CORP | 555 MISONODAIRO | | | FUJINOMIYA SHIZUOKA JP 418-0004 JAPAN | | | |
| AMINO CORP | TRENT MAKI | AMINO CORPORATION | 15 HIGHBURY AVENUE | ST. MARYS ON CANADA | | | |
| AMISTAD MOTORS | 2110 W DICKINSON BLVD | | | | FORT STOCKTON | TX | 79735-4102 |
| AMORIM-INVESTIMENTOS E PARTICIPACOE | GARY FELL X 8214 | PO BOX 25 | | | GAYLORD | MI | 49734-0025 |
| AMORIM-INVESTIMENTOS E PARTICIPACOE | RUE DE MELADAS 380 MOZELOS | | | VILA DA FEIRA MOZELOS 4539 PORTUGAL | | | |
| AMPEX METAL PRODUCTS CO | 5581 W 164TH ST | | | | BROOK PARK | OH | 44142-1513 |
| AMPEX METAL PRODUCTS CO | STACY KOSTENKO | 5300 SMITH ROAD | | | STERLING HTS | MI | 48312 |
| AMPHENOL CORP | GARY MCCLINTOCK | AMPHENOL | AUGUST-HAEUSSER STR 10 | OGAKI-SHI JAPAN | | | |
| AMPHENOL CORP | PO BOX 2336 | 25371 HENRY B JOY BLVD | | | MOUNT CLEMENS | MI | 48046-2336 |
| AMPHENOL CORPORATION | SAM WALDO | 358 HALL AVE | | | WALLINGFORD | CT | 06492-3574 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AMPORTS CA (BENICIA) <PORT> | 2050 PARK ROAD | | | | BENICIA | CA | 94510 |
| AMPORTS FLA (HOBELMAN) <PORT> | 9240 BLOUNT ISLAND BLVD | | | | JACKSONVILLE | FL | 32226 |
| AMPORTS, INC. | 2901 CHILDS ST | | | | BALTIMORE | MD | 21226-1015 |
| AMPORTS, INC. | SS 13 GMDAT | | GMDAT ARUBA | | | | |
| AMPORTS-BALTIMORE <PORT> | 2901 CHILDS STREET | | | | BALTIMORE | MD | 21226 |
| AMPRO COMPUTER | KAY MATTEA | HUMBOLDT INDUSTRIAL PARK | | | HAZELTON | PA | |
| AMS COMPANY LTD | 144 JAIN-RI GYEONGSAN-SI | | | GYEONGSAN-SI GYEONGBUK KR 712 852 KOREA (REP) | | | |
| AMS COMPANY LTD | DON ULRICH X18 | C/O MARIAH INDUSTRIES INC | 13125 E 8 MILE RD | | HUNTSVILLE | AL | 35824 |
| AMSEA INC | 2111 W THOMPSON RD | | | | FENTON | MI | 48430-9704 |
| AMSTAR LLC | 408 S BYRKIT ST | | | | MISHAWAKA | IN | 46544-3012 |
| AMSTAR LLC | ADAM MOORE X222 | 3410 MEYER ROAD | | LOGRONO LA RIOJA SPAIN | | | |
| AMSTAR LLC | ADAM MOORE X222 | 3410 MEYER RD | | | FORT WAYNE | IN | 46803-2923 |
| AMSTED INDUSTRIES INC | 180 N STETSON AVE STE 1800 | | | | CHICAGO | IL | 60601-6808 |
| AMSTED INDUSTRIES INC | 1860 S JEFFERSON AVE | | | | SAGINAW | MI | 48601-2824 |
| AMSTED INDUSTRIES INC | 3715 E WASHINGTON RD | | | | SAGINAW | MI | 48601-9623 |
| AMSTED INDUSTRIES INC | 737 PEYTON ST | | | | GENEVA | IL | 60134-2150 |
| AMSTED INDUSTRIES INC | 872 E HURON AVE | | | | VASSAR | MI | 48768-1820 |
| AMSTED INDUSTRIES INC | BRAD YOUNG | 19500 ALLEN RD | MELVINDALE PLANT | | MELVINDALE | MI | 48122-1622 |
| AMSTED INDUSTRIES INC | BRAD YOUNG | MELVINDALE PLANT | 19500 ALLEN ROAD | KITCHNER ON CANADA | | | |
| AMSTED INDUSTRIES INC | BRAD YOUNG X2478 | 3715 E. WASHINGTON ROAD | | APODACA NL 66600 MEXICO | | | |
| AMSTED INDUSTRIES INC | CAROLINE WISE | 872 EAST HURON ST | | | HOWELL | MI | 48843 |
| AMSTED INDUSTRIES INC | CHRIS REISTER X2471 | 511 MORTON STREET | | | FRUITPORT | MI | 49415 |
| AMSTED INDUSTRIES INC | GARY DIETZ | 1860 S JEFFERSON AVE | | | SAGINAW | MI | 48601-2824 |
| AMSTED INDUSTRIES INC | GARY DIETZ | 1860 S. JEFFERSON AVE. | | | BOSTON | MA | |
| AMSTED INDUSTRIES INC. | 205 N. MICHIGAN AVE., 44TH FL., BLVD TOWERS SOUTH | | | | CHICAGO | IL | 60601 |
| AMTEC LLC | GENE HOLLENBECK | 902 CLINT MOORE ROAD | | | BOCA RATON | FL | 33487 |
| AMTECK OF KENTUCKY INC | PAMELA THOMPSON | 1084 1/2 NEW CIRCLE ROAD | | | LEXINGTON | KY | |
| AMTEK AUTO LTD | STEVE KNIGHTS | 16 FREEBOURNES ROAD | | | BROWNSVILLE | TX | 78521 |
| AMTEX INC | KENNY KIMURAX253 | 550 CARNEGIE ST | | | MANTECA | CA | 95337-6141 |
| AMTEX INC | KENNY KIMURAX253 | 550 CARNEGIE ST | | | TUCSON | AZ | 85714 |
| AMX ENTERPRISES INC | 2351 W NORTHWEST HWY STE 2118 | | | | DALLAS | TX | 75220-8406 |
| AMY JONES | 520 JAMES STREET | | | | LAKEWOOD | NJ | 08701 |
| AMY RHODY | 12848 SHENANDOAH TRAIL | | | | PLAINFIELD | IL | 60585-4700 |
| AMYLIN PHARMACEUTICALS, INC. | LOY RUSSELL | 9360 TOWNE CENTRE DRIVE | | | SAN DIEGO | CA | 92121 |
| AN-TON CHEVROLET PONTIAC BUICK | 750 CHAMPION DR | | | | CANTON | NC | 28716-3033 |
| ANADARKO PETROLEUM CORPORATION | STEVEN ALTUS | 1201 LAKE ROBBINS DRIVE | | | THE WOODLANDS | TX | 77380 |
| ANAHEIM CHEVROLET | 1300 S ANAHEIM BLVD | | | | ANAHEIM | CA | 92805-6205 |
| ANALOG POWER DESIGN INC | 16220 HUDSON AVE | | | | LAKEVILLE | MN | 55044-8880 |
| ANALYSIS & ALIGNMENT SERVICES INC | 1398 NORTH CT | | | | BRIGHTON | MI | 48114-9638 |
| ANALYSIS & DESIGN APPLICATION CO | 60 BROADHOLLOW RD RM 2G | | | | MELVILLE | NY | 11747 |
| ANALYSTS INTERNATIONAL CORP | 3252 UNIVERSITY DR STE 200 | | | | AUBURN HILLS | MI | 48326-2787 |
| ANALYSTS INTERNATIONAL CORP | 3601 W 76TH ST | | | | MINNEAPOLIS | MN | 55435 |
| ANALYTICS CORP | PO BOX 25249 | 10329 STONY RUN LN | | | RICHMOND | VA | 23260-5249 |
| ANAND GOBERDHAN | 155 WOODBOROUGH WAY NW | 155 WOODBOROUGH WAY | | EDMONTON AB T5Y 1N2 CANADA | | | |
| ANAND GOBERDHAN | 155 WOODBOROUGH WAY NW | | | EDMONTON AB T5Y 1N2 CANADA | | | |
| ANAND NVH PRODUCTS PRIVATE LTD | 39 KM STONE NH 8 | | | GURGAON HARYANA 122001 INDIA | | | |
| ANAND NVH PRODUCTS PRIVATE LTD | 39 KM STONE NH 8 | BEGUMPUR KHATOLA INDUSTRIAL AREA | | GURGAON HARYANA IN 122001 INDIA | | | |
| ANCHOR CONVEYORS PRODUCTS INC | 6830 KINGSLEY ST | | | | DEARBORN | MI | 48126-1941 |
| ANCHOR MOTOR FREIGHT, INC. | 21111 CHAGRIN BLVD | | | | CLEVELAND | OH | 44122-5305 |
| ANCHOR MOTOR FREIGHT, INC. | 21111 CHAGRIN BLVD | | | | CLEVELAND | OH | 44122-5305 |
| ANCHOR MOTOR FREIGHT, INC. | 21111 CHAGRIN BLVD | | | | CLEVELAND | OH | 44122-5305 |
| ANCHOR MOTOR FREIGHT, INC. | 30800 TELEGRAPH ROAD | SUITE 4900 | | | BIRMINGHAM | MI | 48010 |
| ANCHOR MOTOR FREIGHT, INC. | 30800 TELEGRAPH ROAD | SUITE 4900 | | | BIRMINGHAM | MI | 48010 |
| ANCHOR MOTOR FREIGHT, INC. | 30800 TELEGRAPH ROAD | | | | BIRMINGHAM | MI | 48010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANCHOR PONTIAC BUICK GMC | 1 AUTOMOTIVE BLVD | | | | ELKTON | MD | 21921-6375 |
| ANCHOR RUBBER CO | AL JOHNSON | 235 S PIONEER BLVD | | | MICHIGAN CITY | IN | |
| ANCHOR TOOL & DIE CO | MIKE MANSELL X 474 | 11830 BROOKPARK RD | | | CLEVELAND | OH | 44130-1103 |
| ANCHOR TOOL & DIE CO | MIKE MANSELL X 474 | 11830 BROOKPARK RD | | | FRANKSVILLE | WI | |
| ANCHOR WIPING CLOTH INC | 3855 E OUTER DR | PO BOX 14577 | | | DETROIT | MI | 48234-2936 |
| ANCIRA MOTOR CO/RV DIV. | RT. 4 (I10) | | | | BOERNE | TX | 78006 |
| ANCIRA PONTIAC BUICK GMC | 30500 INTERSTATE 10 W | | | | BOERNE | TX | 78006-9250 |
| ANCIRA WINTON CHEVROLET, INC./ALAMO RENT-A-CAR | 6111 BANDERA RD | | | | SAN ANTONIO | TX | 78238-1643 |
| ANCIRA-WINTON CHEV/GE FLEET SERVICES | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| ANCIRA-WINTON CHEVROLET/CITICAPITAL | 2312 E TRINITY MILLS RD | | | | CARROLLTON | TX | 75006 |
| ANDEAN MOTOR CO. | 527 ATLANTA RD | | | | CUMMING | GA | 30040-2701 |
| ANDERSEN & ASSOCIATES | 30575 ANDERSEN CT. | | | | WIXOM | MI | 48393 |
| ANDERSEN & ASSOCIATES INC | 30575 ANDERSON CT | PO BOX 1015 | | | WIXOM | MI | 48393-2817 |
| ANDERSEN & MARTINI A/S | AMERIKAVEJ 15 | | COPENHAGEN 1756 DENMARK | | | | |
| ANDERSEN CORP. & SUBSIDIARIES & RENEWAL BY ANDERSEN AFFILIATES | RITA KNOLL | 100 4TH AVE N | | | BAYPORT | MN | 55003-1058 |
| ANDERSEN DYNAMICS LTD | STEVE ALLAN | 4741 COUNTY ROAD 45 | | | RIVERVIEW | MI | 48192 |
| ANDERSON BRASS CO | LEROY WINGATE | SUBSIDIARY,ANDERSON BRASS CO. | 151 BY-PASS | | SYLACAUGA | AL | 35151 |
| ANDERSON CHEVROLET BUICK PONTIAC | 280 HYATT CREEK RD | | | | WAYNESVILLE | NC | 28786-4535 |
| ANDERSON CHEVROLET, ANDERSON OLDS, | 115 W 25TH ST | | | | BALTIMORE | MD | 21218-5005 |
| ANDERSON CHEVROLET, ANDERSON OLDS, ANDERSON PONTIAC, ANDERSON BUICK | 115 W 25TH ST | | | | BALTIMORE | MD | 21218-5005 |
| ANDERSON COOK INC | 251 LORNE AVE W | | STRATFORD ON N5A 6S4 CANADA | | | | |
| ANDERSON COOK INC | 44785 MACOMB INDUSTRIAL DR | | | | CLINTON TOWNSHIP | MI | 48036-1147 |
| ANDERSON COOK INC | JIM VANWAMBEKE | 44785 MACOMB INDUSTRIAL DR | | | CLINTON TOWNSHIP | MI | 48036-1147 |
| ANDERSON COOK INC | JIM VANWAMBEKE | 44785 MACOMB INDUSTRIAL DR. | | | ATHENS | GA | 30601 |
| ANDERSON COOK INC | MARK DREMAK | AC PRECISION COMPONENTS STRATF | 251 LORNE AVE W | | DAYTON | OH | 45420 |
| ANDERSON HUMMER | 10139 YORK RD | | | | COCKEYSVILLE | MD | 21030-3305 |
| ANDERSON MERCHANDISERS L.P. | STEVE COHEN | 421 SE 34TH AVE | | | AMARILLO | TX | 79103-1702 |
| ANDERSON MOTORS, INC. | 170 AMARAL ST | | | | RIVERSIDE | RI | 02915-2223 |
| ANDERSON OF HUNT VALLEY, LLC. | 10139 YORK RD | | | | COCKEYSVILLE | MD | 21030-3305 |
| ANDERSON OF HUNT VALLEY/PHH | 10139 YORK RD | | | | COCKEYSVILLE | MD | 21030-3305 |
| ANDERSON OLDS PON GUICK GMC TRUCK INC | 115 W 25TH ST | | | | BALTIMORE | MD | 21218-5005 |
| ANDERSON OLDSMOBILE-PONTIAC-BUICK-GMC TRUCK, INC. (NAT'L) | 115 W 25TH ST | | | | BALTIMORE | MD | 21218-5005 |
| ANDERSON PATTERN INC | 500 W SHERMAN BLVD | | | | MUSKEGON HEIGHTS | MI | 49444-1315 |
| ANDERSON PONTIAC GMC TRUCK,INC | 301 W 29TH ST | | | | BALTIMORE | MD | 21211-2910 |
| ANDERSON PONTIAC,ANDERSON BUICK,AND | 10139 YORK RD | | | | COCKEYSVILLE | MD | 21030-3305 |
| ANDERSON PONTIAC,ANDERSON BUICK,ANDERSON GMC | 10139 YORK RD | | | | COCKEYSVILLE | MD | 21030-3305 |
| ANDERSON PONTIAC-BUICK-OLDSMOBILE-G | 1001 BOWEN MILL RD HWY353 | | | | DOUGLAS | GA | |
| ANDERSON PONTIAC-BUICK-OLDSMOBILE-GMC, INC. | 1001 BOWEN MILL RD HWY353 | | | | DOUGLAS | GA | 31533 |
| ANDERSON RADIO INC | 6149 WESTSIDE SAGINAW RD | | | | BAY CITY | MI | 48706-9354 |
| ANDIAMO DETROIT, LLC | JOSEPH P. VICARI | 7096 E 14 MILE RD | | | WARREN | MI | 48092-1285 |
| ANDIAMO DETROIT, LLC | JOSEPH P. VICARI | 7096 E 14 MILE RD | | | WARREN | MI | 48092-1285 |
| ANDREA ELECTRONICS CORP | RICK CAMPBELL | ANDREA RADIO | 45 MELVILLE PARK ROAD | | PARIS | IL | 61944 |
| ANDREA KAYSEN | 1170 FAIRVIEW RD | | | | STOCKBRIDGE | GA | 30281-1145 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDREAS KAZOS | 6004 WESTBROOK DR | | | | CITRUS HEIGHTS | CA | 95621-4826 |
| ANDRES RICARDO AGUILERA | CALLE ARIZONA #2810 | | | CHIHUAHUA CHIHUAHUA 31200 MEXICO | | | |
| ANDREW BUICK PONTIAC GMC | 1500 W SILVER SPRING DR | | | | GLENDALE | WI | 53209-4419 |
| ANDREW BYNUM OLDS-PONTIAC-CADILLAC- | 2535 TEMPLE AVE N | | | | FAYETTE | AL | 35555-1114 |
| ANDREW BYNUM OLDS-PONTIAC-CADILLAC-GMC TRUCK, INC. | 2535 TEMPLE AVE N | | | | FAYETTE | AL | 35555-1114 |
| ANDREW CHEVROLET, INC. | 1500 W SILVER SPRING DR | | | | GLENDALE | WI | 53209-4419 |
| ANDREW DEMBICKS | ANDREW DEMBICKS | 1220 CORPORATION PARKWAY | | | RALEIGH | NC | 27610 |
| ANDREW JASINSKI | 250 N CRESCENT BELL DR | | | | GREEN VALLEY | AZ | 85614-5922 |
| ANDREW P. THOMAS | MARICOPA COUNTY ATTORNEY | 301 W JEFFERSON ST STE 800 | | | PHOENIX | AZ | 85003-2163 |
| ANDREW SAXE | 4222 22ND ST | | | | LONG ISLAND CITY | NY | 11101-4924 |
| ANDREWS CADILLAC COMPANY | 1 CADILLAC DR | | | | BRENTWOOD | TN | 37027-5066 |
| ANDREWS CHEVROLET SALES, INC. | 711 N CEDAR ST | | | | MASON | MI | 48854-1060 |
| ANDROID INDUSTRIES LLC | 120 WILLIAMETTE LN | | | | BOWLING GREEN | KY | 42101-9170 |
| ANDROID INDUSTRIES LLC | 2051 S CANAL RD | | | | LANSING | MI | 48917-8598 |
| ANDROID INDUSTRIES LLC | 2155 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326-2943 |
| ANDROID INDUSTRIES LLC | 305 BEST FRIEND CT | | | | NORCROSS | GA | 30071-2970 |
| ANDROID INDUSTRIES LLC | 3800 AVENUE E E | | | | ARLINGTON | TX | 76011-5442 |
| ANDROID INDUSTRIES LLC | 4400 MATTHEW | | | | FLINT | MI | 48507-3152 |
| ANDROID INDUSTRIES LLC | 4444 W MAPLE AVE | | | | FLINT | MI | 48507-3128 |
| ANDROID INDUSTRIES LLC | 7699 W BERT KOUNS INDUSTRIAL LOOP | | | | SHREVEPORT | LA | 71129-4724 |
| ANDROID INDUSTRIES LLC | JOHN DOROSHEWITZ | 4400 MATTHEW DRIVE | | CHANGZHOU JIANGSU CHINA (PEOPLE'S REP) | | | |
| ANDROID INDUSTRIES LLC | ROB GUARINO X233 | 305 BEST FRIEND COURT | | | WATERBURY | CT | 06723 |
| ANDROID INDUSTRIES-DELTA TOWNSHIP | 2155 EXECUTIVE DR | | | | AUBURN HILLS | MI | 48326 |
| ANDY BEAULIEU | 13036 MIMOSA FARM CT | | | | ROCKVILLE | MD | 20850-3700 |
| ANDY KLEIN PONTIAC BUICK GMC | 7801 METCALF AVE | | | | OVERLAND PARK | KS | 66204-2933 |
| ANDY MOHR BUICK-PONTIAC-GMC,INC. | 9295 E 131ST ST | | | | FISHERS | IN | 46038-3577 |
| ANDY MOHR CHEVROLET, INC. | 2712 E MAIN ST | | | | PLAINFIELD | IN | 46168-2729 |
| ANDY SIMS BUICK, INC. | 8000 BROADVIEW RD | | | | BROADVIEW HEIGHTS | OH | 44147-1204 |
| ANGELA BROWN | 141 SUNSET AVE | | | | SUNNYVALE | CA | 94086-5901 |
| ANGELICA | ROBERT Q. RILEY | PO BOX 14465 | | | PHOENIX | AZ | 85063-4465 |
| ANGELL-DEMMEL ASIA LTD | FURONG RD | RONGQIAO ECONOMIC DEVELOPMENT ZONE | | FUQING CITY FUJIAN CN 350301 CHINA (PEOPLE'S REP) | | | |
| ANGELL-DEMMEL ASIA LTD | FURONG RD | | | FUQING CITY FUJIAN CN 350301 CHINA (PEOPLE'S REP) | | | |
| ANGELL-DEMMEL GMBH | ZECHWALDSTR 1 | | | LINDAU BY 88131 GERMANY | | | |
| ANGELLO HERNANDEZ | ANGELLO HERNANDEZ | STREET 56 NOT 46 - 105 BOSTONDISTRICT, DEPARTMENT | 3157435471 | BARRANQUILLA/COLOMBIA  COLOMBIA | | | |
| ANGLETON AUTO CENTER, INC. | 1901 WEST HWY FM 523 | | | | ANGLETON | TX | |
| ANGLETON AUTO CENTER, INC. | 1901 WEST HWY FM 523 | | | | ANGLETON | TX | 77515 |
| ANHEUSER-BUSCH COMPANIES | 1 BUSCH PL | | | | SAINT LOUIS | MO | 63118-1849 |
| ANHEUSER-BUSCH COMPANIES, INC. | DAVE GEORGE | 1 BUSCH PL | | | SAINT LOUIS | MO | 63118-1849 |
| ANHUI ZHONGDING GROUP CO LTD | JOHN KLUKAVY | 400 DETROIT AVE | | | RIO RICO | AZ | 85648 |
| ANHUI ZHONGDING GROUP CO LTD | NINGGUO INDUSTRIAL DEVELOPMENT ZONE | | | NINGGUO ANHUI CN 242300 CHINA (PEOPLE'S REP) | | | |
| ANHUI ZHONGDING GROUP CO LTD | NINGY ANG DEVELOPMENT ZONE | | | NINGGUO ANHUI 242300 CHINA (PEOPLE'S REP) | | | |
| ANITE TELECOMS INC | MELINDA PENGELLY | 6225 N STATE HIGHWAY 161 STE 425 | | | IRVING | TX | 75038-2294 |
| ANIXTER | 4711 GOLF ROAD | | | | SKOKIE | IL | 60076 |
| ANIXTER INTERNATIONAL INC | 200 FOSTER CRES | | | MISSISSAUGA ON L5R 3Y5 CANADA | | | |
| ANIXTER INTERNATIONAL INC | PAUL SOUTHGATE | 35 ROCKY LANE | | 60488 FRANKFURT GERMANY | | | |
| ANIXTER, INC. | JEAN TRUNEK | 2301 PATROT BLVD 1N. | | | GLENVIEW | IL | 60026 |
| ANKARA INDUSTRIES INC | DICK MOORE | 21299 CARLO DR. | | | LITCHFIELD | MI | 49294 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANN ARBOR ACQUISITION CORP | E.O. ERICKSON | 121 S WALNUT ST | | | HOWELL | MI | 48843-2222 |
| ANN ARBOR MACHINE CO | 5800 SIBLEY RD | | | | CHELSEA | MI | 48118-1262 |
| ANNA SAADATJOO | 3000 JOHNSON FERRY RD | | | | MARIETTA | GA | 30062 |
| ANNE ARUNDEL COUNTY | 8435 MAXWELL FRYE RD | | | | MILLERSVILLE | MD | 21108-1559 |
| ANNE ARUNDEL COUNTY MARYLAND | PO BOX 17492 | OFFICE OF FINANCE | | | BALTIMORE | MD | 21297-0476 |
| ANNEX MARKETING INC | 3050 SE LOOP 820 | | | | FORT WORTH | TX | 76140-1014 |
| ANNEX MARKETING INC | RICK STEEN EXT 106 | 3050 S.E. LOOP 820 | | | SANFORD | NC | 27330 |
| ANNEX MARKETING INC | RICK STEEN EXT 106 | 3050 SE LOOP 820 | | | FORT WORTH | TX | 76140-1014 |
| ANNIE RAE CHEVROLET, INC. | 13200 S US HIGHWAY 27 | | | | DEWITT | MI | 48820-7840 |
| ANOBILE ENTERPRISES CORP | 8165 ANCHOR DR | | WINDSOR ON N8N 5B7 CANADA | | | | |
| ANSCO | JOE SCHOMO | CINCO DEMYO | | | MIAMI | FL | |
| ANSEN ENTERPRISES, INC. | JONATHAN BLAMIRES | 3011 LOMITA BLVD | | | TORRANCE | CA | 90505-5107 |
| ANSWERLAB LLC | 161 NATOMA ST | | | | SAN FRANCISCO | CA | 94105-3710 |
| ANSYS INC | 275 TECHNOLOGY DR | | | | CANONSBURG | PA | 15317-9565 |
| ANSYS INC | 3005 BOARDWALK ST STE 100 | | | | ANN ARBOR | MI | 48108-5218 |
| ANSYS INC | BRIAN BUTCHER | 275 TECHNOLOGY DR | | | CANONSBURG | PA | 15317-9565 |
| ANTAL-S INGATLANHASZNOSITO VAGYONKE | SZURKEBEGY UTCA 52 | | BUDAPEST 1173 HUNGARY (REP) | | | | |
| ANTHEM CHEVROLET BUICK PONTIAC, INC | 424 N DIXIE HWY | | | | HOOPESTON | IL | 60942-1033 |
| ANTHEM CHEVROLET BUICK PONTIAC, INC. | 424 N DIXIE HWY | | | | HOOPESTON | IL | 60942-1033 |
| ANTHEM INC | BOB RAHTZ | 4361 IRWIN SIMPSON RD | | | MASON | OH | 45040-9479 |
| ANTHONIO RAY WILLIAMS | ANTHONIO WILLIAMS | 1415 ASHLEY CREEK CIR | | | STONE MOUNTAIN | GA | 30083-6316 |
| ANTHONY CHEVROLET, CADILLAC | 1229 COUNTRY CLUB RD | | | | FAIRMONT | WV | 26554-2318 |
| ANTHONY H. GRIFFIN | COUNTY EXECUTIVE | 12000 GOVERNMENT CENTER PKWY STE 552 | | | FAIRFAX | VA | 22035-0001 |
| ANTHONY HOLLARS | 6445 W LOST CANYON DR | | | | TUCSON | AZ | 85745-9551 |
| ANTHONY J. LABOUFF | 175 FULWEILER AVENUE | | | | AUBURN | CA | 95603 |
| ANTHONY P. LEBOUTILLIER, D/B/A TLC | ANTHONY LEBOUTILLIER *COURTESY* | 1102 HARRIETT CIR | | | ANDERSON | SC | 29621-3736 |
| ANTHONY PONTIAC-GMC-BUICK | 7225 GRAND AVE | | | | GURNEE | IL | 60031-5270 |
| ANTHONY PONTIAC-GMC-BUICK/HERTZ | 14501 HERTZ QUAIL SPRINGS PKWY | | | | OKLAHOMA CITY | OK | 73134-2628 |
| ANTHONY SIMEONE | 4912 BROOKEWAY DR | | | | BETHESDA | MD | 20816-1909 |
| ANTHONY YOUNG | 8194 LANSDOWNE RD | | | | MECHANICSVILLE | VA | 23116-2314 |
| ANTIBUS SCALES & SYSTEMS INC | 4809 ILLINOIS RD | | | | FORT WAYNE | IN | 46804-1165 |
| ANTIGUA MOTORS, LTD. | SS 13 GMDAT | | GMDAT ANTIGUA AND BARBUDA | | | | |
| ANTILLES AUTOMOTIVE CORPORATION | PO BOX 2570 | | ST. CROIX 00850 VIRGIN ISLANDS | | | | |
| ANTILLES AUTOMOTIVE ST. THOMAS CORP. | 25 ESTATE CHARLOTTE AMALIE | | ST. THOMAS VIRGIN ISLANDS | | | | |
| ANTIQUE AUTO BATTERY CO. | DOLORES A. LANE | 2320 OLD MILL RD | | | HUDSON | OH | 44236-1340 |
| ANTON HUMMEL VERWALTUNGS, GMBH | MOZARTSTRASSE 2 | | 79183 WALDKIRCH, GERMANY | | | | |
| ANTWERPEN CHEVROLET LTD. | 9400 LIBERTY RD | | | | RANDALLSTOWN | MD | 21133-2702 |
| ANV AIR, LLC | 4 NORTH PARK DRIVE | SUITE 500 | | | HUNT VALLEY | MD | 21030 |
| ANYWARE SOLUTIONS LLC | 5139 SOUTHRIDGE PKY | | | | ATLANTA | GA | 30349 |
| AP MOLLER GRUPPEN | PAUL FRANK | 10 SPRUCE HOLLOW DR | | | HOWELL | NJ | 07731-3424 |
| AP PLASMAN CORP | 5245 BURKE DR RR 1 | | WINDSOR ON N9A 6J3 CANADA | | | | |
| AP PLASMAN CORP | 5250 OUTER DR RR 1 | | WINDSOR ON N9A 6J3 CANADA | | | | |
| AP PLASMAN CORP | MARK MATTA | 5250 OUTER DR RR 1 | REXDALE ON CANADA | | | | |
| AP PLASMAN CORP | MARK MATTA | 5250 OUTER DR RR 1 | WINDSOR ON CANADA | | | | |
| APAC PAPER & PACKAGING CORP | 4000 ENTERPRISE DR | | | | ALLEN PARK | MI | 48101-3533 |
| APACHE CORPORATION | JOSEPH AUGUSTINE | 2000 POST OAK BLVD | | | HOUSTON | TX | 77056 |
| APAX PARTNERS SNC | 45 AVENUE KLEBER | | PARIS 75016 FRANCE | | | | |
| APAX PARTNERS SNC | NO 3 JINYUAN RD | LANGFANG ECONOMIC & TECHNICAL DEVEL | LANGFANG HEBEI CN 065001 CHINA (PEOPLE'S REP) | | | | |
| APEC INC | 1850 NORTHFIELD DR | | | | ROCHESTER HILLS | MI | 48309-3821 |
| APEC INC | SUE KWON | 1850 NORTHFIELD DRIVE | PUISEUX PONTOISE FRANCE | | | | |
| APERIAN GLOBAL INC | 394 PACIFIC AVE STE 310 | | | | SAN FRANCISCO | CA | 94111-1718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| APEX ANALYTIX INC | 1501 HIGHWOODS BLVD STE 200A | | | | GREENSBORO | NC | 27410-2052 |
| APEX SIGN GROUP INC | 6200 N DORT HWY | | | | FLINT | MI | 48505-2347 |
| APEX-INDIANAPOLIS INC | 15421 STONY CREEK WAY | | | | NOBLESVILLE | IN | 46060 |
| APG INC | 2730 MIDDLEBURY ST | PO BOX 2988 | | | ELKHART | IN | 46516-5509 |
| APG INC | AMISH SHAH X2696 | 2730 MIDDLEBURY ST | ACCRA PAC GROUP | | ELKHART | IN | 46516-5509 |
| APG INC | AMISH SHAH X2696 | ACCRA PAC GROUP | 2730 MIDDLEBURY STREET | | GRAND RAPIDS | MI | 49504 |
| APHASE II INC | 6120 CENTER DR | | | | STERLING HEIGHTS | MI | 48312-2614 |
| API GROUP INC | 1119 ROCHESTER RD | | | | TROY | MI | 48083-6013 |
| API GROUP INC | 1301 L ORIENT ST | | | | SAINT PAUL | MN | 55117-3999 |
| API GROUP, INC. | ROCK MARCONE | 2366 ROSE PL | | | SAINT PAUL | MN | 55113-2511 |
| APL LIMITED. | BRENDA PAYNE | 1111 BROADWAY | | | OAKLAND | CA | 94607 |
| APOGEE TECHNOLOGY INC | 1600 HULTON RD | PO BOX 101 | | | VERONA | PA | 15147-2314 |
| APOLLO FIRE EQUIPMENT CO | 12584 LAKESHORE DR | | | | BRUCE TWP | MI | 48065-4417 |
| APOLLO INVESTMENT FUND VI LP | GEORGE CROITORI | LINK-BELT BEARING DIV. | BOX 330 INDUSTRIAL PARK | | GORDONSVILLE | TN | 38563 |
| APOLLO MANAGEMENT LP | 7814 CAROUSEL LN | | | | RICHMOND | VA | 23294 |
| APOLLO MANAGEMENT VI, L.P. | 9 W 57TH ST FL 43 | | | | NEW YORK | NY | 10019-2700 |
| APOLLO MANAGEMENT VII, LP | DAN BELLISSIMO | 9 W 57TH ST FL 43 | | | NEW YORK | NY | 10019-2700 |
| APPELLO SYSTEMS AB | KUNGSGATAN 17 | | GOTEBORG SE 411 19 SWEDEN | | | | |
| APPLE CHEVROLET APPLE CADILLAC | 1200 LOUCKS RD | | | | YORK | PA | 17404-2219 |
| APPLE CHEVROLET, INC | 8585 159TH ST | | | | TINLEY PARK | IL | 60487-1166 |
| APPLE CHEVROLET, OLDSMOBILE, BUICK, | 5979 W US HIGHWAY 136 | | | | COVINGTON | IN | 47932-7902 |
| APPLE CHEVROLET, OLDSMOBILE, BUICK, INC. | 5979 W US HIGHWAY 136 | | | | COVINGTON | IN | 47932-7902 |
| APPLE RENT A CAR | 145 SCHILLINGER RD S | | | | MOBILE | AL | 36608 |
| APPLE RENT A CAR | 685 ZEIGLER CIR E | | | | MOBILE | AL | 36608-4807 |
| APPLE RUBBER PRODUCTS INC | 310 ERIE ST | | | | LANCASTER | NY | 14086-9501 |
| APPLE VALLEY CHEVROLET & OLDSMOBILE | 650 FOXCROFT AVE | | | | MARTINSBURG | WV | 25401-5301 |
| APPLE VALLEY CHEVROLET & OLDSMOBILE, INC. | 650 FOXCROFT AVE | | | | MARTINSBURG | WV | 25401-5301 |
| APPLEGATE CHEVROLET COMPANY | 3637 S SAGINAW ST | | | | FLINT | MI | 48503-4149 |
| APPLERA CORPORATION | JIM COTTRELL | 301 MERRITT 7 | | | NORWALK | CT | 06851 |
| APPLEWAY CHEVROLET, INC. | 8500 E SPRAGUE AVE | | | | SPOKANE VALLEY | WA | 99212-2920 |
| APPLIED COMPOSITES ENGINEERING INC | 705 S GIRLS SCHOOL RD | | | | INDIANAPOLIS | IN | 46231-1131 |
| APPLIED DESIGNS, INC. | CHARLES HACKLEY | 1010 W FULLERTON AVE STE C | | | ADDISON | IL | 60101-4333 |
| APPLIED HANDLING INC | 15200 CENTURY DR | PO BOX 217 | | | DEARBORN | MI | 48120-1254 |
| APPLIED INDUSTRIAL TECHNOLOGIES | MICHELE LOMBARDO | 1 APPLIED PLZ | | | CLEVELAND | OH | 44115-2511 |
| APPLIED INDUSTRIAL TECHNOLOGIES INC | 1 APPLIED PLZ | | | | CLEVELAND | OH | 44115-2511 |
| APPLIED INDUSTRIAL TECHNOLOGIES INC | 1 APPLIED PLZ | PO BOX 6925 | | | CLEVELAND | OH | 44115-2511 |
| APPLIED INDUSTRIAL TECHNOLOGIES INC | 11677 WAYNE RD STE 112 | | | | ROMULUS | MI | 48174-1415 |
| APPLIED INDUSTRIAL TECHNOLOGIES INC | 137 W 6TH ST | PO BOX 936 | | | MANSFIELD | OH | 44902-1034 |
| APPLIED INDUSTRIAL TECHNOLOGIES INC | 213 FREEDOM CT | | | | FREDERICKSBURG | VA | 22408-2445 |
| APPLIED INDUSTRIAL TECHNOLOGIES INC | 35430 BEATTIE DR | | | | STERLING HEIGHTS | MI | 48312-2612 |
| APPLIED INDUSTRIAL TECHNOLOGIES INC | 404 KELSO ST | | | | FLINT | MI | 48506-4031 |
| APPLIED INDUSTRIAL TECHNOLOGIES INC | 579 SHERIDAN DR | | | | TONAWANDA | NY | 14150-7848 |
| APPLIED INDUSTRIAL TECHNOLOGIES INC | 6020 BENORE RD | | | | TOLEDO | OH | 43612-3906 |
| APPLIED INDUSTRIAL TECHNOLOGIES INC | 755 36TH ST SE | | | | WYOMING | MI | 49548-2319 |
| APPLIED INDUSTRIAL TECHNOLOGIES INC | RUSS WAKEFIELD | 404 KELSO STREET | | | HOLLY | MI | 48442 |
| APPLIED INDUSTRIAL TECHNOLOGIES INC | RUSS WAKEFIELD | 404 KELSO ST | | | FLINT | MI | 48506-4031 |
| APPLIED MANUFACTURING TECHNOLOGIES | 2000 CENTERWOOD DR | | | | WARREN | MI | 48091-1619 |
| APPLIED MANUFACTURING TECHNOLOGIES | 219 KAY INDUSTRIAL DR | | | | ORION | MI | 48359-2403 |
| APPLIED PLASTIC PRODUCTS INC | 34210 JAMES J POMPO DR | | | | FRASER | MI | 48026-3410 |
| APPLIED ROBOTICS INC | 648 SARATOGA RD | | | | GLENVILLE | NY | 12302-5837 |
| APPLIED SCIENCES GROUP INC | 4455 GENESEE ST BLDG 6 | | | | BUFFALO | NY | 14225 |
| APPLIED SCIENCES INC | 141 W XENIA AVE | PO BOX 579 | | | CEDARVILLE | OH | 45314-9529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| APPLIED STATISTICS INC | 222 E 4TH ST | | | | ROYAL OAK | MI | 48067-2607 |
| APPLIED STATISTICS INC | 2800 CAMPUS DR STE 60 | | | | PLYMOUTH | MN | 55441-2669 |
| APPLIED TRANSPORTATOIN CONCEPTS INC | 2060 HIGHWAY 33 | | | | PELHAM | AL | 35124 |
| APPLIED VALUE LLC | 300 BRICKSTONE SQ STE 201 | | | | ANDOVER | MA | 01810-1497 |
| APPLIED VALUE LLC | 500 5TH AVE STE 1500 | | | | NEW YORK | NY | 10110-1501 |
| APPLIX INC | KPG, ASH ANDERSON | A23-1 | 461 80 TROLHATTAN SWEDEN | | | | |
| APPROVA CORPORATION | 1950 ROLAND CLARKE PL STE 300 | | | | RESTON | VA | 20191-1414 |
| APRIA HEALTHCARE GROUP, INC. | DON SCARE | 26220 ENTERPRISE CT | | | LAKE FOREST | CA | 92630-8405 |
| APRIL RHODEN | 916 COLLEGE AVE | | | | HOUGHTON | MI | 49931-1821 |
| APRISCO CORPORATION | ATTN: CONTRACTS ADMINISTRATOR | 300 OCEANGATE STE 1500 | | | LONG BEACH | CA | 90802-4315 |
| APRISCO CORPORATION | ATTN: CONTRACTS ADMINISTRATOR | 300 OCEANGATE STE 1500 | | | LONG BEACH | CA | 90802-4315 |
| APS EAST COAST, INC (AMPORTS) | STEVEN RAND | 9240 BLOUNT ISLAND BLVD | | | JACKSONVILLE | FL | 32226-4028 |
| APS WEST COAST, INC. (AMPORTS) | STEVEN RAND | 1997 ELM ST | | | BENICIA | CA | 94510-2307 |
| APSIS USA, INC. | JERSEY WU | 190 W 9TH ST | | | HUNTINGTON STATION | NY | 11746-1644 |
| APX ALARM | GUY GODDARD | 5132 N 300 W | | | PROVO | UT | 84604-5614 |
| AQUA AMERICA | 700 W SPROUL RD | | | | SPRINGFIELD | PA | 19064-4001 |
| AQUA AMERICA | CHARLIE STEVENSON | 700 W SPROUL RD | | | SPRINGFIELD | PA | 19064-4001 |
| AQUA GRAPHICS LLC | BOB KNISS | 8145 INDUSTRIAL PARK DR | | | GRAND BLANC | MI | 48439-1866 |
| AQUA GRAPHICS LLC | BOB KNISS | 8145 INDUSTRIAL PARKWAY | | | LAREDO | TX | 78045 |
| AQUARION WATER COMPANY | MARK ROSSO | 600 LINDLEY ST | | | BRIDGEPORT | CT | 06606-5044 |
| AQUENT LLC | 30800 TELEGRAPH RD STE 3910 | | | | BINGHAM FARMS | MI | 48025-4545 |
| ARA SERVICE | 1101 MARKET STREET | | | | PHILADELPHIA | PA | 19107 |
| ARAB BANKING CORPORATION (B. S. C.), AS COLLATERAL AGENT | 600 THIRD AVENUE | | | | NEW YORK | NY | 10016 |
| ARAB BANKING CORPORATION (B.S.C.) | AS COLLATERAL AGENT | 600 THIRD AVENUE | | | NEW YORK | NY | 10016 |
| ARAB EAST AUTOMOBILE CO. | P.O. BOX 1828 | | AMMAN JORDAN | | | | |
| ARABIAN MOTORS & ENGINEERING CO. LTD | P.O. BOX 166 | | DAMMAM 31411 SAUDI ARABIA | | | | |
| ARADA SYSTEMS INC | 1024 MORSE AVE | | | | SUNNYVALE | CA | 94089-1602 |
| ARADCO MANAGEMENT LIMITED | 452 CHARLES ST | | WINDSOR ON N8X 3Z1 CANADA | | | | |
| ARAMARK CORP | JOHN OROBONO | 1101 MARKET STREET | | | PHILADELPHIA | PA | 19107 |
| ARAMARK CORPORATION | 1101 MARKET STREET, 22ND FLOOR | | | | PHILADELPHIA | PA | 19107 |
| ARAMARK CORPORATION | ARAMARK TOWER 1101 MARKET STREET, 22ND FLOOR | | | | PHILADELPHIA | PA | 19107 |
| ARAMARK HOLDINGS CORP | 1101 MARKET ST ARAMARK TOWER | | | | PHILADELPHIA | PA | 19107 |
| ARAMARK HOLDINGS CORP | 200 TRADE CT | | | | ROCHESTER | NY | 14624-4771 |
| ARAMARK HOLDINGS CORP | 39255 COUNTRY CLUB DR STE B1 | | | | FARMINGTON HILLS | MI | 48331-3489 |
| ARAMARK HOLDINGS CORP | 5400 CHEVROLET BLVD | | | | PARMA | OH | 44130-1451 |
| ARAMARK HOLDINGS CORP | PRUITT ,JAMES | PO BOX 90460 | | | NASHVILLE | TN | 37209-0460 |
| ARANSAS AUTOPLEX, INC. | 2006 W WHEELER AVE | | | | ARANSAS PASS | TX | 78336-4707 |
| ARAPAHOE COUNTY TREASURER | PO BOX 571 | | | | LITTLETON | CO | 80160-0571 |
| ARBELLA SERVICE COMPANY | WILLIAM DYKAS | PO BOX 9103 | | | QUINCY | MA | 02269-9103 |
| ARBOGAST BUICK-PONTIAC-GMC TRUCK, I | 3540 S COUNTY ROAD 25A | | | | TROY | OH | 45373-9383 |
| ARBOGAST BUICK-PONTIAC-GMC TRUCK, INC. | 3540 S COUNTY ROAD 25A | | | | TROY | OH | 45373-9383 |
| ARBOMEX SA DE CV | CALLE NORTE 7 NO 102 | | CELAYA GJ 38010 MEXICO | | | | |
| ARBOMEX SA DE CV | JOSE LABORDE X113 | NORTE 7 NO 102 | CELAYA GJ 38101 MEXICO | | | | |
| ARBOMEX SA DE CV | JOSE LABORDE X113 | NORTE 7 NO 102 | CHACHAPA PU 72990 MEXICO | | | | |
| ARBOMEX SA DE CV | NORTE 7 NO 102 | | CELAYA GJ 38101 MEXICO | | | | |
| ARBOR SPRINGS WATER CO INC | 1440 PLYMOUTH RD | | | | ANN ARBOR | MI | 48105-1702 |
| ARCADIA CHEVROLET-GEO-BUICK-OLDSMOB | 210 S BREVARD AVE | | | | ARCADIA | FL | 34266-4307 |
| ARCADIA CHEVROLET-GEO-BUICK-OLDSMOBILE-PONTIAC, INC. | 210 S BREVARD AVE | | | | ARCADIA | FL | 34266-4307 |
| ARCADIS NV | 25200 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARCADIS NV | DEREK KAIDING | 10559 CITATION DR STE 1 | | | BRIGHTON | MI | 48116-8382 |
| ARCADIS NV | PO BOX 66 | 6723 TOWPATH RD | | | SYRACUSE | NY | 13214-0066 |
| ARCADIS U.S., INC. | ATT: LIESL SPANGLER, ASSOCIATE COUNSEL | 630 PLAZA DRIVE, SUITE 100 | | | HIGHLANDS RANCH | CO | 80129 |
| ARCELOR MITTAL | 19, AVENUE DE LA LIBERTE | | | LUXEMBOURG, L-2930 LUXEMBOURG | | | |
| ARCELOR MITTAL | ATTN: LAKSHMI MITTAL, CEO | BERKLEY SQUARE HOUSE, 7TH FLOOR | | LONDON, ENGLAND W1J6DA | | | |
| ARCELORMITTAL RESEARCH & DEVELOPMENT | 19 AVENUE DE LA FIVERTE | | | 2930 LUXEMBOURG | | | |
| ARCELORMITTAL SA | 1 S DEARBORN ST | | | | CHICAGO | IL | 60603 |
| ARCELORMITTAL SA | 100 GALLERIA OFFICE CENTER STE | | | | SOUTHFIELD | MI | 48034 |
| ARCELORMITTAL SA | 132-140 W MAIN ST | | | | SHELBY | OH | 44875 |
| ARCELORMITTAL SA | 1330 BURLINGTON ST E | PO BOX 2460 | | HAMILTON ON L8N 3J5 CANADA | | | |
| ARCELORMITTAL SA | 16455 RACHO BLVD | | | | TAYLOR | MI | 48180-5210 |
| ARCELORMITTAL SA | 193 GIVINS ST | | | WOODSTOCK ON N4S 5Y8 CANADA | | | |
| ARCELORMITTAL SA | 3210 WATLING ST | | | | EAST CHICAGO | IN | 46312-1716 |
| ARCELORMITTAL SA | AVENUE DE LA LIBERTE 19 | | | LUXEMBOURG 2930 LUXEMBOURG | | | |
| ARCELORMITTAL SA | BOB AIELLO | 2 KEXON DR | | | PIONEER | OH | 43554-9200 |
| ARCELORMITTAL SA | COLIN O'DONNELL X248 | 150 ADAMS BLVD. | | SAINT THOMAS ON CANADA | | | |
| ARCELORMITTAL SA | GORD O'NEILL | 400 GALLERIA OFFICENTRE | | | SOUTHFIELD | MI | 48034 |
| ARCELORMITTAL SA | ROB LARDER X234 | PO BOX 430/193 | | | DEPEW | NY | |
| ARCELORMITTAL SA | ROB LARDER X234 | P.O.BOX 430/193 GIVINS ST | | WOODSTOCK ON CANADA | | | |
| ARCELORMITTAL SA | SHARON BRAGDON | C/O WATSON ENGINEERING INC | 16455 RACHO ROAD | SAO BERNARDO DO BRAZIL | | | |
| ARCELORMITTAL USA | CINDY HANSEN | 3300 DICKEY ROAD 4-442 | | | EAST CHICAGO | IN | 46312 |
| ARCH WIRELESS INC | 18311 W 10 MILE RD STE 200 | | | | SOUTHFIELD | MI | 48075-2623 |
| ARCH WIRELESS INC | ATTN: DIRECTOR OF REAL ESTATE | 3000 TECHNOLOGY DRIVE | | | PLANO | TX | 75074 |
| ARCH WIRELESS OPERATING COMPANY | ATTN: SITE LEASING | 3000 TECHNOLOGY DR STE 400 | | | PLANO | TX | 75074-7488 |
| ARCH WIRELESS OPERATING COMPANY | ATTN: SITE LEASING | 3000 TECHNOLOGY DR STE 400 | | | PLANO | TX | 75074-7488 |
| ARCH WIRELESS OPERATING COMPANY, INC. | 300 RENAISSANCE CTR | MC 482 C23 D24 | | | DETROIT | MI | 48265-0001 |
| ARCH WIRELESS OPERATING COMPANY, INC. | PO BOX 200 | MC 482 B38 C96 | | | DETROIT | MI | 48265-2000 |
| ARCHDIOCESE OF CHICAGO | PATRICK COLEMAN | 134 N. LASALLE ST. | | | CHICAGO | IL | 60602 |
| ARCHER COACH CORP. | 28255 GATEWAY COURT | | | | ELKHART | IN | 46514 |
| ARCHER COACH CORPORATION | 28255 GATEWAY COURT | | | | ELKHART | IN | 46514 |
| ARCHER CORPORATE SERVICES | 6703 HAGGERTY RD STE B | | | | BELLEVILLE | MI | 48111-5272 |
| ARCHER DANIELS MIDLAND COMPANY | BILL HEYER | 4666 FARIES PKWAY | | | DECATUR | IL | 62526 |
| ARCHER PONTIAC GMC INC. | 16833 KATY FWY | | | | HOUSTON | TX | 77094-1405 |
| ARCO ALASKA INC | POUCH6-612, NO.SLOPEPOUCH | | | | ANCHORAGE | AK | 99502 |
| ARCO ALASKA, INC. | PO BOX 100360 | | | | ANCHORAGE | AK | 99510-0360 |
| ARCTIC CAT SALES, INC. | RICK STOKKE | 601 BROOKS AVE S | | | THIEF RIVER FALLS | MN | 56701-2736 |
| ARCTIC CAT, INC. | PO BOX 810 | | | | THIEF RIVER FALLS | MN | 56701-0810 |
| ARCTIC SLOPE REGIONAL CORPORATION AND SUBSIDIARIES | TERRY HOWARD | 3900 C ST STE 602 | | | ANCHORAGE | AK | 99503-5968 |
| ARD LOGISTICS WARREN LLC | TODD CARUDA X23 | 14237 FRAZHO ROAD | | | SANTA TERESA | NM | 88008 |
| AREA WIDE PROTECTIVE | WILLIAM FINK | 826 OVERHOLT RD | | | KENT | OH | 44240-7530 |
| ARELCO PLASTIC FABRICATING CO INC | 1430 HIGHWAY 1793 | PO BOX 269 | | | PROSPECT | KY | 40059-9097 |
| ARENA BUICK-PONTIAC-GMC | 227 S WHITE HORSE PIKE | | | | HAMMONTON | NJ | 08037-1197 |
| ARENS CONTROLS CO LLC | 3602 N KENNICOTT AVE | | | | ARLINGTON HEIGHTS | IL | 60004-1467 |
| ARENS CONTROLS CO LLC | JOHN WEEL | 3602 NORTH KENNICOTT AVE | | ANTWERPEN 2660 BELGIUM | | | |
| ARENS CONTROLS CO LLC | JOHN WEEL | 3602 N KENNICOTT AVE | | | ARLINGTON HTS | IL | 60004-1467 |
| ARENT FOX LLP | ATT: CHRISTOPHER GIAIMO, JEFFREY ROTHLEDER, ANDREA CAMPBELL | ATTY FOR HARMAN BECKER AUTOMOTIVE SYSTEMS, INC. | 1050 CONNECTICUT AVENUE, NW | | WASHINGTON | DC | 20036 |
| ARENT FOX LLP | ATT: JAMES M. SULLIVAN, ESQ. | ATTY FOR SUPERIOR INDUSTRIES INTERNATIONAL, INC. | 1675 BROADWAY | | NEW YORK | NY | 10019 |
| ARENT FOX LLP | ATT: JAMES M. SULLIVAN, ESQ. | ATTY FOR TIMKEN COMPANY | 1675 BROADWAY | | NEW YORK | NY | 10019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARENT FOX LLP | ATT: MARY JOANNE DOWD, ESQ. | ATTY FOR TOYOTA BOSHOKU AMERICA, INC. | 1050 CONNECTICUT AVENUE NW | | WASHINGTON | DC | 20036 |
| ARGAUTO, S.A. | POL. IND MUGAZURI, BURLADA | | | PAMPLONA (NAVARRA) 31600 SPAIN | | | |
| ARGENT INTERNATIONAL INC | 41016 CONCEPT DR | | | | PLYMOUTH | MI | 48170-4252 |
| ARGENT INTERNATIONAL INC | JOHN AUKEEX140 | 999 CHICAGO DR | | TAICHUNG COUNTY TAIWAN | PLYMOUTH | MI | 48170-4252 |
| ARGENT INTERNATIONAL INC | SHARON GREGORY | 41016 CONCEPT DR | ARGENT INTERNATIONAL | | PLYMOUTH | MI | 48170-4252 |
| ARGENT INTERNATIONAL INC | SHARON GREGORY | ARGENT INTERNATIONAL | 41016 CONCEPT DR | | TIPP CITY | OH | 45371 |
| ARGOS UTILITIES CORPORATION | BRIAN QUINLAN | 4720 MONTGOMERY LN STE 1000 | | | BETHESDA | MD | 20814-3451 |
| ARGUS & ASSOCIATES | 28064 CENTER OAKS CT STE B | | | | WIXOM | MI | 48393-3343 |
| ARGUS CORP | 12540 BEECH DALY RD | | | | REDFORD | MI | 48239-2469 |
| ARGUS SUPPLY CO | 46400 CONTINENTAL DR | | | | CHESTERFIELD | MI | 48047-5206 |
| ARIAS INDUSTRIES INC | 13420 S NORMANDIE AVE | | | | GARDENA | CA | 90249-2212 |
| ARIBA INC | 210 6TH AVE | | | | PITTSBURGH | PA | 15222 |
| ARIBA INC | 807 ELEVENTH AVE | | | | SUNNYVALE | CA | 94089-4731 |
| ARIN INC | 29139 CALAHAN RD | | | | ROSEVILLE | MI | 48066-1850 |
| ARISTO-COTE INC | 111 SHAFFER DR | | | | ROMEO | MI | 48065-4913 |
| ARISTOCRAT MOTORS | 9400 W 65TH ST | | | | MERRIAM | KS | 66203-3662 |
| ARIZONA CORPORATION COMMISSION | CORPORATIONS DIVISION | 1300 WEST WASHINGTON | | | PHOENIX | AZ | 85007 |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29010 | | | | PHOENIX | AZ | 85038-9010 |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29010 | | | | PHOENIX | AZ | 85038-9010 |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29079 | | | | PHOENIX | AZ | 85038-9079 |
| ARIZONA DEPT OF REVENUE | PO BOX 29010 | | | | PHOENIX | AZ | 85038-9010 |
| ARIZONA DESERT TESTING LLC | 21212 W PATTON RD | | | | WITTMANN | AZ | 85361-8622 |
| ARIZONA ELECTRIC POWER COOPERATIVE, INC. | 1000 S HIGHWAY 80 | | | | BENSON | AZ | 85602-7007 |
| ARIZONA PUBLIC SERVICE COMPANY | JERRY OLINSKI | PO BOX 53933 | | | PHOENIX | AZ | 85072-3933 |
| ARIZONA SPEED & MARINE INC | JIM SHOFNER | 6313 W. COMMONWEALTH | | | PHOENIX | AZ | 85226 |
| ARIZONA SPEED & MARINE INC | JIM SHOFNER | 6313 W. COMMONWEALTH | | | CHESHIRE | CT | 06410 |
| ARIZONA STATE TREASURER | 1700 WEST WASHINGTON | | | | PHOENIX | AZ | 85007 |
| ARIZONA TRUCK & EQUIP REPAIR | 330 E MARICOPA FWY | | | | PHOENIX | AZ | 85004-2900 |
| ARK ENTERPRISES INC | 50 55TH ST | | | | PITTSBURGH | PA | 15201-2311 |
| ARK TECHNOLOGIES INC | AMY DEGUZMAN X306 | 3655 OHIL AVENUE | | | WAYNE | NJ | 07470 |
| ARK-LA-TEX AUTO AUCTION | 7666 HIGHWAY 80 W 1-20 | | | | SHREVEPORT | LA | 71119 |
| ARK-LA-TEX AUTO AUCTION | 7666 HIGHWAY 80 W. 1-20 | | | | SHREVEPORT | LA | 71119 |
| ARK-LA-TEX AUTO AUCTION | 7666 HWY 80 W 1-20 | | | | SHREVEPORT | LA | 71119 |
| ARKAL PLASTIC NORTH AMERICA INC | 1550 GLOBAL DR | | | LONDON ON N6N 1R3 CANADA | | | |
| ARKANSAS BEST CORP | ANDI LAUGHERY | 3801 OLD GREENWOOD RD | | | FORT SMITH | AR | 72903-5937 |
| ARKANSAS DEPARTMENT OF FINANCE | EXCISE TAX | PO BOX 40200 | | | LITTLE ROCK | AR | 72203 |
| ARKANSAS DEPARTMENT OF FINANCE & ADMINISTRATION | SALES & USE TAX DIVISION | 1816 W 7TH ST | ROOM 1330, LEDBETTER BLVD. | | LITTLE ROCK | AR | 72201-1030 |
| ARKANSAS DEPARTMENT OF FINANCE & ADMINISTRATION | SALES & USE TAX DIVISION | PO BOX 138 | | | LITTLE ROCK | AR | 72203 |
| ARKANSAS SECRETARY OF STATE | PO BOX 8014 | CORPORATE DIVISION | | | LITTLE ROCK | AR | 72203-8014 |
| ARKANSAS STATE TREASURY | 220 STATE CAPITOL | | | | LITTLE ROCK | AR | 72201 |
| ARKAY INDUSTRIES INC | 240 AMERICAN WAY | | | | MONROE | OH | 45050-1202 |
| ARKEMA INC. | DIANNE WEST | 2000 MARKET STREET | | | PHILADELPHIA | PA | 19103 |
| ARKONA INC. | 10757 RIVER FRONT PKWY STE 400 | | | | SOUTH JORDAN | UT | 84095-3546 |
| ARLEN TOOL COMPANY LIMITED | 3305 DEZIEL DR | WINDSOR, ONTARIO N8W5A5 CANADA | | | | | |
| ARLINGTON (CITY OF) | PO BOX 90020 | | | | ARLINGTON | TX | 76004-3020 |
| ARLINGTON COUNTY VIRGINIA | PO BOX 1757 | OFFICE OF COUNTY TREASURER | | | MERRIFIELD | VA | 22116-1757 |
| ARLINGTON EL TIEMPO LATINO | 1916 WILSON BLVD | | | | ARLINGTON | VA | 22201 |
| ARLINGTON ISD | ELIZABETH BANDA | PO BOX 13430 | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | | ARLINGTON | TX | 76094-0430 |
| ARLINGTON PLANT | HOLD FOR RECONSIGNMENT | | | | ARLINGTON | TX | 76001 |
| ARLINGTON, TX | 201 E ABRAM ST | | | | ARLINGTON | TX | 76010-1146 |
| ARLINGTON, TX | 201 E ABRAM ST | | | | ARLINGTON | TX | 76010-1146 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARMADA RUBBER MANUFACTURING CO | 24586 ARMADA RIDGE RD | | | | ARMADA | MI | 48005-4827 |
| ARMADA RUBBER MANUFACTURING CO | PATTI ZEBELIAN | 24586 ARMADA RIDGE RD | PO BOX 579 | | ARMADA | MI | 48005-4827 |
| ARMADA RUBBER MANUFACTURING CO | PATTI ZEBELIAN | 24586 ARMADA RIDGE RD. | PO BOX 579 | | CINCINNATI | OH | |
| ARMADA VEHICLE RENTAL, INC. | 5493 GOSHEN SPRINGS RD | | | | NORCROSS | GA | 30093-2214 |
| ARMADILLO TRUCK VAULT, INC. D/B/A TRUCK VAULT | AL CHANDLER ***MAIL TO POB* | 315 TOWNSHIP ST | | | SEDRO WOOLLEY | WA | 98284-1241 |
| ARMANDO VELEZ | MEXICO 5120 | COLONIA VILLA DEL NORTE | | JUAREZ CHIHUAHUA 32320 MEXICO | | | |
| ARMANDOS SAAB | 4340 BOARDMAN CANFIELD RD | | | | CANFIELD | OH | 44406-8092 |
| ARMBRUSTER MOTOR COMPANY | 307 W 17TH ST | | | | FALLS CITY | NE | 68355-2524 |
| ARMED FORCES COMMUNICATIONS | 151 W 26TH ST FL 9 | | | | NEW YORK | NY | 10001-6810 |
| ARMEN CADILLAC-HUMMER, INC. | 1441 E RIDGE PIKE | | | | PLYMOUTH MEETING | PA | 19462-2725 |
| ARMEN CHEVROLET-BUICK-SAAB OF ARDMO | 125 E LANCASTER AVE | | | | ARDMORE | PA | 19003-2303 |
| ARMEN CHEVROLET-BUICK-SAAB OF ARDMORE | 125 E LANCASTER AVE | | | | ARDMORE | PA | 19003-2303 |
| ARMEN SAAB OF ARDMORE | 205 E LANCASTER AVE | | | | ARDMORE | PA | 19003-2304 |
| ARMET ARMORED VEHICLES INC. | 665 MILLWAY AVENUE, UNIT 57 | | | CONCORD ON L4K3 CANADA | | | |
| ARMSTRONG BROS HOLDING CO INC | 799 N FREEDOM ST | PO BOX 552 | | | RAVENNA | OH | 44266-2469 |
| ARMSTRONG BROS HOLDING CO INC | 8530 M 60 | PO BOX 98 | | | UNION CITY | MI | 49094-9345 |
| ARMSTRONG COMPANIES | RICHARD BAICH | 1 ARMSTRONG PL | | | BUTLER | PA | 16001-1951 |
| ARMSTRONG MECHANICAL SERVICES INC | 3648 ROCKLAND CIR | | | | MILLBURY | OH | 43447-9804 |
| ARMSTRONG WORLD INDUSTRIES, INC. | JOSEPH KIELY | PO BOX 3209 | | | LANCASTER | PA | 17604 |
| ARNALL GOLDEN GREGORY LLP | ATT: DARRYL S. LADDIN & FRANK N. WHITE | ATTY FOR VERIZON COMMUNICATIONS INC. | 171 17TH STREET, NW, SUITE 2100 | | ATLANTA | GA | 30363-1031 |
| ARNAUD VIVIERS | 4645 MEHARRIS PL | | | | MARIETTA | GA | 30062-8147 |
| ARNE INC | 26475 RANCHO PKWY S | | | | LAKE FOREST | CA | 92630-8326 |
| ARNELL CHEVROLET, INC. | 239 MELTON ROAD | | | | CHESTERTON | IN | 46304-9746 |
| ARNIE BAUER CADILLAC | 5525 MILLER CIRCLE DRIVE | | | | MATTESON | IL | 60443-1482 |
| ARNIE BAUER CADILLAC-BUICK-PONTIAC- | 5525 MILLER CIRCLE DR | | | | MATTESON | IL | 60443-1482 |
| ARNIE BAUER CADILLAC-BUICK-PONTIAC-GMC | 5525 MILLER CIRCLE DR | | | | MATTESON | IL | 60443-1482 |
| ARNOLD BUICK PONTIAC | 535 W MONTAUK HWY | | | | WEST BABYLON | NY | 11704-8308 |
| ARNOLD CHEVROLET, LLC | 670 W MONTAUK HWY | | | | WEST BABYLON | NY | 11704-8238 |
| ARNOLD MAGNETIC TECHNOLOGIES CORP | 1000 E EISENHOWER AVE | | | | NORFOLK | NE | 68701 |
| ARNOLD MAGNETIC TECHNOLOGIES CORP | 770 LINDEN AVE | | | | ROCHESTER | NY | 14625-2716 |
| ARNOLD MAGNETIC TECHNOLOGIES CORP | JIM FENWICK | GROUP ARNOLD PLASTIFORM DIV | 1000 EISENHOWER AVE. | | ROMULUS | MI | 48174 |
| ARNOLD PALMER CADILLAC | 10725 N POLK ST | | | | PINEVILLE | NC | 28134-8338 |
| ARNOLD PALMER CADILLAC | 8218 E INDEPENDENCE BLVD | | | | CHARLOTTE | NC | 28227-7777 |
| ARNOLD PALMER MOTORS, INC. | RTE 30 E | | | | LATROBE | PA | 15650 |
| ARNOLD PALMER MOTORS, INC. | RTE 30 E | | | | LATROBE | PA | |
| ARNOLD PONTIAC GMC, INC. | 12-14 N MAIN ST | | | | HOUSTON | PA | |
| ARNOLD PONTIAC GMC, INC. | 12-14 N MAIN ST | | | | HOUSTON | PA | 15342 |
| ARNOLD PONTIAC-OLDSMOBILE, INC. | 15 S RIVER ST | | | | MAYTOWN | PA | |
| ARNOLD PONTIAC-OLDSMOBILE, INC. | 15 S RIVER ST | | | | MAYTOWN | PA | 17550 |
| ARNOLD TOOL & DIE INC | WAYNE BIRD | 48200 STRUCTURAL DR. | | | ATHENS | TN | 37303 |
| ARNOLD-BAKER CHEVROLET CO. | 619 S WASHINGTON | | | | MAGNOLIA | AR | 71753-3929 |
| ARO MANUFACTURING CO INC | VALERIE MCGONIGLE | 191 WEBSTER STREET | | | BROKEN ARROW | OK | 74012 |
| ARO MANUFACTURING CO INC | VALERIE MCGONIGLE | 191 WEBSTER STREET | | | WEST NEWTON | MA | 02465 |
| ARO-YHTYMA OY D/B/A AUTOKESKUS | RISTIPELLONTIE, 1-9 | | | HELSINKI 00390 FINLAND | | | |
| AROBOTECH SYSTEMS INC | 1524 E AVIS DR | | | | MADISON HEIGHTS | MI | 48071-1589 |
| AROPLAX CORP | STEVE SCHOEN EX224 | 200 CHELSEA ROAD | | | PLYMOUTH | IN | 46563 |
| ARRIVA BRISTOL | AVON STREET | | | BRISTOL, NORTH SOMERSET, BS20 GREAT BRITAIN | | | |
| ARRK AUSTRALIA & NEW ZEALAND PTY LT | 5 LYNCH ST | | | HAWTHORN VI 3122 AUSTRALIA | | | |
| ARROW AUTO GLASS | BUNCHALK RICHARD | 414 WILDFLOWER DR | | | PLAINS | PA | 18702-7916 |
| ARROW CONVEYOR & ACCESSORIES INC | PO BOX 214172 | 2669 WILLIAMSBURG CIR | | | AUBURN HILLS | MI | 48321-4172 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARROW ELECTRONICS INC | PEGGY FRYER 6103 | 5440 NAIMAN PKWY | POWER & SIGNAL GROUP | | SOLON | OH | 44139-1010 |
| ARROW ELECTRONICS INC | PEGGY FRYER 6103 | POWER & SIGNAL GROUP | 5440 NAIMAN PARKWAY | TOLUCA EM 11560 MEXICO | | | |
| ARROW INTERNATIONAL | JANE WENDT | 2400 BERNVILLE RD | | | READING | PA | 19605-9607 |
| ARROW INTERNATIONAL, INC. | 2930 BIDDLE AVE. | | | | WYANDOTTE | MI | 48192 |
| ARROW PONTIAC-BUICK-GMC | 1853 BURLINGTON MOUNT HOLLY RD | | | | MOUNT HOLLY | NJ | 08060-1027 |
| ARROWAY CHEVROLET, INC. | 140 BEDFORD RD | | | | KATONAH | NY | 10536-2129 |
| ARROWAY SAAB | 140 BEDFORD RD | | | | KATONAH | NY | 10536-2129 |
| ARROWHEAD PONTIAC BUICK GMC | 713 N RIVER ST | | | | SPOONER | WI | 54801-1311 |
| ARS/NASHVILLE | PO BOX 40505 | ARS RESCUE ROOTER | | | NASHVILLE | TN | 37204-0505 |
| ART BUCHER BUICK-CADILLAC | 405 E LIBERTY ST | | | | WOOSTER | OH | 44691-4313 |
| ART BUCHER BUICK-CADILLAC, INC. | 405 E LIBERTY ST | | | | WOOSTER | OH | 44691-4313 |
| ART DEPARTMENT, THE | 2788 GERALD AVE | | | | ROCHESTER HILLS | MI | 48307-4732 |
| ART FERREIRA | ART FERREIRA | 2301 BALLS FERRY RD | | | ANDERSON | CA | 96007-3502 |
| ART GAMBLIN MOTORS | 1047 ROOSEVELT AVE E | | | | ENUMCLAW | WA | 98022-9238 |
| ART HOSSLER AUTO PLAZA, INC. | 2000 N MAIN ST | | | | CANTON | IL | 61520-1054 |
| ART IMAGES UNLIMITED INC | 23800 HARPER AVE | | | | SAINT CLAIR SHORES | MI | 48080-1450 |
| ART MOEHN CHEVROLET COMPANY | 2200 SEYMOUR RD | | | | JACKSON | MI | 49201-7662 |
| ART MORAN BUICK-PONTIAC-GMC TRUCK | 29300 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034-1341 |
| ART MORAN PONTIAC (WHEELS) | 29300 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034-1341 |
| ART MORAN PONTIAC-GMC/J&K AGENCY | 29300 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034-1341 |
| ARTHUR GLICK TRUCK SALES, INC. | 48 BRIDGEVILLE RD | | | | MONTICELLO | NY | 12701-3800 |
| ARTHUR HORN | 2522 WARRING ST # 2 | | | | BERKELEY | CA | 94704-3111 |
| ARTHUR ROSEN | 7 CH DE LA COTE-SAINTE-CATHERINE | | | MONTREAL QC H2V 1Z9 CANADA | | | |
| ARTHUR YOUNG, INC. | 122 W GALLATIN ST | | | | VANDALIA | IL | 62471-2817 |
| ARTIL SA MERCANTIL E CONSTRUTORA | AV PIRAPORINHA 1221 VILA OLGA SAO | BERNARDO DO CAMPO | | SAO PAULO SP 09891-903 BRAZIL | | | |
| ARTIL SA MERCANTIL E CONSTRUTORA | EMILIO DO CESARE | AV PIRAPORINHA 1221 SALA 01 | SAO BERNARDO D CAMPO/PALO | AQUASCALIENTES,AGS. CP 2090 MEXICO | | | |
| ARTIL SA MERCANTIL E CONSTRUTORA | RUA IGUATINGA 248 SALA 03 | | | SAO PAULO SP 04744-040 BRAZIL | | | |
| ARTISAN INDUSTRIES INC | 4911 GRANT AVE | | | | CLEVELAND | OH | 44125-1027 |
| ARTISAN TOOL & DIE CORP | JIM BERKES | 10331 BRECKSVILLE RD | | | GRAND RAPIDS | MI | 49512 |
| ARVCO CONTAINER CORP | 845 GIBSON ST | | | | KALAMAZOO | MI | 49001-2573 |
| ARVIN SANGO INC | KIM HUMPHREY | 2905 WILSON AVE | | | ROCHESTER | NY | 14692 |
| ARVIN SANGO INC | KIM HUMPHREY | 2905 WILSON AVE | | | MADISON | IN | 47250-3810 |
| ARVINMERITOR AUTOMOTIVE, INC. | NORMA MAXVILL | 2135 W MAPLE RD | | | TROY | MI | 48084-7121 |
| ARVINMERITOR INC | 102 BILL BRYAN BLVD | | | | HOPKINSVILLE | KY | 42240-6800 |
| ARVINMERITOR INC | 150 STEELES AVE E | | | MILTON ON L9T 2Y5 CANADA | | | |
| ARVINMERITOR INC | 181 BENNETT DR | | | | PULASKI | TN | 38478-5209 |
| ARVINMERITOR INC | 201 PARK AVE E | | | CHATHAM ON N7M 3V7 CANADA | | | |
| ARVINMERITOR INC | 2135 W MAPLE RD | | | | TROY | MI | 48084-7121 |
| ARVINMERITOR INC | 248 BOWES RD | | | CONCORD ON L4K 1J9 CANADA | | | |
| ARVINMERITOR INC | 5212 US HIGHWAY 42 E | | | | CARROLLTON | KY | 41008-9640 |
| ARVINMERITOR INC | 76 WHITE RD | | | CAPE PROVINCE ZA 7945 SOUTH AFRICA | | | |
| ARVINMERITOR INC | 801 RAILROAD AVE | | | | YORK | SC | 29745-1972 |
| ARVINMERITOR INC | 88 STEADMANTOWN LN STE 2 | | | | FRANKFORT | KY | 40601 |
| ARVINMERITOR INC | 90 CHRIST SCHOOL RD | | | | ARDEN | NC | 28704-9556 |
| ARVINMERITOR INC | ALBERT EINSTEIN STR 14-20 | | | DIETZENBACH HE 63128 GERMANY | | | |
| ARVINMERITOR INC | AV MAJOR JOSE LEVY SOBRINHO 2700 | | | LIMEIRA SP 13486 190 BRAZIL | | | |
| ARVINMERITOR INC | AV MJ LEVY SOBRINHO 2700 | C 1 ANDAR-SALA C BOA VISTA | | LIMEIRA SP 13486 925 BRAZIL | | | |
| ARVINMERITOR INC | BLVD NEXXUS ADN NO 2505 COL PARQUE | | | CIENEGA DE FLORES NL 65550 MEXICO | | | |
| ARVINMERITOR INC | EDDIE NIVENS | 321 CHESTER HWY | | | IRVINE | CA | 92614 |
| ARVINMERITOR INC | EDDIE NIVENS | 321 CHESTER HWY | | | YORK | SC | 29745 |
| ARVINMERITOR INC | EJE 130-175 ZONA INDSTRL DEL POTOSI | | | SAN LUIS POTOSI SL 78395 MEXICO | | | |
| ARVINMERITOR INC | GARY HERTZOG | AVM-AUTOMOTIVE PRODUCT DIV. | 1442 TRANQUIL CHURCH | | HARTFORD CITY | IN | 47348 |
| ARVINMERITOR INC | HWY 76 E | | | | MARION | SC | 29571 |
| ARVINMERITOR INC | JOSHUA BORON | C/O GIVENS INC | 630B WOODLAKE DR | | IMLAY CITY | MI | 48444 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARVINMERITOR INC | KM 9.5 CAR CONSTITUCION | PARQUE IND JURICA | | QUERETARO QA 76100 MEXICO | | | |
| ARVINMERITOR INC | LANCE NICHOLS | NAVE 19-B PARQ IND CINSA KM117 | AUTOPISTA MEXICO-PUEBLA | | ROSEVILLE | MI | |
| ARVINMERITOR INC | LANCE NICHOLS | 210 WEST LOWMAN STREET | | | ROCHESTER HILLS | MI | 48309 |
| ARVINMERITOR INC | LANCE NICHOLS | NAVE 19-B PARQ IND CINSA KM117 | AUTOPISTA MEXICO-PUEBLA | CUAUTLALZINGO PU 72710 MEXICO | | | |
| ARVINMERITOR INC | LEIGH WESTON X219 | 102 BILL BRYAN BLVD | | | FORT WORTH | TX | |
| ARVINMERITOR INC | LEIGH WESTON X219 | 105 ST. GEORGE STREET | | CHATHAM ON CANADA | | | |
| ARVINMERITOR INC | LEIGH WESTON X219 | 105 ST. GEORGE STREET | | TILBURY ON CANADA | | | |
| ARVINMERITOR INC | LEIGH WESTON X219 | SUSPENSION COMP DIV | 150 STEELES AVE | REYNOSA TM 88780 MEXICO | | | |
| ARVINMERITOR INC | MICHAEL CHERRY | C/O FRESH WAREHOUSING | 430 CHURCH ROAD | CHIHUAHUA CI 31109 MEXICO | | | |
| ARVINMERITOR INC | MICHAEL CHERRY | ARVINMERITOR-DETROIT | 6401 W FORT ST | | YORK | SC | 29745 |
| ARVINMERITOR INC | MICHAEL CHERRY | C/O PROGRESSIVE DIST. CENTER | 6307 W. FORT STREET | | WHITEHALL | MI | 49461 |
| ARVINMERITOR INC | NAVE 19-D PARQ IND CINSA KM 117 | AUTOPISTA MEXICO-PUEBLA | | CUAUTLALZINGO PU 72710 MEXICO | | | |
| ARVINMERITOR INC | NAVE 19-D PARQ IND CINSA KM 117 | | | CUAUTLALZINGO PU 72710 MEXICO | | | |
| ARVINMERITOR INC | RALPH OWENS | C/O AG SIMPSON CO LTD | 1 SIMPSON BLVD | | LENOIR | NC | 28645 |
| ARVINMERITOR INC | RICHARD MOSS | ARVIN REPLACEMENT PRODUCTS | 700 N. INDUSTRIAL BLVD | | ZEELAND | MI | 49464 |
| ARVINMERITOR INC | RICHARD MOSS | ARVIN REPLACEMENT PRODUCTS | METHVIN INDUSTRIAL PK | | SKOKIE | IL | |
| ARVINMERITOR INC | WILLIAM HERALD | SERVICE PARTS DIV L.GASSMAN) | 7975 DIXIE HWY | EL SALTO JA 45680 MEXICO | | | |
| ARVINMERITOR INC | WILLIAM HERALD | 7975 DIXIE HWY | SERVICE PARTS DIV L.GASSMAN) | | FLORENCE | KY | 41042-2754 |
| ARVINMERITOR, INC. | 2135 W MAPLE RD | | | | TROY | MI | 48084-7121 |
| ARVIS DAVIS CHEVROLET, INC. | 1010 NINTH ST | | | | PADUCAH | TX | |
| ARVIS DAVIS CHEVROLET, INC. | 1010 NINTH ST | | | | PADUCAH | TX | 79248 |
| ARVRON INC | 4720 CLAY AVE SW | | | | GRAND RAPIDS | MI | 49548-3071 |
| ARYSTA LIFESCIENCE NORTH AMERICA, LLC | LENORA WILLIAMS | 15401 WESTON PARKWAY | | | CARY | NC | 27513 |
| AS MASKINAGENTUR | VESTRE ROSTEN 83 | | | TRONDHEIM N-700 NORWAY | | | |
| AS MOBILE | WERGELANDSGATEN 1 | | | SKIEN N-372 NORWAY | | | |
| AS NORD AUTO | BOMVEIEN 8 | | | STEINKJER N-770 NORWAY | | | |
| ASAD WALI KHAN | ASAD WALI KHAN | 42 SAFIULLAH BLOCK, NLI MARKET | | GILGIT PAKISTAN | GILGIT | | |
| ASAHI GLASS CO LTD | 1 AUTO GLASS DR | | | | PHOENIX | AZ | 85226 |
| ASAHI GLASS CO LTD | 1 AUTO GLASS DR | | | | ELIZABETHTOWN | KY | 42701-4500 |
| ASAHI GLASS CO LTD | 1-12-1 YURAKUCHO | | | CHIYODA-KU TOKYO 100-0006 JAPAN | | | |
| ASAHI GLASS CO LTD | 1-12-1 YURAKUCHO | SHIN YURAKUCHO BLDG | | CHIYODA-KU TOKYO JP 100-0006 JAPAN | | | |
| ASAHI GLASS CO LTD | 100 CARLEY DR | | | | GEORGETOWN | KY | 40324-9363 |
| ASAHI GLASS CO LTD | 12-1 YURAKUCHO, 1-CHOME | | | CHIYODA-KU TOKYO 100-8405 JAPAN | | | |
| ASAHI GLASS CO LTD | 1465 W SANDUSKY AVE | | | | BELLEFONTAINE | OH | 43311 |
| ASAHI GLASS CO LTD | 2222 W COLLEGE AVE | | | | NORMAL | IL | 61761-2374 |
| ASAHI GLASS CO LTD | AVE PENUELAS NO 7 | | | QUERETARO QA 76148 MEXICO | | | |
| ASAHI GLASS CO LTD | BECKY LUTHER | 2222 W. COLLEGE AVENUE | | | AUBURN | AL | 36830 |
| ASAHI GLASS CO LTD | BECKY LUTHER | 2222 W COLLEGE AVE | | | NORMAL | IL | 61761-2374 |
| ASAHI GLASS CO LTD | BECKY RUSSELL | 1465 W. SANDUSKY AVE. | | | LUGOFF | SC | 29078 |
| ASAHI GLASS CO LTD | KESSLER ,DAROLD | TRADE | 88271 EXPEDITE WAY | | CHICAGO | IL | 60695-0001 |
| ASAHI GLASS CO LTD | PARC INDUSTRIEL DE SENEFFE | | | SENEFFE BE 7180 BELGIUM | | | |
| ASAHI GLASS CO LTD | REBECCA LUTHER | 100 CARLEY DR | C/O VUTEQ CORP. | | GEORGETOWN | KY | 40324-9363 |
| ASAHI GLASS CO LTD | REBECCA LUTHER | C/O VUTEQ CORP. | 100 CARLEY DRIVE | ORKOIEN 31160 SPAIN | | | |
| ASAHI GLASS COMPANY | 12-1 YURAKUCHO, 1-CHOME | | | CHIYODA-KU TOKYO 100-8405 JAPAN | | | |
| ASAHI GLASS COMPANY | 12-1 YURAKUCHO, 1-CHOME | | | CHIYODA-KU TOKYO 100-8405 JAPAN | | | |
| ASAHI GLASS COMPANY | 12-1 YURAKUCHO, 1-CHOME | | | CHIYODA-KU TOKYO 100-8405 JAPAN | | | |
| ASAHI GLASS COMPANY | 12-1, YURAKUCHO, 1-CHOME | | | CHIYODA-KU TOKYO 100-8405 JAPAN | | | |
| ASAHI GLASS COMPANY | 12-1, YURAKUCHO, 1-CHOME | | | CHIYODA-KU TOKYO 100-8405 JAPAN | | | |
| ASAHI KASEI CHEMICALS CORPORATION | 1-3-1 YAKOH, KAWASAKI-KU | | | KAWASAKI KANAGAWA 210-0863 JAPAN | | | |
| ASAHI KASEI CHEMICALS CORPORATION | ATTN: GENERAL COUNSEL | 89 RUMFORD AVE | | | AUBURNDALE | MA | 02466-1311 |
| ASAHI KASEI CORP | HIBIYA MITSUI BLDG | 1-1-2 YURAKUCHO | | CHIYODA-KU TOKYO JP 100-0006 JAPAN | | | |
| ASAHI KASEI CORPORATION | 1-1-2 YURAKUCHO | | | CHIYODA TOKYO 100-8440 JAPAN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ASAHI KASEI CORPORATION | 1-1-2, YURAKUCHO | | | CHIYODA-KU TOKYO 100-8440 JAPAN | | | |
| ASAHI KASEI CORPORATION | ATTN: GENERAL COUNSEL | 89 RUMFORD AVE | | | AUBURNDALE | MA | 02466-1311 |
| ASAHI KASEI CORPORATION | ATTN: GENERAL COUNSEL | 89 RUMFORD AVE | | | AUBURNDALE | MA | 02466-1311 |
| ASAKAWA SCREW CO LTD | 1261 NIPPACHO KOHOKU-KU YOKOHAMA | | | KANAGAWA JP 223-0057 JAPAN | | | |
| ASAP SOFTWARE EXPRESS INC | 850 ASBURY DR | | | | BUFFALO GROVE | IL | 60089-4557 |
| ASARCO LLC | PETER CALLAHAN | 5285 E WILLIAMS CIR STE 2000 | | | TUCSON | AZ | 85711-7711 |
| ASBURY CARBONS INC | 405 OLD MAIN ST | | | | ASBURY | NJ | 08802-1077 |
| ASCAP | 21678 NETWORK PL | | | | CHICAGO | IL | 60673-1216 |
| ASCEND THERAPEUTICS | WILLIAM KREITER | 2500 REGENCY PKWY | | | CARY | NC | 27518-8549 |
| ASCENSION PARISH | PO BOX 1718 | | | | GONZALES | LA | 70707-1718 |
| ASCENTIAL SOFTWARE CORPORATION | ATTN: GENERAL COUNSEL | 50 WASHINGTON ST | | | WESTBOROUGH | MA | 01581-1013 |
| ASCENTIAL SOFTWARE CORPORATION | ATTN: GENERAL COUNSEL | 50 WASHINGTON ST | | | WESTBOROUGH | MA | 01581-1013 |
| ASE | JOHN TISDALE | 101 BLUE SEAL DR SE STE 101 | | | LEESBURG | VA | 20175-5684 |
| ASF CORP | 7941 ALLISON AVE | | | | INDIANAPOLIS | IN | 46268-1613 |
| ASHEVILLE CHEVROLET, INC. | 205 SMOKEY PARK HWY | | | | ASHEVILLE | NC | 28806-1140 |
| ASHLAND CHEMICAL | 5200 BLAZER PARKWAY | | | | DUBLIN | OH | 43017 |
| ASHLAND INC | 1745 COTTAGE ST | | | | ASHLAND | OH | 44805-1237 |
| ASHLAND INC | 5200 BLAZER PKY | | | | DUBLIN | OH | 43017 |
| ASHLAND INC | PO BOX 391 | 50 E RIVERCENTER BLVD | | | ASHLAND | KY | 41105-0391 |
| ASHLAND OIL | PO BOX 391 | | | | ASHLAND | KY | 41114-0001 |
| ASHLAND SCALES CO INC | 2210 ROCKY LN | | | | ASHLAND | OH | 44805-4700 |
| ASHLAND, INC. | KAREN JOHNSTON | 5200 BLAZER PARKWAY | | | DUBLIN | OH | 43017 |
| ASHLEY CHEV-CADILLAC INC | 206 WILLOW AVE | | | | HONESDALE | PA | 18431-1110 |
| ASHLEY CHEVROLET-CADILLAC, INC. | 206 WILLOW AVE | | | | HONESDALE | PA | 18431-1110 |
| ASHLEY GRAND RIVER, LLC | 9810 S DORCHESTER AVE | | | | CHICAGO | IL | 60628-1727 |
| ASHLEY MOTOR COMPANY | 725 FAIRVIEW RD | | | | CROSSETT | AR | 71635-4503 |
| ASHTON AUTOMOTIVE TESTING INC | 2100 CENTERWOOD DR | | | | WARREN | MI | 48091-5865 |
| ASIAN & PACIFIC OPERATIONS | GM BUILDING, ROOM 6-128 3044 W. GRAND BLVD. | | | | DETROIT | MI | 48202 |
| ASIMCO CAMSHAFT (YIZHENG) CO LTD | NO 21 GUMEI RD | | YIZHENG CN 211400 CHINA (PEOPLE'S REP) | | | | |
| ASML US, INC | 8555 SOUTH RIVER PARKWAY | | | | TEMPE | AZ | 85284 |
| ASOKE MOTORS LIMITED | 211-213 ASOKE ROAD,SUKHUMV | | BANGKOK THAILAND | | | | |
| ASPARITY DECISION SOLUTIONS INC | 115 MARKET ST STE 350B | | | | DURHAM | NC | 27701-3241 |
| ASPEN MARKETING INC | 4930 S LAPEER RD | | | | LAKE ORION | MI | 48359-2412 |
| ASPEN MARKETING SERVICES | 1240 NORTH AVENUE | | | | CHICAGO | IL | 60642 |
| ASPEN MARKETING SERVICES | 1240 W NORTH AVE | | | | WEST CHICAGO | IL | 60185-1087 |
| ASPEN MARKETING SERVICES | 1240 W NORTH AVE | | | | WEST CHICAGO | IL | 60185-1087 |
| ASPEN MARKETING SERVICES | CATHY LANG | 1240 W NORTH AVE | | | WEST CHICAGO | IL | 60185-1087 |
| ASPEN MARKETING SERVICES (SATURN) | 1240 W NORTH AVE | | | | WEST CHICAGO | IL | 60185-1087 |
| ASPEN MARKETING SERVICES INC | 1240 W NORTH AVE | | | | WEST CHICAGO | IL | 60185-1087 |
| ASPEN TECHNOLOGIES INC | 7867 LOCHLIN DR | | | | BRIGHTON | MI | 48116-8329 |
| ASPEN TECHNOLOGIES INC | PAUL DONETTI | 7867 LOCHLIN DRIVE | | TAEGU KOREA (REP) | | | |
| ASPLUNDH BUICK/PONTIAC-GMC INC. | 445 ROUTE 72 E | | | | MANAHAWKIN | NJ | 08050-3539 |
| ASPLUNDH GMC-ISUZU, INC. | 6201 TACONY ST | | | | PHILADELPHIA | PA | 19135 |
| ASPLUNDH GMC-ISUZU, INC. | 6201 TACONY ST | | | | PHILADELPHIA | PA | |
| ASPLUNDH TREE EXPERT COMPANY | TOELLER STEVE | 708 BLAIR MILL RD | | | WILLOW GROVE | PA | 19090-1701 |
| ASPLUNDH/PARTS & SERVICE | 12660 E LYNCHBURG SALEM TPKE | | | | FOREST | VA | 24551-3417 |
| ASPRI | ALICIA RAMIREZ | PO BOX 3930 | | | GUAYNABO | PR | 00970-3930 |
| ASRC | POUCH 340125 | | | | PRUDHOE BAY | AK | 99734 |
| ASRC ENERGY SERVICES | POUCH 340014/ NSK 71 | | | | PRUDHOE BAY | AK | 99734 |
| ASRC ENERGY SERVICES | POUCH 340014/NSK 71 | | | | PRUDHOE BAY | AK | 99734 |
| ASRC ENERGY SERVICES PP&C | #1 LAKE COLLEEN ROAD | | | | PRUDHOE BAY | AK | 99734 |
| ASSA ABLOY AB | 260 W SANTA FE ST | | | | POMONA | CA | 91767-2116 |
| ASSA ABLOY AB | KLARABERGSVIADUKTEN 90 | | STOCKHOLM 11164 SWEDEN | | | | |
| ASSA ABLOY AMERICAS | RANDY WALKER | 110 SARGENT DR | | | NEW HAVEN | CT | 06511-5918 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ASSEMBLY & TEST WORLDWIDE INC | 313 MOUND ST | | | | DAYTON | OH | 45402-8370 |
| ASSEMBLY & TEST WORLDWIDE INC | 400 FLORENCE ST | | | | SAGINAW | MI | 48602-1203 |
| ASSET MANAGEMENT RESOURCES | JEB STOLICKER | 28211 CENTRAL PARK BLVD | SUITE 600 | | SOUTHFIELD | MI | 48076 |
| ASSET MANAGEMENT SPECIALISTS | BILL WOERNER | 2021 HARTEL AVE | | | LEVITTOWN | PA | 19057-4506 |
| ASSET RECOVERY MANAGEMENT GROUP LTD | 1860 SURREY PL | | | | GATES MILLS | OH | 44040-9757 |
| ASSOCIATED FUEL PUMP SYSTEMS CORP | 1100 SCOTTS BRIDGE RD | | | | ANDERSON | SC | 29621-7629 |
| ASSOCIATED FUEL PUMP SYSTEMS CORP | DAVE WILSON | 1100 SCOTTS BRIDGE RD | DENSO CORPORATION | | ANDERSON | SC | 29621-7629 |
| ASSOCIATED FUEL PUMP SYSTEMS CORP | DAVE WILSON | DENSO CORPORATION | 1100 SCOTTS BRIDGE ROAD | | KENTWOOD | MI | 49512 |
| ASSOCIATED RUBBER INC | GARY SCOTT | PO BOX 520 | 115 SOUTH 6TH STREET | | HOLT | MI | 48842-0520 |
| ASSOCIATED SALES & BAG CO INC | 400 W BODEN ST | | | | MILWAUKEE | WI | 53207-6274 |
| ASSOCIATED TRUCK RENTAL & LEASING | 1840 N AISQUITH ST | | | | BALTIMORE | MD | 21202-5819 |
| ASSOCIATES LEASING INC | 2300 CABOT DR | SUITE 300 | | | LISLE | IL | 60532 |
| ASSUMPTION PARISH | PO BOX 920 | | | | NAPOLEONVILLE | LA | 70390-0920 |
| ASSURANCE TECHNOLOGY CORPORATION | 84 SOUTH ST | | | | CARLISLE | MA | 01741-1515 |
| ASSURANT INC | 28125 CABOT DR STE 201 | | | | NOVI | MI | 48377-2985 |
| ASSURANT SOLUTIONS | LORIE HORTENSIA | 11222 QUAIL ROOST DR | | | MIAMI | FL | 33157-6543 |
| AST, INC | HARRY JARA | 4150 GRANGE HALL RD | | | HOLLY | MI | 48442-1112 |
| ASTELLAS PHARMA US INC | RICHARD GRUETER | THREE PARKWAY NORTH CENTER | | | DEERFIELD | IL | |
| ASTEN JOHNSON | SUSAN OGREN | 4399 CORPORATE RD | | | CHARLESTON | SC | 29405-7445 |
| ASTORIA INDUSTRIES OF IOWA, INC | 1001 FURNAS DR | | | | OSCEOLA | IA | 50213-9691 |
| ASTRA DESIGN SYSTEMS INC | 5155 CREEKBANK RD | | MISSISSAUGA ON L4W 1X2 CANADA | | | | |
| ASTRA VEICOLI INDUSTRIALI S.P.A | VIA CAORSANA 79 | | PIACENZA, ITALY | | | | |
| ASTRAZENECA PLC | KIMBERLY JAMME | 1800 CONCORD PIKE | | | WILMINGTON | DE | 19897-0001 |
| ASTRO BUICK | 1010 HWY 90 E | | | | PASCAGOULA | MS | 39567 |
| ASTRO GMC | 1010 HWY 90 E | | | | PASCAGOULA | MS | 39567 |
| ASTRO PONTIAC | 1010 HWY 90 E | | | | PASCAGOULA | MS | 39567 |
| ASTRO PONTIAC | 1010 HWY 90 E | | | | PASCAGOULA | MS | |
| ASTRO-NETICS INC | 1780 E 14 MILE RD | | | | MADISON HEIGHTS | MI | 48071-1543 |
| ASTRONICS CORP | TIM ZEIGLER X128 | 77 OLEAN ROAD | | | ROCHESTER HILLS | MI | 48306 |
| AT & T | 2025 S.SAN JACINTO AVE | | | | SAN JACINTO | CA | 92583 |
| AT & T | 3321 PARKWAY DR | | | | TEMPLE | TX | 76504-1241 |
| AT & T | 909 CHESTNUT ST., ROOM 34 P 01 | | | | SAINT LOUIS | MO | 63101 |
| AT & T | HWY 66 | | | | SAINT CLAIR | MO | 63077 |
| AT HOME CARE | EDWARD KASSAB | 4116 FITZHUGH AVE | | | RICHMOND | VA | 23230-3827 |
| AT&T CAPITAL SERVICES INC | 2000 W AT&T CENTER DR | | | | HOFFMAN ESTATES | IL | 60192 |
| AT&T CORP | 30500 VAN DYKE AVE STE 610 | | | | WARREN | MI | 48093-2113 |
| AT&T CORP | RICHARD G LINDNER CFO | 208 S. AKARD ST | | | DALLAS | TX | 75202 |
| AT&T GLOBAL SERVICES | GENERAL ATTORNEY, ENTERPRISE BUSINESS SERVICES | 1 ATT WAY | | | BEDMINSTER | NJ | 07921-2693 |
| AT&T INC | 175 E HOUSTON ST STE 100 | | | | SAN ANTONIO | TX | 78205-2233 |
| AT&T INC | 2000 ATT CENTER DR N | | | | HOFFMAN ESTATES | IL | 60196-0001 |
| AT&T INC | 30500 VAN DYKE AVE STE 610 | | | | WARREN | MI | 48093-2113 |
| AT&T INC | 444 MICHIGAN AVE RM 513 | | | | DETROIT | MI | 48226 |
| AT&T INC | 444 MICHIGAN AVE 500 | | | | DETROIT | MI | 48226 |
| AT&T INC | 7277 164TH AVE NE BLDG 1 | PO BOX 97061 | | | REDMOND | WA | 98052 |
| AT&T INC | ANDREW APPLE | 5565 GLENRIDGE CONNECTOR NE STE 1800 | | | ATLANTA | GA | 30342-4798 |
| AT&T INC | ATTN: GENERAL MANAGER FOR GM ACCOUNT | 30500 VAN DYKE AVE STE 610 | | | WARREN | MI | 48093-2113 |
| AT&T INC | BILL PAYMENT CTR | | | | SAGINAW | MI | 48663-0001 |
| AT&T INCORPORATED | SHERRY MONTGOMERY | 1010 PINE ST | | | SAINT LOUIS | MO | 63101-2015 |
| ATA MOTORS COMPANY, INC. | 1900 L ST NW STE 614 | | | | WASHINGTON | DC | 20036-5033 |
| ATC INC | 4037 GUION LN | | | | INDIANAPOLIS | IN | 46268-2564 |
| ATCHISON AUTOMOTIVE GROUP, INC. | 314 WOODLAWN AVE | | | | ATCHISON | KS | 66002-2165 |
| ATCO INDUSTRIES INC | DON LINDSAY | WOORY INDUSTRIAL | 7300 15 MILE RD | | SOMERVILLE | MA | 02145 |
| ATCO PRODUCTS INC | JERRY ARIVETT | 601 INTERSTATE 45 | | | BECKINGEN | DE | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ATCO PRODUCTS INC | JERRY ARIVETT | 601 N INTERSTATE HIGHWAY | | | FERRIS | TX | 75125-1826 |
| ATCOFLEX INC | MYRON SHERER | 14261 172ND AVE | | | GRAND HAVEN | MI | 49417-9431 |
| ATCOFLEX INC | MYRON SHERER | 14261 172ND AVE | | | WARREN | MI | 48089 |
| ATEL CAPITAL EQUIPMENT FUND IX, LLC | 600 CALIFORNIA STREET | 6TH FLOOR | | | SAN FRANCISCO | CA | 94108 |
| ATEL CAPITAL EQUIPMENT FUND VII L.P. | 600 CALIFORNIA ST | 6TH FLOOR | | | SAN FRANCISCO | CA | 94108 |
| ATEL LEASING CORPORATION | 235 PINE ST | 6TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| ATF INC | 3550 W PRATT BLVD | | | | LINCOLNWOOD | IL | 60712 |
| ATF INC | BRETT HENRY X16 | 3550 W PRATT AVE. | | | REED CITY | MI | 49677 |
| ATHENS CHEVROLET, INC. | 2625 ATLANTA HWY | | | | ATHENS | GA | 30606-3342 |
| ATHENS CHEVROLET, INC. | 2625 ATLANTA HWY | | | | ATHENS | GA | 30606-3342 |
| ATI INDUSTRIAL AUTOMATION | 1031 GOODWORTH DR | PINNACLE PARK | | | APEX | NC | 27539-3869 |
| ATKINS KROLL, INC. | 443 SOUTH MARINE DRIVE | | TAMUNING 96911 GUAM | | | | |
| ATKINS KROLL, INC. | DO NOT SHIP | | | | DETROIT | MI | 48201 |
| ATLANTA BEVERAGE COMPANY, INC. | BRIAN DUMAS | PO BOX 44008 | | | ATLANTA | GA | 30336-1008 |
| ATLANTA CASUALTY COMPANY AND WINDSOR INSURANCE COMPANY | ATTN: REAL ESTATE DEPARTMENT | 11700 GREAT OAKS WAY | | | ALPHARETTA | GA | 30022 |
| ATLANTA CASUALTY COMPANY AND WINDSOR INSURANCE COMPANY | ATTN: REAL ESTATE DEPARTMENT | 11700 GREAT OAKS WAY | | | ALPHARETTA | GA | 30022 |
| ATLANTA CASUALTY COMPANY AND WINDSOR INSURANCE COMPANY | ATTN: REAL ESTATE DEPARTMENT | 11700 GREAT OAKS WAY | | | ALPHARETTA | GA | 30022 |
| ATLANTA COCA COLA BOTTLING CO | 5300 BUFFINGTON RD | | | | ATLANTA | GA | 30349-2943 |
| ATLANTA GAS LIGHT COMPANY | 5105 TULANE DR SW | | | | ATLANTA | GA | 30336-2317 |
| ATLANTA INQUIRER | JOHN SMITH | 947 MARTIN LUTHER KING JR DR NW | | | ATLANTA | GA | 30314-2947 |
| ATLANTIC ANALYTICAL LABS INC | PO BOX 220 | SALEM INDUSTRIAL PARK BLDG 14 | | | WHITEHOUSE | NJ | 08888-0220 |
| ATLANTIC CHEVROLET | 601 FRONTAGE RD | | | | LORIS | SC | 29569-5233 |
| ATLANTIC CHEVROLET CADILLAC | 1356 SUNRISE HWY | | | | BAY SHORE | NY | 11706-5914 |
| ATLANTIC CHEVROLET-BUICK | 538 N MAIN ST | | | | KILMARNOCK | VA | 22482-3828 |
| ATLANTIC CITY PRESS | KEITH DAWN | 1000 W WASHINGTON AVE | | | PLEASANTVILLE | NJ | 08232-3861 |
| ATLANTIC EXPRESS TRANSPORTATION | 4681 METROPOLITAN AVE | | | | RIDGEWOOD | NY | 11385-1044 |
| ATLANTIC EXPRESS TRANSPORTATION GROUP | 4681 METROPOLITAN AVE | | | | RIDGEWOOD | NY | 11385-1044 |
| ATLANTIS INDUSTRIES CORP | JENNIFER ROSE | 1 PARK ST | | | MILTON | DE | 19968-1108 |
| ATLANTIS INDUSTRIES CORP | JENNIFER ROSE | 1 PARK STREET | | | TROY | OH | 45373 |
| ATLAS AMERICA, INC. | RICK CLARK | 1823 STATE ROUTE 14 | | | DEERFIELD | OH | 44411 |
| ATLAS COPCO AB | 2998 DUTTON RD | | | | AUBURN HILLS | MI | 48326-1864 |
| ATLAS COPCO AB | ABRAHAM LINCOLN 13 | COL LOS REYES ZONA INDUSTRIAL | TLALNEPANTLA EM 54073 MEXICO | | | | |
| ATLAS COPCO TOOLS & ASSEMBLY SYSTEMS LLC | 2998 DUTTON ROAD | | | | AUBURN HILLS | MI | 48326 |
| ATLAS INDUSTRIAL CONTRACTORS INC | 5275 SINCLAIR RD | | | | COLUMBUS | OH | 43229-5042 |
| ATLAS INDUSTRIAL HOLDINGS LLC | D/B/A ATLAS INDUSTRIAL ELECTRICAL CO AND | ATLAS INDUSTRIAL CONTRACTORS LTD | C/O ONEBANE LAW FIRM FRANK H SPRUIELL JR | 400 TRAVIS ST  SUITE 1000 | SHREVEPORT | LA | 71101 |
| ATLAS INDUSTRIES | 1736 EAST STATE ST | | | | FREMONT | OH | 43420 |
| ATLAS INDUSTRIES INC | 1736 E STATE ST | | | | FREMONT | OH | 43420-4056 |
| ATLAS INDUSTRIES INC | JEFF YOUNT X133 | 1736 E. STATE STREET | GIFHORN, NS GERMANY | | | | |
| ATLAS INDUSTRIES INC | JEFF YOUNT X133 | 401 WALL STREET | | | HENDERSON | KY | |
| ATLAS MAINTENANCE INC | 61501 ROLLING ACRES DR | | | | SOUTH LYON | MI | 48178-9231 |
| ATLAS OIL CO | 24501 ECORSE RD | | | | TAYLOR | MI | 48180-1641 |
| ATLAS PRESSED METALS | BONNIE LONG | 125 TOM MIX DR | | | DUBOIS | PA | 15801-2541 |
| ATLAS PRESSED METALS | BONNIE LONG | 125 TOM MIX DRIVE | | | TUSTIN | CA | 92780 |
| ATLAS TECHNOLOGIES INC | 3100 COPPER AVE | | | | FENTON | MI | 48430-1778 |
| ATLAS TECHNOLOGIES, INC. | 3100 COOPER AVE | | | | FENTON | MI | 48430 |
| ATLAS THREAD GAGE INC | 30990 W 8 MILE RD | | | | FARMINGTON HILLS | MI | 48336-5323 |
| ATLAS TOOL INC | 29880 GROESBECK HWY | | | | ROSEVILLE | MI | 48066-1925 |
| ATLAS TOOL INC | MARK SCHMIDT | 29880 GROESBECK HWY | | | IRVINE | CA | |
| ATLAS TOOL, INC | 29880 GROESBECK | | | | ROSEVILLE | MI | 48066 |
| ATLAS TOOL, INC | 29880 GROESBECK HIGHWAY | | | | ROSEVILLE | MI | 48066 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ATLASBX CO LTD | 848-1 YONGAM LEE | BONGDONG EUP | | WANJU-GUN JHOLLABUK DO KR 565-902 KOREA (REP) | | | |
| ATLASBX CO LTD | BRIAN RICKETTS | 11F TAESUK BLDG 275-5 | YANGJAE-DONG | SEOUL KOREA (REP) | | | |
| ATLASBX CO LTD | BRIAN RICKETTS | 11F TAESUK BLDG 275-5 | YANGJAE-DONG | | MONTAGUE | MI | 49437 |
| ATLASBX CO LTD | J K KIM / J S JUNG | JEONJU PLANT | 848-1 YONGAM LEE-BONGDONG EUP | SOLIHULL W MIDLANDS GREAT BRITAIN | | | |
| ATMOS ENERGY | INDUSTRIAL CONTRACT ADMINISTRATION | PO BOX 223705 | | | DALLAS | TX | 75222-3705 |
| ATMOS ENERGY (PHOENIX AZ) | PO BOX 78108 PHOENI | | | | PHOENIX | AZ | 85062 |
| ATMOS ENERGY (TXU GAS CO) | PO BOX 841425 | | | | DALLAS | TX | 75284-1425 |
| ATMOS ENERGY (TXU GAS CO) | PO BOX 841425 | | | | DALLAS | TX | 75284-1425 |
| ATMOS ENERGY (UNITED CITIES) | 200 NOAH DRIVE FRANKLIN | | | | FRANKLIN | TN | 37064 |
| ATMOS ENERGY (UNITED CITIES)TN EFT USA | PO BOX 9001949 | | | | LOUISVILLE | KY | 40290-1949 |
| ATMOS ENERGY (WKG) | 638 WEST BRAODWAY MADISONVILLE | | | | MADISONVILLE | KY | 42431 |
| ATMOS ENERGY CORPORATION | MARK PAYNE | 5430 LYNDON B JOHNSON FWY | | | DALLAS | TX | 75240-6259 |
| ATMOS ENERGY MARKETING, LLC | 3800 CITIBANK CENTER | BUILDING B 3RD FLOOR | | | TAMPA | FL | 33610 |
| ATMOS ENERGY MARKETING, LLC | 3800 CITIBANK CENTER | BUILDING B, 3RD FLOOR | | | TAMPA | FL | 33610 |
| ATMOS ENERGY MARKETING, LLC | DAVID TUCKER | 13430 NORTHWEST FWY STE 700 | | | HOUSTON | TX | 77040-6091 |
| ATMOS ENERGY MARKETING, LLC | DAVID TUCKER, LLC | 13430 NORTHWEST FWY STE 700 | | | HOUSTON | TX | 77040-6091 |
| ATMOS ENERGY MARKETING, LLC | KENT RHODES | 13430 NORTHWEST FWY STE 700 | | | HOUSTON | TX | 77040-6091 |
| ATMOS ENERGY MARKETING, LLC | KENT RHODES | 13430 NORTHWEST FWY STE 700 | | | HOUSTON | TX | 77040-6091 |
| ATMOSPHERE GROUP INC | 12238 NEWBURGH RD | | | | LIVONIA | MI | 48150-1046 |
| ATOMIC ONLINE LLC | MIKE DODGE | 5140 W GOLDLEAF CIR FL 1 | | | LOS ANGELES | CA | 90056-1654 |
| ATON GMBH | 275 REX BLVD | | | | AUBURN HILLS | MI | 48326-2954 |
| ATON GMBH | JERRY BALDWIN | EDAG ENGINEERING | 275 REX BLVD | | VANCOUVER | WA | |
| ATRA (AUTOMATIC TRANSMISSION REBUILDERS ASSOCIATION) | DENNIS MADDEN | 2400 LATIGO AVE | | | OXNARD | CA | 93030-8912 |
| ATS AUTOMATION TOOLING SYSTEMS INC | 250 ROYAL OAK RD | | | CAMBRIDGE ON N3H 4R6 CANADA | | | |
| ATS AUTOMATION TOOLING SYSTEMS INC | 425 ENTERPRISE DR | | | | LEWIS CENTER | OH | 43035-9424 |
| ATSBNY LLC | 247 VANDERVOORT ST | | | | NORTH TONAWANDA | NY | 14120 |
| ATSG | WAYNE COLONNA | 18635 SW 107TH AVE | | | CUTLER BAY | FL | 33157-6728 |
| ATTENTIVE INDUSTRIES INC | 502 KELSO ST | | | | FLINT | MI | 48506-4033 |
| ATTENTIVE INDUSTRIES INC | JOHN LORD | 502 KELSO ST | | | FLINT | MI | 48506-4033 |
| ATTENTIVE INDUSTRIES INC | JOHN LORD | 502 KELSO STREET | | | CANTON | SD | 57013 |
| ATTORNEY GENERAL FOR THE STATE OF NEW YORK | ATT: NEAL S. MANN, ASSTISTANT ATTORNEY GENERAL | ATTY FOR NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | 120 BROADWAY - 24TH FLOOR | | NEW YORK | NY | 10271 |
| ATTORNEY GENERAL FOR THE STATE OF TEXAS | ATT: MARK BROWNING, ASSISTANT ATTORNEY GENERAL | BANKRUPTCY & COLLECTIONS DIVISION | P.O. BOX 12548 | | AUSTIN | TX | 78711-2548 |
| ATTORNEY GENERAL OF OHIO | ATT: VICTORIA D. GARRY, ASSISTANT ATTORNEY GENERAL | COLLECTIONS & ENFORCEMENT | 441 VINE STREET | 1600 CAREW TOWER | CINCINNATI | OH | 45202 |
| ATTORNEY GENERAL OF STATE OF TEXAS | ATT: KIMBERLY A. WALSH, ASST. ATTORNEY GENERAL | BANKRUPTCY & COLLECTIONS DIVISION | P.O. BOX 12548 | | AUSTIN | TX | 78711-2548 |
| ATWELL-HICKS INC | JEFF HURLEY | PO BOX 2981 | | | ANN ARBOR | MI | 48106-2981 |
| ATWELL-HICKS INC | STEVE J. MAGNAN | PO BOX 2981 | | | ANN ARBOR | MI | 48106-2981 |
| ATWOOD CHEVROLET-OLDS, INC. | 2339 N FRONTAGE RD | | | | VICKSBURG | MS | 39180-5179 |
| ATZENHOFFER CHEVROLET CADILLAC | 3211 N NAVARRO ST | | | | VICTORIA | TX | 77901-3346 |
| AU-TOMOTIVE GOLD, INC. | RONALD P. HAZZARD | 2862 N EL BURRITO AVE | | | TUCSON | AZ | 85705-4002 |
| AUBREY CHEVROLET | 807 NW SHERIDAN RD | | | | LAWTON | OK | 73505-5249 |
| AUBURN BUICK PONTIAC GMC | 2725 GRASS VALLEY HWY | | | | AUBURN | CA | 95603-2545 |
| AUBURN CHEVROLET | 1600 AUBURN WAY N | | | | AUBURN | WA | 98002-3376 |
| AUBURN GEAR INC | ANDY SCHNEIDER-259 | AUBURN DRIVE | | | HOPKINTON | MA | 01748 |
| AUBURN PONTIAC-GMC | 500 OPDYKE RD | | | | PONTIAC | MI | 48341 |
| AUCTION | 31 JUDSON ST. MC 3105-02 | | | | PONTIAC | MI | 48341 |
| AUCTION - BUICK | 31 JUDSON ST. MC 3105-02 | | | | PONTIAC | MI | 48342 |
| AUCTION - CADILLAC | 31 JUDSON ST. MC 3105-02 | | | | PONTIAC | MI | 48342 |
| AUCTION - CHEVROLET | 31 JUDSON ST. MC 3105-02 | | | | PONTIAC | MI | 48342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AUCTION - GMC | 31 JUDSON ST. MC 3105-02 | | | | PONTIAC | MI | 48342 |
| AUCTION - HUMMER | 31 JUDSON ST. MC 3105-02 | | | | PONTIAC | MI | 48342 |
| AUCTION - IPC | 31 JUDSON ST MC 3105-02 | | | | PONTIAC | MI | 48342 |
| AUCTION - PONTIAC | 31 JUDSON ST. MC 3105-02 | | | | PONTIAC | MI | 48342 |
| AUCTION - SAAB | 31 JUDSON ST. MC 3105-02 | | | | PONTIAC | MI | 48342 |
| AUCTION BROADCAST COMPANY | MIKE HOCKETT | 1919 S POST RD | | | INDIANAPOLIS | IN | 46239-9429 |
| AUCTION CANADIAN EXPORT | 100 RENAISSANCE # CENTER/482-A15-C48 | | | | DETROIT | MI | 48265-0001 |
| AUCTION PHASE 2 LOGISTICS | 100 RENAISSANCE CTR # 482-A15-C48 | | | | DETROIT | MI | 48265-0001 |
| AUCTION-CHEVROLET | 31 E JUDSON ST | | | | PONTIAC | MI | 48342-2206 |
| AUDATEX | PAT RICE | 6111 BOLLINGER CANYON RD STE 200 | | | SAN RAMON | CA | 94583-5183 |
| AUDATEX, A SOLERA COMPANY | JOEL THEISS | 4211 SE INTERNATIONAL WAY | | | PORTLAND | OR | 97222 |
| AUDDIE BROWN CHEVROLET | 1050 LOCHEND DR | | | | DARLINGTON | SC | 29532-5698 |
| AUDETTE CADILLAC, INC. | 7100 ORCHARD LAKE RD | | | | WEST BLOOMFIELD | MI | 48322-3602 |
| AUDIA MOTOR SALES INC | 3692 ROUTE 44 | | | | MILLBROOK | NY | 12545-5816 |
| AUDIO VISUAL INNOVATIONS INC | 2605 E OAKLEY PARK RD STE D | | | | COMMERCE TOWNSHIP | MI | 48390-1680 |
| AUDIOLOGICAL SERVICE & SUPPLY CO IN | 95 E HOME AVE | | | | PALATINE | IL | 60067-2717 |
| AUDIOVOX CORP | 180 MARCUS BLVD | | | | HAUPPAUGE | NY | 11788-3732 |
| AUDIOVOX CORP | 570 WOODLAKE CIR | | | | CHESAPEAKE | VA | 23320-8900 |
| AUDIOVOX CORP | JIM MCCLAY | C/O GIVENS INC | 570 WOODLAKE CIRCLE | CAMBRIDGE ON CANADA | | | |
| AUDIOVOX CORP | MIKE SCHROEDERX883 | 950 E WHITCOMB AVE | AUDIOVOX | | MADISON HEIGHTS | MI | 48071-5612 |
| AUDIOVOX CORP | MIKE SCHROEDERX883 | AUDIOVOX | 950 E. WHITCOMB | | CLEVELAND | OH | |
| AUFFENBERG CHEVROLET-BUICK-PONTIAC- | 830 VALLEY CREEK DR | | | | FARMINGTON | MO | 63640-1969 |
| AUFFENBERG CHEVROLET-BUICK-PONTIAC-GMC | 830 VALLEY CREEK DR | | | | FARMINGTON | MO | 63640-1969 |
| AUFFENBERG OF CARBONDALE | 1015 E WALNUT ST | | | | CARBONDALE | IL | 62901-3119 |
| AUFFENBERG OF JEFFERSON CITY | 905 STADIUM BLVD @ HWY 54 S | | | | JEFFERSON CITY | MO | 65109 |
| AUFFENBERG OF JEFFERSON CITY | 905 STADIUM BLVD @ HWY 54 S | | | | JEFFERSON CITY | MO | |
| AUGUSTA LICENSE AND INSPECTION | PO BOX 9270 | | | | AUGUSTA | GA | 30916-9270 |
| AULD COMPANY INC, THE | 180 OUTERBELT ST | | | | COLUMBUS | OH | 43213-1527 |
| AULD COMPANY INC, THE | DAN AULD | DOMELITE DECORATIVE EMBLEMS | 180 OUTERBELT STREET | | ROMULUS | MI | 48174 |
| AUMA LERMA SA DE CV | CIRCUITO DE LA INDUSTRIA NTE NO 38 | | | LERMA EM 52000 MEXICO | | | |
| AUMA SA DE CV | CALZADA ANTONIO NARRO NO 8140 | | | SALTILLO CZ 27070 MEXICO | | | |
| AUMA SA DE CV | CARRETERA CHIHUAHUA TABALAOPA | COL CONCORDIA | | CHIHUAHUA CI 31380 MEXICO | | | |
| AUMA SA DE CV | CARRETERA CHIHUAHUA TABALAOPA 7700 | | | CHIHUAHUA CI 31380 MEXICO | | | |
| AUMA SA DE CV | CARRETERA CHIHUAHUA TABALAOPA 7700 | COL CONCORDIA | | CHIHUAHUA CI 31380 MEXICO | | | |
| AUMA SA DE CV | CRAIG O'DONNELL | CARRETERO CHIHUAHUA | TABALAOPA 7700 COLONIA CONCORD | | SUMTER | SC | 29154 |
| AUMA SA DE CV | ENRIQUE MERELLES | CALZADA ANTONIO NARRO NO 8140 | | | BATTLE CREEK | MI | |
| AUMA TEC SA DE CV | ENRIQUE MERELLES | GRUPO BOCAR | CALLE 235 FRACC INDS BENITO JU | | BROADVIEW | IL | 60155 |
| AUNDE CORP | 3000 TOWN CTR STE 1385 | | | | SOUTHFIELD | MI | 48075-1138 |
| AUOTS RIO BRAVO SA DE CV | CARRETARA A PIEDRAS NEGRAS | | | RAMOS ARIZPE MEXICO EM 00000 MEXICO | | | |
| AURANGZAI KAHN | 1725 STATE HIGHWAY 45 | | | | MULLICA HILL | NJ | 08062-4719 |
| AURELIA HOLDING GMBH | THEODOR-HEUSS-STR 12 | | | WAIBLINGEN BW 71336 GERMANY | | | |
| AURORA ACQUISITION HOLDINGS INC | 2600 NODULAR DR | | | | SAGINAW | MI | 48601-9247 |
| AURORA ACQUISITION HOLDINGS INC | 430 W GARFIELD AVE | | | | COLDWATER | MI | 49036-8000 |
| AURORA BEARING CO INC | 970 S LAKE ST STE 1 | | | | AURORA | IL | 60506-5901 |
| AURORA BEARING CO INC | APRIL WILLIAMS | 970 S LAKE ST. | | | TROY | MI | 48083 |
| AURORA CAPITAL PARTNERS LP | 9300 52ND AVE N | | | | JACKSONVILLE | NC | 28546 |
| AURORA CAPITAL PARTNERS LP | 9889 WILLOW CREEK RD | PO BOX 26260 | | | SAN DIEGO | CA | 92131-1119 |
| AURORA CASKET COMPANY | SCOTT WRIGHT | 10944 MARSH RD | | | AURORA | IN | 47001-2328 |
| AURORA HEALTH CARE INC. | PATRICK TRIM | 180 W GRANGE AVE | | | MILWAUKEE | WI | 53207-6030 |
| AURORA MANAGEMENT PARTNERS LLC | TIMOTHY J. HART | 10877 WILSHIRE BLVD STE 2100 | | | LOS ANGELES | CA | 90024-4378 |
| AURORA MOTORS | 3285 S CUSHMAN ST | | | | FAIRBANKS | AK | 99701-7517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AURORA PACKING CO. | 125 S GRANT ST | | | | NORTH AURORA | IL | 60542-1603 |
| AURORA PACKING COMPANY | 125 S GRANT ST | | | | NORTH AURORA | IL | 60542-1603 |
| AURORA UTILITY DEPARTMENT (CITY OF) | PO BOX 31629 | | | | AURORA | CO | 80041-0629 |
| AUSABLE INDUSTRIES LLC | 620 9TH AVE | | | | TAWAS CITY | MI | 48763-9532 |
| AUSABLE INDUSTRIES LLC | GARY HOLLEY | 620 9TH AVE | | | TAWAS CITY | MI | 48763-9532 |
| AUSABLE INDUSTRIES LLC | GARY HOLLEY | 620 9TH AVENUE | | | CHEEKTOWAGA | NY | 14225 |
| AUSTEM CO LTD | 462 1 JANGSAN-RI SUSIN-MYON | | | CHEONAN CHOONGNAM KR 330882 KOREA (REP) | | | |
| AUSTEM CO LTD | 462-1 JANGSAN-RI SUSIN-MYEON | | | CHEONAN-SI CHUNGCHEONGNAM-DO KR 330-882 KOREA (REP) | | | |
| AUSTIN INDUSTRIES | JIMMY LINDSEY | 2625 BORGER ST | | | DALLAS | TX | 75212-5248 |
| AUSTIN UTILITIES (CITY OF) | PO BOX 2267 | | | | AUSTIN | TX | 78783-0001 |
| AUSTIN UTILITIES (CITY OF) | PO BOX 2267 | | | | AUSTIN | TX | 78783-0001 |
| AUSTIN VENTURES LP | 45365 VINTAGE PARK PLZ STE 250 | | | | DULLES | VA | 20166-6720 |
| AUSTRALIAN PERFORMANCE VEHICLES PTY | 105 NEWLANDS RD | | | COBURG VI 3058 AUSTRALIA | | | |
| AUTEXPO' S.P.A. | VIA NAZIONALE 74 | | | ORA-BOLZANO 39040 ITALY | | | |
| AUTHORIZED WHOLESALE DISTRIBUTORS OF ANHEUSER-BUSCH, INC. | DAVE GEORGE | 1 BUSCH PL | | | SAINT LOUIS | MO | 63118-1849 |
| AUTO ACCESSOIRS | DAVID HALL | 100 CLASSIC CAR DR | | | REEDSVILLE | PA | 17084-8851 |
| AUTO AUCTION OF BILLINGS | 813 CERISE ROAD | | | | BILLINGS | MT | 59101 |
| AUTO AUCTION OF BILLINGS | 831 CERISE RD | | | | BILLINGS | MT | 59101-7374 |
| AUTO BERG AS | TOMTEVEIEN 1 | | KOLBOTN N-141 NORWAY | | | | |
| AUTO CAPITAL GROUP | 2010 MAIN ST | STE 1150 | | | IRVINE | CA | 92614 |
| AUTO CAST INC | 4565 SPARTAN INDUSTRIAL DR SW | | | | GRANDVILLE | MI | 49418-2509 |
| AUTO CAST INC | LAURIE MELPOLDER | 4565 SPARTAN INDUSTRIAL DR SW | | | GRANDVILLE | MI | 49418-2509 |
| AUTO CAST INC | LAURIE MELPOLDER | 4565 SPARTAN INDUSTRIAL DR.SW | | | FARMINGTON HILLS | MI | 48331 |
| AUTO CENTRO | SS 13 GMDAT | | GMDAT EL SALVADOR | | | | |
| AUTO CHOICE | 1201 LAFAYETTE AVE | | | | MOUNDSVILLE | WV | 26041-2314 |
| AUTO CHOICE CHEVROLET BUICK | 100 E 26TH ST | | | | BELLAIRE | OH | 43906-1784 |
| AUTO CITY | SS 13 GMDAT | | GMDAT NETHERLANDS ANTILLES | | | | |
| AUTO CLOVER CO LTD | 1-21 BUK-RI NONGONG-EUP | | TAEGU 711-857 KOREA (REP) | | | | |
| AUTO CLOVER CO LTD | 1-21 BUK-RI NONGONG-EUP | DALSEONG-GUN | TAEGU KR 711-857 KOREA (REP) | | | | |
| AUTO CLUB DAILY RENTAL CO | 28801 UNIVERSAL DR | | | | WARREN | MI | 48092-2471 |
| AUTO CLUB OF SOUTH CALIFORNIA | 2601 S FIGUEROA ST | | | | LOS ANGELES | CA | 90007-3254 |
| AUTO CLUB OF SOUTHERN CALIFORNIA | 2601 S FIGUEROA ST | | | | LOS ANGELES | CA | 90007-3254 |
| AUTO CRAFT | 2026 S PARKER ST | | | | MARINE CITY | MI | 48039-2340 |
| AUTO CRAFT | 9901 W. RENO | | | | OKLAHOMA CITY | OK | 73137 |
| AUTO CRAFT TOOL & DIE CO | 1800 FRUIT ST | | | | CLAY | MI | 48001-4503 |
| AUTO CRAFT TOOL AND DIE CO., INC. | 1800 FRUIT RD. | | | | ALGONAC | MI | 48001 |
| AUTO CUSTOM CARPETS INC | KENNETH HOWELL | 1429 NOBLE ST | | | ANNISTON | AL | 36201-3864 |
| AUTO DEALERS EXCHANGE OF BIRMINGHAM | 804 SOLLIE DR | | | | MOODY | AL | 35004-3016 |
| AUTO EXCHANGE R.A.C. | 2401 NATIONAL CITY BLVD | | | | NATIONAL CITY | CA | 91950-6627 |
| AUTO EXNER GMBH & CO. | WUNSIEDLERSTRASSE 2 | | HOF 8670 GERMANY | | | | |
| AUTO FACILITIES REAL ESTATE TRUST 2000-1 | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | | | WILMINGTON | DE | 19890 |
| AUTO FACILITIES REAL ESTATE TRUST 2001-1 | ATTN: GENERAL COUNSEL | 640 SECOND STREET | | | SAN FRANCISCO | CA | 94107 |
| AUTO FACILITIES REAL ESTATE TRUST 2001-1 C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET SQUARE | | | | WILMINGTON | DE | 19890-0001 |
| AUTO GERSTER GMBH | SCHWEFEL 84 | | | DORNBIRN AUSTRIA | | | |
| AUTO KABEL OF NORTH AMERICA INC | 7362 REMCON CIR | | | | EL PASO | TX | 79912-1623 |
| AUTO KABEL OF NORTH AMERICA INC | AV FUENTES 551 | PARQUE INDUSTRIAL LOS FUENTES | CD JUAREZ CH 32437 MEXICO | | | | |
| AUTO KABEL OF NORTH AMERICA INC | AV FUENTES 551 | | CD JUAREZ CH 32437 MEXICO | | | | |
| AUTO KABEL OF NORTH AMERICA INC | JAN CAPELLE | C/O TVL INC | 1320 HENRY BRENNAN DR, STE H | | EL PASO | TX | 79936 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AUTO KABEL OF NORTH AMERICA INC | JAN CAPELLE | C/O TVL INC | 620 HANLEY INDUSTRIAL CT H | | GALLATIN | TN | 37066 |
| AUTO KABEL OF NORTH AMERICA INC | JAN CAPELLE | C/O SALCEDO CUSTOMS INTERNATIO | 840 HAWKINS BLVD STE A12 | | ONTARIO | CA | 91761 |
| AUTO KEINATH GMBH | DAIMLERSTRASSE, 24 | | | DETTINGEN 7433 GERMANY | | | |
| AUTO LUSERTE SA | VIA LUSERTE 2 | | | QUARTINO 6572 SWITZERLAND | | | |
| AUTO MALL, INC. | 800 PUTNEY RD | | | | BRATTLEBORO | VT | 05301-9058 |
| AUTO MATS AND ACCESSORIES | TONY LONG **MAIL TO POB** | 435 WHITENER DR | | | DALTON | GA | 30721-4322 |
| AUTO METAL CRAFT INC | 12741 CAPITAL ST | | | | OAK PARK | MI | 48237-3113 |
| AUTO NOR A/S KRISTIANSAND | MJAVANNVEIEN 19-21 | | | BRENNASEN NORWAY | | | |
| AUTO OWNERS INSURANCE COMPANY | ANGELA LEAR | PO BOX 30660 | | | LANSING | MI | 48909-8160 |
| AUTO PLEX | 2616 RYAN ST | | | | LAKE CHARLES | LA | 70601-7326 |
| AUTO PORT <PORT> | 203 PIGEON POINT RD | | | | NEW CASTLE | DE | 19720-2177 |
| AUTO PORT INC | 203 PIGEON POINT RD | | | | NEW CASTLE | DE | 19720-2170 |
| AUTO PORT INC. | 203 PIGEON POINT RD | | | | NEW CASTLE | DE | 19720-2170 |
| AUTO PORT INC. | ROY A. KIRCHNER | 203 PIGEON POINT RD | | | NEW CASTLE | DE | 19720-2170 |
| AUTO RENTAL CORP | PO BOX 986 | | | | WORCESTER | MA | 01613-0986 |
| AUTO RENTAL SYSTEMS, INC. | 25 CENTURY BLVD STE 204 | | | | NASHVILLE | TN | 37214-3601 |
| AUTO RENTAL, INC. | PO BOX 10097 | | | | SAINT LOUIS | MO | 63145-0097 |
| AUTO RESEARCH CENTER LLC | 4012 CHAMPIONSHIP DR | | | | INDIANAPOLIS | IN | 46268-2588 |
| AUTO SMODLIBOWSKI | GABELSBERGERSTRASSE 57 | | | ROSENHEIM 83022 GERMANY | | | |
| AUTO STARCKJOHANN OY | POHJOINEN LIIPOLANKATU 3 | | | LAHTI 15100 FINLAND | | | |
| AUTO STORE GM | CARR #2 KM 165.2 | | | | HORMIGUEROS | PR | 00660 |
| AUTO STORE GM | CARR #2 KM 165.2 | | | | HORMIGUEROS | PR | |
| AUTO SUN-ROOF, INC. | 1305 INDUSTRIAL HWY | | | | CINNAMINSON | NJ | 08077-2552 |
| AUTO SYSTEMS INC | 11650 N MAIN ST | | | | WHITMORE LAKE | MI | 48189 |
| AUTO TOWN PONTIAC GMC, INC. | 16803 SE MCLOUGHLIN BLVD | | | | MILWAUKIE | OR | 97267-4957 |
| AUTO TRIM DESIGN OF NORTHEAST WISCONSIN | J. MICHAEL THIENEL | 1694 N SILVERSPRING DR | | | APPLETON | WI | 54913-5441 |
| AUTO WAREHOUSING CO INC | 2810 MARSHALL AVE STE B | | | | TACOMA | WA | 98421-3135 |
| AUTO WAREHOUSING COMPANY | STEPHEN SEHR, PRESIDENT | 2810 MARSHALL AVE STE B | | | TACOMA | WA | 98421-3135 |
| AUTO WAREHOUSING COMPANY | STEPHEN SEHR, PRESIDENT | 2810 MARSHALL AVE STE B | | | TACOMA | WA | 98421-3135 |
| AUTO WAREHOUSING COMPANY | STEPHEN SEHR, PRESIDENT | 2810 MARSHALL AVE STE B | | | TACOMA | WA | 98421-3135 |
| AUTO WARES | TODD LEIMENSTOLL | 440 KIRTLAND ST SW | | | GRAND RAPIDS | MI | 49507-2331 |
| AUTO-FOX GMBH & CO. KG | WIESBADENER STRASSE, 89-91 | | | MAINZ-KASTEL 6503 GERMANY | | | |
| AUTO-MATIC PRESS PRODUCTS INC | 402 N GLASPIE ST | | | | OXFORD | MI | 48371 |
| AUTO-STAIGER GMBH (BOBLINGEN) | HANNS KLEMM STRASSE 20 | | | BOBLINGEN D7030 GERMANY | | | |
| AUTO-STAIGER GMBH (ESSLINGEN) | DORNIERSTRASSE 16 | | | ESSLINGEN D7300 GERMANY | | | |
| AUTO-STAIGER GMBH (HEILBRONN) | PAULINENSTRASSE 47 | | | HEILBRONN D7100 GERMANY | | | |
| AUTO-STAIGER GMBH (SCHWABISCH-GMUND) | SCHWABENSTRASSE 2 | | | SCHWABISCH GMUND D7070 GERMANY | | | |
| AUTO-STAIGER GMBH (WAIBLINGEN) | SCHUTTELGRABENRING 2 | | | WAIBLINGEN D7050 GERMANY | | | |
| AUTO. CANTON-REISS B.V. | VALKENBURGERWEG 28-34 | | | HEERLEN 6411 NETHERLANDS | | | |
| AUTO.& SPARE PARTS TECH.TRDNG.CO.LTD | P.O. BOX 830440 | | | AMMAN 11183 JORDAN | | | |
| AUTO.&SPAREPARTSTECH.TRDNG.CO.LTD | P.O. BOX 830440 | | | AMMAN 11183 JORDAN | | | |
| AUTO/MATE, INC. | 4 CORPORATE DR | | | | CLIFTON PARK | NY | 12065-8603 |
| AUTOBAHN FREIGHT LINES LTD | KULWANT MANN | 200 RONSON DR | SUITE 211 | ETOBICOKE ON M9W 5Z9 CANADA | | | |
| AUTOBEDRIJF VANDE KERCKHOVE B.V.B.A. | TORHOUTSTEENWEG, 399 | | | BRUGGE 8200 BELGIUM | | | |
| AUTOBEST OY | LOHIKOSKENTIE 70 | | | JYVASKYIA 40320 FINLAND | | | |
| AUTOBEST OY | LOHIKOSKENTIE, 70 | | | JYVASKYLA 40320 FINLAND | | | |
| AUTOBODY SOLUTIONS BY SATURN-ARROWHEAD | 16784 N 88TH DR | | | | PEORIA | AZ | 85382-4739 |
| AUTOBYTEL INC. | JOE ROSEN | 18872 MACARTHUR BLVD | | | IRVINE | CA | 92612-1426 |
| AUTOCAM CORP | SCOTT DEKOKER | 201 PERCY STREET | | GUIYANG GUIZHOU CHINA (PEOPLE'S REP) | | | |
| AUTOCAR INDUSTRIES, LLC | 600 CENTRAL AVE STE 214 | | | | HIGHLAND PARK | IL | 60035-3256 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AUTOCENTER PIETERSEN ROTTERDAM B.V. | ROTTERDAM BV WAALHAVEN ZZ6 | | | 3088HH,ROTTERDAM NETHERLANDS | | | |
| AUTOCENTER WERMSDORF GMBH | OSCHATZER STRASSE 43A | | | WERMSDORF O-726 GERMANY | | | |
| AUTOCENTRO S.A. DE C.V. | 49 AVE. SUR Y BLVD. VENEZUELA | | | SAN SALVADOR EL SALVADOR | | | |
| AUTOCRAFT INVESTMENTS, INC., D/B/A NATIONAL PARTS DEPOT | RICHARD SCHMIDT | 900 SW 38TH AVE | | | OCALA | FL | 34474-1883 |
| AUTODATA | RICHARD GUNDERSON | 6301 BANDEL RD NW STE 403 | | | ROCHESTER | MN | 55901-8656 |
| AUTODATA CORP | 50 TICE BLVD | | | | WOODCLIFF LAKE | NJ | 07677 |
| AUTODATA SOLUTIONS INC | 755 W BIG BEAVER RD STE 127 | | | | TROY | MI | 48084-4919 |
| AUTOFORM INC | CLAUDIA EASTER | 161 ENTERPRISE DR | | | BELLEVUE | OH | 44811 |
| AUTOFORM TOOL & MANUFACTURING INC | 605 E SWAGER ST | | | | FREMONT | IN | 46737-2150 |
| AUTOGRAPHZ!! | MICHAEL H. SHELTON | 10 S KERKES ST STE 2 | | | WICKENBURG | AZ | 85390-1325 |
| AUTOHAUS A. ROHDE GMBH & CO. KG | HAMBURGER CHAUSSEE 48-52 | | | KIEL 24113 GERMANY | | | |
| AUTOHAUS BAUR GMBH & CO. KG | NEUNKIRCHENERSTRASSE 51 | | | LAUF 91207 GERMANY | | | |
| AUTOHAUS BERG AM LAIM GMBH | KREILLERSTRASSE 65 | | | MUNCHEN 81673 GERMANY | | | |
| AUTOHAUS E. HORVATH GES.M.B.H. | MATTERSBURGER STRASSE 15 | | | EISENSTADT 7000 AUSTRIA | | | |
| AUTOHAUS EILENBURG | ZSCHEPPLINER LANDSTRASSE 11 | | | EILENBURG 04838 GERMANY | | | |
| AUTOHAUS ERNST FIOR | KAERNTNERSTRASSE 69-71 | | | GRAZ 8020 AUSTRIA | | | |
| AUTOHAUS GEORG VON OPEL GMBH & CO. | MORSESTRASSE 27 | | | FRANKFURT 60486 GERMANY | | | |
| AUTOHAUS HAGMANN & DAHLMANN GMBH | WALDNIELER STRASSE 225 | | | MONCHENGLADBACH 41068 GERMANY | | | |
| AUTOHAUS HERBERT SCHOENIGER | GAMSTAEDTER WEG 73 | | | KLEINRETTBACH W-570 GERMANY | | | |
| AUTOHAUS HERSFELD GMBH | FULDASTRASSE 6 | | | BAD HERSFELD 36251 GERMANY | | | |
| AUTOHAUS JAKOB STRITZEL GMBH & CO. | GROBEISLINGER STRASSE 56 | | | GOPPINGEN D-732 GERMANY | | | |
| AUTOHAUS KIRBERGER GMBH | HAMBURGER CHAUSSEE 48-52 | | | KIEL 1 2300 GERMANY | | | |
| AUTOHAUS KOEPENICK GMBH | LINDENSTRASSE 16-18 | | | BERLIN-KOEPENICK 12555 GERMANY | | | |
| AUTOHAUS OBERLAND GMBH | SACHSENKEMERSTRASSE 5 | | | BAD TOLZ 83646 GERMANY | | | |
| AUTOHAUS SCHWARZKOPF GMBH & CO. KG | BAYREUTHERSTRASSE 33-41 | | | AMBERG D8450 GERMANY | | | |
| AUTOHAUS STRATEMANN GMBH | DORTMUNDER ALLEE 16 | | | KAMEN 4708 GERMANY | | | |
| AUTOHAUS STRATEMANN GMBH | SCHMIEDESTRASSE 1 | | | HAMM 4700 GERMANY | | | |
| AUTOHAUS WILHELM ESTORFF | RAUTENBERGSTRASSE, 38 | | | PLON 24306 GERMANY | | | |
| AUTOIDESK F/K/A ALIAS SYSTEMS CORP. | 111 MCINNIS PARKWAY, SAN RAFAEL | | | | SAN RAFAEL | CA | 94903 |
| AUTOIMPORT S.P.A. | VIA SALARIA 721 | | | ROMA 00199 ITALY | | | |
| AUTOIMPORTEN OLOFSSON AB | NAVESTADSGATAN 41 | | | NORRKOPING SWEDEN | | | |
| AUTOINTELLIGENCE, LLC | ROBERT MITCHELL | 1300 W 23RD ST | | | MUNCIE | IN | 47302-3911 |
| AUTOKINETICS INC | 1711 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309-3368 |
| AUTOLANDIA | QUITO ECUADOR | | | QUITO ECUADOR | | | |
| AUTOLIKE OY NYSTROMINKULMA | KALEVANKATU 6, PL 77 | | | JYVASKYLA 10 FINLAND | | | |
| AUTOLINE INDUSTRIES LTD | T-135 MIDC BHOSARI | | | PUNE 411026 INDIA | | | |
| AUTOLINE INDUSTRIES USA INC | 100 COMMERCE ST | | | | BUTLER | IN | 46721-1367 |
| AUTOLINE INDUSTRIES USA INC | DON JOHNSON | 100 COMMERCE STREET | | NEW MARKET ON CANADA | | | |
| AUTOLIV INC | 1000 W 3300 S | | | | OGDEN | UT | 84401-3855 |
| AUTOLIV INC | 1320 PACIFIC DR | | | | AUBURN HILLS | MI | 48326-1569 |
| AUTOLIV INC | 1320 PACIFIC DR | | | | AUBURN HILLS | MI | 48326-1569 |
| AUTOLIV INC | 1515-1521 HUME HWY | | | CAMPBELLFIELD VI 3061 AUSTRALIA | | | |
| AUTOLIV INC | 250 N 900 W | | | | BRIGHAM CITY | UT | 84302-2074 |
| AUTOLIV INC | 4868 E PARK 30 DR | | | | COLUMBIA CITY | IN | 46725-8861 |
| AUTOLIV INC | 7455 BIRCHMOUNT RD | | | MARKHAM ON L3R 5C2 CANADA | | | |
| AUTOLIV INC | AGUILA CORONADA 2000 | COL PARQUE IND BAJAMAQ EL AGUI | | TIJUANA BAJA CALIFORNIA NORTE MX 22580 MEXICO | | | |
| AUTOLIV INC | AGUILA CORONADA 2000 | | | TIJUANA BAJA CALIFORNIA NORTE MX 22580 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AUTOLIV INC | AGUILA CORONADA 2000 | COL PARQUE IND BAJAMACOR | | TIJUANA BAJA CALIFORNIA NORTE MX 22580 MEXICO | | | |
| AUTOLIV INC | AV DEL TEPEYAC 1120 | | | EL MARQUES QA 76250 MEXICO | | | |
| AUTOLIV INC | AV DEL TEPEYAC 1120 | COL PARQUE INDUSTRIAL EL ARQUEZ | | CHICHIMEQUILLAS QA 76250 MEXICO | | | |
| AUTOLIV INC | AV EL MARQUES NTE 25 | | | EL COLORADO QA 76246 MEXICO | | | |
| AUTOLIV INC | AVENIDA DE LOS SAUCES 9 | | | LERMA EM 52000 MEXICO | | | |
| AUTOLIV INC | HANSESTR 46 | | | BRAUNSCHWEIG NS 38112 GERMANY | | | |
| AUTOLIV INC | MARK CARON | AUTOLIV ELECTRONICS | 7455 BIRCHMOUNT ROAD | | EVART | MI | 49631 |
| AUTOLIV INC | OTTO-HAHN-STR 4 | | | ELMSHORN SH 25337 GERMANY | | | |
| AUTOLIV INC | ROBERT JACKSON | 250 N 900 W | AUTOLIV AOS FACILITY BRIGHAM | | BRIGHAM CITY | UT | 84302-2074 |
| AUTOLIV INC | ROBERT JACKSON | 250 N 900 W | AUTOLIV SERVICE PARTS AIRBAG | | BRIGHAM CITY | UT | 84302-2074 |
| AUTOLIV INC | ROBERT JACKSON | AUTOLIV AOS FACILITY BRIGHAM | 250 AMERICAN WAY | KOSAI SHIZOUKA JAPAN | | | |
| AUTOLIV INC | ROBERT JACKSON | AUTOLIV SERVICE PARTS AIRBAG | 250 AMERICAN WAY | | SHELBYVILLE | TN | 37160 |
| AUTOLIV INC | THEODOR-HEUSS-STR 2 | | | DACHAU BY 85221 GERMANY | | | |
| AUTOLIV INC | TODD ROBERTSON | 3250 PENNSYLVANIA AVE | AUTOLIV ASP | | OGDEN | UT | 84401-3309 |
| AUTOLIV INC | TODD ROBERTSON | AUTOLIV ASP | 3250 PENNSYLVANIA | | ROCHESTER | NY | 14624 |
| AUTOLIV INC | ZONE INDUSTRIELLE | | | CHIRE EN MONTREUIL FR 86190 FRANCE | | | |
| AUTOMART/COX COMMUNICATIONS | CHIP PERRY | 5775 PEACHTREE DUNWOODY RD. | STE. A-200 | | ATLANTA | GA | 30342 |
| AUTOMATED INDUSTRIAL SYSTEMS | 4238 W 12TH ST | | | | ERIE | PA | 16505-3001 |
| AUTOMATED MACHINE TECHNOLOGIES INC | 3151 BUSCH DR SW | | | | GRANDVILLE | MI | 49418 |
| AUTOMATED MEDIA INC | 12171 BEECH DALY RD | | | | REDFORD | MI | 48239-2482 |
| AUTOMATED PACKAGING SYSTEMS INC | 10175 PHILIPP PKWY | | | | STREETSBORO | OH | 44241-4706 |
| AUTOMATED PACKAGING SYSTEMS INC | 10175 PHILIPP PKWY | | | | STREETSBORO | OH | 44241-4706 |
| AUTOMATED PRODUCTION SYSTEMS INC | 33424 DEQUINDRE RD STE B | | | | STERLING HEIGHTS | MI | 48310-5878 |
| AUTOMATIC DATA PROCESSING | MICHAEL BIEGER | 1 ADP BLVD | | | ROSELAND | NJ | 07068 |
| AUTOMATIC DATA PROCESSING INC | 1 ADP BLVD | | | | ROSELAND | NJ | 07068 |
| AUTOMATIC DATA PROCESSING INC | 10 INVERNESS CENTER PKY STE 32 | | | | BIRMINGHAM | AL | 35242 |
| AUTOMATIC DATA PROCESSING INC | 1950 HASSELL RD | | | | HOFFMAN ESTATES | IL | 60169-6308 |
| AUTOMATIC DATA PROCESSING INC | STEVE OWEN | 1051 SE SUNNYSIDE ROAD | | | CLACKAMAS | OR | 97015 |
| AUTOMATIC FEED CO | 476 E RIVERVIEW AVE | | | | NAPOLEON | OH | 43545-1855 |
| AUTOMATIC SPRING PRODUCTS CORP | ERIN MCCALEB | 803 TAYLOR AVE | | | GRAND HAVEN | MI | 49417-2159 |
| AUTOMATIC SPRING PRODUCTS CORP | ERIN MCCALEB | 803 TAYLOR ST | | | MOSCOW MILLS | MO | 63362 |
| AUTOMATION MODULAR COMPONENTS | 10301 ENTERPRISE DR | | | | DAVISBURG | MI | 48350-1312 |
| AUTOMATION TOOL & DIE CO INC | WILLIAM BENNETT | 2867 NATIONWIDE PARKWAY | | | SEYMOUR | CT | 06483 |
| AUTOMAX INC | 263 WASHINGTON ST | | | | MOUNT VERNON | NY | 10553-1015 |
| AUTOMAX INC | JERRY CIOFFI | 255 WASHINGTON STREET | | | NEW HAVEN | IN | 46774 |
| AUTOMAX INC | JERRY CIOFFI | 255 WASHINGTON STREET | | | MOUNT VERNON | NY | 10553 |
| AUTOMAX-RENT | DAVID SALMON | 506 TURNER MCCALL BLVD SW | | | ROME | GA | 30165-5623 |
| AUTOMEDIA SOLUTIONS INC. | MARSHALL FLEMION | 6996 PIAZZA GRANDE AVE STE 305 | | | ORLANDO | FL | 32835-8756 |
| AUTOMETER | BRETT LITTLEFIELD | 413 W ELM ST | | | SYCAMORE | IL | 60178-1720 |
| AUTOMOBILE INTERNATIONAL CORP. | 112 SQUIRES RD | | | | NORTH CLARENDON | VT | |
| AUTOMOBILE INTERNATIONAL CORP. | 112 SQUIRES RD | | | | NORTH CLARENDON | VT | 05759 |
| AUTOMOBILE SERVICE | P.O.BOX 2548 | | | NOUMEA NEW CALEDONIA | | | |
| AUTOMOBILES BELLE-CROIX S.A. | RTE. DE VILLARS VERT 9 | | | VILLARS-SUR-GLANE SWITZERLAND | | | |
| AUTOMOBILES CITROEN | FRANCE | | | FRANCE | | | |
| AUTOMOBILES GEN. MARTINIQUAISES S.A. | 1055 | | | FORT-DE-FRANCE CEDEX 97209 MARTINIQUE | | | |
| AUTOMODULAR CORP | 1701 HENN PKWY SW | | | | WARREN | OH | 44481-8656 |
| AUTOMODULAR CORP | 940 THORNTON RD S | | | OSHAWA ON L1J 7E2 CANADA | | | |
| AUTOMOTION INC | 4700 MONTROSE RD | | | NIAGARA FALLS ON L2H 1K3 CANADA | | | |
| AUTOMOTIVE ACCENTS | 9215 HALL RD | | | | DOWNEY | CA | 90241-5385 |
| AUTOMOTIVE ACCENTS | ROBERT PRATHER | 9215 HALL RD | | | TAYLOR | MI | 48180 |
| AUTOMOTIVE ANCILLIARY SERVICES P/L | 66 THIRD MAIN RD | | | CHANNAI  TAMILNADU 600020 INDIA | | | |
| AUTOMOTIVE CANVAS | 22633 15 MILE RD | | | | CLINTON TOWNSHIP | MI | 48035-5627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AUTOMOTIVE CASTING TECHNOLOGY INC | 14638 APPLE DR | | | | FRUITPORT | MI | 49415-9511 |
| AUTOMOTIVE CASTING TECHNOLOGY INC | DAVID BLAIR | 14638 APPLE DRIVE | | | STRONGSVILLE | OH | |
| AUTOMOTIVE COMPONENT CARRIERS | MARK RAGNOLLI | 675 CESAR E CHAVEZ AVE | | | PONTIAC | MI | 48340-2459 |
| AUTOMOTIVE COMPONENT SYSTEMS INC | BILL DEE | PLASTICS DIV | 155 DIVISION STREET | BRAMPTON ON CANADA | | | |
| AUTOMOTIVE COMPONENT SYSTEMS INC | BILL DEE | PLASTICS DIV | 155 DIVISION STREET | OSHAWA ON CANADA | | | |
| AUTOMOTIVE COMPONENT SYSTEMS INC | MARK AULIE | WINDOW REGULATORS DIV | 155 DIVISION STREET | OAKVILLE ON CANADA | | | |
| AUTOMOTIVE COMPONENT SYSTEMS INC | MARK AULIE | WINDOW REGULATORS DIV | 155 DIVISION STREET | OSHAWA ON CANADA | | | |
| AUTOMOTIVE COMPONENTS LTD | 4722 DANVERS DR SE | | | | GRAND RAPIDS | MI | 49512-4021 |
| AUTOMOTIVE COMPONENTS LTD | CNR ACACIA ST AND BUNYA ST | | | EAGLE FARM QL 4007 AUSTRALIA | | | |
| AUTOMOTIVE COMPONENTS TUNISIA SARL | ZONE FRANCHE DE BIZERTE | | | TUNIS 7050 TUNISIA | | | |
| AUTOMOTIVE COMPONENTS TUNISIA SARL | ZONE FRANCHE DE BIZERTE | PARC D'ACTIVITES ECONOMIQUES DE MEN | | TUNIS TN 7050 TUNISIA | | | |
| AUTOMOTIVE COMPUTER SERVICE (ACS | VAN KOPPENSMITH | 1701 INDUSTRIAL PARK DR | | | MOBILE | AL | 36693-5647 |
| AUTOMOTIVE CORPORATION INC | 4320 FEDERAL DR | | | | BATAVIA | NY | 14020-4104 |
| AUTOMOTIVE CORPORATION INC | CATHY MATTHEWS | 4320 FEDERAL DR | | | BATAVIA | NY | 14020-4104 |
| AUTOMOTIVE CORPORATION INC | CATHY MATTHEWS | 4320 FEDERAL DRIVE | | | PONTIAC | MI | 48340 |
| AUTOMOTIVE GLOBAL COMPONENTS INC | 6121 ORCHARD LAKE RD APT 204 | | | | WEST BLOOMFIELD | MI | 48322-2311 |
| AUTOMOTIVE INDUSTRIAL MARKETING | 1204 E MAPLE RD | | | | TROY | MI | 48083-2817 |
| AUTOMOTIVE PARTS MANUFACTURING GRP | 21 AVE EDOUARD BELIN | | | RUEIL MALMAISON 92500 FRANCE | | | |
| AUTOMOTIVE PRODUCTS | C/O CENTURY WAREHOUSE | | | | FARMINGDALE | NY | 11735 |
| AUTOMOTIVE QUALITY & LOGISTICS INC | 6661 WHITEHURST ST | | | | CANTON | MI | 48187-1665 |
| AUTOMOTIVE QUALITY & LOGISTICS INC | 6661 WHITEHURST ST | | | | CANTON | MI | 48187-1665 |
| AUTOMOTIVE RACING PRODUCTS | 1760 E LEMONWOOD DR | | | | SANTA PAULA | CA | 93060-9510 |
| AUTOMOTIVE RACING PRODUCTS | JUSTIN PHILLIPS | DIV OF JEA INTERPRISES | 250 QUAIL COURT | | GRAND HAVEN | MI | |
| AUTOMOTIVE RENTAL INC | 9000 MIDLANTIC DR | | | | MOUNT LAUREL | NJ | 08054-1539 |
| AUTOMOTIVE RENTALS, INC. (SATURN) | 1225 W WASHINGTON ST STE 400 | | | | TEMPE | AZ | 85281-1240 |
| AUTOMOTIVE RESOURCES INTERNATIONAL | BILL MCKEE | 900 MIDLANTIC DR | | | MOUNT LAUREL | NJ | 08054-1539 |
| AUTOMOTIVE SYSTEMS INC | 800 CONCOURSE PKWY STE 130 | | | | BIRMINGHAM | AL | 35244-1882 |
| AUTOMOTIVE SYSTEMS INTERNATIONAL CO | 2005 FORREST ST | | | | DYERSBURG | TN | 38024-3683 |
| AUTOMOTIVE SYSTEMS INTERNATIONAL CO | 980 N MICHIGAN AVE STE 1000 | | | | CHICAGO | IL | 60611-4521 |
| AUTOMOTIVE SYSTEMS INTERNATIONAL CO | LARRY THARPE X260 | PO BOX 310 | | | DYERSBURG | TN | 38025-0310 |
| AUTOMOTIVE SYSTEMS INTERNATIONAL CO | LARRY THARPE X260 | PO BOX 310 | | | HAMILTON | AL | 35570-0310 |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL | C/O ANDREW KOCHANOWSKI, SOMER SCHWARTZ PC | 2000 TOWN CENTER SUITE 900 | | | BARTON CITY | MI | 48705 |
| AUTOMOTIVE TESTING & DEVELOPMENT SE | 400 ETIWANDA AVE | | | | ONTARIO | CA | 91761-8637 |
| AUTOMOTIVE WORLD | 14 GREAT COLLEGE STREET, LONDON, SW1P 3RX, UK | | | GREAT BRITAIN | | | |
| AUTOMOTOR, S.A. | AVDA ARTIGAS 1921 | | | ASUNCION PARAGUAY | | | |
| AUTOMOTORA INALCO LTDA | SANTIAGO CHILE | | | SANTIAGO CHILE | | | |
| AUTOMOTORES COM IND SA | P. O. BOX 53 | | | ASUNCION PARAGUAY | | | |
| AUTOMOTORES CONTINENTAL | QUITO, ECUADOR | | | QUITO ECUADOR | | | |
| AUTOMOTORES LA FLORESTA S.A. | AUTOFLORESTA S.A.AV. 68 NO | | | SANTAFE DE BOGOTA COLOMBIA | | | |
| AUTOMOTRIZ SABATER, S.A. DE C.V. | ALAMEDA ROOSEVELT Y 35 AV. | | | SAN SALVADOR EL SALVADOR | | | |
| AUTOMUNDO PRODUCTIONS | EDGANLD DANIEL LORIO | 2960 SW 8TH ST | | | MIAMI | FL | 33135-2827 |
| AUTONOMY CORP PLC | ATTN: CHIEF OPERATING OFFICER | 301 HOWARD ST. | 22ND FLOOR | | SAN FRANCISCO | CA | 94105 |
| AUTOPARKEN HERNING A/S | HOLSTEBROVEJ | | | HERNING 7400 DENMARK | | | |
| AUTOPORT LIMITED | RUSSEL EDDY, DIRECTOR OF OPERATIONS | 1180 MAIN RD | PO BOX 9 STN MAIN MAIN RD | EASTERN PASSAGE NS B3G 1M4 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AUTOPORT LIMITED | RUSSEL EDDY, DIRECTOR OF OPERATIONS | 1180 MAIN RD | PO BOX 93 ER SUGAR MAKER R | EASTERN PASSAGE NS B3G 1M4 CANADA | | | |
| AUTOPUTKOLA OY | VALIKONTIE 4 | | | | KUOPIO 70700 FINLAND | | |
| AUTOS DE PONCE, INC. | AVENIDA LAS AMERICAS NO. 35 | | | | PONCE 00731 PUERTO RICO | | |
| AUTOS FRONTERIZOS SA | CARRETARA A PIEDRAS NEGRAS | | | | RAMOS ARIZPE MEXICO EM 00000 MEXICO | | |
| AUTOS FRONTERIZOS, S.A. | CARRETERA A MONTERREY KM. | | | | CIUDAD MIGUEL ALEMAN EM 88300 MEXICO | | |
| AUTOS GABON | BOULEVARD J. R. ISSEMBE | | | | LIBREVILLE GABON | | |
| AUTOS REYNOSA SA DE CV | CARRETARA A PIEDRAS NEGRAS | | | | RAMOS ARIZPE MEXICO EM 00000 MEXICO | | |
| AUTOS REYNOSA, S.A. DE C.V. | BLVD REYNOSA Y AVE SAN LUI | | | | REYNOSA EM 88630 MEXICO | | |
| AUTOS RIO BRAVO, S.A. DE C.V. | FCO. I. MADERO Y BLVD. ACA | | | | RIO BRAVO EM 88630 MEXICO | | |
| AUTOS Y MAQUINAS DEL ECUADOR S.A. | AVE. 10 DE AGOSTO 3560 Y MARIANA DE | | | | QUITO ECUADOR | | |
| AUTOSERV BUICK PONTIAC GMC | PO BOX 229 | | | | TILTON | NH | 03276-0229 |
| AUTOSOFT INCORPORATED | 61 EXECUTIVE CT | | | | WEST MIDDLESEX | PA | 16159-3005 |
| AUTOSOFT INTERNATIONAL | CHARLES PROPHET | 61 EXECUTIVE CT | | | WEST MIDDLESEX | PA | 16159-3005 |
| AUTOTECH INDUSTRIES (INDIA) PVT LTD | SP 114 AMBATTUR INDUSTRIAL EST | | | | CHENNAI TAMILNADU IN 600058 INDIA | | |
| AUTOTEMPLEX SA DE CV | KM 10.3 CARRETERA GARCIA | | | | GARZA GARCIA NL 66200 MEXICO | | |
| AUTOTEMPLEX SA DE CV | ROGELLO ONTIVEROS | CARRETERA VILLA DE GARCIA | KM 10 3 | | EL PASO CH 79929 MEXICO | | |
| AUTOTRONIC CONTROLS CORP | 1490 HENRY BRENNAN DR | | | | EL PASO | TX | 79936-6805 |
| AUTOTRONIC CONTROLS CORP | RUSSELL STEPHENS | 1490 HENRY BRENNAN DRIVE | | | GREEN ISLAND | NY | 12083 |
| AUTOTRONIC CONTROLS CORP | RUSSELL STEPHENS | 1490 HENRY BRENNAN DR | | | EL PASO | TX | 79936-6805 |
| AUTOTUBE AB | JARNVAGSGATAN 24 | | | | HORDA SE 330 18 SWEDEN | | |
| AUTOTUBE AB | JARNVAGSGATAN 24 | | | | HORDA SE 33018 SWEDEN | | |
| AUTOTUBE LTD | 300 HIGH ST E | | | | STRATHROY ON N7G 4C5 CANADA | | |
| AUTOTUBE LTD | 45 ZIMMERMAN ST N | | | | STRATHROY ON N7G 3W4 CANADA | | |
| AUTOTUBE LTD | 7963 CONFEDERATION LINE | | | | WATFORD ON N0M 2S0 CANADA | | |
| AUTOTUBE LTD | MARY HALL X125 | 300 HIGH STREET | | | MOUNT FOREST ON CANADA | | |
| AUTOTUBE LTD | MARY HALL X125 | 300 HIGH STREET | | | STRATHROY ON CANADA | | |
| AUTOTUBE LTD | MARY HALL X125 | 7963 CONFEDERATION LINE | | | ARCADE | NY | 14009 |
| AUTOTUBE LTD | MARY HALL X125 | 7963 CONFEDERATION LINE | | WATFORD ON CANADA | | | |
| AUTOWAY CADILLAC | 9921 US HIGHWAY 19 | | | | PORT RICHEY | FL | 34668-3850 |
| AUTOWAY CHEVROLET | 15005 US HIGHWAY 19 N | | | | CLEARWATER | FL | 33764-7163 |
| AUTOWAY CHEVROLET | 1700 E HILLSBOROUGH AVE | | | | TAMPA | FL | 33610-8234 |
| AUTOWAY PONTIAC GMC | 9929 US HIGHWAY 19 | | | | PORT RICHEY | FL | 34668-3850 |
| AUTOZONE PARTS, INC. | TIM SOMBATHY | 123 S FRONT ST | | | MEMPHIS | TN | 38103-3607 |
| AUTRY MORLAN, INC. | 2505 E MALONE AVE | | | | SIKESTON | MO | 63801-3805 |
| AUXILIUM PHARMACEUTICALS, INC. | DAN KARABIN | 40 VALLEY STREAM PKWY | | | MALVERN | PA | 19355-1407 |
| AV GAUGE & FIXTURE INC | 4000 DELDUCA DR | | | OLDCASTLE ON N0R 1L0 CANADA | | | |
| AVANTCE RSI LLC | 1111 BROADHOLLOW RD STE 110 | | | | FARMINGDALE | NY | 11735 |
| AVANZADO LLC | 13250 N HAGGERTY RD | | | | PLYMOUTH | MI | 48170-4206 |
| AVAYA COMMUNICATIONS | ANDREW ROBERTS | 8744 LUCENT BLVD | | | HIGHLANDS RANCH | CO | 80129-2371 |
| AVENUE MOTOR SALES, INC. | 1998 MCKEE ST | | | | BATAVIA | IL | 60510-9749 |
| AVERITT EXPRESS | RANDY DUNN | 1415 NEAL ST | | | COOKEVILLE | TN | 38501-4328 |
| AVERITT EXPRESS INC | PO BOX 3166 | ATTN: CAROL HACKER | | | COOKEVILLE | TN | 38502-3166 |
| AVERY DENNISON CORP | 150 N ORANGE GROVE BLVD | | | | PASADENA | CA | 91103-3534 |
| AVERY DENNISON CORP | 15939 INDUSTRIAL PKWY | | | | CLEVELAND | OH | 44135-3321 |
| AVERY DENNISON CORP | 17700 FOLTZ PKWY | | | | STRONGSVILLE | OH | 44149-5536 |
| AVERY DENNISON CORP | 224 INDUSTRIAL RD | | | | FITCHBURG | MA | 01420-4651 |
| AVERY DENNISON CORP | DAVID TAYLOR | AVERY LABEL | 15939 INDUSTRIAL PARKWAY | | DEARBORN HEIGHTS | MI | |
| AVERY DENNISON CORP | NICK PENTESCU | FASTENER DIV. | 224 INDUSTRIAL RD. | | BELVIDERE | IL | |
| AVERY DENNISON CORPORATION | MAARTEN EDDES | 250 CHESTER ST | | | PAINESVILLE | OH | 44077-4118 |
| AVI FOODSYSTEMS | 4175 PORT UNION RD STE B | | | | FAIRFIELD | OH | 45014-2278 |
| AVI FOODSYSTEMS INC | 2590 ELM RD NE | | | | WARREN | OH | 44483-2904 |
| AVI FOODSYSTEMS, INC. | FRED DIDIANO | 2590 ELM RD NE | | | WARREN | OH | 44483-2904 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AVIALL SERVICES INC | 5600 N WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329 |
| AVIATION TOOL & GAUGE CO | 11841 BROOKFIELD ST | | | | LIVONIA | MI | 48150-1701 |
| AVIS (BARBUSH RENTALS, INC.) | 1885 W HARRISBURG PIKE | | | | MIDDLETOWN | PA | 17057-4915 |
| AVIS (W & W OF ALEXANDRIA, INC.) | 14035 AIRPORT RD STE C | | | | GULFPORT | MS | 39503-4601 |
| AVIS (W & W OF ALEXANDRIA, INC.) | 2203 FRANK LUKE RD | | | | ALEXANDRIA | LA | 71303-5672 |
| AVIS - MELBOURNE | 530 W NASA BLVD | | | | MELBOURNE | FL | 32901-1812 |
| AVIS BUDGET CAR RENTAL | 6 SULLIVAN WAY | | | | PARSIPPANY | NJ | 07054 |
| AVIS BUDGET CAR RENTAL | 6 SYLVAN WAY | | | | PARSIPPANY | NJ | 07054 |
| AVIS BUDGET CAR RENTAL | MICHAEL SCHMIDT | 6 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 |
| AVIS BUDGET CAR RENTAL | MICHAEL SCHMIDT | 6 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 |
| AVIS BUDGET CAR RENTAL | MICHAEL SCHMIDT | 6 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 |
| AVIS BUDGET CAR RENTAL | MICHAEL SCHMIDT | 6 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 |
| AVIS BUDGET CAR RENTAL | MICHAEL SCHMIDT | 6 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 |
| AVIS BUDGET CAR RENTAL | MICHAEL SCHMIDT | 6 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 |
| AVIS BUDGET CAR RENTAL | MICHAEL SCHMIDT | 6 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 |
| AVIS BUDGET CAR RENTAL | MICHAEL SCHMIDT | 6 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 |
| AVIS BUDGET CAR RENTAL | MICHAEL SCHMIDT | 6 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 |
| AVIS BUDGET CAR RENTAL | MICHAEL SCHMIDT | 6 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 |
| AVIS BUDGET CAR RENTAL | MICHAEL SCHMIDT | 6 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 |
| AVIS BUDGET CAR RENTAL | MICHAEL SCHMIDT | 6 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 |
| AVIS BUDGET CAR RENTAL | MICHAEL SCHMIDT | 6 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 |
| AVIS BUDGET CAR RENTAL | MICHAEL SCHMIDT | 6 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 |
| AVIS BUDGET CAR RENTAL | MICHAEL SCHMIDT | 6 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 |
| AVIS BUDGET CAR RENTAL (WHITE & CASE LLP) | ANDREW WEISBERG | 1155 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 |
| AVIS BUDGET CAR RENTAL (WHITE & CASE LLP) | CHRISTINE CHOA | 1155 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 |
| AVIS BUDGET CAR RENTAL GROUP | 6 SYLVAN WAY | | | | PARSIPPANY | NJ | 07054 |
| AVIS BUDGET CAR RENTAL, LLC | MR. MICHAEL SCHMIDT | 6 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 |
| AVIS BUDGET GROUP | JEROME BERNACKI | 6 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 |
| AVIS CAR RENTAL | 1570 S WASHINGTON AVE | | | | PISCATAWAY | NJ | 08854 |
| AVIS INDUSTRIAL CORP | 314 N JACKSON ST | PO BOX 1127 | | | JACKSON | MI | 49201-1221 |
| AVIS LICENSEE ASSN | 1100 FRANKLIN AVE STE 304 | | | | GARDEN CITY | NY | 11530-1601 |
| AVIS LICENSEE ASSN | 300 OLD COUNTRY RD STE 341 | | | | MINEOLA | NY | 11501-4199 |
| AVIS LICENSEE ASSOCIATION | 1100 FRANKLIN AVE STE 304 | | | | GARDEN CITY | NY | 11530-1601 |
| AVIS LICENSEE ASSOCIATION | 5757 LAKE WORTH RD | | | | GREENACRES | FL | 33463-3207 |
| AVIS LICENSEE ASSOCIATION | MR. ROBERT KLYCE, PRESIDENT | 5500 AIRLINE DR | | | BIRMINGHAM | AL | 35212-1000 |
| AVIS LICENSEE ASSOCIATION | ROBERT KLYCE | 5500 AIRLINE DR | | | BIRMINGHAM | AL | 35212-1000 |
| AVIS LICENSEES ASSOCIATION | ROBERT KLYCE | 5500 AIRLINE DR | | | BIRMINGHAM | AL | 35212-1000 |
| AVIS LICENSEES ASSOCIATION | ROBERT KLYCE | 5500 AIRLINE DR | | | BIRMINGHAM | AL | 35212-1000 |
| AVIS LICENSEES ASSOCIATION | ROBERT KLYCE | 5500 AIRLINE DR | | | BIRMINGHAM | AL | 35212-1000 |
| AVIS LICENSEES ASSOCIATION | ROBERT KLYCE | 5500 AIRLINE DR. | | | BIRMINGHAM | AL | 35212 |
| AVIS LICENSEES ASSOCIATION | ROBERT KLYCE | 5500 AIRLINE DR | | | BIRMINGHAM | AL | 35212-1000 |
| AVIS LICENSEES ASSOCIATION | ROBERT KLYCE | 5500 AIRLINE DR | | | BIRMINGHAM | AL | 35212-1000 |
| AVIS LICENSEES ASSOCIATION | ROBERT KLYCE | 5500 AIRLINE DR | | | BIRMINGHAM | AL | 35212-1000 |
| AVIS LICENSEES ASSOCIATION | ROBERT KLYCE | 5500 AIRLINE DR | | | BIRMINGHAM | AL | 35212-1000 |
| AVIS LICENSEES ASSOCIATION | ROBERT KLYCE | 5500 AIRLINE DR | | | BIRMINGHAM | AL | 35212-1000 |
| AVIS LICENSEES ASSOCIATION | ROBERT KLYCE | 5500 AIRLINE DR | | | BIRMINGHAM | AL | 35212-1000 |
| AVIS LICENSEES ASSOCIATION | ROBERT KLYCE | 5500 AIRLINE DR | | | BIRMINGHAM | AL | 35212-1000 |
| AVIS LICENSEES ASSOCIATION | ROBERT KLYCE | 5500 AIRLINE DR | | | BIRMINGHAM | AL | 35212-1000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AVIS LICENSEES ASSOCIATION | ROBERT KLYCE | 5500 AIRLINE DR | | | BIRMINGHAM | AL | 35212-1000 |
| AVIS LICENSEES ASSOCIATION | ROBERT KLYCE | 5500 AIRLINE DR | | | BIRMINGHAM | AL | 35212-1000 |
| AVIS LICENSEES ASSOCIATION | ROBERT KLYCE | 5500 AIRLINE DR | | | BIRMINGHAM | AL | 35212-1000 |
| AVIS LICENSEES ASSOCIATION | ROBERT KLYCE | 5500 AIRLINE DR | | | BIRMINGHAM | AL | 35212-1000 |
| AVIS RAC | 1800 W POLYMER DR | | | | CHATTANOOGA | TN | 37421-2279 |
| AVIS RAC | 1890 WILLISTON RD | | | | SOUTH BURLINGTON | VT | 05403-6007 |
| AVIS RAC | 4415 VENTURE AVE | | | | DULUTH | MN | 55811-5705 |
| AVIS RAC | BX 17094 DULLES AIRPORT | | | | WASHINGTON | DC | 20041 |
| AVIS RAC (CHECKER LSG) | 7705 HIGHWAY 60 WEST | | | | PADUCAH | KY | 42001 |
| AVIS RAC (NATIONAL PARKS TRANS) | ST GEORGE MUNICAPAL AIRPORT | | | | SAINT GEORGE | UT | 84770 |
| AVIS RAC (NATIONAL PARKS TRANS) | ST GEORGE MUNICIPAL AIRPORT | | | | SAINT GEORGE | UT | 84770 |
| AVIS RAC (NESS) | 1732 23RD AVENUE NORTH | | | | FARGO | ND | 58102 |
| AVIS RAC(CHECKER LSG) | 1012 N LEHMBERG RD | | | | COLUMBUS | MS | 39702-3220 |
| AVIS RAC-S. BURLINGTON | 1890 WILLISTON RD | | | | SOUTH BURLINGTON | VT | 05403-6007 |
| AVIS RAC/BARBUSH RENTAL | 1885 W HARRISBURG PIKE | | | | MIDDLETOWN | PA | 17057-4915 |
| AVIS RAC/CHECKER LSG | 7705 HIGHWAY 60 WEST | | | | PADUCAH | KY | 42001 |
| AVIS RAC/MURPHY LSG. | 1059 S BROADWAY | | | | LEXINGTON | KY | 40504-2644 |
| AVIS RAC/O'DANIEL RANES | EVANSVILLE REGIONAL AIRPORT | | | | EVANSVILLE | IN | 47730 |
| AVIS RAC/TRANS RENTALS | 416 CAPITOL ST | | | | CHARLESTON | WV | 25301-1717 |
| AVIS RENT A CAR | 100 E AIRLINE HWY | | | | KENNER | LA | 70062-6804 |
| AVIS RENT A CAR | 10000 BESSIE COLEMAN DR | | | | CHICAGO | IL | 60666 |
| AVIS RENT A CAR | 1016 RENT A CAR ROAD | | | | RALEIGH | NC | 27623 |
| AVIS RENT A CAR | 1016 RENTAL CAR DRIVE | | | | RALEIGH | NC | 27623 |
| AVIS RENT A CAR | 1016 RENTAL CAR ROAD | | | | RALEIGH | NC | 27623 |
| AVIS RENT A CAR | 10482 NATURAL BRIDGE RD | | | | SAINT LOUIS | MO | 63134-3304 |
| AVIS RENT A CAR | 1059 S BROADWAY | | | | LEXINGTON | KY | 40504-2644 |
| AVIS RENT A CAR | 1090 JETPORT RD | | | | MYRTLE BEACH | SC | 29577 |
| AVIS RENT A CAR | 1090 JETPORT RD. | | | | MYRTLE BEACH | SC | 29577 |
| AVIS RENT A CAR | 1120 RENTAL CAR RD | | | | SARASOTA | FL | 34243-2100 |
| AVIS RENT A CAR | 115 RENTAL CAR ACCESS RD | | | | PITTSBURGH | PA | 15222 |
| AVIS RENT A CAR | 115 RENTAL CAR ACCESS RD | | | | PITTSBURGH | PA | 15231 |
| AVIS RENT A CAR | 115 RENTAL CAR ROAD | | | | PITTSBURGH | PA | 15231 |
| AVIS RENT A CAR | 1200 BROOKS AVE | | | | ROCHESTER | NY | 14624 |
| AVIS RENT A CAR | 121 HANGAR CT | | | | NASHVILLE | TN | 37217-2510 |
| AVIS RENT A CAR | 125 E CNT ST KAHLER HOTEL | | | | ROCHESTER | MN | 55902 |
| AVIS RENT A CAR | 13 IDA J GADSDEN DR | | | | SAVANNAH | GA | 31408 |
| AVIS RENT A CAR | 13 IDA J GADSDEN DRIVE | | | | SAVANNAH | GA | 31408 |
| AVIS RENT A CAR | 13 IDA J GADSEN DR | | | | SAVANNAH | GA | 31408-8030 |
| AVIS RENT A CAR | 130 ELLA GRASSO TPKE | | | | WINDSOR LOCKS | CT | 06096-1007 |
| AVIS RENT A CAR | 130 MOUNT VERNON AVE | | | | MOUNT VERNON | NY | 10550-2425 |
| AVIS RENT A CAR | 1300 STATE ROUTE 34 | | | | MATAWAN | NJ | 07747-1947 |
| AVIS RENT A CAR | 141 INDUSTRIAL PARK RD | | | | GREER | SC | 29651-6628 |
| AVIS RENT A CAR | 147 S HANGAR DR | | | | JACKSON | MS | 39208-2302 |
| AVIS RENT A CAR | 1557 UNIVERSITY DR S | | | | FARGO | ND | 58103-4169 |
| AVIS RENT A CAR | 16030 CHAMBERLIN PKWY | | | | FORT MYERS | FL | 33913-8871 |
| AVIS RENT A CAR | 1625 NATIONAL GUARD WAY | | | | RENO | NV | 89502-4449 |
| AVIS RENT A CAR | 170 AIRPORT DR | | | | CHARLESTON | WV | 25311 |
| AVIS RENT A CAR | 1711 E BUCKEYE RD | | | | PHOENIX | AZ | 85034-4202 |
| AVIS RENT A CAR | 17307 PINE CUT | | | | HOUSTON | TX | 77032-6519 |
| AVIS RENT A CAR | 1750 AIRPORT RD STE 2 | | | | VALDOSTA | GA | 31601-1248 |
| AVIS RENT A CAR | 1801 E MAIN AVE | | | | BISMARCK | ND | 58501-4763 |
| AVIS RENT A CAR | 18923 MAPLEWOOD AVE | | | | CLEVELAND | OH | 44135-2443 |
| AVIS RENT A CAR | 1911 5TH AVE | | | | SEATTLE | WA | 98101 |
| AVIS RENT A CAR | 2001 RANDOLF S F | | | | ALBUQUERQUE | NM | 87106 |
| AVIS RENT A CAR | 2001 RANDOLPH RD SE | | | | ALBUQUERQUE | NM | 87106-4268 |
| AVIS RENT A CAR | 2005 BELVEDERE RD | | | | WEST PALM BEACH | FL | 33406-1511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AVIS RENT A CAR | 2011 RENTAL CAR LN | | | | JACKSONVILLE | FL | 32218-2491 |
| AVIS RENT A CAR | 2055 ALCOA HIGHWAY | | | | ALCOA | TN | 37701 |
| AVIS RENT A CAR | 2103 N 1ST ST | | | | SAN JOSE | CA | 95131-2004 |
| AVIS RENT A CAR | 2140 N SKYLINE MUNICIPAL AIRPORT | | | | IDAHO FALLS | ID | 83402 |
| AVIS RENT A CAR | 2215 DEAN FOREST RD | | | | SAVANNAH | GA | 31408-9775 |
| AVIS RENT A CAR | 2240 AIRPORT LN | | | | MINNEAPOLIS | MN | 55450-1001 |
| AVIS RENT A CAR | 2299 S AIRPORT RD | | | | WICHITA | KS | 67209-1948 |
| AVIS RENT A CAR | 230 HARBOR WAY | | | | SOUTH SAN FRANCISCO | CA | 94080-6808 |
| AVIS RENT A CAR | 2330 NW 37TH AVE | | | | MIAMI | FL | 33142-6834 |
| AVIS RENT A CAR | 2335 FAIRCHILD CT | | | | OMAHA | NE | 68110-2633 |
| AVIS RENT A CAR | 2371 SW 36TH ST | | | | FORT LAUDERDALE | FL | 33312-4924 |
| AVIS RENT A CAR | 24050 E 78TH AVE | | | | DENVER | CO | 80249-6385 |
| AVIS RENT A CAR | 25 MARINE AIR TERMINAL | | | | FLUSHING | NY | 11371 |
| AVIS RENT A CAR | 2520 N 76TH AVE | | | | TULSA | OK | 74115 |
| AVIS RENT A CAR | 2520 NORTH 76TH E AVENUE | | | | TULSA | OK | 74115 |
| AVIS RENT A CAR | 2520 RENTAL RD | | | | MEMPHIS | TN | 38118-1500 |
| AVIS RENT A CAR | 27 DOLLAR ROAD - OFF WEST FRONTAGE ROAD | | | | BELGRADE | MT | 59714 |
| AVIS RENT A CAR | 28 IBM RD | | | | POUGHKEEPSIE | NY | 12601-5427 |
| AVIS RENT A CAR | 28 IBM ROAD BOX 952 | | | | POUGHKEEPSIE | NY | 12601 |
| AVIS RENT A CAR | 2801 JAYCEE LANE | | | | SIOUX FALLS | SD | 57104 |
| AVIS RENT A CAR | 2910 CIVIC DR | | | | PALM SPRINGS | CA | 92262 |
| AVIS RENT A CAR | 2910 CIVIC DRIVE | | | | PALM SPRINGS | CA | 92262 |
| AVIS RENT A CAR | 295 LUCAS DR | | | | DETROIT | MI | 48242-1202 |
| AVIS RENT A CAR | 30-116 PORT ST. | | | | NEWARK | NJ | 07114 |
| AVIS RENT A CAR | 3001 W. WRIGHT STREET | | | | BOISE | ID | 83705 |
| AVIS RENT A CAR | 304 E 64TH ST | | | | NEW YORK | NY | 10065-7500 |
| AVIS RENT A CAR | 3040 S PACIFIC AVE | | | | YUMA | AZ | 85365-3540 |
| AVIS RENT A CAR | 305 FEDERAL CIR | | | | JAMAICA | NY | 11430-1604 |
| AVIS RENT A CAR | 3085 E VALENCIA RD | | | | TUCSON | AZ | 85706-5922 |
| AVIS RENT A CAR | 3180 N HARBOR DR | | | | SAN DIEGO | CA | 92101-1043 |
| AVIS RENT A CAR | 3201 AIRPORT WAY | | | | BOISE | ID | 83705 |
| AVIS RENT A CAR | 3215 CAPITAL CIRCLE S.W. | | | | TALLAHASSEE | FL | 32310 |
| AVIS RENT A CAR | 3215 CAPITAL CIRCLE SW | | | | TALLAHASSEE | FL | 32310 |
| AVIS RENT A CAR | 3215 CAPITOL CIRCLE SW | | | | TALLAHASSEE | FL | 32310 |
| AVIS RENT A CAR | 3240 CAPITAL CIR SW | | | | TALLAHASSEE | FL | 32310-8723 |
| AVIS RENT A CAR | 3256 LOOMIS RD | | | | ERLANGER | KY | 41018 |
| AVIS RENT A CAR | 3300 VALET DR | | | | VANDALIA | OH | 45377-1000 |
| AVIS RENT A CAR | 3333 BOBBY BROWN PKWY | | | | EAST POINT | GA | 30344-5012 |
| AVIS RENT A CAR | 3474 N MILITARY HWY | | | | NORFOLK | VA | 23518-5611 |
| AVIS RENT A CAR | 367 S WILLOW ST | | | | MANCHESTER | NH | 03103-5729 |
| AVIS RENT A CAR | 3701 E ROOSEVELT RD | | | | LITTLE ROCK | AR | 72206-6727 |
| AVIS RENT A CAR | 375 WILLIAM F MCCLELLAN HWY | | | | EAST BOSTON | MA | 02128-1177 |
| AVIS RENT A CAR | 3781 TERMINAL DR | | | | SALT LAKE CITY | UT | 84122 |
| AVIS RENT A CAR | 3801 INTERNATIONAL GTWY | | | | COLUMBUS | OH | 43219-1738 |
| AVIS RENT A CAR | 3850 SOUTH 26TH AVE | | | | DALLAS | TX | 75261 |
| AVIS RENT A CAR | 3850 SOUTH 26TH AVE. | | | | DALLAS | TX | 75261 |
| AVIS RENT A CAR | 3850 SOUTH 26TH AVENUE | | | | DALLAS | TX | 75261 |
| AVIS RENT A CAR | 390 DOOLITTLE DR | | | | SAN LEANDRO | CA | 94577-1015 |
| AVIS RENT A CAR | 4101 S MAIN ST | | | | NEWPORT BEACH | CA | 92660 |
| AVIS RENT A CAR | 417 LELE ST | | | | HONOLULU | HI | 96819-1821 |
| AVIS RENT A CAR | 4200 RENTAL CAR RD | | | | CHARLOTTE | NC | 28214-3231 |
| AVIS RENT A CAR | 4300 27TH ST | | | | MOLINE | IL | 61265-6307 |
| AVIS RENT A CAR | 4401 PARK BLVD | | | | LOUISVILLE | KY | 40209-1217 |
| AVIS RENT A CAR | 4513 GENESEE ST | | | | CHEEKTOWAGA | NY | 14225-1928 |
| AVIS RENT A CAR | 4560 PEDERSON CT SE | | | | GRAND RAPIDS | MI | 49512-4062 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AVIS RENT A CAR | 4805 GRAND AVE | | | | MASPETH | NY | 11378-3008 |
| AVIS RENT A CAR | 507 E FRANKLIN ST | | | | RICHMOND | VA | 23219 |
| AVIS RENT A CAR | 51 JETPORT BLVD | | | | PORTLAND | ME | 04102-1951 |
| AVIS RENT A CAR | 5101 E CLINTON WAY | | | | FRESNO | CA | 93727-2013 |
| AVIS RENT A CAR | 5164 RENT A CAR RD | | | | LAS VEGAS | NV | 89119-1230 |
| AVIS RENT A CAR | 5250 S 3RD ST | | | | MILWAUKEE | WI | 53207-6007 |
| AVIS RENT A CAR | 530 W NASA BLVD | | | | MELBOURNE | FL | 32901-1812 |
| AVIS RENT A CAR | 55 SENATOR ST | | | | WARWICK | RI | 02888-5926 |
| AVIS RENT A CAR | 5500 AIRLINE DR | | | | BIRMINGHAM | AL | 35212-1000 |
| AVIS RENT A CAR | 5501 PORSCHE BLVD UNIT 200 | | | | NORTH CHARLESTON | SC | 29418-6935 |
| AVIS RENT A CAR | 5515 BACKLICK RD | | | | SPRINGFIELD | VA | 22151-3905 |
| AVIS RENT A CAR | 5536 AIRPORT RD NW | | | | ROANOKE | VA | 24012-1311 |
| AVIS RENT A CAR | 5611 READY RD | | | | RICHMOND | VA | 23250-2413 |
| AVIS RENT A CAR | 5700 E TAFT RD | | | | SYRACUSE | NY | 13212-3250 |
| AVIS RENT A CAR | 5721 W 96TH ST | | | | LOS ANGELES | CA | 90045-5543 |
| AVIS RENT A CAR | 5800 TIPPEN AVE | | | | PENSACOLA | FL | 32504 |
| AVIS RENT A CAR | 6050 W RAYMOND ST | | | | INDIANAPOLIS | IN | 46241-4204 |
| AVIS RENT A CAR | 6100 W. EM DIRKSON PARKWAY | | | | BARTONVILLE | IL | 61607 |
| AVIS RENT A CAR | 6309 OLD AIRPORT WAY | | | | FAIRBANKS | AK | 99709-4606 |
| AVIS RENT A CAR | 6323 BRYAN BOULEVARD | | | | GREENSBORO | NC | 27409 |
| AVIS RENT A CAR | 6520 CONVAIR RD | | | | EL PASO | TX | 79925-1020 |
| AVIS RENT A CAR | 6520 MCNAIR CIR | | | | SACRAMENTO | CA | 95837-1120 |
| AVIS RENT A CAR | 656 NORTH 3800 WEST | | | | SALT LAKE CITY | UT | 84116 |
| AVIS RENT A CAR | 6615 NORWITCH DR | | | | PHILADELPHIA | PA | 19153-3401 |
| AVIS RENT A CAR | 6935 NE 82ND AVE | | | | PORTLAND | OR | 97220-1307 |
| AVIS RENT A CAR | 723 N LONDON | | | | KANSAS CITY | MO | 64153-1295 |
| AVIS RENT A CAR | 73361 KUPIPI ST | | | | KAILUA KONA | HI | 96740 |
| AVIS RENT A CAR | 7432 NEW RIDGE ROAD, CORPORATE CENTER DRIVE | | | | HANOVER | MD | 21076 |
| AVIS RENT A CAR | 7705 HIGHWAY 60 WEST | | | | PADUCAH | KY | 42001 |
| AVIS RENT A CAR | 7705 HWY 60 WEST | | | | PADUCAH | KY | 42001 |
| AVIS RENT A CAR | 7740 MILTON E PROBY PKWY | | | | COLORADO SPRINGS | CO | 80916-4922 |
| AVIS RENT A CAR | 7801 BUSSING DR | | | | EVANSVILLE | IN | 47725 |
| AVIS RENT A CAR | 7801 BUSSING DRIVE | | | | EVANSVILLE | IN | 47725 |
| AVIS RENT A CAR | 848 DOVE STREET | | | | NEWPORT BEACH | CA | 92660 |
| AVIS RENT A CAR | 8500 AIRPORT PARKWAY | | | | CASPER | WY | 82604 |
| AVIS RENT A CAR | 86 OLYMPIA DR | | | | NEWARK | NJ | 07114-3120 |
| AVIS RENT A CAR | 8600 HANGAR BLVD | | | | ORLANDO | FL | 32827-5430 |
| AVIS RENT A CAR | 865 W MOKUEA PL | | | | KAHULUI | HI | 96732-2306 |
| AVIS RENT A CAR | 867 SHAKER RD | | | | ALBANY | NY | 12206 |
| AVIS RENT A CAR | 867 SHAKER ROAD | | | | ALBANY | NY | 12210 |
| AVIS RENT A CAR | 867 SHAKER ROAD | | | | ALBANY | NY | 12206 |
| AVIS RENT A CAR | 8800 AIRPORT BLVD | | | | MOBILE | AL | 36608 |
| AVIS RENT A CAR | 900 COUNTRY RD | | | | GARDEN CITY | NY | 11530 |
| AVIS RENT A CAR | 900 OLD COUNTRY RD | | | | GARDEN CITY | NY | 11530-2128 |
| AVIS RENT A CAR | 9211 GENERAL CHENNAULT DR | | | | BATON ROUGE | LA | 70807-8049 |
| AVIS RENT A CAR | 9217 AIRPORT BLVD | | | | LOS ANGELES | CA | 90045-4576 |
| AVIS RENT A CAR | 9502 E MYRA DR | | | | TUCSON | AZ | 85730-3008 |
| AVIS RENT A CAR | 9555 NE AIRPORT WAY | | | | PORTLAND | OR | 97220-1351 |
| AVIS RENT A CAR | 9914 SLOAN FIELD | | | | MIDLAND | TX | 79711 |
| AVIS RENT A CAR | 9914 SLOAN FIELD ROAD | | | | MIDLAND | TX | 79711 |
| AVIS RENT A CAR | AIRPORT SERVICE ROAD | | | | TAMPA | FL | 33607 |
| AVIS RENT A CAR | ALBUQUERQUE INTERNATIONAL AIRPORT | | | | ALBUQUERQUE | NM | 87119 |
| AVIS RENT A CAR | BALTIMORE-WASHINGTON AIRPT | | | | BALTIMORE | MD | 21240 |
| AVIS RENT A CAR | BALTIMORE-WASHINGTON INTL AIRPORT | | | | BALTIMORE | MD | 21240 |
| AVIS RENT A CAR | C E HANCOCK FIELD | | | | SYRACUSE | NY | 13212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AVIS RENT A CAR | DULLES INTERNATIONAL AIRPORT | | | | CHANTILLY | VA | 22021 |
| AVIS RENT A CAR | DULLES INTERNATIONAL ARPT | | | | WASHINGTON | DC | 20041 |
| AVIS RENT A CAR | EPPLEY AIRFIELD | | | | OMAHA | NE | 68110 |
| AVIS RENT A CAR | EPPLY FIELD | | | | OMAHA | NE | 68110 |
| AVIS RENT A CAR | GENERAL LYMAN FIELDD | | | | HILO | HI | 96720 |
| AVIS RENT A CAR | HANCOCK INT'L | | | | NORTH SYRACUSE | NY | 13212 |
| AVIS RENT A CAR | HANCOCK INTERNATIONAL | | | | NORTH SYRACUSE | NY | 13212 |
| AVIS RENT A CAR | JACKSON HOLE AIRPORT | | | | JACKSON | WY | 83001 |
| AVIS RENT A CAR | KAWAIHAE PORT/KAWAIHAEPIER | | | | KAWAIHAE | HI | 96743 |
| AVIS RENT A CAR | LIHUE AIRPORT | | | | LIHUE | HI | 96766 |
| AVIS RENT A CAR | NEW HANOVER AIRPORT HALL DRIVE | | | | WILMINGTON | NC | 28406 |
| AVIS RENT A CAR | NEW HANOVER AIRPORT/HALL DRIVE | | | | WILMINGTON | NC | 28406 |
| AVIS RENT A CAR | NEW HANOVER COUNTY AIRPORT | | | | WILMINGTON | NC | 28405 |
| AVIS RENT A CAR | NEW HANOVER CTY APT | | | | WILMINGTON | NC | 28406 |
| AVIS RENT A CAR | PALM BEACH INTL AIRPORT S114 | | | | WEST PALM BEACH | FL | 33406 |
| AVIS RENT A CAR | PALM BEACH INTL S114 | | | | WEST PALM BEACH | FL | 33406 |
| AVIS RENT A CAR | PALM BEACH INTL. AIRPORT BLDG #S114 | | | | WEST PALM BEACH | FL | 33406 |
| AVIS RENT A CAR | PO BOX 3406 | | | | WILMINGTON | NC | 28406-0406 |
| AVIS RENT A CAR | PO BOX 584 | | | | ROSWELL | NM | 88202-0584 |
| AVIS RENT A CAR | SAN FRANCISCO INTL APT | | | | SAN FRANCISCO | CA | 94101 |
| AVIS RENT A CAR | SEA TAC INTL AIRPORT | | | | SEATTLE | WA | 98188 |
| AVIS RENT A CAR | SPOKANE INT'L AIRPORT | | | | SPOKANE | WA | 99219 |
| AVIS RENT A CAR | STE 500 | 3450 EAST AIRPORT DRIVE | | | ONTARIO | CA | 91761-7681 |
| AVIS RENT A CAR | TAMPA AIRPORT | | | | TAMPA | FL | 33622 |
| AVIS RENT A CAR | TAMPA INTERNATIONAL AIRPORT | | | | TAMPA | FL | 33607 |
| AVIS RENT A CAR | TAMPA INTL AIRPORT | | | | TAMPA | FL | 33622 |
| AVIS RENT A CAR | W PALM BEACH INTL S114 | | | | WEST PALM BEACH | FL | 33406 |
| AVIS RENT A CAR | WILL ROGERS AIRPORT | | | | OKLAHOMA CITY | OK | 73108 |
| AVIS RENT A CAR | WILL ROGERS AIRPORT | | | | OKLAHOMA CITY | OK | 73159 |
| AVIS RENT A CAR (BOB'S RENTAL) | 4712 W KEARNEY ST | | | | SPRINGFIELD | MO | 65803-9574 |
| AVIS RENT A CAR (BOB'S RENTALS) | 4712 W KEARNEY ST | | | | SPRINGFIELD | MO | 65803-9574 |
| AVIS RENT A CAR (CHECKER LSG) | HWY 60/WELCOME LN | | | | COLLEGE STATION | TX | 77845 |
| AVIS RENT A CAR (COASTAL BEND) | PO BOX 4875 | | | | CORPUS CHRISTI | TX | 78469-4875 |
| AVIS RENT A CAR (GRAND) | 9217 AIRPORT BLVD | | | | LOS ANGELES | CA | 90045-4576 |
| AVIS RENT A CAR (NESS RENT A CAR) | 1557 UNIVERSITY DR S | | | | FARGO | ND | 58103-4169 |
| AVIS RENT A CAR (NORTHERN) | 1190 WILLISTON RD | | | | SOUTH BURLINGTON | VT | 05403 |
| AVIS RENT A CAR (TRANSPORT RENTALS) | 16030 CHAMBERLIN PKWY | | | | FORT MYERS | FL | 33913-8871 |
| AVIS RENT A CAR DE PUERTO RICO | NIXZA RIVERA | PO BOX 3746 | | | CAROLINA | PR | 00984-3746 |
| AVIS RENT A CAR INC | SPOKANE INTERNATIONAL AIRPORT | | | | SPOKANE | WA | 99219 |
| AVIS RENT A CAR ROLLUP | 900 OLD COUNTRY RD | | | | GARDEN CITY | NY | 11530-2128 |
| AVIS RENT A CAR SYSTEM INC | 900 OLD COUNTRY RD | | | | GARDEN CITY | NY | 11530-2128 |
| AVIS RENT A CAR SYSTEM INC | ROBERT C. LAMBERT | 6 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 |
| AVIS RENT A CAR, INC. | 23134 LINCOLN WAY WEST | | | | SOUTH BEND | IN | 46628 |
| AVIS RENT A CAR-ANCHORAGE | 4900 S AIRCRAFT DR | | | | ANCHORAGE | AK | 99502-1053 |
| AVIS RENT A CAR-ANCHORAGE | PO BOX 190028 | | | | ANCHORAGE | AK | 99519-0028 |
| AVIS RENT A CAR-FT MYERS | 16030 CHAMBERLIN PKWY | | | | FORT MYERS | FL | 33913-8871 |
| AVIS RENT-A-CAR | 10482 NATURAL BRIDGE RD | | | | SAINT LOUIS | MO | 63134-3304 |
| AVIS RENT-A-CAR | 1200 BROOKS AVE | | | | ROCHESTER | NY | 14624 |
| AVIS RENT-A-CAR | 1200 BROOKS AVENUE | | | | ROCHESTER | NY | 14624 |
| AVIS RENT-A-CAR | 125 E CNT ST KAHLER HOTEL | | | | ROCHESTER | MN | 55902 |
| AVIS RENT-A-CAR | 1625 NAT GUARD WY | | | | RENO | NV | 89502 |
| AVIS RENT-A-CAR | 1625 NATIONAL GUARD WAY | | | | RENO | NV | 89502-4449 |
| AVIS RENT-A-CAR | 1711 E BUCKEYE RD | | | | PHOENIX | AZ | 85034-4202 |
| AVIS RENT-A-CAR | 17307 PINE CUT | | | | HOUSTON | TX | 77032-6519 |
| AVIS RENT-A-CAR | 1815 E SKY HARBOR CIR S | | | | PHOENIX | AZ | 85034-4805 |
| AVIS RENT-A-CAR | 18811 16TH AVE S | | | | SEATAC | WA | 98188-5102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AVIS RENT-A-CAR | 18923 MAPLEWOOD AVE | | | | CLEVELAND | OH | 44135-2443 |
| AVIS RENT-A-CAR | 2136 N 73RD EAST AVE | | | | TULSA | OK | 74115-3607 |
| AVIS RENT-A-CAR | 2299 S AIRPORT RD | | | | WICHITA | KS | 67209-1948 |
| AVIS RENT-A-CAR | 230 HARBOR WY | | | | SAN FRANCISCO | CA | 94124 |
| AVIS RENT-A-CAR | 2520 N 76TH E AVE | | | | TULSA | OK | 74115 |
| AVIS RENT-A-CAR | 25500 E 78TH AVE | | | | DENVER | CO | 80249-6390 |
| AVIS RENT-A-CAR | 3801 INTERNATIONAL GTWY | | | | COLUMBUS | OH | 43219-1738 |
| AVIS RENT-A-CAR | 43 LYME RD | | | | HANOVER | NH | 03755-1205 |
| AVIS RENT-A-CAR | 5101 E CLINTON WAY | | | | FRESNO | CA | 93727-2013 |
| AVIS RENT-A-CAR | 513 ECCLES AVE. | | | | SAN FRANCISCO | CA | 94101 |
| AVIS RENT-A-CAR | 656 NORTH 3800 WEST | | | | SALT LAKE CITY | UT | 84116 |
| AVIS RENT-A-CAR | 7432 NEW RIDGE RD | | | | HANOVER | MD | 21076-3101 |
| AVIS RENT-A-CAR | BALTIMORE/WASHING | | | | BALTIMORE | MD | 21240 |
| AVIS RENT-A-CAR | CHERRY CAPITAL AIRPORT | | | | TRAVERSE CITY | MI | 49684 |
| AVIS RENT-A-CAR | EPPLEY AIRFIELD | | | | OMAHA | NE | 68110 |
| AVIS RENT-A-CAR | EPPLY AIRPORT | | | | OMAHA | NE | 68110 |
| AVIS RENT-A-CAR | FAIRBANKS INTERNATIONAL AIRPORT | | | | FAIRBANKS | AK | 99706 |
| AVIS RENT-A-CAR | JACKSON HOLE AIRPORT | | | | JACKSON | WY | 83001 |
| AVIS RENT-A-CAR | WILL ROGERS AIRPORT | | | | OKLAHOMA CITY | OK | 73108 |
| AVIS RENTAL CAR | ATTN: ROBERT SALERNO, PRESIDENT | 6 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 |
| AVIS WARRANTY DEPT | 900 OLD COUNTRY RD | | | | GARDEN CITY | NY | 11530-2128 |
| AVIS-HAYES LEASING | 2020 ANCHOR LN | | | | AUSTIN | TX | 78723-5747 |
| AVIS-HAYES LEASING | 9320 RENTAL CAR LN | | | | AUSTIN | TX | 78719-2412 |
| AVIS-HAYES LEASING | 9603 JOHN SAUNDERS RD | | | | SAN ANTONIO | TX | 78216-4207 |
| AVIS-NEW YORK | 304 E 64TH ST | | | | NEW YORK | NY | 10065-7500 |
| AVIS/BARBUSH RENTALS, INC. | 1885 W HARRISBURG PIKE | | | | MIDDLETOWN | PA | 17057-4915 |
| AVL MICHIGAN HOLDING CORP | 47519 HALYARD DR | | | | PLYMOUTH | MI | 48170-2438 |
| AVL N.A., INC. | ATTN: CONTRACTS ADMINISTRATOR | 47519 HALYARD DR | | | PLYMOUTH | MI | 48170-2438 |
| AVL POWERTRAIN ENGINEERING INC | 47519 HALYARD DR | | | | PLYMOUTH | MI | 48170-2438 |
| AVM INDUSTRIES LLC | HWY 76 E | | | | MARION | SC | 29571 |
| AVM INDUSTRIES LLC | SHEILAH MCLAUGHLIN | HWY 76 EAST | | | MARION | SC | 29571 |
| AVM INDUSTRIES LLC | SHEILAH MCLAUGHLIN | HWY 76 EAST | | | CANTON | OH | |
| AVN AIR, LLC | 4 NORTH PARK DRIVE | SUITE 500 | | | HUNT VALLEY | MD | 21030 |
| AVN AIR, LLC | 44 OLD RIDGEBURY ROAD | | | | DANBURY | CT | 06810 |
| AVNET INC | DAVE GRAINGER | 2200 WILLIAM D TATE FWY | | | ALBION | IN | 46701 |
| AVON BROACH & PRODUCTION CO | 1089 JOHN R RD | | | | ROCHESTER HILLS | MI | 48307-3207 |
| AVON PLASTIC PRODUCTS INC | 2890 TECHNOLOGY DR | | | | ROCHESTER HILLS | MI | 48309-3586 |
| AVON PLASTIC PRODUCTS INC | CRAIG WALKER | 2890 TECHNOLOGY DRIVE | | | ROLLING MEADOWS | IL | 60008 |
| AVON PLASTIC PRODUCTS INC | CRAIG WALKER | 2890 TECHNOLOGY DR | | | ROCHESTER HILLS | MI | 48309-3586 |
| AVON PRODUCTS, INC. | JIM CAPASSO | MILAND AND PECK AVENUES | | | RYE | NY | |
| AVON RUBBER PLC | 210 E 7TH ST | | | | MANTON | MI | 49663-8001 |
| AVON RUBBER PLC | 603 7TH ST | | | | CADILLAC | MI | 49601-1344 |
| AVON RUBBER PLC | AV HENEQUEN 1269 FRACC SALVARCAR | | | CD JUAREZ CI 32690 MEXICO | | | |
| AVON RUBBER PLC | CORY WAY WEST WILTSHIRE | | | WESTBURY  WILTSHIRE BA13 4QT GREAT BRITAIN | | | |
| AVON RUBBER PLC | JUAN MASSEQUES | AVON AUTOMOTIVE | B.P. 188 Z. I. DU PRAT | PURBLA PU 72000 MEXICO | | | |
| AVON RUBBER PLC | MELISSA RUSZTOWICZ | 603 7TH ST | CADILLAC RUBBER & PLASTICS | | CADILLAC | MI | 49601-1344 |
| AVON RUBBER PLC | MELISSA RUSZTOWICZ | AVON AUTOMOTIVE - ORIZABA PLT | 8511 MILO RD | | LAREDO | TX | 78045 |
| AVON RUBBER PLC | MELISSA RUSZTOWICZ | AVON AUTOMOTIVE - ORIZABA PLT | 8511 MILO RD | | LITHONIA | GA | 30058 |
| AVON RUBBER PLC | MELISSA RUSZTOWICZ | C/O PRO-TRANS INTERNATIONAL | 8511 MILO ROAD | SAN MIQUEL XOXTLA PU 72620 MEXICO | | | |
| AVON RUBBER PLC | MELISSA RUSZTOWICZ | C/O PRO-TRANS INTERNATIONAL | 8511 MILO ROAD | | LAREDO | TX | 78045 |
| AVON RUBBER PLC | MELISSA RUSZTOWICZ | CADILLAC RUBBER & PLASTICS | 603 W. SEVENTH STREET | | LIVONIA | MI | 48150 |
| AVON RUBBER PLC | ORIENTE 12 NO 1151 COL CENTRO | | | ORIZABA VL 94300 MEXICO | | | |
| AVON RUBBER PLC | RON SMITH | 12425 ROJAS DR | C/O PRO TRANS INTERNATIONAL | | EL PASO | TX | 79928-5201 |
| AVON RUBBER PLC | RON SMITH | C/O PRO-TRANS INTERNATIONAL | 12425 ROJAS DRIVE | | BREMEN | IN | 46506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AVOYELLES PARISH | 221 TUNICA DR W | | | | MARKSVILLE | LA | 71351-2603 |
| AVTOTOR | 4, MAGNITOGORSKAYA STR. | | | KALININGRAD 23601 RUSSIA | | | |
| AW CRISP FIRE SPRINKLER INC | 5201 SAUNDERS RD | | | | FORT WORTH | TX | 76119-6471 |
| AWARD CHEVROLET, INC. | 4150 S FERDON BLVD | | | | CRESTVIEW | FL | 32536-5221 |
| AWC INDUSTRIES LTD | ROBIN MCLACHLAN | PO BOX 103 | | | QUAKERTOWN | PA | |
| AWC INDUSTRIES LTD | UNIT C ELECTRA PARK | | | BIRMINGHAM GB B6 7EB GREAT BRITAIN | | | |
| AWS SCIENTIFIC | 2995 RIVER ROAD | | | | TONAWANDA | NY | |
| AWS SCIENTIFIC, INC. | DAN BERNADETT | 255 FULLER ROAD | | | ALBANY | NY | 12203 |
| AWT METAL SPECIALTIES INC | JIM SEAMANS SR. | 16590 13 MILE RD. BOX 82 | | | ROSEVILLE | MI | 48066 |
| AWT METAL SPECIALTIES INC | JIM SEAMANS SR. | 16590 13 MILE RD. BOX 82 | | | THREE RIVERS | MI | 49093 |
| AXA | NICOLE BERNEDE | CAILLAU | 28 RUE ERNEST RENAN | | CHILLICOTHE | OH | |
| AXCAN PHARMA | SHARON YARBROUGH | 22 INVERNESS CENTER PKWY STE 310 | | | BIRMINGHAM | AL | 35242-4887 |
| AXEL PRODUCTS INC | 2255 S INDUSTRIAL HWY | | | | ANN ARBOR | MI | 48104-6123 |
| AXELROD PONTIAC GMC, INC. | 6603 BROOKPARK RD | | | | PARMA | OH | 44129-1222 |
| AXION POWER BATTERY MFG., INC. | BRIAN TURK | 3601 CLOVER LN | | | NEW CASTLE | PA | 16105-5507 |
| AXIS | EDDIE BLACK, SR DIRECTOR | 535 SUGAR GROVE PLANCE | | | ORANGE PARK | FL | 32073 |
| AXIS ACCESSORIES LLC | 39500 W 14 MILE RD | | | | COMMERCE TOWNSHIP | MI | 48390-3908 |
| AXIS ACCESSORIES LLC | CHRIS JONES | 39500 14 MILE RD | | | FENTON | MI | 48430 |
| AXIS ACCESSORIES LLC | CHRIS JONES | 39500 W 14 MILE RD | | | COMMERCE TOWNSHIP | MI | 48390-3908 |
| AXIS S.A. | AV. MONTES #650 | | | LA PAZ BOLIVIA | | | |
| AXLETECH INTERNATIONAL INC | HOWARD CAMPBELL | OSHKOSH OFF-HIGHWAY DIV. | P.O. BOX 2848 | | ASHLEY | IN | 46705 |
| AXSYS INC | 29627 W TECH DR | | | | WIXOM | MI | 48393-3561 |
| AXTELL-TAYLOR GM | 1955 N MAIN ST | | | | LOGAN | UT | 84341-1706 |
| AYAREB SA DE CV | HECTOR AHUJA | CALLE VISTA HERMOSA #4 | COL SAN MATEO IZTACALCO | | PARMA | OH | 44130 |
| AYERS CHEVROLET | 1 ROUTE 46 | | | | DOVER | NJ | |
| AYERS CHEVROLET | 1 ROUTE 46 | | | | DOVER | NJ | 07801 |
| AYRES CHEVROLET-PONTIAC-BUICK, INC. | 2208 1ST CENTER AVE | | | | BRODHEAD | WI | 53520-1931 |
| AYRES PONTIAC-CADILLAC CO. INC. | RTE 130 & JONES ST | | | | BURLINGTON | NJ | 08016 |
| AYRES PONTIAC-CADILLAC CO. INC. | RTE 130 & JONES ST | | | | BURLINGTON | NJ | |
| AZENTEK LLC | G-6070 SAGINAW RD | | | | GRAND BLANC | MI | 48439 |
| AZKO | 375 MOUNT PLEASANT AVE | | | | WEST ORANGE | NJ | 07052-2724 |
| AZTEC CHEVROLET PONTIAC BUICK | HIGHWAY 181 BYPASS EXIT 351 | | | | BEEVILLE | TX | |
| AZTEC CHEVROLET PONTIAC BUICK | HIGHWAY 181 BYPASS EXIT 351 | | | | BEEVILLE | TX | 78104 |
| AZTECA LANDSCAPE | ROSA LOPEZ | 1027 E ACACIA ST | | | ONTARIO | CA | 91761-4554 |
| B & B SAAB | 2983 EL CAMINO REAL | | | | SANTA CLARA | CA | 95051-2903 |
| B & B TOOL & MOULD LTD | 3245 NORTH TALBOT ROAD R.R. 1 | OLDCASTLE | ON  N0R1L0 CANADA | | | | |
| B & L CHEVROLET-BUICK-OLDS-PONTIAC | RTE 61 | | | | SHAMOKIN | PA | |
| B & L CHEVROLET-BUICK-OLDS-PONTIAC | RTE 61 | | | | SHAMOKIN | PA | 17872 |
| B & L COMMUNICATIONS INC | 2520 W 3RD ST | | | | BLOOMINGTON | IN | 47404-5225 |
| B & L INDUSTRIAL FABRICATION INC | 1661 W 226TH ST | | | | TORRANCE | CA | 90501-4911 |
| B & M BENDING & FORGING INC | 43450 MERRILL RD | | | | STERLING HEIGHTS | MI | 48314-2166 |
| B E C INC | 6686 E MCNICHOLS RD | | | | DETROIT | MI | 48212-2030 |
| B J SERVICES, INC. | DUANE MCCOY | 11211 FM 2920 RD | | | TOMBALL | TX | 77375-8927 |
| B K B MANUFACTURING INC | JERRY PHILLIPS | PO BOX 326 | | | TROY | MI | 48099-0326 |
| B R SCHOLL SALES & SERVICE, INC. | 2301 5TH ST | | | | PERKASIE | PA | 18944 |
| B&B ELECTRONIC | DONALD WIENCEK | 707 E DAYTON RD | | | OTTAWA | IL | 61350-9545 |
| B&C CORP | 5208 WOOSTER RD W | | | | NORTON | OH | 44203-6267 |
| B&C SERVICES INC | 363 SYCAMORE ST | PO BOX 552 | | | WYANDOTTE | MI | 48192-5847 |
| B&C TEN AIR HVAC SYSTEMS INC | 41441 W 11 MILE RD | | | | NOVI | MI | 48375-1855 |
| B&M RACING & PERFORMANCE LLC | 9142 INDEPENDENCE AVE | | | | CHATSWORTH | CA | 91311-5902 |
| B&M RACING & PERFORMANCE LLC | CHRIS MCCOLLUM X214 | 9142 INDEPENDENCE | | | LANSING | MI | 48917 |
| B&O HOLDING GMBH | DAVID RACE | KM 4 CARRETERA FEDERAL PUEBLA | FABRICAS COVADONGA TLAXCALA 19 | | MANSFIELD | OH | 44905 |
| B&O HOLDING GMBH | DAVID RACE | KM 4 CARRETERA FEDERAL PUEBLA | FABRICAS COVADONGA TLAXCALA 19 | CUAUTLANCINGO PU 72700 MEXICO | | | |
| B&O HOLDING GMBH | DAVID RACE | PARQUE INDUSTRIAL CASTRO DEL R | CALLE SAN LORENZO NO 627 | IRAPUATO GJ 36810 MEXICO | | | |
| B&O HOLDING GMBH | DAVID RACE | PARQUE INDUSTRIAL CASTRO DEL R | CALLE SAN LORENZO NO 627 | RAMOS ARIZPE CP 25900 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| B&O HOLDING GMBH | KM 4 CARRETERA FEDERAL PUEBLA | | | CUAUTLANCINGO PU 72014 MEXICO | | | |
| B&O HOLDING GMBH | PARQUE INDUSTRIAL CASTRO DEL RIO | | | IRAPUATO GJ 36810 MEXICO | | | |
| B-J MOTOR COMPANY | 717 E MORGAN AVE | | | | PENNINGTON GAP | VA | 24277-2826 |
| B-O-C DETROIT ENGINEERING | 2880 SCOTTEN ST | | | | DETROIT | MI | 48210-3294 |
| B-O-C DETROIT ENGINEERING | 4400 W MT HOPE- NORTH LOT | | | | LANSING | MI | 48917 |
| B-O-C FLINT % POWERTRAIN | PO BOX 1150 | | | | FLINT | MI | 48501-1150 |
| B-O-C GROUP | PRODUCT DELIVERY | | | | LANSING | MI | 48909 |
| B-V ASSOCIATES INC | 48845 WEST RD | PO BOX 930301 | | | WIXOM | MI | 48393-3556 |
| B. BOGDEWIC CHEVROLET INC. | 401 MAIN ST | | | | BENTLEYVILLE | PA | 15314-1534 |
| B. BRAUN MEDICAL, INC. | LINDA BINDE | 824 12TH AVE | | | BETHLEHEM | PA | 18018-3524 |
| B. CLAYTON GOODMAN | MONTGOMERY COUNTY ADMINISTRATOR | 755 ROANOKE ST STE 2E | | | CHRISTIANSBURG | VA | 24073-3169 |
| B. GUNDERSON MOTORS, INC. | 800 HIGHWAY 65 S | | | | MORA | MN | 55051-1915 |
| B.G.E. HOME PRODUCTS & SERVICES, INC. | 7387 WASHINGTON BLVD, SUITE 102 | | | | BALTIMORE | MD | 21227 |
| B.V.B.A. MAKELBERGE | TORHOUTSESTEENWEG, 660 | | | OOSTENDE 8400 BELGIUM | | | |
| BABCOCK MOTORS, INC. | 1302 S MAPLE ST | | | | ORLEANS | IN | 47452-9283 |
| BABCOX PUBLICATIONS, INC. | WILLIAM BABCOX | 3550 EMBASSY PKWY | | | AKRON | OH | 44333-8318 |
| BABE HOUSER MOTOR CO., INC. | 1201 E 6TH STREET TRFY | | | | CONCORDIA | KS | 66901-3202 |
| BABE WINKELMAN PRODUCTIONS, INC. | MIKE WEINKAUF | 7119 FORTHUN RD | | | BAXTER | MN | 56425-8701 |
| BABER'S INC | SHELDON STRUNK | 1720 DENNY AVE | | | PASCAGOULA | MS | 39567-3303 |
| BABY JACK II/CALDWELL COUNTRY MISC | 800 STATE HIGHWAY 21 E | | | | CALDWELL | TX | 77836-4512 |
| BACARDI USA, INC. | REGLA CARRILLO | 2100 BISCAYNE BLVD | | | MIAMI | FL | 33137-5014 |
| BACHMAN AUTO GROUP | 9650 BLUEGRASS PKWY | | | | LOUISVILLE | KY | 40299-1902 |
| BACHMAN AUTO GROUP, INC. | 9650 BLUEGRASS PKWY | | | | LOUISVILLE | KY | 40299-1902 |
| BACHMAN-BERNARD PONTIAC-CADILLAC-BU | 300 BACHMAN DR | | | | GREENEVILLE | TN | 37745-4255 |
| BACHMAN-BERNARD PONTIAC-CADILLAC-BUICK-GMC TRUCK, INC. | 300 BACHMAN DR | | | | GREENEVILLE | TN | 37745-4255 |
| BACHRODT MOTORS, INC. | 5695 E STATE ST | | | | ROCKFORD | IL | 61108-2424 |
| BACKBASE USA INC | 330 TOWNSEND ST STE 207 | | | | SAN FRANCISCO | CA | 94107-1662 |
| BACKBASE USA INC | CHARLIE JONES | 330 TOWNSEND ST STE 207 | | | SAN FRANCISCO | CA | 94107-1662 |
| BACKUS CADILLAC-PONTIAC, INC. | 1821 E VICTORY DR | | | | SAVANNAH | GA | 31404-4140 |
| BACO CONTROLS INC | 69 ALBANY ST | PO BOX 570 | | | CAZENOVIA | NY | 13035-1219 |
| BACON AUTO COUNTRY, INC. | 1033 N JACKSON ST | | | | JACKSONVILLE | TX | 75766-3851 |
| BACON AUTO RANCH, INC. | 311 E TYLER ST | | | | ATHENS | TX | 75751-2013 |
| BACON AUTOPLEX, INC. | 1216 E PALESTINE AVE | | | | PALESTINE | TX | 75801-7316 |
| BACON CHEVROLET, INC. | 1129 N FRANKSTON HWY | | | | FRANKSTON | TX | 75763-2109 |
| BACON CHEVROLET, INC. | 14 E MAIN ST | | | | GREENWICH | OH | 44837-1107 |
| BADAMI | FRAND BADAMI | 511 S VAN NESS AVE | | | LOS ANGELES | CA | 90020-4616 |
| BADER & HAGELLOCH | RAIFFEISENSTRASSE 11 | | | SCHWABISCH HALL 7170 GERMANY | | | |
| BADER GROUP LTD, THE | 325 E 64TH ST APT 613 | | | | NEW YORK | NY | 10065-6771 |
| BADGER METER, INC. | RON DIX | 4545 W BROWN DEER RD | | | MILWAUKEE | WI | 53223-2413 |
| BADGER TRUCK CENTER OF WEST ALLIS | 10915 W ROGERS ST | | | | WEST ALLIS | WI | 53227-1161 |
| BAE HYO | 21326 36TH DR SE | | | | BOTHELL | WA | 98021-7065 |
| BAE SYSTEMS | 9113 LE SAINT DR | | | | FAIRFIELD | OH | 45014-5453 |
| BAE SYSTEMS PLC | 991 PARK CENTER DR | | | | VISTA | CA | 92081-8312 |
| BAGLIER BUICK GMC | 248 PITTSBURGH RD | | | | BUTLER | PA | 16001-3825 |
| BAHAKEL COMMUNICATIONS, I | BEVERLY BAHAKEL POSTON | PO BOX 32488 | | | CHARLOTTE | NC | 28232-2488 |
| BAIERL BUICK | 9545 PERRY HWY | | | | PITTSBURGH | PA | 15237-5545 |
| BAIERL CADILLAC, INC. | ROUTE 19 NORTH 11410 PERRY HIGHWAY | | | | WEXFORD | PA | 15090 |
| BAIERL CHEVROLET, INC. | 10430 PERRY HWY | | | | WEXFORD | PA | 15090-9241 |
| BAILEY CHEVROLET PONTIAC GMC CO. | 720 E MAIN ST | | | | WILLOW SPRINGS | MO | 65793-1528 |
| BAILEY CONTROLS CO | DOMENIC GATTO | 7 NORTH ST | | | STATEN ISLAND | NY | 10302-1227 |
| BAILEY MFG CO LLC | 10987 BENNETT STATE RD | | | | FORESTVILLE | NY | 14062 |
| BAILEY MFG CO LLC | JOHN HINES | 10979 BENNETT STATE ROAD | | | HAYWARD | CA | 94544 |
| BAILEY TOLIVER CHEVROLET CADILLAC | 517 N 1ST ST | | | | HASKELL | TX | 79521-5707 |
| BAILEY-GIBSON BUICK PONTIAC GMC TRU | 306 HAPPY VALLEY RD | | | | GLASGOW | KY | 42141-1536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAILEY-GIBSON BUICK PONTIAC GMC TRUCK, INC. | 306 HAPPY VALLEY RD | | | | GLASGOW | KY | 42141-1536 |
| BAIN CAPITAL LLC | 111 HUNTINGTON AVE STE 3500 | | | | BOSTON | MA | 02199-7663 |
| BAIN CAPITAL LLC | 2737 S ADAMS RD | | | | ROCHESTER HILLS | MI | 48309-3102 |
| BAIN CAPITAL LLC | 28100 CABOT DR STE 100 | | | | NOVI | MI | 48377-2967 |
| BAIN CAPITAL LLC | 2828 TRACE CENTER DR #140 | | | | CARROLLTON | TX | 75007 |
| BAIN CAPITAL LLC | 2828 TRADECENTER DR | | | | CARROLLTON | TX | 75007 |
| BAIN CAPITAL LLC | BARBARA MCLENNAN | MIDWEST MARKETING AREA | 5522 AURELIUS ROAD | | TOMS RIVER | NJ | 08755 |
| BAIN CAPITAL LLC | CSABA GYORVARI | BUZAVIRAG UTCA 13 | | SHERBROOKE QC CANADA | | | |
| BAIN CAPITAL LLC | SCOTT BOWKER | FCI ELECTRONICS | 45 E. BUTTERFIELD CIRCLE | | DETROIT | MI | 48214 |
| BAIN CAPITAL LLC | SCOTT BOWKER | PARQUET IND'L INTERMEX 1551 | | | WAYLAND | MI | 49348 |
| BAIN CAPITAL LLC | SCOTT BOWKER | FCI AUTOMOTIVE, N.A. | 245 RENFREW DRIVE | | WARREN | MI | 48089 |
| BAIN CAPITAL NY, LLC | 745 5TH AVENUE | SUITE 3200 | | | NEW YORK | NY | 10151 |
| BAIN CAPITAL NY, LLC | 745 5TH AVENUE | SUITE 3200 | | | NEW YORK | NY | 10151 |
| BAIN CAPITAL PARTNERS, LLC | 111 HUNTINGTON AVENUE | | | | BOSTON | MA | 02199 |
| BAIRD, INC. | 822 W FOND DU LAC ST | | | | RIPON | WI | 54971-9270 |
| BAISCH ENGINEERING (PTY) LTD | 4 DERRICK RD | SPARTAN | | JOHANNESBURG ZA 1620 SOUTH AFRICA | | | |
| BAISCH ENGINEERING (PTY) LTD | 4 DERRICK RD | | | JOHANNESBURG ZA 1620 SOUTH AFRICA | | | |
| BAISCH ENGINEERING (PTY) LTD | SALVATORE RACITI | 4 DERRICK RD-SPARTAN KEMPTON | | | STERLING HEIGHTS | MI | 48312 |
| BAKER CADILLAC OLDSMOBILE, INC. | 495 MAIN ST | | | | LEOMINSTER | MA | 01453-2952 |
| BAKER CHEVROLET, INC | 914 E 4TH AVE | | | | RED SPRINGS | NC | 28377-1640 |
| BAKER GARAGE, INC. | 1740-80 WASHINGTON ST | | | | BAKER CITY | OR | 97814 |
| BAKER STECHI CROWDEN & RICE | ATTN: THOMAS RICE, ESQ. | 2400 PERSHING RODA | SUITE 500 | | KANSAS CITY | MO | 64108 |
| BAKER-SHINDLER CONTRACTING CO | 525 CLEVELAND AVE | PO BOX 488 | | | DEFIANCE | OH | 43512-3546 |
| BAKERS ROAD READY 97 | HWY. 37 SOUTH | | | | MITCHELL | IN | 47446 |
| BALANCE TECHNOLOGY INC | 7035 JO MAR DR | | | | WHITMORE LAKE | MI | 48189-8241 |
| BALBOA CAPITAL CORPORATION | 2010 MAIN ST | STE 1150 | | | IRVINE | CA | 92614 |
| BALDAUF ENTERPRISES | 1321 S VALLEY CENTER DR | | | | BAY CITY | MI | 48706-9798 |
| BALDWIN COUNTY | PO BOX 1329 | | | | BAY MINETTE | AL | 36507-1329 |
| BALDWIN COUNTY | PO BOX 1549 | REVENUE COMMISSIONER | | | BAY MINETTE | AL | 36507-1549 |
| BALDWIN COUNTY | PO BOX 369 | SALES & USE TAX DEPARTMENT | | | FOLEY | AL | 36536-0369 |
| BALDWIN COUNTY | PO BOX 459 | PRIVILEGE LICENSE DEPARTMENT | | | BAY MINETTE | AL | 36507-0459 |
| BALDWIN COUNTY LEGAL DEPARTMENT | 312 COURTHOUSE SQUARE, SUITE 12 | | | | BAY MINETTE | AL | 36507 |
| BALDWIN PONTIAC-BUICK-GMC, INC. | 630 N HARPER ST | | | | LAURENS | SC | 29360-1920 |
| BALDWIN PRECISION INC | 1025 CLANCY AVE NE | | | | GRAND RAPIDS | MI | 49503-1005 |
| BALE CHEVROLET COMPANY | 13101 CHENAL PKWY | | | | LITTLE ROCK | AR | 72211-5215 |
| BALFOUR BEATTY CONSTRUCTION, LLC | ALICIA BAKER | 3100 MCKINNON ST | | | DALLAS | TX | 75201-1044 |
| BALFOUR BEATTY RAIL, INC. | GEORGE FOUNTAIN | 12276 SAN JOSE BLVD. | | | JACKSONVILLE | FL | 32223 |
| BALISE BUICK PONTIAC GMC | 683 E COLUMBUS AVE | | | | SPRINGFIELD | MA | 01105-2503 |
| BALISE CHEVROLET | 440 W COLUMBUS AVE | | | | SPRINGFIELD | MA | 01105-2507 |
| BALISE CHEVROLET OF WARWICK | 1338 POST RD | | | | WARWICK | RI | 02888-3262 |
| BALL CORPORATION | DENISE STELMACH | 9300 W 108TH CIR | | | BROOMFIELD | CO | 80021-3682 |
| BALL GMC TRUCK & TIRE CENTER, INC. | HWY 136 EAST | | | | KAHOKA | MO | 63445 |
| BALL GMC TRUCK & TIRE CENTER, INC. | HWY 136 EAST | | | | KAHOKA | MO | |
| BALL SYSTEMS INC | 622 S RANGE LINE RD STE 624 B | | | | CARMEL | IN | 46032 |
| BALLARD POWER SYSTEMS INC | 2 INDUSTRIAL AVE | | | | LOWELL | MA | 01851-5107 |
| BALLARD POWER SYSTEMS INC | 9000 GLENLYON PKY | | BURNABY BC V5J 5J8 CANADA | | | | |
| BALLARD'S CHEVROLET, OLDSMOBILE, PO | 476 US HIGHWAY 19 N | | | | WESTON | WV | 26452-7032 |
| BALLARD'S CHEVROLET, OLDSMOBILE, PONTIAC, BUICK CO., INC. | 476 US HIGHWAY 19 N | | | | WESTON | WV | 26452-7032 |
| BALLAS BUICK GMC | 5715 W CENTRAL AVE | | | | TOLEDO | OH | 43615 |
| BALLUFF GMBH | 8125 HOLTON DR | | | | FLORENCE | KY | 41042-3009 |
| BALLWEG CHEVROLET,INC. | 3605 TRIBECA DR | | | | MIDDLETON | WI | 53562-1492 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BALLWEG CHEVROLET-OLDS-PONTIAC-BUIC | 783 PHILLIPS BLVD | | | | SAUK CITY | WI | 53583-1301 |
| BALLWEG CHEVROLET-OLDS-PONTIAC-BUICK, INC. | 783 PHILLIPS BLVD | | | | SAUK CITY | WI | 53583-1301 |
| BALLY FITNESS | 1202 S. JOYCE ST | | | | ARLINGTON | VA | 22202 |
| BALSER FINANCIAL CORP | 3424 PEACHTREE RD NE STE 2100 | | | | ATLANTA | GA | 30326-1156 |
| BALT COUNTY CENTRAL GAR | 100 W SUSQUEHANNA AVE | | | | TOWSON | MD | 21204-4721 |
| BALT MOTORS | 160, PARNU RD. | | | TALLINN EE001 ESTONIA | | | |
| BALTIMORE (CITY OF) | 200 HOLLIDAY ST STE 3 | | | | BALTIMORE | MD | 21202-3683 |
| BALTIMORE CAR & TRUCK | 2303 N HOWARD ST | | | | BALTIMORE | MD | 21218-5008 |
| BALTIMORE CNTY - CIRCUIT COURT | PO BOX 6754 | SUZANNE MENSH, CLERK | | | TOWSON | MD | 21285-6754 |
| BALTIMORE COUNTY MARYLAND | OFFICE OF BUDGET AND FINANCE | 400 WASHINGTON AVE | ROOM 152 | | TOWSON | MD | 21204 |
| BALTIMORE COUNTY PUBLIC SCHOOLS/TRANS.DEPT. | 6901 N CHARLES ST | | | | BALTIMORE | MD | 21204-3711 |
| BALTIMORE GAS & ELEC CO | 7210 WINDSOR BLVD | | | | BALTIMORE | MD | 21244-2633 |
| BALTIMORE GAS & ELEC CO | PO BOX 1475-J HALL | | | | BALTIMORE | MD | 21203 |
| BALTIMORE GAS & ELECTRIC CO | PO BOX 13070 | | | | PHILADELPHIA | PA | 19101-3070 |
| BALTIMORE GAS & ELECTRIC CO | PO BOX 64844 | | | | BALTIMORE | MD | 21264-4844 |
| BALTIMORE GAS & ELECTRIC CO. | 7210 WINDSOR BLVD | | | | BALTIMORE | MD | 21244-2633 |
| BALTIMORE GAS & ELECTRIC, BGE HOME AND CONSTELLATION ENERGY | STEVEN HART | 7210 WINDSOR BLVD | | | BALTIMORE | MD | 21244-2633 |
| BALTIMORE PLANT | HOLD FOR RECONSIGNMENT | | | | BALTIMORE | MD | 21075 |
| BALTZ CHEVROLET-OLDS | 1001 HIGHWAY 62 W | | | | POCAHONTAS | AR | 72455-3781 |
| BALUBAID | IBRAHIM EL KHALIL ROAD | | | MAKKAH SAUDI ARABIA | | | |
| BAM BROKERAGE INC. D/B/A ON THE EDGE MARKETING | BRIAN HOROWITZ **SEE COURTESY | 25871 ATLANTIC OCEAN DR | | | LAKE FOREST | CA | 92630-8819 |
| BAMAL CORP | KEVIN MCCONNELL | 23240 INDUSTRIAL PARK DRIVE | | | WARREN | MI | 48091 |
| BAMAREC PRECISION COMPONENTS EUROPE | 27 RUE DE L ECARTELEE ZI DE | | | FOUGERES 35300 FRANCE | | | |
| BANC OF AMERICA LEASING & CAPITAL , LLC | 555 CALIFORNIA ST | 4TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| BANC OF AMERICA LEASING & CAPITAL, LLC | 231 SOUTH LASALLE STREET | 16TH FL. | | | CHICAGO | IL | 60697 |
| BANC OF AMERICA LEASING & CAPITAL, LLC. | ONE SOUTH WACKER DRIVE | SUITE 3700 | | | CHICAGO | IL | 60606 |
| BANC OF AMERICA VENDOR FINANCE | 450 "B" ST | SUITE 1600 | | | SAN DIEGO | CA | 92101 |
| BANCO IBM S.A. | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| BANCO MARIVA SA | SARMIENTO 500 | | | BUENOS AIRES, ARGENTINA | | | |
| BANDAG, INC. | 2905 N HIGHWAY 61 | | | | MUSCATINE | IA | 52761-5809 |
| BANDARRA STEEL | 401 RAILROAD AVE S | PO BOX 185 | | | MURRAY | KY | 42071 |
| BANDERA CHEVROLET, INC. | 4333 HWY 16 SOUTH | | | | BANDERA | TX | 78003 |
| BANDERA CHEVROLET, INC. | 4333 HWY 16 SOUTH | | | | BANDERA | TX | |
| BANDO CHEMICAL INDUSTRIES LTD | 2-2-21 ISOGAMIDOORI CHUO-KU | | | KOBE  HYOGO 651-0086 JAPAN | | | |
| BANDO CHEMICAL INDUSTRIES LTD | 2720 PIONEER DR | | | | BOWLING GREEN | KY | 42101-5310 |
| BANDO CHEMICAL INDUSTRIES LTD | DAVID HAMMOND X | 2720 PIONEER DR | BANDO MANUFACTURING OF AMERICA | | BOWLING GREEN | KY | 42101-5310 |
| BANDO CHEMICAL INDUSTRIES LTD | DAVID HAMMOND X | BANDO MANUFACTURING OF AMERICA | 2720 PIONEER DR | | WARREN | MI | 48091 |
| BANK FINANCIAL, F.S.B | 15W060 NORTH FRONTAGE ROAD | | | | BURR RIDGE | IL | 60527 |
| BANK FINANCIAL, F.S.B. | 1200 INTERNATIONALE PKWY | SUITE 101 | | | WOODRIDGE | IL | 60517 |
| BANK OF AMERICA | 201 E. WASHINGTON STREET | | | | PHOENIX | AZ | 85004 |
| BANK OF AMERICA | ALAN MODLIN | 2555 W. CHANDLER BLVD. | | | CHANDLER | AZ | 85224 |
| BANK OF AMERICA  N A | AS ADMINISTRATIVE AGENT COMMERCIAL | AGENCY MANAGEMENT | WA 1-501-37-20 | 800 FIFTH AVE  FL 37 | SEATTLE | WA | 98014 |
| BANK OF AMERICA | 201 N TYRON STFLR 12 | | | | CHARLOTTE | NC | 28202 |
| BANK OF AMERICA LEASING & CAPITAL, LLC | 231 SOUTH LASALLE STREET | 16TH FL | | | CHICAGO | IL | 60697 |
| BANK OF AMERICA NT & SA | 420 4TH ST | | | | SAN FRANCISCO | CA | 94107-1209 |
| BANK OF AMERICA SECURITIES LLC | 9 WEST 57TH STREET | | | | NEW YORK | NY | 10019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BANK OF AMERICA, N.A. | 9000 SOUTHSIDE BLVD. | FL9-100-03-15 | | | JACKSONVILLE | FL | 32256-0793 |
| BANK OF NEW YORK | PETER MEIER | 1300 17TH ST N STE 1600 | | | ARLINGTON | VA | 22209-3803 |
| BANK OF NEW YORK (SATURN) | 1225 W WASHINGTON ST STE 400 | | | | TEMPE | AZ | 85281-1240 |
| BANK OF NEW YORK CO INC, THE | 1 WALL ST | | | | NEW YORK | NY | 10286-0001 |
| BANK OF NEW YORK CO INC, THE | 101 BARCLAY ST FL 7 | | | | NEW YORK | NY | 10286-0001 |
| BANK OF NEW YORK MELLON | ATTN: GREGORY KINDER | GLOBAL CORPORATE TRUST | 101 BARCLAY, 7W | | NEW YORK | NY | 10286 |
| BANK OF NEW YORK MELLON | ONE WALL STREET | | | | NEW YORK | NY | 10286 |
| BANK OF NOVA SCOTIA, THE | 44 KING ST W PLAZA | | TORONTO ON M5H 1H1 CANADA | | | | |
| BANK OF NOVA SCOTIA, THE | 6 LOF DR | | LINDSAY ON K9V 4S5 CANADA | | | | |
| BANK OF NOVA SCOTIA, THE | 6 LOF DR | PO BOX 535 STN MAIN LOF DR | LINDSAY ON K9V 4S5 CANADA | | | | |
| BANK OF NOVA SCOTIA, THE | PAT PETRACCA | 6 LOF DR | LINDSAY ON CANADA | | | | |
| BANK OF NOVA SCOTIA, THE | PAT PETRACCA | 6 LOF DR | | | GRANDVIEW | MO | 64030 |
| BANK OF SHOREWOOD | 700 W JEFFERSON | | | | JOLIET | IL | 60431 |
| BANK OF THE WEST | 201 N CIVIC DR | STE 360-B | | | WALNUT CREEK | CA | 94596 |
| BANK ONE | NATIONAL ASSOCIATION, AS INDENTURED TRUSTEE | (GM 199A-4) | 1 BANK ONE PLAZA | | CHICAGO | IL | 60670 |
| BANK ONE | NATIONAL ASSOCIATION, AS INDENTURED TRUSTEE | (GM 199A-6) | 1 BANK ONE PLAZA | | CHICAGO | IL | 60670 |
| BANK ONE NATIONAL ASSOCIATION | AS INDENTURE TRUSTEE (GM191A-3) | 1 BANK ONE PLAZA | | | CHICAGO | IL | 60670 |
| BANK ONE NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE | 1 BANK ONE PLAZA | | | | CHICAGO | IL | 60670 |
| BANK, ONE, N.A. | AS INDENTURE TRUSTEE (GM-1991A-3) | 1 BANK ONE PLAZA | | | CHICAGO | IL | 60670 |
| BANK, ONE, NATIONAL ASSOCIATION AS INDENTURE TRUSTEE (GM 1991A-4) | 1 BANK ONE PLAZA | | | | CHICAGO | IL | 60670 |
| BANK, ONE, NATIONAL ASSOCIATION AS INDENTURE TRUSTEE (GM 1991A-5) | 1 BANK ONE PLAZA | | | | CHICAGO | IL | 60670 |
| BANK, ONE, NATIONAL ASSOCIATION AS INDENTURE TRUSTEE (GM 92A-2) | 1 BANK ONE PLAZA | | | | CHICAGO | IL | 60670 |
| BANK, ONE, NATIONAL ASSOCIATION AS INDENTURE TRUSTEE (GM 92A-5) | 1 BANK ONE PLAZA | | | | CHICAGO | IL | 60670 |
| BANK, ONE, NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE (GM 1991A-6) | 1 BANK ONE PLAZA | | | | CHICAGO | IL | 60670 |
| BANKFINANCIAL F.S.B. | 1200 INTERNATIONAL PKWY | SUITE 1200 | | | WOODRIDGE | IL | 60517 |
| BANKFINANCIAL FSB | 15W060 NORTH FRONTAGE ROAD | | | | BURR RIDGE | IL | 60527 |
| BANKFINANCIAL, F.S.B | 1200 INTERNATIONAL PKWY | SUITE 101 | | | WOODRIDGE | IL | 60517 |
| BANKRUPTCY ADMINISTRATOR | DELAWARE DIVISION OF REVENUE | 820 N FRENCH ST STE 8 | | | WILMINGTON | DE | 19801-3509 |
| BANKS BROS CORP | 24 FEDERAL PLZ | | | | BLOOMFIELD | NJ | 07003-5636 |
| BANKS BROS CORP | 9317 EARLEY DR | | | | HAGERSTOWN | MD | 21740-1736 |
| BANKS BROS CORP | ARNOLD KRONENFELD | RTE 3 EARLY DRIVE | | | LIGONIER | IN | 46767 |
| BANKS BROS CORP | ARNOLD KRONENFELD | RTE 3 EARLY DRIVE | | | HAGERSTOWN | MD | 21740 |
| BANKS BUICK-PONTIAC-GMC | 137 MANCHESTER ST | | | | CONCORD | NH | 03301-5118 |
| BANKS CHEVROLET CADILLAC | 137 MANCHESTER ST | | | | CONCORD | NH | 03301-5118 |
| BANKS CHEVROLET-CADILLAC, INC. | 137 MANCHESTER ST | | | | CONCORD | NH | 03301-5118 |
| BANKS CHEVROLET-CADILLAC-OLDSMOBILE | 137 MANCHESTER ST | | | | CONCORD | NH | 03301-5118 |
| BANKS ENGINEERING | 546 DUGGAN AVENUE | | | | AZUSA | CA | 91702 |
| BANKSTON CHEVROLET | 4747 LYNDON B JOHNSON FWY | | | | DALLAS | TX | 75244-5909 |
| BANKSTON CHEVROLET FORT WORTH | 7769 BOULEVARD 26 | | | | NORTH RICHLAND HILLS | TX | 76180-7101 |
| BANNER BUICK-PONTIAC-GMC-SAAB, INC. | 2909 TOWER HILL ROAD | | | | SOUTH KINGSTOWN | RI | 02879 |
| BANNER BUICK-PONTIAC-GMC-SAAB, INC. | 2909 TOWER HILL ROAD | | | | SOUTH KINGSTOWN | RI | |
| BANNER CHEVROLET | 5950 CHEF MENTEUR HWY | | | | NEW ORLEANS | LA | 70126-5140 |
| BANNER TRUCK AND TRAILER SALES, INC. | 10000 HIGHWAY 57 | | | | EVANSVILLE | IN | 47725-9737 |
| BAOSTEEL | BO YANG | 2000 TOWN CTR STE 1900 | NOTE: BAO MANUFACTURING LOCATION IS CHINA | | SOUTHFIELD | MI | 48075-1152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAOSTEEL GROUP CO LTD | RM 617 BAOSTEEL MANSION | | | SHANGHAI 200122 CHINA (PEOPLE'S REP) | | | |
| BAR CODES INC | 1131 W SHERIDAN RD | | | | CHICAGO | IL | 60660-1515 |
| BAR'S PRODUCTS INC | 720 W ROSE ST | | | | HOLLY | MI | 48442-1530 |
| BARANCO BUICK PONTIAC GMC | 4355 STONE MOUNTAIN HWY | | | | LILBURN | GA | 30047-4523 |
| BARANCO BUICK PONTIAC GMC/GE FLEET | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| BARANCO BUICK-PONTIAC-GMC/PHH | 4355 STONE MOUNTAIN HWY | | | | LILBURN | GA | 30047-4523 |
| BARANCO PONT GMC/GELCO DBA GECFS | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| BARANCO PONTIAC-GMC TRUCK (FLEET) | 4355 STONE MOUNTAIN HWY | | | | LILBURN | GA | 30047-4523 |
| BARANCO PONTIAC-GMC/DONLEN | 2315 SANDERS RD | | | | NORTHBROOK | IL | 60062-6108 |
| BARANCO PONTIAC-GMC/GE CAPITAL | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| BARANCO-PHH FLEET AMERICA | 4355 STONE MOUNTAIN HWY | | | | LILBURN | GA | 30047-4523 |
| BARBAR MOTORS CORPORATION | P.O. BOX 2012 | | | MONROVIA LIBERIA | | | |
| BARBARA CONDE | 38520 STILL LANE | | | | N FT MYERS | FL | 33917-5907 |
| BARBER BROTHERS MOTOR COMPANY, INC. | 1341 N MAIN ST | | | | SPANISH FORK | UT | 84660-1001 |
| BARBER CHEVROLET,INC. | 4417 NC HIGHWAY 704 | | | | MADISON | NC | 27025-7850 |
| BARBER PURE MILK CO | 845 W FAIRVIEW AVE | | | | MONTGOMERY | AL | 36108-4116 |
| BARBERA CHEVROLET, INC. | 4881 HIGHWAY 1 | | | | NAPOLEONVILLE | LA | 70390-2005 |
| BARBUSH RENTALS, INC. | 1885 W HARRISBURG PIKE | | | | MIDDLETOWN | PA | 17057-4915 |
| BARCLAY & CO, INC | SEOUL, REPUBLIC OF KOREA | | | SEOUL SOUTH KOREA | | | |
| BARCLAYS PLC | GENERAL COUNSEL'S OFFICE | 200 PARK AVE. | | | NEW YORK | NY | 10166 |
| BARCO RENT A TRUCK | KEVIN BOTT | 717 S 5600 W | | | SALT LAKE CITY | UT | 84104-5301 |
| BARDEN INTERNATIONAL, INC. | 400 RENAISSANCE CTR STE 2400 | | | | DETROIT | MI | 48243-1676 |
| BARDES CORP | CHRIS OUTLAW | 515 PALMETTO DRIVE | | | SAUNDERSTOWN | RI | 02874 |
| BAREFORD BUICK-PONTIAC-GMC CORPORAT | 603 CHURCH LANE | | | | TAPPAHANNOCK | VA | 22560 |
| BAREFORD BUICK-PONTIAC-GMC CORPORATION | 603 CHURCH LANE | | | | TAPPAHANNOCK | VA | 22560 |
| BARISTOW LIFTING PRODUCTS CO | 1785 ELLSWORTH INDUSTRIAL BLVD NW | | | | ATLANTA | GA | 30318-3747 |
| BARKAU AUTOMOTIVE | 501 E NORTH AVE | | | | STOCKTON | IL | 61085-1209 |
| BARKER BUICK PONTIAC GMC | 6444 W MAIN ST | | | | HOUMA | LA | 70360-2202 |
| BARKER CHEVROLET, INC. | 1887 P J KELLER HIGHWAY | | | | LEXINGTON | IL | 61753 |
| BARKER CHEVROLET, INC. | 1887 P J KELLER HIGHWAY | | | | LEXINGTON | IL | |
| BARKER CHEVROLET, INC. | 30 RANKIN AVE | | | | DUNLAP | TN | 37327-7737 |
| BARKER MOTOR COMPANY | 2030 IRELAND GROVE RD | | | | BLOOMINGTON | IL | 61704-7104 |
| BARKER ROCKFORD CO, THE | 723 SABRINA DR | | | | EAST PEORIA | IL | 61611-3578 |
| BARKLEY BUICK PONTIAC GMC TRUCK CAD | 3575 SKYLAND BLVD E | | | | TUSCALOOSA | AL | 35405-4557 |
| BARKLEY BUICK PONTIAC GMC TRUCK CADILLAC | 3575 SKYLAND BLVD E | | | | TUSCALOOSA | AL | 35405-4557 |
| BARKON INC | 24575 DE PHILLIPE DR | | | | FARMINGTON HILLS | MI | 48336-2025 |
| BARKSDALE CADILLAC | 700 ADCOCK ST | | | | RIDGELAND | MS | 39157-4406 |
| BARLEY AUTOMOTIVE | 791 SAINTE GENEVIEVE DR | | | | SAINTE GENEVIEVE | MO | 63670-1826 |
| BARLOW AUTOGROUP/ARI | 6057 ROUTE 130 | | | | DELRAN | NJ | 08075-1866 |
| BARLOW BUICK FOR ARI | 203 S BROAD ST | | | | WOODBURY | NJ | 08096-2405 |
| BARLOW BUICK PONTIAC GMC | 663 MANTUA AVE RT 45 | | | | WEST DEPTFORD | NJ | 08096 |
| BARLOW CHEVROLET INC. | 6057 ROUTE 130 | | | | DELRAN | NJ | 08075-1866 |
| BARLOW CHEVROLET, INC/ARI | RTE 130 & FAIRVIEW ST | | | | DELRAN | NJ | 08075 |
| BARLOW CHEVROLET, INC/ARI | RTE 130 & FAIRVIEW ST | | | | DELRAN | NJ | |
| BARLOW CHEVROLET/MED DUTY | 6057 ROUTE 130 | | | | DELRAN | NJ | 08075-1866 |
| BARLOWORLD | MARY HILL | 440 E WESTINGHOUSE BLVD | | | CHARLOTTE | NC | 28273-5769 |
| BARNES & THORNBURG LLP | ATT: JOHN T. GREGG, ESQ. | ATTY FOR CONTINENTAL | 171 MONROE AVENUE, NW, SUITE 1000 | | GRAND RAPIDS | MI | 49503 |
| BARNES GROUP INC | 10367 BRECKSVILLE RD | | | | BRECKSVILLE | OH | 44141-3335 |
| BARNES GROUP INC | 1225 STATE FAIR BLVD | | | | SYRACUSE | NY | 13209-1011 |
| BARNES GROUP INC | 123 MAIN ST | | | | BRISTOL | CT | 06010-6307 |
| BARNES GROUP INC | 1440 W JOAN DE ARC AVE | | | | PHOENIX | AZ | 85029-1723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNES GROUP INC | 1445 BARNES CT | | | | SALINE | MI | 48176-9589 |
| BARNES GROUP INC | 15150 CLEAT ST | | | | PLYMOUTH | MI | 48170-6014 |
| BARNES GROUP INC | 1705 INDIAN WOOD CIR STE 210 | | | | MAUMEE | OH | 43537-4046 |
| BARNES GROUP INC | 18 MAIN ST | | | | BRISTOL | CT | 06010-6547 |
| BARNES GROUP INC | 226 S CENTER ST | | | | CORRY | PA | 16407-1935 |
| BARNES GROUP INC | 3100 MAINWAY | | | BURLINGTON ON L7M 1A3 CANADA | | | |
| BARNES GROUP INC | 33280 GROESBECK HWY | | | | FRASER | MI | 48026-1597 |
| BARNES GROUP INC | AV CENTRAL #85 NUEVA IND VALLEJO | | | MEXICO DF 07700 MEXICO | | | |
| BARNES GROUP INC | BLVD ROGELIO GONZALEZ CABALLERO NO | | | APODACA NL 66600 MEXICO | | | |
| BARNES GROUP INC | CARLA CUNNINGHAM1223 | BARNES GROUP INC. | 1705 INDIAN WOOD CIR STE 210 | | MILWAUKEE | WI | 53218 |
| BARNES GROUP INC | JOHN GEOGHANS X281 | ASSOCIATED SPRING OPERATIONS | 3100 MAINWAY | BURLINGTON ON CANADA | | | |
| BARNES GROUP INC | JOHN GEOGHANS X281 | ASSOCIATED SPRING OPERATIONS | 3100 MAINWAY | | MIAMISBURG | OH | 45342 |
| BARNES GROUP INC | KEVIN VISSOTSIA | 434 W. EDGERTON AVE. | | | EL PASO | TX | |
| BARNES GROUP INC | KEVIN VISSOTSKI | 1225 STATE FAIR BLVD | | | SYRACUSE | NY | 13209-1011 |
| BARNES GROUP INC | KEVIN VISSOTSKI | 1225 STATE FAIR BLVD. | | | HARRISON TWP | MI | 48045 |
| BARNES GROUP INC | KEVIN VISSOTSKI | 1445 BARNES CT | SALINE DIVISION | | SALINE | MI | 48176-9589 |
| BARNES GROUP INC | KEVIN VISSOTSKI | 18 MAIN ST | WALLACE BARNES DIVISION | | BRISTOL | CT | 06010-6547 |
| BARNES GROUP INC | KEVIN VISSOTSKI | BARNES GROUP INC. | 226 S CENTER STREET | ARTHUR ON CANADA | | | |
| BARNES GROUP INC | KEVIN VISSOTSKI | SALINE DIVISION | 1445 BARNES COURT | | AURORA | IL | 60504 |
| BARNES GROUP INC | KEVIN VISSOTSKI | 226 S CENTER ST | BARNES GROUP INC. | | CORRY | PA | 16407-1935 |
| BARNES GROUP INC | KEVIN VISSOTSKI | BLVD ROGELIO GONZALEZ CABALLER | NO 500 COL PARQUE IND STIVA | MARKTREDWITZ GERMANY | | | |
| BARNES GROUP INC | KEVIN VISSOTSKI | WALLACE BARNES DIVISION | 18 MAIN STREET | | HAYWARD | CA | 94544 |
| BARNES GROUP INC | REBECCA X2733 | BARNES DIVISION | AV CENTRAL NO 85 NUEVA IND VAL | | SYRACUSE | NY | 13206 |
| BARNES-BAKER MOTORS, INC. | 1901 N WASHINGTON ST N | | | | CHILLICOTHE | MO | 64601-1391 |
| BARNETT-THOMPSON CHEVROLET, INC. | 122 JOHNSON AVE | | | | OROFINO | ID | 83544 |
| BARNETT-THOMPSON CHEVROLET, INC. | 122 JOHNSON AVE | | | | OROFINO | ID | |
| BARNHILL CONTRACTING, INC. | LEE COOPER | 2311 N MAIN ST | | | TARBORO | NC | 27886-2108 |
| BARNUM, HH CO | 7915 LOCHLIN DR | | | | BRIGHTON | MI | 48116-8329 |
| BARON INDUSTRIES | 949 E MANDOLINE AVE | | | | MADISON HEIGHTS | MI | 48071-1436 |
| BARON INDUSTRIES LLC | 949 E MANDOLINE AVE | | | | MADISON HEIGHTS | MI | 48071-1436 |
| BARRANQUITAS AUTO (BENITEZ BUICK) | B.O. POINT BAIROA | | | CAGUAS 00625 PUERTO RICO | | | |
| BARRETT BROS. MOTOR COMPANY | 1703 S 1ST ST | | | | LUFKIN | TX | 75901-5601 |
| BARRETT CHEVROLET INC. | 10419 OLD OCEAN CITY BLVD | | | | BERLIN | MD | 21811-1121 |
| BARRETT GAY | SAME | 7133 JOSHUA WAY | N/A | | FAIRBURN | GA | 30213-3142 |
| BARRETT-JENSEN CHEVROLET-OLDSMOBILE | 140 S MAIN ST | | | | FREDERICKTOWN | MO | 63645-1452 |
| BARRETT-JENSEN CHEVROLET-OLDSMOBILE, INC. | 140 S MAIN ST | | | | FREDERICKTOWN | MO | 63645-1452 |
| BARRINGTON BROADCASTING GROUP LLC | K. JAMES YAGER | 2500 W HIGGINS RD STE 155 | | | HOFFMAN ESTATES | IL | 60169-7275 |
| BARRINGTON POOLS | KARLA MURILLO | RT 5S HWY 59 | | | BARRINGTON | IL | |
| BARRON GROUP INC, THE | 1750 S TELEGRAPH RD STE 308 | | | | BLOOMFIELD HILLS | MI | 48302 |
| BARRON GROUP INC, THE | 411 N OXFORD RD | PO BOX 138 | | | OXFORD | MI | 48371-3709 |
| BARRON GROUP INC, THE | JEFF BARRON | PO BOX 138/411 | | | OXFORD | MI | 48371 |
| BARRON GROUP INC, THE | JEFF BARRON | PO BOX 138/411 | | | EDEN PRAIRIE | MN | 55344 |
| BARRY BUNKER CHEVROLET CADILLAC, IN | 1307 N WABASH AVE | | | | MARION | IN | 46952-1805 |
| BARRY BUNKER CHEVROLET CADILLAC, INC. | 1307 N WABASH AVE | | | | MARION | IN | 46952-1805 |
| BARRY CHEVROLET, INC. | 548 BASIN ST SW | | | | EPHRATA | WA | 98823-2048 |
| BARRY THOMAS | C/O JAMES HARRINGTON, 1905 PEASE PLACE STE 202, CHARLOTTE | | | | CHARLOTTE | NC | 28262 |
| BARRY'S CHEVROLET-OLDS-BUICK, INC. | 11380 STATE ROUTE 41 S | | | | WEST UNION | OH | 45693 |
| BARRY'S CHEVROLET-OLDS-BUICK, INC. | 11380 STATE ROUTE 41 S | | | | WEST UNION | OH | |
| BARRY'S MIDDLETOWN SAAB | 250 W MAIN RD | | | | MIDDLETOWN | RI | 02842-6307 |
| BARRY'S MIDDLETOWN, INC. | 250 W MAIN RD | | | | MIDDLETOWN | RI | 02842-6307 |
| BARRY-WEHMILLER GROUP INC | 225 SPARTANGREEN BLVD | | | | DUNCAN | SC | 29334-9425 |
| BARSTOW MOTORS, INC. | 154 MARKET ST | | | | POTSDAM | NY | 13676 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BART BOHN | CHIEF ADMINISTRATIVE OFFICER | 2281 TULARE ST STE 304 | | | FRESNO | CA | 93721-2138 |
| BARTECH GROUP INC, THE | 17199 N LAUREL PARK DR STE 224 | | | | LIVONIA | MI | 48152-7903 |
| BARTECH GROUP INC, THE | 30150 TELEGRAPH RD STE 320 | | | | BINGHAM FARMS | MI | 48025-4522 |
| BARTECH GROUP INC, THE | GORDON STEELE | 17199 N LAUREL PARK DR STE 224 | | | LIVONIA | MI | 48152-7903 |
| BARTLETT HACKETT FEINBERG P.C. | ATT: FRANK F. MCGINN, ESQ. | ATTY FOR IRON MOUNTAIN INFORMATION MANAGEMENT, INC. | 155 FEDERAL STREET, 9TH FLOOR | | BOSTON | MA | 02110 |
| BARTON BIRKS CHEVROLET CADILLAC | 800 AUTO PARK PL | | | | NEWBURGH | NY | 12550-6702 |
| BARTON MALOW | RYAN MAIBACH | 26500 AMERICAN DR | | | SOUTHFIELD | MI | 48034-2252 |
| BARTON MALOW ENTERPRISES INC | 21090 FERN ST | | | | OAK PARK | MI | 48237-3229 |
| BARTON MALOW ENTERPRISES INC | 26500 AMERICAN DR | | | | SOUTHFIELD | MI | 48034-2252 |
| BARTON PONTIAC GMC | US 84 BYPASS | | | | SLATON | TX | |
| BARTON PONTIAC GMC | US 84 BYPASS | | | | SLATON | TX | 79364 |
| BARTON, INC. | TED KONDRATKO | 24575 DE PHILLIPE DR | | | FARMINGTON HILLS | MI | 48336-2025 |
| BARTOW CHEVROLET | 1475 W MAIN ST | | | | BARTOW | FL | 33830-4316 |
| BARTOW CHEVROLET COMPANY, INC. | 1475 W MAIN ST | | | | BARTOW | FL | 33830-4316 |
| BARTOW GMC-PONTIAC-BUICK, INC. | 255 W VAN FLEET DR | | | | BARTOW | FL | 33830-3839 |
| BASF | 1424 MARS-EVANS CITY ROAD, EVANS CITY | | | | EVANS CITY | PA | 16033 |
| BASF | DR. KURT BOCK, CHAIRMAN AND CEO | 100 CAMPUS DRIVE | | | FLORHAM PARK | NJ | 07932 |
| BASF CORPORATION | 100 CHERRY HILL RD | | | | PARSIPPANY | NJ | 07054-1106 |
| BASF CORPORATION | DEPT AT # 40212 | | | | ATLANTA | GA | 31192-0001 |
| BASF CORPORATION | DEPT AT 40212 | | | | ATLANTA | GA | 31192-0212 |
| BASF CORPORATION | NANCY GREB | 100 CAMPUS DRIVE | | | FLORHAM PARK | NJ | 07932 |
| BASF SE | 101 WOOD AVE S | | | | ISELIN | NJ | 08830-2703 |
| BASF SE | 1609 BIDDLE AVE | | | | WYANDOTTE | MI | 48192-3729 |
| BASF SE | 26701 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-2442 |
| BASF SE | 30844 CENTURY DR | | | | WIXOM | MI | 48393-2064 |
| BASF SE | 9800 KELLNER RD SW | | | | HUNTSVILLE | AL | 35824-1717 |
| BASF SE | ATTN: GENERAL COUNSEL | 10188 TELESIS CT STE 100 | | | SAN DIEGO | CA | 92121-4779 |
| BASF SE | ATTN: LEGAL DEPARTMENT | CARL-BOSCH-STRASSE 38 | | LUDWIGSHAFEN 67056 GERMANY | | | |
| BASF SE | CARL-BOSCH-STR 38 | | | LUDWIGSHAFEN RP 67063 GERMANY | | | |
| BASF SE | GARY LAWRENCE | ELASTOCELL PLANT | 1609 BIDDLE AVENUE | | JACKSON | MI | 49201 |
| BASF SE | GARY LAWRENCE | 1609 BIDDLE AVE | ELASTOCELL PLANT | | WYANDOTTE | MI | 48192-3729 |
| BASF SE | LANDWEHRWEG 9 | | | LEMFOERDE NS 49448 GERMANY | | | |
| BASF SE | PETER-SANDER-STRABE 43 | | | MAINZ-KASTEL D-55252 GERMANY | | | |
| BASF SE | PO BOX 10040 | 560 WHITE PLAINS RD | | | HIGH POINT | NC | 27261-3040 |
| BASHA DIAGNOSTIC PC | 3101 N WOODWARD STE 300 | | | | ROYAL OAK | MI | 48073 |
| BASHAS | 200 S 56TH ST | | | | CHANDLER | AZ | 85226-3303 |
| BASHEN, SJ CORP | 1616 S VOSS 10TH FL | | | | HOUSTON | TX | 77057 |
| BASIC CAR RENTAL | 4903 W BROAD ST | | | | RICHMOND | VA | 23230-3401 |
| BASIC ENERGY SERVICES | SHAWN SPICER | 5805 E HIGHWAY 80 | | | MIDLAND | TX | 79706-4562 |
| BASIL CHEVROLET BUICK PONTIAC GMC C | 81 S MAIN ST | | | | WELLSVILLE | NY | 14895-1520 |
| BASIL CHEVROLET BUICK PONTIAC GMC CADILLAC LLC | 81 S MAIN ST | | | | WELLSVILLE | NY | 14895-1520 |
| BASIN ELECTRIC POWER COOPERATIVE | CELESTE KELLER | 1717 E INTERSTATE AVE | | | BISMARCK | ND | 58503-0542 |
| BASIN WATER INC | 2070 AIRWAYS BLVD | | | | MEMPHIS | TN | 38114-5218 |
| BASS CHEVROLET, INC. | 4499 NORTHFIELD RD | | | | WARRENSVILLE HEIGHTS | OH | 44128-4603 |
| BASS GMC | 5050 DETROIT RD | | | | SHEFFIELD VILLAGE | OH | 44035-1464 |
| BASS, BERRY & SIMS PLC | 315 DEADERICK STREET | SUITE 2700 | | | NASHVILLE | TN | 37238 |
| BAST CHEVROLET, INC. | 3660 SUNRISE HWY | | | | SEAFORD | NY | 11783-2653 |
| BAST CHEVROLET/ENTERPRISE | 3660 SUNRISE HWY | | | | SEAFORD | NY | 11783-2653 |
| BASTIAN MATERIAL HANDLING LLC | 40000 GRAND RIVER AVE STE 300 | | | | NOVI | MI | 48375-2137 |
| BATES MOTOR COMPANY | 320 W MAIN ST | | | | CARLINVILLE | IL | 62626-1733 |
| BATES TECHNOLOGIES INC | 9059 TECHNOLOGY LN | | | | FISHERS | IN | 46038-2828 |
| BATON ROUGE WATER COMAPNY | KERRY SCHEXNAYDER | 8755 GOODWOOD BLVD | | | BATON ROUGE | LA | 70806-7916 |
| BATTERY ELEC SPEC ASSOC - BESA | 9266 MAMMOTH AVE | | | | BATON ROUGE | LA | 70814-2629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BATTERY ELECTRIC SPECIALIST ASSOCIATION | 9266 MAMMOTH AVE | | | | BATON ROUGE | LA | 70814-2629 |
| BATTISON AUTO CENTER | 8703 N HWY 81 | | | | DUNCAN | OK | |
| BATTISON AUTO CENTER | 8703 N HWY 81 | | | | DUNCAN | OK | 73533 |
| BATTISON CHEVROLET-CADILLAC | PO BOX 1089 | | | | DUNCAN | OK | 73534-1089 |
| BATTJES PONTIAC, INC. | 1005 N NAPPANEE ST | | | | ELKHART | IN | 46514-1737 |
| BATTLEFIELD CHEVROLET | 10411 JAMES MONROE HWY | | | | CULPEPER | VA | 22701-8028 |
| BATTLES BUICK PONTIAC GMC | 50 MACARTHUR BLVD | | | | BOURNE | MA | 02532-3918 |
| BATZ MEXICANA SA DE CV | CIRCUITO EXPORTACION # 142 | | | SAN LUIS POTOSI MX 78395 MEXICO | | | |
| BATZ MEXICANA SA DE CV | CIRCUITO EXPORTACION # 142 PARQUE | | | SAN LUIS POTOSI 78395 MEXICO | | | |
| BATZ MEXICANA SA DE CV | CIRCUITO EXPORTACION # 142 PARQUE | INDUSTRIAL TRES NACIONES 2DA ETAPA | | SAN LUIS POTOSI MX 78395 MEXICO | | | |
| BATZ MEXICANA SA DE CV | DAVID BERLANGA | BATZ S.COOP | CIRCUITO EXPORTACION # 142 | | NICHOLASVILLE | KY | 40356 |
| BATZ S COOP | ADONI PAONABARRAGA | OSTRAVSKA 384 | | | ROCHESTER HILLS | MI | 48309 |
| BATZ S COOP | BARRIO TORREA 32 | IGORRE | | YURRE VIZCAYA ES 48140 SPAIN | | | |
| BAUER ASSOCIATES INC | 3915 RESEARCH PARK DR A 7A | | | | ANN ARBOR | MI | 48108 |
| BAUER INDUSTRIES LTD | JANE ADCOE | 518 DUTTON DRIVE | | | BANGALORE, 562106 | IN | |
| BAUER MILLET & COMPANY LTD. | 5-15 PETER STREET | | | MANCHESTER M25Q GREAT BRITAIN | | | |
| BAUGHER CHEVROLET-BUICK, INC. | 2551 W MAIN ST | | | | WAYNESBORO | VA | 22980-1613 |
| BAUM CHEVROLET-BUICK COMPANY | 810 W VAN BUREN ST | | | | CLINTON | IL | 61727-2172 |
| BAUMANN & SONS BUSES, INC. | 3355 VETERANS MEMORIAL HIGHWAY | | | | RONKONKOMA | NY | 11779 |
| BAUMANN AUTO CENTER, INC. | 625 SE CATAWBA RD | | | | PORT CLINTON | OH | 43452-2642 |
| BAUMANN FEDERN AG | 10710 SOUTHERN LOOP BLVD | | | | PINEVILLE | NC | 28134-8467 |
| BAUMANN PONTIAC CADILLAC GMC, INC. | 339 MILAN AVE | | | | NORWALK | OH | 44857-1159 |
| BAUMANN PONTIAC-BUICK-GMC | 2291 W STATE ROUTE 18 | | | | TIFFIN | OH | 44883 |
| BAUMANN PONTIAC-BUICK-GMC | 2291 W STATE ROUTE 18 | | | | TIFFIN | OH | |
| BAUMANN PONTIAC-BUICK-GMC | 2291 WEST STATE ROUTE 18 | | | | TIFFIN | OH | |
| BAUMANN PONTIAC-BUICK-GMC | 2291 WEST STATE ROUTE 18 | | | | TIFFIN | OH | 44883 |
| BAUMANN PONTIAC-BUICK-GMC TRUCK | 2291 W STATE RTE 18 | | | | TIFFIN | OH | 44883 |
| BAUMANN PONTIAC-BUICK-GMC TRUCK | 2291 W STATE RTE 18 | | | | TIFFIN | OH | |
| BAUSCH AND LOMB | ALBERT MEDING | 1500 N. GOODMAN STREET, 54E | | | ROCHESTER | NY | 14609 |
| BAWEMO-BARNICKEL GMBH | SEBASTIANSTRASSE 27 | | | ERLANGEN 8520 GERMANY | | | |
| BAXTER HEALTHCARE CORPORATION | KRISTIN O'DRISCOLL | 1 BAXTER PKWY | | | DEERFIELD | IL | 60015-4625 |
| BAXTER, SCOTT & ASSOCIATES | 4832 BRIARWOOD DR | PO BOX 158777 | | | NASHVILLE | TN | 37211-4314 |
| BAY ALARM COMPANY | CAROLE SILVA | 60 BERRY DR | | | PACHECO | CA | 94553-5601 |
| BAY BRIDGE AUTO CENTER | 3093 BROADWAY | | | | OAKLAND | CA | 94611-5712 |
| BAY BRIDGE MANUFACTURING INC | DENNIS MC CARTHY | 17666 COMMERCE DR | PO BOX 215 | | BRISTOL | IN | 46507-9215 |
| BAY BRIDGE MFG INC. | 17666 COMMERCE DR | | | | BRISTOL | IN | 46507-9215 |
| BAY BRIDGE MFG. INC. | PO BOX 215 | | | | BRISTOL | IN | 46507-0215 |
| BAY CHEVROLET CORPORATION | 6970 N MILITARY HWY | | | | NORFOLK | VA | 23518-4845 |
| BAY CHEVROLET, INC. | 2900 GOVERNMENT BLVD | | | | MOBILE | AL | 36606-2609 |
| BAY CITY (CITY OF) | 301 WASHINGTON AVE | | | | BAY CITY | MI | 48708-5837 |
| BAY CITY POWERTRAIN PLANT | 1001 WOODSIDE AVE | | | | BAY CITY | MI | 48708-5470 |
| BAY CITY POWERTRAIN PLANT | 1001 WOODSIDE AVE | | | | BAY CITY | MI | 48708-5470 |
| BAY CITY TV, INC. | RICHARD DOUTRE JONES | 8253 RONSON RD | | | SAN DIEGO | CA | 92111-2004 |
| BAY CITY, MI | 301 WASHINGTON AVE | | | | BAY CITY | MI | 48708-5837 |
| BAY CITY, MI | 301 WASHINGTON AVE | | | | BAY CITY | MI | 48708-5837 |
| BAY LOGISTICS INC | 1202 PONTALUNA RD | | | | SPRING LAKE | MI | 49456-9634 |
| BAY LTD | RANDY ROBERTS | 1414 CORN PRODUCT RD | | | CORPUS CHRISTI | TX | 78409-3020 |
| BAY SAAB OF NORFOLK | 6970 N MILITARY HWY | | | | NORFOLK | VA | 23518-4845 |
| BAY STATE GAS CO    MA01581 USA | PO BOX 742514 | | | | CINCINNATI | OH | 45274-2514 |
| BAY STATE GAS COMPANY | 2025 ROOSEVELT AVE | | | | SPRINGFIELD | MA | 01104-1657 |
| BAY VIEW INC | 4917 3RD ST | | | | SAN FRANCISCO | CA | 94124-2309 |
| BAYARD DEVELOPMENT CORP. | LONG BAY ROAD - EAST | | | ST. THOMAS VIRGIN ISLANDS | | | |
| BAYBRIAR MANAGEMENT SERVICES LTD | 635 FAREWELL AVE | | | OSHAWA ON L1H 6N2 CANADA | | | |
| BAYBRIAR MANAGEMENT SERVICES LTD | 635 FAREWELL ST | | | OSHAWA ON L1H 6N2 CANADA | | | |
| BAYBRIAR MANAGEMENT SERVICES LTD | 950 W FREEWAY ST | | | | GRAND PRAIRIE | TX | 75051-1435 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAYBRIAR MANAGEMENT SERVICES LTD | BRAD BAKER | 635 FAREWELL AVE. | | RUSSELSHEIM GERMANY | | | |
| BAYBRIAR MANAGEMENT SERVICES LTD | BRAD BAKER | 635 FAREWELL AVE. | | OSHAWA ON CANADA | | | |
| BAYCARE HOMECARE | NORM WEAVER | 8452 118TH AVE | | | LARGO | FL | 33773-5007 |
| BAYDO CHEVROLET | 35108 92ND AVE S | | | | MCKENNA | WA | 98558 |
| BAYDO CHEVROLET | 35108 92ND AVE S | | | | MCKENNA | WA | |
| BAYER CORPORATION | THOMAS PHALIN | 100 BAYER RD | | | PITTSBURGH | PA | 15205-9707 |
| BAYER MOTOR CO., INC. | 216 E GRAND | | | | COMANCHE | TX | 76442 |
| BAYERISCHE MOTOREN WERKE AKTIEGESELLSCHAFT | 1870 TECHNOLOGY DR | CIMS 526-00-00, TROY TECHNOLOGY PARK SOUTH | | | TROY | MI | 48083-4232 |
| BAYERISCHE MOTOREN WERKE AKTIEGESELLSCHAFT | 800 CHRYSLER DR | | | | AUBURN HILLS | MI | 48326-2757 |
| BAYERISCHE MOTOREN WERKE AKTIEGESELLSCHAFT | 800 CHRYSLER DR | | | | AUBURN HILLS | MI | 48326-2757 |
| BAYERISCHE MOTOREN WERKE AKTIEGESELLSCHAFT | EXECUTIVE DIRECTOR, HYBRID DEVELOPMENT CENTER | 1870 TECHNOLOGY DR | CIMS 526-00-00, TROY TECHNOLOGY PARK SOUTH | | TROY | MI | 48083-4232 |
| BAYERISCHE MOTOREN WERKE AKTIEGESELLSCHAFT | PETUELRING 130 | | | MUNICH 80788 GERMANY | | | |
| BAYSIDE CHEVROLET,INC. | 1200 SOLOMONS ROAD | | | | PRINCE FREDERICK | MD | 20678 |
| BAYSIDE CHEVROLET,INC. | 1200 SOLOMONS ROAD | | | | PRINCE FREDERICK | MD | |
| BAYVIEW CADILLAC | 1240 N FEDERAL HWY | | | | FORT LAUDERDALE | FL | 33304-1426 |
| BAYVIEW CADILLAC-FLEET | 1240 N FEDERAL HWY | | | | FORT LAUDERDALE | FL | 33304-1426 |
| BAYVIEW GMAC/AVIS | 1240 N FEDERAL HWY | | | | FORT LAUDERDALE | FL | 33304-1426 |
| BAZELL OIL CO INC | 15140 STATE ROUTE 328 | PO BOX 2 | | | LOGAN | OH | 43138-9445 |
| BBC AMERICA | MARK GALL | 747 3RD AVE, 7TH FLOOR | | | NEW YORK | NY | 10017 |
| BBI ENTERPRISES GROUP INC | 106 MCMASTER AVE | | | AJAX ON L1S 2E7 CANADA | | | |
| BBI ENTERPRISES GROUP INC | 1167 4TH AVE | | | | SIDNEY | OH | 45365 |
| BBI ENTERPRISES GROUP INC | 123 N CHIPMAN ST | | | | OWOSSO | MI | 48867-2028 |
| BBI ENTERPRISES GROUP INC | 13370 BARRY ST | | | | HOLLAND | MI | 49424-7441 |
| BBI ENTERPRISES GROUP INC | 1350 RANKIN DR | | | | TROY | MI | 48083-2826 |
| BBI ENTERPRISES GROUP INC | 13500 QUINCY ST | | | | HOLLAND | MI | 49424-9460 |
| BBI ENTERPRISES GROUP INC | 36800 WOODWARD AVE STE 220 | | | | BLOOMFIELD HILLS | MI | 48304-0917 |
| BBI ENTERPRISES GROUP INC | 50413 UTICA DR | | | | SHELBY TOWNSHIP | MI | 48315-3211 |
| BBI ENTERPRISES GROUP INC | 960 N VANDEMARK RD | | | | SIDNEY | OH | 45365-3508 |
| BBI ENTERPRISES GROUP INC | AMY GOYETTE | 1167 4TH AVE. | | | SIDNEY | OH | 45365 |
| BBI ENTERPRISES GROUP INC | AMY GOYETTE | 1167 FOURTH AVE. | | | ELIZABETHTOWN | KY | 42701 |
| BBI ENTERPRISES GROUP INC | AMY GOYETTE | 17950 DIX TOLEDO HWY | | | BROWNSTOWN | MI | 48193-8497 |
| BBI ENTERPRISES GROUP INC | AMY GOYETTE | C/O TEGRANT DIVERSIFIED | 123 N. CHIPMAN STREET | | EASTON | PA | 18045 |
| BBI ENTERPRISES GROUP INC | AMY GOYETTE | 17950 DIX-TOLEDO ROAD | | | EAGLE PASS | TX | 78852 |
| BBI ENTERPRISES GROUP INC | SUITE 2043 20/F THE CENTER | | | SHANGHAI CN 200031 CHINA (PEOPLE'S REP) | | | |
| BBI ENTERPRISES GROUP INC | SUITE 2043 20/F THE CENTER | 989 CHANGLE RD XUHUI DIST | | SHANGHAI CN 200031 CHINA (PEOPLE'S REP) | | | |
| BBI ENTERPRISES GROUP INC | TARA MARSHALL | AJAX PLANT | 106 MCMASTER AVENUE | | MILAN | TN | 38358 |
| BBI ENTERPRISES GROUP INC | TARA MARSHALL | AJAX PLANT | 106 MCMASTER AVENUE | AJAX ON CANADA | | | |
| BBI ENTERPRISES GROUP INC | TARA MARSHALL X2035 | 960 N VANDEMARK RD | | | SIDNEY | OH | 45365-3508 |
| BBI ENTERPRISES GROUP INC | TARA MARSHALL X2035 | 960 N. VANDEMARK DRIVE | | | TROY | MI | 48083 |
| BBI ENTERPRISES GROUP INC | TARA MARSHALL X2035 | NORTHERN FIBER PRODS | 13370 BARRY STREET | PALMERSTON ON CANADA | | | |
| BBI ENTERPRISES GROUP INC | TARA MARSHALL X2035 | NORTHERN FIBER PRODS | 13370 BARRY STREET | | WEST OLIVE | MI | 49460 |
| BBI ENTERPRISES GROUP INC | TIM PARKIN X2030 | C/O CENTURY PLASTICS INC | 50413 UTICA DR | ARAD ROMANIA | | | |
| BBK HOLDING COMPANY INC | 400 GALLERIA OFFICENTRE STE 400 | | | | SOUTHFIELD | MI | 48034-2162 |
| BBK HOLDING COMPANY INC | ATTN: LEGAL DEPARTMENT | CARL-BOSCH-STRASSE 38 | | LUDWIGSHAFEN GERMANY | | | |
| BBM LASERANWENDUNGS TECHNIK GMBH | IM DEBOLDSACKER 2 | | | ABSTATT BW 74233 GERMANY | | | |
| BCE INC | 5099 CREEKBANK RD | | | MISSISSAUGA ON L4W 5N2 CANADA | | | |
| BCN COMMUNICATIONS | 900 N FRANKLIN ST STE 800 | | | | CHICAGO | IL | 60610-8107 |
| BEA SYSTEMS (SERVICE PUBLICATIONS) | BILL KISER | 821 LIVE OAK DR | | | CHESAPEAKE | VA | 23320-2601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEA SYSTEMS INC | NATHAN JENNINGS | 2315 N 1ST ST | | | SAN JOSE | CA | 95131-1010 |
| BEACHLAWN INC | 103 W STATE RD 4 | | | | HUDSON | IN | 46747 |
| BEACHLAWN INC | 11375 TOEPFER RD | | | | WARREN | MI | 48089-4005 |
| BEACHLAWN INC | 21777 HOOVER RD | | | | WARREN | MI | 48089-2544 |
| BEACHLAWN INC | 21777 HOOVER RD | | | | WARREN | MI | 48089-2544 |
| BEACHLAWN INC | 22155 HOOVER RD | | | | WARREN | MI | 48089-2566 |
| BEACHLAWN INC | RICK BENIGNI X6150 | 21777 HOOVER | | | ROMEO | MI | |
| BEAM MACK SALES & SERVICE, INC. | 3050 LAKE RD | | | | HORSEHEADS | NY | 14845-3102 |
| BEAMAN BUICK PONTIAC GMC | 1525 BROADWAY | | | | NASHVILLE | TN | 37203-3121 |
| BEAN CHEVROLET CO | 470 N MAIN ST | | | | NORTHFIELD | VT | 05663-6825 |
| BEAR CREEK INTER-DRAINAGE BOARD | 115 GROESBECK HIGHWAY (M97) | | | | MOUNT CLEMENS | MI | 48043 |
| BEAR MOUNTAIN ACCESSORIES | ALAN SOBRAN | 20901 EAST 32 PARKWAY | | | AURORA | CO | 80011 |
| BEARBEITUNGSTECHNIK KOEHLER GMBH | THEODOR-HEUSS-STR 13 | | KOENIGSBACH-STEIN BW 75203 GERMANY | | | | |
| BEARDMORE CHEVROLET, INC. | 418 FORT CROOK RD N | | | | BELLEVUE | NE | 68005-4655 |
| BEARINGPOINT INC | 1050 WILSHIRE DR STE 345 | | | | TROY | MI | 48084-1591 |
| BEARINGPOINT INC. - GSC | 1050 WILSHIRE DR STE 345 | | | | TROY | MI | 48084-1591 |
| BEARINGS, INC. | 3600 EUCLID AVENUE | | | | CLEVELAND | OH | 44115 |
| BEARTOOTH CHEVROLET LLC | 60 BIG TIMBER LOOP RD | | | | BIG TIMBER | MT | |
| BEARTOOTH CHEVROLET LLC | 60 BIG TIMBER LOOP RD | | | | BIG TIMBER | MT | 59011 |
| BEATY CHEVROLET COMPANY | 9615 PARKSIDE DR | | | | KNOXVILLE | TN | 37922-2202 |
| BEAUDRY CHEVROLET | 1201 S HIGHWAY 80 | | | | BENSON | AZ | 85602-7012 |
| BEAUDRY MOTORS | PO BOX 27047 | | | | TUCSON | AZ | 85726-7047 |
| BEAULIN ENTERPRISES, INC. | GEORGE MCVEY | 5040 ANTIOCH RD STE E | | | MERRIAM | KS | 66203-5305 |
| BEAUREGARD PARISH | PO BOX 639 | | | | DERIDDER | LA | 70634-0639 |
| BEAVER INDUSTRIES INC | 37900 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-4132 |
| BEAVER INDUSTRIES INC | GARY BAGWELL X120 | 37900 MOUND RD | | | PARK HILLS | MO | 63601 |
| BEAVER INDUSTRIES INC | GARY BAGWELL X120 | 37900 MOUND RD | | | STERLING HEIGHTS | MI | 48310-4132 |
| BEAVER NEWSPAPERS INC. | 400 FAIR AVE | | | | BEAVER | PA | 15009-1907 |
| BEAVER PACKAGING & CRATING | 24748 BREST | | | | TAYLOR | MI | 48180-6810 |
| BEAVERHEAD MOTORS | 675 N MONTANA ST | | | | DILLON | MT | 59725-3346 |
| BEAVERITE PRODUCTS INC | 9911 BRIDGE ST | | | | CROGHAN | NY | 13327 |
| BECK & MASTEN PONTIAC GMC BUICK GUL | 11205 GULF FWY | | | | HOUSTON | TX | 77034-3544 |
| BECK & MASTEN PONTIAC GMC BUICK GULF FREEWAY | 11205 GULF FWY | | | | HOUSTON | TX | 77034-3544 |
| BECK & MASTEN PONTIAC-GMC TRUCK-HUM | 11300 FM 1960 RD W | | | | HOUSTON | TX | 77065-3605 |
| BECK & MASTEN PONTIAC-GMC TRUCK-HUMMER,INC. | 11300 FM 1960 RD W | | | | HOUSTON | TX | 77065-3605 |
| BECK CHEVROLET BUICK PONTIAC GMC | 1601 REID ST | | | | PALATKA | FL | 32177-3146 |
| BECK CHEVROLET OF STARKE | 1901 N TEMPLE AVE | | | | STARKE | FL | 32091-1962 |
| BECK CHEVROLET SAAB | 561 CENTRAL PARK AVE | | | | YONKERS | NY | 10704-2924 |
| BECK MOTOR COMPANY | 1707 S SLAPPEY | | | | ALBANY | GA | 31701 |
| BECK MOTORS, INC. | 500 S GRANT AVE | | | | PIERRE | SD | 57501-4014 |
| BECK, H MACHINERY LTD | 3085 DEZIEL DR | | WINDSOR ON N8W 5A5 CANADA | | | | |
| BECK, T F CO INC | 2222 DEVONDALE RD | | | | ROCHESTER HILLS | MI | 48309-3643 |
| BECKEMAN, MISRA , KAKUDA & ASSOC | 1974 BARRINGTON CT | | | | ROCHESTER HILLS | MI | 48306-3216 |
| BECKER BUICK-PONTIAC-GMC | 636 E SPRAGUE AVE | | | | SPOKANE | WA | 99202-2122 |
| BECKER GLYNN MELAMED & MUFFLY LLP | ATT: CHESTER B. SALOMON, ESQ. | ATTY FOR FACTORY MOTOR PARTS COMPANY | 299 PARK AVENUE, 16TH FLOOR | | NEW YORK | NY | 10171 |
| BECKER GMBH CAD-CAM CAST | QUOTSHAUSEN BRUECKENSTR 19A | | STEFFENBERG HE 35239 GERMANY | | | | |
| BECKER GROUP LLC | TRACY TARANTINE | 6600 E. 15 MILE ROAD | CELAYA GJ 38010 MEXICO | | | | |
| BECKLEY AUTO MALL, INC. | 3934 ROBERT C BYRD DR | | | | BECKLEY | WV | 25801-7105 |
| BECKMAN CHEVROLET CADILLAC OLDSMOBI | 1515 N CLINTON ST | | | | DEFIANCE | OH | 43512-8532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BECKMAN CHEVROLET CADILLAC OLDSMOBILE | 1515 N CLINTON ST | | | | DEFIANCE | OH | 43512-8532 |
| BECKMAN COULTER, INC. | NEIL CARTER | 4300 N HARBOR BLVD | | | FULLERTON | CA | 92835-1091 |
| BECKMAN MOTORS, INC. | 701 N MAPLE ST | | | | GARNETT | KS | 66032-1077 |
| BECKS SUPERIOR HYBRID IND | TOM WALLACE | 6767 E 276TH ST | | | ATLANTA | IN | 46031-9616 |
| BECON INC | 46 SCHWIER RD | | | | SOUTH WINDSOR | CT | 06074-1902 |
| BECTON DICKINSON | MARC GARCIA | 10765 TRENTON AVE | | | SAINT LOUIS | MO | 63132-1025 |
| BECTON DICKINSON | PO BOX 866 | | | | RUTHERFORD | NJ | 07070 |
| BEDARD BROS CHEVROLET | 393 SOUTH STATE ROAD | | | | CHESHIRE | MA | 01225 |
| BEDARD BROS CHEVROLET | 69 UNION ST | | | | NORTH ADAMS | MA | 01247-3551 |
| BEDFORD CITY UTILITIES | 1614 L ST | | | | BEDFORD | IN | 47421-3730 |
| BEDFORD MACHINE & TOOL INC | 2103 JOHN WILLIAMS BLVD | | | | BEDFORD | IN | 47421-9800 |
| BEDFORD PROJECT MANAGEMENT LLC | 919 14TH ST | | | | BEDFORD | IN | 47421-3327 |
| BEECHER, INC. | 2013 US HIGHWAY 59 | | | | SHENANDOAH | IA | 51601-4069 |
| BEEL AUTOMOTIVE LLC | 5255 TILLMAN ST | PO BOX 8068 | | | DETROIT | MI | 48208-1943 |
| BEELINE PROPERTIES, LLC | C/O DR. DAVID PERLMUTTER | 7128 REGENTS PARK BLVD | | | TOLEDO | OH | 43617-1329 |
| BEENE MOTOR SALES, INC | 1100 E MILAM ST | | | | MEXIA | TX | 76667-2529 |
| BEES MOTORS INC | 2100 S US HIGHWAY 27 | | | | SAINT JOHNS | MI | 48879-9101 |
| BEHLMANN PONTIAC GMC | 820 JAMES S MCDONNELL BLVD | | | | HAZELWOOD | MO | 63042-2306 |
| BEHR DAYTON THERMAL PRODUCTS LLC | 1600 WEBSTER ST. | | | | DAYTON | OH | 45404 |
| BEHR GMBH & CO | 12400 STEPHENS RD | | | | WARREN | MI | 48089-4326 |
| BEHR GMBH & CO | 1307 HIGHVIEW DR | | | | WEBBERVILLE | MI | 48892-9300 |
| BEHR GMBH & CO | 13125 E 8 MILE RD | | | | WARREN | MI | 48089-3276 |
| BEHR GMBH & CO | 1440 N MAULE RD | | | | TIFFIN | OH | 44883 |
| BEHR GMBH & CO | 1600 WEBSTER ST | | | | DAYTON | OH | 45404-1144 |
| BEHR GMBH & CO | 161A SNIDERCROFT RD | | CONCORD ON L4K 2J8 CANADA | | | | |
| BEHR GMBH & CO | 2700 DALEY DR | | | | TROY | MI | 48083-1943 |
| BEHR GMBH & CO | 360 UNIVERSITY AVE | | BELLEVILLE ON K8N 5T6 CANADA | | | | |
| BEHR GMBH & CO | 39200 FORD RD | | | | WESTLAND | MI | 48185-9131 |
| BEHR GMBH & CO | 5 AVE DE LA GARE | | ROUFFACH FR 68250 FRANCE | | | | |
| BEHR GMBH & CO | 515 E GYPSY LANE RD | | | | BOWLING GREEN | OH | 43402-8739 |
| BEHR GMBH & CO | 5501 GEORGE MCVAY DR | | | | MCALLEN | TX | 78503-8980 |
| BEHR GMBH & CO | 575 WAYDOM DR | | AYR ON N0B 1E0 CANADA | | | | |
| BEHR GMBH & CO | 748 HIGHWAY 463 S | | | | TRUMANN | AR | 72472-3829 |
| BEHR GMBH & CO | ENZSTR 25-35 | | KORNWESTHEIM BW 70806 GERMANY | | | | |
| BEHR GMBH & CO | ENZSTR 25-35 | POSTFACH 70797 | KORNWESTHEIM BW 70806 GERMANY | | | | |
| BEHR GMBH & CO | GEORGE BONO | C/O LOGISTICA INTERNATIONAL | KM8.6 CARRETERA LIBRE A CELAYA | | KALAMAZOO | MI | 49001 |
| BEHR GMBH & CO | GEORGE BONO | C/O LOGISTICA INTERNATIONAL | KM8.6 CARRETERA LIBRE A CELAYA | CORREGIDORA QA 76900 MEXICO | | | |
| BEHR GMBH & CO | HARIET TISCHER | C/O ADAMS THERMAL SYSTEMS INC | 47920 5TH STREET | | URBANA | OH | 43078 |
| BEHR GMBH & CO | KM 8 6 CARRETERA LIBRE A CELAYA | FRACC INDUSTRIAL BALVANERA | | CORREGIDORA QA 76900 MEXICO | | | |
| BEHR GMBH & CO | KM 8 6 CARRETERA LIBRE A CELAYA | | | CORREGIDORA QA 76900 MEXICO | | | |
| BEHR GMBH & CO | LIENZINGERSTR 82 | | | MUEHLACKER BW 75417 GERMANY | | | |
| BEHR GMBH & CO | MAUSERSTR 3 | | | STUTTGART BW 70469 GERMANY | | | |
| BEHR GMBH & CO | MICHAEL HAND | 1000 CHARLESTON REGIONAL PKY | | | WEST OLIVE | MI | 49460 |
| BEHR GMBH & CO | MICHAEL HAND | 4248 DISPLAY LANE | | BIR EL BEY, 2055 TUNISIA | | | |
| BEHR GMBH & CO | MICHAEL HAND | 4248 DISPLAY LN | | | KETTERING | OH | 45429-5149 |
| BEHR GMBH & CO | UL VITA NEJEDLEHO 1471 | | | MNICHOVO HRADISTE CZ 29501 CZECH (REP) | | | |
| BEHR HELLA THERMOCONTROL GMBH | HANSASTR 40 | | | LIPPSTADT BW 59557 GERMANY | | | |
| BEHR HELLA THERMOCONTROL GMBH | NO 868 BLDG 11 GUANGZHONG RD | | | SHANGHAI CN 201108 CHINA (PEOPLE'S REP) | | | |
| BEHR HELLA THERMOCONTROL GMBH | NO 868 BLDG 11 GUANGZHONG RD | XINZHUANG INDUSTRY PARK | | SHANGHAI CN 201108 CHINA (PEOPLE'S REP) | | | |
| BEHR HELLA THERMOCONTROL GMBH | STEVE XUAN | NO.868 GUANGZHONG ROAD,XINZHUA | | SHANGHAI CHINA (PEOPLE'S REP) | | | |
| BEHR HELLA THERMOCONTROL GMBH | STEVE XUAN | NO.868 GUANGZHONG ROAD,XINZHUA | | DOBCZYE POLAND (REP) | | | |
| BEHR-INDUSTRIE GMBH & CO KG | MIKE TAYLOR | 1020 SEVEN MI. RD. | | | TWINSBURG | OH | 44087 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEIERMANN BUICK-PONTIAC-GMC, INC. | 902 S STATE ST | | | | JERSEYVILLE | IL | 62052-2345 |
| BEIJING TAXI CORPORATION | MA-JUN, GUANG-QU-MEN-WAI S | | | BEIJING CHINA | | | |
| BEIJING WANXIANG INDUSTRIAL GRP CO | 1613 MAGDA DR | | | | MONTPELIER | OH | 43543-9348 |
| BEIJING WKW ERBSLOEH AUTOMOTIVE PAR | TIANTANG RIVER | | | BEIJING CN 102609 CHINA (PEOPLE'S REP) | | | |
| BEIJING WKW ERBSLOEH AUTOMOTIVE PAR | TIANTANG RIVER | XIZHUANG INDUSTRIAL ZONE DAXING DIS | | BEIJING CN 102609 CHINA (PEOPLE'S REP) | | | |
| BEIJING WKW ERBSLOEH AUTOMOTIVE PAR | XIZHUANG INDUSTRIAL ZONE TIANTANG | | | BEIJING CN 102609 CHINA (PEOPLE'S REP) | | | |
| BEJIANG AUTOMOTIVE INDUSTRY IMPORT & EXPORT CORPORATIONI | ATTN: LEGAL DEPARTMENT | NO.2 XISI | DAHONGLUOCHANG ST. XICHENG DISTRICT | BEIJING CHINA (PEOPLE'S REP) | | | |
| BEL-RUS DISTRIBUTORS, INC. | 4675 SW 74TH ST | | | | CORAL GABLES | FL | 33143-6271 |
| BELFOR USA GROUP, INC. | RUSTY AMARANTE | 608 JEFFERS CIR | | | EXTON | PA | 19341-2524 |
| BELINDA KNOTT | 7801 YORK RD STE 342 | | | | TOWSON | MD | 21204-7449 |
| BELL & HOWARD CHEVROLET-OLDSMOBILE- | 650 GAITHER RD | | | | STATESVILLE | NC | 28625-3486 |
| BELL & HOWARD CHEVROLET-OLDSMOBILE-CADILLAC | 650 GAITHER RD | | | | STATESVILLE | NC | 28625-3486 |
| BELL AND BELL BUICK PONTIAC GMC ISU | 2491 HIGHWAY 9 E | | | | LITTLE RIVER | SC | 29566-6803 |
| BELL AND BELL BUICK PONTIAC GMC ISUZU TRUCKS, INC. | 2491 HIGHWAY 9 E | | | | LITTLE RIVER | SC | 29566-6803 |
| BELL ATLANTIC | 138 MAIN ST | | | | WOODBRIDGE | NJ | 07095-2108 |
| BELL CHEVROLET-OLDS, INC. | 600 CHELSEA ST | | | | SISTERSVILLE | WV | 26175-1310 |
| BELL CHEVROLET-PONTIAC-BUICK-GMC, LLC | 1001 HIGHWAY 35 N | | | | KOSCIUSKO | MS | 39090-4707 |
| BELL INTERCOOLERS INC | 203 KESTREL DR | | | | SPRING BRANCH | TX | 78070-6145 |
| BELL MOTOR COMPANY | 121 E MAIN ST | | | | CUT BANK | MT | 59427-2918 |
| BELL MOTOR COMPANY, INC. | 22675 WASHINGTON ST | | | | LEONARDTOWN | MD | |
| BELL MOTOR COMPANY, INC. | 22675 WASHINGTON ST | | | | LEONARDTOWN | MD | 20650 |
| BELL WAREHOUSING & MFG SERVICES INC | 5510 CLIO RD | PO BOX 311097 | | | FLINT | MI | 48504-6860 |
| BELL-WASIK, INC. | 1014 E DAYTON RD | | | | CARO | MI | 48723-1611 |
| BELLAMY-STRICKLAND CHEVROLET | 145 INDUSTRIAL BLVD | | | | MCDONOUGH | GA | 30253-6602 |
| BELLAMY-STRICKLAND PONTIAC-BUICK-GM | 172 INDUSTRIAL BLVD | | | | MCDONOUGH | GA | 30253-6601 |
| BELLAMY-STRICKLAND PONTIAC-BUICK-GMC | 172 INDUSTRIAL BLVD | | | | MCDONOUGH | GA | 30253-6601 |
| BELLAVIA CHEVROLET BUICK | RTE 17 & UNION AVE | | | | EAST RUTHERFORD | NJ | 07073 |
| BELLAVIA CHEVROLET BUICK | RTE 17 & UNION AVE | | | | EAST RUTHERFORD | NJ | |
| BELLAVIA CHEVROLET BUICK | RTE 17 S & UNION AVE | | | | EAST RUTHERFORD | NJ | 07073 |
| BELLE | 7010 CHAMPIONS PLAZA DR | | | | HOUSTON | TX | 77069-3716 |
| BELLE GLADE CHEVROLET-CADILLAC-BUIC | 1700 E CANAL ST S | | | | BELLE GLADE | FL | 33430-4506 |
| BELLE GLADE CHEVROLET-CADILLAC-BUICK-PONTIAC-OLDSMOBILE, INC. | 1700 E CANAL ST S | | | | BELLE GLADE | FL | 33430-4506 |
| BELLE PLAINE CHEVROLET-BUICK | 909 ENTERPRISE DR | | | | BELLE PLAINE | MN | 56011-2308 |
| BELLEVUE BUICK PONTIAC GMC TRUCK | 2400 RIVERSIDE DRIVE | | | | MOUNT VERNON | WA | 98273-5422 |
| BELLINGER PACKAGING | PO BOX 53 | 82 E MAIN ST | | | UNION HILL | NY | 14563-0053 |
| BELLISSIMA HOLDINGS LLC | 5440 SUNRISE BLVD | | | | CITRUS HEIGHTS | CA | 95610-7805 |
| BELLVILLE RODAIR INTERNATIONAL LTD | ROBERT CLARKE | 3710 NASHUA DR | MISSISSAUGA ON L4V 1M5 CANADA | | | | |
| BELO | DUNIA SHIVE | PO BOX 655237 | | | DALLAS | TX | 75265-5237 |
| BELOIT MOTOR COMPANY, INC. | 221 E MAIN | | | | BELOIT | KS | 67420 |
| BELRON US | JOHN BEYER | 2400 FARMERS DR | | | COLUMBUS | OH | 43235-2762 |
| BELTAN VIBRACOUSTIC TITRESIM ELEMAN | BTSO ORGANIZE SANAYI BOLGESI SARI | | | NILUFER 16159 TURKEY | | | |
| BELTAN VIBRACOUSTIC TITRESIM ELEMAN | BTSO ORGANIZE SANAYI BOLGESI SARI | CADDE NO 10 | | NILUFER TR 16159 TURKEY | | | |
| BELTON, MICHAEL ANGELO EL | 20498 CHEYENNE RD. | | | | DETROIT | MI | 48235 |
| BELTZ ENGINEERING | 7717 KENSINGTON CT | | | | BRIGHTON | MI | 48116-8561 |
| BEMIS COMPANY INC | 4560 DARROW RD | | | | STOW | OH | 44224-1888 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEMIS COMPANY, INC. | PAMELA HENSEN | TWO NEENAH CENTER - FLR | | | NEENAH | WI | 54956 |
| BEN | BEN ADAM | N/A | N/A | | LA | CA | 90028 |
| BEN ATKINSON CHEVROLET, INC. | 1616 GILMER AVE | | | | TALLASSEE | AL | 36078-2341 |
| BEN BISSETT CHEVROLET, INC. | 595 PERRY HWY | | | | MERCER | PA | 16137-3531 |
| BEN DAVIS CHEVROLET-OLDSMOBILE-BUIC | 801 W 7TH ST | | | | AUBURN | IN | 46706-2010 |
| BEN DAVIS CHEVROLET-OLDSMOBILE-BUICK-PONTIAC, INC. | 801 W 7TH ST | | | | AUBURN | IN | 46706-2010 |
| BEN E KEITH COMPANY | JOHN FERSHTAND | PO BOX 901001 | | | FORT WORTH | TX | 76101-2001 |
| BEN EDDINGS AUTO GROUP, INC. | 200 HWY 412/65 BYP S | | | | HARRISON | AR | 72601 |
| BEN EDDINGS AUTO GROUP, INC. | 200 HWY 412/65 BYP S | | | | HARRISON | AR | |
| BEN FRANKLIN TRANSIT | 1000 COLUMBIA PARK TRL | | | | RICHLAND | WA | 99352-4851 |
| BEN MYNATT CHEVROLET CADILLAC | 281 CONCORD PKWY S | | | | CONCORD | NC | 28027-6706 |
| BEN MYNATT CHEVROLET-OLDSMOBILE-CADILLAC, INC. | 281 CONCORD PKWY S | | | | CONCORD | NC | 28027-6706 |
| BEN MYNATT PONTIAC-BUICK-GMC TRUCK, | 289 CONCORD PKWY S | | | | CONCORD | NC | 28027-6706 |
| BEN MYNATT PONTIAC-BUICK-GMC TRUCK, INC. | 289 CONCORD PKWY S | | | | CONCORD | NC | 28027-6706 |
| BEN V, BOOHER, SR. | BEN V, BOOHER, SR. | PO BOX 14664 | | | SCOTTSDALE | AZ | 85267-4664 |
| BEN-TREI LTD | 4605 E 91ST ST | | | | TULSA | OK | 74137-2852 |
| BENCE-HARTLEY BUICK-PONTIAC-GMC INC | 1419 2ND AVE | | | | OPELIKA | AL | 36801-5664 |
| BENCHLEY BROS. INC. | 821 E 5TH ST | | | | CLARE | MI | 48617-9222 |
| BENCHLEY BUICK PONTIAC GMC | 309 PARKDALE AVE | | | | MANISTEE | MI | 49660-1131 |
| BENCO DENTAL | DAVE TOSH | 11 BEAR CREEK BLVD. | | | WILKES-BARRE | PA | |
| BEND ALL AUTOMOTIVE INC | 575 WAYDOM DR RR1 | | AYR ON N0B 1E0 CANADA | | | | |
| BEND ALL AUTOMOTIVE INC | 655 WAYDOM DR | | AYR ON N0B 1E0 CANADA | | | | |
| BEND ALL AUTOMOTIVE INC | ANDREW STRUTT X355 | 655 WAYDOM DRIVE | LERMA DF 9810 MEXICO | | | | |
| BEND ALL AUTOMOTIVE INC | ANDREW STRUTT X355 | 655 WAYDOM DRIVE | AYR ON CANADA | | | | |
| BEND ALL AUTOMOTIVE INC | ANDREW STRUTTX355 | 575 WAYDON DRIVE RR1 | AYR ON CANADA | | | | |
| BEND ALL AUTOMOTIVE INC | ANDREW STRUTTX355 | 575 WAYDON DRIVE RR1 | STONEY CREEK ON CANADA | | | | |
| BENDA KOGYO CO LTD | 1-16-20 KONIGATA KAWAJIRICHO | | KURE HIROSHIMA 729-2604 JAPAN | | | | |
| BENDA KOGYO CO LTD | 9 LONGHAI RD HUANHAI ECONOMIC | | QINGDAO SHANDONG CN 266108 CHINA (PEOPLE'S REP) | | | | |
| BENDA KOGYO CO LTD | 9 LONGHAI RD HUANHAI ECONOMIC | & TECHNOLOGICAL DEVELOPMENT ZONE | QINGDAO SHANDONG CN 266108 CHINA (PEOPLE'S REP) | | | | |
| BENDA KOGYO CO LTD | WU JIE | 9 LONGHAI RD HUANHAI ECONOMIC | & TECHNOLOGICAL DEVELOPMENT ZO | | CARTHAGE | IL | |
| BENDER CHEVROLET BUICK PONTIAC GMC | 2500 MABRY DR | | | | CLOVIS | NM | 88101-8388 |
| BENDER CHEVROLET-OLDSMOBILE-CADILLAC, INC. | 2500 MABRY DR | | | | CLOVIS | NM | 88101-8388 |
| BENDER INC | 700 FOX CHASE | | | | COATESVILLE | PA | 19320-1886 |
| BENDIX COMMERCIAL VEHICLE SYSTEMS, LLC | SANDY MATAKOVICH | 901 CLEVELAND ST | | | ELYRIA | OH | 44035-4109 |
| BENEDICT CORPORATION | 4814 STATE HIGHWAY 23 | | | | NORWICH | NY | 13815 |
| BENEFIT OUTSOURCING SOLUTIONS INC | 3149 HAGGERTY HWY STE A | | | | COMMERCE TOWNSHIP | MI | 48390 |
| BENEVENTI CHEVROLET, INC. | 3333 HWY 141 | | | | GRANGER | IA | |
| BENEVENTI CHEVROLET, INC. | 3333 HWY 141 | | | | GRANGER | IA | 50109 |
| BENHAM | 9400 N. BROADWAY | | | | OKLAHOMA CITY | OK | 73114 |
| BENICIA INDUSTRIES | PO BOX 315 | | | | BENICIA | CA | 94510-0315 |
| BENICIA INDUSTRIES INC. | PO BOX 315 | | | | BENICIA | CA | 94510-0315 |
| BENICIA PORT TERMINAL COMPANY (AMPORTS) | STEVEN RAND | 1997 ELM ST | | | BENICIA | CA | 94510-2307 |
| BENITA SEALE | 2099 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8239 |
| BENITEZ BUICK, PONTIAC, GMC, CHEVRO | CARR #1 KM 32 6 | | | | CAGUAS | PR | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BENITEZ BUICK, PONTIAC, GMC, CHEVROLET | CARR #1 KM 32 6 | | | | CAGUAS | PR | 00725 |
| BENJAMIN DE LEON | BENJAMIN DE LEON | 440 BERRY ST APT 5B | | | BROOKLYN | NY | 11211-7025 |
| BENJAMIN MOORE & CO. | ROSALIE FALATO | 101 PARAGON DR | | | MONTVALE | NJ | 07645-1727 |
| BENJAMIN MOORE & COMPANY | 101 PARAGON DRIVE | | | | MONTVALE | NJ | 07645-1727 |
| BENNETT AUTOPLEX, INC. | 651 S OHIO ST | | | | SALINA | KS | 67401-3345 |
| BENNETT AUTOPLEX, INC./THOR INDUST. | 651 S OHIO ST | | | | SALINA | KS | 67401-3345 |
| BENNETT AUTOPLEX-MINNEAPOLIS, INC. | 107 N SHERIDAN ST | | | | MINNEAPOLIS | KS | 67467-2331 |
| BENNETT CHEVROLET BUICK | 295 DANBURY RD | | | | NEW MILFORD | CT | 06776-4313 |
| BENNETT CHEVROLET, INC. | 6721 BLACK HORSE PIKE | | | | EGG HARBOR TOWNSHIP | NJ | 08234-3901 |
| BENNETT CHEVROLET-BUICK, INC. | 1974 GA HIGHWAY 40 E | | | | KINGSLAND | GA | 31548-6732 |
| BENNETT COACHWORKS | 5949 CLAY AVE SW | | | | GRAND RAPIDS | MI | 49548-5769 |
| BENNETT MOTOR COMPANY | 697 CHESTERFIELD HWY | | | | CHERAW | SC | 29520-7002 |
| BENNETT MOTORS, INC. | 26 9TH ST S | | | | GREAT FALLS | MT | 59401-3724 |
| BENNETT'S BUICK-CHEVROLET-OLDS CORP | 7 S LACKAWANNA ST | | | | WAYLAND | NY | 14572-1435 |
| BENNETT'S BUICK-CHEVROLET-OLDS CORP. | 7 S LACKAWANNA ST | | | | WAYLAND | NY | 14572-1435 |
| BENNETT, JH & CO | 22975 VENTURE DR | PO BOX 8028 | | | NOVI | MI | 48375-4181 |
| BENNICKSON, LOWELL W. AND SUSAN J. | 8010 MILLETT HIGHWAY | | | | LANSING | MI | 48917 |
| BENNY BOYD CHEVROLET | 1611 LUBBOCK HWY | | | | LAMESA | TX | 79331-3331 |
| BENSON AUTO CO., INC. | 28 N MAIN ST | | | | FRANKLIN | NH | 03235-1021 |
| BENSON CADILLAC-NISSAN | 1100 N PINE ST | | | | SPARTANBURG | SC | 29303-3168 |
| BENSON MOTOR, INC. | 100 S 16TH ST | | | | AMES | IA | 50010-8010 |
| BENSON'S CHEVROLET, INC. | 16 POND ST | | | | LUDLOW | VT | 05149-1061 |
| BENT THORBORG APS | INDUSTRIVEJ, 2 | | NUUK 3900 GREENLAND | | | | |
| BENT TUBE INC | MARK MATTHEWS | 9649 VAN BUREN RD | | | FOWLERVILLE | MI | 48836-8221 |
| BENT TUBE INC | MARK MATTHEWS | 9649 VAN BUREN RD | | | ONTARIO | CA | 91761 |
| BENTELER AG | 1780 POND RUN AVE | | | | AUBURN HILLS | MI | 48326 |
| BENTELER AG | 320 HALL ST SW | | | | GRAND RAPIDS | MI | 49507-1035 |
| BENTELER AG | 3721 HAGEN DR SE | | | | GRAND RAPIDS | MI | 49548-2342 |
| BENTELER AG | 500 44TH ST SW | | | | WYOMING | MI | 49548 |
| BENTELER AG | 635 SPRUCEWOOD AVE | | WINDSOR ON N9A 6Z6 CANADA | | | | |
| BENTELER AG | 910 EISENHOWER DR S | | | | GOSHEN | IN | 46526-5351 |
| BENTELER AG | BRYAN LACH | FABRICATED PRODUCTS DIV. | 9000 E. MICHIGAN AVE. | | ROSEVILLE | MI | |
| BENTELER AG | BRYAN LACH | 9000 E MICHIGAN AVE | FABRICATED PRODUCTS DIV. | | GALESBURG | MI | 49053-8509 |
| BENTELER AG | CHERYL WYMA | INDUSTRIAL PART | | | DETROIT | MI | 48216 |
| BENTELER AG | CHRIS MUTTERSBAUGH | BENTELER AUTOMOTIVE CORP. | PROL AV DEFENS DE LA REP 999 | BIRKIRKARA, QRM09 MALTA | | | |
| BENTELER AG | CHRIS MUTTERSBAUGH | BENTELER AUTOMOTIVE CORP. | PROL AV DEFENS DE LA REP 999 | PUEBLA PU 72260 MEXICO | | | |
| BENTELER AG | CHRISTINE WHITMORE | 320 HALL ST SW | | | GRAND RAPIDS | MI | 49507-1035 |
| BENTELER AG | CHRISTINE WHITMORE | 910 EISENHOWER DR S | | | GOSHEN | IN | 46526-5351 |
| BENTELER AG | K. TODD DUDLEY | TUBULAR PRODUCTS DIV. | 3721 HAGEN DRIVE | | LAREDO | TX | 78045 |
| BENTELER AG | MARKUS JUSTUS | FABRICATED PRODUCTS DIV | 320 HALL STREET SOUTHWEST | | AMERICUS | GA | 31709 |
| BENTELER AG | MARKUS JUSTUS | 320 HALL ST SW | FABRICATED PRODUCTS DIV | | GRAND RAPIDS | MI | 49507-1035 |
| BENTELER AG | MARKUS JUSTUS | FABRICATED PRODUCTS DIV. | 320 HALL ST. | | BRECKSVILLE | OH | |
| BENTELER AG | RESIDENZSTR 1 | | | PADERBORN NW 33104 GERMANY | | | |
| BENTELER AG | STEFAN VIIUUEKE | SCHLOSS NEUHAUS RESIDENZSTR 1 | PADERBORN | NYKOPING SWEDEN | | | |
| BENTLEY CHEVROLET CADILLAC | 1950 FLORENCE BLVD | | | | FLORENCE | AL | 35630-2730 |
| BENTLEY PONTIAC-GMC-CADILLAC-SAAB | 2120 DRAKE AVE SW | | | | HUNTSVILLE | AL | 35805-5193 |
| BENTLEY SAAB | 2118 DRAKE AVE SW | | | | HUNTSVILLE | AL | 35805-5108 |
| BENTLEY TRUCK SERVICES INC. | 3540 S LAWRENCE ST | | | | PHILADELPHIA | PA | 19148-5609 |
| BENTZ INC | 3040 E OUTER DR | | | | DETROIT | MI | 48234-2302 |
| BERG GARAGE, INC | 11 W MAIN | | | | WHITE SULPHUR SPRINGS | MT | |
| BERG GARAGE, INC | 11 W MAIN | | | | WHITE SULPHUR SPRINGS | MT | 59645 |
| BERG MOTOR COMPANY | 3205 W WALL ST | | | | MIDLAND | TX | 79701-6759 |
| BERG STEEL CORP | 4306 NORMANDY CT | | | | ROYAL OAK | MI | 48073-2265 |
| BERGER CHEV/WHEELS | 2525 28TH ST SE | | | | GRAND RAPIDS | MI | 49512-1616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERGER CHEVROLET | 2525 28TH ST SE | | | | GRAND RAPIDS | MI | 49512-1616 |
| BERGER CHEVROLET, INC. | 2525 28TH ST SE | | | | GRAND RAPIDS | MI | 49512-1616 |
| BERGER ENGINEERING COMPANY | MIKE NEIL | 10900 SHADY TRL | | | DALLAS | TX | 75220-1308 |
| BERGER FAMILY DEALERSHIPS | VALMONT PKY, RD 1 | | | | HAZLETON | PA | 18201 |
| BERGER HOLDING INTERNATIONAL GMBH | ED SHERING X8013 | 134 EAST DRIVE | | WINDSOR ON CANADA | | | |
| BERGER MOTOR SALES, INC. | 3669 S STATE RD | | | | IONIA | MI | 48846-9477 |
| BERGER PONTIAC-OLDSMOBILE-BUICK-CAD | 508 SUSQUEHANNA BLVD | | | | HAZLE TOWNSHIP | PA | 18202-3225 |
| BERGER PONTIAC-OLDSMOBILE-BUICK-CAD | RR 1 VALMONT PKY | | | | HAZLETON | PA | 18202 |
| BERGER PONTIAC-OLDSMOBILE-BUICK-CADILLAC-GMC | 508 SUSQUEHANNA BLVD | | | | HAZLE TOWNSHIP | PA | 18202-3225 |
| BERGER PONTIAC-OLDSMOBILE-BUICK-CADILLAC-GMC | RR 1 VALMONT PKY | | | | HAZLETON | PA | 18202 |
| BERGER SINGERMAN, P.A. | ATT: ARTHUR J. SPECTOR, ESQ. | ATTY FOR SCI, LTD. | 350 E. LAS OLAS BOULEVARD | 10TH FLOOR | FORT LAUDERDALE | FL | 33301 |
| BERGEY'S BUICK GMC | 446-462 HARLEYSVILLE PIKE | | | | FRANCONIA | PA | |
| BERGEY'S BUICK GMC | 446-462 HARLEYSVILLE PIKE | | | | FRANCONIA | PA | 18924 |
| BERGEY'S CHEVROLET OF ZIEGLERVILLE | 1207 GRAVEL PIKE | | | | ZIEGLERVILLE | PA | 19492 |
| BERGEY'S CHEVROLET, INC. | 518-610 ROUTE 309 | | | | COLMAR | PA | |
| BERGEY'S CHEVROLET, INC. | 518-610 ROUTE 309 | | | | COLMAR | PA | 18915 |
| BERGEY'S TRUCK CENTER | 1003 RIDGE PIKE | | | | CONSHOHOCKEN | PA | 19428-1085 |
| BERGHEIM AUTO A/S | EIKVEIEN 14 | | GREAAKER 1720 NORWAY | | | | |
| BERGHEIM AUTO BARUM A/S | RUDSLETTA 72 | | RUD 1351 NORWAY | | | | |
| BERGHEIM AUTO LORENSKOG A.S. | SOLHEIMVEIEN 15 | | SKARER 1473 NORWAY | | | | |
| BERGHEIM AUTO-SALG A/S | ENSJOVN 4 | | OSLO 6 NORWAY | | | | |
| BERGHEIM AUTO-SALG AS | FANAVEIEN 96 | | BERGEN N-504 NORWAY | | | | |
| BERGHEIM AUTO-SALG DRAMMEN AS | ING. RYBERGSGT. 114 | | DRAMMEN N-302 NORWAY | | | | |
| BERGHEIM AUTO-SALG OSLO AS | ENSJOVEIEN 4 | | OSLO N-065 NORWAY | | | | |
| BERGKOETTER'S GARAGE | 7437 STATE RTE 15 | | | | SAINT LIBORY | IL | |
| BERGKOETTER'S GARAGE | 7437 STATE RTE 15 | | | | SAINT LIBORY | IL | 62282 |
| BERGLUND CHEVROLET JEEP BUICK PONTI | 1824 WILLIAMSON RD NE | | | | ROANOKE | VA | 24012-5228 |
| BERGLUND CHEVROLET JEEP BUICK PONTIAC | 1824 WILLIAMSON RD NE | | | | ROANOKE | VA | 24012-5228 |
| BERGLUND PONTIAC | 834 E MAIN ST | | | | SALEM | VA | 24153-4313 |
| BERGLUND PONTIAC BUICK GMC | 1415 BOXWOOD TER | | | | BEDFORD | VA | 24523-3450 |
| BERGMAN LEASING, INC. | 215 BRYN MAWR DR SE | | | | ALBUQUERQUE | NM | 87106-2201 |
| BERGMANN AUTOMOTIVE GMBH | GLESSEREIWEG 1 | | BARSING HAUSEN NS 30890 GERMANY | | | | |
| BERGSTROM BUICK | 2929 LAWE ST | | | | KAUKAUNA | WI | 54130-9556 |
| BERGSTROM BUICK-PONTIAC-GMC TRUCK, | 900 S NICOLET RD | | | | APPLETON | WI | 54914-8833 |
| BERGSTROM BUICK-PONTIAC-GMC TRUCK, INC. | 2445 W COLLEGE AVE | | | | APPLETON | WI | 54914-4603 |
| BERGSTROM CADILLAC-HUMMER, INC. | 1200 APPLEGATE RD | | | | MADISON | WI | 53713-3220 |
| BERGSTROM CHEVROLET | 11100 METRO BLVD | | | | MILWAUKEE | WI | 53224-4327 |
| BERGSTROM CHEVROLET CADILLAC PONTIA | 355 N WASHBURN ST | | | | OSHKOSH | WI | 54904-7811 |
| BERGSTROM CHEVROLET CADILLAC PONTIAC BUICK GMC TRUCK, INC. | 355 N WASHBURN ST | | | | OSHKOSH | WI | 54904-7811 |
| BERGSTROM CHEVROLET-BUICK-PONTIAC-C | 150 N GREEN BAY RD | | | | NEENAH | WI | 54956-2243 |
| BERGSTROM CHEVROLET-BUICK-PONTIAC-CADILLAC-HUMMER, INC. | 150 N GREEN BAY RD | | | | NEENAH | WI | 54956-2243 |
| BERGSTROM CHEVROLET-CADILLAC-SAAB, | 2245 W COLLEGE AVE | | | | APPLETON | WI | 54914-4606 |
| BERGSTROM CHEVROLET-CADILLAC-SAAB, INC. | 2245 W COLLEGE AVE | | | | APPLETON | WI | 54914-4606 |
| BERGSTROM HUMMER | 11330 METRO BLVD | | | | MILWAUKEE | WI | 53224-4316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERGSTROM HUMMER OF THE CHIPPEWA VALLEY | 3525 HIGHWAY 93 | | | | EAU CLAIRE | WI | 54701 |
| BERGSTROM SAAB | 2245 W COLLEGE AVE | | | | APPLETON | WI | 54914-4606 |
| BERJ A. TERZIAN | 90 NORTHERN BLVD | | | | NEWBURY | MA | 01951-1534 |
| BERKEL & COMPANY CONTRACTORS, INC. | CHARLES BERKEL | 2649 S 142ND ST | | | BONNER SPRINGS | KS | 66012-9459 |
| BERKELEY BUS. PARK ASSOCIATES, LC | PO BOX 2530 | | | | WINCHESTER | VA | 22604-1729 |
| BERKELEY BUS.PARK ASSOCS.LC | PO BOX 2530 | | | | WINCHESTER | VA | 22604-1729 |
| BERKELEY CNTY PUB SVC WT DT | PO BOX 944 | | | | MARTINSBURG | WV | 25402-0944 |
| BERKELEY CNTY PUB SWR DIST | PO BOX 944 | | | | MARTINSBURG | WV | 25402-0944 |
| BERKLEY INDUSTRIES INC | 9938 PIGEON RD | | | | BAY PORT | MI | 48720-9702 |
| BERKLEY INDUSTRIES INC | ROB PYYKKONEN X1 | 9938 PIGEON RD | | | ANDERSON | SC | 29625 |
| BERKLEY INDUSTRIES INC | ROB PYYKKONEN X1 | 9938 PIGEON RD | | | BAY PORT | MI | 48720-9702 |
| BERKSHIRE GMC TRUCK | 1955 N MAIN ST | | | | SHEFFIELD | MA | 01257-9563 |
| BERKSHIRE HATHAWAY | 3555 FARNAM ST STE 1440 | | | | OMAHA | NE | 68131-3302 |
| BERKSHIRE HATHAWAY INC | 1440 KIEWITT PLZ | | | | OMAHA | NE | 68131 |
| BERKSHIRE HATHAWAY INC | 2411 7TH AVE SW | | | | CULLMAN | AL | 35055-0294 |
| BERKSHIRE HATHAWAY INC | TEANNA EDWARDS | FLEETLINE PRODUCTS | 784 BILL JONES INDUSTRIAL DR. | | SPRINGFIELD | TN | 37172 |
| BERKSHIRE HATHAWAY INC | TEANNA EDWARDS | FLEETLINE PRODUCTS | 784 BILL JONES INDUSTRIAL DR. | | ROSEVILLE | MI | |
| BERKSHIRE PARTNERS LLC | ONE BOSTON PLACE | | | | BOSTON | MA | 02108 |
| BERLEX LABORATORIES | 300 FAIRFIELD RD | | | | WAYNE | NJ | 07470-7300 |
| BERLIN CITY BUICK PONTIAC GMC | 545 MAIN ST | | | | GORHAM | NH | 03581-4901 |
| BERLIN CITY CADILLAC | 545 MAIN ST | | | | GORHAM | NH | 03581-4901 |
| BERLIN CITY CHEVROLET | 545 MAIN ST | | | | GORHAM | NH | 03581-4901 |
| BERMUDEZ & LONGO | SONIA COLON | PO BOX 191213 | | | SAN JUAN | PR | 00919-1213 |
| BERMUDEZ AND LONGO S.E. | RD. 845 KM. 0.5 | | | | SAN JUAN | PR | 00926 |
| BERNALILLO COUNTY TREASURER | PO BOX 269 | | | | ALBUQUERQUE | NM | 87103-0269 |
| BERNARD BROS. INC. | KEN MENAGER | 618 SAN FERNANDO RD | | | SAN FERNANDO | CA | 91340-3405 |
| BERNARD C. BARMANN, SR. | COUNTY COUNSEL | 1115 TRUXTUN AVENUE, 4TH FLOOR | | | BAKERSFIELD | CA | 93301 |
| BERNARD MOULD, INC | 5150 URE STREET | OLDCASTLE | ON  N0R-1L0 CANADA | | | | |
| BERNARD MOULD, LTD | 5150 URE STREET | OLD CASTLE, ONTARIO NOR1L0 CANADA | | | | | |
| BERNARD PARENT | 130 HANWELL RD | | | FREDERICTON NB E3B 2R1 CANADA | | | |
| BERNHARD EBBESMEYER GMBH & CO KG | HEIPENWEG 12 | | | DELBRUECK NW 33129 GERMANY | | | |
| BERNIE JONES GMC | 620 PAXTON ST | | | | CAMBRIDGE | NE | 69022-3598 |
| BERO MOTORS, INC. | 5273 US HIGHWAY 2 41 | | | | ESCANABA | MI | 49829-9574 |
| BERRANG PONTIAC-CADILLAC-OLDSMOBILE | 201 LEW DEWITT BLVD | | | | WAYNESBORO | VA | 22980-1663 |
| BERRANG PONTIAC-CADILLAC-OLDSMOBILE-GMC TRUCK, INC. | 1221-1225 WEST MAIN STREET | | | | WAYNESBORO | VA | 22980 |
| BERRANG PONTIAC-CADILLAC-OLDSMOBILE-GMC TRUCK, INC. | 201 LEW DEWITT BLVD | | | | WAYNESBORO | VA | 22980-1663 |
| BERRY CHEVROLET COMPANY, INC. | 1245 N FRONTAGE RD | | | | PRENTISS | MS | 39474-9301 |
| BERRY PLASTICS CORPORATION | DAVID BURKMAN | 101 OAKLEY ST | | | EVANSVILLE | IN | 47710-1237 |
| BERT OGDEN CHEVROLET, INC. | 1400 E EXPRESSWAY 83 | | | | MISSION | TX | 78572-6611 |
| BERT OGDEN HUMMER | 1400 E EXPRESSWAY 83 | | | | MISSION | TX | 78572-6611 |
| BERT OGDEN MOTORS, INC. | 4221 S US HIGHWAY 281 | | | | EDINBURG | TX | 78539-9630 |
| BERT SMITH LEASING | 3359 38TH AVENUE N. | | | | SAINT PETERSBURG | FL | 33713 |
| BERT SMITH LEASING | 3359 38TH AVENUE NORTH | | | | SAINT PETERSBURG | FL | 33713 |
| BERTERA CHEVROLET, OLDSMOBILE, PONT | 1187 THORNDIKE ST | | | | PALMER | MA | 01069-1510 |
| BERTERA CHEVROLET, OLDSMOBILE, PONTIAC, BUICK, INC. | 1187 THORNDIKE ST | | | | PALMER | MA | 01069-1510 |
| BERTHA ESTELA DE LOS REYES | 2912 SAN FEDERICO | | | | MISSION | TX | 78572-7662 |
| BERTHA ESTELA DE LOS REYES CORTEZ | AV TAMAULIPAS 500 PETROLERA | | | REYNOSA TAMAULIPES 88680 MEXICO | | | |
| BERTHA LETICIA DE LA GARZA | 417 E COMA ST. | SUITE 911 | | | HIDALGO | TX | 78557 |
| BERTHOD MOTORS, INC. | 2914 GRAND AVE | | | | GLENWOOD SPRINGS | CO | 81601-4430 |
| BERWICK CHEVROLET-CADILLAC-BUICK-OL | 1127 PINE ST | | | | BERWICK | PA | 18603-2124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERWICK CHEVROLET-CADILLAC-BUICK-OLDSMOBILE-PONTIAC | 1127 PINE ST | | | | BERWICK | PA | 18603-2124 |
| BERWICK CHEVROLET-CADILLAC-BUICK-PO | 1127 PINE ST | | | | BERWICK | PA | 18603-2124 |
| BERWICK CHEVROLET-CADILLAC-BUICK-PONTIAC-GMC | 1127 PINE ST | | | | BERWICK | PA | 18603-2124 |
| BERWIND CORP | 1500 MARKET ST 3000 CTR SQ W | | | | PHILADELPHIA | PA | 19102 |
| BERWIND CORP | 833 W DIAMOND ST | | | | BOISE | ID | 83705-5218 |
| BERWIND CORP | CATHY WILER | C/O SYBESMA'S ELECTRONICS | 501 W. 17TH STREET | | HOLLAND | MI | 49423 |
| BERWIND CORP | CATHY WILER | C/O SYBESMA'S ELECTRONICS | 501 W. 17TH STREET | | JACKSON | MI | 49203 |
| BESSETTE MOTORS, INC. | 395 1ST ST N | | | | CARRINGTON | ND | 58421-1719 |
| BEST BUY PURCHASING LLC | JASON PUCELY | 7601 PENN AVE S | | | RICHFIELD | MN | 55423-3645 |
| BEST CHEVROLET, INC. | 128 DERBY ST | | | | HINGHAM | MA | 02043-4200 |
| BEST CHEVROLET, INC. | 2600 VETERANS MEMORIAL BLVD | | | | KENNER | LA | 70062-4712 |
| BEST WATERS OF MID SO | 7402 IVY TRAILS CV | | | | OLIVE BRANCH | MS | 38654-7171 |
| BEST WAY RENTAL INC | JEANNE ANDRESS | 7800 N STEMMONS FRWY | | | DALLAS | TX | 75247 |
| BEST-AIRE/MILLBURY | 3648 ROCKLAND CIR | | | | MILLBURY | OH | 43447-9804 |
| BEST-FOAM FABRICATORS INC | AQUI HASTY | 9633 S COTTAGE GROVE AVE. | | | RIVERVIEW | MI | 48198 |
| BET SERVICES INC | 7400 PACIFIC CIR | | MISSISSAUGA ON L5T 2A4 CANADA | | | | |
| BETH DELANEY | BETH DELANEY | 2282 VILLAGE MALL DR | | | MANSFIELD | OH | 44906-1151 |
| BETHESDA INC | PO BOX 630185 | | | | CINCINNATI | OH | 45263-0185 |
| BETHESDA LUTHERAN HOME | ROD JACOBSON | 400 HOFFMAN DR | | | WATERTOWN | WI | |
| BETIM BAJRAMI | / | / | / | | COLD BAY | AK | 99571 |
| BETLEY CHEVROLET BUICK-GEO, INC. | 50 N MAIN ST | | | | DERRY | NH | 03038-1207 |
| BETSY PRICE, TAX ASSESSOR-COLLECTOR | PO BOX 961018 | | | | FORT WORTH | TX | 76161-0018 |
| BETTEN AUTO CENTER, INC. | 810 ROBBINS RD | | | | GRAND HAVEN | MI | 49417-2604 |
| BETTEN CHEVROLET-CADILLAC | 2474 HENRY ST | | | | MUSKEGON | MI | 49441-3022 |
| BETTEN PONTIAC GMC | 2501 HENRY ST | | | | MUSKEGON | MI | 49441-3023 |
| BETTEN-BAKER CHEVROLET PONTIAC BUIC | 930 OMALLEY DR | | | | COOPERSVILLE | MI | 49404-9678 |
| BETTEN-BAKER CHEVROLET PONTIAC BUICK | 930 OMALLEY DR | | | | COOPERSVILLE | MI | 49404-9678 |
| BETTY FINE COLLINS | JEFFERSON COUNTY COMMISSION, JEFFERSON COUNTY COURTHOUSE | 716 RICHARD ARRINGTON JR BLVD N STE 220 | | | BIRMINGHAM | AL | 35203-0118 |
| BETZ INDUSTRIES | 2121 BRISTOL AVE NW | | | | GRAND RAPIDS | MI | 49504-1403 |
| BETZDEARBOURN INC | C/O ATTNY KAREN TIDWELL | 44 E MIFFLIN STREET | C/O REG AGENT - CT CORP | | MADISON | WI | 53703 |
| BEVERSDORF GARAGE, INC. | 101 S MISSION ST | | | | WITTENBERG | WI | 54499 |
| BEVILACQUA-KNIGHT, INC. | JUAN CONTRERAS | 3300 INDUSTRIAL BLVD STE 1000 | | | WEST SACRAMENTO | CA | 95691-5035 |
| BEWLEY ALLEN CADILLAC | 801 E MAIN ST | | | | ALHAMBRA | CA | 91801-4055 |
| BEX INC | 37709 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-5031 |
| BEXAR COUNTY | PO BOX 2903 | TAX ASSESSOR COLLECTOR | | | SAN ANTONIO | TX | 78299-2903 |
| BEYER BROS. CORP. | 109 BROAD AVE RTS 1 & 9 | | | | FAIRVIEW | NJ | 07022 |
| BEYER BROS. CORP. | 109 BROAD AVE., RTS. 1 & 9 | | | | FAIRVIEW | NJ | 07022 |
| BEZ SYSTEMS, INC. | ATTN: CONTRACTS ADMINISTRATOR | 222 S RIVERSIDE PLZ STE 1700 | | | CHICAGO | IL | 60606-6015 |
| BEZA PATTERNS PTY LTD | 4 GRIFFITH ST | | KNOXFIELD VI 3180 AUSTRALIA | | | | |
| BEZEMA BUICK-GMC-PONTIAC | 401 PROVIDENCE HWY | | | | NORWOOD | MA | |
| BEZEMA BUICK-GMC-PONTIAC | 401 PROVIDENCE HWY | | | | NORWOOD | MA | 02062 |
| BFPE INTERNATIONAL | RICHARD SCOTT, SR. | 7512 CONNELLEY DR | | | HANOVER | MD | 21076-1685 |
| BFS BRANDS, LLC | 535 MARRIOTT DR. | | | | NASHVILLE | TN | 37214 |
| BHAR INC | 6509 MOELLER RD | | | | FORT WAYNE | IN | 46806-1677 |
| BHAR INC | MELISSA SMITH X3060 | 6509 MOELLER RD | | | FORT WAYNE | IN | 46806-1677 |
| BHAR INC | MELISSA SMITH X3060 | 6509 MOELLER ROAD | | | AUBURN HILLS | MI | 48326 |
| BI | 3221 W BIG BEAVER RD STE 304 | | | | TROY | MI | 48084-2812 |
| BI | 7630 BUSH LAKE RD | PO BOX 1610 | | | MINNEAPOLIS | MN | 55439-2805 |
| BI WORLDWIDE | JIM GOVAN | 3221 W BIG BEAVER RD STE 304 | | | TROY | MI | 48084-2812 |
| BI WORLDWIDE | JIM GOVAN | 3221 W BIG BEAVER RD STE 304 | | | TROY | MI | 48084-2812 |
| BIC USA, INC. | STEVE MILKEY | ONE BIC WAY | | | SHELTON | CT | 06484 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BICAL CHEVROLET CORP | 709 W MERRICK RD | | | | VALLEY STREAM | NY | 11580-4824 |
| BICE MOTORS, INC. | 2133 CHEROKEE RD | | | | ALEXANDER CITY | AL | 35010-3442 |
| BICKERSTAFF BUICK PONTIAC GMC | 5900 PEACHTREE INDUSTRIAL BLVD | | | | CHAMBLEE | GA | 30341-1631 |
| BIENES TURGON SA DE CV | AV LA CONDESA NO 1041 | | | GUADALUPE NL 67114 MEXICO | | | |
| BIENES TURGON SA DE CV | AV MANUEL ORDONEZ 601 COL CENTRO | | | SANTA CATARINA NL 66350 MEXICO | | | |
| BIENES TURGON SA DE CV | JOSE DE NIGRIS | C/O LINDNER LOGISTICS | 3201 S 20TH ST | | ELBERTON | GA | 30635 |
| BIENES TURGON SA DE CV | JOSE DE NIGRIS-19 | AV. SOLIDARIDAD 1005 | | CD REYNOSA TM 88730 MEXICO | | | |
| BIENES TURGON SA DE CV | MANUEL ORDONEZ AVE #601 | | | SANTA CATARINA NL 66350 MEXICO | | | |
| BIERI COMPANY | ALEX BIERI | 660 WOODWARD AVE STE 1500 | | | DETROIT | MI | 48226-3584 |
| BIERLEIN COMPANIES INC | 2000 BAY CITY RD | | | | MIDLAND | MI | 48642-6932 |
| BIG 3 PRECISION PRODUCTS INC | 2925 S WABASH AVE | PO BOX 478 | | | CENTRALIA | IL | 62801-6284 |
| BIG CANVAS, THE | 63B TEMPLE ST | | | SINGAPORE SG 058608 SINGAPORE | | | |
| BIG COUNTRY AUTOLAND, INC. | 4004 SPUR 84 | | | | SNYDER | TX | 79549 |
| BIG COUNTRY AUTOLAND, INC. | 4004 SPUR 84 | | | | SNYDER | TX | |
| BIG COUNTRY CHEVROLET, INC. | 109 MAIN ST | | | | HEMINGWAY | SC | 29554 |
| BIG COUNTRY CHEVROLET, INC. | 109 MAIN ST | | | | HEMINGWAY | SC | |
| BIG M ON DIXIE, LLC | 704 N DIXIE BLVD | | | | RADCLIFF | KY | 40160-1403 |
| BIG RED, INC. | MARC FOWLER | 720 JEWELL DR | | | WACO | TX | 76712-6616 |
| BIG VALLEY BUICK, PONTIAC, GMC | 3300 MABRY DR | | | | CLOVIS | NM | 88101-9207 |
| BIG WEST AUTOPLEX | 545 N 10TH ST | | | | WORLAND | WY | 82401-2310 |
| BIG WYOMING BUICK, PONTIAC, CADILLA | 6301 E 2ND ST | | | | CASPER | WY | 82609-4264 |
| BIG WYOMING BUICK, PONTIAC, CADILLAC, GMC, INC. | 6301 E 2ND ST | | | | CASPER | WY | 82609-4264 |
| BIGALK CHEVROLET CO. | 255 MAIN AVE N | | | | HARMONY | MN | |
| BIGALK CHEVROLET CO. | 255 MAIN AVE N | | | | HARMONY | MN | 55939 |
| BIGELOW CHEVROLET-BUICK | 1905 N ST | | | | NEWMAN | CA | 95360-1419 |
| BIGFOOT INDUSTRIES, INC. | 4114 CROZIER ROAD | | | ARMSTRONG BC V0E1 CANADA | | | |
| BIGGS PONTIAC-BUICK-CADILLAC-OLDSMO | 1197 US HIGHWAY 17 S | | | | ELIZABETH CITY | NC | 27909-7630 |
| BIGGS PONTIAC-BUICK-CADILLAC-OLDSMOBILE-GMC TRUCKS, INC. | 1197 US HIGHWAY 17 S | | | | ELIZABETH CITY | NC | 27909-7630 |
| BIGGS PONTIAC-BUICK-CADILLAC-OLDSMOBILE-GMC TRUCKS, INC. | HIGHWAY 17 SOUTH | | | | ELIZABETH CITY | NC | 27909 |
| BIL & GUMMISERVICE AS | (TBD) | | | ORSTA N-615 NORWAY | | | |
| BILABUD BENNA H.F. | VAGNHOFDA 23 | | | IS-112 REYKJAVIK, ICELAND | | | |
| BILFORUM A/S | KOLLTJERNVEIEN 10 | | | HAMAR 2301 NORWAY | | | |
| BILHUSET AS | VERKSTEDVEIEN 1 | | | MO I RANA N-860 NORWAY | | | |
| BILL & BILL PROPERTY MANAGEMENT, LLC | ATTN: BILL GREENE | 3300 WINONA AVE | | | BURBANK | CA | 91504-2507 |
| BILL & BILL PROPERTY MANAGEMENT, LLC | ATTN: MR. BILL GREENE | 3300 WINONA AVE | | | BURBANK | CA | 91504-2507 |
| BILL & BILL PROPERTY MANAGEMENT, LLC | ATTN: WILLIAM GREENE & WILLIAM ROMBEAU | 5350 BILOXI AVE | | | NORTH HOLLYWOOD | CA | 91601-3531 |
| BILL ABBOTT, INC. | 500 W CENTER ST | | | | MONTICELLO | IL | 61856-1078 |
| BILL ALEXANDER AUTOMOTIVE CENTER, I | 889 E 32ND ST | | | | YUMA | AZ | 85365-3432 |
| BILL ALEXANDER AUTOMOTIVE CENTER, INC. | 889 E 32ND ST | | | | YUMA | AZ | 85365-3432 |
| BILL ANDREWS OLDS-GMC, INC. | PO BOX 5608 | | | | LAFAYETTE | IN | 47903-5608 |
| BILL BARRETT CORPORATION | MARGARET QUINN | 1099 18TH. ST | | | DENVER | CO | 80202 |
| BILL BLACK CHEVROLET CADILLAC, INC. | 601 E BESSEMER AVE | | | | GREENSBORO | NC | 27405-6904 |
| BILL BRANCH CHEVROLET, INC. | 3980 FOWLER ST | | | | FORT MYERS | FL | 33901-2604 |
| BILL BUCK CHEVROLET, INC. | 2324 TAMIAMI TRL S | | | | VENICE | FL | 34293-5056 |
| BILL BURNETT LEASING | 2486 E SHARON RD | | | | CINCINNATI | OH | 45241-1859 |
| BILL CRAM, INC. | 1913 WATERLOO ROAD | | | | SENECA FALLS | NY | 13148 |
| BILL CRAMER CHEVROLET-PONTIAC | 731 W 3RD ST | | | | DONALSONVILLE | GA | 39845-1692 |
| BILL CRISPIN CHEVROLET, INC. | 7112 E MICHIGAN AVE | | | | SALINE | MI | 48176-8705 |
| BILL DELORD AUTOCENTER, INC. | 917 COLUMBUS AVE | | | | LEBANON | OH | 45036-1401 |
| BILL DELUCA BUICK-PONTIAC-GMC, INC. | 116 BANK RD | | | | HAVERHILL | MA | 01832-3603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILL DELUCA CHEVROLET-CADILLAC, INC | 112 BANK RD | | | | HAVERHILL | MA | 01832-3603 |
| BILL DELUCA CHEVROLET-CADILLAC, INC. | 112 BANK RD | | | | HAVERHILL | MA | 01832-3603 |
| BILL DODGE BUICK PONTIAC GMC CADILL | 2 SAUNDERS WAY | | | | WESTBROOK | ME | 04092-4788 |
| BILL DODGE BUICK PONTIAC GMC CADILLAC, INC. | 2 SAUNDERS WAY | | | | WESTBROOK | ME | 04092-4788 |
| BILL DODGE OLDSMOBILE-BUICK-PONTIAC | 262 BATH RD | | | | BRUNSWICK | ME | 04011-2619 |
| BILL DODGE OLDSMOBILE-BUICK-PONTIAC-GMC TRUCK, INC. | 262 BATH RD | | | | BRUNSWICK | ME | 04011-2619 |
| BILL ESTES CHEVROLET, INC. | 4105 W 96TH ST | | | | INDIANAPOLIS | IN | 46268-1112 |
| BILL FORBES CHEVROLET, INC. | 180 N STATE ROUTE 2 | | | | NEW MARTINSVILLE | WV | 26155-1604 |
| BILL FORGE PVT LTD | 98-L PHASE II KIADB INDL AREA | | | BANGALORE IN 562106 INDIA | | | |
| BILL FORGE PVT LTD | BOMMASANDRA IONDUSTRIAL AREA 9C | | | BANGALORE IN 560099 INDIA | | | |
| BILL FORGE PVT LTD | DONALD J. ULRICH | PLANT 2 | 98-L PHASE II KIADB INDL AREA | CONCORD,ONTARIO ON CANADA | | | |
| BILL FOX CHEVROLET, INC. | 725 S ROCHESTER RD | | | | ROCHESTER HILLS | MI | 48307-2739 |
| BILL GATTON CHEVROLET-CADILLAC-ISUZ | 1000 W STATE ST | | | | BRISTOL | TN | 37620-2129 |
| BILL GATTON CHEVROLET-CADILLAC-ISUZU | 1000 W STATE ST | | | | BRISTOL | TN | 37620-2129 |
| BILL GRAY BUICK-PONTIAC-GMC TRUCK | 2685 W LIBERTY AVE | | | | PITTSBURGH | PA | 15216-3407 |
| BILL HARRIS AUTO CENTER, INC. | 2245 CLAREMONT AVE | | | | ASHLAND | OH | 44805-4510 |
| BILL HEARD CHEVROLET | 127 N OREGON ST | | | | SANFORD | FL | 32771-8578 |
| BILL HEARD CHEVROLET | 13115 SW FWY AT HWY 90A | | | | SUGAR LAND | TX | 77487 |
| BILL HEARD CHEVROLET | 13115 SW FWY AT HWY 90A | | | | SUGAR LAND | TX | |
| BILL HEARD CHEVROLET | 444 S DECATUR BLVD | | | | LAS VEGAS | NV | 89107-2807 |
| BILL HEARD CHEVROLET | 4490 S LEE ST | | | | BUFORD | GA | 30518-3317 |
| BILL HEARD CHEVROLET AT TOWN CENTER | 950 ERNEST W BARRETT PKWY NW | | | | KENNESAW | GA | 30144-4530 |
| BILL HEARD CHEVROLET AT TOWN CENTER, LLC. | 950 ERNEST W BARRETT PKWY NW | | | | KENNESAW | GA | 30144-4530 |
| BILL HEARD CHEVROLET CADILLAC | 3615 MANCHESTER EXPY | | | | COLUMBUS | GA | 31909-5360 |
| BILL HEARD CHEVROLET, INC. - COLLIE | 4605 S HOUSTON LEVEE RD | | | | COLLIERVILLE | TN | 38017-9006 |
| BILL HEARD CHEVROLET, INC. - COLLIERVILLE | 4605 S HOUSTON LEVEE RD | | | | COLLIERVILLE | TN | 38017-9006 |
| BILL HEARD CHEVROLET, INC.-HUNTSVIL | 4930 UNIVERSITY DR | | | | HUNTSVILLE | AL | |
| BILL HEARD CHEVROLET, INC.-HUNTSVILLE | 4930 UNIVERSITY DR | | | | HUNTSVILLE | AL | 35816 |
| BILL HEARD CHEVROLET, INC.-PLANT CI | 2002 N FRONTAGE RD | | | | PLANT CITY | FL | 33563-2700 |
| BILL HEARD CHEVROLET, INC.-PLANT CITY | 2002 N FRONTAGE RD | | | | PLANT CITY | FL | 33563-2700 |
| BILL HEARD CHEVROLET, INC.-SCOTTSDA | 8705 E MCDOWELL RD | | | | SCOTTSDALE | AZ | 85257-3909 |
| BILL HEARD CHEVROLET, INC.-SCOTTSDALE | 8705 E MCDOWELL RD | | | | SCOTTSDALE | AZ | 85257-3909 |
| BILL HEARD CHEVROLET, INC.-UNION CI | 4310 JONESBORO RD | | | | UNION CITY | GA | 30291-2002 |
| BILL HEARD CHEVROLET, INC.-UNION CITY | 4310 JONESBORO RD | | | | UNION CITY | GA | 30291-2002 |
| BILL HEARD SAAB | 3615 MANCHESTER EXPY | | | | COLUMBUS | GA | 31909-5360 |
| BILL HOLT CHEVROLET PONTIAC | 449 INDUSTRIAL BLVD | | | | ELLIJAY | GA | 30540 |
| BILL JACKSON CHEVROLET-CADILLAC-PON | 152 US 231 N | | | | TROY | AL | |
| BILL JACKSON CHEVROLET-CADILLAC-PONTIAC-BUICK-GMC, INC | 152 US 231 N | | | | TROY | AL | 36081 |
| BILL JACOBS CHEVROLET - CADILLAC | 2001 W JEFFERSON ST | | | | JOLIET | IL | 60435-8135 |
| BILL JACOBS OLDSMOBILE-CHEVROLET | 16140 S LINCOLN HWY | | | | PLAINFIELD | IL | 60586-5132 |
| BILL JOHNSON MOTORS, INC. | 205 GORDON STREET | | | | LAGRANGE | GA | 30240-2615 |
| BILL KAY CHEVROLET | 601 OGDEN AVE | | | | LISLE | IL | 60532-1333 |
| BILL KAY PONTIAC-BUICK-GMC | 2300 OGDEN AVE | | | | DOWNERS GROVE | IL | 60515-1711 |
| BILL KELLEY, INC. | 77 W MAIN ST | | | | BUCKHANNON | WV | 26201-2236 |
| BILL KOBACH BUICK-GMC, INC. | 1980 SW TOPEKA BLVD | | | | TOPEKA | KS | 66612-1413 |
| BILL KOBACH BUICK-GMC, INC. | 1980 TOPEKA BLVD | | | | TOPEKA | KS | |
| BILL LEWIS MOTORS, INC. | 404 N JEFFERSON ST | | | | LEWISBURG | WV | 24901-9503 |
| BILL MARSH BUICK PONTIAC GMC TRUCK | 1621 S GARFIELD | | | | TRAVERSE CITY | MI | |
| BILL MARSH BUICK PONTIAC GMC TRUCK | 1621 S GARFIELD | | | | TRAVERSE CITY | MI | 49686 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BILL MARSH MOTORS, INC. | 1655 S GARFIELD AVE | | | | TRAVERSE CITY | MI | 49686-4335 |
| BILL MCBRIDE CHEVROLET INC | 5101 US AVE | | | | PLATTSBURGH | NY | 12901-3888 |
| BILL MOORE, COUNTY COUNSEL | PO BOX 662 | | | | CLEBURNE | TX | 76033-0662 |
| BILL MURNER CHEVROLET-OLDS-BUICK, I | 747 MOUNT RUSHMORE RD | | | | CUSTER | SD | 57730-1638 |
| BILL MURNER CHEVROLET-OLDS-BUICK, INC. | 747 MOUNT RUSHMORE RD | | | | CUSTER | SD | 57730-1638 |
| BILL NELSON CHEVROLET-OLDSMOBILE | 3233 AUTO PLAZA-HILLTOP | | | | RICHMOND | CA | 94806 |
| BILL PIERRE CHEVROLET | 11577 LAKE CITY WAY NE | | | | SEATTLE | WA | 98125 |
| BILL RAPP PONTIAC, INC. | 3449 BURNET AVE | | | | SYRACUSE | NY | 13206-2548 |
| BILL RASMUSSEN CHEVROLET - PONTIAC, | 2000 LAKE LAND BLVD | | | | MATTOON | IL | 61938-5924 |
| BILL RASMUSSEN CHEVROLET - PONTIAC, INC. | 2000 LAKE LAND BLVD | | | | MATTOON | IL | 61938-5924 |
| BILL ROBERTS CHEVROLET-PONTIAC-OLDS | 300 W BROADWAY ST | | | | BOLIVAR | MO | 65613-1564 |
| BILL ROBERTS CHEVROLET-PONTIAC-OLDSMOBILE-BUICK, INC. | 300 W BROADWAY ST | | | | BOLIVAR | MO | 65613-1564 |
| BILL SEIDLE CHEVROLET | 14138 STATE ROAD 50 | | | | CLERMONT | FL | 34711-8011 |
| BILL SEIF CHEVROLET-BUICK-GEO, INC. | 1435 S HANOVER ST | | | | HASTINGS | MI | 49058-2544 |
| BILL SHULTZ CHEVROLET, INC. | 4200 S US 1 | | | | FORT PIERCE | FL | 34982 |
| BILL SHULTZ CHEVROLET, INC. | 4200 S US 1 | | | | FORT PIERCE | FL | |
| BILL SMITH PONTIAC-BUICK-GMC, INC. | 1940 2ND AVE NW | | | | CULLMAN | AL | 35055-5730 |
| BILL SNETHKAMPS LANSING DODGE SAAB | 6131 S PENNSYLVANIA AVE | | | | LANSING | MI | 48911-5718 |
| BILL STANFORD PONTIAC-CADILLAC-OLDS | 35500 HWY 21 | | | | TALLADEGA | AL | |
| BILL STANFORD PONTIAC-CADILLAC-OLDSMOBILE-GMC, INC. | 35500 HWY 21 | | | | TALLADEGA | AL | 35160 |
| BILL STASEK CHEVROLET, INC. | 700 W DUNDEE RD | | | | WHEELING | IL | 60090-2606 |
| BILL WALSH BUICK-PONTIAC-GMC TRUCK, | 1752 E NORRIS DR | | | | OTTAWA | IL | 61350-1616 |
| BILL WALSH BUICK-PONTIAC-GMC TRUCK, LLC | 1752 E NORRIS DR | | | | OTTAWA | IL | 61350-1616 |
| BILL WALSH CHEVROLET-BUICK-OLDS-CAD | 2330 N BLOOMINGTON ST | | | | STREATOR | IL | 61364-1308 |
| BILL WALSH CHEVROLET-BUICK-OLDS-CADILLAC-PONTIAC-GMC TRUCK, INC. | 2330 N BLOOMINGTON ST | | | | STREATOR | IL | 61364-1308 |
| BILL WALSH CHEVROLET-OLDSMOBILE-CAD | 1752 E NORRIS DR | | | | OTTAWA | IL | 61350-1616 |
| BILL WALSH CHEVROLET-OLDSMOBILE-CADILLAC, INC. | 1752 E NORRIS DR | | | | OTTAWA | IL | 61350-1616 |
| BILL WELLS CHEVROLET | 1209 W 5TH ST | | | | PLAINVIEW | TX | 79072-7840 |
| BILL YORK | 3201 PEACHTREE RD NE | | | | ATLANTA | GA | 30305-2401 |
| BILL'S MOTOR COMPANY | 402 MAIN ST | | | | STERLING | CO | 80751-4343 |
| BILLET SPECIALTIES INC | JILL H. GROZICHGROZICH | 500 SHAWMUT AVE | | | LA GRANGE PK | IL | 60526-2072 |
| BILLION AUTO CENTER OF SALEM | 25324 US 81 | | | | SALEM | SD | |
| BILLION AUTO CENTER OF SALEM | 25324 US 81 | | | | SALEM | SD | 57058 |
| BILLION BUICK | 1800 9TH AVE SE | | | | WATERTOWN | SD | 57201-5307 |
| BILLION CHEVROLET | 4200 W 12TH ST | | | | SIOUX FALLS | SD | 57107-0238 |
| BILLION MOTORS, INC. | 600 W 41ST ST | | | | SIOUX FALLS | SD | 57105-6404 |
| BILLION SOUTHTOWN, INC. | 47025 SD HIGHWAY 44 | | | | WORTHING | SD | 57077-5732 |
| BILLY BENDER CHEVROLET, INC. | 109 MAIN ST | | | | GRANTSVILLE | MD | 21536-1258 |
| BILLY LAWRENCE CHEVROLET-BUICK-PONT | 3220 S EUFAULA AVE | | | | EUFAULA | AL | 36027-4409 |
| BILLY LAWRENCE CHEVROLET-BUICK-PONTIAC, INC. | 3220 S EUFAULA AVE | | | | EUFAULA | AL | 36027-4409 |
| BILLY LAWRENCE PONTIAC-GMC, INC. | 525 KIRKLAND ST | | | | ABBEVILLE | AL | 36310-2735 |
| BILLY NAVARRE CHEVROLET OF LAKE CHA | 1300 E COLLEGE ST | | | | LAKE CHARLES | LA | 70607-1948 |
| BILLY NAVARRE CHEVROLET OF LAKE CHARLES | 1300 E COLLEGE ST | | | | LAKE CHARLES | LA | 70607-1948 |
| BILLY NAVARRE CHEVROLET OF SULPHUR | 701 E NAPOLEON ST | | | | SULPHUR | LA | 70663-3401 |
| BILSENTRET AS | NYTE TEGLVERKSVIE 9 | | KRISTIANSAND NORWAY | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILSING AUTOMATION GMBH | 22287 STARKS DR | | | | CLINTON TOWNSHIP | MI | 48036-1199 |
| BILTON CHEVROLET-PONTIAC-OLDS-GMC, | 5874 W JIM BILTON BLVD | | | | SAINT GEORGE | SC | 29477-7808 |
| BILTON CHEVROLET-PONTIAC-OLDS-GMC, INC. | 5874 W JIM BILTON BLVD | | | | SAINT GEORGE | SC | 29477-7808 |
| BILTON-BEHR CHEVROLET, INC. | 7611 OLD STATE RD | | | | HOLLY HILL | SC | 29059 |
| BIMBO BAKERIES | EDGAR DEHESA | 7301 SOUTH FWY | | | FORT WORTH | TX | 76134-4004 |
| BIN HAMOODAH TRAD & GEN SERV | P.O. BOX 203 | | | ABU DHABI UNITED ARAB EMIRATES | | | |
| BIN HAMOODAH TRAD & GEN SERV CO. | PO BOX 15750 | | | AL AIN UNITED ARAB EMIRATES | | | |
| BING METALS GROUP INC | 11500 OAKLAND ST | | | | DETROIT | MI | 48211-1073 |
| BING METALS GROUP INC | 1500 E EUCLID ST | | | | DETROIT | MI | 48211-1310 |
| BING METALS GROUP INC | 33415 GROESBECK HWY | | | | FRASER | MI | 48026-4203 |
| BING METALS GROUP INC | H. TUPIAK | 11500 OAKLAND ST | | | DETROIT | MI | 48211-1073 |
| BING METALS GROUP INC | JENNIFER SAVOIE | 1500 E EUCLID ST | | | DETROIT | MI | 48211-1310 |
| BING METALS GROUP INC | SAM MARTINICO | 1200 WOODLAND ST | | | DETROIT | MI | 48211-1071 |
| BING METALS GROUP INC | SAM MARTINICO | 1200 WOODLAND | | | SYCAMORE | IL | 60178 |
| BINGHAM MCCUTCHEN LLP | ATT ROBERT DOMBROFF & JEFFREY SABIN, ESQ. | ATTY FOR DEUTSCHE BANK AG | 399 PARK AVENUE | | NEW YORK | NY | 10022-4689 |
| BINKELMAN CORP | 2601 HILL AVE | | | | TOLEDO | OH | 43607-2922 |
| BINKELMAN CORP | 814 N OUTER DR | | | | SAGINAW | MI | 48601-6237 |
| BINOD SINGH | BINOD SINGH | 9063 GRAND CIR | | | CYPRESS | CA | 90630-5884 |
| BINSWANGER | DANIEL CULLEN | TWO LOGAN SQUARE | 4TH FLOOR | | PHILADELPHIA | PA | 19103 |
| BINTER SA | AVENUE EMILE REUTER 15 | | | LUXEMBOURG 2420 LUXEMBOURG | | | |
| BINTER SA | GREGORY MILOSCH | VIA FRANCESCO CRISPI 2 | | OSIMO ITALY | | | |
| BINTER SA | GREGORY MILOSCH | VIA FRANCESCO CRISPI 2 | | | MONTPELIER | OH | 43543 |
| BINTER SA | VIA FRANCESCO CRISPI 2 | | OSIMO IT 60028 ITALY | | | | |
| BINTER SA | VIA FRANCESCO CRISPI 2 | FRAZ STAZIONE | OSIMO IT 60028 ITALY | | | | |
| BIO-RAD LABORATORIES INC | 1500 JOHN F KENNEDY BLVD STE 800 | 1500 JOHN F KENNEDY BLVD | | | PHILADELPHIA | PA | 19102-1737 |
| BIO-SERV CORP | 2145 HEIDE DR | | | | TROY | MI | 48084-5512 |
| BIOCER LC | IRFAN . JAMEEL, M.D. | 1 COLUMBUS CTR STE 624 | | | VIRGINIA BEACH | VA | 23462-6760 |
| BIODIVERSIDAD SA DE CV | CAMINO PROPERIDAD NO 167 | COL CAMPESTRE ARAGOON | | MEXICO DF 07530 MEXICO | | | |
| BIOSAN LABORATORIES INC | 1950 TOBSAL CT | | | | WARREN | MI | 48091-1351 |
| BIRCH RUN TOWNSHIP,TREASURER | PO BOX 152 | 8425 MAIN STREET | | | BIRCH RUN | MI | 48415-0152 |
| BIRCH, STEWARD, KOLASCH & BIRCH, LLP | SUITE 100 EAST, 8110 GATEHOUSE ROAD, FALLS CHURCH | | | | FALLS CHURCH | VA | 22042 |
| BIRCH, STEWART, KOLASCH & BIRCH, LLP | NICHOLAS P. GODICI | 8110 GATEHOUSE RD | SUITE 100 EAST | | FALLS CHURCH | VA | 22042-1210 |
| BIRCLAR ELECTRIC & ELECTRONICS LLC | 12060 WAYNE RD | | | | ROMULUS | MI | 48174-3776 |
| BIRD CHEVROLET COMPANY | 3255 UNIVERSITY AVE | | | | DUBUQUE | IA | 52001-5475 |
| BIRDNOW CHEVROLET CASCADE | 128 INDUSTRIAL PARK RD. | | | | CASCADE | IA | 52033 |
| BIRDNOW CHEVROLET CASCADE | 1701 1ST AVE E | | | | CASCADE | IA | 52033 |
| BIRDNOW CHEVROLET MONONA | 12634 FALCON AVE | | | | MONONA | IA | |
| BIRDNOW CHEVROLET MONONA | 12634 FALCON AVE | | | | MONONA | IA | 52159 |
| BIRDNOW MOTOR TRADE | 1440 S FREDERICK AVE | | | | OELWEIN | IA | 50662-3058 |
| BIRNIE BUS SERVICE INC. | TIM BIRNIE | 248 OTIS ST | | | ROME | NY | 13441-4810 |
| BITRODE CORP | 1642 MANUFACTURERS DR | | | | FENTON | MO | 63026-2839 |
| BJORGVIN THORSTEINSSON | BJₑRGVIN | SUₑULANDSBRAUT 20 | ICELAND | REYKJARV=K  116 ICELAND | | | |
| BLACK & DECKER (U.S.) INC. | PAT LICARI | 701 E JOPPA RD | | | BALTIMORE | MD | 21286-5559 |
| BLACK & DECKER CORP, THE | 1915 PEMBROKE RD | | | | HOPKINSVILLE | KY | 42240-4490 |
| BLACK & DECKER CORP, THE | 23240 INDUSTRIAL PARK DR | | | | FARMINGTON HILLS | MI | 48335-2850 |
| BLACK & DECKER CORP, THE | 395 ROBERTS RD | | | | CAMPBELLSVILLE | KY | 42718-9742 |
| BLACK & DECKER CORP, THE | 49201 GRATIOT AVE | | | | CHESTERFIELD | MI | 48051-2521 |
| BLACK & DECKER CORP, THE | 50501 E RUSSELL SCHMIDT BLVD | | | | CHESTERFIELD | MI | 48051-2452 |
| BLACK & DECKER CORP, THE | 701 E JOPPA RD | | | | TOWSON | MD | 21286-5559 |
| BLACK & DECKER CORP, THE | 7345 N 400 E | | | | MONTPELIER | IN | 47359-9646 |
| BLACK & DECKER CORP, THE | BILL HAELEWYN | EMHART FASTENING TEKNOLOGIES | 23240 INDUSTRIAL PARK DRIVE | | GRAND BLANC | MI | 48439 |
| BLACK & DECKER CORP, THE | KEVIN PECK | PARKER/KALON DIVISION | 1 ROBERTS ROAD | | FLINT | MI | 48601 |
| BLACK & DECKER CORP, THE | MAT GIBBONS | BLACK & DECKER CO | ROUTE 41 | | SIDNEY | OH | 48034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLACK & DECKER CORP, THE | MAX-EYTH-STR 1 | | | GIESSEN HE 35394 GERMANY | | | |
| BLACK & DECKER CORP, THE | PO BOX 868 | 50501 E RUSSELL SCHMIDT BLVD | | | MOUNT CLEMENS | MI | 48046-0868 |
| BLACK & DECKER CORP, THE | YOLANDA EVANS | 50271 E RUSSELL SCHMIDT BLVD | EMHART INDUSTRIES INC | | CHESTERFIELD | MI | 48051-2446 |
| BLACK & DECKER CORP, THE | YOLANDA EVANS | EMHART INDUSTRIES INC | 50271 E. RUSSELL SCHMIDT BLVD | | CARMI | IL | 62821 |
| BLACK & DECKER CORP, THE | YOLANDA EVANS | GRIPCO FASTENER DIV. | 7345 N 400 E | | CHILLICOTHE | OH | |
| BLACK BOX CORPORATION | BLAINE HENDERSON | 1000 PARK DR | | | LAWRENCE | PA | 15055-1018 |
| BLACK HILLS CORPORATION AND SUBSIDIARIES | DAVE MCFARLAND | 923 GRIEVES RD. | | | NEWCASTLE | WY | 82701 |
| BLACK LAB CORP | 3624 E 2351 RD | | | | SERENA | IL | 60549 |
| BLACK MOUNTAIN CHEVROLET, INCORPORATED | 306 BLACK MOUNTAIN AVE | | | | BLACK MOUNTAIN | NC | 28711-3430 |
| BLACK PONTIAC-BUICK-GMC | 809 SALISBURY RD | | | | STATESVILLE | NC | 28677-6223 |
| BLACK PRESS | 44 E EXCHANGE ST | | | | AKRON | OH | 44328-0001 |
| BLACK RIVER MANUFACTURING INC | 2625 20TH ST | | | | PORT HURON | MI | 48060-6443 |
| BLACK RIVER MANUFACTURING INC | DAVE HAWKS | 2625 20TH ST | | | PORT HURON | MI | 48060-6443 |
| BLACK RIVER MANUFACTURING INC | JAN WOJCIECHOWSKI | 2401 20TH ST | | | PORT HURON | MI | 48060-6406 |
| BLACK RIVER MANUFACTURING INC | JAN WOJCIECHOWSKI | 2625 20TH ST | | | PORT HURON | MI | 48060-6443 |
| BLACK RIVER MANUFACTURING INC | JAN WOJCIECHOWSKI | 2401 20TH STREET | | BURLINGTON ON CANADA | | | |
| BLACK RIVER MANUFACTURING INC | JAN WOJCIECHOWSKI | 2625 20TH ST. | | | CLEVELAND | TN | 37323 |
| BLACK WHITE & COLOR INC | 2232 E 14 MILE RD | | | | WARREN | MI | 48092-1037 |
| BLACKBOOK MEDIA CORP | ERIC GERTLER | 29 E 19TH ST FL 4 | | | NEW YORK | NY | 10003-1327 |
| BLACKFOOT MOTOR CO., INC. | 369 W BRIDGE ST | | | | BLACKFOOT | ID | 83221-2112 |
| BLACKHAWK AUTOMOTIVE PLASTICS | 800 PENNSYLVANIA AVE | | | | SALEM | OH | 44460 |
| BLACKHAWK AUTOMOTIVE PLASTICS INC | 1111 W LONG LAKE RD STE 102 | | | | TROY | MI | 48098-6332 |
| BLACKHAWK AUTOMOTIVE PLASTICS INC | 800 PENNSYLVANIA AVE | | | | SALEM | OH | 44460-2783 |
| BLACKHAWK AUTOMOTIVE PLASTICS INC | RENEE KUENZLI | UPPER SANDUSKY DIVISION | 500 N. WARPOLE | | BARABOO | WI | 53913 |
| BLACKHAWK AUTOMOTIVE PLASTICS INC | RENEE KUENZLI | 500 N WARPOLE ST | UPPER SANDUSKY DIVISION | | UPPER SANDUSKY | OH | 43351-9344 |
| BLACKLEY CHEVROLET, INC. | 205 N MAIN ST | | | | HORNBEAK | TN | 38232-5403 |
| BLACKSTONE GROUP LP, THE | 345 PARK AVE 31ST FL | | | | NEW YORK | NY | 10154 |
| BLACKSTONE MANAGEMENT PARTNERS V LLC | 345 PARK AVENUE | | | | NEW YORK | NY | 10154 |
| BLACKSTONE MANAGEMENT PARTNERS V LLC | 345 PARK AVENUE | | | | NEW YORK | NY | 10154 |
| BLACKSTONE MANAGEMENT PARTNERS, LLC | 345 PARK AVE | | | | NEW YORK | NY | 10154 |
| BLACKSTONE VALLEY ELEC | PO BOX 1111 | | | | LINCOLN | RI | 02865 |
| BLACKWELL-BALDWIN CHEVROLET-GEO-OLD | 621 S WESTWOOD BLVD | | | | POPLAR BLUFF | MO | 63901-5525 |
| BLACKWELL-BALDWIN CHEVROLET-GEO-OLDSMOBILE-CADILLAC, INC. | 621 S WESTWOOD BLVD | | | | POPLAR BLUFF | MO | 63901-5525 |
| BLACKWELL-BALDWIN, INC. | 512 S WESTWOOD BLVD | | | | POPLAR BLUFF | MO | 63901-5524 |
| BLADE CHEVROLET, INC. | 1100 FREEWAY DR | | | | MOUNT VERNON | WA | 98273-9634 |
| BLAINE CONSTRUCTION | BILL LEE | 6510 DEANE HILL DR | | | KNOXVILLE | TN | 37919-6005 |
| BLAISE ALEXANDER CHEVROLET BUICK PO | 933 BROAD ST | | | | MONTOURSVILLE | PA | 17754-2407 |
| BLAISE ALEXANDER CHEVROLET BUICK PONTIAC | 933 BROAD ST | | | | MONTOURSVILLE | PA | 17754-2407 |
| BLAISE ALEXANDER CHEVROLET, PONTIAC | 2225 SANS SOUCI PKWY | | | | HANOVER TOWNSHIP | PA | 18706-5003 |
| BLAISE ALEXANDER CHEVROLET, PONTIAC, BUICK | 2225 SANS SOUCI PKWY | | | | HANOVER TOWNSHIP | PA | 18706-5003 |
| BLAKE CHEVROLET | 25 LAFAYETTE RD | | | | NORTH HAMPTON | NH | 03862-2402 |
| BLAKE CHEVROLET AND CADILLAC, INC. | 30401 S FEDERAL HWY | | | | HOMESTEAD | FL | 33030-5011 |
| BLANCA ARTEGA DE RIVAS | PASEO DE LOS PINOS 2815 | | | JUAREZ CHIHUAHUA 32320 MEXICO | | | |
| BLANCK CHEVROLET COMPANY, INC. | 710 E MAIN ST | | | | BROWNSBURG | IN | 46112-1425 |
| BLANDY BROTHERS Y CIA S.A. | AVENIDA DE ESCALERITAS, 120 | | | LAS PALMAS SPAIN | | | |
| BLANDY BROTHERS Y COMPANIA S.A. | AVDA. ESCALERITAS 70 | | | LAS PALMAS 35011 SPAIN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLANK ROME LLP | ATT: MARC E. RICHARDS, ESQ. | ATTY FOR DENSO INTERNATIONAL AMERICA, INC. THE CHRYSLER BUILDING | AND DENSO SALES CALIFORNIA | 405 LEXINGTON AVENUE | NEW YORK | NY | 10174 |
| BLATTNER | MIKE ANDREASEN | 400 COUNTY ROAD 50 | | | AVON | MN | 56310-8661 |
| BLB TECHNOLOGIES INC | 453 W MAIN ST | | | | ELSIE | MI | 48831-9713 |
| BLEECKER BUICK PONTIAC GMC | 926 E 4TH AVE | | | | RED SPRINGS | NC | 28377-1640 |
| BLEECKER CHEVROLET PONTIAC BUICK IN | 1200 E CUMBERLAND ST | | | | DUNN | NC | 28334-8900 |
| BLEECKER CHEVROLET PONTIAC BUICK INC. | 1200 E CUMBERLAND ST | | | | DUNN | NC | 28334-8900 |
| BLEICHERT FOERDERANLAGEN GMBH | 42450 R MANCINI DR | | | | STERLING HEIGHTS | MI | 48314 |
| BLEISTAHL GMBH & CO HOLDING KG | OSTERFELDSTR 51 | | | WETTER NW 58300 GERMANY | | | |
| BLEISTAHL GMBH & CO HOLDING KG | OSTERFELDSTR 51 WENGERN | | | WETTER NW 58300 GERMANY | | | |
| BLESSING WHITE INC | 23 ORCHARD RD STE 2 | | | | SKILLMAN | NJ | 08558-2644 |
| BLI LEASING, INC. DBA BEN LEWIS PLUMBING | SHAWN MCINTOSH | 21032 COG WHEEL WAY | | | GERMANTOWN | MD | 20876-4271 |
| BLITZ HERMANOS, S.A. | DOCTOR CASTELO 28 | | | MADRID 28009 SPAIN | | | |
| BLITZ HOLDING GMBH & CO KG | 9475 TWIN OAKS DR | | | WINDSOR ON N8N 5B8 CANADA | | | |
| BLITZ HOLDING GMBH & CO KG | MICHELLE ROBERTS1282 | WET AUTOMOTIVE SYSTEMS LTD | 9B GARZA LANE | | BELLEVILLE | MI | 48111 |
| BLOCK COMMUNICATIONS | 405 MADISON AVE STE 2100 | | | | TOLEDO | OH | 43604-1224 |
| BLOCKBUSTER, INC. | KAREN ANDERSON | 1201 ELM ST | | | DALLAS | TX | 75270-2002 |
| BLOMSTER CHEVROLET, INC. | 16 1ST AVE NE | | | | BUFFALO CENTER | IA | 50424-7753 |
| BLOOD HOUND, INC. | MARK MASON | 750 PATRICK PL STE B | | | BROWNSBURG | IN | 46112-2212 |
| BLOOMBERG NETWORK | TREVOR FELLOWS | 731 LEXINGTON AVENUE | | | NEW YORK | NY | 10022 |
| BLOOMFIELD COMMERCE CENTER CORP. | 1687 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0016 |
| BLOOMFIELD COMMERCE CENTER CORP. | 1687 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0016 |
| BLOOMFIELD COMMERCE CENTER CORP. | 1687 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0016 |
| BLOSSOM CHEVROLET | 1850 N SHADELAND AVE | | | | INDIANAPOLIS | IN | 46219-2736 |
| BLOSSOM CHEVROLET, INC. | 1850 N SHADELAND AVE | | | | INDIANAPOLIS | IN | 46219-2736 |
| BLUE BELL CREAMERIES INC. | PO BOX 1807 | | | | BRENHAM | TX | 77834-1807 |
| BLUE BELL CREAMERIES, LP | PAUL KRUSE | LOOP 577 | | | BRENHAM | TX | |
| BLUE BIRD BODY | N CAMELLIA BLVD | | | | FORT VALLEY | GA | 31030 |
| BLUE BIRD BODY | N. CAMELLIA BLVD | | | | FORT VALLEY | GA | 31030 |
| BLUE BIRD BODY CO INC | N CAMELLIA BLVD | | | | FORT VALLEY | GA | 31030 |
| BLUE BIRD BODY COMPANY | 315 N CAMELLIA BLVD | | | | FORT VALLEY | GA | 31030-3365 |
| BLUE BIRD/CANADA | 1908 COLONEL SAM DR/DEPT 163-020 | | | OSHAWA ON L1H8 CANADA | | | |
| BLUE BIRD/U.S.(CAMPAIGN) | 100 RENAISSANCE # CENTER/482-A16-B76 | | | | DETROIT | MI | 48265-0001 |
| BLUE CARE NETWORK | DEBRA ROSS | 4520 LINDEN CREEK PARKWAY | SUITE E, MAIL CODE B201 | | FLINT | MI | 48507 |
| BLUE CROSS & BLUE SHIELD OF ARKANSAS | KIM RONCKETTO | 601 S GAINES ST | | | LITTLE ROCK | AR | 72201-4007 |
| BLUE CROSS AND BLUE SHIELD OF MICHIGAN | ATT: JEFFREY RUMLEY, ASSISTANT GENERAL COUNSEL | 600 LAFAYETTE EAST #1925 | | | DETROIT | MI | 48226-2998 |
| BLUE CROSS BLUE SHIELD OF KANSAS | PETE DIDIO | 1133 SW TOPEKA BLVD | | | TOPEKA | KS | 66629-0001 |
| BLUE GRASS SAAB | 4710 BOWLING BLVD | | | | LOUISVILLE | KY | 40207-5141 |
| BLUE MOUNTAIN PORTABLES INC | 1911 GRAYSON HIGHWAY SUITE 8-1 | | | | GRAYSON | GA | 30017 |
| BLUE RIBBON CHEVROLET BUICK PONTIAC | 1703 S KERR BLVD | | | | SALLISAW | OK | 74955-7058 |
| BLUE RIBBON CHEVROLET BUICK PONTIAC GMC | 1703 S KERR BLVD | | | | SALLISAW | OK | 74955-7058 |
| BLUE RIBBON CHEVROLET OF OKMULGEE, | 3501 N WOOD DR | | | | OKMULGEE | OK | 74447-9700 |
| BLUE RIBBON CHEVROLET OF OKMULGEE, INC. | 3501 N WOOD DR | | | | OKMULGEE | OK | 74447-9700 |
| BLUE RIDGE PRESSURE CASTINGS INC | 10TH & BRIDGE STS | | | | LEHIGHTON | PA | 18235 |
| BLUE RIDGE PRESSURE CASTINGS INC | HENRY BISBING X204 | 10TH & BRIDGE STREETS | | | LEHIGHTON | PA | 18235 |
| BLUE RIDGE PRESSURE CASTINGS INC | HENRY BISBING X204 | 10TH & BRIDGE STREETS | | | TRAVERSE CITY | MI | 49686 |
| BLUE STREAK ELECTRONICS INC | JEFF ELDER 250 | 1197 SOUTH ROGERS CIRCLE | | SZOMBATHELY 9700 HUNGARY (REP) | | | |
| BLUE STREAK ELECTRONICS INC | ROBERT BOLTON | 45 BASALTIC RD | | CONCORD ON CANADA | | | |
| BLUE STREAK ELECTRONICS INC | ROBERT BOLTON | 45 BASALTIC RD | | | COLUMBIA | TN | 38401 |
| BLUE WATER TECHNOLOGIES GROUP INC | 24050 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48075-2567 |
| BLUEBAY VALUE RECOVERY (MASTER) FUN | 118 N GROESBECK HWY | | | | MOUNT CLEMENS | MI | 48043 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLUEBAY VALUE RECOVERY (MASTER) FUN | 160 WATLINE AVE | | | MISSISSAUGA ON L4Z 1R1 CANADA | | | |
| BLUEBAY VALUE RECOVERY (MASTER) FUN | 46941 LIBERTY DR | | | | WIXOM | MI | 48393-3603 |
| BLUEBAY VALUE RECOVERY (MASTER) FUN | C/O MAPLE CORPORATE SERVICES LTD | | | GEORGE TOWN 0 CAYMAN ISLANDS | | | |
| BLUEBAY VALUE RECOVERY (MASTER) FUN | HOESELER PLATZ 2 | | | HEILIGENHAUS NW 42579 GERMANY | | | |
| BLUEBAY VALUE RECOVERY (MASTER) FUN | KM 14.5 AUTOPISTA PUEBLA-ORIZABA | | | CHACHAPA AMOZOC PUEBLA PU 72990 MEXICO | | | |
| BLUEBAY VALUE RECOVERY (MASTER) FUN | PATRICK MCCLATCHEY | 46941 LIBERTY DRIVE | | REYNOSA TM 88780 MEXICO | | | |
| BLUEBAY VALUE RECOVERY (MASTER) FUN | PATRICK MCCLATCHEY | 46941 LIBERTY DR | | | WIXOM | MI | 48393-3603 |
| BLUEBAY VALUE RECOVERY (MASTER) FUN | PATRICK MCCLATCHEY | ORIZABA PARQUE INDUSTRIAL | KM 45.5 AUTOPISTA PUEBLA | CHACHAPA PU 72990 MEXICO | | | |
| BLUEBAY VALUE RECOVERY (MASTER) FUN | PATRICK MCCLATCHEY | ORIZABA PARQUE INDUSTRIAL | KM 45.5 AUTOPISTA PUEBLA | VARNAMO SWEDEN | | | |
| BLUEBEAN LLC | 5636 OTTAWA PASS | | | | CARMEL | IN | 46033-2376 |
| BLUESTAR ENERGY SERVICES | CONTRACT ADMINISTRATION | 363 WEST ERIE STREET | SUITE 700 | | CHICAGO | IL | 60654 |
| BLUESTONE/W CHESTER | 168 WYNTREBROOKE DR | | | | WEST CHESTER | PA | 19380-1374 |
| BLUESTREAK ELECTRTRONICS | JOHN CARBAL | 45 BASALTIC RD CONCORD | | ONTARIO L4K 1G5 CANADA | | | |
| BLUMENTHAL MFG CO INC | SCOTT BLUMENTHAL | BLUMENTHAL MFG. CO;INC. | 501 SW 9TH STREET | | OKLAHOMA CITY | OK | 73109 |
| BLUMENTHAL MFG CO INC | SCOTT BLUMENTHAL | BLUMENTHAL MFG. CO;INC. | 501 SW 9TH STREET | NINGBO ZHEJIANG CHINA (PEOPLE'S REP) | | | |
| BLUMERICH COMMUNICATION SERVICE | 6403 W PIERSON RD | | | | FLUSHING | MI | 48433-2342 |
| BLUMHARDT CHEVROLET-PONTIAC, INC. | 61 1ST AVE N | | | | ELLENDALE | ND | 58436 |
| BLUMHARDT CHEVROLET-PONTIAC, INC. | 61 1ST AVE N | | | | ELLENDALE | ND | |
| BLUWAV SYSTEMS LLC | 1613 STAR BATT DR | | | | ROCHESTER HILLS | MI | 48309-3706 |
| BMC SOFTWARE INC | ATTN: GENERAL COUNSEL | 2101 CITY WEST BLVD. | | | HOUSTON | TX | 77042 |
| BMI GENERAL LICENSING | PO BOX 406741 | | | | ATLANTA | GA | 30384-6741 |
| BMI MECHANICAL INC | 1115 S BLACKSTONE ST | PO BOX 279 | | | TULARE | CA | 93274 |
| BMW GROUP | EXECUTIVE VICE PRESIDENT, PRODUCT DEVELOPMENT | 800 CHRYSLER DR | CIMS 484-14-16 | | AUBURN HILLS | MI | 48326-2757 |
| BMW HYBRID TECHNOLOGY CORPORATION | GENERAL COUNSEL | 1000 CHRYSLER DR | CIMS 485-14-96 | | AUBURN HILLS | MI | 48326-2757 |
| BNP MEDIA | 2401 W. BIG BEAVER RD | | | | TROY | MI | 48084 |
| BNP PARIBAS LEASING CORPORATION | 12201 MERIT DR | SUITE 860 | | | DALLAS | TX | 75251 |
| BO WILLIAMS BUICK, INC. | 2060 SW ST RD 200 | | | | OCALA | FL | |
| BO WILLIAMS BUICK, INC. | 2060 SW ST RD 200 | | | | OCALA | FL | 34474 |
| BOARD OF COUNTY ROAD COMMISSION OF MACOMB COUNTY, MICHIGAN | 156 MARLOW | | | | MOUNT CLEMENS | MI | 48046 |
| BOARD OF COUNTY ROAD COMMISSIONERS OF THE COUNTY OF OAKLAND | AND STATE OF MICHIGAN | 31001 LAHSER RD. | | | BIRMINGHAM | MI | 48010 |
| BOARD OF GOVERNORS OF THE FEDERAL RESERVE SYSTEM | SCOTT G. ALVAREZ, GENERAL COUNSEL | 20TH STREET AND CONSITITUTION AVE NW | | | WASHINGTON | DC | 20551-0001 |
| BOARD OF PUBLIC UTILITIES (BPU), CITY OF KANSAS CITY | 700 MINNESOTA AVE | | | | KANSAS CITY | KS | 66101-2704 |
| BOARD OF PUBLIC UTILITIES (BPU), CITY OF KANSAS CITY | 700 MINNESOTA AVE | | | | KANSAS CITY | KS | 66101-2704 |
| BOARD OF PUBLIC UTILITIES (BPU), CITY OF KANSAS CITY | 700 MINNESOTA AVE | | | | KANSAS CITY | KS | 66101-2704 |
| BOARD OF WATER SUPPLY | 1000 MAKOLU ST | | | | PEARL CITY | HI | 96782-2885 |
| BOARDWALK CHEVROLET | 1 BAIR ISLAND RD | | | | REDWOOD CITY | CA | 94063-2764 |
| BOART LONGYEAR COMPANY | CHRIS LYONS | 2640 W 1700 S | | | SALT LAKE CITY | UT | 84104-4269 |
| BOB ALLEN CHEVROLET-BUICK, INC. | 289 S WALLACE WILKINSON BLVD | | | | LIBERTY | KY | 42539-3337 |
| BOB ALLEN MOTOR MALL | 725 N MAPLE AVE | | | | DANVILLE | KY | 40422-1146 |
| BOB BAKER CHEVROLET/SUBARU | 900 ARNELE AVE | | | | EL CAJON | CA | 92020-3002 |
| BOB BARROWS CHEVROLET, INC. | 1412 RTE #202 | | | | WINTHROP | ME | |
| BOB BARROWS CHEVROLET, INC. | 1412 RTE #202 | | | | WINTHROP | ME | 04364 |
| BOB BELL CHEVROLET OF BEL AIR, INC. | 1230 BALTIMORE PIKE | | | | BEL AIR | MD | 21014-5107 |
| BOB BELL CHEVROLET/NISSAN, INC. | 7900 EASTERN AVE | | | | BALTIMORE | MD | 21224-2125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOB BELL CHEVROLET/PHH FLEET AMERICA | 940 RIDGEBROOK RD | | | | SPARKS | MD | 21152-9390 |
| BOB BELL PONTIAC-GMC | 1 KANE ST | | | | BALTIMORE | MD | 21224-1815 |
| BOB BONDURANT SCHOOL OF HIGH PERFORMANCE DRIVING | 20000 S MARICOPA RD GATE 3 | | | | PHOENIX | AZ | 85076 |
| BOB BROCKLAND PONTIAC BUICK GMC | 1699 PONTIAC DR | | | | CAHOKIA | IL | 62206-2541 |
| BOB BROWN CHEVROLET INC/GENERAL FLE | 4224 MERLE HAY RD | | | | DES MOINES | IA | 50310-1317 |
| BOB BROWN CHEVROLET INC/GENERAL FLEET | 4224 MERLE HAY RD | | | | DES MOINES | IA | 50310-1317 |
| BOB BROWN CHEVROLET, INC. | 4224 MERLE HAY RD | | | | DES MOINES | IA | 50310-1317 |
| BOB BROWN GMC, INC. | 1405 SOUTH EAST ORALABOR ROAD | | | | ANKENY | IA | 50021 |
| BOB BURG AUTO | 700 MONITOR ST | | | | LA CROSSE | WI | 54603-3106 |
| BOB BURKLE CHEVROLET | 611 MAIN ST | | | | CLAY CITY | IN | 47841-1231 |
| BOB CARVER'S CARS & TRUCKS, INC. | 1000 HIGHWAY 71 N | | | | MENA | AR | 71953-4425 |
| BOB CHURCHILL MOTORS, INC. | 300 W 3RD ST | | | | CARUTHERSVILLE | MO | 63830-1307 |
| BOB CLYSE BUICK PONTIAC GMC | 904 S 3RD ST | | | | IRONTON | OH | 45638-1927 |
| BOB COOPER CHEVROLET, INC. | 8716 US 31 | | | | BERRIEN SPRINGS | MI | 49103 |
| BOB COOPER CHEVROLET, INC. | 8716 US 31 | | | | BERRIEN SPRINGS | MI | |
| BOB CORNELL | 4401 PINE TREE CLOSE | | | | CUMMING | GA | 30041-5939 |
| BOB DANIELS PONTIAC-BUICK-GMC TRUCK | 960 MORSE RD | | | | COLUMBUS | OH | 43229-6212 |
| BOB EVANS FARMS, INC. | DAN ZACHIES | 3776 S HIGH ST | | | COLUMBUS | OH | 43207-4012 |
| BOB FISH PONTIAC-BUICK-GMC TRUCK, I | 2275 S MAIN ST | | | | WEST BEND | WI | 53095-5765 |
| BOB FISH PONTIAC-BUICK-GMC TRUCK, INC. | 2275 S MAIN ST | | | | WEST BEND | WI | 53095-5765 |
| BOB FISHER CHEVROLET INC | 4111 POTTSVILLE PIKE | | | | READING | PA | 19605-1203 |
| BOB GRIMM CHEVROLET, INC. | 2271 S MAIN ST | | | | MORTON | IL | 61550-2919 |
| BOB GUFFEY CHEVROLET, INC. | 300 HIGH ST | | | | GAINESVILLE | MO | 65655 |
| BOB GUFFEY CHEVROLET, INC. | 300 HIGH ST | | | | GAINESVILLE | MO | |
| BOB HALL | BOB HALL | 11923 FOREST DR | | | CARMEL | IN | 46033-4347 |
| BOB HALL'S HONDA-GMC | 1700 E YAKIMA AVE | | | | YAKIMA | WA | 98901-2140 |
| BOB HASTINGS BUICK GMC, INC. | ATT: DAVID P. STOETZEL | 800 PANORAMA TRAIL SOUTH | | | ROCHESTER | NY | 14625 |
| BOB HASTINGS BUICK-GMC, INC. | 800 PANORAMA TRL S | | | | ROCHESTER | NY | 14625-2310 |
| BOB HEMBREE MOTOR COMPANY, INC. | 11982 US HIGHWAY 431 | | | | GUNTERSVILLE | AL | 35976-5675 |
| BOB HOFFMAN CHEVROLET-BUICK-OLDS., | 378 N MAIN ST | | | | MERCERSBURG | PA | 17236-1728 |
| BOB HOFFMAN CHEVROLET-BUICK-OLDS., INC. | 378 N MAIN ST | | | | MERCERSBURG | PA | 17236-1728 |
| BOB HOOK CHEVROLET, INC. | 4144 BARDSTOWN RD | | | | LOUISVILLE | KY | 40218-3245 |
| BOB HOOK OF SHELBYVILLE | 700 TAYLORSVILLE RD | | | | SHELBYVILLE | KY | 40065-9121 |
| BOB HOWARD BUICK PONTIAC-GMC | 13300 BROADWAY EXT | | | | OKLAHOMA CITY | OK | 73114-2249 |
| BOB HOWARD CHEVROLET | 13130 BROADWAY EXT | | | | OKLAHOMA CITY | OK | 73114-2245 |
| BOB HUFF CHEVROLET BUICK PONTIAC GM | 925 E MAIN ST | | | | WYTHEVILLE | VA | 24382-3305 |
| BOB HUFF CHEVROLET BUICK PONTIAC GMC CADILLAC | 925 E MAIN ST | | | | WYTHEVILLE | VA | 24382-3305 |
| BOB HUFF CHEVROLET-CADILLAC, INC. | 925 E MAIN ST | | | | WYTHEVILLE | VA | 24382-3305 |
| BOB HURLEY BUICK, PONTIAC, GMC | 6300 NEW SAPULPA RD | | | | TULSA | OK | 74131-2445 |
| BOB JASS CHEVROLET, INC. | 300 S MAIN ST | | | | ELBURN | IL | 60119-9426 |
| BOB JEANNOTTE PONTIAC-BUICK-GMC TRU | 14949 N SHELDON RD | | | | PLYMOUTH | MI | 48170-2482 |
| BOB JEANNOTTE PONTIAC-BUICK-GMC TRUCK, INC. | 14949 N SHELDON RD | | | | PLYMOUTH | MI | 48170-2482 |
| BOB JOHNSON CHEV/GELCO DBA GECFS | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| BOB JOHNSON CHEVROLET | 1271 RIDGE RD W | | | | ROCHESTER | NY | 14615-2406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOB JOHNSON CHEVROLET/ALAMO RENT-A-CAR | 1110 STONE RD | | | | ROCHESTER | NY | 14616-4314 |
| BOB KING BUICK-PONTIAC-GMC | 5115 NEW CENTRE DR | | | | WILMINGTON | NC | 28403-1629 |
| BOB LUEGERS MOTORS, INC. | 1050 WERNSING RD | | | | JASPER | IN | 47546-8129 |
| BOB MAGUIRE CHEVROLET, INC. | 840 US HIGHWAY 206 | | | | BORDENTOWN | NJ | 08505-1516 |
| BOB MCDORMAN CHEVROLET INC. | 5885 GENDER RD AND RTE 33 | | | | CANAL WINCHESTER | OH | 43110 |
| BOB MONTGOMERY CHEVROLET, INC. | 5340 DIXIE HWY | | | | LOUISVILLE | KY | 40216-1564 |
| BOB MOORE BUICK-PONTIAC-GMC | 7402 NW EXPRESSWAY | | | | OKLAHOMA CITY | OK | 73132-1547 |
| BOB MOORE CADILLAC, INC. | 13000 BROADWAY EXT | | | | OKLAHOMA CITY | OK | 73114-2243 |
| BOB MOORE CADILLAC, L.L.C. | 13000 BROADWAY EXT | | | | OKLAHOMA CITY | OK | 73114-2243 |
| BOB MOORE OF NORMAN, L.L.C. | 2505 W MAIN ST | | | | NORMAN | OK | 73069-6329 |
| BOB MOORE OF NORMAN, LLC. | 2505 W MAIN ST | | | | NORMAN | OK | 73069-6329 |
| BOB NOVICK CHEVROLET, INC. | 808 N PEARL ST | | | | BRIDGETON | NJ | 08302-1210 |
| BOB NOVICK CHEVROLET-GEO-BUICK-GMC | 808 N PEARL ST | | | | BRIDGETON | NJ | 08302-1210 |
| BOB NOVICK CHEVROLET-GEO-BUICK-GMC TRUCK | 808 N PEARL ST | | | | BRIDGETON | NJ | 08302-1210 |
| BOB ORLOSKY | BOB ORLOSKY | 18452 WISECARVER T.T. | NONE | | JAMUL | CA | 91935 |
| BOB PALMER'S CHANCELLOR MOTOR GROUP | 2820 HIGHWAY 15 N | | | | LAUREL | MS | 39440-1811 |
| BOB PION PONTIAC-BUICK-GMC TRUCK | 333 MEMORIAL DR | | | | CHICOPEE | MA | 01020-5001 |
| BOB POYNTER'S WHITAKER CHEVROLET, I | 30 W WASHINGTON ST | | | | MORGANTOWN | IN | 46160-9545 |
| BOB POYNTER'S WHITAKER CHEVROLET, INC. | 30 W WASHINGTON ST | | | | MORGANTOWN | IN | 46160-9545 |
| BOB PULTE CHEVROLET, INC. | 909 COLUMBUS AVE | | | | LEBANON | OH | 45036-1401 |
| BOB ROBINSON CHEVROLET-CADILLAC, IN | 69 16TH ST | | | | WHEELING | WV | 26003-3658 |
| BOB ROBINSON CHEVROLET-CADILLAC, INC. | 69 16TH ST | | | | WHEELING | WV | 26003-3658 |
| BOB ROGERS CHEVROLET-OLDS., INC. | 2400 W WALNUT ST | | | | PARIS | AR | 72855 |
| BOB ROSS BUICK-GMC | 85 LOOP RD | | | | CENTERVILLE | OH | 45459-2139 |
| BOB ROSS BUICK-GMC/AVIS | 85 LOOP RD | | | | CENTERVILLE | OH | 45459-2139 |
| BOB ROSS BUICK-GMC/GE CAPITAL | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| BOB ROSS BUICK-GMC/GE CAPITAL FLEET | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| BOB RUWART MOTORS, INC. | 2105 16TH ST | | | | WHEATLAND | WY | 82201-9216 |
| BOB SAKS BUICK PONTIAC GMC | 56195 PONTIAC TRL | | | | NEW HUDSON | MI | 48165-9702 |
| BOB SCHUCK CHEVROLET INC. | 1430 WESTRIDGE RD | | | | NEW ULM | MN | 56073-2335 |
| BOB SEDNEY AUTOMOTIVE, INC | 140 N ROUTE 88 | | | | CHARLEROI | PA | 15022-2540 |
| BOB SMITH AUTOMOTIVE GROUP, INC. | 7677 OCEAN GTWY | | | | EASTON | MD | 21601-8621 |
| BOB SPADY, INC. | 2302 E 4TH ST | | | | NORTH PLATTE | NE | 69101-7412 |
| BOB STALL CHEVROLET | 7601 ALVARADO RD | | | | LA MESA | CA | 91941-3611 |
| BOB STEELE CHEVROLET, INC. | 2800 KING ST | | | | COCOA | FL | 32926-4036 |
| BOB STEPHEN MOTORS-INC. | 324 W MAIN ST | | | | MANCHESTER | IA | 52057-1530 |
| BOB STONE FREEWAY AUTO CENTER | 2222 W 6TH ST | | | | THE DALLES | OR | 97058-3525 |
| BOB TAYLOR CHEVROLET, INC. | 5665 AIRPORT PULLING RD N | | | | NAPLES | FL | 34109-2064 |
| BOB TEDFORD CHEVROLET CO. | 1344 AUDIE MURPHY PKWY W | | | | FARMERSVILLE | TX | 75442-2537 |
| BOB THOMAS CHEVROLET-CADILLAC-HONDA | 345 NE 3RD ST | | | | BEND | OR | 97701-5133 |
| BOB TOLKAN BUICK PONTIAC GMC TRUCK | 5700 S 27TH ST | | | | MILWAUKEE | WI | 53221-4129 |
| BOB TRICKETT PONTIAC CADILLAC BUICK | BRIDGEPORT RD-RTE 50 | | | | CLARKSBURG | WV | |
| BOB TRICKETT PONTIAC CADILLAC BUICK GMC INC. | BRIDGEPORT RD-RTE 50 | | | | CLARKSBURG | WV | 26301 |
| BOB VALENTI CHEVROLET, INC. | 72 JERRY BROWNE RD | | | | MYSTIC | CT | 06355-3050 |
| BOB WATSON CHEVROLET INC. | 146 E 147TH ST | | | | HARVEY | IL | 60426-1703 |
| BOB WEAVER CHEVROLET BUICK PONTIAC | 2174 W MARKET ST | | | | POTTSVILLE | PA | 17901-1928 |
| BOB WEAVER CHEVROLET BUICK PONTIAC GMC | 2174 W MARKET ST | | | | POTTSVILLE | PA | 17901-1928 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOB WILLIAMS CHEVROLET, INC. | 3520 WEST BUENA VISTA AVENUE | | | | FRESNO | CA | 93711-0106 |
| BOB WYSONG CHEVROLET-PONTIAC, INC. | 121 S JEFFERSON ST | | | | CROMWELL | IN | 46732-1116 |
| BOB'S BUICK PONTIAC GMC OF MILFORD | 750 BRIDGEPORT AVE | | | | MILFORD | CT | 06460-3107 |
| BOB'S AUTOMOBILIA (NEW) | BEVERLY CARRUBBA | 3352 S EL POMAR RD | | | TEMPLETON | CA | 93465-8664 |
| BOBBART INDUSTRIES, INC. | BARTON LEA | 5035 W. ALEXIS ROAD | | | SYLVANIA | OH | 43560 |
| BOBBITT PONTIAC-BUICK | 595 SALEM QUINTON RD | | | | SALEM | NJ | 08079-1236 |
| BOBBY LAYMAN CHEVROLET, INC. | 3900 W BROAD ST | | | | COLUMBUS | OH | 43228-1447 |
| BOBBY LAYMAN PONTIAC CADILLAC GMC T | 3733 CLAYPOOL DR | | | | CARROLL | OH | 43112-9795 |
| BOBBY LAYMAN PONTIAC CADILLAC GMC TRUCK, INC. | 3733 CLAYPOOL DR | | | | CARROLL | OH | 43112-9795 |
| BOBBY MURRAY CHEVROLET, INC. | 1820 CAPITAL BLVD | | | | RALEIGH | NC | 27604-2145 |
| BOBBY WOOD CHEVROLET-PONTIAC, INC. | 3449 BLUE RIDGE BLVD | | | | WEST UNION | SC | 29696 |
| BOBIER TOOL SUPPLY INC | G4163 CORUNNA RD | | | | FLINT | MI | 48532-4311 |
| BOBIER TOOL SUPPLY, INC. | G-4163 CORUNNA RD | | | | FLINT | MI | 48532 |
| BOBIT BUSINESS MEDIA | TY BOBIT | 3520 CHALLENGER ST | | | TORRANCE | CA | 90503-1640 |
| BOC | 1 GM ROAD BLDG 27N | | | | MILFORD | MI | 48380 |
| BOC BUICK MOTOR DIVISION ACCOUNTS PAYABLE | 31 JUDSON - MAIL CODE 3105-04 | | | | PONTIAC | MI | 48343 |
| BOC FLEET OPER. - GM PROVING GROUND | 1 GENERAL MTR RD BL 27 C/H GAR | | | | MILFORD | MI | 48382 |
| BOC GROUP | ROBERT BEDDOE | BOC CANADA LIMITED | | MISSISSAUGA ON CANADA | | | |
| BOC LANSING OPERATIONS ACCOUNTS PAYABLE | 31 JUDSON - MAIL CODE 3105-04 | | | | PONTIAC | MI | 48343 |
| BOC LORDSTOWN ASSY. | PEACHES NACE | GENERAL MOTORS CORP. | P.O. BOX 1406 | | LAKE ORION | MI | 48361 |
| BOC ORION ASM | BOB ANDERSON | 4555 GIDDINGS RD | JIM BISHOP--FINANCIAL DEPT. | | LAKE ORION | MI | 48359-1713 |
| BOC ORION ASM | BOB ANDERSON | JIM BISHOP--FINANCIAL DEPT. | 4555 GIDDINGS | | WENTZVILLE | MO | 63385 |
| BOC WILMINGTON | KEN HELLEBUYCK | PO BOX 1512 | | | FARWELL | MI | |
| BOC- F/B - CHICAGO | 79TH ST & WILLOW SPRINGS | | | | WILLOW SPRINGS | IL | 60480 |
| BOC- F/B - CHICAGO | PO BOX 4001 | | | | KALAMAZOO | MI | 49003-4001 |
| BOC- F/B - LORDSTOWN | 2369 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-9235 |
| BOC- F/B - LORDSTOWN | 5200 E CORK ST | | | | KALAMAZOO | MI | 49048-9603 |
| BOCAR SA DE CV | 4710 CARCIER DR | | | | WIXOM | MI | 48393 |
| BOCAR SA DE CV | CRAIG O'DONNELL | C/O AUMA LERMA SA DE CV | CIRCUITO DE LA INDUSTRIA NTE N | LERMA CP 52000 MEXICO | | | |
| BOCAR SA DE CV | CRAIG O'DONNELL | CRUZ VERDE 169-ACOL LOS REYES | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| BOCAR SA DE CV | CRAIG O'DONNELL | C/O AUMA LERMA SA DE CV | CIRCUITO DE LA INDUSTRIA NTE N | | HUDSON | MI | 49247 |
| BOCAR SA DE CV | CRUZ VERDE 169-A COL LOS REYES | | | DEL/MUN COYOACAN DF 04330 MEXICO | | | |
| BOCKER CHEVROLET, PONTIAC, BUICK, C | 801 E SOUTH ST | | | | FREEPORT | IL | 61032-9682 |
| BOCKER CHEVROLET, PONTIAC, BUICK, CADILLAC, GMC, INC. | 801 E SOUTH ST | | | | FREEPORT | IL | 61032-9682 |
| BODDIE-NOELL ENTERPRISES, INC | 1021 NOELL LN | | | | ROCKY MOUNT | NC | 27804-1761 |
| BODDIE-NOELL ENTERPRISES, INC. | TESSIE COCKRELL | 1021 NOELL LN | | | ROCKY MOUNT | NC | 27804-1761 |
| BODINE ELECTRIC OF DECATUR | DAVID RATHJE | 1845 N 22ND ST | | | DECATUR | IL | 62526-5113 |
| BODYCOTE PLC | 1920 CONCEPT DR | | | | WARREN | MI | 48091-1385 |
| BODYCOTE PLC | 2395 SPEAKMAN DR | | | MISSISSAUGA ON L5K 1B3 CANADA | | | |
| BODYCOTE PLC | 31888 GLENDALE ST | | | | LIVONIA | MI | 48150-1827 |
| BODYCOTE PLC | 8468 RONDA DR | | | | CANTON | MI | 48187-2002 |
| BODYCOTE PLC | SPRINGWOOD COURT SPRINGWOOD CLOSE | | | MACCLESFIELD  CHESHIRE SK10 2XF GREAT BRITAIN | | | |
| BODYCOTE TAUSSIG INC | 7530 FRONTAGE RD | | | | SKOKIE | IL | 60077-3213 |
| BOEGRA TECHNOLOGIE GMBH | FOCHERSTRASSE 178 | | | SOLINGEN NW 42719 GERMANY | | | |
| BOEHMER CHEVROLET SALES, INC. | 416 W LIBERTY ST | | | | WAUCONDA | IL | 60084-2444 |
| BOEHRINGER INGELHEIM PHARMACEUTICAL | 90 EAST RIDGE ROAD | | | | RIDGEFIELD | CT | 06877 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOEHRINGER INGELHEIM PHARMACEUTICALS AND IT'S AFFILLIATE COMPANIES | LEE MILLER | 900 RIDGEBURY RD | | | RIDGEFIELD | CT | 06877-1058 |
| BOEHRINGER MANNHEIM | 9115 HAGUE RD | | | | INDIANAPOLIS | IN | 46256-1025 |
| BOEING SHARED SERVICES GROUP | KAY TOKUNAGA | PO BOX 3707 | | | SEATTLE | WA | 98124-2207 |
| BOEMLER CHEVROLET COMPANY | 4040 JEFFCO BLVD | | | | ARNOLD | MO | 63010-4214 |
| BOGGS CHEVROLET | 38 N MAIN STREET | | | | KINGSTON | OH | 45644 |
| BOGLEY CHEVROLET, INC. | 111 FREDERICK RD | | | | THURMONT | MD | 21788-1813 |
| BOGNER, INC. | 621 N 7TH ST | | | | KIOWA | KS | 67070-1001 |
| BOICE BIRD & SONS INC | 1417 CUMBERLAND ST | | | | SAGINAW | MI | 48601-2420 |
| BOKF EQUIPMENT FINANCE, INC | PO BOX 22117 | | | | TULSA | OK | 74121 |
| BOLDT GROUP INC, THE | 101 W HEFNER RD | | | | OKLAHOMA CITY | OK | 73114-6631 |
| BOLER CO, THE | 101 S PROGRESS DR W | | | | KENDALLVILLE | IN | 46755-3262 |
| BOLER CO, THE | 500 PARK BLVD STE 1010 | | | | ITASCA | IL | 60143-2608 |
| BOLER CO, THE | AVE RASSINI #801 | | | PIEDRAS NEGRAS CZ 26030 MEXICO | | | |
| BOLER CO, THE | BRYAN ROMER | DIV. OF HENDRICKSON INT. | 101 S. PROGRESS DR. W. | | GRAND BLANC | MI | 48439 |
| BOLER CO, THE | BRYAN ROMER | AVE RASSINI #803 | | | GRAND RAPIDS | MI | 49512 |
| BOLER CO, THE | BRYAN ROMER | HENDRICKSON SPRING | 2441 W. 48TH STREET | | LANSING | MI | |
| BOLES CHEVROLET, INC. | 525 E STATE ST | | | | PENDLETON | IN | 46064-9300 |
| BOLIN CHEVROLET, PONTIAC, BUICK AND | 500 N MAIN ST | | | | BRISTOW | OK | 74010-2017 |
| BOLIN CHEVROLET, PONTIAC, BUICK AND GMC | 500 N MAIN ST | | | | BRISTOW | OK | 74010-2017 |
| BOLLE METAL FABRICATING INC | NANCY ENGEL | 74074 CHURCH ST. BOX 499 | | | AUBURN HILLS | MI | |
| BOLLINGER NEW YORK DIVISION | 100 WALL STREET | | | | NEW YORK | NY | 10005 |
| BOLTON CONDUCTIVE SERVICES LLC | 1164 LADD RD | | | | COMMERCE TOWNSHIP | MI | 48390-3032 |
| BOLTON CONDUCTIVE SERVICES LLC | JIM LARSEN | 1164 LADD RD | | | COMMERCE TOWNSHIP | MI | 48390-3032 |
| BOLTON CONDUCTIVE SERVICES LLC | JIM LARSEN | 1164 LADD RD. | | | WARREN | MI | |
| BOMAG AMERICA, INC. | DWAINE VAN MEENEN | 2000 KENTVILLE RD | | | KEWANEE | IL | 61443-1714 |
| BOMBARD CAR CO., INC. | 1351 E GENESEE ST | | | | SKANEATELES | NY | 13152-8868 |
| BOMMARITO AUTO GROUP/ENTERPRISE RAC | 600 CORPORATE PARK DR | | | | SAINT LOUIS | MO | 63105-4204 |
| BOMMARITO CAD/ENTERPRISE FLT SERV | 4190 N SERVICE RD | | | | SAINT PETERS | MO | 63376-6463 |
| BOMMARITO CADILLAC, INC. | 4190 N SERVICE RD | | | | SAINT PETERS | MO | 63376-6463 |
| BOMMARITO CHEVROLET SOUTH | 6127 S LINDBERGH BLVD | | | | SAINT LOUIS | MO | 63123-7020 |
| BON SECOURS HEALTHSOURCE | VIRGINIA FISHER | 7229 FOREST AVENUE | | | RICHMOND | VA | 23226 |
| BONANDER PONTIAC | 231 S CENTER ST | | | | TURLOCK | CA | 95380-4918 |
| BONANDER PONTIAC-BUICK-GMC | 231 S CENTER ST | | | | TURLOCK | CA | 95380-4918 |
| BONANZA MOTORS | 325 OVERLAND AVE | | | | BURLEY | ID | 83318-1024 |
| BOND FLUIDAIRE INC | 5506 36TH ST SE | | | | GRAND RAPIDS | MI | 49512-2018 |
| BONDURANT | 20000 S. MARICOPA | | | | CHANDLER | AZ | 85226 |
| BONNELL ENTERPRISES INC | 5460 GATEWOOD DR | | | | STERLING HEIGHTS | MI | 48310-2224 |
| BONNER CHEVROLET CO., INC. | 694 WYOMING AVE | | | | KINGSTON | PA | 18704-3828 |
| BONNEVILLE INTERNATIONAL CORP | BRUCE REESE | 55 NORTH 300 WEST | | | SALT LAKE CITY | UT | 84101 |
| BONNIER CORPORATION | TERRY SNOW | 460 N ORLANDO AVE STE 200 | | | WINTER PARK | FL | 32789-2988 |
| BONTAZ CENTRE USA INC | 32250 HOWARD AVE | | | | MADISON HEIGHTS | MI | 48071-1452 |
| BONTAZ CENTRE USA INC | JIM STOITSIADIS | 32250 HOWARD AVE | | | MADISON HEIGHTS | MI | 48071-1452 |
| BONTAZ CENTRE USA INC | JIM STOITSIADIS | 32250 HOWARD ST | | | SEBEWAING | MI | 48759 |
| BOOK4GOLF.COM INC | 12450 WAYZATA BLVD STE 224 | | | | MINNETONKA | MN | 55305-1927 |
| BOOKWALTER MOTOR SALES, INC. | 335 SHERIDAN RD SE | | | | STANTON | MI | 48888 |
| BOOKWALTER MOTOR SALES, INC. | 335 SHERIDAN RD SE | | | | STANTON | MI | |
| BOOMERANG ENTERPRISES INC | GENE FISCHER | 2885 WILDERNESS PL STE A | | | BOULDER | CO | 80301-2206 |
| BOOMERSHINE ATLANTA | 2150 COBB PKWY SE | | | | SMYRNA | GA | 30080-7630 |
| BOOS PRODUCTS INC | 20416 KAISER RD | | | | GREGORY | MI | 48137-9718 |
| BOOSE CHEVROLET COMPANY | 575 ARLINGTON RD | | | | BROOKVILLE | OH | 45309 |
| BOOTH & LA DUKE MOTORS, INC. | 880 S MAIN ST | | | | COLVILLE | WA | 99114-2510 |
| BOOTH, ROBERT W | 1265 KNOB CREEK DR | | | | ROCHESTER | MI | 48306-1945 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOOTHE CHEVROLET | 1039 HWY 71 S | | | | BLOUNTSTOWN | FL | |
| BOOTHE CHEVROLET | 1039 HWY 71 S | | | | BLOUNTSTOWN | FL | 32424 |
| BOOYOUNG TECH CO LTD | 895 1 SEOKJEONG-RI | POSEUNG EUP | | PYONGTAEK KYONGGI KR 405310 KOREA (REP) | | | |
| BOOZ & CO | 101 PARK AVE FL 18 | | | | NEW YORK | NY | 10178-1702 |
| BOOZ & CO | PO BOX 88917 | | | | CHICAGO | IL | 60695-1917 |
| BOOZ ALLEN HAMILTON INC | 101 PARK AVE | | | | NEW YORK | NY | 10178 |
| BOOZ ALLEN HAMILTON INC | 8283 GREENSBORO DR | | | | MC LEAN | VA | 22102-3830 |
| BOPP-BUSCH MANUFACTURING CO INC | 545 W HURON RD | | | | AU GRES | MI | 48703-9326 |
| BOPP-BUSCH MANUFACTURING CO INC | JEFF ISACKSON | 545 W HURON RD | | | AU GRES | MI | 48703-9326 |
| BOPP-BUSCH MANUFACTURING CO INC | MICHAEL A. BUSCH X1 | 545 E. HURON | | | ROCKFORD | IL | |
| BOPP-BUSCH MANUFACTURING CO INC | MICHAEL A. BUSCH X1 | 545 W HURON RD | | | AU GRES | MI | 48703-9326 |
| BORAL INDUSTRIES, INC. | LINDA ELLIS | 200 MANSELL COURT EAST | | | ROSWELL | GA | 30076 |
| BORBET GMBH | 979 W VETERANS BLVD | | | | AUBURN | AL | 36832-6930 |
| BORBET GMBH | HAUPTSTR 5 | | | HALLENBERG NW 59969 GERMANY | | | |
| BORBET GMBH | JOEL CARTER | 979 W. VETERANS BLVD | | | CUMMING | GA | |
| BORBET GMBH | WAYNE MCINTOSH | AWI | 11 KOHLER RD PERSEVERANCE | | HOMER | MI | 49245 |
| BORCHERDING PONTIAC BUICK GMC | 9737 KINGS AUTO MALL RD | | | | CINCINNATI | OH | 45249-8243 |
| BORDERS, INC. | LAURA COON | 100 PHOENIX DR | | | ANN ARBOR | MI | 48108-2202 |
| BORG INDAK INC | AL BAINES X204 | 701 ENTERPRISE DRIVE | | | SANTA ANA | CA | 92705 |
| BORG INDAK INC | AL BAINES X204 | 701 ENTERPRISE DR | | | DELAVAN | WI | 53115-1313 |
| BORG WARNER AUTOMOTIVE COMPONENTS | NO 888 SONGJIANG RD (E) | | | NINGBO 315192 CHINA (PEOPLE'S REP) | | | |
| BORG WARNER INC | 1350 FRANKLIN GROVE RD | | | | DIXON | IL | 61021-9148 |
| BORG WARNER INC | 1507 S KALAMAZOO AVE | | | | MARSHALL | MI | 49068-8310 |
| BORG WARNER INC | 15545 WELLS HWY | | | | SENECA | SC | 29678-1664 |
| BORG WARNER INC | 17 AVENUE ALBERT II | | | MONACO MC 98000 MONACO | | | |
| BORG WARNER INC | 248 69 SAMCHEONG-RI | CHUDOK-MYUN | | CHUNGJU KR 380882 KOREA (REP) | | | |
| BORG WARNER INC | 28/F THREE PACIFIC PL | | | WANCHAI 00000 HONG KONG, CHINA | | | |
| BORG WARNER INC | 300 S MAPLE ST | | | | FRANKFORT | IL | 60423-1652 |
| BORG WARNER INC | 3001 W BIG BEAVER RD STE 200 | | | | TROY | MI | 48084-3103 |
| BORG WARNER INC | 3800 AUTOMATION AVE ST 500 | | | | AUBURN HILLS | MI | 48326 |
| BORG WARNER INC | 3800 AUTOMATION AVE STE 100 | | | | AUBURN HILLS | MI | 48326-1782 |
| BORG WARNER INC | 3800 AUTOMATION AVE STE 300 | | | | AUBURN HILLS | MI | 48326-1784 |
| BORG WARNER INC | 385 SECOND AVE | | | SIMCOE ON N3Y 4L5 CANADA | | | |
| BORG WARNER INC | 3850 HAMLIN RD | | | | AUBURN HILLS | MI | 48326-2872 |
| BORG WARNER INC | 40 CANE CREEK RD | | | | FLETCHER | NC | 28732 |
| BORG WARNER INC | 4149 E MAIN ST | | | | BLYTHEVILLE | AR | 72315-6890 |
| BORG WARNER INC | 5401 W KILGORE AVE | | | | MUNCIE | IN | 47304-4717 |
| BORG WARNER INC | 600 HIGHWAY 32 | | | | WATER VALLEY | MS | 38965-6411 |
| BORG WARNER INC | 6690 18 1/2 MILE RD | | | | STERLING HEIGHTS | MI | 48314-3205 |
| BORG WARNER INC | 700 25TH AVE | | | | BELLWOOD | IL | 60104-1908 |
| BORG WARNER INC | 75 GENERAL BLOCK MIDC BHOSARI | | | PUNE MAHARASHTRA IN 411026 INDIA | | | |
| BORG WARNER INC | 800 WARREN RD | | | | ITHACA | NY | 14850-1266 |
| BORG WARNER INC | 893 1 EOYEON RI | CHEONGBUK MYEON | | PYONGTAEK SHI KYONGGI DO KR 451 833 KOREA (REP) | | | |
| BORG WARNER INC | CALLE 2 10543 | PARQUE INDUSTRIAL EL SALTO | | GUADALAJARA JA 45680 MEXICO | | | |
| BORG WARNER INC | CAROL DUPKE LEE | 385 SECOND AVE | | GUELPH, ONT ON CANADA | | | |
| BORG WARNER INC | CAROL DUPKE LEE | 385 SECOND AVE | | SIMCOE ON CANADA | | | |
| BORG WARNER INC | CAROL DUPKEE | 800 WARREN RD | TRANSMISSION & ENGINE COMP. | | ITHACA | NY | 14850-1266 |
| BORG WARNER INC | CAROL DUPKEE | TRANSMISSION & ENGINE COMP. | 800 WARREN ROAD | | DEARBORN | MI | 48126 |
| BORG WARNER INC | EDUARDO VULTORIUS | CALLE 9 ESTE 410 | | CHANGWON, KYUNGNAM KOREA (REP) | | | |
| BORG WARNER INC | GEWERBESTR 40 | | | BRETTEN BW 75015 GERMANY | | | |
| BORG WARNER INC | HOCKENHEIMER LANDSTR 165-167 | | | KETSCH BW 68775 GERMANY | | | |
| BORG WARNER INC | HOCKENHEIMER STR 165-167 | | | KETSCH BW 68775 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BORG WARNER INC | HOWARD LUCHINSKY | BORG-WARNER AUTOMOTIVE | ONE CREEK DR AUSTRALIA | | SANTA FE SPRINGS | CA | 90670 |
| BORG WARNER INC | IM FUCHSLOCH 16 | | | HEIDELBERG BW 69123 GERMANY | | | |
| BORG WARNER INC | J.G. LEE | 893 1 EOYEON RI | CHEONGBUK MYEON | SIMCOE ON CANADA | | | |
| BORG WARNER INC | JASON HILL | 300 S MAPLE ST | FRANKFORT | | FRANKFORT | IL | 60423-1652 |
| BORG WARNER INC | JASON HILL | 45 D BUTTERFIELD TRL | | | KALAMAZOO | MI | 49002 |
| BORG WARNER INC | JASON HILL | ENGINE AND TRANSMISSIONS | 17 AV PRINCE HEREDITAIRE | MONTE CARLO MONACO | | | |
| BORG WARNER INC | JASON HILL | 1350 N GREENBRIAR DR | BORGWARNER TRANSMISSION SYSTEM | | ADDISON | IL | 60101-1037 |
| BORG WARNER INC | JASON HILL | 45 BUTTERFIELD CIR STE D | | | EL PASO | TX | 79906-5222 |
| BORG WARNER INC | JASON HILL | FRANKFORT | 300 S. MAPLE STREET | | EDMONTON | KY | 42129 |
| BORG WARNER INC | JASON HILL | 700 25TH AVE | BORG WARNER | | BELLWOOD | IL | 60104-1908 |
| BORG WARNER INC | JASON HILL | BORG WARNER | 700 S. 25TH AVENUE | | CICERO | IL | 60804 |
| BORG WARNER INC | JASON HILL | BORGWARNER TRANSMISSION SYSTEM | 1350 GREENBRIAR DRIVE | | FREDERICKSBURG | OH | 44627 |
| BORG WARNER INC | JASON HILL | ENGINE AND TRANSMISSIONS | 17 AV PRINCE HEREDITAIRE | | OGDEN | UT | 84401 |
| BORG WARNER INC | JOE STRUHS | CONTROL SYSTEMS | 1350 FRANKLIN GROVE RD. | | SOUTHFIELD | MI | |
| BORG WARNER INC | JOE STRUHS | 1350 FRANKLIN GROVE RD | CONTROL SYSTEMS | | DIXON | IL | 61021-9148 |
| BORG WARNER INC | JOERG SCHAEFER | BORGWARNER TORG TRANSFER SYS | KENFIG INDSTRL EST MARGAM | | TOPEKA | IN | 46571 |
| BORG WARNER INC | JOERG SCHAEFER | BORGWARNER TORG TRANSFER SYS | KENFIG INDSTRL EST MARGAM | WEST GLAMORGAN GREAT BRITAIN | | | |
| BORG WARNER INC | JOHN BEST | CALLE 2 NO 10543 | PARQUE INDUSTRIAL | GUADALAJARA JA 45680 MEXICO | | | |
| BORG WARNER INC | JOHN BEST | CALLE 2 NO 10543 | PARQUE INDUSTRIAL | NEUSS GERMANY | | | |
| BORG WARNER INC | KELLY CASAREZ | 1100 W. WRIGHT STREET | | | XENIA | OH | 45385 |
| BORG WARNER INC | KIRK KING | MARNHEIMER STR 85-87 | | | FRASER | MI | |
| BORG WARNER INC | KURPFALZRING | | | HEIDELBERG BW 69123 GERMANY | | | |
| BORG WARNER INC | MARNHEIMER STR 85-87 | | | KIRCHHEIMBOLANDEN RP 67292 GERMANY | | | |
| BORG WARNER INC | MARTHA MASSEY | STATE HWY #32, P.O. BOX 727 | | | WATER VALLEY | MS | 38965 |
| BORG WARNER INC | MARTHA MASSEY | STATE HWY #32, P.O. BOX 727 | | AFULA ISRAEL | | | |
| BORG WARNER INC | MAURO BOCCHI | TANCSICS MIHALY UT 111 | | TIMISOARA ROMANIA | | | |
| BORG WARNER INC | MOERIKESTR 155 | | | LUDWIGSBURG BW 71636 GERMANY | | | |
| BORG WARNER INC | SUSANNE E. VAIL | MOERIKESTR 155 | | PLETTENBERG GERMANY | | | |
| BORG WARNER INC | SUSANNE E. VAIL | MOERIKESTR 155 | | LUDWIGSBURG GERMANY | | | |
| BORG WARNER INC | TANCSICS MIHALY UT 111 | | | OROSZLANY HU 2840 HUNGARY (REP) | | | |
| BORG WARNER INC | TOM N. SCHMALTZ | C/O DIY GROUP | 2401 W. 26TH STREET | | CROSSVILLE | TN | |
| BORG WARNER INC | TOM N. SCHMALTZ | 2401 W 26TH ST | C/O DIY GROUP | | MUNCIE | IN | 47302-9548 |
| BORG WARNER INC | TOM SCHMALTZ | 15545 WELLS HWY | PTS CORPORATION | | SENECA | SC | 29678-1664 |
| BORG WARNER INC | TOM SCHMALTZ | PTS CORPORATION | 15545 WELLS HIGHWAY | | HANNIBAL | MO | |
| BORG WARNER INC | TOM THOMPSON | AIR/FLUID SYSTEM CORP. | 1300 S. OPDYKE | LOHNE GERMANY | | | |
| BORG WARNER TURBO SYSTEMS | 6040 W 62ND ST | | | | INDIANAPOLIS | IN | 46278-2909 |
| BORGIA DIE & ENGINEERING INC | 1388 COMSTOCK ST | PO BOX 65 | | | MARNE | MI | 49435-9621 |
| BORGWARNER | BRAD SNYDER | 3850 HAMLIN RD | | | AUBURN HILLS | MI | 48326-2872 |
| BORISLAV IVANOV & RAINA IVANOVA | [NULL] | STEPHAN-BORN STR. 1 | | WIESBADEN GERMANY | WIESBADEN | | |
| BORLA PERFORMANCE INDUSTRIES | MARIAN JUSZAK | 3000 BILL GARLAND ROAD | | SAN LUIS POTOSI SL 78395 MEXICO | | | |
| BORLA PERFORMANCE INDUSTRIES INC | 3000 BILL GARLAND RD | | | | JOHNSON CITY | TN | 37604-7523 |
| BOROUGH OF PARAMUS | JOCKISH SQUARE | | | | PARAMUS | NJ | 07652 |
| BOROUGH OF SHREWSBURY | PO BOX 7420 | | | | SHREWSBURY | NJ | 07702-7420 |
| BORSTLAP MASTERS IN FASTENERS GROUP | JERRY KRICK | PO BOX 8488 | | | GRAND RAPIDS | MI | 49518-8488 |
| BORSTLAP MASTERS IN FASTENERS GROUP | JERRY KRICK | PO BOX 8488 | | | ROMEO | MI | 48065 |
| BORTZ CHEVROLET-CADILLAC INC | 249 E ROY FURMAN HWY | | | | WAYNESBURG | PA | 15370-8079 |
| BORTZ CHEVROLET-CADILLAC, INC. | 249 E ROY FURMAN HWY | | | | WAYNESBURG | PA | 15370-8079 |
| BOS GMBH & CO KG | 3949 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309-3233 |
| BOS GMBH & CO KG | 5968 COMMERCE BLVD | | | | MORRISTOWN | TN | 37814-1051 |
| BOS GMBH & CO KG | ERNST HEINKEL STR 2 | | | OSTFILDERN BW 73760 GERMANY | | | |
| BOS GMBH & CO KG | TOM STIEGERWALD | 5968 COMMERCE BLVD | | | GOLDSBORO | NC | 27530 |
| BOS GMBH & CO KG | TOM STIEGERWALD | 5968 COMMERCE BLVD | | | MORRISTOWN | TN | 37814-1051 |
| BOSAL NEDERLAND BV | 1 BOSAL WAY | | | | LAVONIA | GA | 30553-8801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOSAL NEDERLAND BV | 1476 SEAVER WAY | | | | YPSILANTI | MI | 48197-8300 |
| BOSAL NEDERLAND BV | 44 KUDU ST | | | LYNN EAST ZA 0685 SOUTH AFRICA | | | |
| BOSAL NEDERLAND BV | 6700 E 14 MILE RD | | | | WARREN | MI | 48092-1282 |
| BOSAL NEDERLAND BV | AV EL TEPEYAC NO 1210 | PARQUE IND'L O'DONNELL AEROPUERTO | | EL MARQUES QA 76150 MEXICO | | | |
| BOSAL NEDERLAND BV | EMILY YAROSZ | 1150 GARDINERS RD. | | CHATHAM ON CANADA | | | |
| BOSAL NEDERLAND BV | EMILY YAROSZ | 1476 SEAVER WAY | | | DETROIT | MI | 48210 |
| BOSAL NEDERLAND BV | EMILY YAROSZ | ACCESO I NO 126 | FRACC INDUSTRIAL LA | MERIDA MX MEXICO | | | |
| BOSAL NEDERLAND BV | EMILY YAROSZ | PO BOX 230 | | | SHELBY TWP | MI | 48315 |
| BOSAL NEDERLAND BV | EMILY YAROSZ | PO BOX 230 | | | LAVONIA | GA | 30553-0230 |
| BOSAL NEDERLAND BV | KAMERLINGH ONNESWEG 5 | | | VIANEN ZH 4131 PK NETHERLANDS | | | |
| BOSAL NEDERLAND BV | KEODOE ST 44 | KOEDOESPOORT IND SITES | | PRETORIA ZA 0001 SOUTH AFRICA | | | |
| BOSAL NEDERLAND BV | MANUEL ORDONEZ AVE #601 | | | SANTA CATARINA NL 66350 MEXICO | | | |
| BOSAL NEDERLAND BV | ZAPSKA 1857 BRANDYS NAD | | | LABEMSTRARA BOLESL CZ 25001 CZECH (REP) | | | |
| BOSAL-ORIS GMBH | PHILIP C. WILTSHIRE | PLANT 65, 1476 SEAVER WAY | | | YPSILANTI | MI | 48197 |
| BOSAL-ORIS GMBH | PHILIP WILTSHIRE | 1 BOSAL WAY | | | LEXINGTON | MI | 48450 |
| BOSCH MOTORS, INC. | 1205 E WINNEMUCCA BLVD | | | | WINNEMUCCA | NV | 89445-2908 |
| BOSCH OLDS-BUICK-GMC, INC. | 3301 N VALDOSTA RD | | | | VALDOSTA | GA | 31602-1081 |
| BOSCH REXROTH CORPORATION | 5150 PRAIRIE STONE PKWY | | | | HOFFMAN ESTATES | IL | 60192-3707 |
| BOSCH, ROBERT GMBH | CALLE ROBERT BOSCH NO 405 | COL ZONA INDUSTRIAL | | TOLUCA EM 50070 MEXICO | | | |
| BOSCH, ROBERT STIFTUNG GMBH | 10215 CANEEL DR | | | | KNOXVILLE | TN | 37931-3135 |
| BOSCH, ROBERT STIFTUNG GMBH | 1555 CENTRE RD | | | CLAYTON VI 3168 AUSTRALIA | | | |
| BOSCH, ROBERT STIFTUNG GMBH | 1613 PROGRESS DR | | | | ALBION | IN | 46701-1495 |
| BOSCH, ROBERT STIFTUNG GMBH | 1855 ROBERTSON RD | | | | MOBERLY | MO | 65270-3157 |
| BOSCH, ROBERT STIFTUNG GMBH | 201 METROPOLITAN DR | | | | WEST COLUMBIA | SC | 29170-2294 |
| BOSCH, ROBERT STIFTUNG GMBH | 22260 HAGGERTY RD STE 120 | | | | NORTHVILLE | MI | 48167-8969 |
| BOSCH, ROBERT STIFTUNG GMBH | 264 E BOUNDARY RD | | | BENTLEIGH EAST VI 3165 AUSTRALIA | | | |
| BOSCH, ROBERT STIFTUNG GMBH | 2800 S 25TH AVE | | | | BROADVIEW | IL | 60155-4532 |
| BOSCH, ROBERT STIFTUNG GMBH | 3021 MILLER RD | | | | ANN ARBOR | MI | 48103-2122 |
| BOSCH, ROBERT STIFTUNG GMBH | 31200 SOLON RD STE 11 | | | | SOLON | OH | 44139-3556 |
| BOSCH, ROBERT STIFTUNG GMBH | 3737 RED ARROW HWY | | | | SAINT JOSEPH | MI | 49085-9208 |
| BOSCH, ROBERT STIFTUNG GMBH | 38000 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331-3418 |
| BOSCH, ROBERT STIFTUNG GMBH | 4421 N HIGHWAY 81 | | | | ANDERSON | SC | 29621-7623 |
| BOSCH, ROBERT STIFTUNG GMBH | 4597 APPIAN WAY | | | | NORTH CHARLESTON | SC | 29420-7401 |
| BOSCH, ROBERT STIFTUNG GMBH | 506 TWIN OAKS DR | | | | JOHNSON CITY | TN | 37601-7610 |
| BOSCH, ROBERT STIFTUNG GMBH | 605 E SWAGER ST | | | | FREMONT | IN | 46737-2150 |
| BOSCH, ROBERT STIFTUNG GMBH | 780 ARCATA BLVD | | | | CLARKSVILLE | TN | 37040 |
| BOSCH, ROBERT STIFTUNG GMBH | 8101 DORCHESTER RD | | | | CHARLESTON | SC | 29418-2906 |
| BOSCH, ROBERT STIFTUNG GMBH | 855 CAMP CREEK PKWY SW | | | | ATLANTA | GA | 30336-3000 |
| BOSCH, ROBERT STIFTUNG GMBH | ALTE BUNDESSTR 50 | | | WAIBLINGEN BW 71332 GERMANY | | | |
| BOSCH, ROBERT STIFTUNG GMBH | CALLE AUTOMOTRIZ NO 3089-A | | | RAMOS ARIZPE CH 25900 MEXICO | | | |
| BOSCH, ROBERT STIFTUNG GMBH | CALLE ROBERT BOSCH NO 405 | | | TOLUCA EM 50071 MEXICO | | | |
| BOSCH, ROBERT STIFTUNG GMBH | CALLE ROBERT BOSCH NO 405 | COL ZONA INDUSTRIAL | | TOLUCA EM 50071 MEXICO | | | |
| BOSCH, ROBERT STIFTUNG GMBH | CIRCUITO AGUASCALIENTES NORTE 141 | | | AGUASCALIENTES SAN FRANCISCO DE LO MX 20355 MEXICO | | | |
| BOSCH, ROBERT STIFTUNG GMBH | CIRCUITO AGUASCALIENTES NORTE 141 | PARQUE INDUSTRIAL DEL VALLE | | AGUASCALIENTES SAN FRANCISCO DE LO MX 20355 MEXICO | | | |
| BOSCH, ROBERT STIFTUNG GMBH | CR CASTELLET A SANT MARSAL KM 13 | | | CASTELLET I LA GORNAL ES 43720 SPAIN | | | |
| BOSCH, ROBERT STIFTUNG GMBH | DIAGONAL LORENZO DE LA GARZA NO 42 | | | MATAMOROS TM 87499 MEXICO | | | |
| BOSCH, ROBERT STIFTUNG GMBH | DOUG BEVERLY | 2030 ALAMEDA PADRE SERRA | | | SANTA BARBARA | CA | 93103-1704 |
| BOSCH, ROBERT STIFTUNG GMBH | EJE CENTRAL SAHOP 245 ZONA INDSTL | | | SAN LUIS POTOSI MX 78395 MEXICO | | | |
| BOSCH, ROBERT STIFTUNG GMBH | ESCHBORNER LANDSTR 130-132 | | | FRANKFURT HE 60489 GERMANY | | | |
| BOSCH, ROBERT STIFTUNG GMBH | HEIDEHOFSTR 31 | | | STUTTGART BW 70184 GERMANY | | | |
| BOSCH, ROBERT STIFTUNG GMBH | HERMANOS GARCIA NOBLEJAS 19 | | | MADRID ES 28037 SPAIN | | | |
| BOSCH, ROBERT STIFTUNG GMBH | INDUSTRIEPARK 80 HAMELENDREEF | | | TIENEN BE 3300 BELGIUM | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOSCH, ROBERT STIFTUNG GMBH | JOSHUA KIMBERLING | BLAUPUNKT | | | GRAND RAPIDS | MI | 49509 |
| BOSCH, ROBERT STIFTUNG GMBH | JOSHUA KIMBERLING | 2800 S 25TH AVE | BLAUPUNKT | | BROADVIEW | IL | 60155-4532 |
| BOSCH, ROBERT STIFTUNG GMBH | KNEZSKODVORSKA 1260/28 | | | CESKE BUDEJOVICE CZ 37004 CZECH (REP) | | | |
| BOSCH, ROBERT STIFTUNG GMBH | NO 126 SUHONG (W) RD | | | SUZHOU JIANG SU CN 215021 CHINA (PEOPLE'S REP) | | | |
| BOSCH, ROBERT STIFTUNG GMBH | PROL MANUEL J CLOUTHIER NO 1150-B | | | CIUDAD JUAREZ CI 32557 MEXICO | | | |
| BOSCH, ROBERT STIFTUNG GMBH | PROLONGACION HERMANOS ESCOBAR 6965 | | | CD JUAREZ CH 32320 MEXICO | | | |
| BOSCH, ROBERT STIFTUNG GMBH | PROLONGACION HERMANOS ESCOBAR 6965 | PARQUE INDUSTRIAL OMEGA | | CD JUAREZ CH 32320 MEXICO | | | |
| BOSCH, ROBERT STIFTUNG GMBH | ROBERT BOSCH STRASSE 200 | | | HILDESHEIM NS 31139 GERMANY | | | |
| BOSCH, ROBERT STIFTUNG GMBH | ROBERT-BOSCH-STR 1 | | | BUEHL BW 77815 GERMANY | | | |
| BOSCH, ROBERT STIFTUNG GMBH | ROD ANHANGUERA KM 98 S/N BOA VISTA | | | CAMPINAS SP 13065 900 BRAZIL | | | |
| BOSCH, ROBERT STIFTUNG GMBH | RUTH GALLMAN | 1025 FAULTLESS DRIVE | | | GRAND RAPIDS | MI | 49504 |
| BOSCH, ROBERT STIFTUNG GMBH | RUTH GALLMAN | 1025 FAULTLESS DR | | | ASHLAND | OH | 44805-1248 |
| BOSCH, ROBERT STIFTUNG GMBH | RUTH GALLMAN | 506 TWIN OAKS DR | | | JOHNSON CITY | TN | 37601-7610 |
| BOSCH, ROBERT STIFTUNG GMBH | RUTH GALLMAN | C/O TRIPAC INTERNATIONAL INC | 5703 CRAWFORD LANE | | ROCHESTER | MI | 48307 |
| BOSCH, ROBERT STIFTUNG GMBH | RUTH GALLMAN | 506 TWIN OAKS DRIVE | | | FRASER | MI | |
| BOSCH, ROBERT STIFTUNG GMBH | RUTH GALLMAN | 6555 FULTON INDUSTRIAL BLVD SW | BOSCH BRAKING (OES) | | ATLANTA | GA | 30336-2866 |
| BOSCH, ROBERT STIFTUNG GMBH | RUTH GALLMAN | BOSCH BRAKING (OES) | 6555 FULTON INDUSTRIAL BLVD. | | OLD SAYBROOK | CT | 06475 |
| BOSCH, ROBERT STIFTUNG GMBH | RUTH GALLMAN | BOSCH BREAKING SYSTEMS CORP | 780 ARCATA BLVD | | CRYSTAL LAKE | IL | |
| BOSCH, ROBERT STIFTUNG GMBH | SONTHOFENER STR 30 | | | BLAICHACH BY 87544 GERMANY | | | |
| BOSCH, ROBERT STIFTUNG GMBH | THOMAS HORNUNG | ESCHBORNER LANSTR 130-132 | | | CLINTON TWP | MI | 48036 |
| BOSCH, ROBERT STIFTUNG GMBH | TODD HERTZLER | 264 E. BOUNDARY ROAD | | CORREGIDORA QR 76900 MEXICO | | | |
| BOSCH, ROBERT STIFTUNG GMBH | TODD HERTZLER | 264 E. BOUNDARY ROAD | | E BENTLEIGH VICTORIA AUSTRALIA | | | |
| BOSCH, ROBERT STIFTUNG GMBH | TODD HERTZLER | 855 CAMP CREEK PKWY SW | SUB OF ROBERT BOSCH, GMBH | | ATLANTA | GA | 30336-3000 |
| BOSCH, ROBERT STIFTUNG GMBH | TODD HERTZLER | EASTERN SEABOARD INDUSTRIAL ES | 300/34-35 MOO1 TAMBOL TASIT PL | LEGNICA, 59220 POLAND (REP) | | | |
| BOSCH, ROBERT STIFTUNG GMBH | TODD HERTZLER | SUB OF ROBERT BOSCH, GMBH | 855 CAMP CREEK PKWY | | MENOMONIE | WI | 53051 |
| BOSCH, ROBERT STIFTUNG GMBH | TUEBINGER STR 123 | | | REUTLINGEN BW 72762 GERMANY | | | |
| BOSCH, ROBERT STIFTUNG GMBH | ZWEIBRUECKENER STR 13 | | | NUERNBERG BY 90441 GERMANY | | | |
| BOSE CORP | 2000 CAROLINA PINES DR | | | | BLYTHEWOOD | SC | 29016-8245 |
| BOSE CORP | 2660 SARNEN ST STE 100 | | | | SAN DIEGO | CA | 92154-6216 |
| BOSE CORP | 688 GREAT RD | | | | STOW | MA | 01775-1051 |
| BOSE CORP | AV MIGUEL DE LA MADRID Y C | | | SAN LUIS RIO COLORADO SO 83400 MEXICO | | | |
| BOSE CORP | CHILPANCINGO #521 | | | TIJUANA BJ 00000 MEXICO | | | |
| BOSE CORP | THE MOUNTAIN | | | | FRAMINGHAM | MA | 01701-8863 |
| BOSE CORP | TIM TINGLEY | 2000 CAROLINA PINES DR | BOSE MANUFACTURING | | BLYTHEWOOD | SC | 29016-8245 |
| BOSE CORP | TIM TINGLEY | 2660 SARNEN ST | | | SAN DIEGO | CA | 92154 |
| BOSE CORP | TIM TINGLEY | 2660 SARNEN ST | | MILTON ON CANADA | | | |
| BOSE CORP | TIM TINGLEY | BOSE MANUFACTURING | 2000 CAROLINA PINES DR | | SOUTHFIELD | MI | 48075 |
| BOSSIER CITY PARISH | PO BOX 71313 | | | | BOSSIER CITY | LA | 71171-1313 |
| BOSSIER COUNTRY | 350 E I45 | | | | FAIRFIELD | TX | |
| BOSSIER COUNTRY | 350 E I45 | | | | FAIRFIELD | TX | 75840 |
| BOSSIER PARISH CLERK OF COURT | PO BOX 430 | | | | BENTON | LA | 71006-0430 |
| BOSTICK GMC TRUCK CENTER | 1368 JOSLYN AVE | | | | PONTIAC | MI | 48340-2062 |
| BOSTIK | 211 BOSTON ST | | | | MIDDLETON | MA | 01949-2128 |
| BOSTON COACH | 69 NORMAN STREET | | | | EVERETT | MA | 02149 |
| BOSTWICK-BRAUN CO, THE | 1946 N 13TH ST | PO BOX 986 | | | TOLEDO | OH | 43604 |
| BOTCHEV, LLC | 179-83 FRONT ST | | | | BINGHAMTON | NY | 13905 |
| BOTNICK MOTOR CORP. | 179-83 FRONT ST | | | | BINGHAMTON | NY | 13905 |
| BOTTLING GROUP, LLC DBA THE PEPSI BOTTLING GROUP | ROUTE35/ROUTE 100 | | | | SOMERS | NY | 10589 |
| BOUCHER CHEVROLET, INC. | 1421 E MORELAND BLVD | | | | WAUKESHA | WI | 53186-3960 |
| BOULDER CHEVROLET-BUICK, INC. | 1825 W MAIN ST | | | | SALEM | IL | 62881-5839 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOULEVARD BUICK/PONTIAC/GMC | 2850 CHERRY AVE | | | | SIGNAL HILL | CA | 90755-1909 |
| BOULEVARD CHEVROLET, INC. | 105 W CORNELIUS HARNETT BLVD | | | | LILLINGTON | NC | 27546-7854 |
| BOULTER INDUSTRIAL CONTRACTORS INC | 610 SALT RD | PO BOX 967 | | | WEBSTER | NY | 14580-9718 |
| BOUNDS CHEVROLET | 401 HIGHWAY 59 LOOP S | | | | LIVINGSTON | TX | 77351-9051 |
| BOURN & KOCH INC | 2500 KISHWAUKEE ST | | | | ROCKFORD | IL | 61104-7010 |
| BOURNS INC | 1200 COLUMBIA AVE | | | | RIVERSIDE | CA | 92507-2129 |
| BOURNS INC | 3200 PALMER DR | | | | JANESVILLE | WI | 53546-2308 |
| BOURNS INC | AV VICTOR HUGO NO 310 | | CHIHUAHUA CI 31109 MEXICO | | | | |
| BOURNS INC | SCOTT READER | AV VICTOR HUGO NO 310 | | | EUDORA | KS | 66025 |
| BOURNS INC | SEAN MILLER | 9600 JOE RODRIGUEZ STE 4 | C/O SPACE BORDER LOGISTICS COR | | EL PASO | TX | 79927-2139 |
| BOURNS INC | SEAN MILLER | BOURNS AUTOMOTIVE DIV | 3200 PALMER DRIVE | | MORRISTOWN | IN | 46161 |
| BOURNS INC | SEAN MILLER | C/O SPACE BORDER LOGISTICS COR | 9600 JOE RODRIGUEZ STE 4 | EHRINGSHAUSEN GERMANY | | | |
| BOURNS INC | SEAN MILLER | 3200 PALMER DR | BOURNS AUTOMOTIVE DIV | | JANESVILLE | WI | 53546-2308 |
| BOUYGUES | 13501 S HURON RIVER DR | | | | ROMULUS | MI | 48174-3663 |
| BOWE CHEVROLET-OLDS-BUICK, INC. | 201-205 E FOWLER | | | | MEDICINE LODGE | KS | |
| BOWE CHEVROLET-OLDS-BUICK, INC. | 201-205 E FOWLER | | | | MEDICINE LODGE | KS | 67104 |
| BOWERS, DANIEL L CO INC | 1680 S LIVERNOIS RD STE 100 | | | | ROCHESTER HILLS | MI | 48307-3381 |
| BOWLES FLUIDICS CORP | 6625 DOBBIN RD | | | | COLUMBIA | MD | 21045-4707 |
| BOWLES FLUIDICS CORP | ROBERT BOWER EXT 210 | 6625 DOBBIN RD | | | COLUMBIA | MD | 21045-4707 |
| BOWLES FLUIDICS CORP | ROBERT BOWER EXT 210 | 6625 DOBBIN ROAD | | | DAYTON | OH | 45430 |
| BOWLING GREEN ASSEMBLY PLANT | 600 CORVETTE DR | | | | BOWLING GREEN | KY | 42101-9109 |
| BOWLING GREEN PLANT | HOLD FOR RECONSIGMENT | | | | BOWLING GREEN | KY | 42101 |
| BOWLING GREEN PLANT | HOLD FOR RECONSIGNMENT | | | | BOWLING GREEN | KY | 42101 |
| BOWMAN AND BROOKE LLP | C. PAUL CARVER | 150 S 5TH ST STE 3000 | | | MINNEAPOLIS | MN | 55402-4207 |
| BOWSER BUICK | RTE 51 & LEWIS RUN RD | | | | PLEASANT HILLS | PA | 15236 |
| BOWSER BUICK | RTE 51 & LEWIS RUN RD | | | | PLEASANT HILLS | PA | |
| BOWSER CADILLAC L.L.C. | 2670 WASHINGTON RD | | | | MC MURRAY | PA | 15317-3262 |
| BOWSER GMC | RTE 51 & LEWIS RUN RD | | | | PLEASANT HILLS | PA | |
| BOWSER GMC | RTE 51 & LEWIS RUN RD | | | | PLEASANT HILLS | PA | 15236 |
| BOWSER MD TRUCK | 2011 ROUTE 51 | | | | CLAIRTON | PA | 15025-3643 |
| BOWSER PONTIAC | RTE 51 & LEWIS RUN RD | | | | PLEASANT HILLS | PA | |
| BOWSER PONTIAC | RTE 51 & LEWIS RUN RD | | | | PLEASANT HILLS | PA | 15236 |
| BOWSTREET, INC. | ATTN: DIRECTOR OF CONTRACTS | ONE HARBOUR PLACE | | | PORTSMOUTH | NH | 03801 |
| BOY SCOUTS OF AMERICA | CATHY CAPUANO | 1325 W WALNUT HILL LN | | | IRVING | TX | 75038-3008 |
| BOYATZIES INC | 391 CLAY RD | | | | ROCHESTER | NY | 14623-3801 |
| BOYD CHEVROLET BUICK PONTIAC GMC | 1025 LINDEN AVE | | | | OXFORD | NC | 27565-3657 |
| BOYD CHEVROLET PONTIAC BUICK GMC LL | 1110 NEW HENDERSONVILLE HWY | | | | PISGAH FOREST | NC | 28768-8775 |
| BOYD CHEVROLET PONTIAC BUICK GMC LLC | 1110 NEW HENDERSONVILLE HWY | | | | PISGAH FOREST | NC | 28768-8775 |
| BOYD CHEVROLET, BUICK, PONTIAC, CAD | 200 W DANVILLE ST | | | | SOUTH HILL | VA | 23970-2524 |
| BOYD CHEVROLET, BUICK, PONTIAC, CADILLAC OF SOUTH HILL, INC. | 200 W DANVILLE ST | | | | SOUTH HILL | VA | 23970-2524 |
| BOYD COFFEE COMPANY | DALE POLLARD | 19730 NE SANDY BLVD | | | PORTLAND | OR | 97230-7310 |
| BOYD MACHINE & REPAIR CO INC | PO BOX 93 | 3794 W COUNTY RD 50 S | | | WOLFLAKE | IN | 46796-0093 |
| BOYD OF EMPORIA | 517 N MAIN ST | | | | EMPORIA | VA | 23847-1235 |
| BOYD PONTIAC-CADILLAC-BUICK, INC. | 901 ASHEVILLE HWY | | | | HENDERSONVILLE | NC | 28791-3629 |
| BOYD TAYLOR | MARK TRACHUK | BOX 50 STN 1ST CAN PLACE | | TORONTO ON M5X 1B8 CANADA | | | |
| BOYETTE PONTIAC-BUICK-GMC | 905 N MADISON BLVD | | | | ROXBORO | NC | 27573-4521 |
| BOYLAND CHEVROLET-OLDSMOBILE, INC. | 31061 FOREST PRAIRIE RD | | | | LE SUEUR | MN | 56058-4567 |
| BOYLE BUICK PONTIAC | 3015 EMMORTON RD | | | | ABINGDON | MD | 21009-2023 |
| BOYLE BUICK PONTIAC | 3115 EMMORTON RD | | | | ABINGDON | MD | 21009-2002 |
| BOYLE MOTOR COMPANY | 2540 BROAD ST | | | | SUMTER | SC | 29150-1850 |
| BOYLES MOTORS, INC. | 204 N MARKET ST | | | | MARYVILLE | MO | 64468-1624 |
| BOYNTON BEACH, CITY OF | PO BOX 310 | | | | BOYNTON BEACH | FL | 33425-0310 |
| BP CANADA ENERGY MARKETING CORP | DAVID FLAUGHER | 240-4TH AVENUE SW | | CALGARY AB T2P 2H8 CANADA | | | |
| BP CANADA ENERGY MARKETING CORP. | PETE CURRIE | 240-4TH AVENUE SW | | CALGARY AB T2P 2H8 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BP CORPORATION | JOHN NORTHROP | 150 W WARRENVILLE RD | | | NAPERVILLE | IL | 60563-8473 |
| BP ENERGY COMPANY | MARK SHERMAN | 501 WESTLAKE PARK BLVD | | | HOUSTON | TX | 77079-2604 |
| BP PLC | 150 W WARRENVILLE RD | | | | NAPERVILLE | IL | 60563-8473 |
| BP PLC | 150 W WARRENVILLE RD | BUILDING 603 (MAILSTOP 1305J | | | NAPERVILLE | IL | 60563-8473 |
| BP PLC | 1500 VALLEY RD | PO BOX 973 | | | WAYNE | NJ | 07470-2040 |
| BP PLC | 201 N WEBSTER ST | PO BOX 824 | | | WHITE CLOUD | MI | 49349-9678 |
| BP PLC | 28100 TORCH PARKWAY 4TH FL | | | | WARRENVILLE | IL | 60555 |
| BPS SOCIETA SEMPLICE | VIA VITTIME DI PIAZZA FONTANA 38 | FR TESTONA | MONCALIERI (TO) IT 10024 ITALY | | | | |
| BRAAD CONTROLS INC | 5064 HOMESTEAD DR | | | | STERLING HEIGHTS | MI | 48314-1949 |
| BRABBS, COURTLAND | 7509 TIMBERWOOD CT | | | | SUPERIOR TOWNSHIP | MI | 48198-9601 |
| BRAC-OPCO INC. | 130 W CENTRAL AVE | | | | SANTA ANA | CA | 92707-3414 |
| BRACHEM ACQUISITION SCA | 29 AVENUE DE LA PORTE NEUVE | | LUXEMBOURG 2227 LUXEMBOURG | | | | |
| BRACHEM ACQUISITION SCA | 46 NORELCO DR | | TORONTO ON M9L 1S3 CANADA | | | | |
| BRACKEEN MOTORS, INC. | 1111 KICKAPOO SPUR ST | | | | SHAWNEE | OK | 74801-4711 |
| BRACKETT & ELLIS, P.C. | B. SCOT PIERCE | 100 MAIN STREET | | | FORT WORTH | TX | 76102 |
| BRAD DEERY MOTORS, INC. | 112 N 2ND ST | | | | MAQUOKETA | IA | 52060-2220 |
| BRAD FENTON MOTORS OF ARDMORE, INC. | 320 N COMMERCE ST STE F | | | | ARDMORE | OK | 73401-3934 |
| BRAD FENTON MOTORS OF POTEAU, INC. | PO BOX 1176 | | | | POTEAU | OK | 74953-1176 |
| BRAD FRANCIS CHEVROLET-OLDSMOBILE | 377 EMILIO LOPEZ RD NW | | | | LOS LUNAS | NM | 87031-6820 |
| BRAD GUFFEY MOTORS, INC. | 1634 PORTER WAGONER BLVD | | | | WEST PLAINS | MO | 65775-1806 |
| BRAD WYRICK | 41 ENFILADE AVE | | | | FOOTHILL RANCH | CA | 92610-2302 |
| BRADFORD BUICK, PONTIAC, GMC | 1404 W MAIN ST | | | | EDNA | TX | 77957 |
| BRADFORD CO | 13500 QUINCY ST | PO BOX 1199 | | | HOLLAND | MI | 49424-9460 |
| BRADFORD TRAILER SALES INC. | 1906 MAIN ST | | | | BROCKTON | MA | 02301-7130 |
| BRADLEY BEAULIEU | MARK EBERLY | 1845 US HIGHWAY 93 S STE 110 | | | KALISPELL | MT | 59901-5721 |
| BRADLEY CHEVROLET | 711 LAKE HAVASU AVE N | | | | LAKE HAVASU CITY | AZ | 86403-3660 |
| BRADLEY CHEVROLET, INC. | 1550 N MORTON ST | | | | FRANKLIN | IN | 46131-1256 |
| BRADSHAW AUTO GROUP/ALAMO | 835 E WADE HAMPTON BLVD | | | | GREER | SC | 29651-2725 |
| BRADSHAW CHEVROLET COMPANY | 360 N MAIN ST | | | | CEDAR CITY | UT | 84721-2640 |
| BRADSHAW CHEVROLET, BUICK, PONTIAC, | 14000 E WADE HAMPTON BLVD | | | | GREER | SC | 29651 |
| BRADSHAW CHEVROLET, BUICK, PONTIAC, GMC, CADILLAC | 14000 E WADE HAMPTON BLVD | | | | GREER | SC | 29651 |
| BRADSHAW CHEVROLET/ALAMO RENT-A-CAR | 835 E WADE HAMPTON BLVD | | | | GREER | SC | 29651-2725 |
| BRADSHAW OLDSMOBILE-BUICK-CADILLAC, INC./ALAMO-RENT-A-CAR | 835 E WADE HAMPTON BLVD | | | | GREER | SC | 29651-2725 |
| BRADY CORPORATION | STEPHEN OLZEROWICZ | 2221 W CAMDEN RD | | | GLENDALE | WI | 53209-3709 |
| BRADY-STANNARD CHEVROLET CADILLAC | 1015 ROUTE 22 | | | | BREWSTER | NY | 10509-1541 |
| BRAEGER CHEVROLET, INC. | 4100 S 27TH ST | | | | MILWAUKEE | WI | 53221-1830 |
| BRAHM INDUSTRIES INC | 417 ADVANCED BLVD | | WINDSOR ON N8N 5G8 CANADA | | | | |
| BRAHM INDUSTRIES INC | JOE GRIPPE | 3440 NORTH TALBOT RD. | KINGSBURY ON CANADA | | | | |
| BRAHM INDUSTRIES INC | JOE GRIPPE | 3440 NORTH TALBOT RD. | WINDSOR ON CANADA | | | | |
| BRAHM SUPERIOR PLASTIC LLC | 417 E 2ND ST | | | | ROCHESTER | MI | 48307-2007 |
| BRAINTREE LABORATORIES, INC. | ROY FROST | 60 COLUMBIAN ST W | | | BRAINTREE | MA | 02184-7367 |
| BRAINVISA TECHNOLOGIES LTD | AMAR ARMA GENESIS SR NO 2/1 & | OPP UTI BANK LTD BANER RD | PUNE IN 411045 INDIA | | | | |
| BRAKES INDIA LTD | PADI | | CHENNAI TAMILNADU IN 600050 INDIA | | | | |
| BRALEY & GRAHAM CO. | 9155 SW CANYON RD | | | | PORTLAND | OR | 97225-3518 |
| BRAMAN CADILLAC INC | 2044 BISCAYNE BLVD | | | | MIAMI | FL | 33137-5024 |
| BRAMAN CADILLAC, INC. | 2020 BISCAYNE BLVD | | | | MIAMI | FL | 33137-5012 |
| BRAMLETT BUICK PONTIAC GMC | 3305 HWY US 31 S | | | | DECATUR | AL | 35603 |
| BRAMLETT BUICK PONTIAC GMC | 3305 HWY US 31 S | | | | DECATUR | AL | |
| BRAND SCAFFOLD SERVICES INC | BARBARA BRYANT | 105 CAMPUS DR E | | | DESTREHAN | LA | 70047-5206 |
| BRANDENBURG INDUSTRIAL SERVICE CO | 2625 S LOOMIS ST | | | | CHICAGO | IL | 60608-5400 |
| BRANDON (CITY OF) | PO BOX 1539 | | | | BRANDON | MS | 39043-1539 |
| BRANDOW CHEVROLET, INC. | RTE 130 & STATION RD | | | | FLORENCE | NJ | 08518 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRANDYWINE OPERATING PARTNERSHIP L.P. | GUY PIERCE | 555 EAST LANCASTER AVE | | | RADNOR | PA | 19087 |
| BRANNEN MOTOR COMPANY, INC. | HWY 230 & I75 | | | | UNADILLA | GA | 31091 |
| BRANNEN MOTOR COMPANY, INC. | HWY 230 & I75 | | | | UNADILLA | GA | |
| BRANO GROUP AS | JIM WEIDE X243 | C/O CTC DISTRIBUTION INC | 12660 BURT RD | | RUNKEL | DE | |
| BRANO GROUP AS | OPAVSKA 1000 | | | HRADEC NAD MORAVICI 74741 CZECH (REP) | | | |
| BRANO GROUP AS | OPAVSKA 1000 | | | HRADEC NAD MORAVICI CZ 74741 CZECH (REP) | | | |
| BRASHER MOTOR COMPANY OF WEIMAR, IN | 1700 INTERSTATE 10 E | | | | WEIMAR | TX | 78962 |
| BRASHER MOTOR COMPANY OF WEIMAR, INC. | 1700 INTERSTATE 10 E | | | | WEIMAR | TX | 78962 |
| BRASHER'S IDAHO AUTO AUCTION | DOUGLAS R. BRASHER | 7355 S EISENMAN RD | | | BOISE | ID | 83716-6659 |
| BRASHER'S SACRAMENTO AUTO AUCTION | 6233 BLACKTOP RD | | | | RIO LINDA | CA | 95673-3000 |
| BRASHER-GUNN, INC. | 108 W COLORADO ST | | | | LA GRANGE | TX | 78945-2204 |
| BRASHERS IDAHO AUTO AUCTION | 7355 S EISENMAN RD | | | | BOISE | ID | 83716-6659 |
| BRASINGTON CADILLAC OLDS INC | 2001 NW 13TH ST | | | | GAINESVILLE | FL | 32609-3410 |
| BRASINGTON CADILLAC-OLDSMOBILE, INC | 2001 NW 13TH ST | | | | GAINESVILLE | FL | 32609-3410 |
| BRASINGTON CADILLAC-OLDSMOBILE, INC. | 2001 NW 13TH ST | | | | GAINESVILLE | FL | 32609-3410 |
| BRASINGTON SAAB | 2001 NW 13TH ST | | | | GAINESVILLE | FL | 32609-3410 |
| BRAU MOTORS, INC. | 502 W MAIN ST | | | | ARLINGTON | MN | 55307-2044 |
| BRAUN CHEVROLET-BUICK, INC. | 1014 S MONTICELLO ST | | | | WINAMAC | IN | 46996-9409 |
| BRAUN CHEVROLET-BUICK, INC. | 820 S MONTICELLO ST | | | | WINAMAC | IN | 46996-1531 |
| BRAUN ELECTRIC COMPANY, INC. | KEVIN COGHLIN | 3008 SILLECT AVE STE 108 | | | BAKERSFIELD | CA | 93308-6361 |
| BRAUN INDUSTRIES, INC. | 1170 PRODUCTION DR | | | | VAN WERT | OH | 45891-9391 |
| BRAUN MACHINERY CO INC | 4130 44TH ST SE | | | | GRAND RAPIDS | MI | 49512-4005 |
| BRAUN NORTHWEST | 150 NORTHSTAR RD | | | | CHEHALIS | WA | 98532-8799 |
| BRAVO CADILLAC - HUMMER | 6555 MONTANA AVE | | | | EL PASO | TX | 79925-2128 |
| BRAVO CHEVROLET-CADILLAC | 1601 S MAIN ST | | | | LAS CRUCES | NM | 88005-3117 |
| BRAYTON PURCELL LLP | ATT: ALAN R. BRAYTON, CHRISTINA C. SKUBIC, MATTHEW B. LEE | ATTY FOR CERTAIN ASBESTOS CLAIMANTS | 222 RUSH LANDING ROAD | | NOVATO | CA | 94945 |
| BRAZAUTO EXPORT COMER. EXPORTADORA | AVENIDA GOIAS 3373SAO CAET | | | SAO PAULO CEP0 BRAZIL | | | |
| BRC RUBBER & PLASTICS INC | 1133 GILKEY AVE | | | | HARTFORD CITY | IN | 47348 |
| BRC RUBBER & PLASTICS INC | 28 N SAGINAW ST STE 1410 | | | | PONTIAC | MI | 48342-2147 |
| BRC RUBBER & PLASTICS INC | 589 S MAIN ST | | | | CHURUBUSCO | IN | 46723-2219 |
| BRC RUBBER & PLASTICS INC | 810 LANCASTER ST | | | | BLUFFTON | IN | 46714-1716 |
| BRC RUBBER & PLASTICS INC | DON RYBSKI | 589 S US 33 SOUTH | | | CHURUBUSCO | IN | 46723 |
| BRC RUBBER & PLASTICS INC | DON RYBSKI | HARTFORD CITY DIV | 1133 GILKEY AVE | | HARTFORD CITY | IN | 47348 |
| BRC RUBBER & PLASTICS INC | DON RYBSKI | LIGONIER RUBBER CO, INC. | WALL STREET PO BOX 71 | | LIGONIER | IN | |
| BRC RUBBER & PLASTICS INC | DON RYBSKI | LIGONIER RUBBER CO, INC. | WALL STREET PO BOX 71 | | PLYMOUTH | MI | 48170 |
| BRC RUBBER & PLASTICS INC | DON RYBSKI | 1133 GILSEY AVE | HARTFORD CITY DIV | | CINCINNATI | OH | 45205-1626 |
| BRC RUBBER & PLASTICS INC | DON RYBSKI | 589 S US 33 SOUTH | | | ROANOKE | IN | 46783 |
| BRC RUBBER & PLASTICS INC | DON RYBSKI X329 | PO BOX 255/810 | | | BLUFFTON | IN | 46714 |
| BRC RUBBER & PLASTICS INC | DON RYBSKI X329 | PO BOX 255/810 W. LANCASTER | | TERRASSON LA VILLEDI FRANCE | | | |
| BRC RUBBER & PLASTICS INC | ONE WALL ST | | | | LIGONIER | IN | 46767 |
| BREAKTHROUGH MANAGMENT GROUP INTERN | PO BOX 975100 | | | | DALLAS | TX | 75397-5100 |
| BRECHBUHLER SCALES INC | 1080 NATIONAL PKWY | | | | MANSFIELD | OH | 44906-1909 |
| BRECKER'S A B C TOOL CO | 15919 E 12 MILE RD | | | | ROSEVILLE | MI | 48066-1846 |
| BREDEMANN CHEVROLET | 1401 DEMPSTER ST | | | | PARK RIDGE | IL | 60068-1185 |
| BREEZE-EASTERN CORP | NANCY BISCHOFF X117 | 500 MEMORIAL DRIVE | | | LAVONIA | GA | 30553 |
| BREINER CO INC, THE | BILL LUCAS | 259 PRODUCTION DR | P.O. BOX 31169 | | VEEDERSBURG | IN | 47987 |
| BREITINGER CO | 595 OAKENWALDT ST | | | | MANSFIELD | OH | 44905-1955 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BREITINGER CO | DALE DELIZIO | 595 OAKENWALD AVE. | | | MIDDLEBURG HEIGHTS | OH | 44130 |
| BREMBO SPA | VIA BREMBO 25 | | CURNO IT 24035 ITALY | | | | |
| BREMEN CHEVROLET-BUICK | 1315 W PLYMOUTH ST | | | | BREMEN | IN | 46506-1953 |
| BREMER MANUFACTURING CO INC | DARIN DANKELSON | W2002 COUNTY RD Q | | | MUNCIE | IN | 47302 |
| BRENCAL CONTRACTING | 6686 E MCNICHOLS RD | | | | DETROIT | MI | 48212 |
| BRENDEL ASSOCIATES LTD | 24407 ROCKFORD ST | | | | DEARBORN | MI | 48124-1360 |
| BRENENGEN CHEVROLET, BUICK, OLDS, P | 1015 S BLACK RIVER ST | | | | SPARTA | WI | 54656-2389 |
| BRENENGEN CHEVROLET, BUICK, OLDS, PONTIAC, INC. | 1015 S BLACK RIVER ST | | | | SPARTA | WI | 54656-2389 |
| BRENENGEN CHEVROLET, INC. | 990 W CITY HIGHWAY 16 | | | | WEST SALEM | WI | 54669-1946 |
| BRENNAN BUICK, INC. | 2021 RIVERSIDE DR | | | | GREEN BAY | WI | 54301-2320 |
| BRENNECKE CHEVROLET | 700 E JACKSON BLVD | | | | JACKSON | MO | 63755-2430 |
| BRENNTAG MID-SOUTH | 3796 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0001 |
| BRENT BROWN CHEVROLET BUICK | 2125 N UNIVERSITY PKWY | | | | PROVO | UT | 84604-1545 |
| BRENT F DOERFLER | SEE ABOVE | 1109 AMANDA CIR | | | TOLEDO | OH | 43615-6764 |
| BRESEE CHEVROLET CO. INC. | 604 OLD LIVERPOOL RD | | | | LIVERPOOL | NY | 13088-6033 |
| BRESLIN & WALLACE BUICK PONTIAC GMC | 3434 NE SANDY BLVD | | | | PORTLAND | OR | 97232-1974 |
| BRET CHEVROLET | PO BOX 807 | | | | KENT | WA | 98035-0807 |
| BRETT JAMES | BRETT JAMES | 2700 RESEARCH DR STE 200 | | | PLANO | TX | 75074-8334 |
| BREVARD COUNTY | PO BOX 2500 | TAX COLLECTOR | | | TITUSVILLE | FL | 32781-2500 |
| BREVARD COUNTY TAX COLLECTOR | PO BOX 2020 | | | | TITUSVILLE | FL | 32781-2020 |
| BREWERS SAAB | 13815 MAUGANSVILLE ROAD | | | | MAUGANSVILLE | MD | |
| BREWERS SAAB | 13815 MAUGANSVILLE ROAD | | | | MAUGANSVILLE | MD | 21767 |
| BRIAN | BRIAN | PO BOX 2706 | | | VINEYARD HAVEN | MA | 02568-0924 |
| BRIAN BEMIS AUTO MALL, INC. | 601 GALE ST RTE 2 | | | | OREGON | IL | |
| BRIAN BEMIS AUTO MALL, INC. | 601 GALE ST RTE 2 | | | | OREGON | IL | 61061 |
| BRIAN GOODELL | C/O ATTNY KEITH LALLISS | 1837 S. MESA DR.  #C-100 | | | MESA | AZ | 85210 |
| BRIAN HALL | BRIAN HALL | 974 GRASSY BRANCH RD | | | DAYTON | TN | 37321-5281 |
| BRIAN HARRIS AUTOPLEX | 293 E HOWZE BEACH RD | | | | SLIDELL | LA | 70461-4636 |
| BRIAN HARRIS AUTOPLEX | 293 HOWZE BEACH RD | | | | SLIDELL | LA | 70458 |
| BRIAN HARRIS CHEVROLET | 15015 FLORIDA BLVD | | | | BATON ROUGE | LA | 70819-2602 |
| BRIAN POLTER | 30547 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071 |
| BRIAN RILEY | 262 BLUE CREEK LN | | | | LOGANVILLE | GA | 30052-7833 |
| BRIAN TAPP | BRIAN TAPP | 1125 SATELLITE BLVD. | | | SUWANEE | GA | 30024 |
| BRIAN UNDERWOOD | BRIAN UNDERWOOD | 19853 PARK DR | | | SARATOGA | CA | 95070-6445 |
| BRIAN URLACHER CROSS COUNTRY AUTOPL | 322 S LAKE ST | | | | TUCUMCARI | NM | 88401-2537 |
| BRIAN URLACHER CROSS COUNTRY AUTOPLEX | 322 S LAKE ST | | | | TUCUMCARI | NM | 88401-2537 |
| BRICKELL PONTIAC & GMC | 665 SW 8TH ST | | | | MIAMI | FL | 33130-3308 |
| BRICO WELDING & FAB INC | 27057 MORELLI DR | | | | CHESTERFIELD | MI | 48051-2033 |
| BRIDGESTONE / FIRESTONE, INC. | JOAN THOMPSON | 1 BRIDGESTONE PARK | | | NASHVILLE | TN | 37214-2428 |
| BRIDGESTONE CORP | 1 BRIDGESTONE PKWY | | | | GRANITEVILLE | SC | 29829-3167 |
| BRIDGESTONE CORP | 1 FIRESTONE BLVD | | | | WILLIAMSBURG | KY | 40769-9338 |
| BRIDGESTONE CORP | 1-10-1 KYOBASHI | | CHUO-KU TOKYO 104-8340 JAPAN | | | | |
| BRIDGESTONE CORP | 105 KYOMACHI | | KURUME FUKUOKA JP 830-0028 JAPAN | | | | |
| BRIDGESTONE CORP | 1800 INDUSTRIAL DR | | | | FINDLAY | OH | 45840-5439 |
| BRIDGESTONE CORP | 2207 OAKLAND PKWY | | | | COLUMBIA | TN | 38401-6534 |
| BRIDGESTONE CORP | 235 COMMERCE WAY | | | | UPPER SANDUSKY | OH | 43351-9079 |
| BRIDGESTONE CORP | 3001 FIRESTONE PKWY NE | | | | WILSON | NC | 27893-7996 |
| BRIDGESTONE CORP | 310 E 96TH ST | | | | INDIANAPOLIS | IN | 46240-3702 |
| BRIDGESTONE CORP | 4560 CHIHAMADAITOCHO | | OGASA-GUN SHIZUOKA JP 437-1412 JAPAN | | | | |
| BRIDGESTONE CORP | 535 MARRIOT DR | | | | NASHVILLE | TN | 37214 |
| BRIDGESTONE CORP | 535 MARRIOT DR | PO BOX 140991 | | | NASHVILLE | TN | 37214 |
| BRIDGESTONE CORP | 535 MARRIOT DRIVE | | | | NASHVILLE | TN | 37214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIDGESTONE CORP | ATTN: MR. SHOSHI ARAKAWA, CHAIRMAN | 10-1 KYOBASHI 1-CHROME | | TOKYO JAPAN 104 | | | |
| BRIDGESTONE CORP | CARRETERA MEX-ACAPULCO KM 87.5 | | | CUERNAVACA MR 62370 MEXICO | | | |
| BRIDGESTONE CORP | DAVID K MILLER | 1 FIRESTONE BLVD | | | GOODRICH | MI | |
| BRIDGESTONE CORP | JEFF HOOD | BRIDGESTONE APM CO. | 235 COMMERCE WAY | | COOPERSVILLE | MI | 49404 |
| BRIDGESTONE CORP | JEFFREY HOODX1094 | 1800 INDUSTRIAL DR | FORMERLY CLEVITE-BRIDGESTONE | | FINDLAY | OH | 45840-5439 |
| BRIDGESTONE CORP | MIKE VAN SICKLEN | 535 MARRIOT DR | | | MCHENRY | IL | 60050 |
| BRIDGET GREWAL | 485 PONDEROSA DR | | | | PAINTSVILLE | KY | 41240-8558 |
| BRIDGET MARTINEZ | BRIDGET MARTINEZ | 1965 POST RD STE 507 | | | NEW BRAUNFELS | TX | 78130-2569 |
| BRIGGS & STRATTON CORPORATION | DAVID PAUL | 12301 W WIRTH ST | | | WAUWATOSA | WI | 53222-2110 |
| BRIGGS AND MORGAN P.A. | ATT: JOHN R. MCDONALD, ESQ. | ATTY FOR FACTORY MOTOR PARTS COMPANY | 2200 IDS CENTER | 80 SOUTH 8TH STREET | MINNEAPOLIS | MN | 55402 |
| BRIGGS LEASING CORP | 777 NORTHERN BLVD | | | | GREAT NECK | NY | 11021-5203 |
| BRIGGS PONTIAC, BUICK, GMC TRUCK | 2312 STAGG HILL RD | | | | MANHATTAN | KS | 66502-3157 |
| BRIGHAM YOUNG UNIV | 148 BRWB | | | | PROVO | UT | 84602 |
| BRIGHT BAY GMC TRUCK, INC. | 1200 SUNRISE HWY | | | | BAY SHORE | NY | 11706-5902 |
| BRIGHT HOUSE | STEVEN MIRON | 2251 LUCIEN WAY | | | MAITLAND | FL | 32751 |
| BRIGHTCOVE | DIANNA BARRY | 1 CAMBRIDGE CTR STE 12 | | | CAMBRIDGE | MA | 02142-1612 |
| BRIGHTON GARAGE, INC. | 49 CROSS ST | | | | ISLAND POND | VT | 05846 |
| BRIGHTON GARAGE, INC. | 49 CROSS ST | | | | ISLAND POND | VT | |
| BRIGHTON TOOL & DIE INC | JAMES WILLIAMS | 735 N SECOND ST | | | MARINE CITY | MI | 48039 |
| BRIGHTON, TWP., MI | 4363 BUNO RD | | | | BRIGHTON | MI | 48114-9269 |
| BRIGHTROLL, INC. | TOD SACERDOTI | 450 SANSOME ST STE 200 | | | SAN FRANCISCO | CA | 94111-3310 |
| BRINKMAN BROTHERS, INCORPORATED | 307 CLAY ST | | | | TECUMSEH | NE | |
| BRINKMAN BROTHERS, INCORPORATED | 307 CLAY ST | | | | TECUMSEH | NE | 68450 |
| BRINKS HOME SECURITY | SCOTT MYERS | 4650 REGENT BLVD | | | IRVING | TX | 75063 |
| BRISTOL STEEL & CONVEYOR CORP | 4416 N STATE RD | | | | DAVISON | MI | 48423-8588 |
| BRISTOL STEEL AND CONVEYOR CORP | 4416 N STATE RD | | | | DAVIDSON | MI | 48423 |
| BRISTOL STREET NEWCASTLE | GRIFFIN HOUSE, WESTMORLAND ROAD | | | NEWCASTLE-UPON-TYNE, TYNE & NE14 GREAT BRITAIN | | | |
| BRISTOL-MEYERS SQUIBB | 345 PARK AVENUE | | | | NEW YORK | NY | 10154 |
| BRISTOL-MYERS SQUIBB COMPANY | WILLIAM MCNAMARA | 345 PARK AVENUE | | | NEW YORK | NY | 10154 |
| BRITAIN CHEVROLET | 4715 WESLEY ST | | | | GREENVILLE | TX | 75401-5647 |
| BRITAIN CHEVROLET, INC. | 4715 WESLEY ST | | | | GREENVILLE | TX | 75401-5647 |
| BRITE MEDIA GROUP | CHARLIE DITORO | 1758 SW CRANE CREEK CIR | | | PALM CITY | FL | 34990-2232 |
| BRITTAIN MOTORS, INC. | 57 E MARTIN ST | | | | EAST PALESTINE | OH | 44413-2335 |
| BRITTANY CORP | JOHN ENGLE | 3224 S MEEKER AVE | | | MUNCIE | IN | 47302-5957 |
| BRITTANY CORP | STEVE STAGE (CELL#) | SUBSIDIARY BRITTANY CORP. | 3224 MEEKER AVENUE | | WESTBURY | NY | |
| BRITTANY L STAPISH | C/O LAWRENCE D SANDS | 813 S MAIN ST | PO BOX 1660 | | COLUMBIA | TN | 38402 |
| BRITTANY L STAPISH | C/O LAWRENCE D SANDS | 813 S MAIN ST | PO BOX 1660 | | COLUMBIA | TN | 38402 |
| BRITTON CHEVROLET-OLDSMOBILE, INC. | 301 RICHMOND RD N | | | | BEREA | KY | 40403-1354 |
| BROADBAND ENTERPRISES | JOSEPH GALLAGHER | 245 5TH AVE FL 21 | | | NEW YORK | NY | 10016-8734 |
| BROADBAND SOLUTIONS, INC. | RANDY BUNNELL | 1886 COMMERCE DR | | | DE PERE | WI | 54115-9227 |
| BROADCAST MUSIC, INC. (BMI) | 10 MUSIC SQ E | | | | NASHVILLE | TN | 37203-4321 |
| BROADRIDGE INVESTOR COMM SOLUTIONS | GLEN WITTENBERG | PO BOX 23487 | | | NEWARK | NJ | 07189-0487 |
| BROADWAY AUTOMOTIVE - GREEN BAY, IN | 2700 S ASHLAND AVE | | | | GREEN BAY | WI | 54304-5303 |
| BROADWAY AUTOMOTIVE - GREEN BAY, INC. | 2700 S ASHLAND AVE | | | | GREEN BAY | WI | 54304-5303 |
| BROADWAY AUTOMOTIVE - PULASKI, INC. | 2596 STATE HIGHWAY 32 | | | | PULASKI | WI | 54162-8912 |
| BROADWAY AUTOMOTIVE, INC | 2700 S ASHLAND AVE | | | | GREEN BAY | WI | 54304-5303 |
| BROADWAY SAAB | 2700 S ASHLAND AVE | | | | GREEN BAY | WI | 54304-5303 |
| BROCK ENTERPRISES, INC. | RANDY MOODY | 5900 W BAKER RD | | | BAYTOWN | TX | 77520-1620 |
| BROCK SOLUTIONS HOLDINGS INC | 86 ARDELT AVE | | | KITCHENER ON N2C 2C9 CANADA | | | |
| BROCKHOEFT'S CHEVROLET, INC. | 17505 SIDNEY RD | | | | GROSSE TETE | LA | 70740 |
| BROCKMAN CHEVROLET, INC. | 533 S MAIN ST | | | | AMHERST | VA | 24521-2623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROCKTON EDISON COMPANY | 120 MULBERRY ST | | | | BROCKTON | MA | 02302 |
| BRODHEAD CHEVROLET-PONTIAC-BUICK, L | 2208 1ST CENTER AVE | | | | BRODHEAD | WI | 53520-1931 |
| BRODHEAD CHEVROLET-PONTIAC-BUICK, L.L.C. | 2208 1ST CENTER AVE | | | | BRODHEAD | WI | 53520-1931 |
| BRODHEADSVILLE CHEVROLET, INC. | ROUTE 209 | | | | BRODHEADSVILLE | PA | |
| BRODHEADSVILLE CHEVROLET, INC. | ROUTE 209 | | | | BRODHEADSVILLE | PA | 18322 |
| BROERMAN CHEVROLET CO. | 425 FRONTAGE ROAD | | | | POSEYVILLE | IN | 47633 |
| BROERMAN CHEVROLET CO. | 425 FRONTAGE ROAD | | | | POSEYVILLE | IN | |
| BROGAN CADILLAC CO. | 112 US HIGHWAY 46 | | | | TOTOWA | NJ | 07512-2302 |
| BROGAN CADILLAC-BUICK, INC. | 100 S BROAD ST | | | | RIDGEWOOD | NJ | 07450-4323 |
| BROKAW, R T INC | 18310 TIMBERLAKE RD | | | | MANCHESTER | MI | 48158-8677 |
| BROOKDALE BUICK PONTIAC GMC | 6800 BROOKLYN BLVD | | | | BROOKLYN CENTER | MN | 55429-1716 |
| BROOKDALE BUICK PONTIAC GMC/REPUBLIC | 7417 BROOKLYN BLVD | | | | MINNEAPOLIS | MN | 55443-3202 |
| BROOKDALE MOTOR SALES/ALAMO | 7417 BROOKLYN BLVD | | | | BROOKLYN PARK | MN | 55443-3202 |
| BROOKDALE MOTOR SALES/NATIONAL | 7417 BROOKLYN BLVD | | | | BROOKLYN PARK | MN | 55443-3202 |
| BROOKFIELD (FKA GMAC GRS) | RICHARD SCHWARTZ, PRESIDENT AND CEO | 2021 SPRING RD STE 300 | | | OAK BROOK | IL | 60523-1853 |
| BROOKFIELD BUICK PONTIAC GMC | 13000 W CAPITOL DR | | | | BROOKFIELD | WI | 53005-2438 |
| BROOKFIELD RPS, LLC | 2711 CENTERVILLE RD STE 400 | | | | WILMINGTON | DE | 19808-1645 |
| BROOKHAVEN SCIENCE ASSOCIATES | PO BOX 5000 | 40 BROOKHAVEN AVE, BLDG 460 | | | UPTON | NY | 11973-5000 |
| BROOKHAVEN SCIENCE ASSOCIATES LLC | PO BOX 5000 | 40 BROOKHAVEN AVE BLDG 460 | | | UPTON | NY | 11973-5000 |
| BROOKINGS AUTO MALL | 2323 6TH ST | | | | BROOKINGS | SD | 57006-1732 |
| BROOKS AUTOMATION, INC. | LANNING LEVINE | 15 ELIZABETH DR | | | CHELMSFORD | MA | 01824-4111 |
| BROOKS AUTOMOTIVE GROUP, INC. | 1044 UNIVERSITY DR | | | | CONNELLSVILLE | PA | 15425 |
| BROOKS BIDDLE CHEVROLET CO. | 17909 BOTHELL WAY NE | | | | BOTHELL | WA | 98011-1915 |
| BROOKS CHEVROLET INC. | 254 MAIN ST | | | | COLEBROOK | NH | 03576-3004 |
| BROOKS EQUIPMENT CO INC | 10926 DAVID TAYLOR DR | | | | CHARLOTTE | NC | 28262 |
| BROOKS EQUIPMENT CO INC | MOLLY VAUGHN | 106 NORTHEAST DRIVE | | | BENNINGTON | VT | 05201 |
| BROOKS MOTOR COMPANY | IH 35 & FARM RD 140 | | | | PEARSALL | TX | |
| BROOKS MOTOR COMPANY | IH 35 & FARM RD 140 | | | | PEARSALL | TX | 78061 |
| BROOKS MOTORS, INC. | 120 VETERANS AVE | | | | SISSETON | SD | 57262-1916 |
| BROOKS MOTORS, LLC | 34460 HIGHWAY 43 | | | | THOMASVILLE | AL | 36784-4745 |
| BROOKSIDE CHEVROLET INC. | 20805 CAPITOL DR | | | | BROOKFIELD | WI | 53072-2903 |
| BROOME CADILLAC, INC | 11911 E US HIGHWAY 40 | | | | INDEPENDENCE | MO | 64055-6018 |
| BROOME OLDSMOBILE-CADILLAC, INC. | 11911 E US HIGHWAY 40 | | | | INDEPENDENCE | MO | 64055-6018 |
| BROSE BETEILIGUNG-KOMMANDITGSELSCFT | OTTO-HAHN-STRASSE 34 | | WUPPERTAL NW 42369 GERMANY | | | | |
| BROSE FAHRZEUGTEILE GMBH & CO KG | ALBERT RENGER | KETSCHENDORFER STR 38-50 | | | WARREN | MI | 48089 |
| BROSE FAHRZEUGTEILE GMBH & CO KG | DAWN PATRIX | 6620 SOUTH 33RD ST, BLDG J | | | CLEARWATER | FL | 33762 |
| BROSE INTERNATIONAL GMBH | 3933 AUTOMATION AVE | | | | AUBURN HILLS | MI | 48326-1788 |
| BROSE INTERNATIONAL GMBH | ALAN MARASCO | CALLE 2 NO 7 | | | RAMSEY | NJ | 07446 |
| BROSE INTERNATIONAL GMBH | ALAN MARASCO | CALLE 2 NO 7 | QUERETARO GR 76120 MEXICO | | | | |
| BROSE INTERNATIONAL GMBH | CALLE 2 NO 7 | | QUERETARO MX 76120 MEXICO | | | | |
| BROSE INTERNATIONAL GMBH | DANIJELA KRSIC 49 | NO 1177 WEIZHOU ST ECONOMIC | | | MILAN | MI | 48160 |
| BROSE INTERNATIONAL GMBH | HAINSTR 18 | | BAMBERG BY 96047 GERMANY | | | | |
| BROSE INTERNATIONAL GMBH | NO 1177 WEIZHOU ST ECONOMIC | | CHANGCHUN CN 130033 CHINA (PEOPLE'S REP) | | | | |
| BROSE INTERNATIONAL GMBH | PRUMYSLOVY PARK VLCOVICE 302 | | KOPRIVNICE CZ 74221 CZECH (REP) | | | | |
| BROST CHEVROLET-CADILLAC INC | 1600 UNIVERSITY AVE | | | | CROOKSTON | MN | 56716-1110 |
| BROST CHEVROLET-CADILLAC, INC. | 1600 UNIVERSITY AVE | | | | CROOKSTON | MN | 56716-1110 |
| BROSTROM-KICKERT CHEVROLET, INC. | 2660 8TH ST S | | | | WISCONSIN RAPIDS | WI | 54494-6241 |
| BROTHER'S CHEVROLET-OLDSMOBILE, INC | 46767 STATE ROUTE 18 | | | | WELLINGTON | OH | 44090-9265 |
| BROTHER'S CHEVROLET-OLDSMOBILE, INC. | 46767 STATE ROUTE 18 | | | | WELLINGTON | OH | 44090-9265 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROTHERS CHEVROLET-BUICK, INC. | 1049 W MAIN ST | | | | DOVER FOXCROFT | ME | 04426-3717 |
| BROTHERTON BUICK PONTIAC GMC CADILL | 215 SW 12TH ST | | | | RENTON | WA | 98057-3156 |
| BROTHERTON BUICK PONTIAC GMC CADILLAC | 215 SW 12TH ST | | | | RENTON | WA | 98057-3156 |
| BROWARD COUNTY | J.NEWTON, COUNTY ATTORNEY | REVENUE COLLECTION | 115 S ANDREWS AVE | RM.A-100 | FORT LAUDERDALE | FL | 33301 |
| BROWARD COUNTY FLEET SERVICES | 2515 SW 4TH AVE | | | | FORT LAUDERDALE | FL | 33315-2651 |
| BROWARD COUNTY REVENUE COLLECTION DIVISION | BANKRUPTCY AND LITIGATION SECTION | GOVERNMENT CENTER ANNEX | 115 S. ANDREWS AVENUE | | FORT LAUDERDALE | FL | 33301 |
| BROWN & BROWN CHEV | 145 E MAIN ST | | | | MESA | AZ | 85201-7407 |
| BROWN & BROWN CHEVROLET HYUNDAI, IN | 1400 LOCKE DR | | | | BOURBONNAIS | IL | 60914-9301 |
| BROWN & BROWN CHEVROLET HYUNDAI, INC. | 1400 LOCKE DR | | | | BOURBONNAIS | IL | 60914-9301 |
| BROWN & BROWN CHEVROLET, INC. | 145 E MAIN ST | | | | MESA | AZ | 85201-7407 |
| BROWN & CONNERY, LLP | ATT: KENNETH J. SCHWEIKER, JR., ESQ. | ATTY FOR SAP AMERICA, INC. | 6 NORTH BROAD STREET, SUITE 100 | | WOODBURY | NJ | 08096 |
| BROWN & WHALEN, P.C. | ATT: RODNEY A. BROWN, ESQ. | 700 THIRD AVENUE, 20TH FLOOR | | | NEW YORK | NY | 10017 |
| BROWN & WILLIAMSON TOBACCO | PO BOX 35090 | | | | LOUISVILLE | KY | 40232-5090 |
| BROWN & WOOD, INC. | 329 GREENVILLE BLVD SW | | | | GREENVILLE | NC | 27834-6909 |
| BROWN AUTOMOTIVE CENTER, INC. | 2520 VETERANS BLVD | | | | DEL RIO | TX | 78840-3106 |
| BROWN BROS. CADILLAC CHEVROLET, INC | 728 S 4TH ST | | | | LOUISVILLE | KY | 40202-2104 |
| BROWN BROS. CADILLAC CHEVROLET, INC. | 728 S 4TH ST | | | | LOUISVILLE | KY | 40202-2104 |
| BROWN CHEVROLET & BUICK CO. | 1200 S 2ND ST | | | | CHEROKEE | IA | 51012-2139 |
| BROWN CHEVROLET BUICK | 907 4TH ST | | | | WAMEGO | KS | 66547-1439 |
| BROWN CHEVROLET COMPANY INC | 340 IH 35 N | | | | DEVINE | TX | 78016-4838 |
| BROWN CHEVROLET OF DEL RIO, INC. | 2300 VETERANS BLVD (HWY 90 WEST) | | | | DEL RIO | TX | |
| BROWN CHEVROLET OF DEL RIO, INC. | 2300 VETERANS BLVD (HWY 90 WEST) | | | | DEL RIO | TX | 78840 |
| BROWN CHEVROLET-PONTIAC-BUICK | 504 LEE ST | | | | MONTGOMERY | WV | 25136-2235 |
| BROWN CHEVY-BUICK-PONTIAC-GMC OF EA | 1990 VETERANS BLVD | | | | EAGLE PASS | TX | |
| BROWN CHEVY-BUICK-PONTIAC-GMC OF EAGLE PASS | 1990 VETERANS BLVD | | | | EAGLE PASS | TX | 78852 |
| BROWN CORP OF AMERICA, THE | 1755 ROUTE DD | | | | MOBERLY | MO | 65270 |
| BROWN CORP OF AMERICA, THE | 401 S STEELE ST | | | | IONIA | MI | 48846-9401 |
| BROWN CORP OF AMERICA, THE | 611 W 2ND ST | | | | WAVERLY | OH | 45690-9701 |
| BROWN CORP OF AMERICA, THE | BLVD INDUSTRIA AUTOMOTRIZ #3052 PAR | QUE INDUSTRIA RAMOS ARIZPE | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| BROWN CORP OF AMERICA, THE | BOB IAQUANIELLO | 1755 ROUTE DD | | | ROCHESTER | IN | 46975 |
| BROWN CORP OF AMERICA, THE | ROBIN HEATON | 314 S STEELE ST | | | MOUNT VERNON | OH | |
| BROWN CORP OF AMERICA, THE | STEVE GROSS | 611 W 2ND ST | | | WAVERLY | OH | 45690-9701 |
| BROWN CORP OF AMERICA, THE | STEVE GROSS | 1755 ROUTE DD | | | MOBERLY | MO | 65270 |
| BROWN CORP OF AMERICA, THE | STEVE VAUGHAN | BLVD INDUSTRIA AUTOMOTRIZ #305 | PARQUE INDUSTRIA RAMOS ARIZPE | | NORTH CHARLESTON | SC | 29418 |
| BROWN CORP OF AMERICA, THE | TAMMY SCHAFER | 611 W 2ND ST | | | WAVERLY | OH | 45690-9701 |
| BROWN CORP OF AMERICA, THE | TAMMY SCHAFER | 611 W. SECOND ST. | | | EFFINGHAM | IL | 63401 |
| BROWN MOTOR COMPANY, INC. | 1608 W HIGHWAY 82 | | | | GAINESVILLE | TX | 76240-2013 |
| BROWN PONTIAC | 5625 W CENTRAL AVE | | | | TOLEDO | OH | 43615-1505 |
| BROWN PONTIAC-GMC-BUICK | 4300 S GEORGIA ST | | | | AMARILLO | TX | 79110-1722 |
| BROWN SAAB | 1357 RICHMOND RD | | | | CHARLOTTESVILLE | VA | 22911-3517 |
| BROWN'S BUICK VW | 10501 MIDLOTHIAN TPKE | | | | RICHMOND | VA | 23235-4409 |
| BROWN'S SALES AND LEASING, INC. | 109 GUNDER RD | | | | ELKADER | IA | 52043-9020 |
| BROWN, DOUG PACKAGING PRODUCTS INC | 4223 EDGELAND AVE | | | | ROYAL OAK | MI | 48073-2214 |
| BROWN, DOUG PACKAGING PRODUCTS INC | 4223 EDGELAND AVE | | | | ROYAL OAK | MI | 48073-2214 |
| BROWN, REX MD | 717 TRINWAY DR | | | | TROY | MI | 48085-3183 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN-DAUB BUICK-PONTIAC-CHEVROLET | 1043 S BROADWAY | | | | WIND GAP | PA | 18091-1633 |
| BROWN-DAUB BUICK-PONTIAC-CHEVROLET INC. | 1043 S BROADWAY | | | | WIND GAP | PA | 18091-1633 |
| BROWN-DAUB CHEVROLET-OLDSMOBILE-VOL | 819 NAZARETH PIKE | | | | NAZARETH | PA | 18064-9001 |
| BROWN-DAUB CHEVROLET-OLDSMOBILE-VOLVO | 819 NAZARETH PIKE | | | | NAZARETH | PA | 18064-9001 |
| BROWN-FORMAN | SHERRI METHENY | 850 DIXIE HWY | | | LOUISVILLE | KY | 40210-1038 |
| BROWNELL MOTORS INC | 794 RT 52 | | | | FISHKILL | NY | 12524 |
| BROWNELL MOTORS INC | 794 RT 52 | | | | FISHKILL | NY | |
| BROWNFIELD MOTORPLEX | 1706 LUBBOCK HWY | | | | BROWNFIELD | TX | 79316 |
| BROWNING CHEVROLET BUICK PONTIAC GM | 52 N FRANKLIN ST | | | | MADISONVILLE | KY | 42431-2045 |
| BROWNING CHEVROLET BUICK PONTIAC GMC, INC. | 52 N FRANKLIN ST | | | | MADISONVILLE | KY | 42431-2045 |
| BROWNING CHEVROLET, PONTIAC, GMC TR | 157 S PENN AVE | | | | EMINENCE | KY | 40019-1033 |
| BROWNING CHEVROLET, PONTIAC, GMC TRUCK, INC. | 157 S PENN AVE | | | | EMINENCE | KY | 40019-1033 |
| BROWNING FERRIS INDUSTRIES OF OHIO & MICHIGAN, INC. | (GAS RECOVERY SYSTEMS, LLC) | ATTN: PROJECT MANAGER - BUSINESS DEVELOPMENT | 5087 LOCKPORT JUNCTION RD | | LOCKPORT | NY | 14094-9601 |
| BROWNING-FERRIS INDUSTRIES OF OHIO AND MICHIGAN, INC. | ATTN: VICE PRESIDENT, METHANE GAS SYSTEMS | PO BOX 3151 | | | HOUSTON | TX | 77253-3151 |
| BROWNSTOWN, MI | 21313 TELEGRAPH RD | | | | BROWNSTOWN TWP | MI | 48183-1314 |
| BRP (BOMBARDIER) | PLANT 1, 3225 PRAIRIE | | | | BELOIT | WI | 53511 |
| BRP ACQUISITION GROUP INC | 2345 PETIT | | | | PORT HURON | MI | 48860 |
| BRP ACQUISITION GROUP INC | 2345 PETIT ST | | | | PORT HURON | MI | 48060-6429 |
| BRP ACQUISITION GROUP INC | 2611 16TH ST | | | | PORT HURON | MI | 48060-6456 |
| BRP ACQUISITION GROUP INC | 83 VULCAN ST | | BRASOV COUNTY RO 500188 ROMANIA | | | | |
| BRP ACQUISITION GROUP INC | DAN LEUCIUC X310 | 2600 20TH ST | | | PORT HURON | MI | 48060-6444 |
| BRP ACQUISITION GROUP INC | DAN LEUCIUC X310 | 2600 20TH STREET | | | EAU CLAIRE | WI | 54701 |
| BRP ACQUISITION GROUP INC | LISA MIERENDORFF 317 | 2345 PETIT STREET | | | BURTON | MI | 48529 |
| BRP ACQUISITION GROUP INC | LISA MIERENDORFF 317 | 2345 PETIT ST | | | PORT HURON | MI | 48060-6429 |
| BRP ACQUISITION GROUP INC D/B/A BLACK RIVER PLASTICS | 2611 16TH STREET | | | | PORT HURON | MI | 48060 |
| BRUCE | [NULL] | 318/135 HOBSON STREET | | AUCKLAND CITY NEW ZEALAND | AUCKLAND CITY | | |
| BRUCE CASTOR | SWEDE AND AIRY STREETS | COURT HOUSE 4TH FLOOR O BOX P | | | NORRISTOWN | PA | 19404 |
| BRUCE CHEVROLET, INC. | 1084 SW OAK ST | | | | HILLSBORO | OR | 97123-3852 |
| BRUCE FOOTE CHEVROLET-OLDSMOBILE-CA | 1349 S MAIN ST | | | | MONMOUTH | IL | 61462-2607 |
| BRUCE FOOTE CHEVROLET-OLDSMOBILE-CADILLAC, INC. | 1349 S MAIN ST | | | | MONMOUTH | IL | 61462-2607 |
| BRUCE GLUECK CHEVROLET, INC. | 208 HATLEY STREET SE | | | | JASPER | FL | 32052 |
| BRUCE L. CASTOR, JR., DISTRICT ATTORNEY | SWEDE AND AIRY STREETS | COURT HOUSE 4TH FLOOR O BOX P | | | NORRISTOWN | PA | 19404 |
| BRUCE LOWRIE CHEVROLET, INC. | 711 SW LOOP 820 | | | | FORT WORTH | TX | 76134-1229 |
| BRUCE MEEK | 4462 SUSAN DR | | | | HIGHLAND | MI | 48357-4035 |
| BRUCE PETRO OLDSMOBILE-BUICK-PONTIA | 2777 N DETROIT ST | | | | WARSAW | IN | 46582-2276 |
| BRUCE PETRO OLDSMOBILE-BUICK-PONTIAC-CADILLAC-GMC TRUCK, INC. | 2777 N DETROIT ST | | | | WARSAW | IN | 46582-2276 |
| BRUCE TITUS CHEVROLET | 633 DIVISION AVE | | | | TACOMA | WA | 98403-3126 |
| BRUCE WILLIAMS | BRUCE WILLIAMS | 18 LAZY EIGHT DR | 18 LAZY EIGHT DRIVE | | PORT ORANGE | FL | 32128-6716 |
| BRUCKERT'S CHEVROLET, INC. | 202 N WASHINGTON ST | | | | BUNKER HILL | IL | 62014-1070 |
| BRUCKERT-DALEY, INC. | 400-412 W MAIN | | | | CARLINVILLE | IL | 62626 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRUCKNER TRUCK SALES - AMARILLO DIVISION | 9471 E INTERSTATE 40 | | | | AMARILLO | TX | 79118-6960 |
| BRUCKNER TRUCK SALES, INC. | 1002 S ACCESS RD | | | | TYE | TX | 79563 |
| BRUESEWITZ CHEVROLET, INC. | 308 3RD ST | | | | GRAFTON | IA | 50440-7559 |
| BRUKER INSTRUMENTS INC | 15 FORTUNE DR MANNING PARK | | | | BILLERICA | MA | 01821 |
| BRUKER INSTRUMENTS INC | 5465 E CHERYL PKWY | | | | FITCHBURG | WI | 53711-5373 |
| BRUNDAGE BONE CONCRETE PUMPING COMPANY | JOHN HUDEK | 6461 DOWNING ST | | | DENVER | CO | 80229-7225 |
| BRUNER AUTO GROUP | 300 E COMMERCE ST | | | | BROWNWOOD | TX | 76801-1824 |
| BRUNER MOTORS, INC. | 1515 W SOUTH LOOP | | | | STEPHENVILLE | TX | 76401-5005 |
| BRUNNER CADILLAC PONTIAC | 165 VALLEY ST | | | | SOUTH ORANGE | NJ | 07079-2801 |
| BRUNO PONTIAC-BUICK-GMC | 435 HAMILTON AVE | | | | BROOKLYN | NY | 11232-1014 |
| BRUNO WILLIAMS | BRUNO WILLIAMS | 17845 JONATHAN ST | | | ADELANTO | CA | 92301-1734 |
| BRUNO'S MOTORS, INC. | 608-612 QUINCY ST | | | | HANCOCK | MI | 49930 |
| BRUNO'S MOTORS, INC. | 608-612 QUINCY ST | | | | HANCOCK | MI | |
| BRUNSON AUTOMOBILE SALES, INC. | 739 ELM ST W | | | | HAMPTON | SC | 29924-3105 |
| BRUNSWICK CORPORATION | MARK MCAULEY | W6250 W PIONEER RD | | | FOND DU LAC | WI | 54935-5636 |
| BRUNSWICK CORPORATION | ONE BRUNSWICK PLAZA | | | | SKOKIE | IL | |
| BRUSA ELEKTRONIC AG | NEUDORF 14 | | SENNWALD CH 9466 SWITZERLAND | | | | |
| BRUSTOLON BUICK-PONTIAC, GMC TRUCK | 47 STONINGTON WESTERLY ROAD | | | | MYSTIC | CT | 06355 |
| BRYAN CHEVROLET, INC. | 8213 AIRLINE DR | | | | METAIRIE | LA | 70003-6852 |
| BRYAN PETERS | BRYAN PETERS | 3880 FISHINGER BLVD | | | HILLIARD | OH | 43026-9551 |
| BRYAN PONTIAC-CADILLAC COMPANY | 4104 RAEFORD RD | | | | FAYETTEVILLE | NC | 28304-3360 |
| BRYAN SMITH | BOS 134 | | MOBERLY LAKE BC V0C 1X0 CANADA | | | | |
| BRYANT AUTO SALES | JEFFREY BRYANT | 4264 TERRACE DR | | | CINCINNATI | OH | 45245-1420 |
| BRYANT CHEVROLET-BUICK-OLDSMOBILE-P | 400 E PIKE ST | | | | ATTICA | IN | 47918-1522 |
| BRYANT CHEVROLET-BUICK-OLDSMOBILE-PONTIAC, INC. | 400 E PIKE ST | | | | ATTICA | IN | 47918-1522 |
| BRYANT RACING INC | 1600 E WINSTON RD | | | | ANAHEIM | CA | 92805-6446 |
| BRYNER CHEVROLET, INC. | 140 YORK RD | | | | JENKINTOWN | PA | |
| BRYNER CHEVROLET, INC. | 140 YORK RD | | | | JENKINTOWN | PA | 19046 |
| BSB MFG LTD | PAUL BHOGAL | BSB MANUFACTURING LTD. | 610 ARVIN AVENUE | MILTON ON CANADA | | | |
| BSI RENTAL, INC. (NATIONAL CR) | 4520 HIGHWAY 80 W | | | | MONTGOMERY | AL | 36108-4898 |
| BSI RENTALS, INC. (NATIONAL CR) | 4520 HIGHWAY 80 W | | | | MONTGOMERY | AL | 36108-4898 |
| BT ENVIRONMENTAL CONSULTING INC | 2615 WOLCOTT ST | | | | FERNDALE | MI | 48220-1422 |
| BTD MANUFACTURING INC | TIM LAMBERT X2 | 177 SIX PINE RANCH RD | | | BATESVILLE | IN | 47006-9248 |
| BTD MANUFACTURING INC | TIM LAMBERT X2 | 177 SIX PINE RANCH RD. | | | COLUMBUS | OH | 43205 |
| BTM CORP | 300 DAVIS RD | | | | MARYSVILLE | MI | 48040-1955 |
| BTR DUNLOP LIMITED | 265 SYDNEY RD., DURBAN | | KWAZULU-NATAL PROVINCE, SOUTH AFRICA | | | | |
| BUBBA OUSTALET CHEVROLET-CADILLAC, | 819 N MAIN ST | | | | JENNINGS | LA | 70546-4727 |
| BUBBA OUSTALET CHEVROLET-CADILLAC, INC. | 819 N MAIN ST | | | | JENNINGS | LA | 70546-4727 |
| BUCA INC. | BERNIE BRAEGELMANN | 1300 NICOLLET AVE | | | MINNEAPOLIS | MN | 55403 |
| BUCCIERO & ASSOCIATES INC | 1050 WILSHIRE DR STE 115 | | | | TROY | MI | 48084-1526 |
| BUCHANAN CHEVROLET BUICK PONTIAC GM | 1035 E MAIN ST | | | | WAYNESBORO | PA | 17268-2345 |
| BUCHANAN CHEVROLET BUICK PONTIAC GMC CADILLAC | 1035 E MAIN ST | | | | WAYNESBORO | PA | 17268-2345 |
| BUCK'S OIL COMPANY INC | 30110 BEVERLY RD | | | | ROMULUS | MI | 48174-2022 |
| BUCKALEW CHEVROLET, L.P. | 1100 INTERSTATE 45 S | | | | CONROE | TX | 77304-2933 |
| BUCKALEW CHEVROLET, L.P. | 1717 N FRAZIER ST | | | | CONROE | TX | 77301-1342 |
| BUCKEYE TRUCK EQUIPMENT | 939 E STARR AVE | | | | COLUMBUS | OH | 43201-3042 |
| BUCKINGHAM TOOL CORP | 11915 MARKET ST | | | | LIVONIA | MI | 48150-1124 |
| BUCKLES MOTORS, INC. | 871-875 S MAIN ST | | | | URBANA | OH | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUCKLES MOTORS, INC. | 871-875 S MAIN ST | | | | URBANA | OH | 43078 |
| BUCKLEY MANUFACTURING CO | 10333 WAYNE AVE | | | | CINCINNATI | OH | 45215 |
| BUCKLEY MANUFACTURING CO | MIKE STROTMAN X14 | 10333 WAYNE AVE. | | | CINCINNATI | OH | 45215 |
| BUCKLEY MANUFACTURING CO | MIKE STROTMAN X14 | 10333 WAYNE AVE. | | SAN LUIS POTOSI SL 78090 MEXICO | | | |
| BUCKMAN LABORATORIES | BETH BAZAR | 1256 N MCLEAN BLVD | | | MEMPHIS | TN | 38108-1241 |
| BUCKS IRRIGATION | 515 AMARILLO RD | | | | LUBBOCK | TX | 79403 |
| BUD BEHLING LEASING | 100 OLD POND RD | | | | BRIDGEVILLE | PA | 15017-1200 |
| BUD BEHLING LEASING | 382 CAROL AVE | | | | BRIDGEVILLE | PA | 15017-2342 |
| BUD CLARY CHEVROLET, CADILLAC, INC. | 1030 COMMERCE AVE | | | | LONGVIEW | WA | 98632-2514 |
| BUD DAVIS CADILLAC, INC. | 5433 POPLAR AVE | | | | MEMPHIS | TN | 38119-3634 |
| BUD EYRE CHEVROLET, BUICK, TOYOTA | 321 N CHINA LAKE BLVD | | | | RIDGECREST | CA | 93555-3628 |
| BUD KOUTS CHEVROLET COMPANY, INC. | 2801 E MICHIGAN AVE | | | | LANSING | MI | 48912-4016 |
| BUD WEISER MOTORS, INC. | 2676 MILWAUKEE RD | | | | BELOIT | WI | 53511-3948 |
| BUD'S CHEVROLET-BUICK, INC. | 1415 COMMERCE DR | | | | SAINT MARYS | OH | 45885 |
| BUDCO | 13700 OAKLAND ST | | | | HIGHLAND PARK | MI | 48203-3173 |
| BUDCO TELESERVICING INC | 13700 OAKLAND ST | | | | HIGHLAND PARK | MI | 48203-3173 |
| BUDD BAER BUICK | 71 MURTLAND AVE | | | | WASHINGTON | PA | 15301-3352 |
| BUDD BAER CADILLAC | 71 MURTLAND AVE | | | | WASHINGTON | PA | 15301-3352 |
| BUDD BAER GMC | 71 MURTLAND AVE | | | | WASHINGTON | PA | 15301-3352 |
| BUDD BAER INC/BUD BEHLING LEASING | 71 MURTLAND AVE | | | | WASHINGTON | PA | 15301-3352 |
| BUDD BAER PONTIAC | 71 MURTLAND AVE | | | | WASHINGTON | PA | 15301-3352 |
| BUDD BAER/STEWARD VENTURES INC | 71 MURTLAND AVE | | | | WASHINGTON | PA | 15301-3352 |
| BUDDY FOSTER CHEVROLET, INC. | 36822 STATE ROAD 54 | | | | ZEPHYRHILLS | FL | 33541-6907 |
| BUDDY STASNEY'S BUICK PONTIAC GMC T | 484 N GENERALS BLVD | | | | LINCOLNTON | NC | 28092-3560 |
| BUDDY STASNEY'S BUICK PONTIAC GMC TRUCK,INC. | 484 N GENERALS BLVD | | | | LINCOLNTON | NC | 28092-3560 |
| BUDERUS GUSS GMBH | BUDERUSSTR 26 | | BREIDENBACH HE 35236 GERMANY | | | | |
| BUDERUS GUSS GMBH | RAINER NAUMANN | BUDERUSSTRASS 26 | MISSISSAUGA ON CANADA | | | | |
| BUDGET A CAR | 430 SANDAU RD | | | | SAN ANTONIO | TX | 78216-3621 |
| BUDGET CAR & TRUCK RENTAL | 3300A E TAHQUITZ CANYON WAY | | | | PALM SPRINGS | CA | 92262-6967 |
| BUDGET CAR AND TRUCK RENTAL | 1521 UNIVERSITY AVE | | | | RIVERSIDE | CA | 92507-4450 |
| BUDGET CAR RENTAL-OKLAHOMA CITY | 7100 AIR TERMINAL | | | | OKLAHOMA CITY | OK | 73159 |
| BUDGET LICENSEE ASSOCIATION | 300 OLD COUNTRY ROAD | | | | MINEOLA | NY | 11501 |
| BUDGET LICENSEE ASSOCIATION | 300 OLD COUNTRY ROAD | | | | MINEOLA | NY | 11501 |
| BUDGET LICENSEE ASSOCIATION | HERBERT ROBINSON | 5225 MONKHOUSE DR | | | SHREVEPORT | LA | 71109-6511 |
| BUDGET RAC | 2212 ALCOA HWY | | | | ALCOA | TN | 37701-3105 |
| BUDGET RAC | 3333 QUEBEC ST STE 7400 | | | | DENVER | CO | 80207 |
| BUDGET RAC | 6555 OLD DOWD RD | | | | CHARLOTTE | NC | 28214 |
| BUDGET RAC | PO BOX 598204 | | | | ORLANDO | FL | 32859 |
| BUDGET RAC (CHALLENGER) | 40500 ROUTT/186 | | | | STEAMBOAT SPRINGS | CO | 80477 |
| BUDGET RAC (DMF LEASING INC) | 5501 NICHOLSON LN | | | | ROCKVILLE | MD | 20852-3133 |
| BUDGET RAC (RYAN & DAVIS) | 9300 RENTAL CAR LN | | | | AUSTIN | TX | 78719-2412 |
| BUDGET RAC - SAN DIEGO | 2535 PACIFIC HWY | | | | SAN DIEGO | CA | 92101-1233 |
| BUDGET RAC - ST.LOUIS | PO BOX 10347 | | | | SAINT LOUIS | MO | 63145-0347 |
| BUDGET RAC OF ARKANSAS | 3701 E ROOSEVELT RD | | | | LITTLE ROCK | AR | 72206-6727 |
| BUDGET RAC OF OKLAHOMA | 7100 SOUTH TERMINAL DRIVE | | | | OKLAHOMA CITY | OK | 73159 |
| BUDGET RAC SAVANNAH | 47 IDA J. GADSDEN DR | | | | SAVANNAH | GA | 31408 |
| BUDGET RAC-AMARILLO | 95 PULLMAN RD | | | | AMARILLO | TX | 79111-1501 |
| BUDGET RAC-ATLANTA | 3425 DELTA DR | | | | EAST POINT | GA | 30344-5115 |
| BUDGET RAC-CONNECTICUT | 15 HIGH ST | | | | NEW HAVEN | CT | 06510-2304 |
| BUDGET RAC-FT MYERS | 16000 CHAMBERLAIN | | | | FORT MYERS | FL | 33913 |
| BUDGET RAC-MILWAUKEE | 5151 S. HOWELL | | | | MILWAUKEE | WI | 53207 |
| BUDGET RAC-MOBILE | 8551 AIRPORT BLVD | | | | MOBILE | AL | 36608 |
| BUDGET RAC-MOBILE | 8551 AIRPORT BLVD. | | | | MOBILE | AL | 36608 |
| BUDGET RAC-SALT LAKE | 641 N 3800 WEST | | | | SALT LAKE CITY | UT | 84122 |
| BUDGET RAC-SARASOTA | 6155 GENERAL KINNEY | | | | SARASOTA | FL | 34243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUDGET RAC-STHRN. CALIF. | 150 S. DOHENY DRIVE | | | | BEVERLY HILLS | CA | 90211 |
| BUDGET RAC-SYRACUSE | 5700 E TAFT RD | | | | NORTH SYRACUSE | NY | 13212-3250 |
| BUDGET RAC/B&D TRANSP RENTALS | 16020 CHAMBERLIN PKWY | | | | FORT MYERS | FL | 33913-8871 |
| BUDGET RAC/CAPITAL CITY | 5851 LEWIS RD | | | | SANDSTON | VA | 23150-2411 |
| BUDGET RAC/CAPITAL LSG | 1441 STELZER RD | | | | COLUMBUS | OH | 43219-2338 |
| BUDGET RAC/DAYTON AUTO LSE | 3300 VALET RD DAYTON APT | | | | VANDALIA | OH | 45377 |
| BUDGET RAC/DMF LSG. | 5501 NICHOLSON LN | | | | ROCKVILLE | MD | 20852-3133 |
| BUDGET RAC/K&T INC. | 641 NORTH 3800 WEST | | | | SALT LAKE CITY | UT | 84122 |
| BUDGET RAC/NICHOLS & RYAN INC. | 9818 SLOAN FIELD | | | | MIDLAND | TX | 79711 |
| BUDGET RAC/OPCO | PALM SPRINGS AIRPORT | | | | PALM SPRINGS | CA | 92262 |
| BUDGET RAC/TRANEX | 2525 W FERGUSON RD | | | | FORT WAYNE | IN | 46809-3227 |
| BUDGET RENT A CAR | 100 E SAINT GEORGES AVE | | | | LINDEN | NJ | 07036-2937 |
| BUDGET RENT A CAR | 1000 GLENN HEARN BLVD | | | | HUNTSVILLE | AL | 35824 |
| BUDGET RENT A CAR | 1000 RENTAL CAR DRIVE | | | | RALEIGH | NC | 27623 |
| BUDGET RENT A CAR | 103 FRANKLIN AVE | | | | RIDGEWOOD | NJ | 07450-3225 |
| BUDGET RENT A CAR | 108 BUELL ROAD | | | | ROCHESTER | NY | 14624 |
| BUDGET RENT A CAR | 111 ROUTE 109 | | | | FARMINGDALE | NY | 11735-1502 |
| BUDGET RENT A CAR | 120 RENTAL CAR ACCESS RD | | | | PITTSBURGH | PA | 15231 |
| BUDGET RENT A CAR | 121 98TH AVE | | | | OAKLAND | CA | 94603-1003 |
| BUDGET RENT A CAR | 125 S VINEYARD | | | | ONTARIO | CA | 91761 |
| BUDGET RENT A CAR | 125 S. VINEYARD | | | | ONTARIO | CA | 91761 |
| BUDGET RENT A CAR | 130 W CENTRAL AVE | | | | SANTA ANA | CA | 92707-3414 |
| BUDGET RENT A CAR | 1302 MUNICIPAL RD NW | | | | ROANOKE | VA | 24012-1308 |
| BUDGET RENT A CAR | 1415 CAPITAL CIR SW | | | | TALLAHASSEE | FL | 32310-9243 |
| BUDGET RENT A CAR | 1440 U.S. HIGHWAY 19 SOUTH | | | | CLEARWATER | FL | 34622 |
| BUDGET RENT A CAR | 1441 STELZER RD | | | | COLUMBUS | OH | 43219-2338 |
| BUDGET RENT A CAR | 148 S DOHENY DR | | | | BEVERLY HILLS | CA | 90211-2510 |
| BUDGET RENT A CAR | 15 HIGH ST | | | | NEW HAVEN | CT | 06510-2304 |
| BUDGET RENT A CAR | 1521 UNIVERSITY AVE | | | | RIVERSIDE | CA | 92507-4450 |
| BUDGET RENT A CAR | 15840 JOHN F KENNEDY BLVD | | | | HOUSTON | TX | 77032-2318 |
| BUDGET RENT A CAR | 1590 S VISTA AVE | | | | BOISE | ID | 83705-2536 |
| BUDGET RENT A CAR | 1600 NATIONAL GUARD WAY | | | | RENO | NV | 89502-4448 |
| BUDGET RENT A CAR | 1600 NATNL GRD WY | | | | RENO | NV | 89502 |
| BUDGET RENT A CAR | 1600 NE 7TH AVE | | | | DANIA | FL | 33004-2501 |
| BUDGET RENT A CAR | 16020 CHAMBERLIN PKWY | | | | FORT MYERS | FL | 33913-8871 |
| BUDGET RENT A CAR | 16941 BEACH BLVD | | | | HUNTINGTON BEACH | CA | 92647-4808 |
| BUDGET RENT A CAR | 1700 NORVIEW AVE | | | | NORFOLK | VA | 23518-5508 |
| BUDGET RENT A CAR | 1705 SHEPHERD RD | | | | CHATTANOOGA | TN | 37421-2947 |
| BUDGET RENT A CAR | 1715 CAPITAL CIRCLE SW | | | | TALLAHASSEE | FL | 32310 |
| BUDGET RENT A CAR | 1755 E LOCUST ST | | | | OMAHA | NE | 68110-2615 |
| BUDGET RENT A CAR | 177 S AIRPORT BLVD | | | | SAN FRANCISCO | CA | 94128 |
| BUDGET RENT A CAR | 188 COLLEGE ST | | | | NEW HAVEN | CT | 06510 |
| BUDGET RENT A CAR | 1895 MIDFIELD RD | | | | WICHITA | KS | 67209-1963 |
| BUDGET RENT A CAR | 1895 MIDFIELD WICHITA APT | | | | WICHITA | KS | 67209 |
| BUDGET RENT A CAR | 19030 28TH AVE S | | | | SEATAC | WA | 98188-5119 |
| BUDGET RENT A CAR | 19030 28TH AVE SO | | | | SEATAC | WA | 98188 |
| BUDGET RENT A CAR | 19719 MAPLEWOOD AVE. | | | | CLEVELAND | OH | 44135 |
| BUDGET RENT A CAR | 19719 MAPLEWOOD AVENUE | | | | CLEVELAND | OH | 44135 |
| BUDGET RENT A CAR | 1998 W HARRISBURG PIKE | | | | MIDDLETOWN | PA | 17057-4916 |
| BUDGET RENT A CAR | 20 TOMAHAWK DR | | | | EAST BOSTON | MA | 02128-2023 |
| BUDGET RENT A CAR | 200 CORAL SEA AVE | | | | DAYTONA BEACH | FL | 32114-3828 |
| BUDGET RENT A CAR | 2005 BELVEDERE RD | | | | WEST PALM BEACH | FL | 33406-1511 |
| BUDGET RENT A CAR | 2011 YANKEE CLIPPER ROAD | | | | JACKSONVILLE | FL | 32218 |
| BUDGET RENT A CAR | 2011 YANKEE CLIPPER ROAD | | | | JACKSONVILLE | FL | 32229 |
| BUDGET RENT A CAR | 2114 E MOHAVE | | | | PHOENIX | AZ | 85034 |
| BUDGET RENT A CAR | 2114 EAST MOHAVE | | | | PHOENIX | AZ | 85034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUDGET RENT A CAR | 2114 EAST MOHAVE ST | | | | PHOENIX | AZ | 85034 |
| BUDGET RENT A CAR | 2212 ALCOA HWY | | | | ALCOA | TN | 37701-3105 |
| BUDGET RENT A CAR | 225 E ROBINSON ST STE 200 | | | | ORLANDO | FL | 32801-4321 |
| BUDGET RENT A CAR | 2301 JEFFERSON DAVIS HWY | | | | ALEXANDRIA | VA | 22301-1054 |
| BUDGET RENT A CAR | 2301A JEFFERSON DAVIS HIGHWAY | | | | ALEXANDRIA | VA | 22301 |
| BUDGET RENT A CAR | 23360 AUTOPILOT DR | | | | DULLES | VA | 20166-7705 |
| BUDGET RENT A CAR | 24050 E 78TH AVE | | | | DENVER | CO | 80249-6385 |
| BUDGET RENT A CAR | 2452 OLD MIDDLEFIELD WAY | | | | MOUNTAIN VIEW | CA | 94043-2317 |
| BUDGET RENT A CAR | 2500 N SHERIDAN RD | | | | TULSA | OK | 74115-3633 |
| BUDGET RENT A CAR | 2501 SUNPORT BLVD SE | | | | ALBUQUERQUE | NM | 87106-3250 |
| BUDGET RENT A CAR | 2525 W FERGUSON RD | | | | FORT WAYNE | IN | 46809-3227 |
| BUDGET RENT A CAR | 2535 E. SUTTON LANE | | | | SACRAMENTO | CA | 95821 |
| BUDGET RENT A CAR | 2601 NE 39TH AVE | | | | GAINESVILLE | FL | 32609-2036 |
| BUDGET RENT A CAR | 2650 RENTAL RD | | | | MEMPHIS | TN | 38118-1500 |
| BUDGET RENT A CAR | 2667 DONALDSON HWY | | | | HEBRON | KY | 41048 |
| BUDGET RENT A CAR | 2667 DONALDSON HWY. | | | | HEBRON | KY | 41048 |
| BUDGET RENT A CAR | 2700 EAST 80TH STREET | | | | BLOOMINGTON | MN | 55425 |
| BUDGET RENT A CAR | 2700 WILSON BLVD | | | | ARLINGTON | VA | 22201-3804 |
| BUDGET RENT A CAR | 2726 BANNY JONES AVE | | | | WEST COLUMBIA | SC | 29170-2110 |
| BUDGET RENT A CAR | 2726 BARRY JONES RD | | | | WEST COLUMBIA | SC | 29169 |
| BUDGET RENT A CAR | 287 LUCAS DRIVE | | | | ROMULUS | MI | 48174 |
| BUDGET RENT A CAR | 3010 AVIATION WAY | | | | WEST COLUMBIA | SC | 29170-2191 |
| BUDGET RENT A CAR | 305 N CIVIC DR | | | | PALM SPRINGS | CA | 92262 |
| BUDGET RENT A CAR | 308 BUELL RD | | | | ROCHESTER | NY | 14624-3124 |
| BUDGET RENT A CAR | 3085 E VALENCIA RD | | | | TUCSON | AZ | 85706-5922 |
| BUDGET RENT A CAR | 3330 MANOR RD | | | | AUSTIN | TX | 78723-5723 |
| BUDGET RENT A CAR | 3333 QUEBEC ST STE 7400 | | | | DENVER | CO | 80207 |
| BUDGET RENT A CAR | 3425 BOBBY BROWN PKWY | | | | EAST POINT | GA | 30344-5117 |
| BUDGET RENT A CAR | 3425 DELTA DR | | | | EAST POINT | GA | 30344-5115 |
| BUDGET RENT A CAR | 3460 RENTAL CAR LANE | | | | NORTH CHARLESTON | SC | 29418 |
| BUDGET RENT A CAR | 3460 RENTAL CAR LN | | | | NORTH CHARLESTON | SC | 29418 |
| BUDGET RENT A CAR | 35 HEMLOCK DRIVE | | | | HEMPSTEAD | NY | 11550 |
| BUDGET RENT A CAR | 3521 INTERNATIONAL LN | | | | MADISON | WI | 53704-3137 |
| BUDGET RENT A CAR | 3640 RENTAL CAR LANE | | | | NORTH CHARLESTON | SC | 29407 |
| BUDGET RENT A CAR | 3701 E ROOSEVELT RD | | | | LITTLE ROCK | AR | 72206-6727 |
| BUDGET RENT A CAR | 373 HANGAR DRIVER | | | | HUNTSVILLE | AL | 35806 |
| BUDGET RENT A CAR | 3833 NEW TERMINAL DR | | | | SALT LAKE CITY | UT | 84122 |
| BUDGET RENT A CAR | 3901 NW 28TH ST | | | | MIAMI | FL | 33142-5609 |
| BUDGET RENT A CAR | 3937 S. 26TH AVE. | | | | DALLAS | TX | 75261 |
| BUDGET RENT A CAR | 4210 RENTAL CAR RD | | | | CHARLOTTE | NC | 28214-3231 |
| BUDGET RENT A CAR | 4225 SW 44TH ST | | | | OKLAHOMA CITY | OK | 73119-2855 |
| BUDGET RENT A CAR | 430 FIRST AVENUE | | | | SPOKANE | WA | 99204 |
| BUDGET RENT A CAR | 430 W 1ST AVE | | | | SPOKANE | WA | 99201-3707 |
| BUDGET RENT A CAR | 4330 CRITTENDEN DR | | | | LOUISVILLE | KY | 40209-1619 |
| BUDGET RENT A CAR | 448 KALEWA ST | | | | HONOLULU | HI | 96819-1827 |
| BUDGET RENT A CAR | 4534 N LINDBERGH | | | | HAZELWOOD | MO | 63044 |
| BUDGET RENT A CAR | 4534 NORTH LINDBERGH BLVD | | | | BRIDGETON | MO | 63044 |
| BUDGET RENT A CAR | 4565 GENESEE ST | | | | BUFFALO | NY | 14225-2405 |
| BUDGET RENT A CAR | 472 US HIGHWAY 1 AND 9 | | | | NEWARK | NJ | 07114-2220 |
| BUDGET RENT A CAR | 4744 PARADISE RD | | | | LAS VEGAS | NV | 89169-7102 |
| BUDGET RENT A CAR | 505 E 200 S STE 400 | | | | SALT LAKE CITY | UT | 84102-2054 |
| BUDGET RENT A CAR | 5151 SOUTH HOWELL | | | | MILWAUKEE | WI | 53207 |
| BUDGET RENT A CAR | 5251 S HOWELL | | | | MILWAUKEE | WI | 53207 |
| BUDGET RENT A CAR | 5328 HOOLIMALIMA | | | | LIHUE | HI | 96766 |
| BUDGET RENT A CAR | 5328 HOOLIMALIMA PL | | | | LIHUE | HI | 96766 |
| BUDGET RENT A CAR | 5400 W. SPRUCE ST. | | | | TAMPA | FL | 33607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUDGET RENT A CAR | 5651 SEPULVEDA BLVD | | | | VAN NUYS | CA | 91411-2916 |
| BUDGET RENT A CAR | 5700 E TAFT RD | | | | SYRACUSE | NY | 13212-3250 |
| BUDGET RENT A CAR | 5700 E TAFT RD | | | | NORTH SYRACUSE | NY | 13212-3250 |
| BUDGET RENT A CAR | 580 BESSIE COLEMAN DR | | | | CHICAGO | IL | 60666 |
| BUDGET RENT A CAR | 580 BESSIE COLEMAN DRIVE | | | | CHICAGO | IL | 60606 |
| BUDGET RENT A CAR | 5800 TIPPEN AVENUE | | | | PENSACOLA | FL | 32504 |
| BUDGET RENT A CAR | 5831 LEWIS ROAD | | | | RICHMOND | VA | 23231 |
| BUDGET RENT A CAR | 5851 LEWIS RD | | | | SANDSTON | VA | 23150-2411 |
| BUDGET RENT A CAR | 600 PARKER RD | | | | TRAVIS AFB | CA | 94535 |
| BUDGET RENT A CAR | 600 PARKER RD/TRAVIS AFB | | | | FAIRFIELD | CA | 94533 |
| BUDGET RENT A CAR | 6155 GENERAL KENNEY HWY. | | | | SARASOTA | FL | 34239 |
| BUDGET RENT A CAR | 6155 GENERAL KENNY | | | | SARASOTA | FL | 34243 |
| BUDGET RENT A CAR | 6251 CHANCELLOR DR | | | | ORLANDO | FL | 32809 |
| BUDGET RENT A CAR | 6251 CHANCELLOR DRIVE | | | | ORLANDO | FL | 32809 |
| BUDGET RENT A CAR | 6317 BRYAN BLVD | | | | GREENSBORO | NC | 27409-9418 |
| BUDGET RENT A CAR | 638 SUNRISE HIGHWAY | | | | ROCKVILLE CENTRE | NY | 11570 |
| BUDGET RENT A CAR | 6400 S FIDDLERS GREEN CIR | | | | GREENWOOD VILLAGE | CO | 80111 |
| BUDGET RENT A CAR | 6415 AIRPORT HIGHWAY | | | | GREENSBORO | NC | 27409 |
| BUDGET RENT A CAR | 6420 MCNAIR CIR | | | | SACRAMENTO | CA | 95837-1119 |
| BUDGET RENT A CAR | 650 SUNRISE HWY | | | | ROCKVILLE CENTRE | NY | 11570-5131 |
| BUDGET RENT A CAR | 6500 CONVAIR RD STE 1B | | | | EL PASO | TX | 79925-1000 |
| BUDGET RENT A CAR | 6500 CONVAIR RD. | | | | EL PASO | TX | 79925 |
| BUDGET RENT A CAR | 6501 ESSINGTON AVE | | | | PHILADELPHIA | PA | 19153 |
| BUDGET RENT A CAR | 6501 ESSINGTON AVE. | | | | PHILADELPHIA | PA | 19153 |
| BUDGET RENT A CAR | 6510 DEHALLAND | | | | EL PASO | TX | 79925 |
| BUDGET RENT A CAR | 6510 DEHAVALAND | | | | EL PASO | TX | 79925 |
| BUDGET RENT A CAR | 700 AIRPORT PKWY | | | | SOUTH BURLINGTON | VT | 05403-5831 |
| BUDGET RENT A CAR | 703 N LONDON | | | | KANSAS CITY | MO | 64153-1295 |
| BUDGET RENT A CAR | 7145 RITCHIE HWY | | | | GLEN BURNIE | MD | 21061-2903 |
| BUDGET RENT A CAR | 7400 E 32ND AVE | | | | DENVER | CO | 80207 |
| BUDGET RENT A CAR | 7400 E. 32ND AVE | | | | DENVER | CO | 80207 |
| BUDGET RENT A CAR | 7400 EAST 32ND AVENUE | | | | DENVER | CO | 80207 |
| BUDGET RENT A CAR | 761 ELK RIDGE LANDING RD. | | | | BALTIMORE | MD | 21240 |
| BUDGET RENT A CAR | 761 ELK RIDGE LANDING ROAD | | | | BALTIMORE | MD | 21240 |
| BUDGET RENT A CAR | 761 ELKRIDGE LANDING ROAD | | | | BALTIMORE | MD | 21240 |
| BUDGET RENT A CAR | 7740 159TH PL NE | | | | REDMOND | WA | 98052-4399 |
| BUDGET RENT A CAR | 8225 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46231-1346 |
| BUDGET RENT A CAR | 8334 23RD AVE | | | | EAST ELMHURST | NY | 11370-1659 |
| BUDGET RENT A CAR | 8401 AIRPORT BLVD | | | | MOBILE | AL | 36608 |
| BUDGET RENT A CAR | 8461 AIRPORT BLVD | | | | MOBILE | AL | 36608-9647 |
| BUDGET RENT A CAR | 85-317 SCHOEPHOESTER RD | | | | WINDSOR LOCKS | CT | 06096 |
| BUDGET RENT A CAR | 85-317 SCHOEPHOESTER RD. | | | | WINDSOR LOCKS | CT | 06096 |
| BUDGET RENT A CAR | 85-317 SCHOEPOESTER RD | | | | WINDSOR LOCKS | CT | 06096 |
| BUDGET RENT A CAR | 863 WEST MOKJEA PLACE | | | | KAHULUI | HI | 96732 |
| BUDGET RENT A CAR | 864 W MOKUEA PL | | | | KAHULUI | HI | 96732 |
| BUDGET RENT A CAR | 865 W MOKUEA PL | | | | KAHULUI | HI | 96732-2306 |
| BUDGET RENT A CAR | 875 ALBANY SHAKER RD | | | | LATHAM | NY | 12110-1408 |
| BUDGET RENT A CAR | 890 N YORK ST | | | | ELMHURST | IL | 60126-1219 |
| BUDGET RENT A CAR | 901 TEL AVIV AVE | | | | KANSAS CITY | MO | 64153-2031 |
| BUDGET RENT A CAR | 9115 NE AIRPORT WAY | | | | PORTLAND | OR | 97220-1352 |
| BUDGET RENT A CAR | 9215 JOHN SAUNDERS RD | | | | SAN ANTONIO | TX | 78216-4707 |
| BUDGET RENT A CAR | 9636 NATURAL BRIDGE RD | | | | SAINT LOUIS | MO | 63134-3110 |
| BUDGET RENT A CAR | 9775 AIRPORT BLVD | | | | LOS ANGELES | CA | 90045-5403 |
| BUDGET RENT A CAR | 9818 SLOAN FIELD | | | | MIDLAND | TX | 79711 |
| BUDGET RENT A CAR | AIRPORT SERVICE ROAD B | | | | NEW ORLEANS | LA | 70141 |
| BUDGET RENT A CAR | AMF BOX 22112 | | | | SALT LAKE CITY | UT | 84122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUDGET RENT A CAR | BOISE MUNICIPAL AIRPORT | | | | BOISE | ID | 83701 |
| BUDGET RENT A CAR | DAYTON INT'L AIRPORT | | | | VANDALIA | OH | 45377 |
| BUDGET RENT A CAR | DAYTON INTL AIRPORT | | | | VANDALIA | OH | 45377 |
| BUDGET RENT A CAR | DOUGLAS MUNICIPAL AIRPORT | | | | CHARLOTTE | NC | 28219 |
| BUDGET RENT A CAR | DULLES INT'L APT/N SERV RD | | | | CHANTILLY | VA | 22021 |
| BUDGET RENT A CAR | GENERAL LYMAN FIELD | | | | HILO | HI | 96712 |
| BUDGET RENT A CAR | GENERAL LYMAN FIELD | | | | HILO | HI | 96720 |
| BUDGET RENT A CAR | GREENSBORO HIGH POINT APT | | | | GREENSBORO | NC | 27409 |
| BUDGET RENT A CAR | HANGER RD | | | | PITTSBURGH | PA | 15231 |
| BUDGET RENT A CAR | INTERNAL APT-SERVICE RD 'B' | | | | NEW ORLEANS | LA | 70141 |
| BUDGET RENT A CAR | JACKSON AIRPORT/SERV ROAD | | | | JACKSON | MS | 39298 |
| BUDGET RENT A CAR | JACKSON HOLE AIRPORT | | | | JACKSON | WY | 83002 |
| BUDGET RENT A CAR | MINNEAPOLIS/ST.PAUL INT'L AIRPORT | | | | SAINT PAUL | MN | 55111 |
| BUDGET RENT A CAR | NEW ORLEANS INTERNATIONAL AIRPORT | | | | NEW ORLEANS | LA | 70141 |
| BUDGET RENT A CAR | NEWARK APT-472 US HWY 1 | | | | NEWARK | NJ | 07114 |
| BUDGET RENT A CAR | PIER 61-23RD ST & 12TH AVE | | | | NEW YORK | NY | 10010 |
| BUDGET RENT A CAR | PO BOX 10610 | | | | PRESCOTT | AZ | 86304-0610 |
| BUDGET RENT A CAR | PO BOX 24107 | | | | SPEEDWAY | IN | 46224-0107 |
| BUDGET RENT A CAR | PO BOX 598204 | | | | ORLANDO | FL | 32859 |
| BUDGET RENT A CAR | ROUTE 1 HIGHWAY 307 | | | | SAVANNAH | GA | 31401 |
| BUDGET RENT A CAR | T R GREEN AIRPORT | | | | WARWICK | RI | 02886 |
| BUDGET RENT A CAR | WEST 430 FIRST | | | | SPOKANE | WA | 99201 |
| BUDGET RENT A CAR (ALL ISLAND) | 650 SUNRISE HWY | | | | ROCKVILLE CENTRE | NY | 11570-5131 |
| BUDGET RENT A CAR (ALLSTATE LSG) | 9813 LANHAM SEVERN RD | | | | LANHAM | MD | 20706-2629 |
| BUDGET RENT A CAR (CHEROKEE) | 1705 SHEPHERD RD | | | | CHATTANOOGA | TN | 37421-2947 |
| BUDGET RENT A CAR (DMF LSG) | 5501 NICHOLSON LN | | | | ROCKVILLE | MD | 20852-3133 |
| BUDGET RENT A CAR (LEEBRON-ROBINSN) | 3621 W 70TH ST | | | | SHREVEPORT | LA | 71108-4649 |
| BUDGET RENT A CAR - FARGO | UNIVERSITY STATION | | | | FARGO | ND | 58105 |
| BUDGET RENT A CAR - SIOUX FALLS | 2801 JAYCEE LANE | | | | SIOUX FALLS | SD | 57104 |
| BUDGET RENT A CAR NEWARK INT AIRPORT | 472 US HIGHWAY 1 AND 9 | | | | NEWARK | NJ | 07114-2220 |
| BUDGET RENT A CAR OF ARIZONA | PO BOX 20368 | | | | PHOENIX | AZ | 85036-0368 |
| BUDGET RENT A CAR OF ARK INC | 3701 E ROOSEVELT RD | | | | LITTLE ROCK | AR | 72206-6727 |
| BUDGET RENT A CAR OF ATLANTA | K.C. BAACK | 1110 NORTHCHASE PARKWAY | | | MARIETTA | GA | 30067 |
| BUDGET RENT A CAR OF BUFFALO | 4565 GENESEE ST | | | | BUFFALO | NY | 14225-2405 |
| BUDGET RENT A CAR OF LAS VEGAS | 7120 HAVEN ST | | | | LAS VEGAS | NV | 89119-4102 |
| BUDGET RENT A CAR OF LAS VEGAS | JOHN MALLO | 7120 HAVEN ST | | | LAS VEGAS | NV | 89119-4102 |
| BUDGET RENT A CAR OF NASHVILLE | 4132 AIRFREIGHT RD | | | | NASHVILLE | TN | 37217 |
| BUDGET RENT A CAR OF NORFOLK CO | 3316 VIRGINIA BEACH BLVD | | | | VIRGINIA BEACH | VA | 23452-5617 |
| BUDGET RENT A CAR OF RHODE ISLAND | 2000 POST RD | | | | WARWICK | RI | 02886-1504 |
| BUDGET RENT A CAR OF ST LOUIS | 10570 NATURAL BRIDGE RD | | | | SAINT LOUIS | MO | 63134 |
| BUDGET RENT A CAR SYSTEM | 2011 YANKEE CLIPPER RD | | | | JACKSONVILLE | FL | 32218 |
| BUDGET RENT A CAR SYSTEMS | 629 POHUKAINA STREET | | | | HONOLULU | HI | 96813 |
| BUDGET RENT A CAR SYSTEMS,INC. | MUNICIPAL A/P-SERVICE RD | | | | JACKSON | MS | 39298 |
| BUDGET RENT A CAR(AIM RAC) | 286 N FRANKLIN ST | | | | HEMPSTEAD | NY | 11550-1304 |
| BUDGET RENT A CAR, INC. (PUERTO RICO) | NIXZA RIVERA | PO BOX 3746 | | | CAROLINA | PR | 00984-3746 |
| BUDGET RENT-A-CAR | 0233 AIPORT RD/EAST-STE J | | | | ASPEN | CO | 81611 |
| BUDGET RENT-A-CAR | 100 E SAINT GEORGES AVE | | | | LINDEN | NJ | 07036-2937 |
| BUDGET RENT-A-CAR | 1441 STELZER RD | | | | COLUMBUS | OH | 43219-2338 |
| BUDGET RENT-A-CAR | 1700 E. PLUMB LANE | | | | RENO | NV | 89502 |
| BUDGET RENT-A-CAR | 2005 BELVEDERE RD | | | | WEST PALM BEACH | FL | 33406-1511 |
| BUDGET RENT-A-CAR | 2114 EAST MOHAVE | | | | PHOENIX | AZ | 85034 |
| BUDGET RENT-A-CAR | 2169 JERICHO TURNPIKE | | | | GARDEN CITY | NY | 11530 |
| BUDGET RENT-A-CAR | 2501 SUNPORT BLVD SE | | | | ALBUQUERQUE | NM | 87106-3250 |
| BUDGET RENT-A-CAR | 2707 E VALENCIA RD | | | | TUCSON | AZ | 85706-5916 |
| BUDGET RENT-A-CAR | 3581 STEVENS CREEK BLVD | | | | SAN JOSE | CA | 95117-1047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUDGET RENT-A-CAR | 373 HANGAR DR. | | | | HUNTSVILLE | AL | 35824 |
| BUDGET RENT-A-CAR | 41205 COUNTY RD. 129 | | | | STEAMBOAT SPRINGS | CO | 80487 |
| BUDGET RENT-A-CAR | 4225 NAPERVILLE ROAD | | | | LISLE | IL | 60532 |
| BUDGET RENT-A-CAR | 448 KALEWA ST | | | | HONOLULU | HI | 96819-1827 |
| BUDGET RENT-A-CAR | 470 E BROKAW RD | | | | SAN JOSE | CA | 95112-1015 |
| BUDGET RENT-A-CAR | 5651 SEPULVEDA BLVD | | | | VAN NUYS | CA | 91411-2916 |
| BUDGET RENT-A-CAR | 6501 ESSINGTON AVE | | | | PHILADELPHIA | PA | 19153 |
| BUDGET RENT-A-CAR | AIRPORT SERVICE ROAD | | | | JACKSON | MS | 39288 |
| BUDGET RENT-A-CAR | GENERAL LYMAN FIELD | | | | HILO | HI | 96720 |
| BUDGET RENT-A-CAR | PO BOX 1415 | | | | KALISPELL | MT | 59903-1415 |
| BUDGET RENT-A-CAR | PO BOX 15007 | | | | BOISE | ID | 83715-5007 |
| BUDGET RENT-A-CAR OF NEWARK | 472 US HIGHWAY 1 AND 9 | | | | NEWARK | NJ | 07114-2220 |
| BUDGET RENT-A-CAR OF OAK | 121 98TH AVE | | | | OAKLAND | CA | 94603-1003 |
| BUDGET RENT-A-TRUCK | 505 S CENTRAL EXPY | | | | RICHARDSON | TX | 75080-6129 |
| BUDGET TRUCK RENTAL | 2005 BELVEDERE RD | | | | WEST PALM BEACH | FL | 33406-1511 |
| BUDGET TRUCK RENTAL | 6420 MCNAIR CIR | | | | SACRAMENTO | CA | 95837-1119 |
| BUDGET TRUCK RENTAL | ARRIVAL RD/PHILA.INT'L | | | | PHILADELPHIA | PA | 19153 |
| BUDGET TRUCKS | 15722 MORALES RD | | | | HOUSTON | TX | 77032-2122 |
| BUDGET TRUCKS | 2114 EAST MOHAVE | | | | PHOENIX | AZ | 85034 |
| BUEHLER MOTOR GMBH | ANNE-FRANK-STR 33-35 | | NUERNBERG BY 90459 GERMANY | | | | |
| BUEHLER MOTOR GMBH | BMG XAVER-REINHARD-STR 9 | | MONHEIM BY 86653 GERMANY | | | | |
| BUENA VISTA HOME ENTERTAINMENT | 350 S BUENA VISTA ST | | | | BURBANK | CA | 91521-0004 |
| BUENA VISTA TOWNSHIP | 1160 S OUTER DR | | | | SAGINAW | MI | 48601-6506 |
| BUFF WHELAN CHEVROLET, INC. | 40445 VAN DYKE AVE | | | | STERLING HEIGHTS | MI | 48313-3736 |
| BUFFALO MOLDED PLASTICS INC | RR 2 | | | | MEADVILLE | PA | 16335 |
| BUFFALO TRUCK CENTER,INC. | 271 DINGENS ST | | | | BUFFALO | NY | 14206-2355 |
| BUFFETS, INC. | SYLVIA STUBBLEFIELD | 1460 BUFFET WAY | | | EAGAN | MN | 55121-1133 |
| BUFORE ENTERPRISES | 15339 SWAN LAKE BLVD | | | | GULFPORT | MS | 39503-8841 |
| BUFORE ENTERPRISES | 8109 HWY M-78 | | | | HASLETT | MI | 48840 |
| BUFORE ENTERPRISES | PAUL WEST X3102 | 8109 HWY M 78 | | | HASLETT | MI | 48840 |
| BUFORE ENTERPRISES | PAUL WEST X3102 | 8109 HWY M 78 | GUANGZHOU 510730 CHINA (PEOPLE'S REP) | | | | |
| BUHLER PONTIAC-ISUZU | 105 STATE ROUTE 36 | | | | EATONTOWN | NJ | 07724-2509 |
| BUICK CITY ASSEMBLY | 902 E HAMILTON AVE | | | | FLINT | MI | 48550-0001 |
| BUICK CITY PLANT | HOLD FOR RECONSIGNMENT | | | | FLINT | MI | 48501 |
| BUICK GMC CADILLAC OF NORTH CEDAR R | 1040 N CENTER POINT RD | | | | HIAWATHA | IA | 52233-1200 |
| BUICK GMC CADILLAC OF NORTH CEDAR RAPIDS | 1040 N CENTER POINT RD | | | | HIAWATHA | IA | 52233-1200 |
| BUICK PONTIAC GMC OF BENTONVILLE AR | 2517 SE BEST LN | | | | BENTONVILLE | AR | 72712-7554 |
| BUICK PONTIAC GMC OF BENTONVILLE ARKANSAS | 2517 SE BEST LN | | | | BENTONVILLE | AR | 72712-7554 |
| BUICK PONTIAC GMC OF MILFORD | 750 BRIDGEPORT AVE | | | | MILFORD | CT | 06460-3107 |
| BUICK PONTIAC GMC OF MOOSIC , INC. | 3030 FOREST ST | | | | LEHIGHTON | PA | 18235-5827 |
| BUICK PONTIAC GMC TRUCK OF BENTONVILLE ARKANSAS | 2517 SE BEST LN | | | | BENTONVILLE | AR | 72712-7554 |
| BUICK-PONTIAC-GMC OF SOUTH ATLANTA | 4305 JONESBORO RD | | | | UNION CITY | GA | 30291-2001 |
| BUICK-PONTIAC-GMC TRUCK OF THOUSAND | 3755 AUTO MALL DR | | | | WESTLAKE VILLAGE | CA | 91362-3612 |
| BUICK-PONTIAC-GMC TRUCK OF THOUSAND OAKS | 3755 AUTO MALL DR | | | | WESTLAKE VILLAGE | CA | 91362-3612 |
| BUITER TOOL & DIE, INC | 8187 S DIVISION | | | | GRAND RAPIDS | MI | 49548 |
| BULL MOTOR COMPANY | 729 HIGHWAY 64 | | | | WYNNE | AR | 72396-7415 |
| BUNCOMBE COUNTY TAX COLLECTOR | DEPT #903 | P.O. BOX 1070 | | | CHARLOTTE | NC | 28201 |
| BUNGE NORTH AMERICA | JOHN CANNAVAN, C.P.M. | 11720 BORMAN DR. | | | SAINT LOUIS | MO | 63146 |
| BUNKER HILL CAPITAL LP | 7645 WOODLAND DR | | | | INDIANAPOLIS | IN | 46278-2707 |
| BUNNIN BUICK-PONTIAC-GMC-CADILLAC | 1501 E VENTURA BLVD | | | | OXNARD | CA | 93036-1873 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUNNIN OF SIMI VALLEY | 2100 1ST ST | | | | SIMI VALLEY | CA | 93065-2822 |
| BUNZL PLC | 3123 STATION RD | | | | ERIE | PA | 16510-6501 |
| BUNZL PLC | 6720 N 16TH ST | | | | OMAHA | NE | 68112-3402 |
| BUNZL PLC | AARON CHASE | ALLIANCE PLASTICS | 3123 STATION RD/POB 7284 | DETTINGEN, GERMANY | | | |
| BUNZL PLC | AARON CHASE | PO BOX 7284 | ALLIANCE PLASTICS | | ERIE | PA | 16510-0284 |
| BUNZL PLC | YORK HOUSE 45 | | | LONDON W1H 7JT GREAT BRITAIN | | | |
| BURBANK  (CITY OF) | PO BOX 631 | | | | BURBANK | CA | 91503-0631 |
| BURBANK (CITY OF) | PO BOX 631 | | | | BURBANK | CA | 91503-0631 |
| BURBANK, CITY OF | PO BOX 6459 | LICENSE AND CODE SERVICES | | | BURBANK | CA | 91510-6459 |
| BURDETTE BROTHERS, INC. | 1909 URBANA PIKE | | | | CLARKSBURG | MD | 20871-8520 |
| BURDICK BUICK | 5885 E CIRCLE DR STE 340 | | | | CICERO | NY | 13039-8773 |
| BURDICK HUMMER | 5885 E CIRCLE DR STE 340 | | | | CICERO | NY | 13039-8773 |
| BURDICK PONTIAC-GMC TRUCKS, INC. | 3593 RTE 31 & 57 | | | | LIVERPOOL | NY | 13090 |
| BURDICK PONTIAC-GMC TRUCKS, INC. | 3593 RTE 31 & 57 | | | | LIVERPOOL | NY | |
| BUREAU OF CORPORATION TAXES | PO BOX 280427 | | | | HARRISBURG | PA | 17128-0427 |
| BUREAU OF CORPORATION TAXES | PO BOX 280704 | | | | HARRISBURG | PA | 17128-0427 |
| BUREAU OF EMPLOYMENT PROGRAMS | 112 CALIFORNIA AVE. | BLDG 6, RM B749 | | | CHARLESTON | WV | 25305 |
| BUREAU OF NATIONAL AFFAIRS | JOANNENE HUDAK | 1801 S. BELL STREET | | | ARLINGTON | VA | 22202 |
| BUREAU OF TAXATION | 24 STATE HOUSE STA | | | | AUGUSTA | ME | 04333-0024 |
| BUREAU VERITAS HOLDINGS INC & ALL IT'S SUBSIDIARIES | COLEEN CONNER | 11860 W STATE ROAD 84 STE 1 | | | DAVIE | FL | 33325-3810 |
| BUREAU VERITAS/FL | 22345 ROETHEL DR | | | | NOVI | MI | 48375-4710 |
| BURELLE | 11 BOULDEN CIR | | | | NEW CASTLE | DE | 19720-3400 |
| BURELLE | 19 AVE JULES CARTERET | | | LYON 69007 FRANCE | | | |
| BURELLE | 2400 CENTENNIAL DR | | | | ARLINGTON | TX | 76011-6609 |
| BURELLE | 5100 OLD PEARMAN DAIRY RD | | | | ANDERSON | SC | 29625-1314 |
| BURELLE | AV INDUSTRIA DE LA TRANSFORMAT | NO 3150 COL PARQUE INDUSTRIAL | | RAMOS ARIZPE COAHUILA CZ 25900 MEXICO | | | |
| BURELLE | AV INDUSTRIA DE LA TRANSFORMATCION | NO 3150 COL PARQUE INDUSTRIAL | | RAMOS ARIZPE COAHUILA CZ 25900 MEXICO | | | |
| BURELLE | AV LAUREL #235 PARQUE INDS | Y DE NEGOCIOS LAS COLINAS | SILAO GJ 36270 MEXICO | | | | |
| BURELLE | AV MEXICALI 1187 COL PARQUE IND 5 | | PUEBLO PU 72019 MEXICO | | | | |
| BURELLE | AV MEXICALI 1187 COL PARQUE IND 5 | DE MAY | PUEBLO PU 72019 MEXICO | | | | |
| BURELLE | BLVD INDUSTRIA DE LA TRANSFORMACION | | | RAMOS ARIZPE COAH CZ 25900 MEXICO | | | |
| BURELLE | BLVD INDUSTRIA DE LA TRANSFORMACION | 3150 COLONIA PARQUE INDSTRL PARQUE | | RAMOS ARIZPE COAH CZ 25900 MEXICO | | | |
| BURELLE | KEMI BERNACCHI | AV INDUSTRIA DE LA TRANSFORMAT | NO 3150 COL PARQUE INDUSTRIAL | SALTILLO CZ 25900 MEXICO | | | |
| BURELLE | KEMI BERNACCHI | AV INDUSTRIA DE LA TRANSFORMAT | NO 3150 COL PARQUE INDUSTRIAL | | PLYMOUTH | IN | 46563 |
| BURELLE | KRISTIE FRIEST | BLVD INDUSTRIA DE LA TRANSFORM | #3150 COLONIA PARQUE IND PARQU | GUSTAVO A MADERO DF 7700 MEXICO | | | |
| BURELLE | KRISTIE FRIEST | BLVD INDUSTRIA DE LA TRANSFORM | #3150 COLONIA PARQUE IND PARQU | RAMOS ARIZPE COACHUI CZ 25900 MEXICO | | | |
| BURELLE | ROBYN SILVERA | AV LAUREL #235 PARQUE INDS | Y DE NEGOCIOS LAS COLINAS | SILAO GJ 36270 MEXICO | | | |
| BURELLE | ROBYN SILVERA | PLASTIC OMNIUM | 1775 HILLCREST RD. | | GRINNELL | IA | 50112 |
| BURELLE | ROBYN SILVERA | AV MEXICALI 1187 COL PARQUE IN | | | OTTOVILLE | OH | 45876 |
| BURELLE | ROBYN SILVERA | 1775 HILLCREST RD | PLASTIC OMNIUM | | NORCROSS | GA | 30093-2622 |
| BURELLE | ROBYN SILVERA | 5100 OLD PEARMAN DAIRY RD | | | ANDERSON | SC | 29625-1314 |
| BURELLE | ROBYN SILVERA | 5100 OLD PEARMAN DAIRY RD. | | | NEENAH | WI | 54957 |
| BURELLE | ROBYN SILVERA | AV LAUREL #235 PARQUE INDS | Y DE NEGOCIOS LAS COLINAS | | MADISON | IN | 47250 |
| BURGER KING | P.O. BOX 520783 | | | | MIAMI | FL | 33152 |
| BURGER KING CORPORATION | CINDY SYRACUSE | 5505 BLUE LAGOON DRIVE, MIAMI | | | MIAMI | FL | 33126 |
| BURGER KING CORPORATION | JOHN HEFTY | 5505 BLUE LAGOON DR | | | MIAMI | FL | 33126-2029 |
| BURGESS & NIPLE, INC. | DAVID WOLFE | 5085 REED RD | | | COLUMBUS | OH | 43220-2513 |
| BURGESS BROTHERS INC | 290 PINE ST | | | | CANTON | MA | 02021 |
| BURIEN CHEVROLET | 14400 1ST AVE S | | | | BURIEN | WA | 98168-3433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURKE CHEVROLET, BUICK, PONTIAC, CADILLAC, GMC, INC. | 227 BAYBERRY DR | | | | CAPE MAY COURT HOUSE | NJ | 08210-2432 |
| BURKE MOTOR GROUP | 227 BAYBERRY DR | | | | CAPE MAY COURT HOUSE | NJ | 08210-2432 |
| BURKE-WHITAKER PONTIAC-CADILLAC GMC | 200 N KING ST | | | | NORTHAMPTON | MA | 01060-1120 |
| BURKE-WHITAKER PONTIAC-CADILLAC GMC TRUCK, INC. | 200 N KING ST | | | | NORTHAMPTON | MA | 01060-1120 |
| BURLESON ISD | ELIZABETH BANDA | PO BOX 13430 | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | | ARLINGTON | TX | 76094-0430 |
| BURLINGTON CHEVROLET | RTE 130 | | | | BURLINGTON | NJ | |
| BURLINGTON CHEVROLET | RTE 130 | | | | BURLINGTON | NJ | 08016 |
| BURLINGTON NORTHERN - SANTA FE | JOHN P. LANIGAN JR. | 2650 LOU MENK DR | | | FORT WORTH | TX | 76131-2830 |
| BURLINGTON NORTHERN SANTA FE | LAURE POMERVILLE | 2650 LOU MENK DR | | | FORT WORTH | TX | 76131-2830 |
| BURLINGTON NORTHERN SANTA FE RAILWAY | ACACIA NOLEN | 3017 LOU MENK DR | | | FORT WORTH | TX | 76131 |
| BURNE OLDSMOBILE CADILLAC HONDA CO. | 1201-1209 WYOMING AVENUE | | | | SCRANTON | PA | 18509 |
| BURNETT RENT A CAR | 6249 STEWART AVE | | | | CINCINNATI | OH | 45227-1235 |
| BURNS & MCDONNELL, INC. | BRIAN FRERKING | 9400 WARD PKWY | | | KANSAS CITY | MO | 64114-3319 |
| BURNS BUICK-PONTIAC-GMC | 500 W ROUTE 70 | | | | MARLTON | NJ | 08053-1640 |
| BURNS CHEVROLET CADILLAC, INC. | 2515 CHERRY RD | | | | ROCK HILL | SC | 29732-2174 |
| BURNS CHEVROLET, INC. | 1733 N LIMESTONE ST | | | | GAFFNEY | SC | 29340 |
| BURNS/INTERNATIONAL INDUSTRIAL CONT | 1631 W HILL ST | | | | LOUISVILLE | KY | 40210-1749 |
| BURNSIDE ACQUISITION LLC | 1060 KENOSHA INDUSTRIAL DR SE | | | | GRAND RAPIDS | MI | 49508 |
| BURNSIDE ACQUISITION LLC | 6830 GRAND HAVEN RD | | | | SPRING LAKE | MI | 49456-9616 |
| BURNSIDE ACQUISITION LLC | MEGAN MARTIN X418 | 6830 GRAND HAVEN RD | | | SPRING LAKE | MI | 49456-9616 |
| BURNSIDE ACQUISITION LLC | MEGAN MARTIN X418 | 6830 GRAND HAVEN ROAD | | | NEWTON | NC | 28658 |
| BURNSIDE INDUSTRIES LLC | 6830 GRAND HAVEN RD | | | | SPRING LAKE | MI | 49456-9616 |
| BURNSIDE INDUSTRIES LLC | DAVE ANDERSON | 6830 GRAND HAVEN RD | | | SPRING LAKE | MI | 49456-9616 |
| BURNSVILLE CHEVROLET-BUICK, INC. | 627 W MAIN ST | | | | BURNSVILLE | NC | 28714-2737 |
| BURNWORTH-ZOLLARS INC. | 350 US 6 W | | | | LIGONIER | IN | |
| BURNWORTH-ZOLLARS INC. | 350 US 6 W | | | | LIGONIER | IN | 46767 |
| BURR & FORMAN LLP | ATT: D. CHRISTOPHER CARSON & JENNIFER B. KIMBLE | ATTY FOR GESTAMP | 420 NORTH 20TH STREET, SUITE 3400 | | BIRMINGHAM | AL | 35203 |
| BURR TRUCK & TRAILER SALES, INC. | 2901 VESTAL RD | | | | VESTAL | NY | 13850-2049 |
| BURROUGHS WELCOME | 3030 CORN WALLIS RD | | | | RESEARCH TRIANGLE PARK | NC | 27709 |
| BURT BUI-PON-GMC/HERTZ | 5850 S BROADWAY | | | | LITTLETON | CO | 80121-8009 |
| BURT BUICK-PONT-GMC INC C/O GE FLEE | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| BURT BUICK-PONT-GMC INC C/O GE FLEET | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| BURT BUICK-PONT-GMC INC C/O PHH | 5850 S BROADWAY | | | | LITTLETON | CO | 80121-8009 |
| BURT BUICK-PONT-GMC INC C/O WHEELS | PO BOX 769 | | | | ZION | IL | 60099-0769 |
| BURT BUICK-PONT-GMC, INC. (COMFLT) | 5850 S BROADWAY | | | | LITTLETON | CO | 80121-8009 |
| BURT BUICK-PONTIAC-GMC TRUCK, INC. | 5850 S BROADWAY | | | | LITTLETON | CO | 80121-8009 |
| BURT BUICK-PONTIAC-GMC/HERTZ | 5200 S BROADWAY | | | | ENGLEWOOD | CO | 80113-6708 |
| BURT CHEVROLET IN PARKER | 19201 E LINCOLN AVE | | | | PARKER | CO | 80138-8806 |
| BURT CHEVROLET INC/ARI | 9000 MIDLANTIC DR | | | | MOUNT LAUREL | NJ | 08054-1539 |
| BURT CHEVROLET INC/HERTZ | 3817 NW EXPY | | | | OKLAHOMA CITY | OK | 73112 |
| BURT CHEVROLET, INC. | 5200 S BROADWAY | | | | ENGLEWOOD | CO | 80113-6708 |
| BURT CHEVROLET, INC. (COMFLT) | 5200 S BROADWAY | | | | ENGLEWOOD | CO | 80113-6708 |
| BURT CHEVROLET, INC. C/O GE FLEET | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| BURT CHEVROLET, INC. C/O PHH ARVAL | 940 RIDGEBROOK RD | | | | SPARKS | MD | 21152-9390 |
| BURT CHEVROLET, INC. C/O WHEELS, IN | 5200 S BROADWAY | | | | ENGLEWOOD | CO | 80113-6708 |
| BURT CHEVROLET, INC. C/O WHEELS, INC | 5200 S BROADWAY | | | | ENGLEWOOD | CO | 80113-6708 |
| BURT CHEVROLET/HERTZ | 5200 S BROADWAY | | | | ENGLEWOOD | CO | 80113-6708 |
| BURT GREENWALD CHEVROLET, INC. | 1490 VERNON ODOM BLVD | | | | AKRON | OH | 44320-4026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURT WATSON CHEVROLET-PONTIAC, INC. | 7468 MIDLAND RD | | | | FREELAND | MI | 48623-8940 |
| BURTNESS CHEVROLET OF WHITEWATER | 563 S JANESVILLE ST | | | | WHITEWATER | WI | 53190-1719 |
| BURTNESS CHEVROLET, INC. | 303 E BELOIT ST | | | | ORFORDVILLE | WI | 53576-9792 |
| BURTON (CITY OF) | 4303 S CENTER RD | | | | BURTON | MI | 48519-1449 |
| BURTON INDUSTRIES INC | 6202 S STATE RD | PO BOX 279 | | | GOODRICH | MI | 48438-8850 |
| BUSH AUTO PLACE | 1850 ROMBACH AVE | | | | WILMINGTON | OH | 45177 |
| BUSH FEYFERTH & PAIGE PLLC | ATT: SCOTT A. WOLFSON, ESQ. | ATTY FOR GUARDIAN INDUSTRIES CORP. | 3001 W. BIG BEAVER ROAD, SUITE 600 | | TROY | MI | 48084 |
| BUSH SEYFERTH & PAIGE PLLC | ATT: SCOTT A. WOLFSON, ESQ. | ATTY FOR MITSUBISHI ELECTRIC AUTOMOTIVE AMERICA, INC. | 3001 W. BIG BEAVER ROAD, SUITE 600 | | TROY | MI | 48084 |
| BUSH SEYFERTH & PAIGE PLLC | ATT: SCOTT A. WOLFSON, ESQ. | ATTY FOR LEN INDUSTRIES, INC. | 3001 W. BIG BEAVER ROAD, SUITE 600 | | TROY | MI | 48084 |
| BUSINESS DEVELOPMENT COUNCIL NV | EUGENE NASSER | GIIRALDA FARMS # 7 | MADISON AVE | | MADISON | NJ | 07940 |
| BUSS CHEVROLET-OLDSMOBILE, INC. | 1255 E GREEN BAY ST | | | | SHAWANO | WI | 54166-2234 |
| BUSTER MILES CHEVROLET-OLDS., INC. | 685 ROSS ST | | | | HEFLIN | AL | 36264-1341 |
| BUTCH DAVIS CHEVROLET | 2015 CITY AVE N | | | | RIPLEY | MS | 38663-1117 |
| BUTCH OUSTALET CHEVROLET, CADILLAC | 4012 14TH ST | | | | PASCAGOULA | MS | 39567-2406 |
| BUTKI CARBIDE & TOOL INC | 20686 HALL RD | | | | CLINTON TOWNSHIP | MI | 48038-1536 |
| BUTLER AUTO AUCTION | 21095 ROUTE 19 | | | | CRANBERRY TOWNSHIP | PA | 16066-5907 |
| BUTLER CHEVROLET,PONTIAC,OLDSMOBILE | 9118 CLEARFIELD CURWENSVILLE HWY | | | | CLEARFIELD | PA | 16830-3539 |
| BUTLER CHEVROLET,PONTIAC,OLDSMOBILE,CADILLAC, BUICK,GMC | 9118 CLEARFIELD CURWENSVILLE HWY | | | | CLEARFIELD | PA | 16830-3539 |
| BUTLER CNTY DEPT OF ENVIRON | 130 HIGH STREET | | | | HAMILTON | OH | 45011 |
| BUTLER PLASTICS CO | 766 DEGURSE AVE | | | | MARINE CITY | MI | 48039-1526 |
| BUTLER PLASTICS CO | KRISTY DOMERSE | 766 DEGURSE AVE | | | NORTH TONAWANDA | NY | 14120 |
| BUTTE AUTO CENTER | 3900 HARRISON AVE | | | | BUTTE | MT | 59701-6811 |
| BUTTERWORTH INDUSTRIES INC | 5050 EASTSIDE PARKWAY DR | PO BOX 107 | | | GAS CITY | IN | 46933-1645 |
| BUTTS PONTIAC-CADILLAC, INC. | 4 HEITZINGER PLZ | | | | SEASIDE | CA | 93955-3613 |
| BUTTS PONTIAC-CADILLAC-JEEP-EAGLE | 4 HEITZINGER PLZ | | | | SEASIDE | CA | 93955-3613 |
| BUXMAN MOTORS, INC. | 1200 WASHINGTON RD | | | | NEWTON | KS | 67114-4856 |
| BUZZ CHEW CHEVROLET-CADILLAC, INC. | 656 COUNTY ROAD 39A | | | | SOUTHAMPTON | NY | 11968-5241 |
| BV SOLUTIONS | 10950 GRANDVIEW DRIVE | | | | OVERLAND PARK | KS | 66210 |
| BWAS HOLDING INC | 1075 S COLLING RD | PPS | | | CARO | MI | 48723-9238 |
| BWAS HOLDING INC | 1515 BUSHA HWY | | | | MARYSVILLE | MI | 48040-1754 |
| BWAS HOLDING INC | 1717 BEARD ST | | | | PORT HURON | MI | 48060-6420 |
| BWAS HOLDING INC | 2000 CHRISTIAN B HAAS DR | | | | SAINT CLAIR | MI | 48079-5701 |
| BWAS HOLDING INC | 2015 S RANGE RD | | | | SAINT CLAIR | MI | 48079-4120 |
| BWAS HOLDING INC | 315 WHITING ST | | | | SAINT CLAIR | MI | 48079-4981 |
| BWAS HOLDING INC | GEORGIA GOUDY X2218 | BLUE WATER MOLDED SYSTEMS | 2000 CHRISTIAN B. HASS DR. | | HOPE VALLEY | RI | |
| BWAS HOLDING INC | GEORGIA GOUDY X2218 | HOWELL DIV | 1045 DURANT DRIVE | | BRIGHTON | MI | |
| BWAS HOLDING INC | GEORGIA GOUDY X2218 | 1045 DURANT DR | HOWELL DIV | | HOWELL | MI | 48843-9536 |
| BWAS HOLDING INC | GEORGIA GOUDY X2218 | BLUE WATER MOLDED SYSTEMS | 2000 CHRISTIAN B. HASS DR. | | SAINT CLAIR | MI | 48079 |
| BWAS HOLDING INC | MARY E. JOHNSON | LEXINGTON PLASTICS, DIV. | 5140 S. LAKESHORE | | HOLLY | MI | 48442 |
| BWAS HOLDING INC | MARY JOHNSON2429 | 1075 S COLLING RD | C/O CARO MANUFACTURING CORP. | | CARO | MI | 48723-9238 |
| BWAS HOLDING INC | MARY JOHNSON2429 | C/O CARO MANUFACTURING CORP. | 1075 SOUTH COLLING ROAD | | DAYTON | OH | 45414 |
| BYERS | JOHN SCHOLLMEYER | 2840 76 AVE NW | | EDMONTON AB T6P 1J4 CANADA | | | |
| BYERS CHEVROLET, LLC | 555 W BROAD ST | | | | COLUMBUS | OH | 43215-2753 |
| BYERS DELAWARE CADILLAC CHEVROLET | 1101 COLUMBUS PIKE | | | | DELAWARE | OH | 43015-2794 |
| BYERS DUBLIN CHEVROLET, LLC | 6801 VILLAGE PKWY | | | | DUBLIN | OH | 43017-2074 |
| BYFORD PONTIAC BUICK GMC | 2900 S HWY 81 | | | | CHICKASHA | OK | |
| BYFORD PONTIAC BUICK GMC | 2900 S HWY 81 | | | | CHICKASHA | OK | 73018 |
| BYRON KNIGHT | PO BOX 386 | | | | RATON | NM | 87740-0386 |
| BYTEC INC | RANDY VOELKERT | 15214 COMMON ROAD | | | STOCKBRIDGE | WI | 53088 |
| BYTEC INC | RANDY VOELKERT | 15214 COMMON RD | | | ROSEVILLE | MI | 48066-1810 |
| BYTEJAM | 2405 WESTWOOD AVE STE 107 | PO BOX 6766 | | | RICHMOND | VA | 23230-4016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| C & D CHEVROLET, INC. | 140 S MAIN ST | | | | MOUNT GILEAD | OH | 43338-1408 |
| C & D PRODUCTION SPECIALTIES | ED THOMAS | PO BOX 174871 | | | ARLINGTON | TX | 76003-4871 |
| C & K INDUSTRIAL SERVICES INC | 5617 E SCHAAF RD | | | | CLEVELAND | OH | 44131-1305 |
| C & N MANUFACTURING INC | 33722 JAMES J POMPO DR | | | | FRASER | MI | 48026-1645 |
| C & O MOTORS, INC. | 516 MACCORKLE AVE | | | | SAINT ALBANS | WV | 25177-1830 |
| C & U GROUP CO LTD | RENBEN INDUSTRY PKY | | SHANGHAI CN 201 411 CHINA (PEOPLE'S REP) | | | | |
| C C INDUSTRIES INC | 4040 MYSTIC VALLEY PKWY | | | | MEDFORD | MA | 02155-6918 |
| C E C CONSULTANTS INC | 11699 BROOKPARK RD | | | | CLEVELAND | OH | 44130-1135 |
| C&B MACHINERY CO INC | 12001 GLOBE ST | | | | LIVONIA | MI | 48150-1142 |
| C&L REFRIGERATION CORP | 479 NIBUS | | | | BREA | CA | 92821-3204 |
| C&L STAMPING CO | 130 N GROESBECK HWY | | | | MOUNT CLEMENS | MI | 48043-1529 |
| C&R RACING INC | 6950 GUION RD | | | | INDIANAPOLIS | IN | 46268-2576 |
| C-P-C GROUP-GMC PONTIAC ENGINEERING | 895 JOSLYN AVE | | | | PONTIAC | MI | 48340-2920 |
| C. B. KELLEY CO. | 138 S MAIN ST | | | | NORTH BALTIMORE | OH | 45872-1317 |
| C. C. SERVICES, INC. | BILL MCDANIEL | 1711 GENERAL ELECTRIC RD | | | BLOOMINGTON | IL | 61704-2286 |
| C. HARPER CHEVROLET BUICK PONTIAC C | 4431 STATE ROUTE 51 N | | | | BELLE VERNON | PA | 15012-3537 |
| C. HARPER CHEVROLET BUICK PONTIAC CADILLAC, INC. | 4431 STATE ROUTE 51 N | | | | BELLE VERNON | PA | 15012-3537 |
| C. KEY CHEVROLET, INC. | 1791 RTE 9 | | | | KEESEVILLE | NY | |
| C. KEY CHEVROLET, INC. | 1791 RTE 9 | | | | KEESEVILLE | NY | 12944 |
| C. R. BARD, INC. | 730 CENTRAL AVE | | | | NEW PROVIDENCE | NJ | 07974-1139 |
| C. R. MEYER & SONS COMPANY | THOMAS DELEEUW | 895 W 20TH AVE | | | OSHKOSH | WI | 54902-6766 |
| C. SPECK MOTORS, INC. | 61 E ALLEN RD | | | | SUNNYSIDE | WA | 98944-9122 |
| C. T. RENT-A-CAR | 12225 STEVENS RD | | | | WARREN | MI | 48089 |
| C. THOMPSON AUTOMOTIVE, INC. | 1706 MONTAGUE AVENUE EXT | | | | GREENWOOD | SC | 29649-9013 |
| C. W. GORDON CHEVROLET, INC. | 115 E RAILWAY | | | | COLEMAN | MI | |
| C. W. GORDON CHEVROLET, INC. | 115 E RAILWAY | | | | COLEMAN | MI | 48618 |
| C. WEAVER CHEVROLET, INC. | 4952 COMMERCIAL DR | | | | NEW YORK MILLS | NY | |
| C. WEAVER CHEVROLET, INC. | 4952 COMMERCIAL DR | | | | NEW YORK MILLS | NY | 13417 |
| C. WIMBERLEY | 57333 M51 S | | | | DOWAGIAC | MI | 49047 |
| C. WIMBERLEY | 57333 M51 S | | | | DOWAGIAC | MI | |
| C.G. GODWIN | 7600 GENERAL MOTORS BLVD | MC 711-300-100 | | | SHREVEPORT | LA | 71129-9426 |
| C.H. ROBINSON | 8100 MITCHELL ROAD | | | | EDEN PRAIRIE | MN | 55344 |
| C.I.S. HOLDINGS LIMITED | ST. ANNE'S PLACE, ST. PETER PORT | | GUERNSEY GY13 GREAT BRITAIN | | | | |
| C.J. SAVAGE | C.J. SAVAGE | PO BOX 27 | | | WINCHESTER | IL | 62694-0027 |
| C.J. SAVAGE | PO BOX 27 | 21 S MAIN | | | WINCHESTER | IL | 62694-0027 |
| C.R. BARD, INC. | JIM GALLAGHER | 730 CENTRAL AVE | | | NEW PROVIDENCE | NJ | 07974-1139 |
| C.R. RONDINELLI, INC. | P.O. BOX 497 | | ARECIBO 00612 PUERTO RICO | | | | |
| C.T. RAC CENTRAL | ANDREA BOUCHARD | 12225 STEPHENS RD | | | WARREN | MI | 48089-2010 |
| C.V. STARR & CO., INC. | 399 PARK AVENUE | 17TH FLOOR | | | NEW YORK | NY | 10022 |
| CA STATE BOARD OF EQUALIZATION | PO BOX 942879 | ENVIRONMENTAL FEES DIVISION | | | SACRAMENTO | CA | 94279-0001 |
| CABC, INC. | DAWN MASTERSON | 5910 N CENTRAL EXPY STE 300 | | | DALLAS | TX | 75206-5199 |
| CABI OFFICINA MECCANICA SRL | VIA DELLE FABBRICHE 5 | | VAUDA CANAVESE IT 10070 ITALY | | | | |
| CABINET MOUNTAIN CHEVROLET-PONTIAC | 301 MINERAL AVE | | | | LIBBY | MT | 59923-1953 |
| CABLE MANUFACTURING & ASSEMBLY CO | 10896 INDUSTRIAL PKY | | | | BOLIVAR | OH | 44612 |
| CABLE TELEVISION INSTALLATION & SERVICE | MIKE NEWBERN | 5453 N 59TH ST | | | TAMPA | FL | 33610-2011 |
| CABLE-DAHMER CHEVROLET | 1834 S NOLAND RD | | | | INDEPENDENCE | MO | 64055-1314 |
| CABLE-DAHMER CHEVROLET, INC. | 1834 S NOLAND RD | | | | INDEPENDENCE | MO | 64055-1314 |
| CABLE-DAHMER OF KANSAS CITY | 555 W 103RD ST | | | | KANSAS CITY | MO | 64114-4502 |
| CABLEVISION OF OAKLAND | 40 POTASH RD | | | | OAKLAND | NJ | 07436-3100 |
| CABLEVISION SYSTEMS CORP. | JAMES DOLAN | 1111 STEWART AVE | | | BETHPAGE | NY | 11714-3533 |
| CABLEVISION VEHICLE MAINTANCE | 111 NEW SOUTH RD | | | | HICKSVILLE | NY | 11801-5230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CABLEVISION VEHICLE MAINTENANCE | 1600 MOTOR PARKWAY | | | | HAUPPAUGE | NY | 11788 |
| CABOT II-OH1B02, LLC | C/O CABOT INDUSTRIAL VALUE FUND II OPERATING PARTNERSHIP, LP | STEPHEN M. GRIFFITH, JR. | 1800 U.S. BANK TOWER | 425 WALNUT STREET | CINCINNATI | OH | 45202 |
| CABRERA HERMANOS, INC. | P.O. BOX 454 | | | ARECIBO 00613 PUERTO RICO | | | |
| CABRERA-CHEVROLET-PONTIAC-BUICK-CAD | CARR #2 KM 82 HM 2 | | | | ARECIBO | PR | |
| CABRERA-CHEVROLET-PONTIAC-BUICK-CADILLAC-GMC | CARR #2 KM 82 HM 2 | | | | ARECIBO | PR | 00614 |
| CACHE RIVER CHEVROLET, INC. | 943 SHAWNEE COLLEGE RD | | | | ULLIN | IL | 62992-2154 |
| CACTUS DTE S DE RL DE CV | AV. CIRC. AGUSTIN YANEZ 2613 1A-106 | COL. ARCOS VALLARTA SUR | | GUADALAJARA JALISCO 44500 MEXICO | | | |
| CACTUS FEEDERS INC | RON ODELL | 2209 W. 7TH AVE | | | AMARILLO | TX | 79106 |
| CAD CAM SERVICES INC | 4017 BROCKTON AVE | | | | KENTWOOD | MI | 49512 |
| CAD CAM SERVICES INC | 4017 BROCKTON DR SE | | | | KENTWOOD | MI | 49512-4084 |
| CAD FX | G4488 W BRISTOL RD | | | | FLINT | MI | 48507 |
| CAD/CAM SCHINKOWSKI GMBH | IM STEINER 1 | | | KLEINHEUBACH BY 63924 GERMANY | | | |
| CADDO PARISH | PO BOX 104 | | | | SHREVEPORT | LA | 71161-0104 |
| CADDO PARISH FIRE DISTRICT NO. 3 | ATTN: CHIEF DON MCMULLEN | PO BOX 26 | | | GREENWOOD | LA | 71033-0026 |
| CADDO SHREVEPORT | SALES & USE TAX COMMISSION | PO BOX 71161 | | | SHREVEPORT | LA | 71161 |
| CADDO, PARISH OF | 501 TEXAS ST RM 101 | SHERIFF & EX-OFFICIO TAX COLL | PO BOX 20905 | | SHREVEPORT | LA | 71101-5402 |
| CADENCE INNOVATION | 26090 23 MILE RD | | | | CHESTERFIELD | MI | 48051-1957 |
| CADENCE INNOVATION | 35135 GROESBECK HWY | | | | CLINTON TOWNSHIP | MI | 48035-2512 |
| CADENCE INNOVATION | 4200 W INDUSTRIES RD | | | | RICHMOND | IN | 47374-1385 |
| CADENCE INNOVATION | 800 PENNSYLVANIA AVE | | | | SALEM | OH | 44460-2783 |
| CADENCE INNOVATION | MADONNA FOLJAN | 26090 23 MILE RD | CHESTERFIELD PLANT | | CHESTERFIELD | MI | 48051-1957 |
| CADENCE INNOVATION | MADONNA FOLJAN | CHESTERFIELD PLANT | 26090 23 MILE RD | | SWARTZ CREEK | MI | 48473 |
| CADENCE INNOVATION | MADONNA FOLJAN | 18036 EADS AVE | C/O FINDLAY INDUSTRIES INC | | CHESTERFIELD | MO | 63005-1101 |
| CADENCE INNOVATION | MADONNA FOLJAN | C/O FINDLAY INDUSTRIES INC | 18036 EADS AVE | | CLEVELAND | OH | |
| CADENCE INNOVATION | MADONNA HART | C/O INNATECH LLC | 4200 INDUSTRIES RD | | MONROVIA | CA | 91016 |
| CADENCE INNOVATION | MADONNA HART | PLANT NO. 4 | 35135 GROESBECK HWY. | | MOUNT CLEMENS | MI | 48043 |
| CADENCE INNOVATION | MADONNA HART | HARTFORD CITY PLANT | 1701 W. MCDONALD, POB 548 | | WHITEWATER | WI | 53190 |
| CADENCE INNOVATION | MADONNA HART | PLANT NO. 4 | 35135 GROESBECK HWY. | | HOLLAND | MI | 49423 |
| CADENCE INNOVATION | MADONNA HART | C/O VENTRA SALEM | 800 PENNSYLVANIA AVE | | ALLENDALE | MI | |
| CADENCE INNOVATION | PO BOX 278 | 35135 GROESBECK HWY | | | FRASER | MI | 48026-0278 |
| CADENCE INNOVATION | PO BOX 5905 | 26090 23 MILE RD | | | TROY | MI | 48007-5905 |
| CADENCE INNOVATION LLC | 10230 N HOLLY RD | | | | GRAND BLANC | MI | 48439 |
| CADENCE INNOVATION LLC | 17400 MALYN BLVD | | | | FRASER | MI | 48026-1685 |
| CADENCE INNOVATION LLC | 29 SUPERIOR ST | | | | HILLSDALE | MI | 49242-1734 |
| CADENCE INNOVATION LLC | 34501 HARPER AVE | | | | CLINTON TOWNSHIP | MI | 48035-3708 |
| CADENCE INNOVATION LLC | 44783 MORLEY DR | | | | CLINTON TOWNSHIP | MI | 48036-1357 |
| CADENCE INNOVATION LLC | 977 E 14 MILE RD | | | | TROY | MI | 48083-4519 |
| CADENCE INNOVATION LLC | MADONNA HART | 10230 N. HOLLY RD. | | | TULLAHOMA | TN | |
| CADENCE INNOVATION LLC | MADONNA HART | PO BOX 191 | 29 SUPERIOR ST / | | ADDISON | IL | 60101-0191 |
| CADENCE INNOVATION LLC | MADONNA HART | 17400 MALYN BLVD | | | FRASER | MI | 48026-1685 |
| CADENCE INNOVATION LLC | MADONNA HART | PLANT NO. 5 | 34501 HARPER | | MOUNT CLEMENS | MI | 48043 |
| CADENCE INNOVATION LLC | MADONNA HART | 10230 N. HOLLY RD. | | | GRAND BLANC | MI | 48439 |
| CADENCE INNOVATION LLC | MADONNA HART | PO BOX 191 | 29 SUPERIOR ST / | | HILLSDALE | MI | 49242-0191 |
| CADENCE INNOVATION LLC | MADONNA HART | 17400 MALYN BLVD. | | BERLIN 10533 GERMANY | | | |
| CADI CO INC | 60 RADO DR | PO BOX 1127 | | | NAUGATUCK | CT | 06770-2211 |
| CADILLAC & CORVETTE EUROPE | BOX 44084 | | | STOCKHOLM S-100 SWEDEN | | | |
| CADILLAC & CORVETTE EUROPE | DE CORRIDOR 25 | | | BREUKELEN 3621 NETHERLANDS | | | |
| CADILLAC AUCTION | 30009 VAN DYKE AVE | | | | WARREN | MI | 48093-2350 |
| CADILLAC DETROIT HAMTRAMCK | DAN POMPA | 2500 EAST GM BLVD | | | PONTIAC | MI | 48341 |
| CADILLAC HUMMER OF MAHWAH | 319 STATE RT 17 | | | | MAHWAH | NJ | 07430-2129 |
| CADILLAC MOTOR DIVISION | 30009 VAN DYKE, MC 102-45 | | | | WARREN | MI | 48093 |
| CADILLAC OF GREENWICH | 144 RAILROAD AVE | | | | GREENWICH | CT | 06830-6308 |
| CADILLAC OF HICKORY | 1712 8TH STREET DR SE | | | | HICKORY | NC | 28602-9656 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CADILLAC OF LAS VEGAS | 2711 E SAHARA AVE | | | | LAS VEGAS | NV | 89104-4119 |
| CADILLAC OF LAS VEGAS - WEST | 5185 W SAHARA AVE | | | | LAS VEGAS | NV | 89146-3403 |
| CADILLAC OF NAPERVILLE, INC. | 1507 OGDEN AVE | | | | NAPERVILLE | IL | 60540 |
| CADILLAC OF NAPERVILLE, INC. | 1507 W OGDEN AVE | | | | NAPERVILLE | IL | 60540-3952 |
| CADILLAC OF WHITTIER, INC. | 15311 WHITTIER BLVD | | | | WHITTIER | CA | 90603-1337 |
| CADILLAC PLATING CORP | 23849 GROESBECK HWY | | | | WARREN | MI | 48089-6004 |
| CADILLAC POOL (CITY CAD) | 4360 NORTHERN BLVD | | | | LONG ISLAND CITY | NY | 11101-1020 |
| CADILLAC PRODUCTS INC | 29784 LITTLE MACK AVE | | | | ROSEVILLE | MI | 48066-2239 |
| CADILLAC PRODUCTS INC | 4858 WILLIAMS RD | | | | ROGERS CITY | MI | 49779-9606 |
| CADILLAC PRODUCTS INC | 5800 CROOKS RD STE 100 | | | | TROY | MI | 48098-2830 |
| CADILLAC PRODUCTS INC | 6389 FM 3009 STE B 203 | | | | SCHERTZ | TX | 78154 |
| CADILLAC PRODUCTS INC | CARL CHADWELL | 2175 DEERFIELD RD | | | LEBANON | OH | 45036-6422 |
| CADILLAC PRODUCTS INC | JACK GRAY | 29784 LITTLE MACK AVE. | | | ELGIN | IL | 60123 |
| CADILLAC PRODUCTS INC | JACK GRAY | 29784 LITTLE MACK AVE | | | ROSEVILLE | MI | 48066-2239 |
| CADILLAC PRODUCTS INC | JEFF HOGG | ROGERS CITY INDUSTRIES | 4000 S. U.S. 23 | | ROGERS CITY | MI | 49779 |
| CADILLAC PRODUCTS INC | JEFF HOGG | ROGERS CITY INDUSTRIES | 4000 S. U.S. 23 | RAYONG 21140 THAILAND | | | |
| CADILLAC PRODUCTS INC | JEFF HOGG | TROY TRIM & MOLD | 1400 ALLEN ROAD | | FREMONT | OH | 43420 |
| CADILLAC SAAB OF CAPE COD | 600 YARMOUTH RD | | | | HYANNIS | MA | 02601-2049 |
| CADILLAC SAAB OF MEMPHIS | 7733 US HIGHWAY 64 | | | | MEMPHIS | TN | 38133-4005 |
| CADILLAC VILLAGE OF NORWOOD | 700 PROVIDENCE HWY | | | | NORWOOD | MA | |
| CADILLAC VILLAGE OF NORWOOD | 700 PROVIDENCE HWY | | | | NORWOOD | MA | 02062 |
| CADLE MCGREW CHEVROLET | 701 N MONROE ST | | | | VERSAILLES | MO | 65084-2001 |
| CADWALADER, WICKERSHAM & TAFT LLP | ATT: JOHN J. RAPISARDI, ESQ. | ATTY FOR UNITED STATES OF AMERICA | ONE WORLD FINANCIAL CENTER | | NEW YORK | NY | 10281 |
| CAFE YAUCONO | RONALD VILANOVA | PO BOX 13097 | | | SAN JUAN | PR | 00908-3097 |
| CAG HOLDING AG | 4050 RUE LAVOISIER | | | BOISBRIAND QC J7H 1R4 CANADA | | | |
| CAG HOLDING AG | JEAN MEREDITH | 4050 RUE LAVOISIER | | SAINTE THERESE QC CANADA | | | |
| CAG HOLDING AG | JEAN MEREDITH | 4050 RUE LAVOISIER | | XIAMEN FUJIAN CHINA (PEOPLE'S REP) | | | |
| CAG HOLDING AG | RAUFOSS INDUSTRIPARK BYGN 261 | | | RAUFOSS NO 2831 NORWAY | | | |
| CAG HOLDING AG | VADIANSTRASSE 44 | | | ST GALLEN 9000 SWITZERLAND | | | |
| CAIN CUSTOMS BROKERS INC | ART SUMAN | 450 POLK ST | | | BARTOW | FL | 33830-3749 |
| CAIN CUSTOMS BROKERS INC | ART SUMAN | 450 POLK ST | | | MONROE | MI | 48161 |
| CAKE CHEVROLET, INC | 2400 E RTE 66 | | | | WINSLOW | AZ | 86047 |
| CAKE CHEVROLET, INC | 2400 E RTE 66 | | | | WINSLOW | AZ | |
| CAL CONSTRUCTION INC | 823 W IRIS DR | | | | GILBERT | AZ | 85233-7907 |
| CAL FLEET | 7923 WARNER AVE STE C | | | | HUNTINGTON BEACH | CA | 92647-4720 |
| CAL TRENDS INC | 2121 S ANNE ST | | | | SANTA ANA | CA | 92704-4408 |
| CALCASIEU PARISH | PO BOX 2050 | | | | LAKE CHARLES | LA | 70602-2050 |
| CALDWELL CLASSIC CHEVROLET PONTIAC | 44224 FAIRGROUND RD | | | | CALDWELL | OH | 43724-9677 |
| CALDWELL CLASSIC CHEVROLET PONTIAC BUICK | 44224 FAIRGROUND RD | | | | CALDWELL | OH | 43724-9677 |
| CALDWELL COUNTRY CHEVROLET-PONTIAC | 800 E PRESIDENTIAL | | | | CALDWELL | TX | 77836 |
| CALDWELL COUNTRY CHEVROLET-PONTIAC | 800 E PRESIDENTIAL | | | | CALDWELL | TX | |
| CALDWELL INDUSTRIES INC | EDWARD SITZLER | 2351 NEW MILLENNIUM DR | | | ROMEO | MI | 48065 |
| CALDWELL PARISH | PO BOX 280 | | | | VIDALIA | LA | 71373-0280 |
| CALGON CARBON | CHARLENE KUMPF | 500 CALGON CARBON DRIVE | | | ROBINSON TOWNSHIP | PA | |
| CALGON CARBON CORPORATION DEL | 10000 LINCOLN DR E STE 201 | | | | MARLTON | NJ | 08053-3105 |
| CALICO PRECISION MOLDING LLC | 1211 PROGRESS RD | | | | FORT WAYNE | IN | 46808-1261 |
| CALICO TECHNOLOGIES INC | 6400 DENVER INDUSTRIAL PARK RD | PO BOX 901 | | | DENVER | NC | 28037-8737 |
| CALIFORNIA BUREAU OF HOME FURNISHINGS | CHRIS WOOD | 3485 ORANGE GROVE AVENUE | | | NORTH HIGHLANDS | CA | 95660 |
| CALIFORNIA CASUALTY MANAGEMENT COMPANY | TRUDY O'HEARN | 1900 ALAMEDA DE LAS PULGAS | | | SAN MATEO | CA | 94403-1222 |
| CALIFORNIA FRANCHISE TAX BOARD | BANKRUPTCY MAIL STOP BE-A345 | PO BOX 30199 | | | SACRAMENTO | CA | 95812 |
| CALIFORNIA INSTITUTE OF TECHNOLOGY | 1200 E CALIFORNIA BLVD MS 201 | | | | PASADENA | CA | 91125-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CALIFORNIA NEW POWER 2006-1, LLC | ATTN: GENERAL COUNSEL | 640 SECOND STREET | | | SAN FRANCISCO | CA | 94107 |
| CALIFORNIA NEW POWER 2006-1, LLC C/O DELIDDO & ASSOCIATES, INC. | ATTN: MARK MCLANAHAN | 640 SECOND STREET | | | SAN FRANCISCO | CA | 94107 |
| CALIFORNIA STATE AUTO ASSOCIATION | 150 VAN NESS AVE | | | | SAN FRANCISCO | CA | 94102-5208 |
| CALIFORNIA STATE AUTOMOBILE ASSOCIATION | 8687 WEYAND AVE | | | | SACRAMENTO | CA | 95828-2641 |
| CALIFORNIA STREET RODS INC | 17112 PALMDALE ST | | | | HUNTINGTON BEACH | CA | 92647-5426 |
| CALIFORNIA TECHNOLOGY SERVICES LLC | 10945 POBLADO RD | PO BOX 500303 | | | SAN DIEGO | CA | 92127-1347 |
| CALIFORNIA, STATE OF | 4199 CAMPUS DR STE 300 | | | | IRVINE | CA | 92697-0001 |
| CALIFORNIA-AMERICAN WATER COMP USA | PO BOX 7150 | | | | PASADENA | CA | 91109-7150 |
| CALIX AB (PUBL) | FILARGTAN 14 | | ESKILSTUNA SE 632 29 SWEDEN | | | | |
| CALIX AB (PUBL) | ULF JEPPSON | FILARGTAN 14 | | | REMCHINGEN | DE | |
| CALIX AB (PUBL) | ULF JEPPSON | FILARGTAN 14 | ESKILSTUNA SWEDEN | | | | |
| CALKINS MEDIA | 333 N BROAD ST | | | | DOYLESTOWN | PA | 18901-3407 |
| CALKINS MEDIA | MICHAEL WHITE | 8400 ROUTE THIRTEEN | | | LEVITTOWN | PA | |
| CALKINS PONTIAC BUICK GMC SUBARU | 12951 FERGUSON VALLEY RD | | | | BURNHAM | PA | 17009-1841 |
| CALLAREMI PONT BUI-CAD-GMC INC | 385 RT 46 E | | | | BUDD LAKE | NJ | 07828 |
| CALLAREMI PONT BUI-CAD-GMC INC | 385 RT 46 E | | | | BUDD LAKE | NJ | |
| CALLAREMI PONT-BUI-CAD-GMC INC | 385 RT 46 E | | | | BUDD LAKE | NJ | 07828 |
| CALLAREMI PONT-BUI-CAD-GMC INC | 385 RT 46 E | | | | BUDD LAKE | NJ | |
| CALLAREMI PONT-BUI-CAD-GMC, INC. | 385 RT 46 E | | | | BUDD LAKE | NJ | |
| CALLAREMI PONT-BUI-CAD-GMC, INC. | 385 RT 46 E | | | | BUDD LAKE | NJ | 07828 |
| CALLAWAY GOLF COMPANY | 2180 RUTHERFORD RD | | | | CARLSBAD | CA | 92008-7328 |
| CALLAWAY GOLF COMPANY / CALLAWAY GOLF SALES COMPANY | DIANA HOLLAND | 2180 RUTHERFORD RD | | | CARLSBAD | CA | 92008-7328 |
| CALLIES PERFORMANCE PRODUCTS | 110 W JONES RD | | | | FOSTORIA | OH | 44830-1968 |
| CALSONIC KANSEI CORP | 1 CALSONIC WAY | | | | SHELBYVILLE | TN | 37160-2031 |
| CALSONIC KANSEI CORP | 2-1917 NISSHINCHO KITA-KU | | SAITAMA 331-0823 JAPAN | | | | |
| CALSONIC KANSEI CORP | 9 HOLLAND | | | | IRVINE | CA | 92618-2506 |
| CALSONIC KANSEI CORP | DAN READING | 201 GARRETT PKY P.O. BOX 1399 | | | COLUMBUS | IN | 47202 |
| CALSONIC KANSEI CORP | DAN READING | PO BOX 1399 | | | LEWISBURG | TN | 37091-1399 |
| CALSONIC KANSEI CORP | GREG BARNARDON | 1 CALSONIC WAY | | | SOLON | OH | 44139 |
| CALSONIC KANSEI CORP | GREG BARNARDON | 1 CALSONIC WAY | | | SHELBYVILLE | TN | 37160-2031 |
| CALSONIC KANSEI CORP | GREG BERNARDON | 9 HOLLAND | | | CORBIN | KY | 40701 |
| CALSONIC KANSEI CORP | GREG BERNARDON | 9 HOLLAND | | | IRVINE | CA | 92618-2506 |
| CALSONIC KANSEI CORP | MARK JOYCE | CALSONIC KANSEI NORTH AMERICA | 1877 VOLUNTEER PARKWAY | | ROCHESTER HILLS | MI | 48309 |
| CALTROP CORPORATION | ALEX HASHTRUDI | 1037 W 9TH ST | | | UPLAND | CA | 91786-5702 |
| CALUMET CHEVROLET AND BUICK, INC. | 927 GARY ST | | | | CALUMET | MN | |
| CALUMET CHEVROLET AND BUICK, INC. | 927 GARY ST | | | | CALUMET | MN | 55716 |
| CALUMET CHEVROLET AND BUICK, INC. | 927 GARY STREET | | | | CALUMET | MN | |
| CALUMET CHEVROLET AND BUICK, INC. | 927 GARY STREET | | | | CALUMET | MN | 55716 |
| CALVARY DESIGN TEAM INC | 45 HENDRIX RD | | | | WEST HENRIETTA | NY | 14586-9205 |
| CAMARC | PO BOX 440 | 39097 WEBB DR | | | NORTHVILLE | MI | 48167-0440 |
| CAMARGO CADILLAC COMPANY | 9880 MONTGOMERY RD | | | | CINCINNATI | OH | 45242-6425 |
| CAMBE CHEVROLET BUICK PONTIAC INC. | 704 S HEATON ST | | | | KNOX | IN | 46534-2039 |
| CAMBRIA GMC | 136 TALMADGE RD | | | | EDISON | NJ | 08817-2812 |
| CAMBRIDGE | DALE HOWARD | 1925 W JOHN CARPENTER FWY STE 525 | | | IRVING | TX | 75063-3209 |
| CAMBRIDGE CHEVROLET | 275 FRESH POND PKWY | | | | CAMBRIDGE | MA | 02138-2105 |
| CAMBRIDGE MOTORS | 700 GARFIELD ST S | | | | CAMBRIDGE | MN | 55008-1369 |
| CAMBRON ENGINEERING | 3800 WILDER RD | | | | BAY CITY | MI | 48706-2146 |
| CAMDEN COUNTY MISSOURI | COLLECTOR OF REVENUE | 1 COURT CIR. SUITE 4 | | | CAMDENTON | MO | 65020 |
| CAMERON CORPORATION | KARL MARTENS | 4646 W SAM HOUSTON PKWY N | | | HOUSTON | TX | 77041-8214 |
| CAMERON GLASS INC | TRACY KIRK X2008 | 3550 WEST TACOMA | | | ROTHBURY | MI | 49452 |
| CAMFIL AB | 2201 PARK DR | PO BOX 92187 | | | LOS ANGELES | CA | 90026-1921 |
| CAMI AUTOMOTIVE INC | 300 INGERSOLL ST | | INGERSOLL ON N5C 4A6 CANADA | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMI AUTOMOTIVE INC | 300 INGERSOLL ST | PO BOX 1005 STA MAIN | | INGERSOLL ON N5C 4A6 CANADA | | | |
| CAMI AUTOMOTIVE INC | 300 INGERSOLL ST | | | INGERSOLL ON N5C3 CANADA | | | |
| CAMI AUTOMOTIVE INC | BARRY MOMNEY X3043 | SERVICE PARTS DEPT. | 300 INGERSOLL ST. | INGERSOLL ON CANADA | | | |
| CAMI AUTOMOTIVE INC | BARRY MOMNEY X3043 | SERVICE PARTS DEPT. | 300 INGERSOLL ST. | MISSISSAUGA ON CANADA | | | |
| CAMI LLC | 714 OKEETEE RD | | | | RIDGELAND | SC | 29936 |
| CAMINO REAL BUICK PONTIAC GMC | 15550 BEACH BLVD | | | | WESTMINSTER | CA | 92683-7105 |
| CAMINO REAL CHEVROLET | 2401 S ATLANTIC BLVD | | | | MONTEREY PARK | CA | 91754-6807 |
| CAMISASCA AUTOMOTIVE MANUFACTURING | HENRY CAMISASCA | 20352 HERMANA CIR | | | LAKE FOREST | CA | 92630-8701 |
| CAMISASCA AUTOMOTIVE MANUFACTURING | HENRY CAMISASCA | CAM DISTRIBUTORS | 20352 HERMANA CIRCLE | | HAYS | KS | 67601 |
| CAMOPLAST INC | 110-2144 RUE KING O | | | SHERBROOKE QC J1J 2E8 CANADA | | | |
| CAMOPLAST INC | 1510 N MAIN ST | | | | THREE RIVERS | MI | 49093-1334 |
| CAMOPLAST INC | 370 RUE DU MOULIN | | | KINGSBURY QC J0B 1X0 CANADA | | | |
| CAMOPLAST INC | 425 10TH E AVE RR 3 | | | RICHMOND QC J0B 2H0 CANADA | | | |
| CAMOPLAST INC | BARBARA NARENS | 370 DU MOULIN ST. | | | TAYLOR | MI | 48180 |
| CAMOPLAST INC | LYNN DEMERS X315 | LASALLE PLASTICS DIVISION | 425 10TH AVENUE | MITCHELL ON CANADA | | | |
| CAMOPLAST INC | LYNN DEMERS X315 | LASALLE PLASTICS DIVISION | 425 10TH AVENUE | RICHMOND QC CANADA | | | |
| CAMOPLAST INC | SHELLY GRAINGER | 1510 N MAIN ST | | | OAK PARK | MI | 48237 |
| CAMOPLAST INC | SHELLY GRAINGER | 1510 N MAIN ST | | | THREE RIVERS | MI | 49093-1334 |
| CAMP AUTOMOTIVE | 101 E MONTGOMERY AVE | | | | SPOKANE | WA | 99207-2220 |
| CAMP AUTOMOTIVE, INC. | 101 E MONTGOMERY AVE | | | | SPOKANE | WA | 99207-2220 |
| CAMPBELL CHEVROLET OF BOWLING GREEN | 2151 SCOTTSVILLE RD | | | | BOWLING GREEN | KY | 42104-4103 |
| CAMPBELL CHEVROLET OF BOWLING GREEN KY, INC. | 2151 SCOTTSVILLE RD | | | | BOWLING GREEN | KY | 42104-4103 |
| CAMPBELL-EWALD | TOM RIDGEWAY | 30400 VAN DYKE AVE | | | WARREN | MI | 48093-2368 |
| CAMPING WORLD / FREEDOM ROADS | BOBBY REYNOLDS | 650 THREE SPRINGS RD | | | BOWLING GREEN | KY | 42104-7520 |
| CAMS INC | 5546 ELMWOOD CT | | | | INDIANAPOLIS | IN | 46203-6043 |
| CAMSHAFT MACHINE CO LLC | 717 WOODWORTH RD | | | | JACKSON | MI | 49202-1636 |
| CAMSHAFT MACHINE CO LLC | KEVIN LAWLER | 717 WOODWORTH RD | | | JACKSON | MI | 49202-1636 |
| CAMSHAFT MACHINE CO LLC | KEVIN LAWLER | 717 WOODWORTH ROAD | | | MARINE CITY | MI | 48039 |
| CANA-DATUM MOULDS LTD | 55 GOLDTHORNE AVE | | | ETOBICOKE ON M8Z 5S7 CANADA | | | |
| CANADA CUSTOMS & | CANADA CUSTOMS & REVENUE AGENCY | REVENUE AGENCY | 875 HERON RD | OTTAWA ON K1A 1B1 CANADA | | | |
| CANADA CUSTOMS AND REVENUE | REVENUE AGENCY | SUDBURY TAX SERVICES OFFICE | PO BOX 20004 STN A | SUDBURY ON P3A 6B4 CANADA | | | |
| CANADA IMPERIAL OIL LIMITED | 240 4TH AVE SOUTH WEST | | | CALGARY AB T2P 3M9 CANADA | | | |
| CANADA PENSION PLAN INVESTMENT BOARD | ONE QUEEN STREET EAST, SUITE 2700 | P.O. BOX 101 | | TORONTO ON M5C 2W5 CANADA | | | |
| CANADIAN FORCES BAS SUFFIELD | STATION MAIN | | | MEDICINE HAT AB T1A8 CANADA | | | |
| CANADIAN FREIGHTWAYS | TAVIS VALENTINE | 234040 A WRANGLER RD  SE | | CALGARY AB T2P 2G6 CANADA | | | |
| CANADIAN HOCKEY ASSOCIATION | 2424 UNIVERSITY DRIVE NW | | | CALCARY AB T2N 3Y9 CANADA | | | |
| CANADIAN METROLOGY CERTIFICATION | 875 FOSTER AVE UNIT 105 | | | WINDSOR ON N8X 4W3 CANADA | | | |
| CANADIAN NATIONAL RAILWAY | CHRISTINE JUTRAS | CANADIAN NATIONAL RAILWAY | | MONTREAL QC CANADA | | | |
| CANADIAN NATIONAL RAILWAY CO | CN HQ FLOOR 10 935 RUE DE LA GAUCHETIERE OUEST | | | MONTREAL QC H3B 2M9 CANADA | | | |
| CANADIAN NATIONAL RAILWAY CO | DIRECTOR OF CONTRACTS | 17641 ASHLAND AVE | | | HOMEWOOD | IL | 60430-1339 |
| CANADIAN NATIONAL RAILWAY CO | PHIL RUTLEDGE | CN HQ FLOOR 10 935 RUE DE LA GAUCHETIERE OUEST | | MONTREAL QC H3B 2M9 CANADA | | | |
| CANADIAN PACIFIC LTD | 401 9TH S.W. AVE | | | CALGARY AB T2P 4Z4 CANADA | | | |
| CANADIAN PACIFIC LTD | NICOLE METHVAN | 401 9TH S.W. AVE | | CALGARY AB T2P 4Z4 CANADA | | | |
| CANADIAN PACIFIC RAILWAY | HENRY FAUCHER | SUITE 600 - GULF CANADA SQUARE | | CALGARY AB CANADA | | | |
| CANADIAN VALLEY ELECTRIC COOP (OK) SEMINOLE | CORDIS SLAUGHTER | PO BOX 751 | | | SEMINOLE | OK | 74818-0751 |
| CANAL WOOD LLC | MICKEY GREGORY | 4311D LUDGATE ST | | | LUMBERTON | NC | 28358-2494 |
| CANALEY PROCESS EQUIPMENT CO INC | 120 N RANGE LINE RD | PO BOX 120 | | | CARMEL | IN | 46032-1743 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CANANEA MOTOR SE DE CV | CARRETARA A PIEDRAS NEGRAS | | | RAMOS ARIZPE MEXICO EM 00000 MEXICO | | | |
| CANANEA MOTOR, S.A. DE C.V. | AVENIDA OBREGON Y 7A, ESTE | | | CANANEA EM 84620 MEXICO | | | |
| CANAVAN, EARL | 28990 W PACIFIC COAST HWY STE | | | | MALIBU | CA | 90265 |
| CANCABLE | DON HINDS | 3712 HEEBE ST | | | JEFFERSON | LA | |
| CANDADOS UNIVERSALES DE MEXICO | WALTER J SOCHA | AVE JOSE ESCANDON Y HELGERA 25 | CARRETERA LAURO VILLAR KM 85 | | GERMANTOWN | WI | 53023 |
| CANDADOS UNIVERSALES DE MEXICO | WALTER J SOCHA | AVE JOSE ESCANDON Y HELGERA 25 | CARRETERA LAURO VILLAR KM 85 | | BROWNSVILLE | TX | 78521 |
| CANELLA S.A. | 7A AVENIDA 8-65, ZONA 4 | | | GUATEMALA CITY GUATEMALA | | | |
| CANEPA Y CIA S.C. | SAN MARTIN NO. 773 | | | TACNA PERU | | | |
| CANNON AUTOMOTIVE GROUP, INC. | 5210 S FLORIDA AVE | | | | LAKELAND | FL | 33813-5500 |
| CANNON CHEVROLET-OLDSMOBILE-CADILLA | 69900 HIGHWAY 82 W | | | | GREENWOOD | MS | 38930-5071 |
| CANNON CHEVROLET-OLDSMOBILE-CADILLAC, INC. | 69900 HIGHWAY 82 W | | | | GREENWOOD | MS | 38930-5071 |
| CANNON FABRICATION | 7957 S STATE ROAD 3 | | | | MILROY | IN | 46156-9770 |
| CANNON MOTORS, LLC | 1801 JACKSON AVE W | | | | OXFORD | MS | 38655-4203 |
| CANNON SERVICES | 509 W 67TH ST | | | | SHREVEPORT | LA | 71106-3023 |
| CANON FINANCIAL SERVICES, INC. | 158 GAITHER DRIVE | #200 | | | MT. LAUREL | NJ | 08054 |
| CANON INC | 100 PARK BLVD | | | | ITASCA | IL | 60143-2676 |
| CANTEEN OF COASTAL CALIFORNIA, INC. | 4300 N VENTURA AVE | | | | VENTURA | CA | 93001-1125 |
| CANTEEN OF COASTAL CALIFORNIA, INC. | 4300 N VENTURA AVE | | | | VENTURA | CA | 93001-1125 |
| CANTEEN SERVICE CO | CRAIG TIGGLEMAN | 5695 W RIVER RD NE | | | BELMONT | MI | 49306-8815 |
| CANTIN CHEVROLET CADILLAC | 623 UNION AVE | | | | LACONIA | NH | 03246-2546 |
| CANTON CHEVROLET | 250 LIBERTY BLVD | | | | CANTON | GA | 30114-2845 |
| CANTON TOWNSHIP TREASURER | PO BOX 87010 | | | | CANTON | MI | 48187-0010 |
| CANTU CHEVROLET | 805 E RILEY | | | | FREER | TX | |
| CANTWELL CHEVROLET | 501 W SINTON ST | | | | SINTON | TX | 78387-2448 |
| CAP GEMENI AMERICA INC | ATTN: THIERRY DELAPORTE, CFO | 623 FIFTH AVENUE | 33RD FL | | NEW YORK | NY | 10022 |
| CAP GEMINI | KATHLEEN WURSTER | 4000 TOWN CENTER | STE 1058 | | SOUTHFIELD | MI | 48075 |
| CAP GEMINI | KATHLEEN WURSTER | 4000 TOWN CENTER | STE 1061 | | SOUTHFIELD | MI | 48075 |
| CAP GEMINI | KATHLEEN WURSTER | 4000 TOWN CTR STE 1050 | | | SOUTHFIELD | MI | 48075-1500 |
| CAP GEMINI | KATHLEEN WURSTER | 4000 TOWN CENTER | STE 1057 | | SOUTHFIELD | MI | 48075 |
| CAP GEMINI AMERICA INC | 500 GRISWOLD ST FL 2750 | | | | DETROIT | MI | 48226-4481 |
| CAP GEMINI AMERICA INC | CHIEF CONTRACTING OFFICER, IS&S | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| CAP GEMINI AMERICA INC | CHIEF INFORMATION OFFICER | PO BOX 200 | MAIL CODE 482-B34-B11 | | DETROIT | MI | 48265-2000 |
| CAP GEMINI AMERICA INC | GENERAL COUNSEL | 750 SEVENTH AVENUE | | | NEW YORK | NY | 10019 |
| CAP GEMINI AMERICA INC | MARK REECE | 500 GRISWOLD ST FL 2750 | | | DETROIT | MI | 48226-4481 |
| CAPARO INTERNATIONAL CORP | PLOT NO T1 & T2 SRIPERRUMPUDUR | TALUK THIRUMANGALAM VILLAGE | | SUNGUVARCHATIRAM IN 602106 INDIA | | | |
| CAPARO INTERNATIONAL CORP | PLOT NO T1 & T2 SRIPERRUMPUDUR | | | SUNGUVARCHATIRAM IN 602106 INDIA | | | |
| CAPARO INTERNATIONAL CORP | RD TOWN | | | TORTOLA 00000 VIRGIN ISLANDS | | | |
| CAPARO INTERNATIONAL CORP | SUNRISE BUSINESS PARK | HIGH ST WOLLASTON | | STOURBRIDGE WEST MIDLANDS GB DY8 4ZZ GREAT BRITAIN | | | |
| CAPARO VEHICLE COMPONENTS INC | 44700 GRAND RIVER AVE | | | | NOVI | MI | 48375-1008 |
| CAPARO VEHICLE COMPONENTS INC | CURT CLAUSON | 44700 GRAND RIVER AVE | | KANGQIAO SHANGHAI CHINA (PEOPLE'S REP) | | | |
| CAPARO VEHICLE COMPONENTS INC | CURT CLAUSON | 44700 GRAND RIVER AVE | | | NOVI | MI | 48375-1008 |
| CAPIN MARKETING GROUP INC, THE | 1125 LESLIE ST | | | TORONTO ON M3C 2J6 CANADA | | | |
| CAPITAL AREA PARTS AND ACCESSORIES DIST | MIKE DESMOND - PRESIDENT | 109 MACKENAN DR | | | CARY | NC | 27511-7903 |
| CAPITAL ASSOCIATES INTERNATIONAL, INC. | 44 OLD RIDGEBURY ROAD | | | | DANBURY | CT | 06810 |
| CAPITAL ASSOCIATES INTERNATIONAL, INC. | 7175 W. JEFFERSON AVE. | STE 3000 | | | LAKEWOOD | CO | 80235 |
| CAPITAL ASSOCIATES INTERNATIONAL, INC. | 7175 W. JEFFERSON AVE. | STE 4000 | | | LAKEWOOD | CO | 80235 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAPITAL ASSOCIATES INTERNATIONAL, INC. | 7175 W. JEFFERSON AVE. | STE 400 | | | LAKEWOOD | CO | 80235 |
| CAPITAL BUICK PONTIAC GMC, LLC | 2150 COBB PKWY SE | | | | SMYRNA | GA | 30080-7630 |
| CAPITAL BUICK-PONTIAC-GMC TRUCK | 5500 S LABURNUM AVE | | | | RICHMOND | VA | 23231-4417 |
| CAPITAL CADILLAC HUMMER | 2210 COBB PKWY SE | | | | SMYRNA | GA | 30080-7690 |
| CAPITAL CHEVROLET PONTIAC GMC | 2624 ANDERSON HWY | | | | POWHATAN | VA | 23139-7401 |
| CAPITAL CHEVROLET/ALAMO | 4013 W BELTLINE BLVD | | | | COLUMBIA | SC | 29204-1506 |
| CAPITAL CITY PRESS | 1975 37 TH AVE SW | | | | TUMWATER | WA | 98512 |
| CAPITAL ENGINEERING INC | 6933 INDIANAPOLIS BLVD | | | | HAMMOND | IN | 46324-2205 |
| CAPITAL HOTEL MANAGEMENT, LLC | CHAD CRANDALL | 548 CABOT ST | | | BEVERLY | MA | 01915-2543 |
| CAPITAL NEWSPAPERS INC | 1901 FISH HATCHERY RD | | | | MADISON | WI | 53713-1248 |
| CAPITAL PREFERRED YIELD FUND-III L P | 7175 W. JEFFERSON AVE. | #4000 | | | LAKEWOOD | CO | 80235 |
| CAPITAL SOUTHWEST CORP | 12900 PRESTON RD STE 700 | | | | DALLAS | TX | 75230-1323 |
| CAPITAL U DRIVE IT, INC. | 3237 SERVICE DR | | | | WEST COLUMBIA | SC | 29170-2179 |
| CAPITALAND MOTORS, INC. | 37 SARATOGA RD | | | | GLENVILLE | NY | 12302-3411 |
| CAPITOL BROADCASTING | JAMES GOODMON | 2619 WESTERN BLVD | | | RALEIGH | NC | 27606-2125 |
| CAPITOL BUICK PONTIAC GMC | 6500 CAPITOL DR | | | | GREENBELT | MD | 20770-3205 |
| CAPITOL BUICK PONTIAC GMC, L.L.C. | 11055 AIRLINE HWY | | | | BATON ROUGE | LA | 70816-6002 |
| CAPITOL BUICK-PONTIAC-GMC, INC. | 980 CAPITOL EXPRESSWAY AUTO MALL | | | | SAN JOSE | CA | 95136-1102 |
| CAPITOL BUSINESS EQUIPMENT, INC. | JAMES ANDERSON | 645 S MCDONOUGH ST | | | MONTGOMERY | AL | 36104-5811 |
| CAPITOL CADILLAC | 5901 S PENNSYLVANIA AVE | | | | LANSING | MI | 48911-5232 |
| CAPITOL CADILLAC COMPANY | 6500 CAPITOL DR | | | | GREENBELT | MD | 20770-3205 |
| CAPITOL CHEVROLET | 111 NEWLAND RD | | | | COLUMBIA | SC | 29229-8350 |
| CAPITOL CHEVROLET | 711 EASTERN BLVD | | | | MONTGOMERY | AL | 36117-1912 |
| CAPITOL CHEVROLET CADILLAC, INC. | 2711 MISSION ST SE | | | | SALEM | OR | 97302-2055 |
| CAPITOL CHEVROLET, INC. | 6200 S INTERSTATE 35 | | | | AUSTIN | TX | 78745-4531 |
| CAPITOL CITY BUICK PONTIAC GMC | 1162 US ROUTE 2 | | | | BERLIN | VT | 05602-8348 |
| CAPITOL HUMMER | 5901 S PENNSYLVANIA AVE | | | | LANSING | MI | 48911-5232 |
| CAPITOL HUMMER | 6500 CAPITOL DR | | | | GREENBELT | MD | 20770-3205 |
| CAPITOL OLDS-GMC-HYUNDAI/NATIONAL | 980 CAPITOL EXPRESSWAY AUTO MALL | | | | SAN JOSE | CA | 95136-1102 |
| CAPITOL REPRODUCTIONS INC | 215 E 12 MILE RD | PO BOX 71484 | | | MADISON HEIGHTS | MI | 48071-2557 |
| CAPLIN & DRYSDALE, CHARTERED | ATT: ELIHU INSELBUCH & RITA TOBIN | ATTY FOR COONEY & CONWAY ASBESTOS PERSONAL INJURY TORT CLAIMANTS | 375 PARK AVENUE, 35TH FLOOR | | NEW YORK | NY | 10152-3500 |
| CAPLIN & DRYSDALE, CHARTERED | ATT: PETER VAN LOCKWOOD, RONALD REINSEL & TREVOR SWETT, III | ATTY FOR COONEY & CONWAY ASBESTOS PERSONAL INJURY TORT CLAIMANTS | 1 THOMAS CIRCLE | | WASHINGTON | DC | 20005 |
| CAPMARK FINANCE, INC. | 116 WELSH RD | | | | HORSHAM | PA | 19044-2207 |
| CAPMARK FINANCE, INC. | 4920 S WENDLER DR STE 201 | | | | TEMPE | AZ | 85282-6450 |
| CAPPELLINO BUICK PONTIAC GMC HUMMER | 5411 TRANSIT RD | | | | WILLIAMSVILLE | NY | 14221-2883 |
| CAPPELLINO BUICK PONTIAC GMC HUMMER SAAB | 5411 TRANSIT RD | | | | WILLIAMSVILLE | NY | 14221-2883 |
| CAPPELLINO BUICK-PONTIAC-GMC-HUMMER | 5411 TRANSIT RD | | | | WILLIAMSVILLE | NY | 14221-2883 |
| CAPPELLINO BUICK-PONTIAC-GMC-HUMMER-SAAB | 5411 TRANSIT RD | | | | WILLIAMSVILLE | NY | 14221-2883 |
| CAPPS CAR RENTAL | 8555 JOHN W CARPENTER FWY | | | | DALLAS | TX | 75247-4630 |
| CAPPS RENT A CAR | 10330 MONTANA AVE | | | | EL PASO | TX | 79925-1602 |
| CAPPS RENT A CAR | 12235 SELF PLAZA DR | | | | DALLAS | TX | 75218-1471 |
| CAPPS RENT A CAR | 17760 HIGHWAY 59 N | | | | HUMBLE | TX | 77396-1415 |
| CAPPS RENT A CAR | 2000 RENARD PLACE SOUTHEAST | | | | ALBUQUERQUE | NM | 87106 |
| CAPPS RENT A CAR | 21833 INTERSTATE 30 S | | | | BRYANT | AR | 72022-8031 |
| CAPPS RENT A CAR | 4000 S I 35 SERVICE RD | | | | OKLAHOMA CITY | OK | 73129-6905 |
| CAPPS RENT A CAR | 4950 W JOHN CARPENTER FWY | | | | IRVING | TX | 75063-2309 |
| CAPPS RENT A CAR | 7380 CHASE OAKS BLVD | | | | PLANO | TX | 75025-5930 |
| CAPPS RENT A CAR | 7525 NORTH FWY | | | | HOUSTON | TX | 77037-4201 |
| CAPPS RENT A CAR | 7543 E PINE ST | | | | TULSA | OK | 74115-5729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAPPS RENT A CAR | 77 E 4500 S | | | | MURRAY | UT | 84107-2641 |
| CAPPS RENT A CAR | 9997 GULF FWY | | | | HOUSTON | TX | 77034-1052 |
| CAPPS RENT A CAR INC | 8555 JOHN W CARPENTER FWY | | | | DALLAS | TX | 75247-4630 |
| CAPPS VAN & CAR RENTAL | 2626 S SOUTHWEST LOOP 323 | | | | TYLER | TX | 75701-0754 |
| CAPPS VAN & CAR RENTAL | 6100 AIRPORT FWY | | | | HALTOM CITY | TX | 76117-5318 |
| CAPPS VAN & CAR RENTAL | DAVID CAPPS | 8555 JOHN W CARPENTER FWY | | | DALLAS | TX | 75247-4630 |
| CAPPS VAN AND CAR RENTAL | 16021 INTERSTATE 35 | | | | PFLUGERVILLE | TX | 78660-3195 |
| CAPPS VAN AND CAR RENTAL | 16021 NORTH INTERSTATE HWY | | | | PFLUGERVILLE | TX | 78660 |
| CAPPS VAN AND CAR RENTAL | 205 N LOOP 499 | | | | HARLINGEN | TX | 78550-2506 |
| CAPPS VAN AND CAR RENTAL | 550 NE LOOP 410 | | | | SAN ANTONIO | TX | 78216-6050 |
| CAPPS VAN AND CAR RENTAL | 6100 AIRPORT FWY | | | | HALTOM CITY | TX | 76117-5318 |
| CAPPS VAN AND CAR RENTAL | 8726 HIGHWAY 16 SOUTH | | | | SAN ANTONIO | TX | 78224 |
| CAPSONIC AUTOMOTIVE INC | 12415 ROJAS DR BLDG 4 | | | | EL PASO | TX | 79928 |
| CAPSONIC AUTOMOTIVE INC | 460 2ND ST | | | | ELGIN | IL | 60123-7008 |
| CAPSONIC AUTOMOTIVE INC | PROLONGACION HERMANO ESCOBAR #6551 | | | CD JUAREZ CI 32320 MEXICO | | | |
| CAPSONIC AUTOMOTIVE INC | STEVE NEUMAN | 12415 ROJAS DR #4 | | | WARREN | MI | 48089 |
| CAPSONIC AUTOMOTIVE INC | STEVE NEUMAN | 12415 ROJAS DR #4 | | | EL PASO | TX | 79928 |
| CAPSTONE CORPORATION | 7TH FLOOR, HARBOUR FRONT BUILDING | | | PORT LUIS MAURITIUS | | | |
| CAPSTONE INFORMATION TECHNOLOGIES | 260 PLYMOUTH AVES | | | | ROCHESTER | NY | 14608 |
| CAPSTONE INTERNATIONAL LTD. | CW NO 31 LES ANNASSERS | | | ALGER ALGERIA | | | |
| CAR & TRUCK RENTALS, INC. | 5500 AIRLINE DR | | | | BIRMINGHAM | AL | 35212-1000 |
| CAR BRA AUSTRALIA | 6/7 DUNSTANS CT | FACTORY 6 | | RESERVIOR AU 3073 AUSTRALIA | | | |
| CAR CODE | ALEX C. PEPER | 931 SUMMER LEAF DR | | | SAINT PETERS | MO | 63376-7066 |
| CAR MOTORSPORTS, LLC | ALAN FAIRCLOTH | 2774 COBB PKWY NW STE 109 PMB 346 | | | KENNESAW | GA | 30152-3469 |
| CAR PRODUCT DISTRIBUTORS CC | 109 DURBAN ST | | | UITENHAGE ZA 6230 SOUTH AFRICA | | | |
| CAR RENTAL LICENSEE ASSN | 1100 FRANKLIN AVE STE 304 | | | | GARDEN CITY | NY | 11530-1601 |
| CAR RENTAL LICENSEE ASSOCIATION | 1100 FRANKLIN AVE STE 304 | | | | GARDEN CITY | NY | 11530-1601 |
| CAR SOUND EXHAUST SYSTEMS INC | BRENT BASS | MAGNA FLOW PERFORMANCE MUFFLER | 22961 ARROYO VISTA | | NAPERVILLE | IL | 60563 |
| CAR TRUCK CITY-GE RENTALS | 1405 MAIN ST S | | | | PINE CITY | MN | 55063-9092 |
| CAR/TRUCK CITY | 1405 MAIN ST S | | | | PINE CITY | MN | 55063-9092 |
| CAR/TRUCK CITY - GE RENTALS | 1405 MAIN ST S | | | | PINE CITY | MN | 55063-9092 |
| CAR/TRUCK CITY - VANGUARD | 6929 N LAKEWOOD AVE | | | | TULSA | OK | 74117 |
| CAR/TRUCK CITY /DOLLAR | 601 CARLSON PKWY STE 1400 | | | | MINNETONKA | MN | 55305-5222 |
| CAR/TRUCK CITY /THRIFTY | 601 CARLSON PKWY STE 1400 | | | | MINNETONKA | MN | 55305-5222 |
| CAR/TRUCK CITY/AVIS/MN | 1405 MAIN ST S | | | | PINE CITY | MN | 55063-9092 |
| CAR/TRUCK CITY/WALDEN | 1405 MAIN ST S | | | | PINE CITY | MN | 55063-9092 |
| CAR/TRUCK CITY/WALDEN/PH&H | 940 RIDGEBROOK RD | | | | SPARKS | MD | 21152-9390 |
| CAR/TRUCKCITY/WALDEN/GE | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| CARAVAN TECHNOLOGIES INC | 304 S NIAGARA ST | | | | SAGINAW | MI | 48602 |
| CARAVAN/KNIGHT FACILITIES MGMT LLC | 304 S NIAGARA ST | | | | SAGINAW | MI | 48602 |
| CARBIDE SURFACE CO | 44336 REYNOLDS DR | | | | CLINTON TWP | MI | 48036-1242 |
| CARBIS INC | 1430 W DARLINGTON ST | PO BOX 6229 | | | FLORENCE | SC | 29501-2124 |
| CARBO CERAMICS INC | 4810 INDUSTRIAL DR | | | | NEW IBERIA | LA | 70560-9125 |
| CARBONE CHEVROLET, BUICK, PONTIAC, | 5043 COMMERCIAL DR | | | | YORKVILLE | NY | 13495-1105 |
| CARBONE CHEVROLET, BUICK, PONTIAC, GMC, CADILLAC | 5043 COMMERCIAL DR | | | | YORKVILLE | NY | 13495-1105 |
| CARCO CARRIAGE CORPORATION | PO BOX 10210 | | | | FORT SMITH | AR | 72917-0210 |
| CARCO CARRIAGE CORPORATION / HERTZ ARKANSAS | ROB WIEDENHOEFT | 385 E SUNBRIDGE DR | | | FAYETTEVILLE | AR | 72703-1873 |
| CARCOUSTICS INTERNATIONAL GMBH | 1400 DURANT DR | | | | HOWELL | MI | 48843-8572 |
| CARCOUSTICS INTERNATIONAL GMBH | CARRET FEDERAL MEXICO PACHUCA KM 48 | COL LOS REYES ACOZAC | | TECAMAC EM 55755 MEXICO | | | |
| CARCOUSTICS INTERNATIONAL GMBH | CIRCUITO BALVANERA NO 24 LOTE 40 | | | CORREGIDORA QA 76920 MEXICO | | | |
| CARCOUSTICS INTERNATIONAL GMBH | MARTIN FLORES | C/O SPECIALIST IN TRANSIT | 3535 E 14TH STREET | | BLYTHEWOOD | SC | 29016 |
| CARCOUSTICS INTERNATIONAL GMBH | MIKE PANCZYK X110 | 1400 DURANT DRIVE | | | FENTON | MI | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARCOUSTICS INTERNATIONAL GMBH | MIKE PANCZYK X110 | 1400 DURANT DR | | | HOWELL | MI | 48843-8572 |
| CARCOUSTICS INTERNATIONAL GMBH | NEUENKAMP 8 | | | LEVERKUSEN NW 51381 GERMANY | | | |
| CARD ACCESS | 11778 S ELECTION RD | | | | DRAPER | UT | 84020 |
| CARDENAS AUTOPLEX INC. | 111 S LOOP 499 | | | | HARLINGEN | TX | 78550-2513 |
| CARDENAS MOTORS, INC. | 1500 N EXPY 83 | | | | BROWNSVILLE | TX | 78521 |
| CARDINAL CHEVROLET BUICK PONTIAC GM | 101 CARDINAL DR | | | | HAZARD | KY | 41701-2401 |
| CARDINAL CHEVROLET BUICK PONTIAC GMC CADILLAC | 101 CARDINAL DR | | | | HAZARD | KY | 41701-2401 |
| CARDINAL CHEVROLET, INC. | 151 MOSES AVE | | | | APPOMATTOX | VA | 24522-4105 |
| CARDINAL CONTRACTING CORPORATION | 2300 S TIBBS AVE | | | | INDIANAPOLIS | IN | 46241-4832 |
| CARDINAL HEALTH | KIMBERLY FISHER | 7000 CARDINAL PL | | | DUBLIN | OH | 43017-1091 |
| CARDINAL MANUFACTURING SERVICES LLC | 3515 JANES AVE | PO BOX 1363 | | | SAGINAW | MI | 48601-6369 |
| CARDINAL MANUFACTURING SERVICES LLC | 3515 JANES AVE | | | | SAGINAW | MI | 48601-6369 |
| CARDINAL RUBBER CO | BOB SCHNEE | 939 WOOSTER RD/NORTH | | | DETROIT | MI | 48203 |
| CARDINALE OLDSMOBILE GMC TRUCK, INC | 3 HEITZINGER PLZ | | | | SEASIDE | CA | 93955-3613 |
| CARDINALE OLDSMOBILE GMC TRUCK, INC. | 3 HEITZINGER PLZ | | | | SEASIDE | CA | 93955-3613 |
| CARDINALE WAY BUICK PONTIAC GMC TRU | 15333 N HAYDEN RD | | | | SCOTTSDALE | AZ | 85260-2573 |
| CARDINALE WAY BUICK PONTIAC GMC TRUCK | 15333 N HAYDEN RD | | | | SCOTTSDALE | AZ | 85260-2573 |
| CARDONE | 5501 WHITAKER AVE | | | | PHILADELPHIA | PA | 19124 |
| CARDONE INDUSTRIES INC | CHRIS LOPEZ | 5501 WHITAKER AVE | | | PHILADELPHIA | PA | 19124-1709 |
| CARDONE INDUSTRIES INC | CHRIS LOPEZ | 5670 RISING SUN AVE | | | PHILADELPHIA | PA | 19120-2511 |
| CARDONE INDUSTRIES INC | CHRIS LOPEZ | 5501 WHITAKER AVE | | TILLSONBURG ON CANADA | | | |
| CARDONE INDUSTRIES INC | CHRIS LOPEZ | 5670 RISING SUN AVE. | | | NEW HUDSON | MI | 48165 |
| CARDONE INDUSTRIES USA | JEFFREY ECK | 5501 WHITAKER AVE | | | PHILADELPHIA | PA | 19124-1709 |
| CAREEN INC | 208 N VALLEY ST | PO BOX 566 | | | NEW ULM | MN | 56073-1636 |
| CAREEN INC | 208 N VALLEY ST | | | | NEW ULM | MN | 56073-1636 |
| CAREGIVER MEDIA GROUP | GARY BARG | 3350 GRIFFIN RD | | | FT LAUDERDALE | FL | 33312-5519 |
| CARESTREAM HEALTH | DIÓGENES RIBEIRO | 22 VERONA STREET | | | ROCHESTER | NY | 14608 |
| CARFAGNO CHEVROLET | 1230 E RIDGE PIKE | | | | PLYMOUTH MEETING | PA | 19462-2754 |
| CARFEL INDUSTRIES AUTOMOTIVE SL | CTRA CAPELLADES A MARTORELL KM17300 | | | MASQUEFA BARCELONA ES 08783 SPAIN | | | |
| CARGILL CHEVROLET COMPANY, INC. | 23 LIVERY ST | | | | PUTNAM | CT | 06260-1903 |
| CARGILL LEASING CORPORATION | 6000 CLEARWATER DRIVE | | | | MINNETONKA | MN | 55343-9497 |
| CARGILL LEASING CORPORATION | PO BOX 5627 | | | | MINNEAPOLIS | MN | 55440 |
| CARGILL, INC. | JAMES BADY | 15407 MCGINTY RD W | | | WAYZATA | MN | 55391-2365 |
| CARIBBEAN AUTO MART-ST.CROIX, INC. | NORTHSIDE RD 1B ESTATE GLYNN | | | | KINGSHILL | VI | 00851 |
| CARIBBEAN AUTO MART-ST.CROIX, INC. | NORTHSIDE RD 1B ESTATE GLYNN | | | | KINGSHILL | VI | |
| CARIBBEAN AUTO MART-ST.CROIX, INC. | NORTHSIDE RD ESTATE GLYNN | | | | KINGSHILL | VI | |
| CARIBBEAN AUTO MART-ST.CROIX, INC. | NORTHSIDE RD ESTATE GLYNN | | | | KINGSHILL | VI | 00851 |
| CARIBBEAN AUTO-MART, INC. | 25 ESTATE CHARLOTTE AMALIE | | | ST. THOMAS VIRGIN ISLANDS | | | |
| CARIBEX RECEIVABLES FINANCE CO. | C/O DEUTSCHE BANK AG, NEW YORK BRANCH | WALL STREET | 25TH FLOOR | | NEW YORK | NY | 10005 |
| CARIDIANBCT | MONTY PRICE | 10810 W COLLINS AVE | | | LAKEWOOD | CO | 80215-4439 |
| CARILION CLINIC | LISA SPRINKEL | 1917 FRANKLIN RD SW | | | ROANOKE | VA | 24014-1103 |
| CARINO, VICENTE B MD | 6520 STONEBROOK LN | | | | FLUSHING | MI | 48433-2593 |
| CARIUS TOOL CO INC | ED KARWOSKI | 3762 RIDGE RD | | | CLEVELAND | OH | 44144-1125 |
| CARIUS TOOL CO INC | ED KARWOSKI | 3762 RIDGE ROAD | | | TINLEY PARK | IL | 60477 |
| CARL | 11250-15 OLD ST AUGUSTINE RD SUITE 338 | | | | JACKSONVILLE | FL | 32257 |
| CARL BLACK BUICK PONTIAC GMC | 11500 E COLONIAL DR | | | | ORLANDO | FL | 32817-4605 |
| CARL BLACK CHEVROLET | 535 MURFREESBORO PIKE | | | | NASHVILLE | TN | 37210-3509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARL BLACK CHEVROLET | 600 MURFREESBORO PIKE | | | | NASHVILLE | TN | 37210-3512 |
| CARL BLACK CHEVROLET BUICK PONTIAC | 1110 ROBERTS BLVD NW | | | | KENNESAW | GA | 30144-7054 |
| CARL BLACK CHEVROLET BUICK PONTIAC GMC | 1110 ROBERTS BLVD NW | | | | KENNESAW | GA | 30144-7054 |
| CARL BLACK GMC | PO BOX 19588 | | | | SARASOTA | FL | 34276-2588 |
| CARL BLACK PONTIAC BUICK GMC HUMMER | 11225 ALPHARETTA HWY | | | | ROSWELL | GA | 30076-1439 |
| CARL BLACK PONTIAC BUICK GMC HUMMER, LLC | 11225 ALPHARETTA HWY | | | | ROSWELL | GA | 30076-1439 |
| CARL CANNON CHEVROLET BUICK PONTIAC | 299 CARL CANNON BLVD | | | | JASPER | AL | 35501-9500 |
| CARL CANNON CHEVROLET BUICK PONTIAC | PO BOX 1211 | | | | JASPER | AL | 35502-1211 |
| CARL CANNON CHEVROLET BUICK PONTIAC GMC CADILLAC, INC. | 299 CARL CANNON BLVD | | | | JASPER | AL | 35501-9500 |
| CARL CANNON CHEVROLET BUICK PONTIAC GMC CADILLAC, INC. | PO BOX 1211 | | | | JASPER | AL | 35502-1211 |
| CARL CHEVROLET, INC. | 905 CAPITOL EXPRESSWAY AUTO MALL | | | | SAN JOSE | CA | 95136-1103 |
| CARL GRABB MOTORS | 614 W MAIN ST | | | | SHELBYVILLE | IL | 62565-1440 |
| CARL HOGAN CHEVROLET-CADILLAC | 2333 HIGHWAY 45 N | | | | COLUMBUS | MS | 39705-1701 |
| CARL HONEYCUTT CHEVROLET-OLDS. CO. | 1222 S HWY 63 | | | | HOUSTON | MO | 65483 |
| CARL HONEYCUTT CHEVROLET-OLDS. CO. | 1222 S HWY 63 | | | | HOUSTON | MO | |
| CARL RUMMER CHEVROLET-BUICK, INC. | 1031 E CENTER ST | | | | ITHACA | MI | 48847-1617 |
| CARL WHITE'S AUTOPLEX | 2000 E STATE HIGHWAY 31 | | | | CORSICANA | TX | 75109-9074 |
| CARL ZEISS IMT CORP | 6250 SYCAMORE LANE N | | | | MAPLE GROVE | MN | 55369 |
| CARL'S BUICK-PONTIAC-GMC | 2445 SE FEDERAL HWY | | | | STUART | FL | 34994-4530 |
| CARL-ZEISS-STIFTUNG | 6250 SYCAMORE LN N | | | | MAPLE GROVE | MN | 55369 |
| CARL-ZEISS-STIFTUNG | 6826 KENSINGTON RD | | | | BRIGHTON | MI | 48116-8513 |
| CARLA CARPENTER | 3305 HOLLY RD | | | | VIRGINIA BEACH | VA | 23451-2924 |
| CARLEN MOTORS, INC. | 330 W SPRING ST | | | | COOKEVILLE | TN | 38501-3126 |
| CARLETON UNIVERSTIY | ATTN:GENERAL COUNSEL | 1125 COLONEL BY DR | CARLETON UNIVERSITY | OTTAWA ON K1S 5B6 CANADA | | | |
| CARLEX GLASS CO | 2200 HELTON DR | | | | LAWRENCEBURG | TN | 38464-4611 |
| CARLEX GLASS CO | 77 EXCELLENCE WAY | | | | VONORE | TN | 37885-2123 |
| CARLEX GLASS CO | RON HICKERSON | C/O DURA AUTOMOTIVE SYSTEMS | 2200 HELTON DRIVE | | HUTCHINS | TX | 75141 |
| CARLEX GLASS CO | RON HICKERSON | 77 EXCELLENCE WAY | | STRATFORD ON CANADA | | | |
| CARLIN-AMERICA | 3177 INDUSTRIAL ROAD | | | | LIVONIA | MI | 48150 |
| CARLIN-AMERICA | 31777 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1821 |
| CARLISLE & CO INC | 30 MONUMENT SQ STE 225 | | | | CONCORD | MA | 01742-1896 |
| CARLISLE CHEVROLET OLDSMOBILE CADIL | 1701 W HIGHWAY 287 BYP | | | | WAXAHACHIE | TX | 75165-5087 |
| CARLISLE CHEVROLET OLDSMOBILE CADILLAC | 1701 W HIGHWAY 287 BYP | | | | WAXAHACHIE | TX | 75165-5087 |
| CARLISLE COMPANIES INC | BOB KULKA | PO BOX 10127 | | | MIAMISBURG | OH | 45342 |
| CARLISLE SENTINEL | 457 E NORTH ST | | | | CARLISLE | PA | 17013-2655 |
| CARLOCK CHEVROLET BUICK PONTIAC CAD | 2900 S DIVISION ST | | | | BLYTHEVILLE | AR | 72315-5114 |
| CARLOCK CHEVROLET BUICK PONTIAC CADILLAC, INC. | 2900 S DIVISION ST | | | | BLYTHEVILLE | AR | 72315-5114 |
| CARLOS COLINA | NICOLAS GOGOL #135 | COLINAS DE SN JERONIMO | | MONTERREY NUEVO LEON 64630 MEXICO | | | |
| CARLOS COLINA | NICOLAS GOGOL #135 | COLINAS DE SN JERONIMO | | MONTERREY NEUVO LEON 64630 MEXICO | | | |
| CARLOS GOMEZ | 2002 ANGUS APT A | | | | MISSION | TX | 78572-8119 |
| CARLSON TOOL & MANUFACTURING CORP | W57N14386 DOERR WAY | PO BOX 85 | | | CEDARBURG | WI | 53012-3108 |
| CARLSON WAGONLIT TRAVEL, INC. | 701 CARLSON PKWY | | | | MINNETONKA | MN | 55305-5240 |
| CARLSON, DIMOND & WRIGHT INC | 25201 TERRA INDUSTRIAL DR STE | | | | CHESTERFIELD | MI | 48051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARLYLE GROUP, THE | 1001 PENNSYLVANIA AVE NW STE 220 | | | | WASHINGTON | DC | 20004-2525 |
| CARLYLE GROUP, THE | 1098 MARTIN LUTHER KING DR | | | | MARKS | MS | 38646-1825 |
| CARLYLE GROUP, THE | 200 RATCHFORD RD | | | | YORK | SC | 29745-9496 |
| CARLYLE GROUP, THE | 200 S 4TH ST | | | | ALBION | IL | 62806-1313 |
| CARLYLE GROUP, THE | 2100 INTERNATIONAL PKWY | | | | CANTON | OH | 44720-1373 |
| CARLYLE GROUP, THE | 225 N HORTON ST | | | | JACKSON | MI | 49202-3769 |
| CARLYLE GROUP, THE | 27C SUCHUN INDUSTRIAL SQUARE #428 | | | SUZHOU JIANGSU CN 215021 CHINA (PEOPLE'S REP) | | | |
| CARLYLE GROUP, THE | 329 INDUSTRIAL DR | | | | ALBION | IL | 62806 |
| CARLYLE GROUP, THE | 404 W MORRISON ST | | | | MORGANTOWN | KY | 42261-8441 |
| CARLYLE GROUP, THE | 41873 ECORSE RD STE 290 | | | | BELLEVILLE | MI | 48111-5226 |
| CARLYLE GROUP, THE | 51180 CELESTE | | | | SHELBY TOWNSHIP | MI | 48315-2938 |
| CARLYLE GROUP, THE | 5795 DON MURIE ST SS 12 | | | NIAGARA FALLS ON L2E 6X8 CANADA | | | |
| CARLYLE GROUP, THE | 6120 CENTER DR | | | | STERLING HEIGHTS | MI | 48312-2614 |
| CARLYLE GROUP, THE | 755 VETERANS WAY | | | | MORGANTOWN | KY | 42261-8812 |
| CARLYLE GROUP, THE | 855 MAIN ST FL 10 | | | | BRIDGEPORT | CT | 06604-4915 |
| CARLYLE GROUP, THE | 975 PATTULLO AVE | | | WOODSTOCK ON N4V 1C8 CANADA | | | |
| CARLYLE GROUP, THE | BILL THOMAS X1181 | 2100 INTERNATIONAL PKWY | | | NORTH CANTON | OH | 44720-1373 |
| CARLYLE GROUP, THE | BILL THOMAS X1181 | 2100 INTERNATIONAL PARKWAY | | | PARIS | TN | 38242 |
| CARLYLE GROUP, THE | CIRCUITO MEXICO 215 | | | SAN LUIS POTOSI SL 78395 MEXICO | | | |
| CARLYLE GROUP, THE | CIRCUITO MEXICO 215 | PARQUE INDUSTRIAL 3 NACIONES | | SAN LUIS POTOSI SL 78395 MEXICO | | | |
| CARLYLE GROUP, THE | CRYSTAL WIESE | 4694 COFFEE PORT RD | | SHANGHAI, 201805 CHINA (PEOPLE'S REP) | | | |
| CARLYLE GROUP, THE | CRYSTAL WIESE | 4694 COFFEEPORT RD | C/O PARKER CO | | BROWNSVILLE | TX | 78521-5283 |
| CARLYLE GROUP, THE | CRYSTAL WIESE | 5795 CON MURIE STREET | | RICHMOND HILL ON CANADA | | | |
| CARLYLE GROUP, THE | CRYSTAL WIESE | C/O A PHASE II INC | 6120 CENTER DR | | WYANDOTTE | MI | 48192 |
| CARLYLE GROUP, THE | CRYSTAL WIESE | C/O PARKER CO | 4694 COFFEE PORT RD | | WARREN | MI | 48091 |
| CARLYLE GROUP, THE | DEAN KOTECKI | RTE 1 DEWEY RD. POB 670 | | | MEXICO | MO | 65265 |
| CARLYLE GROUP, THE | DEAN KOTECKI | RTE 1 DEWEY RD. POB 670 | | | CENTERVILLE | IA | 52544 |
| CARLYLE GROUP, THE | GAYLA HALLAM | 200 RATCHFORD RD | CAROLINA FILTER DIVISION | | YORK | SC | 29745-9496 |
| CARLYLE GROUP, THE | GAYLA HALLAM | 329 INDUSTRIAL DR | | | ALBION | IL | 62806 |
| CARLYLE GROUP, THE | GAYLA HALLAM | 329 INDUSTRIAL DR | | | MALANPUR | IN | |
| CARLYLE GROUP, THE | GAYLA HALLAM | 51180 CELESTE DRIVE | | KITCHENER ON CANADA | | | |
| CARLYLE GROUP, THE | GREG DUFF | BRUMMER MEXICO | CAMINO AL CONDE NO 41 PARQUE | CUAUTLA DF 62740 MEXICO | | | |
| CARLYLE GROUP, THE | KEITH BAUMANN | FUEL PUMP DIVISION | 407 W MAIN ST | ALPIGNANO ITALY | | | |
| CARLYLE GROUP, THE | KEITH BAUMANN | 407 W MAIN ST | FUEL PUMP DIVISION | | FAIRFIELD | IL | 62837-1622 |
| CARLYLE GROUP, THE | MARCO MOTTA | VIA ENRICO FERMI 3/5 | | | CHIPPEWA FALLS | WI | |
| CARLYLE GROUP, THE | MARK WEIER | 755 VETERANS WAY | SEQUA CORP | | MORGANTOWN | KY | 42261-8812 |
| CARLYLE GROUP, THE | MARK WEIER | SEQUA CORP | 755 VETERANS WAY | | OLIVE BRANCH | MS | 68654 |
| CARLYLE GROUP, THE | MERCEDES ALFARO | UNIONES 2300 COL | PARQUE IND. DEL NORTE | MATAMOROS 87316 MEXICO | | | |
| CARLYLE GROUP, THE | NO 88 ZIDONG ST HANGU DISTRICT | | | TIANJIN CN 300480 CHINA (PEOPLE'S REP) | | | |
| CARLYLE GROUP, THE | PETRA ZEITLHOFLER | SCHARWAECHTERSTR 5 | | | OVERLAND PARK | KS | 66212 |
| CARLYLE GROUP, THE | SCHARWAECHTERSTR 5 | | | HENGERSBERG BY 94491 GERMANY | | | |
| CARLYLE GROUP, THE | STEVE FORD X28 | SEQUA CORP. | 404 W. MORRISON ST | | WILLIAMSBURG | KY | 40769 |
| CARLYLE GROUP, THE | SUE WAGLAND | 255 NEBO ROAD | | REXDALE ON CANADA | | | |
| CARLYLE GROUP, THE | UNIONES 2300 COL | | | MATAMOROS TM 87316 MEXICO | | | |
| CARLYLE GROUP, THE | UNIONES 2300 COL | PARQUE INDUSTRIAL DEL NORTE | | MATAMOROS TM 87316 MEXICO | | | |
| CARLYLE GROUP, THE | ZUERICHER STR 3 | | | FRANKFURT HE 60437 GERMANY | | | |
| CARLYLE INVESTMENT MANAGEMENT LLC | 1001 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20004-2502 |
| CARLYLE INVESTMENT MANAGEMENT LLC | 1001 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20004-2502 |
| CARLYLE INVESTMENT MANAGEMENT LLC | 1001 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20004-2502 |
| CARMELITE SISTERS OF THE MOST SACRED HEART | SISTER KATERI | 920 E. ALHAMBRA RD. | | | ALHAMBRA | CA | |
| CARMEN MASTRANDO | ATTORNEY : DAVIDOW SHERMAN EDDO WES | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARMENITA LEASING, INC. | 15605 CORNET ST | | | | SANTA FE SPRINGS | CA | 90670-5513 |
| CARNEGIE MELLON UNIVERSITY | 5000 FORBES AVE | | | | PITTSBURGH | PA | 15213-3815 |
| CARNIVAL CRUISE LINES | JOE LAVI | N.W. 87TH AVENUE | | | MIAMI | FL | |
| CAROL DAVIS | PO BOX 637 | | | | FORSYTH | MO | 65653-0637 |
| CAROL DAVIS | PO BOX 637 | PO BOX 637 | | | FORSYTH | MO | 65653-0637 |
| CAROL ELLIS | CAROL ELLIS | 1823 CRANE CREEK BLVD | | | MELBOURNE | FL | 32940-6864 |
| CAROL JACOBSON | 18800 ROCKSIDE RD | | | | BEDFORD | OH | 44146-2054 |
| CAROL RISTAU | 315 FARM LN # A | | | | ABERDEEN | MD | 21001-1947 |
| CAROL TEDFORD | 7322 E 95TH ST | | | | TULSA | OK | 74133-5452 |
| CAROLINA BUSINESS ITERIORS INC | 4020 YANCEY RD | | | | CHARLOTTE | NC | 28217-1736 |
| CAROLINA CHEVROLET, INC. | 5111 US HWY 25/70 | | | | MARSHALL | NC | 28753 |
| CAROLINA DOOR CONTROLS, INC. | JEFF NEAL | 3424 INDUSTRIAL DR | | | DURHAM | NC | 27704-9429 |
| CAROLINA FLUID HANDLING INC | 109 GILLESPIE DR | | | | EASLEY | SC | 29640 |
| CAROLINA FLUID HANDLING INC | 123 N DEKRAFT AVE | | | | BIG RAPIDS | MI | 49307-1280 |
| CAROLINA FLUID HANDLING INC | 1921 N BROAD ST | | | | LEXINGTON | TN | 38351-6599 |
| CAROLINA FLUID HANDLING INC | 3100 SE MARICAMP RD | | | | OCALA | FL | 34471-6250 |
| CAROLINA FLUID HANDLING INC | 600 N DEKRAFT AVE | | | | BIG RAPIDS | MI | 49307-1272 |
| CAROLINA FLUID HANDLING INC | DARLENE GRIFFIN | 3100 MARICAMP RD | | | COLMAR | PA | 18915 |
| CAROLINA FLUID HANDLING INC | DARLENE GRIFFIN | 3100 SE MARICAMP RD | | | OCALA | FL | 34471-6250 |
| CAROLINA FLUID HANDLING INC | DIANA BOULLARD | 123 N. DEKRAFFT STREET | WHITBY ON CANADA | | | | |
| CAROLINA FLUID HANDLING INC | DIANA BOULLARD | 123 N. DEKRAFFT STREET | | | BIG RAPIDS | MI | 49307 |
| CAROLINA FLUID HANDLING INC | DIANA BOULLARD | 600 DEKRAFT ST | | | BOCA RATON | FL | 33487 |
| CAROLINA FLUID HANDLING INC | HWY 93 AT 109 GILLESPIE DR | | | | EASLEY | SC | 29640 |
| CAROLINA FLUID HANDLING INC | JERRY WOLF | 1900 N. BROAD STREET | | | FRANKLIN | IN | 46131 |
| CAROLINA FLUID HANDLING INC | JERRY WOLF | 1900 N. BROAD STREET | | | LEXINGTON | TN | 38351 |
| CAROLINA FLUID HANDLING INC | MARY JOHNSON | DAYCO FLUID HANDLING BUSINESS | HWY 93 AT 109 GILLESPIE DR | | EASLEY | SC | 29640 |
| CAROLINA FLUID HANDLING INC | MARY JOHNSON | DAYCO FLUID HANDLING BUSINESS | HWY 93 AT 109 GILLESPIE DR | | OXFORD | MI | 48371 |
| CAROLINA HANDLING | ED HALL | 3101 PIPER LN | | | CHARLOTTE | NC | 28208-6444 |
| CAROLINA TRUCK & BODY COMPANY, INC. | 1895 OLD HAYWOOD RD | | | | ASHEVILLE | NC | 28806-1159 |
| CAROLINA TRUCKS & GMC EQUIPMENT | 153 FARMINGTON RD | | | | SUMMERVILLE | SC | 29483-5351 |
| CAROLINAS HEALTHCARE SYSTEM | JENE SINGLETARY | PO BOX 32861 | | | CHARLOTTE | NC | 28232-2861 |
| CAROLYN CRESPO | 65 ANGELICA WAY | | | | MORGAN HILL | CA | 95037-2724 |
| CARON CHEVROLET | 1201 W MICHIGAN AVE | | | | MARSHALL | MI | 49068-1465 |
| CARR | 6600 NE FOURTH PLAIN BLVD | | | | VANCOUVER | WA | 98661-7265 |
| CARR CHEVROLET, INC. | 15005 SW TUALATIN VALLEY HWY | | | | BEAVERTON | OR | 97006-5137 |
| CARRDAN CORP | JASON MALCZEWSKI | 5400 N. DETROIT AVE. | | | LINCOLNSHIRE | IL | 60069 |
| CARRIAGE CHEVROLET, INC. | 1223 HUNTSVILLE HWY | | | | FAYETTEVILLE | TN | 37334-3617 |
| CARRIAGE MOTOR COMPANY | 27420 YNEZ RD | | | | TEMECULA | CA | 92591-4638 |
| CARRIAGE, INC. | 206 S 6TH ST | | | | BEATRICE | NE | 68310-4401 |
| CARRIBEAN AUTO-MART, INC. | 5B ESTATE ANNA'S RETREAT | | | | ST THOMAS | VI | 00802 |
| CARRIBEAN AUTO-MART, INC. | 5B ESTATE ANNA'S RETREAT | | | | ST THOMAS | VI | |
| CARRICK WAY LTD | RAY BREEN | INDUSTRIAL EST | | | TULLAHOMA | TN | 37388 |
| CARRIER CORPORATION AFFILIATES | FLEET MANAGER | THOMPSON RD. | | | SYRACUSE | NY | |
| CARRIER CREEK DRAINAGE DISTRICT #326 | BRADY HARRINGTON | 1045 INDEPENDENCE BOULEVARD | | | CHARLOTTE | MI | 48813 |
| CARRIER CREEK DRAINAGE DISTRICT #326 | C/O EATON COUNTY DRAIN COMMISSIONER | 1045 INDEPENDENCE BOULEVARD | | | CHARLOTTE | MI | 48813 |
| CARRIER CREEK DRAINAGE DISTRICT #326 | C/O EATON COUNTY DRAIN COMMISSIONER | EATON COUNTY COURTHOUSE | 1045 INDEPENDENCE BOULEVARD | | CHARLOTTE | MI | 48813 |
| CARRIER CREEK DRAINAGE DISTRICT #326 | C/O EATON COUNTY DRAIN COMMISSIONER | EATON COUNTY COURTHOUSE | 1045 INDEPENDENCE BOULEVARD | | CHARLOTTE | MI | 48813 |
| CARRIER CREEK DRAINAGE DISTRICT #326 | C/O EATON COUNTY DRAIN COMMISSIONER | EATON COUNTY COURTHOUSE | 1045 INDEPENDENCE BOULEVARD | | CHARLOTTE | MI | 48813 |
| CARRIER CREEK DRAINAGE DISTRICT #326 | C/O EATON COUNTY DRAIN COMMISSIONER | EATON COUNTY COURTHOUSE | 1045 INDEPENDENCE BOULEVARD | | CHARLOTTE | MI | 48813 |
| CARRIER CREEK DRAINAGE DISTRICT #326 | C/O EATON COUNTY DRAIN COMMISSIONER | 1045 INDEPENDENCE BOULEVARD | | | CHARLOTTE | MI | 48813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARRIER CREEK DRAINAGE DISTRICT #326 | C/O EATON COUNTY DRAIN COMMISSIONER | BRADY HARRINGTON | 1045 INDEPENDENCE BOULEVARD | | CHARLOTTE | MI | 48813 |
| CARRIER CREEK DRAINAGE DISTRICT #326 | C/O EATON COUNTY DRAIN COMMISSIONER | 1045 INDEPENDENCE BOULEVARD | | | CHARLOTTE | MI | 48813 |
| CARRIER CREEK DRAINAGE DISTRICT #326 | C/O EATON COUNTY DRAIN COMMISSIONER | 1045 INDEPENDENCE BOULEVARD | | | CHARLOTTE | MI | 48813 |
| CARRIER CREEK DRAINAGE DISTRICT #326 | C/O EATON COUNTY DRAIN COMMISSIONER | 1045 INDEPENDENCE BOULEVARD | | | CHARLOTTE | MI | 48813 |
| CARRIER CREEK DRAINAGE DISTRICT #326 | C/O EATON COUNTY DRAIN COMMISSIONER | EATON COUNTY COURTHOUSE | 1045 INDEPENDENCE BOULEVARD | | CHARLOTTE | MI | 48813 |
| CARRILLO INDUSTRIES INC | 990 CALLE AMANECER | | | | SAN CLEMENTE | CA | 92673-6211 |
| CARROLL CHEVROLET INC | 1800 N MAIN ST | | | | CROWN POINT | IN | 46307-2338 |
| CARROLL ISD | ELIZABETH BANDA | PO BOX 13430 | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | | ARLINGTON | TX | 76094-0430 |
| CARROLL'S AUTO SALES INC. | 280 MAIN ST | | | | PRESQUE ISLE | ME | 04769-2805 |
| CARROLL-REHMA MOTORS, INC. | 317 W MAIN ST | | | | LINN | MO | 65051-2542 |
| CARROSSERIE HESS AG | BIELSTRASSE 7 | | | BELLACH, SWITZERLAND | | | |
| CARS, INC. | GLENN D. CECCHINE | 205 PEARL ST | | | BRANCHBURG | NJ | 08853-4238 |
| CARSON DESIGN ASSOCIATES | 2325 POINTE PKWY STE 200 | | | | CARMEL | IN | 46032-3300 |
| CARSON FISCHER P.L.C. | ATT: ROBERT WEISBERG & PATRICK KUKLA | ATTY FOR KARMANN U.S.A., INC. | 4111 ANDOVER ROAD, WEST-2ND FLOOR | | BLOOMFIELD HILLS | MI | 48302 |
| CARSON FISCHER, P.L.C. | ATT: JOSEPH FISCHER & PATRICK KUKLA | ATTY FOR FINDLAY INDUSTRIES, INC. | 4111 ANDOVER ROAD, WEST-2ND FLOOR | | BLOOMFIELD HILLS | MI | 48302 |
| CARSON FISCHER, P.L.C. | ATT: JOSEPH FISCHER, LAWRENCE LICHTMAN, PATRICK KUKLA | ATTY FOR VITEC, LLC | 4111 ANDOVER ROAD, WEST-2ND FLOOR | | BLOOMFIELD HILLS | MI | 48302 |
| CARSON FISCHER, P.L.C. | ATT: JOSEPH FISCHER, ROBERT WEISBERG, LAWRENCE LICHTMAN, PATRICK KUKLA | ATTY FOR COBASYS LLC | 4111 ANDOVER ROAD, WEST-2ND FLOOR | | BLOOMFIELD HILLS | MI | 48302 |
| CARSON FISCHER, P.L.C. | ATT: JOSEPH FISCHER, ROBERT WEISBERG, PATRICK KUKLA | ATTY FOR BEHR AMERICA, INC. | 4111 ANDOVER ROAD, WEST-2ND FLOOR | | BLOOMFIELD HILLS | MI | 48302 |
| CARSON FISCHER, P.L.C. | ATT: JOSEPH FISCHER, ROBERT WEISBERG, PATRICK KUKLA | ATTY FOR BING METALS GROUP, INC. | 4111 ANDOVER ROAD, WEST-2ND FLOOR | | BLOOMFIELD HILLS | MI | 48302 |
| CARSON MOTORS, INC | 200 BUCHANAN ST | | | | CARTHAGE | IL | 62321-1206 |
| CARSTENS MOTOR CO., INC. | 601 W WALKER ST | | | | BRECKENRIDGE | TX | 76424-3403 |
| CARSTENS MOTORS INC. | 245 N MAIN ST | | | | ALTURAS | CA | 96101-4074 |
| CARTEC SA DE CV | CARRIL NT DE SAN CRISTOBEL SN KM 14 | | CHACHAPA PU 72990 MEXICO | | | | |
| CARTEC SA DE CV | CARRIL NT DE SAN CRISTOBEL SN KM 14 | AUTOPISTA MEXICO-ORIZABA COND IND | CHACHAPA PU 72990 MEXICO | | | | |
| CARTEC SA DE CV | ENRIQUE VALLEJO 01 | CARRIL NT DE SAN CRISTOBEL SN | CIUD REAL SPAIN | | | | |
| CARTER BROTHERS | WILLIAM CASALI | 25 WALPOLE PARK SOUTH | | | WALPOLE | MA | 02081 |
| CARTER CHEVROLET AGENCY, INC. | 215 W OKLAHOMA | | | | OKARCHE | OK | 73762 |
| CARTER CHEVROLET AGENCY, LLC | 214 W OKLAHOMA | | | | OKARCHE | OK | 73762 |
| CARTER CHEVROLET CO, INC. | 1229 MAIN ST | | | | MANCHESTER | CT | 06040-6027 |
| CARTER CHEVROLET LLC | 219 DIXON SPRINGS HWY | | | | CARTHAGE | TN | 37030-2161 |
| CARTER CHEVROLET-OLDSMOBILE, INC. | 200 W DIXON BLVD | | | | SHELBY | NC | 28152-6549 |
| CARTER LUMBER | JIM HEITZENRATER | 605 TALLMADGE RD | | | KENT | OH | 44240-7331 |
| CARTER MACHINERY COMPANY, INC. | ESBER NASSIF | 1330 LYNCHBURG TPKE | | | SALEM | VA | 24153-5416 |
| CARTER SAAB | 5202 LEARY AVE NW | | | | SEATTLE | WA | 98107-4821 |
| CARTERA GESTAMP SL | 100 FAIR ST | | | | LAPEER | MI | 48446 |
| CARTERA GESTAMP SL | 200 E KIPP RD | | | | MASON | MI | 48854-9291 |
| CARTERA GESTAMP SL | 7000 JEFFERSON METRO PKWY | | | | MC CALLA | AL | 35111-3956 |
| CARTERA GESTAMP SL | BOSCHSTR 16 INDUSTRIEGEBIET | | | WESTERBURG RP 56457 GERMANY | | | |
| CARTERA GESTAMP SL | CALLE ALFONSO XII 16 | | | MADRID 28014 SPAIN | | | |
| CARTERA GESTAMP SL | GESTAMP OLIVEIRA DE AZEMIES | | | NOGUEIRA DO CRAVO SABROSAS PT 3701-905 PORTUGAL | | | |
| CARTERA GESTAMP SL | JON FARRAR | 100 FAIR ST. | | | LAPEER | MI | 48446 |
| CARTERA GESTAMP SL | NICKI GUGGEMOS | 200 KIPP ROAD | | | CHURCH HILL | TN | 37642 |
| CARTERA GESTAMP SL | NICKI GUGGEMOS | 200 E KIPP RD | | | MASON | MI | 48854-9291 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARTERA GESTAMP SL | POLIGONO INDUSTRIAL SANTA ANA S/N | CAMINO LES ARENES | | SANTPEDOR BARCELONA BR 08251 SPAIN | | | |
| CARTERA GESTAMP SL | UNTERDORF 35 | | | HAYNRODE TH 37339 GERMANY | | | |
| CARTRIDGE WORLD NORTH AMERICA | ROBERT DIEFENBACH | 6460 HOLLIS ST | | | EMERYVILLE | CA | 94608-1028 |
| CARYLON CORPORATION | 2500 W ARTHINGTON ST | | | | CHICAGO | IL | 60612-4108 |
| CARYLON CORPORATION | HOWARD HARRIS | 3100 BETHEL RD | | | CHESTER | PA | 19013-1405 |
| CAS SYSTEMS INC | 402 PEARL ST | | | | FORTVILLE | IN | 46040-1535 |
| CASA AMERICANA COMERCIAL | LUANDA, ANGOLA, P. W. A. | | | LUANDA ANGOLA | | | |
| CASA CHEVROLET | 7201 LOMAS BLVD NE | | | | ALBUQUERQUE | NM | 87110-7145 |
| CASA CROSS | SS 13 GMDAT | | | GMDAT NICARAGUA | | | |
| CASA DE CADILLAC | 14401 VENTURA BLVD | | | | SHERMAN OAKS | CA | 91423-2606 |
| CASA DE GONZALES CADILLAC | 10700 STUDEBAKER RD | | | | DOWNEY | CA | 90241-3154 |
| CASA DE GONZALES CHEVROLET | 11146 FLORENCE AVE | | | | DOWNEY | CA | 90241-3142 |
| CASA PONTIAC GMC BUICK | 1701 I - 10 EAST | | | | BAYTOWN | TX | 77521 |
| CASA PONTIAC GMC BUICK | 1701 I - 10 EAST | | | | BAYTOWN | TX | |
| CASCADE AUTO CENTER | 148 EASY ST | | | | WENATCHEE | WA | 98801-5904 |
| CASCADE AUTO GROUP | 2810 WASHBURN WAY | | | | KLAMATH FALLS | OR | 97603-4520 |
| CASCADE ENGINEERING INC | 3400 INNOVATION CT SE | | | | GRAND RAPIDS | MI | 49512-2085 |
| CASCADE ENGINEERING INC | LEIGH KUZYK | 5141 36TH ST SE | | | GRAND RAPIDS | MI | 49512-2009 |
| CASCADE ENGINEERING INC | LEIGH KUZYK | 5141 36TH STR | | MISSISSAUGA ON CANADA | | | |
| CASCADE METAL WORKS, INC. | 6098 ALDEN NASH AVE | | | | ALTO | MI | 49302 |
| CASCADES CANADA INC. | SYLVIE LAROCHE | 586 LEWISTON JUNCTION RD | | | AUBURN | ME | 04210-8847 |
| CASEY CHEVROLET | 11700 JEFFERSON AVE | | | | NEWPORT NEWS | VA | 23606-1905 |
| CASEY INDUSTRIAL | GLEN SHANNON | 11845 TELLER ST | | | BROOMFIELD | CO | 80020-2833 |
| CASEY STOUDT CHEVROLET-BUICK | 1513 BUSINESS LOOP E | | | | JAMESTOWN | ND | 58401-5950 |
| CASEYS GENERAL STORES, INC. | DAVE REDIG | 1 SE CONVENIENCE BLVD | | | ANKENY | IA | 50021-9672 |
| CASH REGISTER SERVICES | BRAD RALSTON | 1601 MAC DAVIS LN | | | LUBBOCK | TX | 79401-2624 |
| CASH'S BAKER CHEVROLET CADILLAC | 1100 W DEYOUNG ST | | | | MARION | IL | 62959-4402 |
| CASSEL GMC TRUCK SALES CORP. | 550 N OCEAN AVE | | | | PATCHOGUE | NY | 11772-1759 |
| CASSELS BROCK | ATT: MICHAEL WEINCZOK | 2100 SCOTIA PLAZA - 40 KING STREET WEST | TORONTO, ON M5H 3C2 | CANADA | | | |
| CASSENS TRANSPORT COMPANY | JAMES WALKER | 145 N KANSAS ST | | | EDWARDSVILLE | IL | 62025-1770 |
| CASSENS TRANSPORT COMPANY | LISA SHASHEK, VP | 145 N KANSAS ST | PO BOX 468 | | EDWARDSVILLE | IL | 62025-1770 |
| CASSENS TRANSPORT COMPANY | LISA SHASHEK, VP | 145 N KANSAS ST | PO BOX 468 | | EDWARDSVILLE | IL | 62025-1770 |
| CASSENS TRANSPORT COMPANY | LISA SHASHEK, VP | 145 N KANSAS ST | PO BOX 468 | | EDWARDSVILLE | IL | 62025-1770 |
| CASSLING DIAGNOSTIC IMAGING, INC. | BRIAN ERDMAN | 13808 F ST | | | OMAHA | NE | 68137-1102 |
| CASTELLANO S.A. | INCA. GARCILAZO NO. 1890 | | | LIMA PERU | | | |
| CASTELLON SA | CENTURIA Y TLC NO 223 | | | APODACA NL 68600 MEXICO | | | |
| CASTELLON SA | DIPUTACION 455-457 | | | BARCELONA 08013 SPAIN | | | |
| CASTELLON SA | FRANCISCO SANZ | HIERRO 1 | | MORELOS SALTILLO CH 25271 MEXICO | | | |
| CASTELLON SA | HIERRO 1 | | | TORREJON DE ARDOZ MADRID ES 28850 SPAIN | | | |
| CASTI SPA | VINCENZO ZACCARA 215 | VIA P RUBINI 44 | | JUAREZ CI 32320 MEXICO | | | |
| CASTING INDUSTRIES INC | 1200 LEON SCOTT CT | | | | SAGINAW | MI | 48601-1273 |
| CASTING INDUSTRIES INC | 21445 HOOVER RD | | | | WARREN | MI | 48089-3161 |
| CASTING INDUSTRIES INC | 23010 E INDUSTRIAL DR | | | | SAINT CLAIR SHORES | MI | 48080-1177 |
| CASTING INDUSTRIES INC | MARK JOHNSTON-103 | 11400 TOEPFER ROAD | | | GRAND BLANC | MI | |
| CASTING INDUSTRIES INC | MARK JOHNSTON-103 | 11400 TOEPFER RD | | | WARREN | MI | 48089-4031 |
| CASTING INDUSTRIES INC | MATT LUCCHESE | 19954 HARPER AVE | | | WALKER | MI | 49544 |
| CASTINGS INTERNATIONAL INC | 150 GARDEN AVE | | | BRANTFORD ON N3S 7W4 CANADA | | | |
| CASTINGS INTERNATIONAL INC | 1670 BISHOP ST N | | | CAMBRIDGE ON N1R 7J3 CANADA | | | |
| CASTINGS INTERNATIONAL INC | 3267 MAINWAY | | | BURLINGTON ON L7M 1A6 CANADA | | | |
| CASTINGS INTERNATIONAL INC | 3267 MAINWAY UNIT 1 | | | BURLINGTON ON L7M 1A6 CANADA | | | |
| CASTINGS INTERNATIONAL INC | BOB MARSHALL X238 | 150 GARDEN AVENUE | | | RICHMOND | IN | 47374 |
| CASTINGS INTERNATIONAL INC | NELLA DAMEN | DEXCAM DIV | 3267 MAINWAY | | LOS ANGELES | CA | 90025 |
| CASTINGS INTERNATIONAL INC | NELLA DAMEN X221 | 1670 BISHOP STREET | | CONCORD ON CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CASTLE BUICK-PONTIAC-GMC, INC. | 7400 W CERMAK RD | | | | NORTH RIVERSIDE | IL | 60546-1404 |
| CASTLE CHEVROLET OF VILLA PARK | 400 E ROOSEVELT RD | | | | VILLA PARK | IL | 60181-3509 |
| CASTLEROCK CHEVROLET OLDS BUICK LC | 624 FRONT ST | | | | EVANSTON | WY | 82930-3521 |
| CASTRIOTA CHEVROLET | 12930 US HIGHWAY 19 | | | | HUDSON | FL | 34667-1745 |
| CASTRIOTA CHEVROLET INC. | 1701 W LIBERTY AVE | | | | PITTSBURGH | PA | 15226-1209 |
| CATALANO MOTORS, INC. | 8327 ERIE RD | | | | ANGOLA | NY | 14006-8838 |
| CATALYTIC COMBUSTION CORP | 709 21ST AVE | PO BOX 66 | | | BLOOMER | WI | 54724-1821 |
| CATEM GMBH & CO KG | GEWERBEPARK W 16 | | HERXHEIM RP 76863 GERMANY | | | | |
| CATERPILLAR  INC. | NANCY LAMPORT | 330 SW ADAMS - LD3600 | | | PEORIA | IL | 61602 |
| CATERPILLAR INC | 100 NE ADAMS ST | | | | PEORIA | IL | 61629-0002 |
| CATERPILLAR INC | 107 SOUTHCHASE BLVD | | | | FOUNTAIN INN | SC | 29644-9019 |
| CATERPILLAR LOGISTICS SERVICES INC | 500 N MORTON AVE | | | | MORTON | IL | 61550 |
| CATSKILL BUICK PONTIAC GMC CADILLAC | 9W HWY S | | | | CATSKILL | NY | |
| CATSKILL BUICK PONTIAC GMC CADILLAC, LLC | 9W HWY S | | | | CATSKILL | NY | 12414 |
| CAULEY CHEVROLET | 7020 ORCHARD LAKE RD | | | | WEST BLOOMFIELD | MI | 48322-3601 |
| CAUSBY BUICK COMPANY, INC. | 602 COLLEGE ST | | | | MORGANTON | NC | 28655 |
| CAVALIER TOOL & MANUFACTURING LTD. | 3450 WHEETON DRIVE | WINDSOR, ONTARIO N8W5A7 CANADA | | | | | |
| CAVALLARO-NEUBAUER CHEVROLET-PONTIA | 12105 OSWEGO ST | | | | WOLCOTT | NY | 14590-1207 |
| CAVALLARO-NEUBAUER CHEVROLET-PONTIA | 3740 RTE 104 | | | | WILLIAMSON | NY | |
| CAVALLARO-NEUBAUER CHEVROLET-PONTIAC | 3740 RTE 104 | | | | WILLIAMSON | NY | 14589 |
| CAVALLARO-NEUBAUER CHEVROLET-PONTIAC-BUICK | 12105 OSWEGO ST | | | | WOLCOTT | NY | 14590-1207 |
| CAVE CITY CHEVROLET-BUICK | 302 HAPPY VALLEY ST | | | | CAVE CITY | KY | 42127 |
| CAVENAUGH AUTO WORLD, INC. | 3487 HIGHWAY 67 | | | | WALNUT RIDGE | AR | 72476-8460 |
| CAVENDER BUICK PONTIAC GMC SUZUKI, | 17811 SAN PEDRO AVE | | | | SAN ANTONIO | TX | 78232-1415 |
| CAVENDER BUICK PONTIAC GMC SUZUKI, LTD. | 17811 SAN PEDRO AVE | | | | SAN ANTONIO | TX | 78232-1415 |
| CAVENDER CADILLAC COMPANY | 801 BROADWAY ST | | | | SAN ANTONIO | TX | 78215-1518 |
| CAVENDER CHEVROLET | 30700 INTERSTATE 10 W | | | | BOERNE | TX | 78006-9245 |
| CAWOOD AUTO COMPANY | 2516 PINE GROVE AVE | | | | PORT HURON | MI | 48060-2869 |
| CB RICHARD ELLIS | MARK COLLINS | 1000 TOWN CTR STE 2300 | | | SOUTHFIELD | MI | 48075-1239 |
| CB RICHARD ELLIS/MARTIN | ERIC ROSEKRANZ | 1111 MICHIGAN AVE STE 201 | | | EAST LANSING | MI | 48823-4050 |
| CBA FINANCIAL CORP | 22 BATTERYMARCH STREET | | | | BOSTON | MA | 02109 |
| CBG PONTIAC-BUICK-OLDS-GMC-CADILLAC | 1025 E 1ST ST | | | | DERIDDER | LA | 70634-4301 |
| CBG PONTIAC-BUICK-OLDS-GMC-CADILLAC, INC. | 1025 E 1ST ST | | | | DERIDDER | LA | 70634-4301 |
| CBIZ NETWORK SOLUTIONS, INC. | JAMIE KEIM | 201 PROGRESS PKWY | | | MARYLAND HEIGHTS | MO | 63043-3003 |
| CBS BORING & MACHINE CO INC | 2064 E 2ND ST | | | | DEFIANCE | OH | 43512-8654 |
| CBS BORING & MACHINE CO INC | 33750 RIVIERA | | | | FRASER | MI | 48026-4806 |
| CC INDUSTRIES & AFFILIATES | DAVID KENDZIOR | 222 N. LASALLE STREET | | | CHICAGO | IL | 60601 |
| CC INDUSTRIES, LLC, D/B/A CORVETTE CENTRAL | SCOTT KOHN | 13550 THREE OAKS RD | | | SAWYER | MI | 49125-9328 |
| CC METALS & ALLOYS INC | 450 CORPORATE PKWY STE 100 | | | | AMHERST | NY | 14226-1268 |
| CCA FINANCIAL LLC | 10411 DOW-GIL ROAD | | | | ASHLAND | VA | 23005 |
| CCA FINANCIAL LLC | 7275 GLEN FOREST DRIVE | SUITE 100 | | | RICHMOND | VA | 23226 |
| CCC GROUP, INC. | ERNIE BROLL | 5797 DIETRICH RD | | | SAN ANTONIO | TX | 78219-3507 |
| CCC INFORMATION SERVICES GROUP INC | 444 MERCHANDISE MART 4TH FL | | | | CHICAGO | IL | 60654 |
| CCMP CAPITAL LLC | 301 BALLARDVALE ST STE 3B | | | | WILMINGTON | MA | 01887-4405 |
| CCP COMPANY, LTD., A WHOLLY OWNED SUBSIDIARY OF | BANDAI NAMCO HOLDINGS INC. & BANDAI CO., LTD. | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CCP COMPANY, LTD., A WHOLLY OWNED SUBSIDIARY OF | BANDAI NAMCO HOLDINGS INC. & BANDAI CO., LTD. | | | | | | |
| CDI CORP | 1717 ARCH ST | | | | PHILADELPHIA | PA | 19103-2706 |
| CDI CORP | 1960 RESEARCH DR STE 200 | | | | TROY | MI | 48083-2162 |
| CDI CORP, D/B/A V-TECH | CONTRACT MANAGEMENT OFFICE | 1717 ARCH ST FL 35 | | | PHILADELPHIA | PA | 19103-2739 |
| CDM2, INC., D/B/A V-TECH | DAN FLOYD | 306 OTTERSON DR STE 100 | | | CHICO | CA | 95928-8204 |
| CE HUTCHINSON FLEXIBLES AUTOMOBILES | 781 RUE ST GABRIEL | | | AMILLY FR 45200 FRANCE | | | |
| CEC CONTROLS CO INC | 14555 BARBER AVE | | | | WARREN | MI | 48088-6002 |
| CEC CONTROLS COMPANY INC | (AS SUBCONTRACTOR TO JERVIS B WEBB COMPANY) | C/O KENNETH SILVER | HERTZ SCHRAM PC | 1760 S TELEGRAPH RD  STE 300 | BLOOMFIELD HILLS | MI | 48302 |
| CEC CONTROLS COMPANY INC | (AS SUBCONTRACTOR TO JERVIS B WEBB COMPANY) | C/O KENNETH SILVER  HERTZ SCHRAM PC | 1760 S TELEGRAPH RD | STE 300 | BLOOMFIELD HILLS | MI | 48302 |
| CEC CONTROLS COMPANY INC | 50208 DENNIS CT | | | | WIXOM | MI | 48393-2023 |
| CEC INDUSTRIES LTD | KEN BALLOWE X106 | 599 BOND STREET | | MAUA 09370-904 BRAZIL | | | |
| CECIL ATKISSION MOTORS | 2500 INTERSTATE - 10 | | | | ORANGE | TX | 77632 |
| CECIL ATKISSION MOTORS | 550 BENSON DR | | | | KERRVILLE | TX | 78028-2507 |
| CECIL CLARK CHEVROLET, INC | 8843 US HIGHWAY 441 | | | | LEESBURG | FL | 34788-4022 |
| CECIL GRAVES CHEVROLET-PONTIAC-GMC | 7259 N US 61 | | | | SAINT FRANCISVILLE | LA | |
| CECIL GRAVES CHEVROLET-PONTIAC-GMC TRUCK | 7259 N US 61 | | | | SAINT FRANCISVILLE | LA | 70775 |
| CECO PIPELINE SERVICES COMPANY, INC | CHRIS SCHEVE | 5440 ALDER DR | | | HOUSTON | TX | 77081-1704 |
| CEDA INTERNATIONAL | GREG KRAUS | 11355 HWY. 225 | | | LAPROTE | TX | |
| CEDAR HILL TAX OFFICE | PO BOX 498 | MS KIM ARCHER | | | CEDAR HILL | TX | 75106-0498 |
| CEDAR RAPIDS TRUCK CENTER, INC. | 9201 6TH ST SW | | | | CEDAR RAPIDS | IA | 52404-9071 |
| CELL IMPACT | GAMMEIBACKAVAGEN 6 | | | KARLSKOGA SE 691 51 SWEDEN | | | |
| CEMM THOME | ALANA ROWLAND | 52-81-88659202 | IRIS NO 105 COL 29 DE JULIO | | MONROE | MI | 48162 |
| CEN-TEX GMC TRUCK, INC. | 403 N SHERMAN ST | | | | MEXIA | TX | 76667-2860 |
| CENDANT CAR RENTAL DE PUERTO RICO | BEGONIA URS LOS ANAGELES BLDG | | | | CAROLINA | PR | 00984 |
| CENDANT CAR RENTAL DE PUERTO RICO | BEGONIA URS LOS ANGELES BLDG | | | | CAROLINA | PR | 00984 |
| CENIT RENT A CAR | 711 E GUDE DR | | | | ROCKVILLE | MD | 20850-1329 |
| CENTAUR INC | 2401 FRONT ST | | | | TOLEDO | OH | 43605-1145 |
| CENTAUR INC | PAT SLADICH | 19850 GIBRALTAR ROAD | | | GIBRALTAR | MI | 48173 |
| CENTAUR INC | PAT SLADICH | 4400 COUNTY ROAD 59 | | | BUTLER | IN | 46721-9746 |
| CENTENNIAL BUICK-PONTIAC-GMC | 6501 CENTENNIAL CENTER BLVD | | | | LAS VEGAS | NV | 89149-4553 |
| CENTENNIAL TECHNOLOGIES INC | 1335 AGRICOLA DR | | | | SAGINAW | MI | 48604-9247 |
| CENTER CHEVROLET | 1355 S E ST | | | | SAN BERNARDINO | CA | 92408-2724 |
| CENTER MANUFACTURING INC | 990 84TH ST | | | | BYRON CENTER | MI | 49315 |
| CENTERBRIDGE ASSOCIATES, L.P. | 31 WEST 52ND STREET | 16TH FLOOR | | | NEW YORK | NY | 10019 |
| CENTERBRIDGE ASSOCIATES, L.P. | 31 WEST 52ND STREET | 16TH FLOOR | | | NEW YORK | NY | 10019 |
| CENTERIOR ENERGY | 1561 E 24TH ST | | | | CLEVELAND | OH | 44114-4209 |
| CENTERIOR ENERGY | 2210 S RIDGE RD W | | | | ASHTABULA | OH | 44004-9047 |
| CENTERIOR ENERGY | 3601 RIDGE RD | | | | CLEVELAND | OH | 44102-5445 |
| CENTERIOR ENERGY | 4295 E 146TH ST | | | | CLEVELAND | OH | 44128-2342 |
| CENTERIOR ENERGY | 999 W DELAWARE AVE | | | | TOLEDO | OH | 43610-1233 |
| CENTERLINE (WINDSOR) LTD | 415 MORTON DR | | | WINDSOR ON N9J 3T8 CANADA | | | |
| CENTERLINE DIE & ENGINEERING LLC | 28661 VAN DYKE AVE | | | | WARREN | MI | 48093-7135 |
| CENTERLINE DIE & ENGINEERING ORGANIZATION | 28661 VAN DYKE | | | | WARREN | MI | 48093 |
| CENTERLINE WINDSOR LIMITED | PO BOX 32981 | 1935 RING DR STE B | | | DETROIT | MI | 48232-0981 |
| CENTERPOINT ENERGY GAS TRANSMISSION COMPANY | ATTN: F. PHIL TRIOLO, TRUST AND ESCROW UNIT | CORPORATE TRUST ADMINISTRATION DIVISION | 101 BARCLAY STREET | | NEW YORK | NY | 10286-0001 |
| CENTERPOINT ENERGY GAS TRANSPORTATION | ATTN: GENERAL COUNSEL | 1111 LOUISIANA | 20TH FLOOR | | HOUSTON | TX | 77002 |
| CENTERPOINT ENERGY RESOURCES CORP | D/B/A CENTERPOINT ENERGY LOUISIANA GAS | ATTN: F. PHIL TRIOLO: INSURANCE TRUST AND ESCROW UNIT | CORPORATE TRUST ADMINISTRATION DIVISION | 101 BARCLAY STREET, 8TH FLOOR WEST | NEW YORK | NY | 10286-1 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CENTERPOINT ENERGY RESOURCES CORP | D/B/A CENTERPOINT ENERGY LOUISIANA GAS | ATTN: INSURANCE TRUST AND ESCROW UNIT | CORPORATE TRUST ADMINISTRATION DIVISION | 101 BARCLAY STREET, 8TH FLOOR WEST | NEW YORK | NY | 10286-1 |
| CENTERPOINT ENERGY SERVICE, INC. | 470 N KIRKWOOD RD STE 200 | | | | SAINT LOUIS | MO | 63122-3912 |
| CENTERPOINT ENERGY SERVICE, INC. | JEFF WIESE | PO BOX 21734 | | | SHREVEPORT | LA | 71151-1734 |
| CENTERPOINT ENERGY SERVICES, INC. | INSURANCE TRUST AND ESCROW UNIT | CORPORATE TRUST ADMINISTRATION DIVISION | 101 BARCLAY STREET, 8TH FLOOR WEST | | NEW YORK | NY | 10286-0001 |
| CENTERPOINT ENERGY SERVICES, INC. | JEFF WIESE | PO BOX 21734 | | | SHREVEPORT | LA | 71151-1734 |
| CENTRA INC | RON ROSE | 2715 N MACDILL AVE | | | TAMPA | FL | 33607-2205 |
| CENTRAL ALABAMA ELECTRIC COOPERATIVE | WADE CHANDLER | 1802 HIGHWAY 31 N | | | PRATTVILLE | AL | 36067-6757 |
| CENTRAL BUICK PONTIAC GMC HUMMER | 25975 CENTRAL PKWY | | | | BEACHWOOD | OH | 44122-7308 |
| CENTRAL CADILLAC | 2801 CARNEGIE AVE | | | | CLEVELAND | OH | 44115-2628 |
| CENTRAL CAROLINA PRODUCTS INC | MIKE KRUSE | 1131 VAUGHN RD | | | BURLINGTON | NC | 27217-2733 |
| CENTRAL CAROLINA PRODUCTS INC | MIKE KRUSE | 1131 VAUGHN ROAD | | | GRAND RAPIDS | MI | |
| CENTRAL CHEVROLET | 4949 THORNTON AVE | | | | FREMONT | CA | 94536-6412 |
| CENTRAL CHEVROLET COMPANY, INC. | 3207 STADIUM BLVD | | | | JONESBORO | AR | 72404-9359 |
| CENTRAL CHEVROLET DODGE CHRYSLER JE | 9000 HIGHWAY 44 E | | | | MOUNT WASHINGTON | KY | 40047-7309 |
| CENTRAL CHEVROLET DODGE CHRYSLER JEEP | 9000 HIGHWAY 44 E | | | | MOUNT WASHINGTON | KY | 40047-7309 |
| CENTRAL CHEVROLET INC | 675 MEMORIAL AVE | | | | WEST SPRINGFIELD | MA | 01089-3510 |
| CENTRAL CITY | DAN DAVIS | 212 E OHIO ST LBBY 3 | | | CHICAGO | IL | 60611-7271 |
| CENTRAL CONVEYOR INC | 7771 LOCHLIN DR | | | | BRIGHTON | MI | 48116-8329 |
| CENTRAL CORP | 54 SEONGSAN-DONG | | | CHANGWON KYONGSANGNAM KR 641 315 KOREA (REP) | | | |
| CENTRAL CORP | 54 SEONGSAN-DONG | CHONG-WON-SHI | | CHANGWON KYONGSANGNAM KR 641 315 KOREA (REP) | | | |
| CENTRAL CORP | DAWN PARUSZKIEWICZ | C/O DAEWOO INTERNATIONAL CORP | 50 CORPORATE DRIVE | | CHESTERFIELD | MI | |
| CENTRAL DE MOTORES DE MEXICALI | CALZADA JUSTO SIERRA Y GOM | | | MEXICALI EM 21100 MEXICO | | | |
| CENTRAL FLEET MAINTENANCE, CITY OF BOSTON | 400 FRONTAGE ROAD | | | | BOSTON | MA | 02118 |
| CENTRAL FLEET MANAGEMENT/STATE OF MAINE CENTRAL FLEET | 106 STATE HOUSE STA | | | | AUGUSTA | ME | 04333-0106 |
| CENTRAL FOUNDRY DIV - ACCTS PAYABLE | 31 JUDSON - MAIL CODE 3105-04 | | | | PONTIAC | MI | 48343 |
| CENTRAL FREIGHT LINES | SONNY COSNER | 5601 W WACO DR | | | WACO | TX | 76710-5753 |
| CENTRAL HUMMER | 2801 CARNEGIE AVE | | | | CLEVELAND | OH | 44115-2628 |
| CENTRAL ILLINOIS TRUCKS, INC. | 3440 GATLIN DR | | | | SPRINGFIELD | IL | 62707-8864 |
| CENTRAL MAINE MOTORS, INC. | 420 KENNEDY MEMORIAL DR | | | | WATERVILLE | ME | 04901-4519 |
| CENTRAL MASS TRUCK CENTER | 250 WASHINGTON ST | | | | AUBURN | MA | 01501-3225 |
| CENTRAL METAL PRODUCTS INC | 12255 E 8 MILE RD | | | | WARREN | MI | 48089-3148 |
| CENTRAL MOTORS | 5660 392ND ST | | | | NORTH BRANCH | MN | 55056-5201 |
| CENTRAL NATIONAL CAR RENTAL INC. | 501 N 5TH ST | | | | WACO | TX | 76701-1306 |
| CENTRAL OHIO GRAPHICS INC | 1020 W 5TH AVE | | | | COLUMBUS | OH | 43212-2630 |
| CENTRAL ORIGINATING LEASE, LLC C/O GMAC LLC | DIRECTOR -GLOBAL SECURITIZATION | 200 RENAISSANCE CTR | PO BOX 200, MAIL CODE 482-B12-C24 | | DETROIT | MI | 48265-2000 |
| CENTRAL ORIGINATING LEASE, LLC C/O GMAC LLC | DIRECTOR -GLOBAL SECURITIZATION | 200 RENAISSANCE CTR | PO BOX 200, MAIL CODE 482-B12-C24 | | DETROIT | MI | 48265-2000 |
| CENTRAL PONTIAC, BUICK, GMC, INC. | 1555 1ST ST S | | | | WINTER HAVEN | FL | 33880-4307 |
| CENTRAL PONTIAC-BUICK AND GMC TRUCKS, INC. | 141 N 2ND ST | | | | ISHPEMING | MI | 49849-1806 |
| CENTRAL PONTIAC-GMC | 2907 E PARKER RD | | | | JONESBORO | AR | 72404-7809 |
| CENTRAL SAAB | 70 PROVIDENCE HIGHWAY | | | | NORWOOD | MA | |
| CENTRAL SAAB | 70 PROVIDENCE HIGHWAY | | | | NORWOOD | MA | 02062 |
| CENTRAL SOYA | 1300 FORT WAYNE BANK | | | | FORT WAYNE | IN | 46802 |
| CENTRAL STATES BUS SALES, INC. | 2450 CASSENS DR | | | | FENTON | MO | 63026-2539 |
| CENTRAL TRANSPORT INTERNATIONAL | CLINTON SIEBER | 12225 STEPHENS RD | | | WARREN | MI | 48089-2010 |
| CENTRAL TRUCK CENTER, INC. | 3839 IRONWOOD PL | | | | LANDOVER | MD | 20785-2312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CENTRAL VALLEY TRUCK CENTER | 2707 S EAST AVE | | | | FRESNO | CA | 93725-1906 |
| CENTRAL WAREHOUSING & SVCS LLC | 1157 BEAUFAIT ST | | | | DETROIT | MI | 48207-3408 |
| CENTREX PLASTICS LLC | SUE HUMM X102 | 814 W LIMA ST | | | FINDLAY | OH | 45840-2312 |
| CENTREX PLASTICS LLC | SUE HUMM X102 | 814 W. LIMA STREET | | | EL PASO | TX | 79936 |
| CENTRIC SOFTWARE, INC. | ATTN: CONTROLLER | 50 LAS COLINAS LN | | | SAN JOSE | CA | 95119-1212 |
| CENTRO AUTOMOTRIZ RIO GRANDE | AVE. HERICO COLEGIO MILITA | | PIEDRAS NEGRAS EM 26020 MEXICO | | | | |
| CENTRO AUTOMOTRIZ RIO GRANDE | CARRETARA A PIEDRAS NEGRAS | | RAMOS ARIZPE MEXICO EM 00000 MEXICO | | | | |
| CENTRO TECHNICO HERRAMIENTAL SA | SALTILLO PIEDRAS NEGRAS KM 8.5-8540 | | RAMOS ARIZPE CZ 25900 MEXICO | | | | |
| CENTRUM EQUITIES XV LLC | PETER WRIGHT | C/O EXEL LOGISTICS INC | 6360 PORT ROAD | | AUBURN HILLS | MI | 48326 |
| CENTRUM EQUITIES XV LLC | PETER WRIGHT | 6360 PORT RD | C/O EXEL LOGISTICS INC | | GROVEPORT | OH | 43125-9118 |
| CENTRUM EQUITIES XV LLC | PETER WRIGHT | C/O MCALLEN FOREIGN TRADE ZONE | 6401 S. 36TH BLDG H | | MOUNT STERLING | KY | 40353 |
| CENTUR Y TEL | PIPES BARHAM | 100 CENTURY PARK DRIVE | | | MONROE | LA | |
| CENTURA INC | 4381 RENAISSANCE PKWY | | | | CLEVELAND | OH | 44128-5759 |
| CENTURION VEHICLES INC. | PO BOX 715 | 69651 US 131 SOUTH | | | WHITE PIGEON | MI | 49099-0715 |
| CENTURION, INC. (ADVANTAGE ENT.) | 69651 U.S. 131 SOUTH | | | | WHITE PIGEON | MI | 49099 |
| CENTURY AUTOMOTIVE MFG INC | MIKE DROULLARD | 47440 MICHIGAN AVENUE | SHENZHEN CHINA (PEOPLE'S REP) | | | | |
| CENTURY BUICK CO., INC. | 3800 UNIVERSITY DR NW | | | | HUNTSVILLE | AL | 35816-3142 |
| CENTURY BUICK PONTIAC GMC | 3308 W HILLSBOROUGH AVE | | | | TAMPA | FL | 33614-5802 |
| CENTURY CHEVROLET | 490 AUTO CENTER DR | | | | WATSONVILLE | CA | 95076-3726 |
| CENTURY ENGINEERING, INC. | WILLIAM GREENHALGH | 10710 GILROY RD | | | HUNT VALLEY | MD | 21031-1310 |
| CENTURY FIRE SPRINKLERS INC | 1233 SOUTHWEST BLVD | | | | KANSAS CITY | KS | 66103-1901 |
| CENTURY I CHEVROLET, INC. | 6105 W 120TH AVE | | | | BROOMFIELD | CO | 80020-2448 |
| CENTURY III CHEVROLET, INC. | 2430 LEBANON CHURCH RD | | | | WEST MIFFLIN | PA | 15122-2555 |
| CENTURY MOLD CO INC | 25 VANTAGE POINT DR | | | | ROCHESTER | NY | 14624-1142 |
| CENTURY MOLD CO INC | MARY PIER X3053 | 25 VANTAGE POINT DR | | | NILES | IL | 60714 |
| CENTURY PLASTICS INC | JERRY SYLVAIN | 110 E POND DR. | | | FRANKFORT | IL | 60423 |
| CENTURY SAW & TOOL CO | 19347 MOUNT ELLIOTT ST | | | | DETROIT | MI | 48234-2724 |
| CEP HOLDINGS LLC | 3131 COLUMBUS RD NE | | | | CANTON | OH | 44705-3942 |
| CEP HOLDINGS LLC | 3560 W MARKET ST STE 340 | | | | FAIRLAWN | OH | 44333-2687 |
| CEP HOLDINGS LLC | 8707 SAMUEL BARTON DR | | | | BELLEVILLE | MI | 48111-1600 |
| CEP HOLDINGS LLC | BONNIE KIPPX1288 | GEAUGA PLASTICS DIVISION | 900 S. WILEY STREET | | NEWPORT NEWS | VA | |
| CEP HOLDINGS LLC | BONNIE KIPPX1288 | 900 S WILEY ST | GEAUGA PLASTICS DIVISION | | CRESTLINE | OH | 44827-1766 |
| CEP HOLDINGS LLC | DAVE NORSTROMX144 | 8707 SAMUEL BARTON DR | | | BELLEVILLE | MI | 48111-1600 |
| CEP HOLDINGS LLC | DAVE NORSTROMX144 | 8707 SAMUEL BARTON DR | | | MILWAUKEE | WI | 53207 |
| CEP HOLDINGS LLC | JAMIE MCCOY | 985 FALLS CREEK DR | THERMOPLASTICS DIVISION | | VANDALIA | OH | 45377-9686 |
| CEP HOLDINGS LLC | JAMIE MCCOY | THERMOPLASTICS DIVISION | 985 FALLS CREEK DR | ISSY LES MOULINEAUX FRANCE | | | |
| CEP HOLDINGS LLC | MARK CORSELLO X140 | 3131 COLUMBUS RD N E | | | SANDUSKY | OH | 44870 |
| CEP HOLDINGS LLC | MARK CORSELLO X140 | 3131 COLUMBUS RD NE | | | CANTON | OH | 44705-3942 |
| CEPHALON INC. | RICHARD PRETTYMAN | 41 MOORES RD | | | FRAZER | PA | 19355-1113 |
| CERADYNE INC | 3169 RED HILL AVE | | | | COSTA MESA | CA | 92626-3419 |
| CERADYNE INC | JENNIFER KASTER 7423 | 1201 INDUSTRIAL DR | | | SALINE | MI | 48176-9434 |
| CERADYNE INC | JENNIFER KASTER 7423 | 1201 N. INDUSTRIAL DRIVE | SHANGHAI CHINA (PEOPLE'S REP) | | | | |
| CERADYNE INC | MAX SCHAIDHAUF STR 25 | | KEMPTEN BY 87437 GERMANY | | | | |
| CERAMI AUTOMOTIVE ENTERPRISES, L.L. | 755 N STATE RT 17 | | | | PARAMUS | NJ | 07652-3111 |
| CERAMI AUTOMOTIVE ENTERPRISES, L.L.C. | 755 N STATE RT 17 | | | | PARAMUS | NJ | 07652-3111 |
| CERBERUS CAPITAL MANAGEMENT LP | C/O CERBERUS CAPITAL MANAGEMENT L.P. | 299 PARK AVE. | | | NEW YORK | NY | 10171 |
| CERBERUS CAPITAL MANAGEMENT LP | C/O CERBERUS CAPITAL MANAGEMENT, L.P. | 299 PARK AVE. | | | NEW YORK | NY | 10171 |
| CERBERUS CAPITAL MANAGEMENT, L.P. | 299 PARK AVENUE | 22ND FLOOR | | | NEW YORK | NY | 10171 |
| CERBERUS INTERNATIONAL, LTD. | 299 PARK AVENUE | | | | NEW YORK | NY | 10171 |
| CERBERUS PARTNERS LP | KM 117 AUTOPISTA MEXICO PUEBLA NAVE | 14 PARQUE INDUSTRIAL FINSA | PUEBLE PU 72710 MEXICO | | | | |
| CERBERUS PARTNERS LP | MA. TERESA MENENDEZ | PARQUE INDUSTRIAL FINSA NAVE 1 | AUPTOPISTA MEXICO KM 117 | | WIXOM | MI | 48393 |
| CERES, INC. | 1535 RANCHO CONEJO BLVD | | | | THOUSAND OAKS | CA | 91320-1440 |
| CERILLIANT CORP | 811 PALOMA DR STE A | | | | ROUND ROCK | TX | 78665-2402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CERION LLC | 14701 KEEL ST | | | | PLYMOUTH | MI | 48170-6001 |
| CERION LLC | 14701 KEEL ST | | | | PLYMOUTH | MI | 48170-6001 |
| CERION LLC | 14701 KEEL ST | | | | PLYMOUTH | MI | 48170-6001 |
| CERION LLC | 14701 KEEL ST | | | | PLYMOUTH | MI | 48170-6001 |
| CERION LLC | 14701 KEEL ST | | | | PLYMOUTH | MI | 48170-6001 |
| CERION LLC | 14701 KEEL ST | | | | PLYMOUTH | MI | 48170-6001 |
| CERION LLC | 14701 KEEL ST | | | | PLYMOUTH | MI | 48170-6001 |
| CERION LLC | 14701 KEEL ST | | | | PLYMOUTH | MI | 48170-6001 |
| CERION LLC | 14701 KEEL ST | | | | PLYMOUTH | MI | 48170-6001 |
| CERION LLC | 14701 KEEL ST | | | | PLYMOUTH | MI | 48170-6001 |
| CERION LLC | 14701 KEEL ST | | | | PLYMOUTH | MI | 48170-6001 |
| CERION LLC | 14701 KEEL ST | | | | PLYMOUTH | MI | 48170-6001 |
| CERION LLC | 14701 KEEL ST | | | | PLYMOUTH | MI | 48170-6001 |
| CERION LLC | 14701 KEEL ST | | | | PLYMOUTH | MI | 48170-6001 |
| CERION LLC | 14701 KEEL ST | | | | PLYMOUTH | MI | 48170-6001 |
| CERION LLC | 14701 KEEL ST | | | | PLYMOUTH | MI | 48170-6001 |
| CERION LLC | 14701 KEEL ST | | | | PLYMOUTH | MI | 48170-6001 |
| CERION LLC | 14701 KEEL ST | | | | PLYMOUTH | MI | 48170-6001 |
| CERION LLC | 14701 KEEL ST | | | | PLYMOUTH | MI | 48170-6001 |
| CERION LLC | 14701 KEEL ST | | | | PLYMOUTH | MI | 48170-6001 |
| CERION LLC | 14701 KEEL ST | | | | PLYMOUTH | MI | 48170-6001 |
| CERION LLC | 14701 KEEL ST | | | | PLYMOUTH | MI | 48170-6001 |
| CERION LLC | 14701 KEEL ST | | | | PLYMOUTH | MI | 48170-6001 |
| CERION LLC | 14701 KEEL ST | | | | PLYMOUTH | MI | 48170-6001 |
| CERION LLC | 14701 KEEL ST | | | | PLYMOUTH | MI | 48170-6001 |
| CERION LLC | 14701 KEEL ST | | | | PLYMOUTH | MI | 48170-6001 |
| CERION LLC | 14701 KEEL ST | | | | PLYMOUTH | MI | 48170-6001 |
| CERION LLC | 14701 KEEL ST | | | | PLYMOUTH | MI | 48170-6001 |
| CERION LLC | 14701 KEEL ST | | | | PLYMOUTH | MI | 48170-6001 |
| CERION LLC | 14701 KEEL ST | | | | PLYMOUTH | MI | 48170-6001 |
| CERIUM LABORATORIES | 5204 E BEN WHITE BLVD | MS 512 | | | AUSTIN | TX | 78741-7306 |
| CERIUM LABORATORIES LLC | 5204 E BEN WHITE BLVD | MS 512 | | | AUSTIN | TX | 78741-7306 |
| CERNAK BUICK, INC. | 102-104 NORTHAMPTON ST | | | | EASTHAMPTON | MA | |
| CERNAK BUICK, INC. | 102-104 NORTHAMPTON ST | | | | EASTHAMPTON | MA | 01027 |
| CERNOHOUS CHEVROLET, INC. | 1377 ORRIN RD | | | | PRESCOTT | WI | 54021-1040 |
| CERRITOS BUICK-PONTIAC-GMC | 10901 183RD ST | | | | CERRITOS | CA | 90703-5333 |
| CERTAINTEED CORPORATION | 750 E. SWEDESFORD ROAD | | | | VALLEY FORGE | PA | 19482 |
| CERTICOM | JACK WOODS | 5520 EXPLORER DR | MISSISSAUGA ON L4W 5L1 CANADA | | | | |
| CERTICOM CORP | 5520 EXPLORER DR | | MISSISSAUGA ON L4W 5L1 CANADA | | | | |
| CERTIFIED FOLDER DISPLAY SERVICE, INC. | BILL DEERING | 1120 JOSHUA WAY | | | VISTA | CA | 92081-7835 |
| CERTIFIED METAL INC | 2100 15 MILE RD | | | | STERLING HEIGHTS | MI | 48310 |
| CESAR MONDRAGON | N/A | N/A | | | CORONA | CA | 92882 |
| CEVA | CHAD ZOLLMAN | 24301 SOUTHFIELD ROAD | SUITE 100 | | SOUTHFIELD | MI | 48075 |
| CEVA BROKERAGE | JAMES POLTRANUS | 10049 HARRISON STE 100 | | | ROMULUS | MI | 48174-2691 |
| CEVA INVESTMENTS LTD | 10751 DEERWOOD PARK BLVD STE 200 | PO BOX 40083 | | | JACKSONVILLE | FL | 32256-4836 |
| CEVA INVESTMENTS LTD | 511 BYERS RD | | | | MIAMISBURG | OH | 45342-5337 |
| CEVA INVESTMENTS LTD | CHAD ZOLLMAN | 24300 SOUTHFIELD RD STE 100 | | | SOUTHFIELD | MI | 48075-2856 |
| CEVA INVESTMENTS LTD | PATRICK JOLLEY | 10751 DEERWOOD PARK BLVD | | | JACKSONVILLE | FL | 32256 |
| CEVA LTD | CHAD ZOLLMAN | 24300 SOUTHFIELD RD | | | SOUTHFIELD | MI | 48075 |
| CEVA LTD | MARK DUNGER | 714-1931 ZAVENTEM | WILLEBROEK BELGIUM BELGIUM | | | | |
| CEVA LTD | TAMMY HISTAND | 10751 DEERWOOD PRK | | | JACKSONVILLE | FL | 32256 |
| CEVHER DOKUM SANAYII AS | ANKARA CAD NO 208 BORNOVA | | IZMIR 35050 TURKEY | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CEVHER DOKUM SANAYII AS | ASLI DENIZ | CEVHER DOKUM | 008 AIR CARGO 35220 | | GRIFFIN | GA | 30224 |
| CF INDUSTRIES, INC. | BILL BUERCKHOLTZ | 4 PARKWAY NORTH | | | DEERFIELD | IL | 60015 |
| CFH INC | 26429 NORTHLINE RD | | | | TAYLOR | MI | 48180-4479 |
| CFR LEASING CORP (LEND LEASE CARS) | 240 S. DUPONT HIGHWAY | | | | NEW CASTLE | DE | 19720 |
| CG AUTOMATION & FIXTURE INC | 5352 RUSCHE DR NW | | | | COMSTOCK PARK | MI | 49321 |
| CH2M HILL COMPANIES LTD | AVON HOUSE KENSINGTON VILLAGE | AVONMORE RD | | LONDON GB W14 8TS GREAT BRITAIN | | | |
| CH2M HILL, INC. | LINDA GEORGE | 9191 S JAMAICA ST | | | ENGLEWOOD | CO | 80112-5946 |
| CHAAS HOLDINGS LLC | 12900 HALL RD STE 200 | | | | STERLING HEIGHTS | MI | 48313-1150 |
| CHAAS HOLDINGS LLC | 1721 DOVE ST | | | | PORT HURON | MI | 48060-8007 |
| CHAAS HOLDINGS LLC | 1721 DOVE ST | 2655 16TH ST | | | PORT HURON | MI | 48060-8007 |
| CHAAS HOLDINGS LLC | 42155 MERRILL RD | | | | STERLING HEIGHTS | MI | 48314-3233 |
| CHAAS HOLDINGS LLC | 50701 BIRCH RD | | | | SHELBY TOWNSHIP | MI | 48315-3277 |
| CHAAS HOLDINGS LLC | JAY MURDOCH | 50701 BIRCH LANE | | NOTTINGHAM NG4 2SG GREAT BRITAIN | | | |
| CHAAS HOLDINGS LLC | JEFF BECKER | PORT HURON PLT | 2655-16TH ST. | | FREMONT | IN | |
| CHAAS HOLDINGS LLC | JEFF BECKER | 2655 16TH ST | PORT HURON PLT | | PORT HURON | MI | 48060-6456 |
| CHALLENGE MFG CO | 1401 S WASHINGTON AVE | | | | HOLLAND | MI | 49423-8747 |
| CHALLENGE MFG CO | 3079 3 MILE RD NW | | | | WALKER | MI | 49534-1323 |
| CHALLENGE MFG CO | 3079 3 MILE RD NW | PO BOX 141637 | | | WALKER | MI | 49534-1323 |
| CHALLENGE MFG CO | 3200 FRUIT RIDGE AVE NW | | | | WALKER | MI | 49544-9707 |
| CHALLENGE MFG CO | BRYAN KING | 1401 S WASHINGTON AVE. (49423) | P.O. BOX 1049 | | HOLLAND | MI | 49423 |
| CHALLENGE MFG CO | BRYAN KING | 3079 3 MILE RD NW | | | WALKER | MI | 49534-1323 |
| CHALLENGE MFG CO | SALLY GILL | 1401 S. WASHINGTON | | | LINCOLN | MI | 48742 |
| CHALLENGE MFG CO | SALLY GILL | 3079 3 MILE ROAD N.W. | | RAMOS ARIZPE CH 25947 MEXICO | | | |
| CHALLENGE MFG CO | SALLY GILL | 3079 3 MILE RD NW | | | WALKER | MI | 49534-1323 |
| CHALLENGE MFG CO | SALLY GILL | 3200 FRUIT RIDGE RD NW | 1Y2 PISO CP 38060 MEXICO | | | | |
| CHALLENGER MOTOR FREIGHT INC | JASON GERRARD | 300 MAPLE GROVE RD | CAMBRIDGE ON N3E 1B7 CANADA | | | | |
| CHALLENGER TRANSPORT | SS 13 GMDAT | | GMDAT JAMAICA | | | | |
| CHAMBERLAIN MARKETING GROUP INC | 12103 DELTA ST | | | | TAYLOR | MI | 48180-4082 |
| CHAMPAGNE CHEVROLET | 106 STORRS RD | | | | WILLIMANTIC | CT | 06226-4001 |
| CHAMPION BUICK PONTIAC GMC, INC. | 135 S BROADWAY | | | | SARATOGA SPRINGS | NY | 12866-4532 |
| CHAMPION BUS, INC. | 331 GRAHAM RD | | | | IMLAY CITY | MI | 48444-9738 |
| CHAMPION CADILLAC CHEVROLET | 78611 HIGHWAY 111 | | | | LA QUINTA | CA | 92253-2068 |
| CHAMPION CHEVROLET | 11400 RESEARCH BLVD | | | | AUSTIN | TX | 78759-4154 |
| CHAMPION CHEVROLET CADILLAC | 6650 S PADRE ISLAND DR | | | | CORPUS CHRISTI | TX | 78412-4902 |
| CHAMPION CHEVROLET GEO | 800 KIETZKE LN | | | | RENO | NV | 89502-2016 |
| CHAMPION CHEVROLET GULF FREEWAY | 13800 GULF FWY | | | | HOUSTON | TX | 77034-5009 |
| CHAMPION CHEVROLET HWY. 6 | 8100 HIGHWAY 6 S | | | | HOUSTON | TX | 77083-5701 |
| CHAMPION CHEVROLET LONG BEACH | 2800 N BELLFLOWER BLVD | | | | LONG BEACH | CA | 90815-1125 |
| CHAMPION CHEVROLET, BUICK, PONTIAC, | 1201 ARMORY DR | | | | FRANKLIN | VA | 23851-2415 |
| CHAMPION CHEVROLET, BUICK, PONTIAC, GMC TRUCK | 1201 ARMORY DR | | | | FRANKLIN | VA | 23851-2415 |
| CHAMPION CHEVROLET, INC. | 3127 W TENNESSEE ST | | | | TALLAHASSEE | FL | 32304-2728 |
| CHAMPION CHEVROLET, INC. | 5000 E GRAND RIVER AVE | | | | HOWELL | MI | 48843-9101 |
| CHAMPION CHEVROLET, INC. | 753 CHAMPION DR | | | | WINDSOR | CO | 80550-7259 |
| CHAMPION CHEVROLET, INC. | 921 S CLINTON ST | | | | ATHENS | AL | 35611-3562 |
| CHAMPION CHEVROLET, PONTIAC, BUICK, | 502 S 1ST ST | | | | LA GRANGE | KY | 40031-1228 |
| CHAMPION CHEVROLET, PONTIAC, BUICK, INC. | 502 S 1ST ST | | | | LA GRANGE | KY | 40031-1228 |
| CHAMPION CHEVROLET, PONTIAC, BUICK, INC. | PO BOX 68 | | | | LA GRANGE | KY | 40031-0068 |
| CHAMPION CHEVROLET-CADILLAC LLC | 3606 BRISTOL HWY | | | | JOHNSON CITY | TN | 37601-1324 |
| CHAMPION CHEVROLET-MAZDA INC | 200 EISENHOWER DR | | | | HANOVER | PA | 17331-5212 |
| CHAMPION MANUFACTURING COMPANY | MARTY HIUDT | 12121 CHAMPION WAY | | | CINCINNATI | OH | 45241-6419 |
| CHAMPION MOTOR COACH | JOHN RESNIK | 331 GRAHAM RD - BOX 158 | | | IMLAY CITY | MI | 48444 |
| CHAMPION PLASTICS INC | 1892 TAYLOR RD | | | | AUBURN HILLS | MI | 48326-1584 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHAMPION PLASTICS INC | MIKE MC DERMOTT | 2927 WATERVIEW DR | | | ROCHESTER HILLS | MI | 48309-4600 |
| CHAMPION PLASTICS INC | MIKE MC DERMOTT | 2927 WATERVIEW DRIVE | | | TONAWANDA | NY | 14151 |
| CHAMPION PLASTICS, INC. | 1892 TAYLOR RD | | | | AUBURN HILLS | MI | 48326 |
| CHAMPION PONTIAC, BUICK, GMC | 6602 S PADRE ISLAND DR | | | | CORPUS CHRISTI | TX | 78412-4902 |
| CHAMPION SCREW MACHINE ENGINEERING | 30419 BECK RD | | | | WIXOM | MI | 48393-2841 |
| CHAMPION TECHNOLOGIES, INC. | DIANNE PRICE | 3200 SOUTHWEST FWY STE 2700 | | | HOUSTON | TX | 77027-7562 |
| CHAMPLAIN CHEVROLET, INC. | 57 MISSISQUOI ST | | | | ENOSBURG FALLS | VT | |
| CHAMPLAIN CHEVROLET, INC. | 57 MISSISQUOI ST | | | | ENOSBURG FALLS | VT | 05450 |
| CHAMTEK MANUFACTURING INC | 123 LOUISE ST | | | | ROCHESTER | NY | 14606-1321 |
| CHANDLER CHEVROLET CADILLAC | 600 CLIFTY DR | | | | MADISON | IN | 47250-1611 |
| CHANDLER CHEVROLET-OLDSMOBILE, INC. | 1841 RICHMOND HWY | | | | TAPPAHANNOCK | VA | 22560 |
| CHANEL, INC. | BRIAN MILLER | 9 W 57TH ST | | | NEW YORK | NY | 10019 |
| CHANGCHENG AUTOMOTIVE LIGHTING SYST | 001 WAIZI INDUSTRIAL PARK | XINQIAO TOWN | | DANYANG JIANGSU CN 212322 CHINA (PEOPLE'S REP) | | | |
| CHANGSHU INTIER AUTOMOTIVE INTERIOR | 288 HAIYU NORTH RD | | | CHANGSHU CN 215500 CHINA (PEOPLE'S REP) | | | |
| CHANGSHU JACK WORKS | 48 HAIYU N ROAD | | | CHANGSHOU CN 215500 CHINA (PEOPLE'S REP) | | | |
| CHANGSHU JACK WORKS | NEW LONGTENG INDUSTRIAL PARK | | | CHANGSHOU JIANGSU CN 215500 CHINA (PEOPLE'S REP) | | | |
| CHANGSHU JACK WORKS | NEW LONGTENG INDUSTRIAL PARK CHANGS | | | CHANGSHU JIANGSU CN 215500 CHINA (PEOPLE'S REP) | | | |
| CHANGSHU JACK WORKS | NEW LONGTENG INDUSTRIAL PARK CHANGS | HU ECONOMIC DEVELOPMENT ZONE | | CHANGSHU JIANGSU CN 215500 CHINA (PEOPLE'S REP) | | | |
| CHANGWON CO LTD | 721-2 KOJAN-DONG NAMDONG-GU | 3 LOT 150 BLK NAMDONG IND COMPLEX | | INCHEON KR 405-821 KOREA (REP) | | | |
| CHANGWON METAL INDUSTRY CO LTD | 1649-3 SORYONG-DONG | | | KUNSAN-SI JEOLLABUK-DO KR 573-882 KOREA (REP) | | | |
| CHANGZHOU LANLING RUBBER FACTORY | NO 119 QINGLIANG ROAD | | | CHANGZHOU JIANGSU CN 213014 CHINA (PEOPLE'S REP) | | | |
| CHANGZHOU LANLING RUBBER FACTORY | NO 19 HUAFENG RD | QISHUYAN DEVELOPMENT ZONE | | CHANGZHOU CN 213013 CHINA (PEOPLE'S REP) | | | |
| CHANGZHOU XINGYU AUTOMOTIVE LIGHTIN | KATY CHEUNG | C/O CORRIGAN AIR & SEA CARGO | 6170 MIDDLEBELT ROAD | | BROWNSTOWN | MI | 48183 |
| CHANGZHOU XINGYU AUTOMOTIVE LIGHTIN | NO 398 HANJIANG RD XINBEI DIST | | | CHANGZHOU JIANGSU CN 213022 CHINA (PEOPLE'S REP) | | | |
| CHANNEL BIO CORPORATION | KEVIN WILEY | 3589 SAGAMORE PKWY. N. | | | LAFAYETTE | IN | 47904 |
| CHANNEL VANTAGE INC | 400 RENAISSANCE CTR 19TH FL | | | | DETROIT | MI | 48243 |
| CHAPARRAL ENERGY | TIM HILL | 701 CEDAR LAKE BLVD | | | OKLAHOMA CITY | OK | 73114-7806 |
| CHAPARRAL PONTIAC-BUICK-GMC TRUCK, | 3514 BRISTOL HWY | | | | JOHNSON CITY | TN | 37601-1346 |
| CHAPARRAL PONTIAC-BUICK-GMC TRUCK, INC. | 3514 BRISTOL HWY | | | | JOHNSON CITY | TN | 37601-1346 |
| CHAPDELAINE PONTIAC-BUICK-GMC | 199 MASSACHUSETTS AVE | | | | LUNENBURG | MA | 01462-1216 |
| CHAPLIN'S NORTH BEND CHEV-OLDS | 106 MAIN AVE N | | | | NORTH BEND | WA | 98045-8280 |
| CHAPMAN AUTO CENTER, L.L.C. | 198 N BEELINE HWY | | | | PAYSON | AZ | 85541-4301 |
| CHAPMAN CHEVROLET, L.L.C. | 1717 E BASELINE RD | | | | TEMPE | AZ | 85283-1408 |
| CHAPMAN CHEVROLET, LLC | 6925 ESSINGTON AVE | | | | PHILADELPHIA | PA | 19153-3410 |
| CHAPMAN MARKETING | FRED BUNCH | 1210 N KRAEMER BLVD | | | ANAHEIM | CA | 92806-1920 |
| CHAPMAN RACING HEADS INC | 2261 S 1560 W | | | | WOODS CROSS | UT | 84087-2366 |
| CHARBONNEAU CAR CENTER | 346 1ST ST W | | | | DICKINSON | ND | 58601-5027 |
| CHARDON RUBBER CO, THE | KATHY BOYLAN | 373 WASHINGTON | | | FRANKFORT | IL | 60423 |
| CHARGEURS | 21 3RD ST | | | | PALMER | MA | 01069-1542 |
| CHARLENE M. INDELICATO | WESTCHESTER COUNTY ATTORNEY | 148 MARTINE AVENUE | | | WHITE PLAINS | NY | 10601 |
| CHARLES (RAY) PACK | 2333 SE LEITHGOW ST | | | | PORT ST LUCIE | FL | 34952-6829 |
| CHARLES BAHLMAN CHEVROLET, INC. | 7540 STATE HIGHWAY 153 | | | | WINTERS | TX | 79567-7438 |
| CHARLES BOYD CHEVROLET PONTIAC CADI | 284 US 158 BYP | | | | HENDERSON | NC | 27537-8809 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES BOYD CHEVROLET PONTIAC CADILLAC BUICK GMC, INC. | 284 US 158 BYP | | | | HENDERSON | NC | 27537-8809 |
| CHARLES C. GRUBB, PARISH ATTORNEY | OFFICE OF THE PARISH ATTORNEY | 505 TRAVIS STREET, 8TH FLOOR | | | SHREVEPORT | LA | 71101 |
| CHARLES CAPPER AUTO CENTER, INC. | 150 COURT AVE | | | | MARENGO | IA | 52301-1461 |
| CHARLES CHEVROLET-OLDSMOBILE-BUICK- | 10851 NORTH ST | | | | GARRETTSVILLE | OH | 44231-1017 |
| CHARLES CHEVROLET-OLDSMOBILE-BUICK-PONTIAC | 10851 NORTH ST | | | | GARRETTSVILLE | OH | 44231-1017 |
| CHARLES CLARK CHEVROLET | 801-915 W HWY 83 | | | | MCALLEN | TX | 78501 |
| CHARLES CLARK CHEVROLET CO. | 801-915 W HWY 83 | | | | MCALLEN | TX | 78501 |
| CHARLES CLARK CHEVROLET CO. | P.O. BOX 520 | | | | MCALLEN | TX | 78505-0520 |
| CHARLES CNTY CIRCUIT COURT | PO BOX 970 | SHARON L HANCOCK, CLERK | | | LA PLATA | MD | 20646-0970 |
| CHARLES COUNTY TREASURER | PO BOX 2607 | | | | LA PLATA | MD | 20646-2607 |
| CHARLES DAHER'S COMMONWEALTH MOTORS | 135 MARSTON ST | | | | LAWRENCE | MA | 01841-2201 |
| CHARLES DAHER'S COMMONWEALTH MOTORS, INC. | 135 MARSTON ST | | | | LAWRENCE | MA | 01841-2201 |
| CHARLES DAULA | 2667 E COMMERCIAL BLVD | | | | FORT LAUDERDALE | FL | 33308-4110 |
| CHARLES DEARTH PONTIAC-BUICK-CADILL | 602 8TH ST | | | | MONROE | WI | 53566-1058 |
| CHARLES DEARTH PONTIAC-BUICK-CADILLAC-GMC TRUCK, INC. | 602 8TH ST | | | | MONROE | WI | 53566-1058 |
| CHARLES J. MCKEE | MONTEREY COUNTY COUNSEL, CHIEF ADMINISTRATIVE OFFICER | 168 WEST ALISAL STREET, 3RD FLOOR | | | SALINAS | CA | 93901 |
| CHARLES K. VEENSTRA | 631 WINDSOR RUN | | | | BLOOMFIELD HILLS | MI | 48304-1413 |
| CHARLES RIVER SAAB | 570 ARSENAL ST | | | | WATERTOWN | MA | 02472-2850 |
| CHARLES VEENSTRA | 631 WINDSOR RUN , BLOOMFIELD HILLS | | | | BLOOMFIELD HILLS | MI | 48304 |
| CHARLES W. BAZEMORE | CHARLES W. BAZEMORE | 2320 OXBOW CIR | | | STONE MOUNTAIN | GA | 30087-1217 |
| CHARLES' CHEVROLET-BUICK-OLDSMOBILE | 235 N FRONT ST | | | | COLOMA | WI | 54930-9683 |
| CHARLES' CHEVROLET-BUICK-OLDSMOBILE, INC. | 235 N FRONT ST | | | | COLOMA | WI | 54930-9683 |
| CHARLESTON COUNTY TREASURER | PO BOX 878 | | | | CHARLESTON | SC | 29402-0863 |
| CHARLEY BRO CO | 1000 PAINTERSVILLE RD | | | | NEW STANTON | PA | 15672 |
| CHARLIE FLOWERS | PO BOX 706 | | | | BEVERLY | MA | 01915-0010 |
| CHARLIE OBAUGH PONTIAC BUICK GMC OF | 3155 S MAIN ST | | | | HARRISONBURG | VA | 22801-2671 |
| CHARLIE OBAUGH PONTIAC BUICK GMC OF HARRISONBURG | 3155 S MAIN ST | | | | HARRISONBURG | VA | 22801-2671 |
| CHARLIE OBAUGH PONTIAC BUICK GMC TR | 410 LEE JACKSON HWY | | | | STAUNTON | VA | 24401-5506 |
| CHARLIE OBAUGH PONTIAC BUICK GMC TRUCK MAZDA | 410 LEE JACKSON HWY | | | | STAUNTON | VA | 24401-5506 |
| CHARLIE ROBERTS, INC. CHEVROLET-BUI | 103 E WASHINGTON ST | | | | RENSSELAER | IN | 47978-2818 |
| CHARLIE ROBERTS, INC. CHEVROLET-BUICK SALES | 103 E WASHINGTON ST | | | | RENSSELAER | IN | 47978-2818 |
| CHARLOTTE (CITY OF) | 600 E 4TH ST | | | | CHARLOTTE | NC | 28250-0001 |
| CHARLOTTE SOBOTTA | 3218 LAUDERDALE CT | | | | LA CROSSE | WI | 54603-1605 |
| CHARMING SHOPPES, INC. | GWEN SNOBERGER | 3750 STATE RD | | | BENSALEM | PA | 19020-5903 |
| CHARTER CAPITAL | 6991 E CAMELBACK RD | STE D-202 | | | SCOTTSDALE | AZ | 85251 |
| CHARTER COMMUNICATIONS | DOUG SCHNEIDER | 6399 SOUTH FIDDLER'S GREEN CIRCLE | | | GREENWOOD VILLAGE | CO | |
| CHARTER COMMUNICATIONS | NEIL SMIT | 12405 POWERSCOURT DR | | | SAINT LOUIS | MO | 63131-3673 |
| CHARTER MANUFACTURING CO INC | 1212 W GLEN OAKS LN | | | | MEQUON | WI | 53092-3357 |
| CHARTER MANUFACTURING CO INC | 4099 BRECK AVE | | LONDON ON N6L 1B3 CANADA | | | | |
| CHARTER MANUFACTURING CO INC | 7850 N 81ST ST | | | | MILWAUKEE | WI | 53223-3829 |
| CHARTER MANUFACTURING CO INC | 9201 W HEATHER AVE | | | | MILWAUKEE | WI | 53224-2419 |
| CHARTER MANUFACTURING CO INC | CAROL WILDER | RINGWAY INDSTRL EST EASTERN AV | LICHFIELD | | RHEINLAND-PFALZ | DE | |
| CHARTER MANUFACTURING CO INC | PAUL MARSH | 7850 N 81ST ST | | | MILWAUKEE | WI | 53223-3829 |
| CHARTER MANUFACTURING CO INC | PAUL MARSH | 7850 N. 81ST ST. | | | CHESTERFIELD | MI | 48051 |
| CHARTER MANUFACTURING CO INC | PAUL MARSH | 9201 W. HEATHER AVENUE | | | WARREN | MI | 48089 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARTER MANUFACTURING CO INC | PAUL MARSH | 9201 W HEATHER AVE | | | MILWAUKEE | WI | 53224-2419 |
| CHARTER MANUFACTURING CO INC | PAUL MARSH | C/O C&L TUBE INC | 191 EXETER ROAD - UNIT A | | MCALLEN | TX | 78503 |
| CHARTER MANUFACTURING CO INC | RINGWAY INDSTRL EST EASTERN AVE | | | LICHFIELD STAFFORDSHIRE GB WS13 7SF GREAT BRITAIN | | | |
| CHARTER ONE VENDOR FINANCE LLC | 2300 CABOT DR | SUITE 355 | | | LISLE | IL | 60532 |
| CHARTER TOWNSHIP OF GRAND BLANC | 5317 SOUTH SAGINAW STREET | | | | GRAND BLANC | MI | 48439 |
| CHARTER TOWNSHIP OF GRAND BLANC | 5371 SOUTH SAGINAW STREET | | | | GRAND BLANC | MI | 48439 |
| CHARTER TOWNSHIP OF ORION | 2525 JOSLYN RD | | | | LAKE ORION | MI | 48360-1951 |
| CHARTER TOWNSHIP OF ORION | DICK WHITE | 2525 JOSLYN RD | | | LAKE ORION | MI | 48360-1951 |
| CHARTER TOWNSHIP OF VAN BUREN | PATTI DUHA | 48425 TYLER RD | | | BELLEVILLE | MI | 48111 |
| CHAS. H. JENKINS AND CO. | 307 NC 42 WEST | | | | AHOSKIE | NC | |
| CHAS. H. JENKINS AND CO. | 307 NC 42 WEST | | | | AHOSKIE | NC | 27910 |
| CHASE (SATURN) | 1225 W WASHINGTON ST STE 400 | | | | TEMPE | AZ | 85281-1240 |
| CHASE BANK USA, NATIONAL ASSOCIATION | GENERAL COUNSEL | 201 N WALNUT ST | | | WILMINGTON | DE | 19801-3933 |
| CHASE BANK USA, NATIONAL ASSOCIATION | SHERRIE CALDWELL | 201 NORTH MARKET ST. | | | WILMINGTON | DE | 19801 |
| CHASE CHEVROLET CO., INC. | 6441 HOLMAN RD | | | | STOCKTON | CA | 95212-2703 |
| CHASE CHEVROLET, INC. | 127 MAIN ST | | | | WORCESTER | NY | 12197 |
| CHASE MANHATTAN BANK | 450 WEST 33RD STREET | 15TH FLOOR | | | NEW YORK | NY | 10001 |
| CHASSIS HOLDING SARL | 5 RUE GUILLAUME KROLL | | | LUXEMBOURG 1882 LUXEMBOURG | | | |
| CHASSIS HOLDING SARL | KALISKA 72 | | | PRASZKA PL 46-320 POLAND (REP) | | | |
| CHAT OF MICHIGAN | 35790 NORTHLINE RD | PO BOX 74498 | | | ROMULUS | MI | 48174-3651 |
| CHATHAM CHEVROLET BUICK PONTIAC INC | 1402 E 11TH ST | | | | SILER CITY | NC | 27344-2000 |
| CHATHAM COUNTY | PO BOX 9827 | TAX COMMISSIONER | | | SAVANNAH | GA | 31412-0027 |
| CHATHAM COUNTY, GEORGIA | PO BOX 9827 | TAX COMMISSIONER | | | SAVANNAH | GA | 31412-0027 |
| CHATOM MOTOR CO., INC | 301 JORDAN ST | | | | CHATOM | AL | 36518 |
| CHATOM MOTOR CO., INC | 301 JORDAN ST | | | | CHATOM | AL | |
| CHATTANOOGA AUTO AUCTION | 2120 STEIN DR | | | | CHATTANOOGA | TN | 37421-7219 |
| CHATTANOOGA AUTO AUCTION, LLC | MARGARET GALLOWAY | 2120 STEIN DR | | | CHATTANOOGA | TN | 37421-7219 |
| CHATTANOOGA AUTO AUCTIONS | 2120 STEIN DR | | | | CHATTANOOGA | TN | 37421-7219 |
| CHATTANOOGA CITY TREASURER | PO BOX 191 | PERSONALTY TAX DEPARTMENT | | | CHATTANOOGA | TN | 37401-0191 |
| CHAU NGUYEN | 9811 CASTLE CREST DR | | | | HOUSTON | TX | 77083-6395 |
| CHAW KHONG TECHNOLOGY CO LTD | JERRY LIN | #29 WU CHUANG 3RD ROAD | WU KU INDUSTRIAL PARK | TAIPEI TAIWAN | | | |
| CHAW KHONG TECHNOLOGY CO LTD | JERRY LIN | #29 WU CHUANG 3RD ROAD | WU KU INDUSTRIAL PARK | TOULOUSE FRANCE | | | |
| CHEAP CHEVROLET-OLDSMOBILE CO., INC | 714 W WATER ST | | | | FLEMINGSBURG | KY | 41041 |
| CHEAP CHEVROLET-OLDSMOBILE CO., INC. | 714 W WATER ST | | | | FLEMINGSBURG | KY | 41041 |
| CHECK CHEVROLET CADILLAC | 1393 SOUTH US 25 EAST | | | | BARBOURVILLE | KY | 40906 |
| CHECK CHEVROLET CADILLAC | 1393 SOUTH US 25 EAST | | | | BARBOURVILLE | KY | |
| CHECK CORP | 1800 STEPHENSON HWY | | | | TROY | MI | 48083-2148 |
| CHECK CORP | BRIAN CHAMPA | 1800 STEPHENSON HWY | | | WILMINGTON | OH | 45177 |
| CHECKER HOLDING CORP IV | 2016 N PITCHER ST | | | | KALAMAZOO | MI | 49007-1869 |
| CHECKER HOLDING CORP IV | 2016 N PITCHER ST | | | | KALAMAZOO | MI | 49007-1869 |
| CHECKER HOLDING CORP IV | DENISE MOTT | 2016 N PITCHER ST | | | KALAMAZOO | MI | 49007-1869 |
| CHECKER HOLDING CORP IV | DENISE MOTT | 2016 N. PITCHER | | | BLOOMINGTON | MN | 54420 |
| CHECKER HOLDING CORP IV | FRED LAMPHERE | 2016 N PITCHER ST | | | KALAMAZOO | MI | 49007-1869 |
| CHECKER LSG/AVIS RAC | 5536 AIRPORT RD NW | | | | ROANOKE | VA | 24012-1311 |
| CHECKER LSG/AVIS RAC | HWY 60 AT WELCOME LANE | | | | COLLEGE STATION | TX | 77845 |
| CHECKER MOTORS CO., L.P. | 2711 CENTERVILLE ROAD | SUITE 400 | | | WILMINGTON | DE | 19808 |
| CHECKER MOTORS CORPORATION | 1209 ORANGE STREET | | | | WILMINGTON | DE | 19801 |
| CHECKER SEDAN CO. | 26500 VAN BORN RD | | | | DEARBORN HTS | MI | 48125-1340 |
| CHECKPOINT FOREIGN CAR S & S INC | 487 KENMORE AVE | | | | BUFFALO | NY | 14223-2821 |
| CHECKPOINT SYSTEMS | LISA STOCKER | 8180 UPLAND CIR | | | CHANHASSEN | MN | 55317-9625 |
| CHELSEA CHEVROLET BUICK | 1500 S MAIN ST | | | | CHELSEA | MI | 48118-1411 |
| CHELSEA INDUSTRIES INC | JULIA WOLF | 320 N. MAIN STREET | | | TERRE HAUTE | IN | 47802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHEM PRO LABORATORY INC | 941 W 190TH ST | | | | GARDENA | CA | 90248-4301 |
| CHEMDRY FRANCHISES/HARRIS RESEARCH | TODD COLE | 1530 N 1000 W | | | LOGAN | UT | 84321-1966 |
| CHEMICAL BANK OF NEW YORK | 95 WALL STREET, 9TH FLOOR | | | | NEW YORK | NY | 10005 |
| CHEMICO | 5611 E 71ST ST | | | | INDIANAPOLIS | IN | 46220-3920 |
| CHEMICO SYSTEMS | LEON C. RICHARDSON, PRESIDENT | 10 W.HURON, SUITE 300 | | | PONTIAC | MI | 48342 |
| CHEMICO SYSTEMS INC | 50725 RICHARD W BLVD | | | | CHESTERFIELD | MI | 48051-2488 |
| CHEMICO/MAYS LLC | 50725 RICHARD W BLVD | | | | CHESTERFIELD | MI | 48051-2488 |
| CHEMICO/MAYS LLC | PO BOX 798051 | | | | SAINT LOUIS | MO | 63179-8000 |
| CHEMREX INC | 300 CORPORATE PKWY STE 216N | | | | AMHERST | NY | 14226-1259 |
| CHEMSTATION INTERNATIONAL INC | 3400 ENCRETE LN | | | | MORAINE | OH | 45439-1946 |
| CHEMTREAT INC | 4301 DOMINION BLVD | | | | GLEN ALLEN | VA | 23060-6744 |
| CHEMTREAT INC | 4461 COX RD STE 300 | | | | GLEN ALLEN | VA | 23060-6173 |
| CHEMTREAT, INC. | FRAN GENOVESE | 4301 DOMINION BLVD | | | GLEN ALLEN | VA | 23060-6744 |
| CHENG SHIN RUBBER INDUSTRIAL CO LTD | 215 MEI KANG RD  HUANG HSU VILLAGE | | | TATSUN HSIANG 51542 TAIWAN | | | |
| CHENG SHIN RUBBER INDUSTRIAL CO LTD | 215 MEI KANG RD HUANG HSU VILLAGE | | | TATSUN HSIANG TW 51542 TAIWAN | | | |
| CHENG SHIN RUBBER INDUSTRIAL CO LTD | 545 OLD PEACHTREE RD NW | | | | SUWANEE | GA | 30024-2935 |
| CHENG SHIN RUBBER INDUSTRIAL CO LTD | NO 8 HEFENG RD LUJIAZHEN | JIANGSU PROVINCE | | KUNSHAN CN 215301 CHINA (PEOPLE'S REP) | | | |
| CHENG SHIN RUBBER INDUSTRIAL CO LTD | NO 8 HEFENG RD LUJIAZHEN | | | KUNSHAN CN 215301 CHINA (PEOPLE'S REP) | | | |
| CHEONGHA CO LTD | 1270 8 SONGHYUN RD | | | KIMHAE 621 882 KOREA (REP) | | | |
| CHEROKEE AUTO RENTAL | 1705 SHEPARD ROAD | | | | CHATTANOOGA | TN | 37421 |
| CHEROKEE COUNTY TREASURER | PO BOX 1267 | | | | GAFFNEY | SC | 29342-1267 |
| CHERRY CAPITAL CADILLAC | 1747 S GARFIELD AVE | | | | TRAVERSE CITY | MI | 49686-4337 |
| CHERRY CORP, THE | 11200 88TH AVE | | | | PLEASANT PRAIRIE | WI | 53158-2306 |
| CHERRY CORP, THE | RICK ARNOLD | CHERRY DE MEXICO | 12420 MERCANTILE AVE BLDG 6 | | CANTON | MA | 02021 |
| CHERRY CORP, THE | RICK ARNOLD | CHERRY DE MEXICO | 12420 MERCANTILE AVE BLDG 6 | | EL PASO | TX | 79928 |
| CHERRY HILL CLASSIC CARS | 2000 MARLTON PIKE E | | | | CHERRY HILL | NJ | 08003-1202 |
| CHESAPEAKE AND OHIO RAILROAD COMPANY | GENERAL MOTORS BUILDING | | | | DETROIT | MI | 48202 |
| CHESAPEAKE CADILLAC | 10240 YORK RD | | | | COCKEYSVILLE | MD | 21030-3252 |
| CHESAPEAKE DIV. CHESNAVFACENGCOM NAVY LOG OFC | PO 2304 EADS ST STA | | | | ARLINGTON | VA | 22202 |
| CHESAPEAKE ENERGY CORPORATION | ANTHONY FOSTER | 6100 WESTERN AVE | | | OKLAHOMA CITY | OK | |
| CHESAPEAKE EXPLORATION LIITED PARTNERSHIP | PO BOX 18496 | | | | OKLAHOMA CITY | OK | 73154-0496 |
| CHESAPEAKE EXPLORATION LIMITED PARTNERSHIP | 6100 N WESTERN AVE | | | | OKLAHOMA CITY | OK | 73118-1044 |
| CHESAPEAKE PUBLISHING CORPORATION | PO BOX 600 | | | | EASTON | MD | 21601-0600 |
| CHESEBROUGH PONDS USA | 32 BENEDICT PLACE | | | | GREENWICH | CT | 06830 |
| CHESROWN CHEVROLET CADILLAC BUICK P | 1588 COLUMBUS PIKE | | | | DELAWARE | OH | 43015-2722 |
| CHESROWN OLDSMOBILE CADILLAC BUICK | 1425 MOUNT VERNON RD | | | | NEWARK | OH | 43055-3165 |
| CHESROWN OLDSMOBILE CADILLAC BUICK GMC INC. | 1425 MOUNT VERNON RD | | | | NEWARK | OH | 43055-3165 |
| CHESROWN PONTIAC BUICK GMC | 1588 COLUMBUS PIKE | | | | DELAWARE | OH | 43015-2722 |
| CHESTERFIELD CNTY TREASURER | PO BOX 124 | | | | CHESTERFIELD | VA | 23832-0124 |
| CHESTERFIELD COUNTY FLEET MANAGEMENT DIVISION | 9700 LORI LANE | | | | CHESTERFIELD | VA | 23832 |
| CHESTERFIELD, CITY OF | 690 CHESTERFIELD PKWY W | FINANCE AND ADMINISTRATION | | | CHESTERFIELD | MO | 63017-0760 |
| CHET'S AMERICAN RENTAL EQUIP CO | 2200 E 14 MILE RD | | | | WARREN | MI | 48092-1037 |
| CHEVROLET 21, INC. | 1100-1124 HELLERTOWN ROAD | | | | BETHLEHEM | PA | 18015 |
| CHEVROLET 73 INC. | 110 S ROUTE 73 | | | | BERLIN | NJ | 08009-1757 |
| CHEVROLET AUSTRIA GMBH | AUSTRIA | | | AUSTRIA | | | |
| CHEVROLET AUSTRIA GMBH | GROP ENZERSDORFERSTRASSE 59 | | | WIEN 1220 AUSTRIA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHEVROLET BELGIUM NV | PRINS BOUDEWIJNLAAN 24 A | | | KONTICH, ANTWERP 2550 BELGIUM | | | |
| CHEVROLET BUICK PONTIAC GMC CADILLA | 3625 MAPLE AVE | | | | ZANESVILLE | OH | 43701-1193 |
| CHEVROLET BUICK PONTIAC GMC CADILLAC OF ZANESVILLE | 3625 MAPLE AVE | | | | ZANESVILLE | OH | 43701-1193 |
| CHEVROLET BUICK PONTIAC GMC OF MILL | 1980 N COLUMBIA ST | | | | MILLEDGEVILLE | GA | 31061-2020 |
| CHEVROLET BUICK PONTIAC GMC OF MILLEDGEVILLE, INC. | 1980 N COLUMBIA ST | | | | MILLEDGEVILLE | GA | 31061-2020 |
| CHEVROLET CADILLAC HUMMER OF BELLEV | 430 116TH AVE NE | | | | BELLEVUE | WA | 98004-5209 |
| CHEVROLET CADILLAC HUMMER OF BELLEVUE | 430 116TH AVE NE | | | | BELLEVUE | WA | 98004-5209 |
| CHEVROLET CADILLAC OF FAIRBANKS | 3300 S CUSHMAN ST | | | | FAIRBANKS | AK | 99701-7520 |
| CHEVROLET CADILLAC OF GOLDSBORO | 3300 US HIGHWAY 70 BYP E | | | | GOLDSBORO | NC | 27534-8379 |
| CHEVROLET CADILLAC OF TWIN FALLS | 1654 BLUE LAKES BLVD N | | | | TWIN FALLS | ID | 83301-3368 |
| CHEVROLET CENTER, INC. | 101 CYPRESS GARDENS BLVD SW | | | | WINTER HAVEN | FL | 33880-4390 |
| CHEVROLET DEUTSCHLAND GMBH | ADAM OPEL GMBH | | | RUSSELSHEIM IPCC3 GERMANY | | | |
| CHEVROLET ESPAÑA S.A | AVDA. EUROPA 22 | | | ALCOBENDAS, MADRID SPAIN | | | |
| CHEVROLET EUROPE GMBH | STELZENSTRASSE 4 | | | GLATTBRUGG (ZURICH) CH-81 SWITZERLAND | | | |
| CHEVROLET FINLAND OY | PAJUNIITYNTIE 5 | | | HELSINKI 00530 FINLAND | | | |
| CHEVROLET FRANCE | 1 D 9 AVENUE DU MARAIS BP 70035 | | | ARGENTEUIL 95102 FRANCE | | | |
| CHEVROLET HUMMER OF FAYETTEVILLE | 1310 W SHOWROOM DR | | | | FAYETTEVILLE | AR | 72704-6806 |
| CHEVROLET ITALIA SPA | PIAZZALE DELL'INDUSTRIA, 40 | | | ROMA 00144 ITALY | | | |
| CHEVROLET NETHERLAND | POSTBUS 3938, 4800 DX BREDA | | | BREDA 4822 NETHERLANDS | | | |
| CHEVROLET OF CALDWELL | 4121 CLEVELAND BLVD | | | | CALDWELL | ID | 83605-6568 |
| CHEVROLET OF DADE CITY | 10741 US HIGHWAY 301 | | | | DADE CITY | FL | 33525-1805 |
| CHEVROLET OF FAYETTEVILLE | 1310 W SHOWROOM DR | | | | FAYETTEVILLE | AR | 72704-6806 |
| CHEVROLET OF FOREST CITY | 190 OAK ST EXT | | | | FOREST CITY | NC | 28043 |
| CHEVROLET OF HELENA | 1501 CEDAR ST | | | | HELENA | MT | 59601-1022 |
| CHEVROLET OF ISSAQUAH | 1601 18TH AVE NW | | | | ISSAQUAH | WA | 98027-8105 |
| CHEVROLET OF KENNETT SQUARE | 634 W STATE ST | | | | KENNETT SQUARE | PA | 19348-3031 |
| CHEVROLET OF LIMERICK, LLC | 2 S LEWIS RD | | | | ROYERSFORD | PA | 19468-2433 |
| CHEVROLET OF MOSES LAKE | 12056 N FRONTAGE RD E | | | | MOSES LAKE | WA | 98837-7506 |
| CHEVROLET OF NAPERVILLE | 1540 W OGDEN AVE | | | | NAPERVILLE | IL | 60540-3919 |
| CHEVROLET OF NOVATO, INC. | LEONARD T. NOMURA | 7123 REDWOOD BLVD | | | NOVATO | CA | 94945-4102 |
| CHEVROLET OF SIOUX FALLS | 4200 W 12TH ST | | | | SIOUX FALLS | SD | 57107-0238 |
| CHEVROLET OF SOUTH ANCHORAGE | 9100 OLD SEWARD HWY | | | | ANCHORAGE | AK | 99515-2026 |
| CHEVROLET OF UPPER SADDLE RIVER | 145 STATE RT 17 | | | | UPPER SADDLE RIVER | NJ | 07458-2305 |
| CHEVROLET OF WASILLA | 3700 E PARKS HWY | | | | WASILLA | AK | 99654-8339 |
| CHEVROLET POLAND | DOMANIWESKA 41 STR | | | WARSZAWA 00072 POLAND | | | |
| CHEVROLET PORTUGAL, LDA | QUINTA DA FONTE, PORTO SALVO | | | LISBOA PORTUGAL | | | |
| CHEVROLET SALES (THAILAND) LTD. | 63/8 MOO 8, PHAHOLYOTHIN ROAD | | | AYUTTHAYA 13180 THAILAND | | | |
| CHEVROLET SUISSE SA | STELZENSTRASSE 4 | | | GLATTBRUGG 8152 SWITZERLAND | | | |
| CHEVROLET SVERIGE AB | X  RSTA  NGSV  GEN 17 | | | STOCKHOLM SWEDEN | | | |
| CHEVROLET TURKEY | KEMALPASA YOLU | | | TORBALI-IZMIR TR-35 TURKEY | | | |
| CHEVROLET, BUICK OF TUNICA, INC. | 2975 HIGHWAY 61 N | | | | TUNICA | MS | 38676-9337 |
| CHEVROLET-BUICK OF QUINCY, INC. | 2039 W JEFFERSON ST | | | | QUINCY | FL | 32351-1907 |
| CHEVROLET-CADILLAC-SATURN OF HARLEM | 2485 2ND AVE | | | | NEW YORK | NY | 10035-1404 |
| CHEVROLET-HUMMER-CADILLAC OF TURNER | 3400 ROUTE 42 | | | | TURNERSVILLE | NJ | 08012-1775 |
| CHEVROLET-HUMMER-CADILLAC OF TURNERSVILLE | 3400 ROUTE 42 | | | | TURNERSVILLE | NJ | 08012-1775 |
| CHEVROLET/BUICK OF WILTON | 190 DANBURY RD | | | | WILTON | CT | 06897-4002 |
| CHEVRON PHILLIPS CHEMICAL CO LP | 10001 SIX PINES DR | | | | THE WOODLANDS | TX | 77380-1498 |
| CHEVRON U S A INC | 5110 W MADISON ST | | | | PHOENIX | AZ | 85043-3705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHEVRON U.S.A. INC | 6001 BOLLINGER CANYON RD | | | | SAN RAMON | CA | 94583-2324 |
| CHEVRONTEXACO CORP | 6001 BOLLINGER CANYON RD | | | | SAN RAMON | CA | 94583-2324 |
| CHEVRONTEXACO PRODUCTS COMPANY | 6001 BOLLINGER CANYON RD | | | | SAN RAMON | CA | 94583-2324 |
| CHEVRONTEXACO PRODUCTS COMPANY | 6001 BOLLINGER CANYON RD | | | | SAN RAMON | CA | 94583-2324 |
| CHEVSSAN | DAEWOO HOUSE, KYLEMORE RD. | | | DUBLIN 12, IRELAND | | | |
| CHEVY CHASE CHEVROLET OLDSMOBILE | 7725 WISCONSIN AVE | | | | BETHESDA | MD | 20814-3521 |
| CHEVY SOUTH | HENDERSONVILLE HWY 25 | | | | FLETCHER | NC | 28732 |
| CHEVYLAND | 7500 YOUREE DR | | | | SHREVEPORT | LA | 71105-5534 |
| CHICAGO AND NORTH WESTERN TRANSPORATION COMPANY | ONE NORTHWESTERN CENTER | | | | CHICAGO | IL | 60612 |
| CHICAGO AND NORTH WESTERN TRANSPORATION COMPANY | ONE NORTHWESTERN CENTER | | | | CHICAGO | IL | 60612 |
| CHICAGO AND NORTH WESTERN TRANSPORATION COMPANY | ONE NORTHWESTERN CENTER | | | | CHICAGO | IL | 60612 |
| CHICAGO DEPT OF REVENUE | 22615 NETWORK PL | | | | CHICAGO | IL | 60673-1226 |
| CHICAGO NUT & BOLT INC | ERIC CARLSON X405 | 150 COVINGTON DR. | | | WHITMORE LAKE | MI | 48189 |
| CHICAGO POWDERED METAL PRODUCTS CO | 9700 WAVELAND AVE | | | | SCHILLER PARK | IL | 60131-1773 |
| CHICAGO POWDERED METAL PRODUCTS CO | STEVE LAFNEAR | CAMET | 9700 WAVELAND AVE | | FENTON | MI | 48430 |
| CHICAGO POWDERED METAL PRODUCTS CO | STEVE LAFNEAR | 9700 WAVELAND AVE | CAMET | | SCHILLER PARK | IL | 60131-1773 |
| CHICAGO RIVET & MACHINE CO INC | 32701 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071-5002 |
| CHICAGO RIVET & MACHINE CO INC | 901 FRONTENAC RD | | | | NAPERVILLE | IL | 60563-1744 |
| CHICAGO RIVET & MACHINE CO INC | TOM BHAVSAR | 32701 DEQUINDRE ROAD | | | LEBANON | VA | 24266 |
| CHICAGO RIVET & MACHINE CO INC | TOM BHAVSAR | 32701 DEQUINDRE RD | | | MADISON HTS | MI | 48071-5002 |
| CHICAGO RIVET & MACHINE CO INC | TYRONE INDUSTRIAL PARK | | | | TYRONE | PA | 16686 |
| CHICAGO TRUCK SALES AND SERVICE, IN | 5300 W PLATTNER DR | | | | ALSIP | IL | 60803-3232 |
| CHICAGO TRUCK SALES AND SERVICE, INC. | 5300 W PLATTNER DR | | | | ALSIP | IL | 60803-3232 |
| CHICAGO TUBE AND IRON | JIM KENT | 1 CHICAGO TUBE DR | | | ROMEOVILLE | IL | 60446-2201 |
| CHICAGO TURNRITE CO (INC) | RAY CARLSON JR. | 4459W LAKE ST | | DAUN RENGEN GERMANY | | | |
| CHICAGO, MILWAUKEE, ST. PAUL AND PACIFIC RAILROAD COMPANY | 105 GM DR | | | | BEDFORD | IN | 47421-1558 |
| CHICAGO, MILWAUKEE, ST. PAUL AND PACIFIC RAILROAD COMPANY | ATTN: MFG ENGINEERING DIRECTOR | 1000 GENERAL MOTORS DR | MAIL CODE 8022 | | JANESVILLE | WI | 53546-2531 |
| CHICAGO, MILWAUKEE, ST. PAUL AND PACIFIC RAILROAD COMPANY | ATTN: MFG ENGINEERING DIRECTOR | 1000 GENERAL MOTORS DR | MAIL CODE 8022 | | JANESVILLE | WI | 53546-2531 |
| CHICAGO, MILWAUKEE, ST. PAUL AND PACIFIC RAILROAD COMPANY | ATTN: OFFICE OF SUPERINTENDENT | PO BOX 426 | | | BENSENVILLE | IL | 60106-0426 |
| CHICKASAW TELEPHONE COMPANY | ROYCE GAUNTT | 124 W VINTA | | | SULPHUR | OK | |
| CHICORP FINANCIAL SERVICES INC | 208 S LASALLE STREET | SUITE 400 | | | CHICAGO | IL | 60604 |
| CHIEF ENTERPRISES INC | 545 W LAKE ST | | | | ELMHURST | IL | 60126-1409 |
| CHIEF PONTIAC-GMC TRUCK SALES, INC. | 119 E GREEN BAY ST | | | | BONDUEL | WI | 54107-8302 |
| CHIKWENDU MERIBE | (SALES AGENT DEPT)102 COLE GREEN LANE | WELWYN GARDEN CITY | | HATFIELD GREAT BRITAIN | HATFIELD | | |
| CHILDCARE NETWORK, INC. | ROBERT MOFFETT | 1501 13TH STREET | | | COLUMBUS | GA | 31901 |
| CHILDERS & VENTERS, INC. | 36 VENTERS LN | | | | PIKEVILLE | KY | 41501-3017 |
| CHILDRE CHEVROLET-OLDS-PONTIAC-BUIC | 1311 S HARRIS ST | | | | SANDERSVILLE | GA | 31082-6914 |
| CHILDRE CHEVROLET-OLDS-PONTIAC-BUICK-GMC TRUCK, INC. | 1311 S HARRIS ST | | | | SANDERSVILLE | GA | 31082-6914 |
| CHILLICOTHE PONTIAC-GMC & BUICK | 423 N BRIDGE ST | | | | CHILLICOTHE | OH | 45601-2601 |
| CHILOH INDUSTRIES, INC. | 2711 CENTERVILLE RD | SUITE 400 | | | WILMINGTON | DE | 19808 |
| CHINA AUTOMOBILE TRADING CO., LTD. | NO. 72 WEST 3RD RING NORTH ROAD | | | BEIJING CHINA | | | |
| CHINA DEVELOPMENT BANK | 29 FUCHENGMENWAI STREET | | | XICHENG DISTRICT BEIJING 100037 CHINA (PEOPLE'S REP) | | | |
| CHINA DEVELOPMENT BANK | 29 FUCHENGMENWAI STREET | XICHENG DISTRICT | | BEIJING CHINA (PEOPLE'S REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHINA METAL INTERNATIONAL HOLDINGS | CLIFTON HOUSE  75 FORT ST | | | GEORGETOWN 00000 CAYMAN ISLANDS | | | |
| CHINA METAL INTERNATIONAL HOLDINGS | NO 55 GUANGHUA ST WEST AREA OF | | | TAINJIN CN 300462 CHINA (PEOPLE'S REP) | | | |
| CHINA METAL INTERNATIONAL HOLDINGS | NO 55 GUANGHUA ST WEST AREA OF | TANGGU ECONOMIC TECHNOLOGY DIV | | TAINJIN CN 300462 CHINA (PEOPLE'S REP) | | | |
| CHINA METAL PRODUCTS CO LTD | 0-10 TANGHAN RD | TANGGU DEVELOPMENT AREA | | TIANJIN CN 300451 CHINA (PEOPLE'S REP) | | | |
| CHINA METAL PRODUCTS CO LTD | 15035 PILOT DR | | | | PLYMOUTH | MI | 48170-3674 |
| CHINA METAL PRODUCTS CO LTD | 4TH FL NO 85 JEN-AI RD SECTION 4 | | | TAIPEI TP 10668 TAIWAN | | | |
| CHINA METAL PRODUCTS CO LTD | KEVIN RUEHLE X115 | 15035 PILOT DRIVE | | | LIVONIA | MI | |
| CHINA METAL PRODUCTS CO LTD | KEVIN RUEHLE X115 | 15035 PILOT DR | | | PLYMOUTH | MI | 48170-3674 |
| CHINA METAL PRODUCTS CO LTD | NO 99 AN KANG RD | | | NEI-HU TAIPEI TW 11462 TAIWAN | | | |
| CHINA NORTH INDUSTRIES GROUP CORP | 20 HEPING ST | | | DEHUI CITY CHANGCHUN CN 130300 CHINA (PEOPLE'S REP) | | | |
| CHINA NORTH INDUSTRIES GROUP CORP | BILLY ZHANG | 20 HEPING ST | | | OKLAHOMA CITY | OK | 73135 |
| CHINA NORTH INDUSTRIES GROUP CORP | NO 46 SANLIHE RD XICHENG DIST | | | BEIJING 100045 CHINA (PEOPLE'S REP) | | | |
| CHINA UNITED MOTORS, LTD. | TAIPEI, TAIWAN | | | TAIPEI TAIWAN | | | |
| CHINESE ACADEMY OF SCIENCES | 457 ZHONGSHAN RD | | | DALIAN LIAONING CN 116023 CHINA (PEOPLE'S REP) | | | |
| CHINESE ACADEMY OF SCIENCES | NO 1295 DINGXI RD | | | SHANGHAI CN 200050 CHINA (PEOPLE'S REP) | | | |
| CHINESE ACADEMY OF SCIENCES | NO 16 JINHUI ST HUNNAN NEW DIS | | | SHENYANG LIAONING CN 110168 CHINA (PEOPLE'S REP) | | | |
| CHINESE ACADEMY OF SCIENCES | NO 2 BEIYI STREET ZHONGGUANCUN | HAIDIAN DIST | | ZHONGGUANCUN BEIJING CN 100080 CHINA (PEOPLE'S REP) | | | |
| CHIOU-MUH JONG | CHIOU-MUH JONG | 6325 WOODSIDE CT STE 110 | | | COLUMBIA | MD | 21046-3226 |
| CHIP BANKS CHEVROLET-BUICK-GEO, INC | 1116 S WASHINGTON ST | | | | DU QUOIN | IL | 62832-3855 |
| CHIP BANKS CHEVROLET-BUICK-GEO, INC. | 1116 S WASHINGTON ST | | | | DU QUOIN | IL | 62832-3855 |
| CHIPMAN & TAYLOR CHEVROLET-OLDSMOBI | 250 SE BISHOP BLVD | | | | PULLMAN | WA | 99163-4914 |
| CHIPMAN & TAYLOR CHEVROLET-OLDSMOBILE CO. | 250 SE BISHOP BLVD | | | | PULLMAN | WA | 99163-4914 |
| CHIPMATIC TOOL & MACHINE INC | 212 OTTAWA ST | PO BOX 87 | | | ELMORE | OH | 43416-7710 |
| CHIPOTLE MEXICAN GRILL INC. | JENN COMBS | 1543 WAZEE ST. | | | DENVER | CO | 80202 |
| CHIRON-WERKE GMBH & CO KG | 10950 WITHERS COVE PARK DR | | | | CHARLOTTE | NC | 28278-0020 |
| CHOICETECH INC | 40040 GRAND RIVER AVE STE 450 | | | | NOVI | MI | 48375-2145 |
| CHONGQIN TAIAN MECHANICAL MFG CO | 12 LIANFANGYUAN XIAOGOU | | | CHONGQING 400039 CHINA (PEOPLE'S REP) | | | |
| CHONGQIN TAIAN MECHANICAL MFG CO | NO 701 LANMEI AV HIGH-NEW ZONE | | | CHONGQING CN 400039 CHINA (PEOPLE'S REP) | | | |
| CHONGQING CHAOLI HI-TECH CO LTD | NO 2001 JINKAI AVENUE  ECONOMIC AND | | | CHONGQING  CHONGQING 400014 CHINA (PEOPLE'S REP) | | | |
| CHONGQING CHAOLI HI-TECH CO LTD | NO 2001 JINKAI AVENUE ECONOMIC AND | TECHNOLOGICAL DEVELOPMENT AREA | | CHONGQING CHONGQING CN 400014 CHINA (PEOPLE'S REP) | | | |
| CHONGQING UNIVERSITY | 174 SHAZHENG ST | SHAPINGBA DISTRICT | | CHONGQING CN 400045 CHINA (PEOPLE'S REP) | | | |
| CHQ REPRODUCTIONS | RICK GEORGE | 410 ATHENA DR | | | ATHENS | GA | 30601-1617 |
| CHRIS AUFFENBERG CHEVROLET, INC. | 1000 N KIRKWOOD RD | | | | KIRKWOOD | MO | 63122-2602 |
| CHRIS BACKUS | 500 GRANDVILLE AVE SW | | | | GRAND RAPIDS | MI | 49503-4916 |
| CHRIS BECHTEL | 4765 NE 28TH CT | | | | DES MOINES | IA | 50317-4815 |
| CHRIS COONS | COUNTY EXECUTIVE | 87 READS WAY | | | NEW CASTLE | DE | 19720-1648 |
| CHRIS LEITH CHEVROLET | 10956 STAR RD | | | | WAKE FOREST | NC | 27587-7772 |
| CHRIS LEO | 118 HILLTOP TER | | | | KERHONKSON | NY | 12446-2637 |
| CHRIS METRO | 434 DELAWARE AVE | | | | BUFFALO | NY | 14202 |
| CHRIS MYERS BUICK-PONTIAC-GMC | 27161 US HIGHWAY 98 | | | | DAPHNE | AL | 36526-4819 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRIS POSEY, INC. | 2516 HIGHWAY 15 N | | | | LAUREL | MS | 39440-1827 |
| CHRIS POSTELL | 101 BULLITT LANE | | | | LOUISVILLE | KY | 40222 |
| CHRISTEN FRED & SONS CO, THE | 714 GEORGE ST | PO BOX 547 | | | TOLEDO | OH | 43608-2914 |
| CHRISTEN, FRED & SONS CO THE | 12830 MANSFIELD ST | | | | DETROIT | MI | 48227-1240 |
| CHRISTENSON CHEVROLET INC | 9700 INDIANAPOLIS BLVD | | | | HIGHLAND | IN | 46322-2619 |
| CHRISTIAN MOTORS, INC. | 42622 STATE HWY 32 SW | | | | FERTILE | MN | 56540 |
| CHRISTIAN MOTORS, INC. | 42622 STATE HWY 32 SW | | | | FERTILE | MN | |
| CHRISTIANSEN MOTORS, INC. | 349 N MARKET ST | | | | AUDUBON | IA | 50025-7562 |
| CHRISTIANSON CHEVROLET | 303 TRAFFIC WAY | | | | ARROYO GRANDE | CA | 93420-3336 |
| CHRISTIE CHEVROLET-OLDSMOBILE | 330 MAIN ST | | | | MATHEWS | VA | 23109 |
| CHRISTIE CHEVROLET-OLDSMOBILE | 330 MAIN ST | | | | MATHEWS | VA | |
| CHRISTINE EBERHART-CONTRERAS | 7021 HOLLYWOOD BLVD | | | | HOLLYWOOD | CA | 90028 |
| CHRISTINE MALAFI | H. LEE DENNISON BUILDING | PO BOX 6100 | 100 VETERANS MEMORIAL HWY | | HAUPPAUGE | NY | 11788-0099 |
| CHRISTMAN MOTOR SALES, INC | 163 S BROAD ST | | | | NORWICH | NY | 13815 |
| CHRISTOPHER CHEVROLET-BUICK-PONTIAC | 1111 WICKER ST | | | | TICONDEROGA | NY | 12883 |
| CHRISTOPHER CHEVROLET-BUICK-PONTIAC, INC. | 1111 WICKER ST | | | | TICONDEROGA | NY | 12883 |
| CHRISTOPHER CLARK | 9400 N. BROADWAY | | | | OKLAHOMA CITY | OK | 73114 |
| CHRISTOPHER COOK | 6672 PARTRIDGE CIR | | | | GLADSTONE | OR | 97027-1318 |
| CHRISTOPHER ZURCHER | CHRIS | 35 ELD ST. #4 | | | NEW HAVEN | CT | 06511 |
| CHRISTY MOTOR SALES, INC. | 314-316 N DEFIANCE | | | | ARCHBOLD | OH | 43502 |
| CHRISTY MOTOR SALES, INC. | 314-316 N DEFIANCE | | | | ARCHBOLD | OH | |
| CHROMA SYSTEMS SOLUTIONS INC | 7 CHRYSLER | | | | IRVINE | CA | 92618-2009 |
| CHROME | BRIAN GREEN | 700 NE MULTNOMAH | 15TH FLOOR | | PORTLAND | OR | 97232 |
| CHROME SYSTEMS | 700 N.E. MULTNUMAH STREET | 15TH FLOOR | | | PORTLAND | OR | 97232 |
| CHROME SYSTEMS CORP | 700 NE MULTNOMAH 15TH FL | | | | PORTLAND | OR | 97232 |
| CHROME SYSTEMS, INC. | GENERAL MANAGER | 700 NE MULTNOMAH | 15TH FLOOR | | PORTLAND | OR | 97232 |
| CHROMIS TECHNOLOGY LLC | 67 S HIGLEY RD STE 103-165 | | | | GILBERT | AZ | 85296 |
| CHRYSLER LLC | 800 CHRYSLER DRIVE, AUBURN HILLS | | | | AUBURN HILLS | MI | 48326 |
| CHRYSLER LLC | PO BOX 21-8004 | | | | AUBURN HILLS | MI | 48321 |
| CHRYSLER LLC | PO BOX 21-8004 | | | | AUBURN HILLS | MI | 48321 |
| CHRYSLER LLC | PO BOX 21-8004 | | | | AUBURN HILLS | MI | 48321 |
| CHRYSLER LLC | PO BOX 21-8004 | | | | AUBURN HILLS | MI | 48321 |
| CHRYSLER LLC | PO BOX 21-8004 | | | | AUBURN HILLS | MI | 48321 |
| CHRYSLER LLC | RWD-T HYBRID PURCHASING MANAGER | 26311 LAWRENCE | CIMS 423-11-32 | | CENTER LINE | MI | 48015-1241 |
| CHRYSLER MOTORS LLC | RWD-T HYBRID PURCHASING MANAGER | 26311 LAWRENCE | CIMS 423-11-32 | | CENTER LINE | MI | 48015-1241 |
| CHS INC. | RIAN HARRINGTON | 5500 CENEX DR | | | INVER GROVE HEIGHTS | MN | 55077-1721 |
| CHUBB CORPORATION | SHERI BONSALL | 15 MOUNTAINVIEW RD | | | WARREN | NJ | 07059-6711 |
| CHUBB GROUP INSURANCE | 15 MOUNTAINVIEW RD | | | | WARREN | NJ | 07059-6711 |
| CHUCK CARTER | 713 LINCOLN WOODS | | | | LAFAYETTE HILL | PA | 19444-1144 |
| CHUCK CLANCY CHEVROLET | PO BOX 3190 | | | | CARTERSVILLE | GA | 30120-1704 |
| CHUCK FAIRBANKS CHEVROLET, INC. | 629 N BECKLEY | | | | DESOTO | TX | 75115 |
| CHUCK FAIRBANKS CHEVROLET, INC. | 629 N BECKLEY | | | | DESOTO | TX | |
| CHUCK FRAZIER CHEVROLET | 306 HIGHWAY 70 E | | | | GLENWOOD | AR | 71943-8832 |
| CHUCK GRAVES CHEVROLET CADILLAC INC | 3523 EASTEND DR | | | | HUMBOLDT | TN | 38343-1987 |
| CHUCK GRAVES CHEVROLET CADILLAC INC. | 3523 EASTEND DR | | | | HUMBOLDT | TN | 38343-1987 |
| CHUCK HUTTON CHEVROLET CO. | 2471 MOUNT MORIAH RD | | | | MEMPHIS | TN | 38115-1507 |
| CHUCK MODICA | 8480ONTARIO | | | | KENMORE | NY | 14217 |
| CHUCK NASH CHEVROLET BUICK PONTIAC | 1035 N STATE HIGHWAY 123 | | | | SAN MARCOS | TX | 78666-7733 |
| CHUCK NASH CHEVROLET BUICK PONTIAC GMC | 1035 N STATE HIGHWAY 123 | | | | SAN MARCOS | TX | 78666-7733 |
| CHUCK NICHOLSON PONTIAC-GMC TRUCK, | 135 W BROADWAY ST | | | | DOVER | OH | 44622-1916 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHUCK NICHOLSON PONTIAC-GMC TRUCK, INC. | 135 W BROADWAY ST | | | | DOVER | OH | 44622-1916 |
| CHUCK NICHOLSON, INC. | 7190 STATE ROUTE 39 | | | | MILLERSBURG | OH | 44654-9204 |
| CHUCK OLSON CHEVROLET, INC. | 17037 AURORA AVE N | | | | SHORELINE | WA | 98133-5314 |
| CHUCK STEVENS CHEVROLET | 406 E NASHVILLE AVE | | | | ATMORE | AL | 36502-2538 |
| CHUGOKU ISUZU MOTORS LTD. | 12-2, KOGONAKA 3-CHOMENISH | | HIROSHIMA CITY JAPAN | | | | |
| CHUNG TUNG HSUAN, JIN TA STORE | CHINA | | CHINA (PEOPLE'S REP) | | | | |
| CHUNGWOO CO LTD | 865-8 GAHYUN-RI TONGIN-EUB | | GIMPO-SI GYEONGGI-DO KR 415 861 KOREA (REP) | | | | |
| CHUNIL ENGINEERING CO LTD | 376-11 CHEONGCHEON-DONG | | INCHEON KR 403-030 KOREA (REP) | | | | |
| CHUNIL ENGINEERING CO LTD | 376-11 CHEONGCHEON-DONG | BUPYUNG-GU | INCHEON KR 403-030 KOREA (REP) | | | | |
| CHUO SPRING CO LTD | MAKI ZAFFUTO | 2600 HAPPY VALLEY RD | | | GLASGOW | KY | 42141-9063 |
| CHUO SPRING CO LTD | MAKI ZAFFUTO | 2600 HAPPY VALLEY ROAD | | | PINELLAS PARK | FL | |
| CHURCH MUTUAL INSURANCE COMPANY | DANIEL VANDERHEIDEN | 3000 SCHUSTER LN | | | MERRILL | WI | 54452-3863 |
| CHURCH OF JESUS CHRIST (FLEET) | 50 E NORTH TEMPLE ST | | | | SALT LAKE CITY | UT | 84150-9001 |
| CHURCH OF JESUS CHRIST OF LATTER DAY SAINTS | 50 E NORTH TEMPLE ST FL 25 | | | | SALT LAKE CITY | UT | 84150-0025 |
| CHURCH OF JESUS CHRIST/L.D.S. | 50 E NORTH TEMPLE ST | | | | SALT LAKE CITY | UT | 84150-9001 |
| CHURCH OF LATTER DAY SAINTS | 50 E N # TEMPLE/25TH | | | | SALT LAKE CITY | UT | 84150-0001 |
| CIA IMPORT. DE AUTOMOVILES (CIDEA) | 10A AVENIDA 30-57, ZONA 5 | | GUATEMALA CITY GUATEMALA | | | | |
| CIA IMPORT. DE MAQUINARIA (CIDEMA) | ALAMEDA ROOSEVELT Y 53 AVE | | SAN SALVADOR EL SALVADOR | | | | |
| CIA. IMP. E EXP. COIMEX | AV NOSSA SENHORA DOS NAVEGANTES 675 | | VITORIA-ES BRAZIL | | | | |
| CIBA CORPORATION | JESSIE MORROW | 540 WHITE PLAINS RD. | | | TARRYTOWN | NY | 10591 |
| CIBA-GEIGY | SEVEN SKYLINE DRIVE | | | | HAWTHORNE | NY | 10532 |
| CIDEA | SS 13 GMDAT | | GMDAT GUATEMALA | | | | |
| CIDO SHIPPING CO, LTD | NO 201 DONGIL B/D | 1213-3 CHORYANG 1-DONG | DONG-KU BUSAN KOREA (REP) | | | | |
| CIE INDUSTR MECANIQ PRECISION | 11 RUE JACQUES ANQUETIL | | GARGES LES CONGESSE FR 95140 FRANCE | | | | |
| CIGNA CORP | 11095 VIKING DR STE 350 | | | | EDEN PRAIRIE | MN | 55344-7234 |
| CIGNA CORP | 400 GALERIA STE 500 | | | | SOUTHFIELD | MI | 48034 |
| CIGNA CORP | 509 NAAMANS RD | | | | CLAYMONT | DE | 19703 |
| CIGNA INSURANCE / INTRACORP | ELIZABETH BAUER | 1601 CHESTNUT ST # TL41G | | | PHILADELPHIA | PA | 19192-0002 |
| CIGNA SERVICE COMPANY | 1600 ARCH STREET-10T | | | | PHILADELPHIA | PA | 19103 |
| CIGNET LLC | JOE KRIPLI | 505 FISHING CREEK ROAD | | | SAINT MARYS | PA | 15857 |
| CIGNET LLC | JON KIPPER | 33820 RIVIERA | | | SPRINGBORO | OH | 45066 |
| CIKAUTXO S COOP LTDA | BARRIO MAGDALENA 2 B | | BERRIATUA VIZCAYA ES 48710 SPAIN | | | | |
| CIKAUTXO S COOP LTDA | BUDOVATELSKA 6 | | NOVE ZAMKY SK 940 01 SLOVAKIA | | | | |
| CIMAREX ENERGY COMPANY | JERRY VAN ZANDT | 15 E 5TH ST | | | TULSA | OK | 74103 |
| CINCINNATI BELL, INC. | JERRY ROBINSON | 2120 DANA AVE | | | CINCINNATI | OH | 45207-1341 |
| CINCINNATI GRINDING TECHNOLOGIES IN | 8720 LE SAINT DR | | | | FAIRFIELD | OH | 45014-2260 |
| CINCINNATI INCORPORATED | KIRK STROHMAN | PO BOX 11111 | | | CINCINNATI | OH | 45211-0111 |
| CINCINNATI RPT INC | 1636 JOHN PAPALAS DR | | | | LINCOLN PARK | MI | 48146 |
| CINCINNATI SUB-ZERO PRODUCTS INC | 12011 MOSTELLER RD | | | | CINCINNATI | OH | 45241-1528 |
| CINDY CHEVROLET | 4135 E STATE ROAD 44 | | | | WILDWOOD | FL | 34785-7426 |
| CINDY KARSTI | MRS. CINDY KARSTI | 249 SHIELDS RD | | | YOUNGSTOWN | OH | 44512-1920 |
| CINERGY CORP | 139 EAST FOURTH STREET, 25 ATRIUM TWO | P.O. BOX 960 | | | CINCINNATI | OH | 45202 |
| CINERGY CORP | CORPORATE SECRETARY | 631 S RICHLAND AVE | | | YORK | PA | 17403-3445 |
| CINERGY CORP | GENERAL COUNSEL, COMMERCIAL BUSINESS UNIT | 139 E 4TH ST | | | CINCINNATI | OH | 45202-4003 |
| CINERGY SERVICES, INC. | 139 EAST FOURTH STREET, 25 ATRIUM TWO | P.O. BOX 960 | | | CINCINNATI | OH | 45202 |
| CINERGY SOLUTIONS | 184 SHUMAN BLVD STE 450 | | | | NAPERVILLE | IL | 60563-8323 |
| CINERGY SOLUTIONS HOLDING COMPANY, INC. | 139 EAST FOURTH STREET, 25 ATRIUM TWO | P.O. BOX 960 | | | CINCINNATI | OH | 45202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CINETIC AUTOMATION CORP | 23400 HALSTEAD RD | | | | FARMINGTON HILLS | MI | 48335 |
| CINETIC DYAG CORP | 23399 COMMERCE DR STE B7 | | | | FARMINGTON HILLS | MI | 48335-2763 |
| CINETIC LANDIS GRINDING CORP | 16778 HALFWAY BLVD | | | | HAGERSTOWN | MI | 21740 |
| CINETIC LANDIS GRINDING CORP | 20 EAST 6TH ST | | | | WAYNESBORO | PA | 17268 |
| CINETIC MACHINING CORP | 23400 HALSTED RD | | | | FARMINGTON HILLS | MI | 48335-2840 |
| CINTAS CORP | 421 BAYLISS ST | | | | MIDLAND | MI | 48640-4543 |
| CINTAS CORP | PO BOX 511020 | | | | LIVONIA | MI | 48151-7020 |
| CINTAS CORP | PO BOX 625737 | 6800 CINTAS BLVD | | | CINCINNATI | OH | 45262-5737 |
| CINTAS CORP | PO BOX 77000 | | | | DETROIT | MI | 48277-2000 |
| CIRCLE BUICK PONTIAC GMC | 1300 US 41 | | | | SCHERERVILLE | IN | 46375 |
| CIRCLE BUICK PONTIAC GMC | 1300 US 41 | | | | SCHERERVILLE | IN | |
| CIRCLE CHEVROLET COMPANY | 641 SHREWSBURY AVE | | | | SHREWSBURY | NJ | 07702-4134 |
| CIRCLE CHEVROLET-BUICK COMPANY | 3019 TOUPAL DR | | | | TRINIDAD | CO | 81082-8741 |
| CIRCLE CITY GMC | 1401 HARDING CT | | | | INDIANAPOLIS | IN | 46217-9538 |
| CIRCLE K COMPANY | JAMES BOWDEN | 3001 GATEWAY DR STE 130 | | | IRVING | TX | 75063-2668 |
| CIRCLE PLASTICS PRODUCTS INC | BONNIE VANDERPOOL | 200 PITTSBURGH ROAD | | | MOGADORE | OH | 44260 |
| CIRCLE PLASTICS PRODUCTS INC | BONNIE VANDERPOOL | 200 PITTSBURGH RD | | | CIRCLEVILLE | OH | 43113-9288 |
| CIRCUIT CITY STORES, INC. | SHAWN LEWIS | 9954 MAYLAND DR | | | RICHMOND | VA | 23233-1463 |
| CIRCUIT COURT OF HARFORD COUNTY | 20 W COURTLAND ST | | | | BEL AIR | MD | 21014-3747 |
| CIRCUIT COURT OF WASHINGTON COUNTY | PO BOX 229 | DENNIS J.WEAVER, CLERK | | | HAGERSTOWN | MD | 21741-0229 |
| CISCO SYSTEMS | 170 W TASMAN DR | | | | SAN JOSE | CA | 95134-1700 |
| CISCO SYSTEMS CAPITAK CORPORATION | OPERATIONS MANAGER | 170 W TASMAN DR | | | SAN JOSE | CA | 95134-1700 |
| CISCO SYSTEMS CAPITAL | DAVE BENENATI | 2000 TOWN CTR STE 450 | | | SOUTHFIELD | MI | 48075-1249 |
| CISCO SYSTEMS CAPITAL CORPORATION | 170 W. TASMAN DRIVE | MS SJ13-3 | | | SAN JOSE | CA | 95134 |
| CISCO SYSTEMS CAPITAL CORPORATION | OPERATIONS MANAGER | 170 W TASMAN DR | | | SAN JOSE | CA | 95134-1700 |
| CIT SYSTEMS LEASING | 2285 FRANKLIN ROAD | | | | BLOOMFIELD HILLS | MI | 48303 |
| CIT TECHNOLOGIES CORP D/B/A CIT SYSTEMS LEASING | (ASSIGNED FROM LGR GROUP INC) | 2285 FRANKLIN RD | 2ND FL | | BLOOMFIELD HILLS | MI | 48302 |
| CIT TECHNOLOGIES CORPORATION | 2285 FRANKLIN ROAD | 2ND FLOOR | | | BLOOMFIELD HILLS | MI | 48302 |
| CIT TECHNOLOGY FINANCING SERVICES, INC | ONE DEERWOOD | 10201 CENTURION PKWY | STE 100 | | JACKSONVILLE | FL | 32256 |
| CITATION CORP | 210 ANN AVE | | | | BREWTON | AL | 36426-2100 |
| CITATION CORP | 2700 CORPORATE DR STE 100 | | | | BIRMINGHAM | AL | 35242-2733 |
| CITATION CORP | BERNIE CROSSON | SOUTHEREN DUCTILE CASTING CO | 2217 CAROLINA AVE. | CD. JUAREZ CP 32575 MEXICO | | | |
| CITATION CORP | DAVID BRASSELL | CITATION CUSTOM PRODUCT ALBION | 1612 PROGRESS DRIVE | | SHREVEPORT | LA | 71129 |
| CITATION CORP | DAVID BRASSELL | 1612 PROGRESS DR | CITATION CUSTOM PRODUCT ALBION | | ALBION | IN | 46701-1494 |
| CITATION CORP | DAVID BRASSELL | RTE 45 S | | | VADNAIS HEIGHTS | MN | 55110 |
| CITATION CORP | STEVE BLADOWSKI | CITATION BREWTON | 210 ANN AVE. | | WALKER | MI | 49534 |
| CITATION OIL & GAS COMPANY | JERRY BRITNER | 8223 WILLOW PLACE S., SUITE 250 | | | HOUSTON | TX | 77070 |
| CITATION, INC. | 41205 COUNTY RD 129 | | | | STEAMBOAT SPRINGS | CO | 80487 |
| CITGO PETROLEUM CORPORATION | DAVID HOLLAND | 1293 ELDRIDGE PKWY | | | HOUSTON | TX | 77077-1670 |
| CITI SYSTEMS LEASING | DOUG BANDOL | 2285 FRANKLIN ROAD | | | BLOOMFIELD HILLS | MI | 48302 |
| CITIBANK N. A. AS COLLATERAL AGENT | 388 GREENWICH STREET | 14TH FLOOR | | | NEW YORK | NY | 10013 |
| CITIBANK, N.A. | PATRICIA GALLAGHER | 388 GREENWICH STREET | 14TH FLOOR | | NEW YORK | NY | 10013 |
| CITIBANK, N.A. | PATRICIA GALLAGHER | 388 GREENWICH STREET | 14TH FLOOR | | NEW YORK | NY | 10013 |
| CITIBANK, N.A. | PATRICIA GALLAGHER | 388 GREENWICH STREET | 14TH FLOOR | | NEW YORK | NY | 10013 |
| CITIBANK, N.A. C/O CITICORP NORTH AMERICA INC | 5430 LYNDON B JOHNSON FWY STE 700 | | | | DALLAS | TX | 75240-2635 |
| CITIBANK, N.A. C/O CITICORP NORTH AMERICA, INC | 111 W MASON ST | | | | GREEN BAY | WI | 54303-1573 |
| CITIBANK, N.A. C/O CITICORP NORTH AMERICA, INC. | 13430 NORTHWEST FWY STE 700 | | | | HOUSTON | TX | 77040-6091 |
| CITIBANK, N.A. C/O CITICORP NORTH AMERICA, INC. | ATTN: CHARLES HOFER | 13430 NORTHWEST FWY STE 700 | | | HOUSTON | TX | 77040-6091 |
| CITIBANK, N.A., AS COLLATERAL AGENT | 398 GREENWICH STREET | 14TH FLOOR | | | NEW YORK | NY | 10013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CITIBANK, NA C/O CITICORP NORTH AMERCIA INC | ATTN: JOHNATHAN WILKINS, ACCOUNTS RECEIVABLE | 165 LAWRENCE BELL DR |  |  | WILLIAMSVILLE | NY | 14221-7900 |
| CITIBANK, NA C/O CITICORP NORTH AMERICA, INC | 111 W MASON ST |  |  |  | GREEN BAY | WI | 54303-1573 |
| CITIBANK, NA C/O CITICORP NORTH AMERICA, INC. | 111 W MASON ST |  |  |  | GREEN BAY | WI | 54303-1573 |
| CITIBANK, NA C/O CITICORP NORTH AMERICA, INC. | 111 W MASON ST |  |  |  | GREEN BAY | WI | 54303-1573 |
| CITIBANK, NA C/O CITICORP NORTH AMERICA, INC. | 3800 CITIBANK CENTER | BUILDING B, 3RD FLOOR |  |  | TAMPA | FL | 33610 |
| CITIC GROUP | 355 DONGGANG RD |  |  | QINHUANGDAOO CN 066003 CHINA (PEOPLE'S REP) |  |  |  |
| CITIC GROUP | 36501 VAN BORN RD | PO BOX 42422 |  |  | ROMULUS | MI | 48174-4051 |
| CITIC GROUP | ELDON NASH | C/O FEBLO INC | 4280 HAGGERTY ROAD | ALLISTON ON 0 CANADA |  |  |  |
| CITIC GROUP | MIKE TOMKOVICZ | C/O MCKECHNIE VEHICLE COMP | 601 JOHN C WATTS DRIVE |  | WAUKESHA | WI |  |
| CITIC GROUP | RM 1009 JINGCHENG MANSION NO 6 (S) |  |  | BEIJING 100004 CHINA (PEOPLE'S REP) |  |  |  |
| CITIC GROUP | TIM DONOVAN | C/O WHELAN, WF CO | 6850 MIDDLEBELT ROAD |  | PARIS | TN | 38242 |
| CITICAPITAL (SATURN) | 1225 W WASHINGTON ST STE 400 |  |  |  | TEMPE | AZ | 85281-1240 |
| CITICAPITAL COMMERCIAL LEASING CORPORATION | 2300 CABOT DRIVE | SUITE 300 |  |  | LISLE | IL | 60532 |
| CITICAPITAL COMMERCIAL LEASING CORPORATION | FKA ASSOCIATES LEASING, INC. | 450 MAMARONECK AVENUE |  |  | HARRISON | NY | 10528 |
| CITICORP (USA), INC | GLOBAL LOAN SUPPORT SERVICES | TWO PENNS WAY | SUITE 200 |  | NEW CASTLE | DE | 19720 |
| CITICORP (USA), INC. | 388 GREENWICH STREET | 19TH FLOOR |  |  | NEW YORK | NY | 10013 |
| CITICORP (USA), INC. | TWO PENNS WAY | SUITE 200 |  |  | NEW CASTLE | DE | 19720 |
| CITICORP NORTH AMERICA, INC | EDMUND MCKENNA | 333 W 34TH ST |  |  | NEW YORK | NY | 10001-2402 |
| CITICORP USA INC  AS AGENT | TWO PENNS WAY |  |  |  | NEW CASTLE | DE | 19720 |
| CITICORP USA, INC | AS AGENT FOR THE BANK PRIORITY SECURED PARTIES | AND AS AGENT FOR THE HEDGE PRIORITY SECURED PARTIES | GLOBAL LOANS SUPPORT SERVICES | TWO PENNS WAY SUITE 200 | NEW CASTLE | DE | 19720 |
| CITICORP USA, INC. | CARIN SEALS | 2 PENNS WAY STE 200 |  |  | NEW CASTLE | DE | 19720-2407 |
| CITICORP USA, INC. | GLOBAL LOAN SUPPORT SERVICES | TWO PENNS WAY | SUITE 200 |  | NEW CASTLE | DE | 19720 |
| CITICORP USA, INC., AS AGENT | GLOBAL LOAN SUPPORT SERVICES | TWO PENNS WAY | SUITE 200 |  | NEW CASTLE | DE | 19720 |
| CITIGROUG GLOBAL MARKETS, INC. | 388 GREENWHICH ST. |  |  |  | NEW YORK | NY | 10013 |
| CITIGROUG GLOBAL MARKETS, INC. | 388 GREENWICH STREET |  |  |  | NEW YORK | NY | 10013 |
| CITIGROUP GLOBAL MARKETS | 388 GREENWICH STREET |  |  |  | NEW YORK | NY | 10013 |
| CITIGROUP GLOBAL MARKETS INC. | 388 GREENWICH STREET |  |  |  | NEW YORK | NY | 10013 |
| CITIGROUP GLOBAL MARKETS INC. | 388 GREENWICH STREET |  |  |  | NEW YORK | NY | 10013 |
| CITIGROUP GLOBAL MARKETS INC. | 388 GREENWICH STREET, 23RD FLOOR |  |  |  | NEW YORK | NY | 10013 |
| CITIZENS COMMUNICATIONS DBA FRONTIER CORPORATION | JOE CIMINO | 111 FIELD ST |  |  | ROCHESTER | NY | 14620-1529 |
| CITIZENS GAS & COKE UTILITY | 2150 DR MARTIN LUTHER KING JR ST |  |  |  | INDIANAPOLIS | IN | 46202-1162 |
| CITIZENS GAS & COKE UTILITY | PO BOX 7056 INDIANAPOLIS |  |  |  | INDIANAPOLIS | IN | 46207 |
| CITIZENS GAS & COKE UTILITY  IN-EFT- USA | PO BOX 7056 INDIANAPOLIS |  |  |  | INDIANAPOLIS | IN | 46207 |
| CITY & COUNTY OF SAN FRANCISCO | TAX COLLECTOR | PERSONAL PROPERTY TAX | PO BOX 7427 |  | SAN FRANCISCO | CA | 94120 |
| CITY AND COUNTY OF BROOMFIELD | PO BOX 407 | CENTRAL RECORDS OFFICE-TREASURER |  |  | BROOMFIELD | CO | 80038-0407 |
| CITY AND COUNTY OF BROOMFIELD | PO BOX 407 | SALES TAX ADMINISTRATION DIVISION |  |  | BROOMFIELD | CO | 80038-0407 |
| CITY AND COUNTY OF BROOMFIELD | SALES TAX ADMINISTRATION | P.O. BOX 407 |  |  | BROOMFIELD | CO | 80038 |
| CITY AND COUNTY OF DENVER | DEPT OF REVENUE | 144 W. COLFAX AVE P.O. BOX 17430 |  |  | DENVER | CO | 80217 |
| CITY AND COUNTY OF DENVER | TREASURY DIVISION | 144 W. COLFAX AVE | P.O. BOX 17430 |  | DENVER | CO | 80202 |
| CITY AND COUNTY OF DENVER AVIATION | 27500 E 80TH AVE |  |  |  | DENVER | CO | 80249-6365 |
| CITY AUTO | 201 E MISSOURI ST |  |  |  | FLOYDADA | TX | 79235-2823 |
| CITY AUTO PLAZA | 3151 E US HIGHWAY 50 |  |  |  | CANON CITY | CO | 81212-2797 |
| CITY BIL AS | MALERGATEN 1 |  |  | TONSBERG N-310 NORWAY |  |  |  |
| CITY BIL AS | SLAGENVEIEN 16 |  |  | TONSBERG 3100 NORWAY |  |  |  |
| CITY CADILLAC OLDSMOBILE HUMMER | 4360 NORTHERN BLVD |  |  |  | LONG ISLAND CITY | NY | 11101-1020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CITY CHEVROLET | 2111 MORENA BLVD | | | | SAN DIEGO | CA | 92110-3440 |
| CITY CHEVROLET | 5000 W RENO AVE | | | | OKLAHOMA CITY | OK | 73127-6326 |
| CITY CHEVROLET | 5101 E INDEPENDENCE BLVD | | | | CHARLOTTE | NC | 28212-6168 |
| CITY CHEVROLET | 555 W 103RD ST | | | | KANSAS CITY | MO | 64114-4502 |
| CITY DASH, INC. | TROY BURT | 949 LAIDLAW AVE | | | CINCINNATI | OH | 45237-5003 |
| CITY GLASS SERVICE OF PONTIAC | 1038 JOSLYN AVE | | | | PONTIAC | MI | 48340-2930 |
| CITY MOTOR COMPANY, INC. | 3900 10TH AVE S | | | | GREAT FALLS | MT | 59405-3648 |
| CITY MOTORS | 202 S WELLS ST | | | | EDNA | TX | 77957-3735 |
| CITY OF ABBEVILLE | PO BOX 3989 | | | | MUSCLE SHOALS | AL | 35662-3989 |
| CITY OF ABERDEEN | FINANCE DEPT | 200 E MARKET ST | | | ABERDEEN | WA | 98520 |
| CITY OF ALAMOSA | PO BOX 419 | | | | ALAMOSA | CO | 81101-0419 |
| CITY OF ALBUQUERQUE | PO BOX 1313 | | | | ALBUQUERQUE | NM | 87103-1313 |
| CITY OF ALEXANDRIA, VIRGINIA | DEPARTMENT OF FINANCE | P.O. BOX 34715 | | | ALEXANDRIA | VA | 22334-0715 |
| CITY OF ALPHARETTA | PO BOX 349 | FINANCE DEPARTMENT-TAX | | | ALPHARETTA | GA | 30009-0349 |
| CITY OF ANAHEIM | 955 S MELROSE ST | | | | ANAHEIM | CA | 92805-5614 |
| CITY OF ANAHEIM | PO BOX 61042 | BUSINESS LICENSE DIVISION | | | ANAHEIM | CA | 92803-6142 |
| CITY OF ANN ARBOR TREASURER | DEPT 77602 | P.O. BOX 77000 | | | DETROIT | MI | 48277-0602 |
| CITY OF ARCADIA | PO BOX 60021 | BUSINESS LICESNE OFFICE | | | ARCADIA | CA | 91066-6021 |
| CITY OF ARLINGTON | ATTN: DIRECTOR OF TRANSPORTATION | 101 W ABRAM ST | TRANSPORTATION DEPARTMENT | | ARLINGTON | TX | 76010-7102 |
| CITY OF ARVADA | PO BOX 8101 | | | | ARVADA | CO | 80001-8101 |
| CITY OF ASHEVILLE | PO BOX 7148 | | | | ASHEVILLE | NC | 28802-7148 |
| CITY OF ATLANTA | GENERAL BUSINESS LICENSE | P.O. BOX 932053 | | | ATLANTA | GA | 31193-2053 |
| CITY OF AUBURN | 144 TICHENOR AVENUE | SUITE 6 | | | AUBURN | AL | 36830 |
| CITY OF AURORA | TAX DIVISION | P.O. BOX 33001 | | | AURORA | CO | 80041 |
| CITY OF AURORA - DEPT OF PUBLIC PROPERTY | 720 N BROADWAY | | | | AURORA | IL | 60505-2131 |
| CITY OF AVENTURA | 19200 W COUNTRY CLUB DR | COMMUNITY DEVELOPMENT DEPARTMENT | | | AVENTURA | FL | 33180-2403 |
| CITY OF AVONDALE | 11465 W CIVIC CENTER DR STE 270 | | | | AVONDALE | AZ | 85323-6808 |
| CITY OF BAKERSFIELD | PO BOX 2057 | | | | BAKERSFIELD | CA | 93303-2057 |
| CITY OF BATON ROUGE | PARISH OF EAST BATON ROUGE | DEPT OF FINANCE REVENUE DIV | P.O. BOX 2590 | | BATON ROUGE | LA | 70821 |
| CITY OF BATON ROUGE | PO BOX 2590 | | | | BATON ROUGE | LA | 70821-2590 |
| CITY OF BAY CITY | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202-3009 |
| CITY OF BEAUMONT | 4955 LAFIN DR | | | | BEAUMONT | TX | 77705-4318 |
| CITY OF BEDFORD, IN | 1102 16TH ST | | | | BEDFORD | IN | 47421-3722 |
| CITY OF BEDFORD, IN | 1102 16TH ST | | | | BEDFORD | IN | 47421-3722 |
| CITY OF BELLEVUE | 2901 115TH AVE NE | | | | BELLEVUE | WA | 98004-7706 |
| CITY OF BELLEVUE | PO BOX 34372 | | | | SEATTLE | WA | 98124-1372 |
| CITY OF BELLEVUE | PO BOX 34372 | | | | SEATTLE | WA | 98124-1372 |
| CITY OF BELLINGHAM | FINANCE DEPT | P.O. BOX V | | | BELLINGHAM | WA | 98227 |
| CITY OF BIRMINGHAM | P.O. BOX 10566 | | | | BIRMINGHAM | AL | 35296-0001 |
| CITY OF BOCA RATON | LICENSE PROCESSING CTR | PO BOX 862236 | | | ORLANDO | FL | 32886-0001 |
| CITY OF BOSTON | 400 FRONTAGE ROAD | | | | BOSTON | MA | 02118 |
| CITY OF BOULDER DEPT OF FINANCE- SALES/USE TAX | DEPT. 1128 | | | | DENVER | CO | 80263-0001 |
| CITY OF BOULDER/B DOUGLAS | 5064 PEARL ST | | | | BOULDER | CO | 80301-2436 |
| CITY OF BOWLING GREEN | 611 RAVEN AVE | | | | BOWLING GREEN | KY | 42101-1897 |
| CITY OF BOWLING GREEN, KY | 1001 COLLEGE ST | | | | BOWLING GREEN | KY | 42101-2136 |
| CITY OF BOWLING GREEN, KY | 1001 COLLEGE ST | | | | BOWLING GREEN | KY | 42101-2136 |
| CITY OF BRANSON | 110 W MADDUX ST STE 200 | BUSINESS LICENSE OFFICE | | | BRANSON | MO | 65616-2859 |
| CITY OF BREA | BUSINESS LICENSE DIVISION | #1 CIVIC CENTER CIRCLE | | | BREA | CA | 92821 |
| CITY OF BREMERTON | TAX & LICENSE DIV. | 345 6TH ST, SUITE 600 | | | BREMERTON | WA | 98337 |
| CITY OF BRIGHTON | 22 S 4TH AVE | | | | BRIGHTON | CO | 80601-2030 |
| CITY OF BROOKFIELD | PO BOX 1018 | REAL ESTATE TAXES | | | MILWAUKEE | WI | 53201-1018 |
| CITY OF BURIEN | PO BOX 314 | | | | SEAHURST | WA | 98062-0314 |
| CITY OF BURLESON | ELIZABETH BANDA | PO BOX 13430 | | | ARLINGTON | TX | 76094-0430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CITY OF BURLINGAME | PO BOX 191 | BUSINESS LICENSE TAX RE | | | BURLINGAME | CA | 94011-0191 |
| CITY OF CALUMET CITY | PO BOX 1519 | OFFICE OF THE CITY CLERK | | | CALUMET CITY | IL | 60409-7519 |
| CITY OF CAMARILLO | PO BOX 37 | BUSINESS TAX DIVISION | | | CAMARILLO | CA | 93011-0037 |
| CITY OF CANON CITY | PO BOX 1597 | | | | CANON CITY | CO | 81215-1597 |
| CITY OF CAPITOLA | 429 CAPITOLA AVE | | | | CAPITOLA | CA | 95010-3311 |
| CITY OF CARLSBAD | 1635 FARADAY AVE | ATTN: BUSINESS LICENSE | | | CARLSBAD | CA | 92008-7314 |
| CITY OF CARROLLTON FLEET SERVICES | 2711 NIMITZ DR | | | | CARROLLTON | TX | 75007-4443 |
| CITY OF CEDAR HILL | ELIZABETH BANDA | PO BOX 13430 | | | ARLINGTON | TX | 76094-0430 |
| CITY OF CERRITOS | PO BOX 3130 | BUSINESS LICENSE DIVISION | | | CERRITOS | CA | 90703-3130 |
| CITY OF CHANDLER | MAIL STOP 701 | PO BOX 15001 | | | CHANDLER | AZ | 85244 |
| CITY OF CHANDLER | PO BOX 15001 | MS 701 | | | CHANDLER | AZ | 85244-5001 |
| CITY OF CHARLESTON | CITY COLLECTORS OFFICE | 915 QUARRIER ST. | SUITE 4 | | CHARLESTON | WV | 25301 |
| CITY OF CHARLESTON | CITY COLLECTORS OFFICE | 915 QUARRIER ST | SUITE 4 | | CHARLESTON | WV | 25301 |
| CITY OF CHARLESTON | PO BOX 22009 | BUSINESS LICENSE | | | CHARLESTON | SC | 29413-2009 |
| CITY OF CHARLOTTE, EQUIPMENT MANAGEMENT DIVISION | 932 SEIGLE AVE | | | | CHARLOTTE | NC | 28205-2745 |
| CITY OF CHICAGO | 1685 N THROOP ST | | | | CHICAGO | IL | 60642-1516 |
| CITY OF CHICAGO DEPT OF REVENUE | 22149 NETWORK PL | | | | CHICAGO | IL | 60673-1221 |
| CITY OF CINCINNATI | 1106 BATES AVE | | | | CINCINNATI | OH | 45225-1302 |
| CITY OF CLEARWATER | PO BOX 4748 | | | | CLEARWATER | FL | 33758-4748 |
| CITY OF COLORADO SPGS | SALES TAX DEPT 2408 | | | | DENVER | CO | 80256-0001 |
| CITY OF COLORADO SPRINGS | SALES TAX | DEPARTMENT 2408 | | | DENVER | CO | 80256-0001 |
| CITY OF COLORADO SPRINGS (GENL) | 404 W FONTANERO ST | | | | COLORADO SPRINGS | CO | 80907-7253 |
| CITY OF COLORADO SPRINGS (GENL) | 404 WEST FONTANERO STREET P.O. BOX 1575, MC 1225 | | | | COLORADO SPRINGS | CO | 80907 |
| CITY OF COLORADO SPRINGS (UTILITIES) | 404 W FONTANERO ST | | | | COLORADO SPRINGS | CO | 80907-7253 |
| CITY OF COLUMBIA BOARD OF PUBLIC | 100 SATURN PKWY | MC 371-995-K23 | | | SPRING HILL | TN | 37174-2492 |
| CITY OF COLUMBIA BOARD OF PUBLIC UTILITIES | 100 SATURN PKWY | MC 371-995-K23 | | | SPRING HILL | TN | 37174-2492 |
| CITY OF COLUMBIA BOARD OF PUBLIC UTILITIES | 100 SATURN PKWY | MC 371-995-K23 | | | SPRING HILL | TN | 37174-2492 |
| CITY OF COLUMBIA BOARD OF PUBLIC UTILITIES | 201 PICKENS LN | | | | COLUMBIA | TN | 38401-4061 |
| CITY OF COLUMBIA BOARD OF PUBLIC UTILITIES | 201 PICKENS LN | | | | COLUMBIA | TN | 38401-4061 |
| CITY OF COLUMBIA BOARD OF PUBLIC UTILITIES | 201 PICKENS LN | | | | COLUMBIA | TN | 38401-4061 |
| CITY OF CORAL SPRINGS | 4181 NW 121ST AVE | | | | CORAL SPRINGS | FL | 33065-7625 |
| CITY OF CORAL SPRINGS | 9551 W SAMPLE RD | | | | CORAL SPRINGS | FL | 33065-4182 |
| CITY OF CORAL SPRINGS | PO BOX 754501 | OCCUPATIONAL LICENSES DEPT | | | CORAL SPRINGS | FL | 33075-4501 |
| CITY OF CORONA | PO BOX 940 | BUSINESS LICENSE DIVISION | | | CORONA | CA | 92878-0940 |
| CITY OF CORTEZ | 210 E MAIN ST | | | | CORTEZ | CO | 81321-3244 |
| CITY OF COSTA MESA | PO BOX 1200 | TREASURY MANAGEMENT DIVISION | | | COSTA MESA | CA | 92628-1200 |
| CITY OF CRANSTON | PO BOX 1177 | TAX COLLECTOR | | | PROVIDENCE | RI | 02901-1177 |
| CITY OF DALLAS AIR POLLUTION CONTROL PROGRAM | REGION 6 | 320 E. JEFFERSON STREET | ROOM LL13 | | DALLAS | TX | 75203 |
| CITY OF DANBURY, CONNECTICUT | PO BOX 237 | TAX COLLECTOR | | | DANBURY | CT | 06813-0237 |
| CITY OF DAPHNE | PO BOX 1047 | | | | DAPHNE | AL | 36526-1047 |
| CITY OF DECATUR | C/O WACHOVIA BANK | P.O. BOX 934640 | | | ATLANTA | GA | 31193-4640 |
| CITY OF DELTA | FINANCE DEPT-SALES TAX | P.O. BOX 19 | | | DELTA | CO | 81416 |
| CITY OF DETROIT | "AUTHORIZED AGENT" | 211 W FORT ST STE 900 | | | DETROIT | MI | 48226-3241 |
| CITY OF DETROIT | "AUTHORIZED AGENT" | 211 W FORT ST STE 900 | | | DETROIT | MI | 48226-3241 |
| CITY OF DETROIT | 2141 LIVERNOIS AVE | | | | DETROIT | MI | 48209-1623 |
| CITY OF DETROIT | MICHIGAN MUNICIPLE CORPORATION | | | | | | |
| CITY OF DETROIT: DOWNTOWN DEVELOPMENT AUTHORITY | AND TRANSPORTATION AUTHORITY | DETROIT DOWNTOWN DEVELOPMENT AUTHORITY | DETROIT TRANSPORTATION CORPORATION | 211 W FORT ST STE 900 | DETROIT | MI | 48226-3241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CITY OF DORAVILLE | 3725 PARK AVE | | | | DORAVILLE | GA | 30340 |
| CITY OF DOUGLASVILLE | PO BOX 219 | OCCUPATIONAL TAX | | | DOUGLASVILLE | GA | 30133-0219 |
| CITY OF DURANGO | 949 E 2ND AVE | | | | DURANGO | CO | 81301-5110 |
| CITY OF EL CAJON | 200 CIVIC CENTER WAY | BUSINESS LICENSE DIVISION | | | EL CAJON | CA | 92020-3916 |
| CITY OF EL PASO | DAVID G. AELVOET | 711 NAVARRO ST STE 300 | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | | SAN ANTONIO | TX | 78205-1749 |
| CITY OF EMERYVILLE FINANCE DEPARMENT | DEPT 5756 | P.O. BOX 39000 | | | SAN FRANCISCO | CA | 94139-5756 |
| CITY OF ENGLEWOOD | PO BOX 2900 | | | | ENGLEWOOD | CO | 80150-0100 |
| CITY OF ESCONDIDO | 201 N BROADWAY | BUSINESS LICENSE DIVISION | CIVIC CENTER PLAZA | | ESCONDIDO | CA | 92025-2709 |
| CITY OF EVERETT MVD | 3200 CEDAR STREET, BUILDING 2 | | | | EVERETT | WA | 98201 |
| CITY OF EVERETT PUBLIC WORKS | 3200 CEDAR ST | | | | EVERETT | WA | 98201-4516 |
| CITY OF FAIRFIELD | 1000 WEBSTER ST | BUSINESS LICENSE DEPT | | | FAIRFIELD | CA | 94533-4836 |
| CITY OF FAIRVIEW HEIGHTS | 10025 BUNKUM RD | | | | FAIRVIEW HEIGHTS | IL | 62208-1703 |
| CITY OF FEDERAL HEIGHTS | 2380 W 90TH AVE | | | | FEDERAL HEIGHTS | CO | 80260-6700 |
| CITY OF FLAGSTAFF | PO BOX 22518 | | | | FLAGSTAFF | AZ | 86002-2518 |
| CITY OF FLINT | 2100 BRISTOL ROAD | | | | FLINT | MI | |
| CITY OF FLINT | 2100 BRISTOL ROAD | | | | FLINT | MI | |
| CITY OF FLINT | ATTN: DIRECTOR, LEGAL DEPARTMENT | CITY HALL | 1101 S. SAGINAW STREET | | FLINT | MI | 48502 |
| CITY OF FLINT | ATTN: REGIONAL MANAGER | 3100 VAN SLYKE | | | FLINT | MI | 48561 |
| CITY OF FLINT | ATTN: REGIONAL MANAGER | 3100 VAN SLYKE | | | FLINT | MI | 48551-0001 |
| CITY OF FLINT | CITY HALL | 1101 SOUTH SAGINAW | | | FLINT | MI | 48502 |
| CITY OF FLOWEED | PO BOX 320069 | PRIVILEGE LICENSE | | | FLOWOOD | MS | 39232-0069 |
| CITY OF FOLEY | PO BOX 400 | LICENSE RENEWAL | | | FOLEY | AL | 36536-0400 |
| CITY OF FOLSOM | 50 NATOMA ST | BUSINESS LICENSE | | | FOLSOM | CA | 95630-2614 |
| CITY OF FORT COLLINS | 835 WOOD ST | | | | FORT COLLINS | CO | 80521-1944 |
| CITY OF FORT COLLINS | DEPT OF FINANCE | P.O. BOX 440 | | | FORT COLLINS | CO | 80522 |
| CITY OF FORT LAUDERDALE | PO BOX 31689 | OCCUPATIONAL LICENSE DIVISION | | | TAMPA | FL | 33631-3689 |
| CITY OF FORT MYERS | 1825 HENDRY ST | OCCUPATIONAL LICENSING | SUITE 101 | | FORT MYERS | FL | 33901-3054 |
| CITY OF FORT WAYNE | 1705 LAFAYETTE ST | | | | FORT WAYNE | IN | 46803-2320 |
| CITY OF FORT WAYNE, IN | ONE MAIN ST. | | | | FORT WAYNE | IN | 46802 |
| CITY OF FORT WAYNE, IN | ONE MAIN ST. | | | | FORT WAYNE | IN | 46802 |
| CITY OF FRANKLIN | PO BOX 681749 | PROPERTY TAX OFFICE | | | FRANKLIN | TN | 37068-1749 |
| CITY OF FRANKLIN | PO BOX 705 | BUSINESS TAX DEPT | | | FRANKLIN | TN | 37065-0705 |
| CITY OF FREDERICKSBURG | PO BOX 17149 | CITY TREASURER | | | BALTIMORE | MD | 21297-0490 |
| CITY OF FREDERICKSBURG | PO BOX 644 | COMMISSIONER OF THE REVENUE | | | FREDERICKSBURG | VA | 22404-0644 |
| CITY OF FRISCO TAX OFFICE | 6891 W MAIN ST | | | | FRISCO | TX | 75034-4220 |
| CITY OF FT COLLINS | 835 WOOD ST | | | | FORT COLLINS | CO | 80521-1944 |
| CITY OF GAFFNEY | PO BOX 2109 | BUSINESS LICENSE | | | GAFFNEY | SC | 29342-2109 |
| CITY OF GAINESVILLE | 405 NW 39TH AVE | | | | GAINESVILLE | FL | 32609-1738 |
| CITY OF GAINESVILLE | BILLING AND COLLECTION | STATION 47 | P.O. BOX 490 | | GAINESVILLE | FL | 32602 |
| CITY OF GARLAND | PO BOX 462010 | TAX OFFICE | | | GARLAND | TX | 75046-2010 |
| CITY OF GERMANTOWN | PO BOX 38809 | TREASURER | | | GERMANTOWN | TN | 38183-0809 |
| CITY OF GILROY | 7351 ROSANNA ST | BUSINESS LICENSE | | | GILROY | CA | 95020-6141 |
| CITY OF GLENDALE | PO BOX 800 | | | | GLENDALE | AZ | 85311-0800 |
| CITY OF GLENDALE ARIZONA | PO BOX 800 | TAX & LICENSE DIVISION | | | GLENDALE | AZ | 85311-0800 |
| CITY OF GLENWOOD SPRINGS | PO BOX 458 | | | | GLENWOOD SPRINGS | CO | 81602-0458 |
| CITY OF GOLDEN | PO BOX 5885 | | | | DENVER | CO | 80217-5885 |
| CITY OF GOODLETTSVILLE | 105 S MAIN ST | BUSINESS LICENSE | | | GOODLETTSVILLE | TN | 37072-1756 |
| CITY OF GRAND BLANC | CIT HALL | | | | GRAND BLANC | MI | |
| CITY OF GRAND BLANC | CITY HALL | | | | GRAND BLANC | MI | |
| CITY OF GRAND BLANC | CITY HALL | | | | GRAND BLANC | MI | |
| CITY OF GRAND BLANC | CITY HALL | | | | GRAND BLANC | MI | |
| CITY OF GRAND BLANC | CITY HALL | | | | GRAND BLANC | MI | |
| CITY OF GRAND BLANC | CITY HALL | | | | GRAND BLANC | MI | |
| CITY OF GRAND BLANC | CITY HALL | | | | GRAND BLANC | MI | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CITY OF GRAND BLANC, MI | FISHER GRAND BLANC | | | | ACME | MI | |
| CITY OF GRAND JUNCTION | SALES TAX DIVISION | 250 NORTH 5TH STREET | | | GRAND JUNCTION | CO | 81501 |
| CITY OF GREELEY | SALES/ USE TAX RETURN | 1000 10TH STREET | | | GREELEY | CO | 80631 |
| CITY OF GREENSBORO | PO BOX 26118 | PRIVILEGE LICENSE SECTION | | | GREENSBORO | NC | 27402-6118 |
| CITY OF GREENVILLE | PO BOX 2207 | ATTN: BUSINESS LICENSE | | | GREENVILLE | SC | 29602-2207 |
| CITY OF GUNNISON | PO BOX 239 | | | | GUNNISON | CO | 81230-0239 |
| CITY OF HARRISBURG | 1690 S 19TH ST | | | | HARRISBURG | PA | 17104-3201 |
| CITY OF HILLSBORO, OREGON | 150 E MAIN ST | | | | HILLSBORO | OR | 97123-4028 |
| CITY OF HOMEWOOD | PO BOX 516 | P.O. BOX 11407 | | | BIRMINGHAM | AL | 35246-0516 |
| CITY OF HOOVER | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-0144 |
| CITY OF HOOVER | SALES AND USE TAX | P.O. BOX 11407 | | | BIRMINGHAM | AL | 35246-0144 |
| CITY OF HOOVER | SE TUSC | P.O. BOX 11407 | | | BIRMINGHAM | AL | 35246-0144 |
| CITY OF HUNTSVILLE | CITY CLERK TREASURER | P.O. BOX 040003 | | | HUNTSVILLE | AL | 35804 |
| CITY OF HUNTSVILLE | PO BOX 040003 | CITY CLERK-TREASURER | | | HUNTSVILLE | AL | 35804-4003 |
| CITY OF HUNTSVILLE CITY CLERK-TREASURER | PO BOX 308 | MUNICIPAL BUILDING | | | HUNTSVILLE | AL | 35804-0308 |
| CITY OF INDIANAPOLIS | 1651 W 30TH ST | | | | INDIANAPOLIS | IN | 46208-4984 |
| CITY OF ISSAQUAH | PO BOX 1307 | | | | ISSAQUAH | WA | 98027-0051 |
| CITY OF JACKSONVILLE DUVAL COUNTY | 231 E FORSYTH ST STE 130 | TAX COLLECTOR | | | JACKSONVILLE | FL | 32202-3380 |
| CITY OF JACKSONVILLE MOTOR POOL | 2581 COMMONWEALTH AVE | | | | JACKSONVILLE | FL | 32254-2013 |
| CITY OF JANESVILLE | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202-3009 |
| CITY OF JANESVILLE | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202-3009 |
| CITY OF JANESVILLE, WISCONSIN | ATTN: SOUTHERN DIVISION | PO BOX 650 | | | FRANKLIN PARK | IL | 60131-0650 |
| CITY OF JASPER | PO BOX 2131 | | | | JASPER | AL | 35502-2131 |
| CITY OF KANSAS CITY MISSOURI | PO BOX 15623 | REVENUE DIVISION | | | KANSAS CITY | MO | 64106-0623 |
| CITY OF KANSAS CITY, KANSAS | C/O BOARD OF PUBLIC UTILITIES OF KANSAS CITY | SENIOR EASEMENT AND RIGHT OF WAY COORDINATOR | 700 MINNESOTA AVE | | KANSAS CITY | KS | 66101-2704 |
| CITY OF KANSAS CITY, KANSAS | MANICIPAL OFFICE BUILDING | ONCE CIVIC CENTER PLAZA | | | KANSAS CITY | KS | 66101 |
| CITY OF KANSAS CITY, KANSAS | ONE MCDOWELL PLAZA | 701 N. 7TH STREET | | | KANSAS CITY | KS | 66101 |
| CITY OF KENNER | OCCUPATIONAL LICENE DEPARTMENT | 1801 WILLIAMS BLVD. BLDG B | ROOM 105 | | KENNER | LA | 70062 |
| CITY OF KENTWOOD | PO BOX 8848 | TREASURER | | | KENTWOOD | MI | 49518-8848 |
| CITY OF KNOXVILLE | PO BOX 15001 | PROPERTY TAX OFFICE | | | KNOXVILLE | TN | 37901-5001 |
| CITY OF LA JUNTA | 601 COLORADO AVE | P.O. BOX 489 | | | LA JUNTA | CO | 81050-2309 |
| CITY OF LAKEWOOD | PO BOX 261450 | | | | LAKEWOOD | CO | 80226-9450 |
| CITY OF LANSING | 124 W. MICHIGAN | | | | LANSING | MI | 48933 |
| CITY OF LANSING | 124 W. MICHIGAN AVE. | 732 CITY HALL | | | LANSING | MI | 48933 |
| CITY OF LANSING | 124 W. MICHIGAN AVENUE | | | | LANSING | MI | 48933 |
| CITY OF LANSING | 124 W. MICHIGAN AVENUE | | | | LANSING | MI | 48933 |
| CITY OF LANSING | 124 W. MICHIGAN AVENUE | | | | LANSING | MI | 48933 |
| CITY OF LANSING | 2ND FLOOR, WASHINGTON ANNEX | 119 N. WASHINGTON SQUARE | | | LANSING | MI | 48933 |
| CITY OF LANSING | 2ND FLOOR, WASHINGTON ANNEX | 119 N. WASHINGTON SQUARE | | | LANSING | MI | 48933 |
| CITY OF LANSING | 2ND FLOOR, WASHINGTON ANNEX | 119 N. WASHINGTON SQUARE | | | LANSING | MI | 48933 |
| CITY OF LANSING | 485 W MILWAUKEE ST | 9TH FLOOR, ARGONAUT ôAô BUILDING | | | DETROIT | MI | 48202-3220 |
| CITY OF LANSING | 485 W MILWAUKEE ST | | | | DETROIT | MI | 48202-3220 |
| CITY OF LANSING | 732 CITY HALL | 124 WEST MICHIGAN AVE. | | | LANSING | MI | 48933 |
| CITY OF LANSING | 732 CITY HALL | 124 WEST MICHIGAN AVE. | | | LANSING | MI | 48933 |
| CITY OF LANSING | ARGONAUT HOLDINGS, INC. | 3044 W GRAND BLVD | | | DETROIT | MI | 48202-3009 |
| CITY OF LANSING | ATTN: DAVID C. HOLLISTER, MAYOR | 124 W. MICHIGAN AVENUE | | | LANSING | MI | 48933 |
| CITY OF LANSING | ATTN: WM. BURT BURLESON | 124 W MICHIGAN AVE FL 5 | | | LANSING | MI | 48933-1670 |
| CITY OF LANSING | ATTN: WM. BURT BURLESON | 124 W MICHIGAN AVE FL 5 | | | LANSING | MI | 48933-1670 |
| CITY OF LANSING | ROBERT CKIGG | 732 CITY HALL | MAIL CODE 8022 | | LANSING | MI | 48933 |
| CITY OF LANSING BOARD OF WATER & LIGHT | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202-3009 |
| CITY OF LANSING BOARD OF WATER & LIGHT | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202-3009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CITY OF LANSING BOARD OF WATER & LIGHT | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202-3009 |
| CITY OF LANSING BOARD OF WATER & LIGHT | DIRECTOR | 3044 W GRAND BLVD | | | DETROIT | MI | 48202-3009 |
| CITY OF LANSING BOARD OF WATER & LIGHT | DIRECTOR | 3044 W GRAND BLVD | | | DETROIT | MI | 48202-3009 |
| CITY OF LANSING BOARD OF WATER AND LIGHT | CORPORATE SECRETARY | 1232 HACO DR | P.O. BOX 13007 | | LANSING | MI | 48912-1610 |
| CITY OF LANSING PUBLIC SERVICE DEPARTMENT | 124 WEST MICHIGAN AVENUE | ROOM 732 | | | LANSING | MI | 48933 |
| CITY OF LANSING, BOARD OF WATER & LIGHT | ATTN: MARY E. SOVA, CORPORATE SECRETARY | PO BOX 13007 | | | LANSING | MI | 48901-3007 |
| CITY OF LANSING, BOARD OF WATER AND LIGHT | ATTN: GENERAL MANAGER | 123 W OTTAWA ST | | | LANSING | MI | 48933-1601 |
| CITY OF LANSING, BOARD OF WATER AND LIGHT | CORPORATE SECRETARY | 1232 HACO DR | P.O. BOX 13007 | | LANSING | MI | 48912-1610 |
| CITY OF LANSING, BOARD OF WATER AND LIGHT | MARY SOVA | 1232 HACO DR | P.O. BOX 13007 | | LANSING | MI | 48912-1610 |
| CITY OF LAS VEGAS | PO BOX 52799 | DEPARTMENT OF FINANCE AND BUSINESS SVCS | | | PHOENIX | AZ | 85072-2799 |
| CITY OF LEAWOOD | 4800 TOWN CENTER DR | ATTN: OCCUPATION LICENSE | | | LEAWOOD | KS | 66211-2038 |
| CITY OF LITTLE ROCK | 500 W MARKHAM ST | TREASURY MANAGEMENT DIVISION | ROOM 100 | | LITTLE ROCK | AR | 72201-1410 |
| CITY OF LITTLETON | SALES TAX DIVISION | 2255 W. BERRY AVE | | | LITTLETON | CO | 80165-0002 |
| CITY OF LITTLETON | SALES/USE TAX RETURN | DEPARTMENT 959 | | | DENVER | CO | 80291-0959 |
| CITY OF LIVONIA | 33000 CIVIC CENTER DR | TREASURER | | | LIVONIA | MI | 48154-3060 |
| CITY OF LONE TREE | DEPT 1882 | | | | LONE TREE | CO | |
| CITY OF LONGMONT | SALES/USE TAX RETURN | 350 KIMBARK ST | | | LONGMONT | CO | 80501 |
| CITY OF LONGVIEW | FINANCE DEPT- B&O TAXES | P.O. BOX 128 | | | LONGVIEW | WA | 98632 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE | FILE 55806 | | | LOS ANGELES | CA | 90074-5806 |
| CITY OF LOVELAND | SALES TAX ADMIN | P.O. BOX 0845 | | | LOVELAND | CO | 80539 |
| CITY OF LYNNWOOD | PO BOX 5008 | | | | LYNNWOOD | WA | 98046-5008 |
| CITY OF MACON | PO BOX 247 | FINANCE DEPARTMENT | | | MACON | GA | 31202-0247 |
| CITY OF MADISON | TAX COLLECTOR | PO BOX 99 | | | MADISON | AL | 35758 |
| CITY OF MANDEVILLE | 3101 E CAUSEWAY APPROACH | BUSINESS LICENSE | | | MANDEVILLE | LA | 70448-3511 |
| CITY OF MANHATTEN BEACH | BUSINESS LICENSE DIVISION | 1400 HIGHLAND AVE | | | MANHATTAN BEACH | CA | 90266 |
| CITY OF MARION, IN | 301 S BRANSON ST | | | | MARION | IN | 46952 |
| CITY OF MARION, IN | 301 S BRANSON ST | | | | MARION | IN | 46952 |
| CITY OF MARION, MFD MARION | ATTN: CATHY CLEGG, PLANT MANAGER | 2400 W 2ND ST | | | MARION | IN | 46952-3249 |
| CITY OF MCALLEN TAX OFFICE | PO BOX 4350 | LOCK BOX SERVICE | | | MCALLEN | TX | 78502-4350 |
| CITY OF MEMPHIS | PO BOX 185 | TREASURER | | | MEMPHIS | TN | 38101-0185 |
| CITY OF MEMPHIS, TN | ELIZABETH WELLER | 2323 BRYAN ST STE 1600 | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | | DALLAS | TX | 75201-2637 |
| CITY OF MERIDEN, CONNECTICUT | TAX COLLECTOR | P.O. BOX 80000 DEPT 299 | | | HARTFORD | CT | 06180-0299 |
| CITY OF MESA | PO BOX 16350 | | | | MESA | AZ | 85211-6350 |
| CITY OF MIAMI BEACH | 140 MACARTHUR CSWY | | | | MIAMI BEACH | FL | 33139-5101 |
| CITY OF MIDDLETON | 7426 HUBBARD AVE | CITY TREASURER | | | MIDDLETON | WI | 53562-3118 |
| CITY OF MINNEAPOLIS | 661 ROYALTON AVE. NORTH | | | | MINNEAPOLIS | MN | 55403 |
| CITY OF MOBILE | PO BOX 2745 | | | | MOBILE | AL | 36652-2745 |
| CITY OF MOBILE | PO BOX 949 | BUSINESS LICENSE DEPARTMENT | | | MOBILE | AL | 36601-0949 |
| CITY OF MOBILE TAX DEPARTMENT | PO BOX 2745 | SALES TAX | | | MOBILE | AL | 36652-2745 |
| CITY OF MONTEREY | REVENUE DEPT | CITY HALL | | | MONTEREY | CA | 93940 |
| CITY OF MONTGOMERY | PO BOX 830469 | C/O COMPASS BANK | | | BIRMINGHAM | AL | 35283-0469 |
| CITY OF MONTGOMERY | PO BOX 830469 | | | | BIRMINGHAM | AL | 35283-0469 |
| CITY OF MONTROSE | PO BOX 790 | | | | MONTROSE | CO | 81402-0790 |
| CITY OF NAPERVILLE | 414 E 5TH AVE | | | | NAPERVILLE | IL | 60563-3271 |
| CITY OF NAPLES | 735 8TH ST S | CUSTOMER SERVICE | | | NAPLES | FL | 34102-6703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CITY OF NEW ORLEANS | PO BOX 61840 | | | | NEW ORLEANS | LA | 70161-1840 |
| CITY OF NEW YORK-SANITATION | 5235 58TH ST | | | | WOODSIDE | NY | 11377-7404 |
| CITY OF NEWARK | 37101 NEWARK BLVD | | | | NEWARK | CA | 94560-3727 |
| CITY OF NEWPORT BEACH | 3300 NEWPORT BLVD | PO BOX 1768 | | | NEWPORT BEACH | CA | 92663-3816 |
| CITY OF NOGALES | 777 N GRAND AVE | | | | NOGALES | AZ | 85621-2262 |
| CITY OF NORFOLK, VIRGINIA | PO BOX 3215 | CITY TREASURER | | | NORFOLK | VA | 23514-3215 |
| CITY OF NORTH BEND | FINANCE DEPT | P.O. BOX 896 | | | NORTH BEND | WA | 98045 |
| CITY OF NOVI | 45175 W 10 MILE RD | | | | NOVI | MI | 48375-3006 |
| CITY OF NOVI TAX COLLECTION PROCESSING | PO BOX 3050 | P.O. BOX 79001 | | | DETROIT | MI | 48279-0001 |
| CITY OF NY DEPT OF GEN SERVICE | 11 FRONT ST | | | | BROOKLYN | NY | 11201-1389 |
| CITY OF NY PARKS & REC | 5 BORO SHOPS/RANDALLS ISL | | | | NEW YORK | NY | 10035 |
| CITY OF OLYMPIA | PO BOX 1967 | | | | OLYMPIA | WA | 98507-1967 |
| CITY OF OREM | 56 N STATE ST | TREASURER'S OFFICE | | | OREM | UT | 84057-5508 |
| CITY OF ORMOND BEACH | 500 N ORCHARD ST | | | | ORMOND BEACH | FL | 32174-9512 |
| CITY OF PALM BEACH GARDENS | 10500 N MILITARY TRL | ATTN: OCCUPATIONAL LICENSE | | | WEST PALM BEACH | FL | 33410-4628 |
| CITY OF PALM DESERT | 73510 FRED WARING DR | | | | PALM DESERT | CA | 92260-2524 |
| CITY OF PASADENA | PO BOX 7115 | LICENSE SECTION | | | PASADENA | CA | 91109-7215 |
| CITY OF PEACHTREE CITY | 151 WILLOW BEND RD | | | | PEACHTREE CITY | GA | 30269-3104 |
| CITY OF PELHAM | PO BOX 1238 | | | | PELHAM | AL | 35124-5238 |
| CITY OF PELL CITY | 1905 1ST AVE N | | | | PELL CITY | AL | 35125-1663 |
| CITY OF PEMBROKE PINES | OCCUPATIONAL LICENSE DEPT | 10100 PINES BLVD | | | PEMBROKE PINES | FL | 33026 |
| CITY OF PEORIA | TAX AND LICENSE S SECTION | 8401 W. MONROE STREET | | | PEORIA | AZ | 85345 |
| CITY OF PHILADELPHIA | 100 S BROAD ST FL 3 | | | | PHILADELPHIA | PA | 19110-1031 |
| CITY OF PHILADELPHIA | 100 S. BROAD ST/LAND TITLE BLDG-FL 3 | | | | PHILADELPHIA | PA | 19110 |
| CITY OF PHILADELPHIA | PHILADELPHIA DEPT OF REVENUE | P.O. BOX 1393 | | | PHILADELPHIA | PA | 19105 |
| CITY OF PHOENIX | 2441 S 22ND AVE | | | | PHOENIX | AZ | 85009-6917 |
| CITY OF PHOENIX | PO BOX 29690 | CITY TREASURER | | | PHOENIX | AZ | 85038-9690 |
| CITY OF PHOENIX | PO BOX 29690 | ATTN:PRIVILEGE LIC. TAX DESK | | | PHOENIX | AZ | 85038-9690 |
| CITY OF PLANTATION | PO BOX 19270 | | | | PLANTATION | FL | 33318-0270 |
| CITY OF PLEASANTON | PO BOX 520 | | | | PLEASANTON | CA | 94566-0802 |
| CITY OF PONTIAC | 1 PONTIAC PLZ | | | | PONTIAC | MI | 48340-2952 |
| CITY OF PONTIAC | 1A 35 SOUTH PARIRE ST. | | | | PONTIAC | MI | |
| CITY OF PONTIAC | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202-3009 |
| CITY OF PONTIAC | 47450 WOODWARD AVE | | | | PONTIAC | MI | 48342-5009 |
| CITY OF PONTIAC | 47450 WOODWARD AVE | | | | PONTIAC | MI | 48342-5009 |
| CITY OF PONTIAC | 47450 WOODWARD AVE | | | | PONTIAC | MI | 48342-5009 |
| CITY OF PONTIAC | 47450 WOODWARD AVE | | | | PONTIAC | MI | 48342-5009 |
| CITY OF PONTIAC | 47450 WOODWARD AVE | | | | PONTIAC | MI | 48342-5009 |
| CITY OF PONTIAC | 47450 WOODWARD AVE | | | | PONTIAC | MI | 48342-5009 |
| CITY OF PONTIAC | 47450 WOODWARD AVE | | | | PONTIAC | MI | 48342-5009 |
| CITY OF PONTIAC | 55 WESSON ST | | | | PONTIAC | MI | 48341-2266 |
| CITY OF PONTIAC | DIRECTOR OF RETAIL REAL ESTATE | 485 W MILWAUKEE ST | 9TH FLOOR, ARGONAUT ôAô BUILDING | | DETROIT | MI | 48202-3220 |
| CITY OF PONTIAC - JOSLYN DRAIN DRAINAGE DISTRICT | 777 JOSLYN AVE | | | | PONTIAC | MI | 48340-2925 |
| CITY OF PONTIAC STADIUM BUILDING AUTHORITY | 1200 FEATHERSTONE RD | | | | PONTIAC | MI | 48342-1938 |
| CITY OF PORTLAND | BUREAU OF LICENSES | 111 SW COLUMBIA | SUITE 600 | | PORTLAND | OR | 97201 |
| CITY OF PRATTVILLE | PO BOX 680190 | | | | PRATTVILLE | AL | 36068-0190 |
| CITY OF PRESCOTT | TAX AND LICENSE OFFICE | PO BOX 2077 | | | PRESCOTT | AZ | 86302 |
| CITY OF PUEBLO | PO BOX 1427 | | | | PUEBLO | CO | 81002-1427 |
| CITY OF RANCHO CUCAMANGA | PO BOX 807 | BUSINESS LICENSE | | | RANCHO CUCAMONGA | CA | 91729-0807 |
| CITY OF RED BAY | SALES TAX DIVISION | P.O. BOX 3989 | | | MUSCLE SHOALS | AL | 35662 |
| CITY OF REDMOND | PO BOX 3745 | BUSINESS LICENSE | | | SEATTLE | WA | 98124-3745 |
| CITY OF RICHLAND | 2700 DUPORTAIL BLDG. 300 | | | | RICHLAND | WA | 99352 |
| CITY OF RICHMOND HEIGHTS | 1330 S BIG BEND BLVD | | | | RICHMOND HEIGHTS | MO | 63117-2202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CITY OF RICHMOND HEIGHTS | 1330 S BIG BEND BLVD | COLLECTOR OF FRANCIS | | | RICHMOND HEIGHTS | MO | 63117-2202 |
| CITY OF ROANOKE | PO BOX 1451 | CITY TREASURER | | | ROANOKE | VA | 24007-1451 |
| CITY OF ROANOKE VIRGINIA | PO BOX 1451 | CITY TREASURER | | | ROANOKE | VA | 24007-1451 |
| CITY OF ROCHESTER | 945 MOUNT READ BLVD, BUILDING #100 | | | | ROCHESTER | NY | 14606 |
| CITY OF ROCHESTER | 945 MOUNT READ BLVD., BUILDING #100 | | | | ROCHESTER | NY | 14606 |
| CITY OF ROCHESTER HILLS | PO BOX 7783 | P.O. BOX 79001 | | | DETROIT | MI | 48279-0001 |
| CITY OF ROSEVILLE | LICENSE DIVISION | 311 VERNON STREET | | | ROSEVILLE | CA | 95678 |
| CITY OF ROYAL OAK | PO BOX 64 | TREASURER'S OFFICE | | | ROYAL OAK | MI | 48068-0064 |
| CITY OF SACRAMENTO | 915 I ST | ROOM 1214, CITY HALL | | | SACRAMENTO | CA | 95814-2604 |
| CITY OF SACRAMENTO FLT MGMT | 5730 24TH ST.BLDG #3 | | | | SACRAMENTO | CA | 95822 |
| CITY OF SAGINAW | 112 CITY HALL | | | | SAGINAW | MI | |
| CITY OF SAGINAW | 1315 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-2513 |
| CITY OF SAGINAW | 1315 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-2513 |
| CITY OF SALT LAKE | 325 W 800 S | | | | SALT LAKE CITY | UT | 84101-2611 |
| CITY OF SAN ANTONIO | 329 S. FRIO, ATT: F. PENA | | | | SAN ANTONIO | TX | 78207 |
| CITY OF SAN ANTONIO | 329 S. FRIO, ATT: F.PENA | | | | SAN ANTONIO | TX | 78207 |
| CITY OF SAN FRANCISCO | PO BOX 7425 | TAX COLLECTOR, BUS TAX DIV | | | SAN FRANCISCO | CA | 94120-7425 |
| CITY OF SAN JOSE | BUSINESS TAX SECTION | PO BOX 45710 | | | SAN FRANCISCO | CA | 94145-0710 |
| CITY OF SAN MARCOS | DIANE W. SANDERS | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 1949 SOUTH I.H. 35 (78741) | P.O. BOX 17428 | AUSTIN | TX | 78741 |
| CITY OF SANFORD | PO BOX 1788 | | | | SANFORD | FL | 32772-1788 |
| CITY OF SANTA ANA | PO BOX 1964 | FINANCE AND MANAGEMENT SERVICES AGENCY | | | SANTA ANA | CA | 92702-1964 |
| CITY OF SCOTTSDALE | CUSTOMER SERVICE DIVISION | PO BOX 1949 | | | SCOTTSDALE | AZ | 85252 |
| CITY OF SCOTTSDALE | PO BOX 1570 | | | | SCOTTSDALE | AZ | 85252-1570 |
| CITY OF SEATTLE | 805 S CHARLES ST | | | | SEATTLE | WA | 98134-1316 |
| CITY OF SEATTLE | REVENUE & CONSUMER AFFAIRS | P.O. BOX 34907 | | | SEATTLE | WA | 98124 |
| CITY OF SEVIERVILLE | PO BOX 5500 | BUSINESS TAX | | | SEVIERVILLE | TN | 37864-5500 |
| CITY OF SHELTON | 525 W COTA ST | | | | SHELTON | WA | 98584-2239 |
| CITY OF SHREVEPORT, LOUISIANA | DIRECTOR OF RETAIL REAL ESTATE | 485 W MILWAUKEE ST | 9TH FLOOR, ARGONAUT ôAô BUILDING | | DETROIT | MI | 48202-3220 |
| CITY OF SIMI VALLEY | 2929 TAPO CANYON RD | DEPARTMENT OF PUBLIC WORKS | | | SIMI VALLEY | CA | 93063-2117 |
| CITY OF SIMI VALLEY | PO BOX 1680 | BUSINESS TAX | | | SIMI VALLEY | CA | 93062-1680 |
| CITY OF SNELLVILLE | 2342 OAK RD | DEPARTMENT OF PLANNING & DEVELOPMENT | 2ND FLOOR | | SNELLVILLE | GA | 30078-2361 |
| CITY OF SOUTH LAKE TAHOE | 1700 D ST | | | | SOUTH LAKE TAHOE | CA | 96150-6227 |
| CITY OF SPOKANE | 808 W SPOKANE FALLS BLVD | DEPT OF TAXES AND LICENSES | | | SPOKANE | WA | 99201-3301 |
| CITY OF ST. GEORGE | 931 E RED HILLS PKWY | | | | SAINT GEORGE | UT | 84770-3073 |
| CITY OF STAMFORD | PO BOX 50 | COLLECTOR OF TAXES | | | STAMFORD | CT | 06904-0050 |
| CITY OF STERLING | PO BOX 4000 | | | | STERLING | CO | 80751-0400 |
| CITY OF STUART | 121 SW FLAGLER AVE | DEVELOPMENT DEPARTMENT | | | STUART | FL | 34994-2139 |
| CITY OF SUGAR LAND | PO BOX 5029 | TAX OFFICE | | | SUGAR LAND | TX | 77487-5029 |
| CITY OF TACOMA | DEPT OF FINANCE | TAX & LICENSE DIV | P.O. BOX 11640 | | TACOMA | WA | 98411 |
| CITY OF TALLAHASSEE | 300 S ADAMS ST | REVENUE DIVISION BOX A-4 | | | TALLAHASSEE | FL | 32301-1721 |
| CITY OF TEMPE | TAX AND LICENSE DIVISION | PO BOX 29618 | | | PHOENIX | AZ | 85038 |
| CITY OF THORNTON | 12450 WASHINGTON ST | | | | THORNTON | CO | 80241-2405 |
| CITY OF THOUSAND OAKS | BUSINESS TAX DEPARTMENT | 2100 E. THOUSAND OAKS BLVD | | | THOUSAND OAKS | CA | 91362 |
| CITY OF TIGARD | 13125 SW HALL BLVD | BUSINESS LICENSE DEPT | | | TIGARD | OR | 97223-8144 |
| CITY OF TOLEDO | 1 GOVERNMENT CTR STE 1720 | | | | TOLEDO | OH | 43604-2230 |
| CITY OF TOLEDO | 2411 ALBION ST | | | | TOLEDO | OH | 43606-4206 |
| CITY OF TROY | 4693 ROCHESTER RD | | | | TROY | MI | 48085-4928 |
| CITY OF TROY | PO BOX 101 | P.O. BOX 33321 | | | DETROIT | MI | 48231-0101 |
| CITY OF TUALATIN | 18880 SW MARTINAZZI AVE | BUSINESS LICENSE | | | TUALATIN | OR | 97062-7092 |
| CITY OF TUCSON | 4004 S. PARK AVE. BUILDING #2 | | | | TUCSON | AZ | 85714 |
| CITY OF TUCSON | COLLECTIONS | PO BOX 27320 | | | TUCSON | AZ | 85726 |
| CITY OF TUKWILA | 6200 SOUTHCENTER BLVD | | | | TUKWILA | WA | 98188-2544 |
| CITY OF TUSCALOOSA | PO BOX 2089 | | | | TUSCALOOSA | AL | 35403-2089 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CITY OF TUSCUMBIA | SALES TAX DIVISION | PO BOX 3989 | | | MUSCLE SHOALS | AL | 35662 |
| CITY OF VACAVILLE | PO BOX 6178 | BUSINESS LICENSE | | | VACAVILLE | CA | 95696-6178 |
| CITY OF VIRGINIA BEACH | COMMISSIONER OF THE REVENUE | 2401 COURTHOUSE DR. | | | VIRGINIA BEACH | VA | 23456 |
| CITY OF WALNUT CREEK | PO BOX 8039 | | | | WALNUT CREEK | CA | 94596-8039 |
| CITY OF WARREN | 2300 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9238 |
| CITY OF WENTZVILLE | C/O THE JONES COMPANY HOMES, LLC | 16640 CHESTERFIELD GROVE ROAD | | | CHESTERFIELD | MO | 63005 |
| CITY OF WENTZVILLE | C/O THE JONES COMPANY HOMES, LLC | 16640 CHESTERFIELD GROVE ROAD | | | CHESTERFIELD | MO | 63005 |
| CITY OF WENTZVILLE, MISSOURI | 310 WEST PEARCE BLVD - CITY HALL | | | | WENTZVILLE | MO | 64133 |
| CITY OF WEST COVINA | PO BOX 1440 | CITY TREASURER'S OFFICE | | | WEST COVINA | CA | 91793-1440 |
| CITY OF WHEAT RIDGE | PO BOX 248 | | | | WHEAT RIDGE | CO | 80034-0248 |
| CITY OF WILMINGTON | PO BOX 9001 | COLLECTIONS DIVISION | | | WILMINGTON | NC | 28402-9001 |
| CITY OF WINSTON-SALEM | 650 STADIUM DR | | | | WINSTON SALEM | NC | 27101-5416 |
| CITY OF WINSTON-SALEM | PO BOX 2756 | CITY LICENSE DEPARTMENT | | | WINSTON SALEM | NC | 27102-2756 |
| CITY OF YONKERS BUREAU OF | HOUSINGS & BUILDING'S | 87 NEPPERHAN AVE | | | YONKERS | NY | 10701 |
| CITY RENOVATION & TRIM INC | 2685 PALDAN DR | | | | AUBURN HILLS | MI | 48326 |
| CITY SAAB | 43 60 NORTHERN BLVD | | | | LONG ISLAND CITY | NY | |
| CITY SAAB | 43 60 NORTHERN BLVD | | | | LONG ISLAND CITY | NY | 11101 |
| CITY SCAPES MANAGEMENT INC | 15411 S FIGUEROA ST | | | | GARDENA | CA | 90248-2122 |
| CITY TAX COLLECTOR | PO BOX 5500 | | | | SEVIERVILLE | TN | 37864-5500 |
| CITY UNIVERSITY OF HONG KONG | 83 TAT CHEE AVE KOWLOON TONG | YAU YAT TSEUN | HONG KONG HK 00000 HONG KONG, CHINA | | | | |
| CITY/CNTY-DENVER POLICE | 5440 ROSLYN ST BLDG A | | | | DENVER | CO | 80216-6001 |
| CITYGATE | PERRY STREET | | CHISLEHURST, KENT BR76 GREAT BRITAIN | | | | |
| CJ DICKENS | CJ DICKENS | 18213 SYCAMORE AVE | | | PATTERSON | CA | 95363-9751 |
| CJ&M TRANSPORT | CRAIG MCGRATH, PRESIDENT | 5343 LANCELOT DR | | | WELDON SPRING | MO | 63304-5742 |
| CK TECHNOLOGIES LLC | MARK MILLER - PRES. | 1701 MAGDA DR | | | DUNCAN | SC | 29334 |
| CKE RESTAURANTS, INC. | JENNIFER BLADES | 3607 CARPINTERIA AVE | | | CARPINTERIA | CA | |
| CKGP/PW & ASSOCIATES INC | 989 CHICAGO RD | | | | TROY | MI | 48083-4227 |
| CLAAS OF AMERICA LLC | MIKE VONDRA | 8401-572-0603 | | | OMAHA | NE | |
| CLACKAMAS COUNTY | 168 WARNER MILNE RD | DEPT OF ASSESSMENT & TAXATION | | | OREGON CITY | OR | 97045-4042 |
| CLAIBORNE PARISH | PO BOX 600 | | | | HOMER | LA | 71040-0600 |
| CLAIRMONT AUTO GROUP | 1220 BLOOMFIELD AVE | | | | WEST CALDWELL | NJ | 07006-7142 |
| CLAIRVEST GROUP INC | 22 CLAIR ST AVE E STE 1700 | | TORONTO ON M4T 2S3 CANADA | | | | |
| CLAIRVEST GROUP INC | 35 CAWTHRA AVE | | TORONTO ON M6N 3C2 CANADA | | | | |
| CLAIRVEST GROUP INC | JEFF MILLS | 35 CAWTHRA AVE. | MAGOG ON CANADA | | | | |
| CLAIRVEST GROUP INC | JEFF MILLS | 35 CAWTHRA AVE. | TORONTO ON CANADA | | | | |
| CLAIRVOYANT OPERATIONS, AG | BOLLWERK 15 | POSTFACH 5576, CH 3001 | BERN SWITZERLAND | | | | |
| CLAMPCO PRODUCTS INC | 1743 WALL RD | | | | WADSWORTH | OH | 44281-9558 |
| CLANCY BOYER CHEVROLET | 805 EAST CHAMP CLARK DRIVE | | | | BOWLING GREEN | MO | 63334-2345 |
| CLANCY C REBELLO | B-35/1 ADDL AMBERNATH MIDC, ANAND NAGAR | NIL | AMBERNATH,DIST THANE, MAHARAST INDONESIA | AMBERNATH,DIST THANE, MAHARAST | | | |
| CLARCOR INC | 2725 COMMERCE PKWY | | | | AUBURN HILLS | MI | 48326-1789 |
| CLARENCE H. KNIGHT, INCORPORATED | 129 WORCESTER ST | | | | SOUTHBRIDGE | MA | 01550-3409 |
| CLARIANT AG | 926 ELLIOT DR | ALBION INDUSTRIAL PARK | | | ALBION | MI | 49224 |
| CLARIANT CORPORATION | JIM PRICE | 4000 MONROE RD | | | CHARLOTTE | NC | 28205-7706 |
| CLARION SINTERED METALS INC | LARRY NAGLE | CSM INC. | MONTMORENCI RD. | | ANDERSON | SC | 29625 |
| CLARION TECHNOLOGIES INC | 3410 HIGHWAY 24 | | | | ANDERSON | SC | 29626-5340 |
| CLARION TECHNOLOGIES INC | 4595 BROADMOOR AVE SE STE 200 | | | | GRAND RAPIDS | MI | 49512-5448 |
| CLARION TECHNOLOGIES INC | 501 S CEDAR ST | | | | GREENVILLE | MI | 48838-2003 |
| CLARION TECHNOLOGIES INC | SHERRI LINTZ X3511 | 501 S. CEDAR STREET | | | FORT WAYNE | IN | 46803 |
| CLARK (TEREX) FRKLFT | 4901 COMMERCE CROSSINGS | | | | LOUISVILLE | KY | 40229 |
| CLARK AUTO RANCH | 524 N MAIN ST | | | | GUYMON | OK | 73942-4318 |
| CLARK BROS INSTRUMENT CO | TOM WRIGHT | 56680 MOUND ROAD | | | WEST CARROLLTON | OH | 45449 |
| CLARK BROS INSTRUMENT CO | TOM WRIGHT | 56680 MOUND RD | | | SHELBY TOWNSHIP | MI | 48316-4906 |
| CLARK CHEVROLET CADILLAC INC | 35 DUNDEE RD | | | | PINEHURST | NC | 28374 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLARK CHEVROLET SALES, INC. | 105 N DIVISION ST | | | | CAYUGA | IN | |
| CLARK CHEVROLET SALES, INC. | 105 N DIVISION ST | | | | CAYUGA | IN | 47928 |
| CLARK CHEVROLET-OLDSMOBILE-PONTIAC- | 306 NEW YORK AVE | | | | HOLTON | KS | 66436-1740 |
| CLARK CHEVROLET-OLDSMOBILE-PONTIAC-BUICK, INC | 306 NEW YORK AVE | | | | HOLTON | KS | 66436-1740 |
| CLARK CONSTRUCTION GROUP, INC. | SHERYL BUCHANAN | 6407 DOWER HOUSE RD | | | UPPER MARLBORO | MD | 20772-3705 |
| CLARK COUNTY | PO BOX 98627 | DEPARTMENT OF BUSINESS LICENSE | | | LAS VEGAS | NV | 89193-8627 |
| CLARK COUNTY ASSESSOR | COLLECTOR OF TAXES | PO BOX 551401 | | | LAS VEGAS | NV | 89155-1401 |
| CLARK RUBBER CO | JULIE CLARK | 8888 EAST AVE | | | NEW ALBANY | IN | 47150 |
| CLARK, D H & ASSOCIATES INC | 5712 ELMHURST RD | | | | NORTH OLMSTED | OH | 44070-3938 |
| CLARK-CUTLER-MC DERMOTT CO | 5 FISHER ST | | | | FRANKLIN | MA | 02038-2114 |
| CLARK-CUTLER-MC DERMOTT CO | PETER ANDRIES | PO BOX 269 | | | FRANKLIN | MA | 02038-0269 |
| CLARK-CUTLER-MC DERMOTT CO | PETER ANDRIES | P.O. BOX 269 | LISSONE 20035 ITALY | | | | |
| CLARK-RONCELLI A JOINT VENTURE | 7500 OLD GEORGETOWN RD | | | | BETHESDA | MD | 20814 |
| CLARK`S CORVAIR PARTS, INC. | CALVIN CLARK JR. | ROUTE 2, 400 MOHAWK TRAIL | | | SHELBURNE FALLS | MA | 01370 |
| CLARKS SUMMIT CHEVROLET | 118 LINDEN STREET | | | | SCRANTON | PA | 18503-1902 |
| CLARKSTON CARBIDE TOOL & MACHINE | 6371 OAK HILL RD | | | | ORTONVILLE | MI | 48462-9251 |
| CLASON PONTIAC-BUICK-GMC, INC. | 2915 EAST AVE S | | | | LA CROSSE | WI | 54601-7243 |
| CLASSIC AUTOMOTIVE, INC. | 1645 2ND AVE NW | | | | CULLMAN | AL | 35055-1739 |
| CLASSIC BUICK PONTIAC GMC CADILLAC | 4333 MALL LN | | | | TEXARKANA | TX | 75501-2600 |
| CLASSIC BUICK PONTIAC GMC LTD | 1400 INTERSTATE 20 W | | | | ARLINGTON | TX | 76017-5836 |
| CLASSIC BUICK, PONTIAC, GMC OF CARR | 2700 N INTERSTATE 35E | | | | CARROLLTON | TX | 75007-4402 |
| CLASSIC BUICK, PONTIAC, GMC OF CARROLLTON, LLC | 2700 N I 35 E | | | | CARROLLTON | TX | 75007 |
| CLASSIC BUICK-GMC TRUCK, INC/FLEET | 2 SAUNDERS WAY | | | | WESTBROOK | ME | 04092-4788 |
| CLASSIC BUICK-OLDSMOBILE-PONTIAC-GM | 1700 MENTOR AVE | | | | PAINESVILLE | OH | 44077-1438 |
| CLASSIC BUICK-OLDSMOBILE-PONTIAC-GMC | 1700 MENTOR AVE | | | | PAINESVILLE | OH | 44077-1438 |
| CLASSIC CADILLAC | 7700 ROSWELL RD | | | | ATLANTA | GA | 30350-4841 |
| CLASSIC CADILLAC BUICK | 833 EASTERN BLVD | | | | MONTGOMERY | AL | 36117-1914 |
| CLASSIC CADILLAC PONTIAC GMC TRUCK | 420 QUINTARD AVE | | | | ANNISTON | AL | 36201-5752 |
| CLASSIC CADILLAC SAAB | 8470 TYLER BLVD | | | | MENTOR | OH | 44060-4230 |
| CLASSIC CHEVROLET | 13115 SW FWY AT HWY 90A | | | | SUGAR LAND | TX | |
| CLASSIC CHEVROLET | 500 LINCOLN AVE | | | | BELLEVUE | PA | 15202-3508 |
| CLASSIC CHEVROLET | 6877 CENTER ST | | | | MENTOR | OH | 44060-4233 |
| CLASSIC CHEVROLET | RTE 38 & LENOLA RD | | | | MOORESTOWN | NJ | |
| CLASSIC CHEVROLET | RTE 38 & LENOLA RD | | | | MOORESTOWN | NJ | 08057 |
| CLASSIC CHEVROLET BUICK PONTIAC GMC | 1909 E HIGHWAY 377 | | | | GRANBURY | TX | 76049-5949 |
| CLASSIC CHEVROLET CADILLAC | 3855 EASTEX FWY | | | | BEAUMONT | TX | 77706-7531 |
| CLASSIC CHEVROLET CO. | 940 S STATE ROAD 434 | | | | ALTAMONTE SPRINGS | FL | 32714-3530 |
| CLASSIC CHEVROLET NORTH, INC. | 6190 W BLUE RD | | | | LAKE CITY | MI | 49651-8604 |
| CLASSIC CHEVROLET, INC. | 2929 BURLINGAME AVE SW | | | | GRAND RAPIDS | MI | 49509-2609 |
| CLASSIC CHEVROLET, INC. | 8501 N OWASSO EXPY | | | | OWASSO | OK | 74055-2131 |
| CLASSIC CHEVROLET, LLC | 40 DICKINSON ST | | | | AMHERST | MA | 01002-2310 |
| CLASSIC CHEVROLET, LLC | 425 N GREEN BAY RD | | | | WAUKEGAN | IL | 60085-3148 |
| CLASSIC CHEVROLET, LTD. | 1101 HWY 114 W | | | | GRAPEVINE | TX | 76092 |
| CLASSIC CHEVROLET, LTD. | 1101 W STATE HIGHWAY 114 | | | | GRAPEVINE | TX | 76051-3991 |
| CLASSIC CHEVROLET-CADILLAC | 1010 34TH AVE | | | | COUNCIL BLUFFS | IA | 51501-8076 |
| CLASSIC CHEVROLET-GEO/AVIS RENT-A-CAR | 1101 W STATE HIGHWAY 114 | | | | GRAPEVINE | TX | 76051-3991 |
| CLASSIC CHEVROLET-PONTIAC-BUICK-GMC | 6300 N RIDGE RD | | | | MADISON | OH | 44057-2548 |
| CLASSIC DESIGN INC | 665 ELMWOOD DR | | | | TROY | MI | 48083-2804 |
| CLASSIC HUMMER | 1101 W STATE HIGHWAY 114 | | | | GRAPEVINE | TX | 76051-3991 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLASSIC HUMMER | 2501 WILLIAM D TATE AVE | | | | GRAPEVINE | TX | 76051-3983 |
| CLASSIC HUMMER | 833 EASTERN BLVD | | | | MONTGOMERY | AL | 36117-1914 |
| CLASSIC INDUSTRIES INC. | JEFF LEONARD | 18460 GOTHARD ST | | | HUNTINGTON BEACH | CA | 92648-1229 |
| CLASSIC LIMOUSINE INC | 18315 MOUNT BALDY CIR | | | | FOUNTAIN VALLEY | CA | 92708-6115 |
| CLASSIC MOTORS, INC. | 120 S MAIN ST | | | | RICHFIELD | UT | 84701-2587 |
| CLASSIC PONTIAC GMC CADILLAC SAAB | 8490 TYLER BLVD | | | | MENTOR | OH | 44060-4230 |
| CLASSIC PONTIAC, BUICK, GMC, CADILL | 835 CLASSIC DR | | | | STREETSBORO | OH | 44241-3968 |
| CLASSIC PONTIAC, BUICK, GMC, CADILLAC | 835 CLASSIC DR | | | | STREETSBORO | OH | 44241-3968 |
| CLASSIC UPFITTERS INC | 18467 US HWY 20 | | | | GOSHEN | IN | 46528 |
| CLASSIFIED VENTURES | MITCH GOLUB | 175 W JACKSON BLVD STE 800 | | | CHICAGO | IL | 60604-2912 |
| CLAUDE M. GENTIL | P.O.BOX 428 | | PORT-AU-PRINCE HAITI | | | | |
| CLAUDE NOLAN CADILLAC, INC. | 4700 SOUTHSIDE BLVD | | | | JACKSONVILLE | FL | 32216-6359 |
| CLAUDE NOLAN CADILLAC-OLDSMOBILE, INC. | 4700 SOUTHSIDE BLVD | | | | JACKSONVILLE | FL | 32216-6359 |
| CLAY CHEVROLET | 85588 HIGHWAY 9 | | | | ASHLAND | AL | 36351-7832 |
| CLAY CHEVROLET-HYUNDAI | 391 PROVIDENCE HWY RTE 1 | | | | NORWOOD | MA | 02062 |
| CLAY COOLEY BUICK, PONTIAC, GMC | 39690 LYNDON B JOHNSON FWY | | | | DALLAS | TX | 75237-3803 |
| CLAY COUNTY TAX COLLECTOR | PO BOX 218 | | | | GREEN COVE SPRINGS | FL | 32043-0218 |
| CLAY GMC CHEVROLET OF LINCOLN | 470 MAIN STREET | | | | LINCOLN | ME | 04457 |
| CLAYTON DUBILIER & RICE INC | STEPHEN SHAPIRO, PRINCIPAL | 375 PARK AVE FL 18 | | | NEW YORK | NY | 10152-1899 |
| CLAYTON INDUSTRIES | 3051 EXON AVE | | | | CINCINNATI | OH | 45241-2549 |
| CLAYTON INDUSTRIES | MARSHA ASHLEY | 17477 HURLEY ST | | | CITY OF INDUSTRY | CA | 91744-5106 |
| CLAYTON, DUBILIER & RICE, INC. | 375 PARK AVE FL 18 | | | | NEW YORK | NY | 10152-1899 |
| CLCD KALAMAZOO | 5200 E CORK ST | | | | KALAMAZOO | MI | 49048-9603 |
| CLCD PITTSBURGH PLANT | 1451 LEBANON SCHOOL RD | | | | MCKEESPORT | PA | 15134 |
| CLCD PITTSBURGH PLANT | LEBANON SCHOOL RD | | | | MCKEESPORT | PA | 15134 |
| CLCD PITTSBURGH PLANT | PO BOX 158 | | | | MCKEESPORT | PA | 15134-0158 |
| CLEAN ENERGY FUELS CORP | 3020 OLD RANCH PKWY STE 200 | | | | SEAL BEACH | CA | 90740-2751 |
| CLEAR CREEK ISD | PO BOX 799 | TAX OFFICE | | | LEAGUE CITY | TX | 77574-0799 |
| CLEAR LINE CONTROLS LLC | 301 DOROTHY DR | | | | LAKE ORION | MI | 48362-1033 |
| CLEAR SKIES INC | 56333 PRECISION DR | | | | CHESTERFIELD | MI | 48051-3736 |
| CLEARWIRE | FRANK MARINO | 4400 CARILLON PT | | | KIRKLAND | WA | 98033-7353 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | A RICHARD SUSKO, ESQ | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATT: JAMES L. BROMLEY, ESQ. | ATTY FOR UAW | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATT: SEAN A. O'NEAL, ESQ. | ATTY FOR THE INTERPUBLIC GROUP OF COMPANIES, INC. | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | DAVID I GOTTLIEB, ESQ. | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | RICHARD S LINCER, ESQ. | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 |
| CLECO CENTRAL LA ELECTRIC COMPANY (LA) | LIBBY HAMBLEN | PO BOX 5000 | | | PINEVILLE | LA | 71361-5000 |
| CLEGGS TERMITE & PEST CONTROL | PHILLIP CLEGG | 2401 REICHARD ST | | | DURHAM | NC | 27705-2642 |
| CLEMENTS AUTO COMPANY | 1815 E MADISON AVE | | | | MANKATO | MN | 56001-5449 |
| CLEMENTS CHEVROLET-CADILLAC | 1000 12TH ST SW | | | | ROCHESTER | MN | 55902-3833 |
| CLEMENTS CHEVROLET-CADILLAC COMPANY | 1000 12TH ST SW | | | | ROCHESTER | MN | 55902-3833 |
| CLEMENTS ELECTRIC INC | 204 S DEAN ST | | | | BAY CITY | MI | 48706-4646 |
| CLEMONS CHEVROLET BUICK PONTIAC CAD | 1601 A AVE W | | | | OSKALOOSA | IA | 52577-1912 |
| CLEMONS CHEVROLET BUICK PONTIAC CADILLAC | 1601 A AVE W | | | | OSKALOOSA | IA | 52577-1912 |
| CLEMONS, INC | 2909 S CENTER ST | | | | MARSHALLTOWN | IA | 50158-4711 |
| CLERK OF CIRCUIT COURT | 50 MARYLAND AVE | MONTGOMERY COUNTY | ROOM 111 | | ROCKVILLE | MD | 20850-2303 |
| CLERK OF CIRCUIT COURT | HOWARD COUNTY | 9250 BENDIX ROAD | | | COLUMBIA | MD | 21045 |
| CLERK, SUPREME COURT | STATE BAR OF TEXAS | PO BOX 149335 | | | AUSTIN | TX | 78714-9335 |
| CLERK, SUPREME COURT | STATE BAR OF TEXAS | PO BOX 149335 | | | AUSTIN | TX | 78714-9335 |
| CLERMONT PLASTICS | C.C OSTERHOLZ | 598 W PLANE ST | | | BETHEL | OH | 45106-9568 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLERMONT PLASTICS | C.C OSTERHOLZ | 598 W. PLANE STREET | | | CHICAGO | IL | 60639 |
| CLEVAFLEX LTD | ULF STAHL | 4081 W 150TH ST | EAGLE INDUSTRIES INC. | | CLEVELAND | OH | 44135-1352 |
| CLEVAFLEX LTD | ULF STAHL | EAGLE INDUSTRIES INC. | 4081 W. 150TH STREET | | FORT WORTH | TX | 76177 |
| CLEVELAND (CITY OF) | PO BOX 94540 | | | | CLEVELAND | OH | 44101-4540 |
| CLEVELAND CHEVROLET, INC. | 1105 SAINT OLAF AVE N | | | | CANBY | MN | 56220-1135 |
| CLEVELAND CLINIC FOUNDATION | KEVIN VELASQUEZ | 1950 RICHMOND RD | | | CLEVELAND | OH | 44124-3719 |
| CLEVELAND DIE & MFG CO | 20303 1ST AVE | | | | CLEVELAND | OH | 44130-2433 |
| CLEVELAND DIE & MFG CO | CARLOS MORALES | 6700 EASTLAND RD | | | MIDDLEBURG HTS | OH | 44130 |
| CLEVELAND DIE & MFG CO | CARLOS MORALES | 6700 EASTLAND RD | | | BRACKENRIDGE | PA | 15014 |
| CLEVELAND DIE & MFG CO | CIRCUITO BALVANERA NO 4 | COL FRACC INDUSTRIAL BALBANERA | | QUERETARO QR 76920 MEXICO | | | |
| CLEVELAND HARDWARE & FORGING CO | 1341 STATE ST | | | | GREEN BAY | WI | 54304-3532 |
| CLEVELAND HARDWARE & FORGING CO | 3270 E 79TH ST | | | | CLEVELAND | OH | 44104-4306 |
| CLEVELAND HARDWARE & FORGING CO | RODGER LOCKER X3012 | 3270 E 79TH ST | | | CLEVELAND | OH | 44104-4306 |
| CLEVELAND HARDWARE & FORGING CO | RODGER LOCKER X3012 | 3270 E 79TH ST | | | MOUNT CLEMENS | MI | |
| CLEVELAND HARDWARE & FORGING CO | SCOTT BADER | PO BOX 11797 | GREEN BAY DROP FORGE CO. | | GREEN BAY | WI | 54307-1797 |
| CLEVELAND HARDWARE & FORGING CO | SCOTT BADER | GREEN BAY DROP FORGE CO. | 1341 S STATE ST. PO BOX 11797 | | MCCOOK | IL | 60525 |
| CLI | 4944 BELMONT AVE | | | | YOUNGSTOWN | OH | 44505-1018 |
| CLIFF ANSCHUETZ CHEVROLET OLDSMOBIL | 1074 US HIGHWAY 23 N | | | | ALPENA | MI | 49707-1250 |
| CLIFF ANSCHUETZ CHEVROLET OLDSMOBILE CADILLAC, INC. | 1074 US HIGHWAY 23 N | | | | ALPENA | MI | 49707-1250 |
| CLIFF FINDLAY AUTO CENTER | 2565 LAUGHLIN VIEW DR | | | | BULLHEAD CITY | AZ | 86429-5893 |
| CLIFF FINDLAY AUTOMOTIVE L.L.C. | 3730 STOCKTON HILL RD | | | | KINGMAN | AZ | 86409-3056 |
| CLIFF JONES INC. | PO BOX 1089 | | | | SEALY | TX | 77474-1089 |
| CLIFF JONES, INC. | PO BOX 1089 | | | | SEALY | TX | 77474-1089 |
| CLIFF SMITH MOTORS, INC. | 3100 CASCADE AVE | | | | HOOD RIVER | OR | 97031-9780 |
| CLIFFORD CHANCE US LLP | ATT: ANDREW BROZMAN & SARAH CAMPBELL, ESQ. | 31 WEST 52ND STREET | | | NEW YORK | NY | 10019-6131 |
| CLIFFORD DANIELS | 803-339-10TH AVE. S.E. | | | CALGARY AB T2G 0W2 CANADA | | | |
| CLIFFORD MOTORS, INC. | 111 N FRANKLIN ST | | | | WATKINS GLEN | NY | 14891-1222 |
| CLIFFS MICHIGAN OPERATIONS TILDEN MININGCO | EMPIRE IRON MINE PARTNERSHIP | JEFFREY O'CONNOR | PO BOX 38 | | PALMER | MI | 49871-0038 |
| CLIFT BUICK-PONTIAC-GMC | 1115 S MAIN ST | | | | ADRIAN | MI | 49221-4303 |
| CLIFTON CHEVROLET, INC. | 1900 US HIGHWAY 59 | | | | CORRIGAN | TX | 75939-9712 |
| CLIFTON FAY | CITY ATTORNEY | PO BOX 1340 | | | COLUMBUS | GA | 31902-1340 |
| CLINICAL MEDICAL | ANGEL MARTINEZ | INDUSTRIALVILLE STATE ROAD 190 | | | CAROLINA | PR | |
| CLINKSCALES CHEVROLET, INCORPORATED | 6301 US HWY 76 | | | | BELTON | SC | 29627 |
| CLINKSCALES CHEVROLET, INCORPORATED | 6301 US HWY 76 | | | | BELTON | SC | |
| CLINT NEWELL MOTORS | 1481 NE STEPHENS ST | | | | ROSEBURG | OR | 97470-5603 |
| CLINTON CHEVROLET-CADILLAC, LLC | 1464 RTE 31 | | | | CLINTON | NJ | |
| CLINTON CHEVROLET-CADILLAC, LLC | 1464 RTE 31 | | | | CLINTON | NJ | 08809 |
| CLINTON MACHINE INC | 1300 S MAIN ST | | | | OVID | MI | 48866-9724 |
| CLIPPER WIND POWER/CLIPPER FLEET SERVICES INC. | JASON DEGROOT | 4601 BOWLING ST SW | | | CEDAR RAPIDS | IA | 52404-5010 |
| CLIPPINGER CHEVROLET | 1900 E GARVEY AVE S | | | | WEST COVINA | CA | 91791-1910 |
| CLIPPINGER CHEVROLET | 1932 E GARVEY AVE S | | | | WEST COVINA | CA | 91791-1910 |
| CLOCKWORK SERVICES | DBA ONE HOUR AIR CONDITIONING & HEATING / BEN FRANKL | JANET WOPINSKI | 50 CENTRAL AVE STE 920 | | SARASOTA | FL | 34236-5739 |
| CLOMI SOCIEDAD LTDA | CALLE RODRIGUEZ ARIAS 6 | | | BILBAO  VIZCAYA 48008 SPAIN | | | |
| CLOMI SOCIEDAD LTDA | STR ZLOTA 20A | | | KALISZ PL 62-800 POLAND (REP) | | | |
| CLOPAY SERVICE COMPANY | AMY JO BARKER | 8585 DUKE BLVD | | | MASON | OH | 45040-3100 |
| CLOUGH, HARBOUR & ASSOCIATES | 16 W MAIN ST STE 830 | | | | ROCHESTER | NY | 14614-1607 |
| CLOUGH, HARBOUR & ASSOCIATES | PO BOX 5269 | III WINNERS CIR | | | ALBANY | NY | 12205-0269 |
| CLOYES GEAR & PRODUCTS INC | 6101 PHOENIX AVE STE 2 | | | | FORT SMITH | AR | 72903-4826 |
| CLOYES GEAR & PRODUCTS INC | 615 W WALNUT ST | | | | PARIS | AR | 72855-3703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLOYES GEAR & PRODUCTS INC | 7801 BALL RD | | | | FORT SMITH | AR | 72908-8425 |
| CLOYES GEAR & PRODUCTS INC | GERRY CONNELL 201 | 7801 BALL RD | | | FORT SMITH | AR | 72908-8425 |
| CLOYES GEAR & PRODUCTS INC | GERRY CONNELL 201 | 7801 BALL RD | | | DAVENPORT | IA | 52802 |
| CLOYES GEAR & PRODUCTS INC | HWY 22 & THEO AVE | | | | SUBIACO | AR | 72865 |
| CLUB AT HAMMOCK BEACH, THE | 200 OCEAN CREST DR | | | | PALM COAST | FL | 32137 |
| CLUSIAU SALES & RENTAL, INC. | 815 NW 4TH ST | | | | GRAND RAPIDS | MN | 55744-2304 |
| CLUTCH OPERATING COMPANY, INC. C/O ONEX CORPORATION | DANIEL T. LENNON AND PAUL F. SHERIDAN | 555 11TH ST NW STE 1000 | | | WASHINGTON | DC | 20004-1327 |
| CLUTCH OPERATING COMPANY, INC. C/O THE CARLYLE GROUP | SETH M. MERSKY | 161 BAY ST | SUITE 4900 | TORONTO ON M5J 2S1 CANADA | | | |
| CLUTCH OPERATING COMPANY, INC. C/O THE CARLYLE GROUP | SETH M. MERSKY | 161 BAY ST | SUITE 4900 | TORONTO ON M5J 2S1 CANADA | | | |
| CLUTCH OPERATING COMPANY, INC. C/O THE CARLYLE GROUP | SETH M. MERSKY | 161 BAY ST | SUITE 4900 | TORONTO ON M5J 2S1 CANADA | | | |
| CLYDE CHEVROLET-BUICK, INC. | 808 TALCOTTVILLE RD | | | | VERNON ROCKVILLE | CT | 06066-2320 |
| CLYDE GLASGOW | 149-177 FINNIESTON STREET | | | GLASGOW, STRATHCLYDE G38H GREAT BRITAIN | | | |
| CLYDE REVORD MOTORS, INC. | 7900 EVERGREEN WAY | | | | EVERETT | WA | 98203-6418 |
| CLYDE VICKERS RACING PRODUCTS | 42 HIGH TECH BLVD | | | | THOMASVILLE | NC | 27360-5560 |
| CMA | RANDY SLOAN | 3430 UNICORN RD | | | BAKERSFIELD | CA | 93308-6829 |
| CMA RECYCLING CORPORATION LTD | 415 E 151ST ST | | | | EAST CHICAGO | IN | 46312-3844 |
| CMD LOGISTICS | PETER FARKAS | 350 MAIN ROAD | | | MONTVILLE | NJ | 07045 |
| CMD-FLEET SERVICE | 30007 VAN DYKE #136-150 | | | | WARREN | MI | 48093 |
| CME TECHNOLOGIES SDN. BHD | LOT 19, JALAN DELIMA SUBANG HI-TECH | | | SELANGOR MALAYSIA | | | |
| CMI NOVACAST INC | 190 KELLY ST | | | | ELK GROVE VILLAGE | IL | 60007-1012 |
| CMI-MANAGEMENT SERVICES INC | 209 ELM ST | | | | HOLLY | MI | 48442-1404 |
| CMI-MANAGEMENT SERVICES INC | 2220 VETERANS MEMORIAL PKWY | | | | SAGINAW | MI | 48601-1268 |
| CMI-MANAGEMENT SERVICES INC | 3085 REID RD TECH 500 | | | | GRAND BLANC | MI | 48439 |
| CMI-MANAGEMENT SERVICES INC | 714 N SAGINAW ST | | | | HOLLY | MI | 48442-1345 |
| CMI-MANAGEMENT SERVICES INC | 714 N SAGINAW ST | PO BOX 100 | | | HOLLY | MI | 48442-1345 |
| CML INNOVATIVE TECHNOLOGIES HOLDING | 12 RUE DU BARLOT | | | BESANCON FR 25000 FRANCE | | | |
| CML INNOVATIVE TECHNOLOGIES HOLDING | 4 MANHATTANVILLE RD | | | | PURCHASE | NY | 10577 |
| CML INNOVATIVE TECHNOLOGIES HOLDING | DIDIER DENUELLE | SOCOP INDUSTRIES | 12 RUE DU BARLOT | SHANGHAI 201821 CHINA (PEOPLE'S REP) | | | |
| CML INNOVATIVE TECHNOLOGIES HOLDING | JUDE DRYDEN | 147 CENTRAL AVE | SLI INC. | | HACKENSACK | NJ | 07601-4256 |
| CML INNOVATIVE TECHNOLOGIES HOLDING | JUDE DRYDEN | SLI INC. | 147 CENTRAL AVENUE | | MADISON | GA | 30650 |
| CML INNOVATIVE TECHNOLOGIES HOLDING | JUNE PYNN | CANADA INC. | 151 JOHN ST. | | ALEXANDER CITY | AL | 35010 |
| CMM SALES & SERVICES INC | CHRIS LUTZ | 23159 GIACOMA COURT | | | BATTLE CREEK | MI | 49014 |
| CMM SPECIALISTS | 6095 WEBSTER RD | | | | FLINT | MI | 48504-1047 |
| CMS SOURCING SOLUTIONS | 1801 HOWARD ST STE B | PO BOX 442374 | | | DETROIT | MI | 48216-2080 |
| CMX | HARRY AGRONT | 200 STATE HIGHWAY 9 | | | MANAPALAN | NJ | |
| CN / ILLINOIS CENTRAL RAILROAD | BRENT WEBB | 17641 ASHLAND AVE | | | HOMEWOOD | IL | 60430-1339 |
| CNC CUSTOM MACHINERY & FABRICATING | 799 FAREWELL ST | | | OSHAWA ON L1H 6N4 CANADA | | | |
| CNC MACHINE SERVICES INC | 2670 WELLVIEW CT | | | | LAKE ORION | MI | 48360-1662 |
| CNH AMERICA LLC | ANGIE POPA | 5729 WASHINGTON AVE | | | RACINE | WI | 53406-4017 |
| CNTRL VRMNT PBLC SRV CRP | 77 GROVE ST | | | | RUTLAND | VT | 05701-3403 |
| COACH AMERICA | FLN NEVE | 5430 LYNDON B JOHNSON FWY | | | DALLAS | TX | 75240-6259 |
| COACH AND EQUIPMENT | 130 HORIZON PARK DR | | | | PENN YAN | NY | 14527-8757 |
| COACH AND EQUIPMENT | BRYAN HICKMAN | 130 HORIZON PARK DR | | | PENN YAN | NY | 14527-8757 |
| COACHELLA VALLEY PONTIAC BUICK GMC | 78960 VARNER RD | | | | INDIO | CA | 92203-9710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COACHMEN IND. | 423 N MAIN ST | | | | MIDDLEBURY | IN | 46540-9218 |
| COACTIV CAPITAL PARTNERS, INC. | 655 BUSINESS CENTER DRIVE | SUITE 250 | | | HORSHAM | PA | 19044 |
| COAD CHEVROLET, INC. | 517 S KINGSHIGHWAY ST | | | | CAPE GIRARDEAU | MO | 63703-5713 |
| COAD CHEVROLET-OLDS-PONTIAC-C | 2525 E VIENNA ST | | | | ANNA | IL | 62906-2217 |
| COAD CHEVROLET-OLDS-PONTIAC-BUICK-CADILLAC, INC. | 2525 E VIENNA ST | | | | ANNA | IL | 62906-2217 |
| COALINGA CHEVROLET PONTIAC BUICK CA | 625 E ELM AVE | | | | COALINGA | CA | 93210-1514 |
| COALINGA CHEVROLET PONTIAC BUICK CADILLAC | 625 E ELM AVE | | | | COALINGA | CA | 93210-1514 |
| COAST AUTO CENTER, INC. | 530 CHETCO AVE | | | | BROOKINGS | OR | 97415 |
| COAST CADILLAC | 3399 E WILLOW ST | | | | LONG BEACH | CA | 90806-2310 |
| COAST CADILLAC COMPANY | 2200 BEE RIDGE RD | | | | SARASOTA | FL | 34239-6201 |
| COAST CADILLAC SAAB COMPANY | 2200 BEE RIDGE RD | | | | SARASOTA | FL | 34239-6201 |
| COAST CADILLAC/NATIONAL | 2200 BEE RIDGE RD | | | | SARASOTA | FL | 34239-6201 |
| COASTAL BEND RAC-AVIS | 320 PINSON DR | | | | CORPUS CHRISTI | TX | 78406 |
| COASTAL CADILLAC INC | 9929 US HIGHWAY 19 | | | | PORT RICHEY | FL | 34668-3850 |
| COASTAL CADILLAC INC/MAROONE FLEET | 9929 US HIGHWAY 19 | | | | PORT RICHEY | FL | 34668-3850 |
| COASTAL CHEVROLET, INC. | 5909 OGEECHEE RD | | | | SAVANNAH | GA | 31419 |
| COASTAL CHEVROLET-CADILLAC, INC. | 8559 OCEAN HWY | | | | PAWLEYS ISLAND | SC | 29585-8247 |
| COASTAL CORP, THE | DIRECTOR OF RETAIL REAL ESTATE | 3044 W GRAND BLVD | | | DETROIT | MI | 48202-3009 |
| COASTAL INSTRUMENT & ELECTRONICS CO | 2120 HIGHSMITH RD | PO BOX 699 | | | BURGAW | NC | 28425-4312 |
| COASTAL INTERNATIONAL SECURITY, INC | DAVID CALHOUN | 7025 NEWINGTON RD STE A | | | LORTON | VA | 22079-1141 |
| COASTAL LUMBER COMPANY, INC. | MANN PIPPEN | 3302 LOBBAN PL | | | CHARLOTTESVILLE | VA | 22903-7069 |
| COASTAL TRAINING TECHNOLOGIES CORP | 500 STUDIO DR | | | | VIRGINIA BEACH | VA | 23452-1175 |
| COASTAL TRAINING TECHNOLOGIES CORP | JEFF LEIKEN | 500 STUDIO DR | | | VIRGINIA BEACH | VA | 23452-1175 |
| COATES MOTOR RENTAL INC/AVIS | 110 INTERNATIONAL WAY | | | | HUNTSVILLE | AL | 35824 |
| COBALT GROUP, INC | JON LAWTON | 720 BAY RD STE 200 | | | REDWOOD CITY | CA | 94063-2480 |
| COBASYS | MR. TOM NESLAGE, PRESIDENT & CEO | 3740 LAPEER RD. SOUTH | | | ORION | MI | 48359 |
| COBASYS LLC | 3740 S LAPEER RD | | | | ORION | MI | 48359-1324 |
| COBASYS LLC | 50 OVONIC WAY | | | | SPRINGBORO | OH | 45066-1184 |
| COBASYS LLC | HOWARD MITCHELL | 50 OVONIC WAY | | | SPRINGBORO | OH | 45066-1184 |
| COBASYS LLC | HOWARD MITCHELL | 50 OVONIC WAY | | | FORT WAYNE | IN | 46806 |
| COBB CHEVROLET OLDS PONTIAC BUICK G | 358 N MAIN ST | | | | AINSWORTH | NE | 69210-1356 |
| COBB CHEVROLET OLDS PONTIAC BUICK GMC, INC. | 358 N MAIN ST | | | | AINSWORTH | NE | 69210-1356 |
| COBB COUNTY BUSINESS LICENSE | 191 LAWRENCE ST. NE | | | | MARIETTA | GA | 30060 |
| COBB COUNTY TAX COMMISSIONER | PO BOX 649 | | | | MARIETTA | GA | 30061-0649 |
| COBB MECHANICAL CONTRACTORS | PAULA MCKINNEY | 2906 MORRISON ST | | | COLORADO SPRINGS | CO | 80904-3128 |
| COBELFRET N.V. | HAENDORPWEG 2, KAAI 1241 | | KALLO 9130 BELGIUM | | | | |
| COBRA METAIS DECORATIVOS LTDA | AV TIRADENTES 1806 PARQUE IND | | ITU SP 13309-640 BRAZIL | | | | |
| COBRA PATTERNS & MODELS INC | 32303 HOWARD AVE | | | | MADISON HEIGHTS | MI | 48071-1427 |
| COBRA SERVICES LLC | 25600 WOODWARD AVE STE 204 | | | | ROYAL OAK | MI | 48067-0945 |
| COBRA SERVICES LLC | SHIAOFONG YIN | 32012 HOWARD | | | EL PASO | TX | 79936 |
| COBRA SERVICES LLC | SHIAOFONG YIN | 32012 HOWARD | | | MADISON HEIGHTS | MI | 48071 |
| COBRA U K AUTOMOTIVE PRODUCTS DIVIS | RAVENSCROFT COURT BUTTINGTON CROSS | | WELSHPOOL POWYS GB SY21 8SL GREAT BRITAIN | | | | |
| COBRA U K AUTOMOTIVE PRODUCTS DIVIS | RAVENSCROFT COURT BUTTINGTON CROSS | ENTERPRISE PARK | WELSHPOOL POWYS GB SY21 8SL GREAT BRITAIN | | | | |
| COBRE VALLEY MOTORS | 1500 N BROAD ST | | | | GLOBE | AZ | 85501-2735 |
| COCA COLA ENTERPRISES | DAVID BONDI | WINDY RIDGE PKWY SE | | | ATLANTA | GA | 30339-5645 |
| COCHRAN PONTIAC (AT&T AUTOMOTIVE) | 4200 WILLIAM PENN HWY | | | | MONROEVILLE | PA | 15146-2704 |
| COCHRAN, INC. | JON BRYAN | 12500 AURORA AVE N | | | SEATTLE | WA | 98133 |
| CODE HENNESSY & SIMMONS LP | 1450 E AVIS DR | | | | MADISON HEIGHTS | MI | 48071-1506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CODE HENNESSY & SIMMONS LP | 2515 S HOLT RD | | | | INDIANAPOLIS | IN | 46241-5354 |
| CODE HENNESSY & SIMMONS LP | 3170 CHRISTY WAY S STE 3 | | | | SAGINAW | MI | 48603-2256 |
| CODE HENNESSY & SIMMONS LP | 6460 SIMS DR | | | | STERLING HEIGHTS | MI | 48313-3721 |
| CODE HENNESSY & SIMMONS LP | 8190 ROLLIN HOLD PKY | | | | MACEDONIA | OH | 44056 |
| CODE SYSTEMS, INC (D2) | JOSEPH SANTAVICCA | 525 MINNESOTA DR | | | TROY | MI | 48083-4613 |
| CODY CARTER | CODY CARTER | 1705 DORA AVE | | | TALLAHASSEE | FL | 32308-5220 |
| CODY CHEVROLET-CADILLAC | 364 RIVER ST | | | | MONTPELIER | VT | 05602-8259 |
| COFFMAN TRUCK SALES, INC. | 1149 S LAKE ST | | | | AURORA | IL | 60506-5585 |
| COFFMAN TRUCK SALES/WHEELS, INC. | 38833 N SHERIDAN RD | | | | BEACH PARK | IL | 60099-3848 |
| COFINO STAHL | SS 13 GMDAT | | GMDAT GUATEMALA | | | | |
| COFINO STAHL Y COMPANIA | 10A AVENIDA SUR PROLONGAC | | GUATEMALA CITY GUATEMALA | | | | |
| COGGIN CHEVROLET | 2500 N ORANGE BLOSSOM TRL | | | | KISSIMMEE | FL | 34744-1884 |
| COGGIN CHEVROLET AT THE AVENUES | 10880 PHILIPS HWY | | | | JACKSONVILLE | FL | 32256-1553 |
| COGGIN PONTIAC-GMC | 9201 ATLANTIC BLVD | | | | JACKSONVILLE | FL | 32211-8216 |
| COGGIN PONTIAC-GMC-BUICK | 4425 W VINE ST | | | | KISSIMMEE | FL | 34746-5316 |
| COGGIN PONTIAC-GMC-BUICK OF ORANGE | 7245 BLANDING BLVD | | | | JACKSONVILLE | FL | 32244-4503 |
| COGGIN PONTIAC-GMC-BUICK OF ORANGE PARK | 7245 BLANDING BLVD | | | | JACKSONVILLE | FL | 32244-4503 |
| COGGIN-STARLING P-G-B/ENTERPRISE RAC | 4425 W VINE ST | | | | KISSIMMEE | FL | 34746-5316 |
| COGGIN-STARLING P-G-B/SEARS PEST CTR | 4425 W VINE ST | | | | KISSIMMEE | FL | 34746-5316 |
| COGGIN-STARLING P-G-B/WALT DISNEY | 4425 W VINE ST | | | | KISSIMMEE | FL | 34746-5316 |
| COGNETAS II BRIDGECO LTD | ALEXANDER HOUSE 13-15 VICTORIA RD | | PORT GUERNSEY CHANNEL ISLANDS GY1 1HU GREAT BRITAIN | | | | |
| COGNIS CORPORATION | TAMMY DEININGER | 5051 EAST ESTES CREEK DRIVE | | | CINCINNATI | OH | |
| COGNIS HOLDING GMBH | 5051 ESTECREEK RD | | | | CINCINNATI | OH | 45232-1447 |
| COGNOS CORP | NICK TOMASELLI | 5181 NATORP BLVD STE 210 | | | MASON | OH | 45040-7987 |
| COGNOS INCORPORATED | 15 WAYSIDE RD | | | | BURLINGTON | MA | 01803 |
| COGSWELL MOTORS | 1705 E HARDING ST | | | | MORRILTON | AR | 72110-4507 |
| COHEN WEISS AND SIMON LLP | ATT: BABETTE A. CECCOTTI, ESQ. | ATTY FOR UAW | 330 WEST 42ND STREET | | NEW YORK | NY | 10036 |
| COHEN, WEISS AND SIMON LLP | ATT: BABETTE A. CECCOTTI, ESQ. | ATTY FOR INTERNATIONAL UNION, UAW | 330 WEST 42ND STREET | | NEW YORK | NY | 10036 |
| COHERIX | 3980 RANCHERO DR | | | | ANN ARBOR | MI | 48108-2775 |
| COHERIX INC | 3980 RANCHERO DR | | | | ANN ARBOR | MI | 48108-2775 |
| COHNEN BETEILIGUNGS GMBH & CO KG | FR. KURZEJA | STAUDTER STR POSTFACH 1310 | | | BROOKVILLE | OH | 45309 |
| COILS INC | KEN BIRD | 106 N. FIRST STREET | | | FENTON | MI | 48430 |
| COINSTAR | ALEX CAMARA | 1800 114TH AVE SE | | | BELLEVUE | WA | 98004-6946 |
| COIT SERVICES | DONNA BUNT | 897 HINCKLEY RD | | | BURLINGAME | CA | 94010-1502 |
| COKATO MOTOR SALES, INC. | 14075 US HIGHWAY 12 SW | | | | COKATO | MN | 55321-4236 |
| COLANDREA BUICK-PONTIAC-GMC, INC. | 39 ROUTE 17K | | | | NEWBURGH | NY | 12550-3913 |
| COLAS, INC. | MICHEL ROURE | 163 MADISON AVENUE | | | MORRISTOWN | NJ | 07960 |
| COLBERT COUNTY | PO BOX 3989 | | | | MUSCLE SHOALS | AL | 35662-3989 |
| COLCHESTER CHEVROLET, INC | 120 S MAIN ST | | | | COLCHESTER | CT | 06415-1464 |
| COLCHESTER CHEVROLET, INC. | 3 HARVEST GLN | | | | EAST LYME | CT | 06333-1556 |
| COLD BROOK SAAB | 337 MADISON AVE | | | | SKOWHEGAN | ME | 04976-4227 |
| COLD FORGED PRODUCTS NO 1 P/L | 27-29 PARRAWEENA RD | | TAREN POINT NS 2229 AUSTRALIA | | | | |
| COLD FORMING TECHNOLOGY INC | 44476 PHOENIX DR | | | | STERLING HEIGHTS | MI | 48314-1467 |
| COLD JET INC. | 455 WARDS CORNER ROAD | | | | LOVELAND | OH | 45140 |
| COLE & BURD AUTOMOTIVE | 2558 S MAIN ST | | | | MANSFIELD | PA | 16933-9366 |
| COLE BUICK PONTIAC GMC | 594 STEVEN B TANGER BLVD | | | | COMMERCE | GA | 30529-3555 |
| COLE CENTURY, INC. | 6600 S WESTNEDGE AVE | | | | PORTAGE | MI | 49002-3553 |
| COLE CHEVROLET BUICK PONTIAC GMC CA | US 460 & RTE 598 | | | | BLUEFIELD | WV | |
| COLE CHEVROLET BUICK PONTIAC GMC CADILLAC | US 460 & RTE 598 | | | | BLUEFIELD | WV | 24701 |
| COLE CHEVROLET, INC. | 1325 YELLOWSTONE AVE | | | | POCATELLO | ID | 83201-4315 |
| COLE MOTOR COMPANY, L.L.C. | 1201 W MICHIGAN AVE | | | | THREE RIVERS | MI | 49093-2160 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLE PATTERN & ENGINEERING CO INC | 3404 CONESTOGA DR | | | | FORT WAYNE | IN | 46808-4410 |
| COLE PATTERN & ENGINEERING CO INC | 4912 LIMA RD | | | | FORT WAYNE | IN | 46808-1208 |
| COLE PATTERN & ENGINEERING CO INC | CINDY WILSON X248 | 3404 CONESTOGA | | | DES PLAINES | IL | |
| COLE PATTERN & ENGINEERING CO INC | MIKE DAILY | COLUMBIA CITY DIVISION | 2300 CARDINAL DRIVE | | ALBION | IN | 46701 |
| COLE VALLEY CHEVROLET | 203 S CANAL ST | | | | NEWTON FALLS | OH | 44444-1609 |
| COLE'S MACHINE SERVICE INC | 201 W RISING ST | | | | DAVISON | MI | 48423-1537 |
| COLE-KRUM CHEVROLET, LLC | 343 W PRAIRIE ST | | | | VICKSBURG | MI | 49097-1158 |
| COLE-PARMER INSTRUMENT CO | 625 E BUNKER CT | | | | VERNON HILLS | IL | 60061-1830 |
| COLE-VALLEY MOTOR COMPANY | 4111 ELM ROAD NE | | | | WARREN | OH | 44483 |
| COLE-VALLEY MOTOR COMPANY | 4111 ELM ROAD NE | | | | WARREN | OH | |
| COLEMAN BUICK PONTIAC GMC INC | 100 RENAISSANCE BLVD | | | | LAWRENCEVILLE | NJ | 08648-4772 |
| COLEMAN MOTORS, INC. | 510 ADDISON ST | | | | NEW BOSTON | TX | 75570-1505 |
| COLEY PONTIAC-BUICK-GMC | 421 W LINCOLN HWY | | | | EXTON | PA | 19341-2538 |
| COLGATE PALMOLIVE | 300 PARK AVENUE | | | | NEW YORK | NY | 10022 |
| COLGATE PALMOLIVE COMPANY | TOM SETTEL | 300 PARK AVE | | | NEW YORK | NY | 10022 |
| COLIGEN (CHINA) CORP | NO 1 BLDG GUANTANG INDUSTRIAL PARK | | | ZHUHAI  GUANGDONG 519085 CHINA (PEOPLE'S REP) | | | |
| COLIGEN (CHINA) CORP | NO 1 BLDG GUANTANG INDUSTRIAL PARK | JINDING | | ZHUHAI GUANGDONG CN 519085 CHINA (PEOPLE'S REP) | | | |
| COLLECTION DIVISION | 101 CITY HALL PLZ | CITY OF DURHAM | | | DURHAM | NC | 27701-3329 |
| COLLECTIVE MEDIA | JOE APPRENDI | 254 W 31ST ST FL 12 | | | NEW YORK | NY | 10001-2813 |
| COLLECTOR OF REVENUE | ST LOUIS COUNTY GOVERNMENT CENTER | P.O. BOX 11491 | | | SAINT LOUIS | MO | 63105 |
| COLLEGE CHEVROLET BUICK PONTIAC | 333 BEMER ST | | | | ALBION | MI | 49224-1009 |
| COLLER CAPITAL LTD | 26555 EVERGREEN RD STE 700 | | | | SOUTHFIELD | MI | 48076-4210 |
| COLLIER COUNTY TAX COLLECTOR | 2800 HORSESHOE DR N | OCCUPATIONAL LICENSE | | | NAPLES | FL | 34104-6917 |
| COLLIER COUNTY TAX COLLECTOR | COURTHOUSE-BLDG C-1 | 3301 E. TAMIAMI TRAIL, ROOM 201 | | | NAPLES | FL | 34112 |
| COLLIERS INTERNATIONAL | KEVIN HUGHES | 50 MILK STREET | 20TH FLOOR | | BOSTON | MA | 02109 |
| COLLIN COUNTY | PO BOX 8006 | TAX ASSESSOR COLLECTOR | | | MCKINNEY | TX | 75070-8006 |
| COLLIN SIKKILA | 21800 AVALON ST | | | | SAINT CLAIR SHORES | MI | 48080-2366 |
| COLLINS & AIKMAN ACCESSORY MATS INC | 255 SATELLITE BLVD NE STE 300 | | | | SUWANEE | GA | 30024-7127 |
| COLLINS & AIKMAN ACCESSORY MATS INC | 3 DANFORTH RD | | | | EASTON | PA | 18045-7821 |
| COLLINS & AIKMAN ACCESSORY MATS INC | 5 FISHER ST | | | | FRANKLIN | MA | 02038-2114 |
| COLLINS & AIKMAN CANADA INC | 160 INGERSOLL ST | | | INGERSOLL ON N5C 3V3 CANADA | | | |
| COLLINS & AIKMAN CARPET & ACOUSTICS | AV DE LAS FUENTES NO 25 COL PARQ | | | EL MARQUES QA 76246 MEXICO | | | |
| COLLINS & AIKMAN CARPET & ACOUSTICS | AV DE LAS FUENTES NO 25 COL PARQ | IND BERNARDO QUINTANA | | EL MARQUES QA 76246 MEXICO | | | |
| COLLINS & AIKMAN CORP | 128 PETER ST | | | PORT HOPE ON L1A 3W4 CANADA | | | |
| COLLINS & AIKMAN CORP | 26533 EVERGREEN RD STE 900 | | | | SOUTHFIELD | MI | 48076 |
| COLLINS & AIKMAN CORP | 4000 WACO RD | | | | COLUMBIA | MO | 65202-2715 |
| COLLINS & AIKMAN CORP | 601 W 7TH ST | | | | EVART | MI | 49631-9408 |
| COLLINS & AIKMAN CORP | 8121 MID AMERICA BLVD | | | | OKLAHOMA CITY | OK | 73135-6601 |
| COLLINS & AIKMAN CORP | CALLE 17 ESQ 34 COL AMPLIACION | MORELOS | | SALTILLO CH 25217 MEXICO | | | |
| COLLINS & AIKMAN CORP | KATHY CHAPPELL | 660 MASSMAN DR | COLLINS & AIKMAN - NASHVILLE | | NASHVILLE | TN | 37210-3722 |
| COLLINS & AIKMAN CORP | KATHY CHAPPELL | COLLINS & AIKMAN - NASHVILLE | 660 MASSMAN DRIVE | | FOWLERVILLE | MI | 48836 |
| COLLINS & AIKMAN CORP | KIM HARRIS | GANANOQUE DIVISION | 900 QUEEN STREET | | TAYLOR | MI | 48180 |
| COLLINS & AIKMAN CORP | KIM HARRIS | GANANOQUE DIVISION | 900 QUEEN STREET | GANANOQUE ON CANADA | | | |
| COLLINS & AIKMAN CORP | KIM HARRIS | 128 PETER ST. PO BOX 300 | | GANANOQUE ON CANADA | | | |
| COLLINS & AIKMAN CORP | KIM HARRIS | SCARBOROUGH PLANT | 165 MILNER AVENUE | SCARBOROUGH ON CANADA | | | |
| COLLINS & AIKMAN CORP | KIM HARRIS | SCARBOROUGH PLANT | 165 MILNER AVENUE | MISSISSAUGA ON CANADA | | | |
| COLLINS & AIKMAN CORP | KIM HARRIS | 128 PETER ST. PO BOX 300 | | PORT HOPE ON CANADA | | | |
| COLLINS & AIKMAN CORP | RANDY GOODMAN | TEXTRON (FORMERLY VAN DRESSER) | 1515 NEWBURGH ROAD | | WESTLAND | MI | 48187 |
| COLLINS & AIKMAN CORP | RANDY GOODMAN | TEXTRON (FORMERLY VAN DRESSER) | 1515 NEWBURGH ROAD | SCHWABACH GERMANY | | | |
| COLLINS & AIKMAN CORP | TRACY TARANTINE | COLLINS & AIKMAN | 1601 CLARK ROAD | | EAST CHINA | MI | 48054 |
| COLLINS & AIKMAN PLASTICS INC | 350 STEPHENSON HWY | | | | TROY | MI | 48083-1119 |
| COLLINS & AIKMAN PLASTICS INC | 590 ABILENE DR | | | MISSISSAUGA ON L5T 2T4 CANADA | | | |
| COLLINS & AIKMAN PLASTICS INC | 6600 15 MILE RD | | | | STERLING HEIGHTS | MI | 48312-4512 |
| COLLINS & AIKMAN PLASTICS INC | KATHY CHAPPELL | 6600 E. 15 MILE ROAD | | | IONIA | MI | 48846 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLLINS & AIKMAN PLASTICS INC | KATHY CHAPPELL | 6600 15 MILE RD | | | STERLING HEIGHTS | MI | 48312-4512 |
| COLLINS & AIKMAN PLASTICS INC | KIM HARRIS | MISSISSAUGA DIV. | 590 ABILENE DR. | MISSISSAUGA ON CANADA | | | |
| COLLINS & AIKMAN PRODUCTS CO | 1200 GRAND OAKS DR | | | | HOWELL | MI | 48843-8578 |
| COLLINS & AIKMAN PRODUCTS CO | 199 BLACK HAWK RD | | | | GREENVILLE | SC | 29611-6140 |
| COLLINS & AIKMAN PRODUCTS CO | 2100 DOVE ST | | | | PORT HURON | MI | 48060-6739 |
| COLLINS & AIKMAN PRODUCTS CO | 2110 CHARLES REDFERN DR | | | | ATHENS | TN | 37303 |
| COLLINS & AIKMAN PRODUCTS CO | 2782 E US HIGHWAY 52 | | | | MORRISTOWN | IN | 46161-9800 |
| COLLINS & AIKMAN PRODUCTS CO | 300 SHELLHOUSE DR | | | | RANTOUL | IL | 61866-9721 |
| COLLINS & AIKMAN PRODUCTS CO | 56 DAVIDSON DR | | | | FARMINGTON | NH | 03835 |
| COLLINS & AIKMAN PRODUCTS CO | 707 VETERANS PKWY | | | | RANTOUL | IL | 61866-3412 |
| COLLINS & AIKMAN PRODUCTS CO | 735 PACESETTER DR | | | | RANTOUL | IL | 61866-3659 |
| COLLINS & AIKMAN PRODUCTS CO | KATHRYN PENNANEN | RANTOUL PRODUCTS | 300 SHELLHOUSE DRIVE | RAMOS ARIZPE CH 25900 MEXICO | | | |
| COLLINS & AIKMAN PRODUCTS CO | KIM HARRIS | 56 DAVIDSON DRIVE | | | FARMINGTON | NH | 03835 |
| COLLINS & AIKMAN PRODUCTS CO | KIM HARRIS | AUTO TRIM DIVISION | 2110 CHARLES REDFERN DRIVE | GUANGZHOU CHINA (PEOPLE'S REP) | | | |
| COLLINS & AIKMAN PRODUCTS CO | KIM HARRIS | DIV. OF TEXTRON, INC. | P.O. BOX 559, HWY. US 52 | | ELGIN | IL | 60123 |
| COLLINS & AIKMAN PRODUCTS CO | KIM HARRIS | 735 PACESETTER DR | COLLINS AND AIKMAN | | RANTOUL | IL | 61866-3659 |
| COLLINS & AIKMAN PRODUCTS CO | KIM HARRIS | COLLINS AND AIKMAN | 735 PACESETTER DRIVE | | ROSCOMMON | MI | 48653 |
| COLLINS & AIKMAN PRODUCTS CO | KIM HARRIS | 2100 DOVE ST | AUTO TRIM DIVISION | | PORT HURON | MI | 48060-6739 |
| COLLINS & AIKMAN PRODUCTS CO | KIM HARRIS | AUTO TRIM DIVISION | 2100 DOVE STREET | | OKLAHOMA CITY | OK | 73135 |
| COLLINS & AIKMAN PRODUCTS CO | KIM HARRIS | 707 VETERANS PKWY | | | RANTOUL | IL | 61866-3412 |
| COLLINS & AIKMAN PRODUCTS CO | KIM HARRIS | 707 VETERANS PKY | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| COLLINS & AIKMAN PRODUCTS CO | KIM HARRIS | 56 DAVIDSON DRIVE | | | BLUFFTON | OH | 45817 |
| COLLINS & AIKMAN PRODUCTS CO | KIM HARRIS | DAVIDSON EXTERIOR TRIM DIV. | BRADY ROAD HWY 280 | | AMERICUS | GA | 31709 |
| COLLINS & AIKMAN PRODUCTS CO | KIM HARRIS | DIV. OF TEXTRON, INC. | P.O. BOX 559, HWY. US 52 | | MORRISTOWN | IN | 46161 |
| COLLINS & AIKMAN PRODUCTS CO | KIM HARRIS | DAVIDSON EXTERIOR TRIM DIV. | BRADY ROAD HWY 280 | | GARRETT | IN | 46738 |
| COLLINS & AIKMAN PRODUCTS CO | KIM HARRIS | AUTO TRIM DIVISION | 2110 CHARLES REDFERN DRIVE | | ATHENS | TN | 37303 |
| COLLINS BUS | 415 W 6TH AVE | | | | HUTCHINSON | KS | 67505-1323 |
| COLLINS CHEVROLET, INC. | 2300 ROCKFORD ST | | | | MOUNT AIRY | NC | 27030-5396 |
| COLLINS INDUSTRIES INC | RON SORENSON | 2778 FORSYTH RD | | | WINTER PARK | FL | 32792-6672 |
| COLLINS INDUSTRIES, INC. | 415 W 6TH AVE | | | | HUTCHINSON | KS | 67505-1323 |
| COLLISION CENTER SUPPLY | 1124 BRINKLEY AVE. | | | | MURFREESBORO | TN | 37129 |
| COLLISION GOLL LTD | 41 MILLWICK DR | | | WESTON ON M9L 1Y4 CANADA | | | |
| COLMA BUICK PONTIAC GMC | 707 SERRAMONTE BLVD | | | | COLMA | CA | 94014-3221 |
| COLMAN SUPPLY CO | 15201 E 11 MILE RD | | | | ROSEVILLE | MI | 48066-2760 |
| COLMAN SUPPLY CO. | 15201 EAST 11 MILE RD | | | | ROSEVILLE | MI | 48066 |
| COLONIAL AUTO CENTER | 777 MYERS DR | | | | CHARLOTTESVILLE | VA | 22901-1139 |
| COLONIAL AUTO CENTER | ROUTE 29 NORTH | | | | CHARLOTTESVILLE | VA | 22906 |
| COLONIAL BUICK PONTIAC GMC, INC. | 66 GALEN ST | | | | WATERTOWN | MA | 02472-4502 |
| COLONIAL BUICK, PONTIAC, GMC | 850 COLLINS HILL RD | | | | LAWRENCEVILLE | GA | 30043-4407 |
| COLONIAL CADILLAC | 6222 E VIRGINIA BEACH BLVD | | | | NORFOLK | VA | 23502-2825 |
| COLONIAL CADILLAC HYUNDAI, INC. | 1655 N OLDEN AVENUE EXT | | | | EWING | NJ | 08638-3205 |
| COLONIAL CADILLAC STERLING-HYUNDIA | 1655 N OLDEN AVENUE EXT | | | | EWING | NJ | 08638-3205 |
| COLONIAL CADILLAC-OLDSMOBILE, INC | 24A COMMONWEALTH AVE | | | | DANVERS | MA | 01923 |
| COLONIAL CHEVROLET | 6252 E VIRGINIA BEACH BLVD | | | | NORFOLK | VA | 23502-2849 |
| COLONIAL CHEVROLET BUICK | 6305 CHURCH HILL RD | | | | CHESTERTOWN | MD | 21620-2383 |
| COLONIAL CHEVROLET CO., INC. | 2380 US HIGHWAY 61 SOUTH | | | | WOODVILLE | MS | 39669 |
| COLONIAL CHEVROLET-BUICK, INC. | 411 EAST ST N | | | | TALLADEGA | AL | 35160-2072 |
| COLONIAL CHEVROLET-GEO | 171 GREAT RD RTE 2A | | | | ACTON | MA | 01720 |
| COLONIAL CHEVROLET-WEST, INC. | 314 JOHN FITCH HWY | | | | FITCHBURG | MA | 01420-5932 |
| COLONIAL DIVERSIFIED POLYMER PRODUC | 2055 FORREST ST EXTENDED | | | | DYERSBURG | TN | 38024 |
| COLONIAL DIVERSIFIED POLYMER PRODUC | JOE MOREAU | 2055 FORREST ST EXTENDED | | | BENTON HARBOR | MI | |
| COLONIAL DIVERSIFIED POLYMER PRODUC | JOE MOREAU | 2055 FORREST ST EXTENDED | | | DYERSBURG | TN | 38024 |
| COLONIAL MOLD INC | 44479 REYNOLDS DR | | | | CLINTON TOWNSHIP | MI | 48036-1245 |
| COLONIAL MOLD INC | 46449 CONTINENTAL DR | | | | CHESTERFIELD | MI | 48047-5251 |
| COLONIAL MOLD INC | RICK ROBERTS | 46449 CONTINENTAL DR | | | CHESTERFIELD | MI | 48047-5251 |
| COLONIAL MOLD INC | RICK ROBERTS | 46449 CONTINENTAL DR | | | SCHILLER PARK | IL | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLONIAL MOTOR MART | 349 N 4TH ST | | | | INDIANA | PA | 15701-2061 |
| COLONIAL MOTORS S.A. | AVENIDA LA MARINA Y FAUCET | | | LIMA 32 PERU | | | |
| COLONIAL MOTORS, INC. | 3210 US HIGHWAY 22 | | | | BRANCHBURG | NJ | 08876-3430 |
| COLONIAL OLDS-BUICK-GMC TRUCK | 620 LITTLE GAP RD | | | | PALMERTON | PA | 18071-5016 |
| COLONIAL PARKING | 1050 THOMAS JEFFERSON ST NW STE 100 | | | | WASHINGTON | DC | 20007-3819 |
| COLONIAL SOUTH CHEVROLET, INC. | 361 STATE ROAD ROUTE 6 | | | | NORTH DARTMOUTH | MA | 02747 |
| COLONIAL TOOL GROUP INC | 1691 WALKER RD | | | WINDSOR ON N8W 3P1 CANADA | | | |
| COLONIAL TOOL SALES & SERVICE LLC | 12344 DELTA ST | | | | TAYLOR | MI | 48180-6832 |
| COLONIALWEBB CONTRACTORS | MIKE WOOD | 2820 ACKLEY AVE | | | RICHMOND | VA | 23228-2146 |
| COLORADO BOULEVARD MOTORS INC | ATTN: MIKE SHAW | 1080 S COLORADO BLVD | | | DENVER | CO | 80246-2404 |
| COLORADO BOULEVARD MOTORS INC | MIKE SHAW | 1080 S COLORADO BLVD | | | DENVER | CO | 80246-2404 |
| COLORADO DEPARTMENT OF PUBLIC HEALTH AND ENVIRONMENT | REGION 8 | 4300 CHERRY CREEK DRIVE SOUTH | | | DENVER | CO | 80246 |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST | | | | DENVER | CO | 80261-0013 |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST | | | | DENVER | CO | 80261-0001 |
| COLORADO DEPARTMENT OF REVENUE | TAXPAYER SERVICE DIVISION | 1375 SHERMAN STREET | | | DENVER | CO | 80261-0001 |
| COLORADO ENGINEERING EXPERIMENT | 54043 COUNTY ROAD 37 | | | | NUNN | CO | 80648-9615 |
| COLORADO INTERSTATE GAS COMPANY | ATTN: DIRECTOR OF REAL ESTATE | 200 RENAISSANCE CTR MAIL CODE 482-B38-C96 | PO BOX 200 | | DETROIT | MI | 48265-2000 |
| COLORADO MOUNTAIN EXPRESS | TONY CLEMENT | 434 EDWARDS ACCESS RD. | | | EDWARDS | CO | |
| COLORADO RIVER CHEVROLET OF NEEDLES | 2204 W BROADWAY ST | | | | NEEDLES | CA | 92363-2199 |
| COLORADO RIVER CHEVROLET OF NEEDLES, CA | 2204 W BROADWAY ST | | | | NEEDLES | CA | 92363-2199 |
| COLORADO SPRINGS AUTO AUCTION INC. | 10680 CHARTER OAK RANCH RD | | | | FOUNTAIN | CO | 80817-4000 |
| COLORADO SPRINGS AUTO AUCTION INC. | 500 WILLOW SPRING RD | | | | FOUNTAIN | CO | 80817-2715 |
| COLOURS, INC. | TIM EVANS | 51 DANA STREET | | | WILKES BARRE | PA | 18702 |
| COLQUITT CHEVROLET LLC | 208 W COLLEGE ST | | | | COLQUITT | GA | 39837-3402 |
| COLT CHEVROLET-GM | 181 S FRONTAGE RD @ I-20W | | | | PECOS | TX | 79772 |
| COLUMBIA (CITY OF) | 707 N MAIN ST | | | | COLUMBIA | TN | 38401-3317 |
| COLUMBIA BOARD OF PUBLIC UTILITIES | 1400 STEPHENSON HWY | | | | TROY | MI | 48083-1189 |
| COLUMBIA BOARD OF PUBLIC UTILITIES | PO BOX 488, HIGHWAY 31 SOUTH | | | | SPRING HILL | TN | 37174 |
| COLUMBIA BOARD OF PUBLIC UTILITIES | VICE PRESIDENT FINANCE | PO BOX 488, HIGHWAY 31 SOUTH | | | SPRING HILL | TN | 37174 |
| COLUMBIA CHEVROLET | 9750 MONTGOMERY RD | | | | MONTGOMERY | OH | 45242-7208 |
| COLUMBIA GAS OF OHIO COLUMBUS | PO BOX 117 | 200 CIVIC CENTER DRIVE | | | COLUMBUS | OH | 43216-0117 |
| COLUMBIA GAS OF OHIO LOUISVLLE40290 USA | PO BOX 742510 | | | | CINCINNATI | OH | 45274-2510 |
| COLUMBIA GAS OF OHIOCINCINNATI | PO BOX 742510 | | | | CINCINNATI | OH | 45274-2510 |
| COLUMBIA GAS OF VIRGINIA | PO BOX 742529 | | | | CINCINNATI | OH | 45274-2529 |
| COLUMBIA GAS TRANSMISSION CORP | PO BOX 641475 PITTSBURGH | | | | PITTSBURGH | PA | 15264 |
| COLUMBIA GAS TRANSMISSION CORPORATION | MANAGER-CUSTOMER SERVICES | PO BOX 1273 | | | CHARLESTON | WV | 25325-1273 |
| COLUMBIA GAS TRANSMISSION CORPORATION | PO BOX 1273 | | | | CHARLESTON | WV | 25325-1273 |
| COLUMBIA INSURANCE GROUP | BEN GALLOWAY | 2102 WHITEGATE DR | | | COLUMBIA | MO | 65202-2335 |
| COLUMBIA PWR & WTR SYSTEMS | PO BOX 379 | | | | COLUMBIA | TN | 38402-0379 |
| COLUMBIA PWR & WTR SYSTEMS | PO BOX 379 | | | | COLUMBIA | TN | 38402-0379 |
| COLUMBIA STATE COMMUNITY COLLEGE | 1665 HAMPSHIRE PIKE | CTR FOR ECONOMIC/COMMUNITY DEV | | | COLUMBIA | TN | 38401-5653 |
| COLUMBIA/HCA HEALTHCARE CORP | 750 W HAMPDEN AVE STE 400 | | | | ENGLEWOOD | CO | 80110-2166 |
| COLUMBIANA CHEVROLET HUMMER, INC. | 100 PARKRIDGE RD | | | | COLUMBIA | SC | 29212-1732 |
| COLUMBIANA-CHEVROLET-BUICK-CADILLAC | 21 E RAILROAD ST | | | | COLUMBIANA | OH | 44408-1356 |
| COLUMBIANA-CHEVROLET-BUICK-CADILLAC CO. INC | 21 E RAILROAD ST | | | | COLUMBIANA | OH | 44408-1356 |
| COLUMBIANA-CHEVROLET-BUICK-CADILLAC CO. INC. | 21 E RAILROAD ST | | | | COLUMBIANA | OH | 44408-1356 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLUMBUS CONSOLIDATED GOV-FLT MGMT | 1011 CUSSETA RD | | | | COLUMBUS | GA | 31901-3301 |
| COLUMBUS CONSOLIDATED GOVERNMENT | PO BOX 911 | OCCUPATION TAX SECTION | | | COLUMBUS | GA | 31902-0911 |
| COLUMBUS FAIR AUTO AUCTION | 4700 GROVEPORT RD | | | | OBETZ | OH | 43207-5217 |
| COLUMBUS FAIR AUTO AUCTION | 4700 GROVEPORT RD | | | | OBETZ | OH | 43207-5217 |
| COLUMBUS MC KINNON CORP | PO BOX 870900 | | | | KANSAS CITY | MO | 64187-0900 |
| COLUMBIA GAS TRANSMISSION CORPORATION | PO BOX 1273 | | | | CHARLESTON | WV | 25325-1273 |
| COLUSSY CHEVROLET INC. | 3073 WASHINGTON PIKE | | | | BRIDGEVILLE | PA | 15017-1403 |
| COLUSSY CHEVROLET INC/B.B.L. LEASING | 3073 WASHINGTON PIKE | | | | BRIDGEVILLE | PA | 15017-1403 |
| COM-CORP INDUSTRIES INC | GREG JOHNSON | 7601 BITTEN AVENUE | | | MARION | OH | 43302 |
| COMBINED TECHNOLOGIES INC | 1211 W SHARON RD | | | | CINCINNATI | OH | 45240-2916 |
| COMCAST | 900 MICHIGAN AVE NE | | | | WASHINGTON | DC | 20017-1833 |
| COMCAST | KERRY BERMAN | 13431 COLLECTIONS | | | CHICAGO | IL | 60693-0001 |
| COMCAST CORP | 500 S GRAVERS RD | | | | PLYMOUTH MEETING | PA | 19462 |
| COMCAST CORPORATION | MILTON REUTER | 1500 MARKET STREET | | | PHILADELPHIA | PA | 19102 |
| COMER HOLDINGS LLC | WANDA TOBE | 917 LIECHTY RD. | | | LAFAYETTE | TN | 37083 |
| COMER, GARY INC | PO BOX 6 864 FAIRPLAINES | | | | PORT HURON | MI | 48060 |
| COMERICA BANK | 39200 SIX MILE ROAD | MC 7578 | | | LIVONIA | MI | 48152 |
| COMETIC GASKET INC | 8090 AUBURN RD | | | | PAINESVILLE | OH | 44077-9600 |
| COMETIC GASKET INC | BILL MAJETICH | 8090 AUBURN ROAD | | | COLUMBIA STATION | OH | 44028 |
| COMFORT SYSTEMS & EMCOR | DAN DAVIS | 7614 OPPORTUNITY DR | | | FORT WAYNE | IN | 46825-3363 |
| COMMAND TOOLING SYSTEMS | 13931 SUNFISH LAKE BLVD NW | | | | RAMSEY | MN | 55303-4506 |
| COMMCORE CONSULTING GROUP | 1133 21ST ST NW 3RD FL | | | | WASHINGTON | DC | 20036 |
| COMMERCE BANK N.A | 8000 FORSYTH BLVD | SUITE 110 | | | ST. LOUIS | MO | 63105 |
| COMMERCE GROUP, INC. | STEPHEN BETLEY | 211 MAIN ST | | | WEBSTER | MA | 01570-2249 |
| COMMERCEQUEST INC | ATTN: GENERAL COUNSEL | 2202 N. WESTSHORE BLVD. | | | TAMPA | FL | 33607 |
| COMMERCIAL ALLOYS CORP | 1831 HIGHLAND RD | | | | TWINSBURG | OH | 44087-2222 |
| COMMERCIAL CARRIER | 1300 LE BLANC RD | | | | PORT ALLEN | LA | 70767-3256 |
| COMMERCIAL CONTRACTING GROUP | 4260 N ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326-1578 |
| COMMERCIAL CONTRACTING GROUP | PO BOX 24075 RPO WALKER PLAZA | | WINDSOR ON N8Y 4Y9 CANADA | | | | |
| COMMERCIAL GROUP INC, THE | 9955 GRAND RIVER AVE | | | | DETROIT | MI | 48204-2003 |
| COMMERCIAL GROUP INC, THE | G-2427 E JUDD RD | | | | BURTON | MI | 48529 |
| COMMERCIAL MFG & FORMING SUPPLY INC | 346 WYECROFT RD | | OAKVILLE ON L6K 2G7 CANADA | | | | |
| COMMERCIAL PIPE & SUPPLY CORP | 1920 ELMWOOD AVE | | | | BUFFALO | NY | 14207-1902 |
| COMMERCIAL SPRING & TOOL CO LTD | 160 WATLINE AVE | | MISSISSAUGA ON L4Z 1R1 CANADA | | | | |
| COMMERCIAL SPRING & TOOL CO LTD | ANNA DUGUID X237 | 160 WATLINE AVENUE | SAINTE THERESE QC CANADA | | | | |
| COMMERCIAL SPRING & TOOL CO LTD | ANNA DUGUID X237 | 160 WATLINE AVENUE | MISSISSAUGA ON CANADA | | | | |
| COMMERCIAL STEEL TREATING CORP | 31440 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-1621 |
| COMMERCIAL STEEL TREATING CORP | PO BOX 908 | 31440 STEPHENSON HWY | | | TROY | MI | 48099-0908 |
| COMMERCIAL TOOL & DIE, INC | 5351 RUSCHE DRIVE NW | | | | COMSTOCK PARK | MI | 49321 |
| COMMERCIAL TRUCK & VAN | JEFF WARNECKE | 4800 BUFORD HWY | | | NORCROSS | GA | 30071-2704 |
| COMMERCIAL TRUCK & VAN (MD) | 5928 BUFORD HWY | | | | NORCROSS | GA | 30071-2405 |
| COMMERCIAL VAN INTERIORS | ROBERT KLOESSNER | 11564 E. WASHINGTON BVLD. | | | WHITTIER | CA | 90606 |
| COMMERCIAL VAN INTERIORS - AZ | 809 N 21ST AVE | | | | PHOENIX | AZ | 85009-4521 |
| COMMERCIAL VAN INTERIORS - CA | 11564 E WASHINGTON BLVD | | | | WHITTIER | CA | 90606 |
| COMMERCIAL VAN INTERIORS - HOUSTON | 6711 BINGLE RD STE B | | | | HOUSTON | TX | 77092-1115 |
| COMMERCIAL VAN INTERIORS, INC. SAN DIEGO | 7817 WILKERSON CT | | | | SAN DIEGO | CA | 92111-3606 |
| COMMERCIAL VAN INTERIORS/HOUSTON | 6711 BINGLE RD STE B | | | | HOUSTON | TX | 77092-1115 |
| COMMERCIAL VAN INTERIORS/SAN DIEGO | 7817 WILKERSON CT | | | | SAN DIEGO | CA | 92111-3606 |
| COMMERCIAL VAN INTERIORS/WHITTIER | 11564 E. WASHINGTON BLVD. | | | | WHITTIER | CA | 90606 |
| COMMERCIAL VEHICLE CENTER | 2801 TOUHY AVENUE | | | | ELK GROVE VILLAGE | IL | 60007 |
| COMMERCIAL VEHICLE GROUP INC | 200 NATIONAL DR | | | | VONORE | TN | 37885-2124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COMMERCIAL VEHICLE GROUP INC | 60581 STATE ROUTE 7 | | | | SHADYSIDE | OH | 43947-9704 |
| COMMERCIAL VEHICLE GROUP INC | 6530 W CAMPUS OVAL | | | | NEW ALBANY | OH | 43054-8726 |
| COMMERCIAL VEHICLE GROUP INC | CHRIS WILSON X4823 | 200 NATIONAL DRIVE | | | MANCHESTER | TN | 37355 |
| COMMERCIAL VEHICLE GROUP INC | CHRIS WILSON X4823 | 200 NATIONAL DR | | | VONORE | TN | 37885-2124 |
| COMMIND NIGERIA LIMITED | PO BOX 500 | | | SURULERE NIGERIA | | | |
| COMMISSION ON ENVIRONMENTAL QUALITY | REGION 6 | PO BOX 13087 | | | AUSTIN | TX | 78711-3087 |
| COMMISSION ON ENVIRONMENTAL QUALITY | REGION 6 | 12100 PARK THIRTY FIVE CIR | CONTACT NAME, BUILDING LETTER | | AUSTIN | TX | 78753-1808 |
| COMMISSION ON ENVIRONMENTAL QUALITY | REGION 6 | PO BOX 13087 | | | AUSTIN | TX | 78711-3087 |
| COMMISSION ON ENVIRONMENTAL QUALITY | REGION 6 | 12100 PARK THIRTY FIVE CIR | CONTACT NAME, BUILDING LETTER | | AUSTIN | TX | 78753-1808 |
| COMMISSION ON ENVIRONMENTAL QUALITY | REGION 6 | PO BOX 13087 | | | AUSTIN | TX | 78711-3087 |
| COMMISSION ON ENVIRONMENTAL QUALITY | REGION 6 | 12100 PARK THIRTY FIVE CIR | CONTACT NAME, BUILDING LETTER | | AUSTIN | TX | 78753-1808 |
| COMMISSIONER OF TAXATION & FINANCE | NYS ASSESSMENT RECEIVABLES | PO BOX 2974 | | | NEW YORK | NY | 10087-6823 |
| COMMISSIONER OF THE REVENUE | PO BOX 2260 | | | | NORFOLK | VA | 23501-2260 |
| COMMONWEALTH BUSINESS MEDIA INC | 33 WASHINGTON ST FL 13 | | | | NEWARK | NJ | 07102-3107 |
| COMMONWEALTH EDISON | 1500 FRANKLIN BLVD | | | | LIBERTYVILLE | IL | 60048-4454 |
| COMMONWEALTH EDISON | 3 LINCOLN CTR | | | | OAKBROOK TERRACE | IL | 60181-4204 |
| COMMONWEALTH EDISON | PO BOX 611 | | | | CAROL STREAM | IL | 60197 |
| COMMONWEALTH OF AUSTRALIA | 1601 MASSACHUSETTS AVE NW | | | | WASHINGTON | DC | 20036-2235 |
| COMMONWEALTH OF KENTUCKY | 275 E MAIN ST | DEPARMENT OF EMPLOYMENT SERVICES | | | FRANKFORT | KY | 40621-0001 |
| COMMONWEALTH OF KENTUCKY | T1 GARAGE BARRETT AVE | | | | FRANKFORT | KY | 40622-0001 |
| COMMONWEALTH OF PENNSYLVANIA | DEPARTMENT OF REVENUE | PO BOX 2890 | | | HARRISBURG | PA | 17105 |
| COMMONWEALTH OF PENNSYLVANIA | P.O. BOX 280406 | | | | HARRISBURG | PA | 17128-0406 |
| COMMONWEALTH OF VIRGINIA | DEPARTMENT OF TREASURY | PO BOX 20207 | | | RICHMOND | VA | 23218 |
| COMMONWEALTH OF VIRGINIA | DEPARTMENT OF TREASURY | JAMES MONROE BUILDING, 3RD FLOOR | 101 N. 14TH STREET | | RICHMOND | VA | 23219 |
| COMMONWEALTH OF VIRGINIA/D.O.T. | ROUTE 501 AT CAMPBELL AVENUE | | | | LYNCHBURG | VA | 24506 |
| COMMSCOPE, INC. | CANDY WALKER | 3542 HIGHWAY 70 EAST | | | CLAREMONT | NC | 28610 |
| COMMUNICATION CORPORATION OF AMERICA | 13195 FREEDOM WAY | | | | BOSTON | VA | 22713-4114 |
| COMMUNICATION SERVICES FOR THE DEAF | PO BOX 188 | 681 BROWN RD STE 2 | | | FOSTORIA | MI | 48435-0188 |
| COMMUNICATIONS INTERNATIONAL | STEVE FISHER | 4450 US HIGHWAY 1 | | | VERO BEACH | FL | 32967-1561 |
| COMMUNICATIONS TEST DESIGN, INC. | DONALD CARTER | 1373 ENTERPRISE DR | | | WEST CHESTER | PA | 19380-5959 |
| COMMUNICATIONS WORKERS OF AMERICA | BILL BATES | 501 3RD ST. N. W. | | | WASHINGTON GAS | DC | |
| COMMUNITY CHEVROLET COMPANY | 200 W OLIVE AVE | | | | BURBANK | CA | 91502-1824 |
| COMMUNITY CHEVROLET, INC. | 16408 CONNEAUT LAKE RD | | | | MEADVILLE | PA | 16335-3862 |
| COMMUNITY MOTOR CO., INC. | 4521 UNIVERSITY AVE | | | | CEDAR FALLS | IA | 50613-6221 |
| COMMUNITY MOTOR COMPANY | 416 WEST MAIN STREET | | | | LOUISA | VA | 23093 |
| COMMUNITY MOTORS OF IOWA CITY, INC. | 2323 MORMON TREK BLVD | | | | IOWA CITY | IA | 52246-4311 |
| COMMUNITY MOTORS, INC. | 500 WESTIN OAKS DR | | | | HAMMOND | LA | 70403-3450 |
| COMMUNITY NEWSPAPER HOLDINGS INC | 3500 COLONNADE PKWY STE 600 | | | | BIRMINGHAM | AL | 35243-8301 |
| COMMUNITY OLDS-PONTIAC-GMC TRUCK, I | 317 S WATER ST | | | | WILMINGTON | IL | 60481-1377 |
| COMMUNITY OLDS-PONTIAC-GMC TRUCK, INC. | 317 S WATER ST | | | | WILMINGTON | IL | 60481-1377 |
| COMMUNITY PONTIAC-GMC OF TINELY PARK | 5900 159TH ST | | | | OAK FOREST | IL | 60452-3103 |
| COMMUNITY PONTIAC-GMC OF TINLEY PAR | 8325 W 159TH ST | | | | TINLEY PARK | IL | 60477-1220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COMMUNITY PONTIAC-GMC OF TINLEY PARK | 8325 W 159TH ST | | | | TINLEY PARK | IL | 60477-1220 |
| COMP. IMP. DE AUTO. M. CSAPEK S.A. | 440 | | | LA PAZ BOLIVIA | | | |
| COMPAGNIE GENERALE DES ETABLISSEMEN | 1101 MICHELIN RD | | | | ARDMORE | OK | 73401-1085 |
| COMPAGNIE GENERALE DES ETABLISSEMEN | 12 COURS SABLON | | | CLERMONT FERRAND 63000 FRANCE | | | |
| COMPAGNIE GENERALE DES ETABLISSEMEN | 2420 OLD 2 NOTCH RD | | | | LEXINGTON | SC | 29072 |
| COMPAGNIE GENERALE DES ETABLISSEMEN | 3290 W BIG BEAVER RD STE 201 | | | | TROY | MI | 48084-2908 |
| COMPAGNIE GENERALE DES ETABLISSEMEN | 5101 21ST ST | | | | TUSCALOOSA | AL | 35401-2589 |
| COMPAGNIE GENERALE DES ETABLISSEMEN | ED CROUCH | 1 PARKWAY S. | | | BROOKHAVEN | MS | 39601 |
| COMPAGNIE GENERALE DES ETABLISSEMEN | GRANTON | | | NEW GLASGOW NS B2H 5E6 CANADA | | | |
| COMPAGNIE GENERALE DES ETABLISSEMENTS MICHELIN | 12 COURS SABLON | | | CLERMONT FERRAND, FRANCE | | | |
| COMPAGNIE INDUSTRIELLE DE DELLE | 26 FG DE BELFORT | | | DELLE 90100 FRANCE | | | |
| COMPAGNIE INDUSTRIELLE DE DELLE | ANDER LOH | | | MELLRICHSTADT BY 97638 GERMANY | | | |
| COMPAGNIE INDUSTRIELLE DE DELLE | DISCHINGERSTR 9 | | | HEIDELBERG BW 69123 GERMANY | | | |
| COMPAGNIE INDUSTRIELLE DE DELLE | FRANCK CHAVENT | USINE DE DELLE | 28 FAUBOURG DE BELFORT | | SHELBYVILLE | KY | 40065 |
| COMPAGNIE INDUSTRIELLE DE DELLE | KURT WEIDMAN V.P. | 2700 SKYPARK DR | | | LITCHFIELD | IL | 62056 |
| COMPAGNIE INDUSTRIELLE DE DELLE | POL IND EL TEMPRANAL ENEBRO 2 | | | FUENLABRADA MADRID ES 28942 SPAIN | | | |
| COMPANIA DE PLANEAMIENTO ACUSTICO S | CINTIA MURAGA EIDAN | RAYON NO 813 COL CENTRO | | | EASTPOINTE | MI | 48021 |
| COMPANIA DE PLANEAMIENTO ACUSTICO S | CINTIA MURAGA EIDAN | RAYON NO 813 COL CENTRO | | SAN LUIS POTOSI SL 78000 MEXICO | | | |
| COMPANIA SUD AMERICANA DE VAPORES | FELIPE OLAVARRIA | 99 WOOD AVENUE SOUTH | 9TH FLOOR | | ISELIN | NJ | 08830 |
| COMPANIA SUDAMERICANA DE VAPORES S.A | MAURICIO GARRIDO | PLAZA SOTOMAYOR 50 | | VALPARAISO CHILE | | | |
| COMPASS BANK | 1789 MONTGOMERY HWY S | | | | BIRMINGHAM | AL | 35244-1215 |
| COMPASS CONSULTING | 6030 PARAMUS | | | | CLARKSTON | MI | 48346-2428 |
| COMPASS ENGINEERING CORP | 1061 PLANTERS LN | | | | GREENSBORO | GA | 30642-4898 |
| COMPASS GROUP USA,  INC. | DAVE FOWLER | 2400 YORKMONT RD | | | CHARLOTTE | NC | 28217-4511 |
| COMPASS LEEXECON | 332 S MICHIGAN AVE | | | | CHICAGO | IL | 60604-4308 |
| COMPETITION ENGINEERING, INC | 975 COMSTOCK ST | | | | MARNE | MI | 49435 |
| COMPETITION GRAPHICS | 26970 HAGGERTY RD | | | | FARMINGTON HILLS | MI | 48331 |
| COMPETITION SERVICES INC | 132 LONG COVE LN | | | | MOORESVILLE | NC | 28117-5827 |
| COMPETITION TIRE EAST INC | 150 FRANKLIN ST | P.O.BOX 301 | | | READING | PA | 19602-1056 |
| COMPLETE AUTO TRANSIT INC | 4111 ANDOVER | | | | BLOOMFIELD | MI | 48302 |
| COMPLETE AUTO TRANSIT INC | 4111 ANDOVER | | | | BLOOMFIELD HILLS | MI | 48302 |
| COMPLETE AUTO TRANSIT INC | 4111 ANDOVER ROAD | | | | BLOOMFIELD HILLS | MI | 48302 |
| COMPLETE CUSTOM WHEEL INC | 526 MAGNOLIA AVE | | | | DAYTONA BEACH | FL | 32114-4215 |
| COMPLETE DOCUMENT MANAGEMENT CORP | 21199 HILLTOP ST | | | | SOUTHFIELD | MI | 48033-4912 |
| COMPLETE PROTOTYPE SERVICES INC | 44783 MORLEY DR | | | | CLINTON TOWNSHIP | MI | 48036-1357 |
| COMPLETE PROTOTYPE SERVICES INC | EVONNA WEBSTER | 44783 MORLEY DR | | | ALMONT | MI | 48003 |
| COMPLETE PROTOTYPE SERVICES INC | EVONNA WEBSTER | 44783 MORLEY DR | | | CLINTON TWP | MI | 48036-1357 |
| COMPLETE TOOL INC | 3374 S CENTER RD STE 2 | PO BOX 886 | | | FLINT | MI | 48519 |
| COMPLETE TOOLING SOLUTIONS | 33675 RIVIERA | | | | FRASER | MI | 48026-1622 |
| COMPLEX COLD FORMING LTD | ANNE JONES | BESCOT ESTATE-BLOCK D-WODEN RD | | CHIHUAHUA CI 31320 MEXICO | | | |
| COMPLEX COLD FORMING LTD | BESCOT ESTATE BLOCK D | | | WEST MIDLANDS GB WS10 7SG GREAT BRITAIN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COMPLEX COLD FORMING LTD | BESCOT ESTATE BLOCK D | WODEN RD | | WEST MIDLANDS GB WS10 7SG GREAT BRITAIN | | | |
| COMPONENT SURFACES INC | 11880 COMMUNITY RD STE 380 | | | | POWAY | CA | 92064-8877 |
| COMPONENTSOURCE INC | 650 CLAREMORE PROFESSIONAL WAY STE 100 | | | | WOODSTOCK | GA | 30188-5188 |
| COMPREHENSIVE LOGISTICS CO INC | 2510 SNOW RD | | | | LANSING | MI | 48917-9506 |
| COMPREHENSIVE LOGISTICS CO INC | 365 VICTORIA RD | | | | YOUNGSTOWN | OH | 44515-2027 |
| COMPREHENSIVE LOGISTICS CO INC | 38481 W HURON RIVER DR | NORTHLINE INDUSTRIAL PARK | | | ROMULUS | MI | 48174 |
| COMPREHENSIVE LOGISTICS CO INC | 4944 BELMONT AVE | | | | YOUNGSTOWN | OH | 44505-1018 |
| COMPREHENSIVE LOGISTICS CO INC | 4944 BELMONT AVE | PO BOX 6147 | | | YOUNGSTOWN | OH | 44505-1018 |
| COMPREHENSIVE LOGISTICS CO INC | BRAD CONSTANTINI | 4944 BELMONT AVE | | | YOUNGSTOWN | OH | 44505-1018 |
| COMPTOIR INDUSTRIEL TAHITIEN | PO BOX 4621 | | | PAPEETE FRENCH POLYNESIA | | | |
| COMPTROLLER OF MARYLAND | PO BOX 17405 | | | | BALTIMORE | MD | 21297-1405 |
| COMPTROLLER OF PUBLIC ACCOUNTS | 4040 FOSSIL CREEK BLVD. | SUITE 100 | | | FORT WORTH | TX | 76137 |
| COMPTROLLER OF THE TREASURY | 80 CALVERT ST | REVENUE ADMINISTRATION DIVISION | | | ANNAPOLIS | MD | 21401-1907 |
| COMPUFLOW SOLUTIONS LLC | PO BOX 40414 | 780 W KENT PL | | | MESA | AZ | 85274-0414 |
| COMPUTER PATENT ANNUITIES NORTH AMERICA LLC | 225 REINEKERS LN STE 400 | | | | ALEXANDRIA | VA | 22314-2875 |
| COMPUTER PATENT ANNUITIES NORTH AMERICA LLC | 225 REINEKERS LN STE 400 | | | | ALEXANDRIA | VA | 22314-2875 |
| COMPUTER PATENT ANNUITIES NORTH AMERICA LLC | JEFFREY D. MADDOX | 225 REINEKERS LN STE 400 | | | ALEXANDRIA | VA | 22314-2875 |
| COMPUTER PATENT ANNUITIES NORTH AMERICA LLC | JEFFREY D. MADDOX | 225 REINEKERS LN STE 400 | | | ALEXANDRIA | VA | 22314-2875 |
| COMPUTER SCIENCE CORPORATION | LEONIE VON HALLE | 2100 E GRAND AVE | | | EL SEGUNDO | CA | 90245-5024 |
| COMPUTER SOFTWARE INNOVATIONS | DAVID DECHANT | 900 E MAIN ST STE T | | | EASLEY | SC | 29640-3176 |
| COMPUTER SYSTEMS OF AMERICA, INC. | 22 BATTERYMARCH STREET | | | | BOSTON | MA | 02109 |
| COMPUTERIZED FACILITY INTEGRATION | 18000 W 9 MILE RD STE 550 | | | | SOUTHFIELD | MI | 48075-4019 |
| COMPUTHERM LLC | 437 S YELLOWSTONE DR STE 217 | | | | MADISON | WI | 53719-1061 |
| COMPUWARE CORP | 1 CAMPUS MARTIUS | | | | DETROIT | MI | 48226-5000 |
| COMPUWARE CORP | JOE GRABOWSKI | 100 MORRIS AVE | | | SAN JOSE | CA | 94043 |
| COMPUWARE CORP | PHILIP PATTERSON | 100 MORRIS AVE | | | SAN JOSE | CA | 94043 |
| COMPUWARE CORP | RAJ PAUL | 1 CAMPUS MARTIUS | | | DETROIT | MI | 48226-5000 |
| COMPUWARE CORP | STEPHEN SURHIGH | 100 MORRIS AVE | | | SAN JOSE | CA | 94043 |
| COMTECH INTERNATIONAL DESIGN GROUP | 101 W BIG BEAVER RD 14TH FL | | | | TROY | MI | 48084 |
| CON AGRA INC | 1 CONAGRA DR | | | | OMAHA | NE | 68102-5003 |
| CON PAULOS CHEVROLET-PONTIAC-GMC | 251 E FRONTAGE RD S | | | | JEROME | ID | 83338-4920 |
| CON-WAY INC | 2055 NW SAVIER ST | | | | PORTLAND | OR | 97209-1738 |
| CON-WAY INC | 2855 CAMPUS DR STE 300 | | | | SAN MATEO | CA | 94403-2512 |
| CON-WAY INC | AV ZEUS NO 1105 COL | PARQ IND KALOS PONIENTE | | SANTA CATARINE NL 66367 MEXICO | | | |
| CON-WAY INC | PO BOX 3980 | | | | PORTLAND | OR | 97208-3980 |
| CONAGRA FOODS, INC. | DANA VORTHMANN | ONE CONAGRA DRIVE, 1-220 | | | OMAHA | NE | 68102 |
| CONCEPT INDUSTRIES INC | 4950 KRAFT AVE SE | | | | GRAND RAPIDS | MI | 49512-9707 |
| CONCEPT INDUSTRIES INC | SCOTT VAN AIRSDALE | 4950 KRAFT S.E. | | | MOUNT CLEMENS | MI | 48043 |
| CONCERIA PASUBIO SAP | VIA SECONDA STRADA 38 | | | ARZIANANO IT 36071 ITALY | | | |
| CONCIERGECLUB.COM INC | 324 N FAIRFAX ST | | | | ALEXANDRIA | VA | 22314-2625 |
| CONCIERGECLUB.COM INC | SALLY HURLEY | 324 N FAIRFAX ST | | | ALEXANDRIA | VA | 22314-2625 |
| CONCORD INDUSTRIAL CORP | PO BOX 217 | 36400 WOODWARD AVE STE 110 | | | BIRMINGHAM | MI | 48012-0217 |
| CONCORD INTERNATIONAL INC | 12700 STEPHENS RD | | | | WARREN | MI | 48089-4334 |
| CONCORD INTERNATIONAL INC | 2005 PETIT ST | | | | PORT HURON | MI | 48060-6433 |
| CONCORD INTERNATIONAL INC | 2223 DOVE ST | | | | PORT HURON | MI | 48060-6738 |
| CONCORD INTERNATIONAL INC | 3150 DOVE ST | | | | PORT HURON | MI | 48060-6766 |
| CONCORD INTERNATIONAL INC | 3221 W BIG BEAVER RD STE 110 | | | | TROY | MI | 48084-2810 |
| CONCORD INTERNATIONAL INC | 4320 FEDERAL DR | | | | BATAVIA | NY | 14020-4104 |
| CONCORD INTERNATIONAL INC | 435 POLYMOORE DR UNIT 3 | | | CORUNNA ON N0N 1G0 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONCORD INTERNATIONAL INC | ANGELA BURTON | 12700 STEPHENS RD | | | WARREN | MI | 48089-4334 |
| CONCORD INTERNATIONAL INC | ANGELA BURTON | 12700 STEPHENS RD. | | | FALL RIVER | MA | 02721 |
| CONCORD INTERNATIONAL INC | ANGELA BURTON | 2005 PETIT ST | | | PORT HURON | MI | 48060-6433 |
| CONCORD INTERNATIONAL INC | ANGELA BURTON | 2223 DOVE ST | | | PORT HURON | MI | 48060-6738 |
| CONCORD INTERNATIONAL INC | ANGELA BURTON | 3150 DOVE ST | | | PORT HURON | MI | 48060-6766 |
| CONCORD INTERNATIONAL INC | ANGELA BURTON | 2005 PETIT STREET | | | LAGRANGE | GA | 30240 |
| CONCORD INTERNATIONAL INC | ANGELA BURTON | 2223 DOVE STREET | | | BLOOMSBURG | PA | |
| CONCORD INTERNATIONAL INC | ANGELA BURTON | 3150 DOVE STREET | | | RIVERVIEW | MI | 48193 |
| CONCORD INTERNATIONAL INC | CATHY MATTHEWS | 435 POLYMORE DRIVE #3 | OLDCASTLE ON CANADA | | | | |
| CONCORD TOOL & MANUFACTURING INC | 118 N GROESBECK HWY STE E | | | | MOUNT CLEMENS | MI | 48043-5453 |
| CONCORD TOOL & MANUFACTURING INC | WENDY SMITHSON | 118 N GROESBECK HWY | | | MOUNT CLEMENS | MI | 48043 |
| CONCORDIA PARISH | PO BOX 160 | | | | VIDALIA | LA | 71373-0160 |
| CONCOURS MOLD INC | 3400 ST ETIENNE BLVD | WINDSOR, ONTARIO N8W5E1 CANADA | | | | | |
| CONCOURS SAAB | 1400 W SILVER SPRING DR | | | | MILWAUKEE | WI | 53209-4417 |
| CONDE NAST | CHARLES TOWNSEND | 4 TIMES SQUARE | | | NEW YORK | NY | 10036 |
| CONDON AUTO SALES & SERVICE, INC. | 4625 SINGING HILLS BLVD | | | | SIOUX CITY | IA | 51106-9534 |
| CONDRIN CHEVROLET BUICK | 7887 ADMIRAL PEARY HWY | | | | CRESSON | PA | 16630-1514 |
| CONDRIN CHRVROLET BUICK | 7887 ADMIRAL PEARY HWY | | | | CRESSON | PA | 16630-1514 |
| CONECTIV POWER DELIVERY | 401 EAGLE RUN ROAD MAIL STOP 79 NC 48 | | | | NEWARK | DE | 19702 |
| CONEDISON SOLUTIONS | PO BOX 223246 PITTSBURGH | | | | PITTSBURGH | PA | 15251 |
| CONEDISON SOLUTIONS | PO BOX 2234246 | | | | PITTSBURGH | PA | 15251 |
| CONEX INC | G-4376 BEECHER RD | | | | FLINT | MI | 48532 |
| CONKLE PONTIAC-GMC | 2828 E MARKLAND AVE | | | | KOKOMO | IN | 46901-6668 |
| CONKLIN CARS HUTCHINSON | 1400 E 11TH AVE | | | | HUTCHINSON | KS | 67501-2712 |
| CONKLIN CARS NEWTON | 1500 E 3RD ST | | | | NEWTON | KS | 67114-2500 |
| CONKLIN CARS SALINA | 2700 S 9TH ST | | | | SALINA | KS | 67401-7601 |
| CONKLIN FANGMAN MOTOR COMPANY | 3200 MAIN ST | | | | KANSAS CITY | MO | 64111-1903 |
| CONLEY BUICK | 800 CORTEZ RD W | | | | BRADENTON | FL | 34207-1432 |
| CONLIN, R J INC | 3025 BOARDWALK ST STE 100 | | | | ANN ARBOR | MI | 48108-3260 |
| CONNECTICUT DEPARTMENT OF REVENUE SERVICES | 25 SIGOURNEY ST. | | | | HARTFORD | CT | 06106 |
| CONNECTICUT DEPARTMENT OF REVENUE SERVICES | PO BOX 5030 | | | | HARTFORD | CT | 06102-5030 |
| CONNECTICUT SECRETARY OF STATE | PO BOX 150470 | | | | HARTFORD | CT | 06115-0470 |
| CONNECTICUT STATE TREASURER | 55 ELM STREET | | | | HARTFORD | CT | 06106 |
| CONNELL CHEVROLET | 2828 HARBOR BLVD | | | | COSTA MESA | CA | 92626-3911 |
| CONNELL CHEVROLET OF COPPERAS COVE | 1212 E HIGHWAY 190 | | | | COPPERAS COVE | TX | 76522-2258 |
| CONNELL CHEVROLET, INC. | 1802 E CENTRAL TEXAS EXPY | | | | KILLEEN | TX | 76541-9113 |
| CONNELL FINANCE COMPANY INC | DBA CONNELL EQUIPMENT LEASING COMPANY | ONE CONNELL DRIVE, SUITE 400 | | | BERKELEY HEIGHTS | NJ | 07922 |
| CONNELL LP | 151 INDUSTRIAL DR STE A | | | | BEAVER DAM | WI | 53916-1196 |
| CONNELL LP | 2590 OUELLETTE AVE | | WINDSOR ON N8X 1L7 CANADA | | | | |
| CONNELL LP | 38505 COUNTRY CLUB DR STE 200 | PO BOX 2540 | | | FARMINGTON HILLS | MI | 48331-3429 |
| CONNELL LP | 500 PROGRESS RD | PO BOX 39 | | | DAYTON | OH | 45449-2326 |
| CONNELL LP | 6779 ENGLE RD STE F | | | | MIDDLBURG HEIGHTS | OH | 44130-7926 |
| CONNER AUTO GROUP | 100 N 81 HWY | | | | WAURIKA | OK | 73573 |
| CONNER AUTO GROUP | 100 N 81 HWY | | | | WAURIKA | OK | |
| CONNER ENGINEERING COMPANY INC | 21200 CARLO DR | | | | CLINTON TOWNSHIP | MI | 48038-1508 |
| CONNER ENGINEERING COMPANY INC | GEORGE ROMATZ | 21200 CARLO DR | | | CLINTON TWP | MI | 48038-1508 |
| CONNER ENGINEERING COMPANY INC | GEORGE ROMATZ | 21200 CARLO DRIVE | | | EL PASO | TX | 79927 |
| CONNERSVILLE CHEVROLET PONTIAC BUICK GMC INC. | 500 N EASTERN AVE | | | | CONNERSVILLE | IN | 47331-1935 |
| CONNETTI'S TRAILER SALES, INC. | 148 ATWOOD AVE | | | | CRANSTON | RI | 02920-4130 |
| CONNEXION TECHNOLOGIES | MICHELLE DOEBERIENER | 111 CORNING ROAD | | | CARY | NC | 27518 |
| CONNIE CHAVARRIA | 525 7TH AVE | | | | SALT LAKE CITY | UT | 84103-3049 |
| CONNIE J. POSTELLI LAW OFFICE | CONNIE J. POSTELLI | 19952 TORRENCE AVE | | | LYNWOOD | IL | 60411-7614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONNIE J. POSTELLI LAW OFFICE | CONNIE J. POSTELLI | 2119 N. MALL ST. | | | CROWN POINT | IN | 46307 |
| CONNOR CORP | 1319 PRODUCTION RD | | | | FORT WAYNE | IN | 46808-1164 |
| CONNOR CORP | CAROL BARTHOLD | 2701 DWENGER AVENUE | | | EATON RAPIDS | MI | 48827 |
| CONNOR CORP | CAROL BARTHOLD | 2701 DWENGER AVE | | | FORT WAYNE | IN | 46803-1417 |
| CONOCOPHILLIPS | HWY60 & HWY23 AUTO LAB 141 | | | | BARTLESVILLE | OK | 74004-0001 |
| CONOCOPHILLIPS | JACK SCOTT | 317 ADAMS BUILDING | | | BARTLESVILLE | OK | |
| CONOCOPHILLIPS ALASKA | POUCH 340014/ NSK 71 | | | | PRUDHOE BAY | AK | 99734 |
| CONRAIL INC | 12 MILE AND MOUND ROADS | | | | WARREN | MI | |
| CONRAIL INC | 17301 MICHIGAN AVE | | | | DEARBORN | MI | 48126-2734 |
| CONRAIL INC | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202-3009 |
| CONRAIL INC | 3501 ISLAND AVE | | | | PHILADELPHIA | PA | 19153-3227 |
| CONRAIL INC | 482 UNION STREET | | | | CHICAGO | IL | 60654 |
| CONRAIL INC | 920 TOWNSEND AVE | | | | LANSING | MI | 48921-0002 |
| CONRAIL INC | ATTN: MANAGER - INSURANCE | PO BOX 41406 | TWO COMMERCE SQUARE 6A | | PHILADELPHIA | PA | 19101-1406 |
| CONRAIL INC | ATTN: MANAGER-INSURANCE | PO BOX 41416 | TWO COMMERCE SQUARE 16A | | PHILADELPHIA | PA | 19103 |
| CONRAIL INC | ATTN: ROBERT DEMPSEY, REAL ESTATE DEPT. | 1000 HOWARD STREET | | | MOUNT LAUREL | NJ | 08054 |
| CONRAIL INC | DIRECTOR OF RETAIL REAL ESTATE | 485 W MILWAUKEE ST | 9TH FLOOR, ARGONAUT ôAô BUILDING | | DETROIT | MI | 48202-3220 |
| CONRAIL INC | DIRECTOR, FACILITIES | 485 W MILWAUKEE ST | 9TH FLOOR, ARGONAUT ôAô BUILDING | | DETROIT | MI | 48202-3220 |
| CONRAIL INC | PO BOX 116953 | | | | ATLANTA | GA | 30368-6953 |
| CONRAIL INC | PO BOX 85004450 | | | | PHILADELPHIA | PA | 19178-0001 |
| CONRAIL INC | SIX PENN CENTER PLAZA | | | | PHILADELPHIA | PA | 19103 |
| CONRAIL INC | SIX PENN CENTER PLAZA | | | | PHILADELPHIA | PA | 19104 |
| CONSOLDATED ENTERPRISES, INC. | PO BOX 11426 | | | | TUCSON | AZ | 85734-1426 |
| CONSOLIDATED AUTOMOTIVE ENTERPRISES | 1080 | | | ORANJESTAD ARUBA | | | |
| CONSOLIDATED CASTING CORP | CECILIA HERMES | 1501 S I-45 | | | WAPAKONETA | OH | 45895 |
| CONSOLIDATED CLIPS & CLAMPS INC | 15050 KEEL ST | | | | PLYMOUTH | MI | 48170-6006 |
| CONSOLIDATED CLIPS & CLAMPS INC | CRAIG ALLEN | 15050 KEEL ST. | | | RICHMOND | MO | 64085 |
| CONSOLIDATED COMMUNICATIONS | PATSY CROY | 121 S 17TH ST | | | MATTOON | IL | 61938-3915 |
| CONSOLIDATED EDISON NEW YORK | PO BOX 1701 | | | | NEW YORK | NY | 10116-1701 |
| CONSOLIDATED EDISON OF NY | 31-01 20TH AVE #137 | | | | LONG ISLAND CITY | NY | 11105 |
| CONSOLIDATED EDISON OF NY | 3101 20TH AVE | | | | LONG ISLAND CITY | NY | 11105-2014 |
| CONSOLIDATED EDISON OF NY | DONNA VALENICA | 3101 2OTH AVE | | | NEW YORK | NY | |
| CONSOLIDATED ELECTRICAL DISTRIBUTORS, INC. | SARA SUTTER | 31356 VIA COLINAS | | | WESTLAKE VILLAGE | CA | 91362 |
| CONSOLIDATED GRAPHICS INC | KEITH KIRK | 5858 WESTHEIMER RD STE 200 | | | HOUSTON | TX | 77057-5643 |
| CONSOLIDATED INDUSTRIAL CORP | AMY ORRIS X138 | 30855 TETON PL | | | CHESTERFIELD | MI | 48047-3505 |
| CONSOLIDATED INDUSTRIAL CORP | AMY ORRIS X138 | 30855 TETON PLACE | | | MANCELONA | MI | |
| CONSOLIDATED METAL PRODUCTS INC | 1028 DEPOT ST | | | | CINCINNATI | OH | 45204-2012 |
| CONSOLIDATED METAL PRODUCTS INC | CRAIG SABLE | 1028 DEPOT STREET | | BANDHAGEN SWEDEN | | | |
| CONSOLIDATED OFFICE PRODUCTS LLC | 9003 OVERLOOK BLVD | | | | BRENTWOOD | TN | 37027-5269 |
| CONSOLIDATED SMART SYSTEMS | SHAWN VENTER | 620 W 135TH ST | | | GARDENA | CA | 90248-1508 |
| CONSOLIDATED UTILITY SERVICES, INC. | CHRIS PECK | 11640 ARBOR ST STE 200 | | | OMAHA | NE | 68144-5007 |
| CONSTELLATION BRANDS | DAVE ELLIOTT | 235 N BLOOMFIELD RD | | | CANANDAIGUA | NY | 14424-1059 |
| CONSTELLATION ENERGY PROJECTS & SERVICES GROUP, INC. | LEO A. MAJICH | 100 EAST CORSON ST. | | | PASADENA | CA | 91103 |
| CONSTELLATION ENERGY PROJECTS & SERVICES GROUP, INC. | LEO A. MAJICH | 100 E CORSON ST | | | PASADENA | CA | 91110-0001 |
| CONSTELLATION ENG PROJ&SVC | 100 FOOT OF JOHN STREET- 2ND FLOOR | | | | LOWELL | MA | 01852 |
| CONSTRUCCIONES MECANICAS CROLI SA | CR OLESA MARTORELL KM 4 | | ABRERA  BARCELONA 08630 SPAIN | | | | |
| CONSTRUCTION EQUIPMENT LTD. | 75 HAGLEY PARK ROAD | | KINGSTON 10 JAMAICA | | | | |
| CONSTRUCTORA I MELENDEZ INC | ABIMAEL MELENDEZ | CALLE BETANCES 15 SEGUNDO NIVEL | | | STA ISABEL | PR | |
| CONSULTANT ENGINEERING, INC. | CHRIS ANTONY | 10625 N 25TH AVE STE 200 | | | PHOENIX | AZ | 85029-2733 |
| CONSULTING STRATEGIES LLC | 1020 MILWAUKEE AVE STE 151 | | | | DEERFIELD | IL | 60015-3580 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONSULTORES EN INGENIERIA DE MANEJO | CARLOS ROUSSEAU #500 | PARQUE INDUSTRIAL MILENIUM | | APODACA NL 66600 MEXICO | | | |
| CONSUMER INSIGHTS INC | 5455 CORPORATE DR STE 120 | | | | TROY | MI | 48098-2620 |
| CONSUMER POWER COMPANY | ATTN: GENERAL COUNSEL | 1 ENERGY PLAZA DR | | | JACKSON | MI | 49201-2357 |
| CONSUMER POWER COMPANY | ATTN: W. L. REID | 212 W MICHIGAN AVE | | | JACKSON | MI | 49201-2236 |
| CONSUMER RESOURCES OF COLORADO | C/O 3001 SOUTH JAMAICA CT. #320 | | | | AURORA | CO | 80014 |
| CONSUMER SOURCE | KEVIN HOSTETER | 3585 ENGINEERING DR | | | NORCROSS | GA | 30092 |
| CONSUMERS ENERGY | 307 PACKARD HWY | | | | CHARLOTTE | MI | 48813-9701 |
| CONSUMERS ENERGY | MICHAEL JOHNSON | 1 ENERGY PLAZA DR | | | JACKSON | MI | 49201-2357 |
| CONSUMERS ENERGY COMPANY | 1629 N WASHINGTON AVE | | | | SAGINAW | MI | 48601-1211 |
| CONSUMERS ENERGY COMPANY | 1629 N WASHINGTON AVE | | | | SAGINAW | MI | 48601-1211 |
| CONSUMERS ENERGY COMPANY | 2100 BRISTOL ROAD | | | | FLINT | MI | |
| CONSUMERS ENERGY COMPANY | 212 W MICHIGAN AVE | | | | JACKSON | MI | 49201-2236 |
| CONSUMERS ENERGY COMPANY | 530 W WILLOW ST | | | | LANSING | MI | 48906-4744 |
| CONSUMERS ENERGY COMPANY | 8057 DAVIS HWY. | | | | LANSING | MI | |
| CONSUMERS ENERGY COMPANY | ATTN: BUSINESS CENTER | 4000 CLAY AVE SW | | | GRAND RAPIDS | MI | 49548-3017 |
| CONSUMERS ENERGY COMPANY | ATTN: BUSINESS CENTER | 4000 CLAY AVE SW | | | GRAND RAPIDS | MI | 49548-3017 |
| CONSUMERS ENERGY COMPANY | ATTN: BUSINESS CENTER | 4000 CLAY AVE SW | | | GRAND RAPIDS | MI | 49548-3017 |
| CONSUMERS ENERGY COMPANY | ATTN: DIRECTOR, REAL ESTATE | 212 W MICHIGAN AVE | | | JACKSON | MI | 49201-2236 |
| CONSUMERS ENERGY COMPANY | ATTN: MANAGER OF GENERAL SERVICES | 1945 W PARNALL RD | | | JACKSON | MI | 49201-8658 |
| CONSUMERS POWER | 307 PACKARD HWY | | | | CHARLOTTE | MI | 48813-9701 |
| CONSUMERS POWER | 4600 COOLIDGE HWY. | | | | ROYAL OAK | MI | 48073 |
| CONSUMERS POWER | 530 W WILLOW | | | | LANSING | MI | 48937-0001 |
| CONSUMERS POWER COMPANY | 10800 S SAGINAW ST | | | | GRAND BLANC | MI | 48439-8120 |
| CONSUMERS POWER COMPANY | 10800 S SAGINAW ST | | | | GRAND BLANC | MI | 48439-8120 |
| CONSUMERS POWER COMPANY | 1529 NORTH WASHINGTON AVENUE | | | | SAGINAW | MI | 48608 |
| CONSUMERS POWER COMPANY | 1629 N WASHINGTON AVE | | | | SAGINAW | MI | 48601-1211 |
| CONSUMERS POWER COMPANY | 1629 N WASHINGTON AVE | | | | SAGINAW | MI | 48601-1211 |
| CONSUMERS POWER COMPANY | 212 | | | | JACKSON | MI | 49201 |
| CONSUMERS POWER COMPANY | 212 W MICHIGAN AVE | | | | JACKSON | MI | 49201-2236 |
| CONSUMERS POWER COMPANY | 212 W MICHIGAN AVE | | | | JACKSON | MI | 49201-2236 |
| CONSUMERS POWER COMPANY | 212 W MICHIGAN AVE | | | | JACKSON | MI | 49201-2236 |
| CONSUMERS POWER COMPANY | 212 W MICHIGAN AVE | | | | JACKSON | MI | 49201-2236 |
| CONSUMERS POWER COMPANY | 212 W MICHIGAN AVE | | | | JACKSON | MI | 49201-2236 |
| CONSUMERS POWER COMPANY | 212 W MICHIGAN AVE | | | | JACKSON | MI | 49201-2236 |
| CONSUMERS POWER COMPANY | 212 W MICHIGAN AVE | | | | JACKSON | MI | 49201-2236 |
| CONSUMERS POWER COMPANY | 212 W MICHIGAN AVE | | | | JACKSON | MI | 49201-2236 |
| CONSUMERS POWER COMPANY | 212 W MICHIGAN AVE | | | | JACKSON | MI | 49201-2236 |
| CONSUMERS POWER COMPANY | 212 W MICHIGAN AVE | | | | JACKSON | MI | 49201-2236 |
| CONSUMERS POWER COMPANY | 212 W MICHIGAN AVE | | | | JACKSON | MI | 49201-2236 |
| CONSUMERS POWER COMPANY | 212 W MICHIGAN AVE | | | | JACKSON | MI | 49201-2236 |
| CONSUMERS POWER COMPANY | 212 W MICHIGAN AVE | | | | JACKSON | MI | 49201-2236 |
| CONSUMERS POWER COMPANY | 212 W MICHIGAN AVE | | | | JACKSON | MI | 49201-2236 |
| CONSUMERS POWER COMPANY | 212 W MICHIGAN AVE | | | | JACKSON | MI | 49201-2236 |
| CONSUMERS POWER COMPANY | 212 W MICHIGAN AVE | | | | JACKSON | MI | 49201-2236 |
| CONSUMERS POWER COMPANY | 212 W MICHIGAN AVE | | | | JACKSON | MI | 49201-2236 |
| CONSUMERS POWER COMPANY | 212 W MICHIGAN AVE | | | | JACKSON | MI | 49201-2236 |
| CONSUMERS POWER COMPANY | 212 W MICHIGAN AVE | | | | JACKSON | MI | 49201-2236 |
| CONSUMERS POWER COMPANY | 212 W MICHIGAN AVE | | | | JACKSON | MI | 49201-2236 |
| CONSUMERS POWER COMPANY | 212 W MICHIGAN AVE | | | | JACKSON | MI | 49201-2236 |
| CONSUMERS POWER COMPANY | 212 W MICHIGAN AVE | | | | JACKSON | MI | 49201-2236 |
| CONSUMERS POWER COMPANY | 212 W MICHIGAN AVE | | | | JACKSON | MI | 49201-2236 |
| CONSUMERS POWER COMPANY | 212 W MICHIGAN AVE | | | | JACKSON | MI | 49201-2236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONSUMERS POWER COMPANY | 212 W MICHIGAN AVE | | | | JACKSON | MI | 49201-2236 |
| CONSUMERS POWER COMPANY | 212 W MICHIGAN AVE | | | | JACKSON | MI | 49201-2236 |
| CONSUMERS POWER COMPANY | 212 W MICHIGAN AVE | | | | JACKSON | MI | 49201-2236 |
| CONSUMERS POWER COMPANY | 212 W MICHIGAN AVE | | | | JACKSON | MI | 49201-2236 |
| CONSUMERS POWER COMPANY | 212 W MICHIGAN AVE | | | | JACKSON | MI | 49201-2236 |
| CONSUMERS POWER COMPANY | 212 W MICHIGAN AVE | | | | JACKSON | MI | 49201-2236 |
| CONSUMERS POWER COMPANY | 212 W MICHIGAN AVE | | | | JACKSON | MI | 49201-2236 |
| CONSUMERS POWER COMPANY | 212 W MICHIGAN AVE | | | | JACKSON | MI | 49201-2236 |
| CONSUMERS POWER COMPANY | 212 W MICHIGAN AVE | | | | JACKSON | MI | 49201-2236 |
| CONSUMERS POWER COMPANY | 212 W MICHIGAN AVE | | | | JACKSON | MI | 49201-2236 |
| CONSUMERS POWER COMPANY | 212 W MICHIGAN AVE | | | | JACKSON | MI | 49201-2236 |
| CONSUMERS POWER COMPANY | 212 W MICHIGAN AVE | | | | JACKSON | MI | 49201-2236 |
| CONSUMERS POWER COMPANY | 212 W MICHIGAN AVE | | | | JACKSON | MI | 49201-2236 |
| CONSUMERS POWER COMPANY | 212 W MICHIGAN AVE | | | | JACKSON | MI | 49201-2236 |
| CONSUMERS POWER COMPANY | 212 W MICHIGAN AVE | | | | JACKSON | MI | 49201-2236 |
| CONSUMERS POWER COMPANY | 212 W MICHIGAN AVE | | | | JACKSON | MI | 49201-2236 |
| CONSUMERS POWER COMPANY | 212 W MICHIGAN AVE | | | | JACKSON | MI | 49201-2236 |
| CONSUMERS POWER COMPANY | 212 W MICHIGAN AVE | | | | JACKSON | MI | 49201-2236 |
| CONSUMERS POWER COMPANY | 212 W MICHIGAN AVE | | | | JACKSON | MI | 49201-2236 |
| CONSUMERS POWER COMPANY | 212 W MICHIGAN AVE | | | | JACKSON | MI | 49201-2236 |
| CONSUMERS POWER COMPANY | 212 W MICHIGAN AVE | | | | JACKSON | MI | 49201-2236 |
| CONSUMERS POWER COMPANY | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202-3009 |
| CONSUMERS POWER COMPANY | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202-3009 |
| CONSUMERS POWER COMPANY | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202-3009 |
| CONSUMERS POWER COMPANY | 307 PACKARD HWY | | | | CHARLOTTE | MI | 48813-9701 |
| CONSUMERS POWER COMPANY | 530 W WILLOW | | | | LANSING | MI | 48937-0001 |
| CONSUMERS POWER COMPANY | 6060 W BRISTOL RD | | | | FLINT | MI | 48554-0001 |
| CONSUMERS POWER COMPANY | 6060 W BRISTOL RD | | | | FLINT | MI | 48554-0001 |
| CONSUMERS POWER COMPANY | 6060 W BRISTOL RD | | | | FLINT | MI | 48554-0001 |
| CONSUMERS POWER COMPANY | 6060 W BRISTOL RD | | | | FLINT | MI | 48554-0001 |
| CONSUMERS POWER COMPANY | ATTN: CRAIG ORLOWSKI | 6060 WEST BRISTOL ROAD | | | FLINT | MI | |
| CONSUMERS POWER COMPANY | ATTN: CRAIG ORLOWSKI | 6060 WEST BRISTOL ROAD | | | FLINT | MI | |
| CONSUMERS POWER COMPANY | ATTN: GENERAL COUNSEL | 212 W MICHIGAN AVE | | | JACKSON | MI | 49201-2236 |
| CONTENEDORES INDUSTRIALES IRATEC SA | HIDALGO MZ 36 LT 4 S/N COL AMP | OZUMBILLA | | TECAMAC EM 55760 MEXICO | | | |
| CONTENEDORES INDUSTRIALES MEZQUITAL | CONSTITUCION 102 | COL VIEJO MEZQUITAL | | APODACA NL 66630 MEXICO | | | |
| CONTEXTWEB INC | ANAND SUBRAMANIAN | 22 CORTLANDT STREET | | | NEW YORK | NY | 10007 |
| CONTEYOR MULTIBAG SYSTEMS NV | CARR LIBRAMIENTO NTE TRAMO QRO | KM 4.6 CENTRO INDUSTRIAL APOLO | | IRAPUATO GJ 36547 MEXICO | | | |
| CONTEYOR NORTH AMERICA LLC | 1070 MAPLELAWN DR | | | | TROY | MI | 48084-5332 |
| CONTI ELECTRIC INC | 6417 CENTER DR STE 120 | | | | STERLING HEIGHTS | MI | 48312 |
| CONTINENTAL  RESOURCES INC | OLLIS ANDERSON | PO BOX 1032 | | | ENID | OK | 73702-1032 |
| CONTINENTAL AG | 1 AVENUE PAUL OURLIAC | | | TOULOUSE FR 31000 FRANCE | | | |
| CONTINENTAL AG | 1 CONTINENTAL DR | | | | AUBURN HILLS | MI | 48326-1581 |
| CONTINENTAL AG | 1 QUALITY WAY | | | | FLETCHER | NC | 28732-9385 |
| CONTINENTAL AG | 100 ELECTRONICS BLVD SW | | | | HUNTSVILLE | AL | 35824-2200 |
| CONTINENTAL AG | 1020 ADELAIDE ST S | | | LONDON ON N6E 1R6 CANADA | | | |
| CONTINENTAL AG | 1103 JAMESTOWN RD | | | | MORGANTON | NC | 28655-9285 |
| CONTINENTAL AG | 1234 PALMOUR DR | | | | GAINESVILLE | GA | 30501-6857 |
| CONTINENTAL AG | 1785 HUYI RD MALU TOWN | | | SHANGHAI CN 201801 CHINA (PEOPLE'S REP) | | | |
| CONTINENTAL AG | 1791 HARMON RD | | | | AUBURN HILLS | MI | 48326-1577 |
| CONTINENTAL AG | 1800 CONTINENTAL BLVD | | | | LIVONIA | MI | 48150 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONTINENTAL AG | 1830 MACMILLAN PARK DR | | | | FORT MILL | SC | 29707 |
| CONTINENTAL AG | 21440 LAKE COOK RD | | | | DEER PARK | IL | 60010-3609 |
| CONTINENTAL AG | 2400 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326-2980 |
| CONTINENTAL AG | 611 JAMISON RD | | | | ELMA | NY | 14059-9566 |
| CONTINENTAL AG | 615 BLAND BLVD | | | | NEWPORT NEWS | VA | 23602-4309 |
| CONTINENTAL AG | ATTN: MR. KARL-THOMAS NEUMANN | GUERICKESTRASSE 7 | | 60488 FRANKFURT GERMANY | | | |
| CONTINENTAL AG | AV CIRCUITO INTERIOR NO 170 | | | SAN LUIS POTOSI SL 78395 MEXICO | | | |
| CONTINENTAL AG | AV CIRCUITO INTERIOR NO 170 | | | SAN LUIS POTOSI SL 78090 MEXICO | | | |
| CONTINENTAL AG | AV DUQUE DE CAXIAS 2422 | JARDIM SANTA LUCIA | | VARZEA PAULISTA SP 13220 970 BRAZIL | | | |
| CONTINENTAL AG | AV JUAN GIL PRECIADO # 1844 | | | ZAPOPAN JA 45203 MEXICO | | | |
| CONTINENTAL AG | BAGSAKAN AVENUE FTI | | | TAGUIG MANILA PH 1799 Philippines | | | |
| CONTINENTAL AG | BENJAMIN RAUCH (4) | STRADA SIEMENS NO 1 | | | FARIDABAD | IN | |
| CONTINENTAL AG | BRAD BACON | 611 JAMISON RD | | | ELMA | NY | 14059-9566 |
| CONTINENTAL AG | BRAD BACON | 611 JAMISON RD. | | | DOVER | NH | 03820 |
| CONTINENTAL AG | BRESLAUER STR 14 | | | NORTHEIM NS 37154 GERMANY | | | |
| CONTINENTAL AG | CALEA MARTIRILOR 1989 NO 1 | | | TIMISOARA RO 300724 ROMANIA | | | |
| CONTINENTAL AG | CAMINO A LA TIJERA 3 KM | | | TLAJOMULCO DE ZUNIGA JA 45640 MEXICO | | | |
| CONTINENTAL AG | CAMINO A LA TIJERA 3 KM 3.5 | | | TIAJOMULCO DE ZUNIGA JA 45640 MEXICO | | | |
| CONTINENTAL AG | CAMINO A LA TIJERA 3 KM 3.5 | CARETERA GUADALAJARA MORELIA | | TIAJOMULCO DE ZUNIGA JA 45640 MEXICO | | | |
| CONTINENTAL AG | CAMINO A LA TIJERA NO 3 KM 3.5 | | | TIAJOCOMULCO DE ZUNIGA JA 45640 MEXICO | | | |
| CONTINENTAL AG | CARRETERA SILAO IRAPUATO KM 5.3 | | | SILAO GJ 36100 MEXICO | | | |
| CONTINENTAL AG | CARRETERA SILAO IRAPUATO KM 5.3 | PASEO DE LOS IND ORIENTE 700 PARQUE | | SILAO GJ 36100 MEXICO | | | |
| CONTINENTAL AG | CESTA KU CONTINENTALU 8950/1 | | | ZVOLEN SK 96001 SLOVAKIA | | | |
| CONTINENTAL AG | CHERYL ASHLOCK | 3501 COUNTY ROAD 6 E | SENSORS DIVISION | | ELKHART | IN | 46514-7663 |
| CONTINENTAL AG | CHERYL ASHLOCK | SENSORS DIVISION | 23590 COUNTY ROAD 6 | GATESHEAD TYNE WEAR GREAT BRITAIN | | | |
| CONTINENTAL AG | CHERYL ASHLOCK | SIEMENS AG AUTO VEHICLE ELEC | SIEMENSSTR 12 | REGENSBURG GERMANY | | | |
| CONTINENTAL AG | CHERYL ASHLOCK | 1020 ADELAIDE ST S | | CAMBRIDGE ON CANADA | | | |
| CONTINENTAL AG | CHERYL ASHLOCK | SIEMENS AG AUTO VEHICLE ELEC | SIEMENSSTR 12 | | LONG BEACH | CA | 90810 |
| CONTINENTAL AG | CHERYL ASHLOCK | 700 PARK AVE E | | TORONTO ON CANADA | | | |
| CONTINENTAL AG | CHERYL ASHLOCK | AV. MARECHAL RONDON, 1768 | | | AUBURN HILLS | MI | 48326 |
| CONTINENTAL AG | CHERYL ASHLOCK | C/O MIDWEST EXPRESS INC | 13319 INDUSTRIAL PKY | | PHILADELPHIA | PA | 19120 |
| CONTINENTAL AG | CHERYL ASHLOCK | ROUTE NATIONAL 117 | | ALTENMARKT B ST GALL AUSTRIA | | | |
| CONTINENTAL AG | CHIMENEAS 4300 | | | JUAREZ CI 32360 MEXICO | | | |
| CONTINENTAL AG | CHRIS ROLLINS | NO 2 BO HAI RD TIANJIN | ECONOMIC & TECHNOLOGY DEV ZONE | | JOHNSON CITY | TN | 37601 |
| CONTINENTAL AG | CHRIS SEIDL | SIEMENS AUTOMOTIVE CORPORATION | 21 AVENUE DU MIRAIL | NUEVO LAREDO NA MEXICO | | | |
| CONTINENTAL AG | CHRIS SEIDL | SIEMENS AUTOMOTIVE CORPORATION | 21 AVENUE DU MIRAIL | TOULOUSE FRANCE | | | |
| CONTINENTAL AG | CHRISTIAN SEIDL | CAMINO A LA TIJERA | KM 3.5 CARRETERA GUAD-MORELIA | | FRANKFORT | IN | 46041 |
| CONTINENTAL AG | CHRISTIAN SEIDL | CAMINO A LA TIJERA 3 | COLONIA SANTA MARIA TEQUEPEXPA | | LAREDO | TX | 78045 |
| CONTINENTAL AG | CHRISTIAN SEIDL | CAMINO A LA TIJERA | KM 3.5 CARRETERA GUAD-MORELIA | TLAJOMULCO DE ZUNIGA JA 45640 MEXICO | | | |
| CONTINENTAL AG | CHRISTIAN SEIDL | CAMINO A LA TIJERA 3 | COLONIA SANTA MARIA TEQUEPEXPA | TLAJOMULCO DE ZUNIGA JA 45640 MEXICO | | | |
| CONTINENTAL AG | CONTINENTALSTR 3-5 | | | KORBACH HE 34497 GERMANY | | | |
| CONTINENTAL AG | DAWN PATRIX | 100 ELECTRONCS BLVD | | | ROCKFORD | IL | |
| CONTINENTAL AG | ELKE SMALL | CARRETERA SILAO IRAPUATO KM5.3 | PASEO DE LOS IND ORIENTE NO700 | | LANSING | MI | 48906 |
| CONTINENTAL AG | ELKE SMALL | CONTINENTAL AUTOMOTIVE SYSTEMS | SIEBOLDSTR 19 | | BELLEVILLE | MI | 48111 |
| CONTINENTAL AG | ELKE SMALL | CONTINENTAL AUTOMOTIVE SYSTEMS | SIEBOLDSTR 19 | NUERNBERG BAYERN GERMANY | | | |
| CONTINENTAL AG | ELKE SMALL | PASEO DE LAS COLINAS 219 | | SILAO GJ 36270 MEXICO | | | |
| CONTINENTAL AG | ELKE SMALL | PASEO DE LAS COLINAS 219 | | | BELLEVILLE | MI | 48111 |
| CONTINENTAL AG | ELKE SMALL | SONGTIAO INDUSTRIAL ZONE | | | BELLEVILLE | MI | 48111 |
| CONTINENTAL AG | EMI CHE | CONTINENTAL AUTOMOTIVE SYSTEMS | 3740 N AUSTIN ST. | | GREENVILLE | MI | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONTINENTAL AG | EMI CHE | 3740 N AUSTIN ST | CONTINENTAL AUTOMOTIVE SYSTEMS | | SEGUIN | TX | 78155-7359 |
| CONTINENTAL AG | ESCHBORNER LANDSTR 122 | | | FRANKFURT HE 60489 GERMANY | | | |
| CONTINENTAL AG | GUERICKESTR 7 | | | FRANKFURT HE 60488 GERMANY | | | |
| CONTINENTAL AG | GUERICKESTR 7 | POSTFACH 900120 | | FRANKFURT HE 60441 GERMANY | | | |
| CONTINENTAL AG | GUERICKESTR 7 | POSTFACH 900120 | | FRANKFURT HE 60441 GERMANY | | | |
| CONTINENTAL AG | GUMARENSKA | | | DOLNE VESTENICE SK 97223 SLOVAKIA | | | |
| CONTINENTAL AG | HANS-CHRISTIAN HAUER | HESTEHAVEN 51 | | | WARREN | OH | 44481 |
| CONTINENTAL AG | HRADECKA 1092 | | | JICIN CZ 50601 CZECH (REP) | | | |
| CONTINENTAL AG | JAEDEKAMP 30 | | | HANNOVER NS 30419 GERMANY | | | |
| CONTINENTAL AG | JENNIFER GARGULINSKI | CONTINENTAL TERES | 10400 TECHNOLOGY DR. | SANTA ANA SONORA SO 84600 MEXICO | | | |
| CONTINENTAL AG | JOERG SCHEIBEL | ISAD HYBRID DRIVES | SICKINGENSTRABE 29-38 | | STRASBURG | VA | |
| CONTINENTAL AG | JOERG SCHEIBEL | ISAD HYBRID DRIVES | SICKINGENSTRABE 29-38 | BERLIN 10533 GERMANY | | | |
| CONTINENTAL AG | KATHY TOMEY | CAMINO A LA TIJERA 3KM 3.5 3.5 | | KYUNGJU KOREA (REP) | | | |
| CONTINENTAL AG | KATHY TOMEY | CAMINO A LA TIJERA 3KM 3.5 3.5 | | TLAJOMULCO DE ZUNIGA JA 45640 MEXICO | | | |
| CONTINENTAL AG | KOPANSKA 1713 | | | FRENSTAT POD RADHOSTEM CZ 74401 CZECH (REP) | | | |
| CONTINENTAL AG | LAURIE LANE | MORGANTON PLANT | 1103 JAMESTOWN ROAD | | MADISON HTS | MI | 48071 |
| CONTINENTAL AG | LAURIE LANE | 1103 JAMESTOWN RD | MORGANTON PLANT | | MORGANTON | NC | 28655-9285 |
| CONTINENTAL AG | LINA MICHAEL | C/O SOUTH GATE WAREHOUSE | 16900 SQUARE DR | | MARYSVILLE | OH | 43040 |
| CONTINENTAL AG | LINA MICHAEL | VDO-STRASSE 1 | | | BYRDSTOWN | TN | 38549 |
| CONTINENTAL AG | LINA MICHAEL | C/O SPECMO ENTERPRISES | 32655 INDUSTRIAL DR. | | GRAND RAPIDS | MI | 49503 |
| CONTINENTAL AG | LINA MICHAEL | 32655 INDUSTRIAL DR | C/O SPECMO ENTERPRISES | | MADISON HEIGHTS | MI | 48071-1517 |
| CONTINENTAL AG | LINA MICHAEL | C/O JIT SERVICES INC | 125 ELECTRONICS BLVD SW | | FORT WAYNE | IN | |
| CONTINENTAL AG | LINA MICHAEL | C/O JIT SERVICES INC | 125 ELECTRONICS BLVD SW | | HUNTSVILLE | AL | 35824 |
| CONTINENTAL AG | LINA MICHAEL | C/O SOUTH GATE WAREHOUSE | 16900 SQUARE DR | | HOLLAND | MI | 49424 |
| CONTINENTAL AG | LINA MICHAEL | C/O SOUTH GATE WAREHOUSE | 16900 SQUARE DR | | LEBANON | OH | 45036 |
| CONTINENTAL AG | LIZ GILES | TRADING & AFTERMARKET | 6370 HEDGEWOOD DRIVE, STE 120 | | ALLENTOWN | PA | 18106 |
| CONTINENTAL AG | LIZ GILES | TRADING & AFTERMARKET | 6370 HEDGEWOOD DRIVE, STE 120 | BRADFORD ON CANADA | | | |
| CONTINENTAL AG | LUIS BLERIOT 6720 | | | CD JUAREZ CI 32695 MEXICO | | | |
| CONTINENTAL AG | MATTHEW DOYLE | 615 BLAND BLVD | | | MOGADORE | OH | 44260 |
| CONTINENTAL AG | MATTHEW DOYLE | 615 BLAND BLVD | | | NEWPORT NEWS | VA | 23602-4309 |
| CONTINENTAL AG | NO 1280 ZHAOXIAN RD | | | SHANGHAI CN 201821 CHINA (PEOPLE'S REP) | | | |
| CONTINENTAL AG | NO 2 BOHAI RD TIANJIN | ECONOMIC & TECHNOLOGY DEV ZONE | | TIANJIN TIANJIN CN 300457 CHINA (PEOPLE'S REP) | | | |
| CONTINENTAL AG | NO 237 YINHU NORTH RD WUHU ECONOMY | | | WUHU ANHUI CN 241009 CHINA (PEOPLE'S REP) | | | |
| CONTINENTAL AG | PASEO DE LAS COLINAS 219 | PARQUE INDUSTRIAL Y DE NEGOCIOS | | LAS COLINAS SILAO GJ 36270 MEXICO | | | |
| CONTINENTAL AG | PASEO DE LAS COLINAS 219 | | | LAS COLINAS SILAO GJ 36270 MEXICO | | | |
| CONTINENTAL AG | PASEO DE LAS COLINAS NO 100 PISO 2B | | | SILAO GJ 36270 MEXICO | | | |
| CONTINENTAL AG | PAUL TREMBLAY | 2700 AIRPORT RD STE 200 | INDUCTION & EMISSION SYSTEMS D | | SANTA TERESA | NM | 88008-9713 |
| CONTINENTAL AG | PAUL TREMBLAY | INDUCTION & EMISSION SYSTEMS D | 2700 AIRPORT RD STE 200 | TIJUANA BAJA CA NORT BJ 14532 MEXICO | | | |
| CONTINENTAL AG | PHILIPSBORNSTR 1 | | | HANNOVER NS 30165 GERMANY | | | |
| CONTINENTAL AG | RALF SCHMIT | GUERICKESTR ABE 7 | POSTFACH 900120 | MADRID SPAIN | | | |
| CONTINENTAL AG | RALF SCHMIT | GUERICKESTR ABE 7 | POSTFACH 900120 | 60488 FRANKFURT GERMANY | | | |
| CONTINENTAL AG | RAMONA SCHAEFER | ALFRED TEVES STR 11 | | SILAO GJ 36270 MEXICO | | | |
| CONTINENTAL AG | RAYMOND BERG | ROUTE NATIONAL 20 ZI DE | PERMILHAC LABARRE | APODACA NL 66600 MEXICO | | | |
| CONTINENTAL AG | RAYMOND BERG | ROUTE NATIONAL 20 ZI DE | PERMILHAC LABARRE | FOIX FRANCE | | | |
| CONTINENTAL AG | RING RD LISP 2 | | | LAGUNA PH 4027 PHILIPPINES | | | |
| CONTINENTAL AG | RINGLERSTR 17 | | | INGOLSTADT BY 85057 GERMANY | | | |
| CONTINENTAL AG | RMONA SCHAFER (4) | HYDRAULIC BRAKE SYSTEMS | HRADECKA 1092 | STRATFORD ON CANADA | | | |
| CONTINENTAL AG | ROLAND KUFFER +49 | PRODUKTIONSSTAETTE INGOLSTADT | RINGLERSTR 17 | | LIVONIA | MI | 48150 |
| CONTINENTAL AG | RON SMITH | C/O EXEL INC | 1600 W LA QUINTA RD STE 3 | STRATFORD ON CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONTINENTAL AG | RON SMITH | 1600 W LA QUINTA RD STE A | C/O EXIGENT | | NOGALES | AZ | 85621-4567 |
| CONTINENTAL AG | ROUTE NATIONAL 20 ZI DE PERMILHAC | | | FOIX FR 09000 FRANCE | | | |
| CONTINENTAL AG | SALZBURG ST NO 8 | | | SIBIU RO 550209 ROMANIA | | | |
| CONTINENTAL AG | SAN PATRICIO NO 19 | | | NOGALES SONORA MX 84090 MEXICO | | | |
| CONTINENTAL AG | SASO ANGELOVSK | STR OTTO RUDOLF 2 | PARCUL INDUSTRIAL FREIDORF | | GROVEPORT | OH | 43125 |
| CONTINENTAL AG | SASO ANGELOVSKI | AV INDUSTRIAS 3515 | | | SHEFFIELD LK | OH | 44054 |
| CONTINENTAL AG | SASO ANGELOVSKI | AV INDUSTRIAS 3515 | | SAN LUIS POTOSI SL 78090 MEXICO | | | |
| CONTINENTAL AG | SICKINGENSTRABE 29-38 | | | BERLIN BL 00000 GERMANY | | | |
| CONTINENTAL AG | SIEBOLDSTR 19 | | | NUERNBERG BY 90411 GERMANY | | | |
| CONTINENTAL AG | SIEMENSSTRASSE 12 | | | REGENSBURG BY 93055 GERMANY | | | |
| CONTINENTAL AG | SIEMENSSTRASSE 12 | POSTFACH 10 09 43 | | REGENSBURG BY 93009 GERMANY | | | |
| CONTINENTAL AG | SODENER STR 9 | | | SCHWALBACH HE 65824 GERMANY | | | |
| CONTINENTAL AG | SONGTIAO DEVELOPMENT ZONE | | | LIANYUNGANG JIANGSU CN 222006 CHINA (PEOPLE'S REP) | | | |
| CONTINENTAL AG | STEFAN GMEINER | C/O JIT SERVICES INC. | 125 ELECTRONICS BLVD SW-STE A1 | | FINDLAY | OH | 45840 |
| CONTINENTAL AG | STR OTTO RUDOLF 2 | | | TIMISOARA RO 500522 ROMANIA | | | |
| CONTINENTAL AG | STR OTTO RUDOLF 2 | PARCUL INDUSTRIAL FREIDORF | | TIMISOARA RO 500522 ROMANIA | | | |
| CONTINENTAL AG | TEVESSTR | | | RHEINBOELLEN RP 55494 GERMANY | | | |
| CONTINENTAL AG | TOM RICHARDS | 6501 E NEVADA ST | C/O PTI QUALITY CONTAINMENT SO | | DETROIT | MI | 48234-2833 |
| CONTINENTAL AG | TOM RICHARDS | 18615 SHERWOOD ST | C/O PTI QUALITY CONTAINMENT | | DETROIT | MI | 48234-2813 |
| CONTINENTAL AG | TOM RICHARDS | C/O PTI QUALITY CONTAINMENT | 18615 SHERWOOD ST | | CALEXICO | CA | 92231 |
| CONTINENTAL AG | TOM RICHARDS | C/O PTI QUALITY CONTAINMENT SO | 6501 E NEVADA ST | CONCORD ON CANADA | | | |
| CONTINENTAL AG | VAHRENWALDER STR 9 | | | HANNOVER NS 30165 GERMANY | | | |
| CONTINENTAL AG | VAHRENWALDER STR 9 | | | D-30165 HANOVER GERMANY | | | |
| CONTINENTAL AG | VDO STR 1 | | | BABENHAUSEN HE 64832 GERMANY | | | |
| CONTINENTAL AG | VOLKER FISCHER | ARMINIUSSTR 59 | | WHITBY ON CANADA | | | |
| CONTINENTAL AG | ZAVOD ADSPACH | | | HORNI ADRSPACH CZ 54952 CZECH (REP) | | | |
| CONTINENTAL AUTOMOTIVE LICENSING CORPORATION | 1 CONTINENTAL DR | | | | AUBURN HILLS | MI | 48326-1581 |
| CONTINENTAL BAKING | CHECKERBOARD SQ | | | | SAINT LOUIS | MO | 63164-0001 |
| CONTINENTAL ENGINEERING SERVIC | ESCHBORNER LANDSTR 122 | | | FRANKFURT HE 60489 GERMANY | | | |
| CONTINENTAL GENERAL TIRE, INC. | 1800 CONTINENTAL BLVD | | | | CHARLOTTE | NC | 28273-6388 |
| CONTINENTAL INDUSTRIES LLC | 2532 BENZIE HWY | | | | BENZONIA | MI | 49616-9710 |
| CONTINENTAL INDUSTRIES LLC | 33525 GROESBECK HWY | | | | FRASER | MI | 48026-4205 |
| CONTINENTAL LAND RESOURCES, LLC | PO BOX 2170 | | | | EDMOND | OK | 73083-2170 |
| CONTINENTAL MACHINERY MOVERS | 4717 CENTENNIAL BLVD | | | | NASHVILLE | TN | 37209-1548 |
| CONTINENTAL MANUFACTURING LLC | JUDITH NAGENGAST 302 | 1524 JACKSON STREET | | | BARDSTOWN | KY | 40004 |
| CONTINENTAL MIDLAND LLC | 24000 WESTERN AVE | | | | PARK FOREST | IL | 60466-3428 |
| CONTINENTAL MIDLAND LLC | DENNIS STEELE | 24000 SOUTH WESTERN AVENUE | | | NEWARK | NY | 14513 |
| CONTINENTAL MOTORS | 617 S COAST HWY | | | | OCEANSIDE | CA | 92054-4120 |
| CONTINENTAL PLASTICS CO | 27295 LUCKINO DR | | | | CHESTERFIELD | MI | 48047-5229 |
| CONTINENTAL PLASTICS CO | 33525 GROESBECK HWY | | | | FRASER | MI | 48026-4205 |
| CONTINENTAL PLASTICS CO | 33545 GROESBECK HWY | | | | FRASER | MI | 48026 |
| CONTINENTAL PLASTICS CO | 4662 PUTTYGUT RD | | | | CHINA | MI | 48054-2109 |
| CONTINENTAL PLASTICS CO | 6415 SHILOH RD E | | | | ALPHARETTA | GA | 30005-8345 |
| CONTINENTAL PLASTICS CO | JOHN LOWE EXT 108 | 4662 PUTTYGUT RD | | | CHINA | MI | 48054-2109 |
| CONTINENTAL PLASTICS CO | JOHN LOWE EXT 108 | 4662 PUTTYGUT ROAD | | | WAUPUN | WI | 53963 |
| CONTINENTAL PLASTICS CO | LINDA LISTER | CHESTERFIELD PLANT | 27295 LUCKINO DR. | | CARROLLTON | TX | |
| CONTINENTAL PLASTICS CO | LINDA LISTER | 27295 LUCKINO DR | CHESTERFIELD PLANT | | CHESTERFIELD | MI | 48047-5229 |
| CONTINENTAL PLASTICS CO | LISA KOHLER X116 | 33525 GROESBECK HWY | | | FRASER | MI | 48026-4205 |
| CONTINENTAL PLASTICS CO | LISA KOHLER X116 | 6415 SHILOH RD E | | | ALPHARETTA | GA | 30005-8345 |
| CONTINENTAL PLASTICS CO | LISA KOHLER X116 | 6415 SHILOH RD E | | | SALEM | OH | |
| CONTINENTAL PLASTICS CO | LISA KOHLER X116 | 33525 GROESBECK HWY | | | MOUNT PLEASANT | TN | 38474 |
| CONTINENTAL PRODUCTS CO, THE | 25031 ROCKWELL DR | | | | CLEVELAND | OH | 44117-1239 |
| CONTINENTAL SERVICES INC | 44800 N INTERSTATE 94 SERVICE DR | | | | BELLEVILLE | MI | 48111-2475 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONTINENTAL STRUCTURAL PLASTICS INC | 100 S POE RD | | | | NORTH BALTIMORE | OH | 45872-9551 |
| CONTINENTAL STRUCTURAL PLASTICS INC | 26755 HIGHWAY 371 | | | | SAREPTA | LA | 71071-2873 |
| CONTINENTAL STRUCTURAL PLASTICS INC | 2915 COUNTY RD 96 | | | | CAREY | OH | 43316 |
| CONTINENTAL STRUCTURAL PLASTICS INC | 333 GORE RD | | | | CONNEAUT | OH | 44030-2909 |
| CONTINENTAL STRUCTURAL PLASTICS INC | 755 W BIG BEAVER RD STE 700 | | | | TROY | MI | 48084-4924 |
| CONTINENTAL STRUCTURAL PLASTICS INC | CANDACE MOORE | 100 S POE RD | CSP NORTH BALTIMORE | | NORTH BALTIMORE | OH | 45872-9551 |
| CONTINENTAL STRUCTURAL PLASTICS INC | CANDACE MOORE | 26755 HIGHWAY 371 | | | SAREPTA | LA | 71071-2873 |
| CONTINENTAL STRUCTURAL PLASTICS INC | CANDACE MOORE | 26755 US HWY 371 | | | VIENNA | OH | 44473 |
| CONTINENTAL STRUCTURAL PLASTICS INC | CANDACE MOORE | 2915 COUNTY RD 96 | | | NASHVILLE | TN | 37211 |
| CONTINENTAL STRUCTURAL PLASTICS INC | CANDACE MOORE | 2915 COUNTY RD 96 | | | CAREY | OH | 43316 |
| CONTINENTAL STRUCTURAL PLASTICS INC | CANDACE MOORE | 333 GORE RD | | | CONNEAUT | OH | 44030-2909 |
| CONTINENTAL STRUCTURAL PLASTICS INC | CANDACE MOORE | 333 GORE ROAD | | | MACOMB | MI | 48042 |
| CONTINENTAL STRUCTURAL PLASTICS INC | CANDACE MOORE | C/O ARLINGTON RACK & PACKAGING | 6120 NORTH DETROIT AVE. | | LIVONIA | MI | 48150 |
| CONTINENTAL STRUCTURAL PLASTICS INC | CANDACE MOORE | CSP NORTH BALTIMORE | 100 S. POE RD. | | FAYETTEVILLE | NC | 28306 |
| CONTINENTAL STRUCTURAL PLASTICS INC | MARK CLAVADETSCHER | PO BOX 367 | | | CARO | MI | 48723-0367 |
| CONTINENTAL TIRE COMPANY | KARINA FLETES | 1800 CONTINENTAL BLVD | | | CHARLOTTE | NC | 28273-6388 |
| CONTINENTAL WEB PRESS, INC | 1430 INDUSTRIAL DR | | | | ITASCA | IL | 60143-1848 |
| CONTINENTAL WESTERN INSURANCE COMPANY | BRIAN MOOK | 11201 DOUGLAS AVE | | | DES MOINES | IA | 50322-3707 |
| CONTINENTAL-AUTO S.A. | ALENZA 20 | | | MADRID 3 SPAIN | | | |
| CONTOUR HARDENING INC | 8401 NORTHWEST BLVD | | | | INDIANAPOLIS | IN | 46278-1382 |
| CONTRA COSTA COUNTY | 2366 STANWELL CIR STE A | DEPT OF AGRICULTURE WEIGHTS & MEASURES | | | CONCORD | CA | 94520-4837 |
| CONTRA COSTA COUNTY | PO BOX 631 | TAXX COLLECTOR | | | MARTINEZ | CA | 94553-0063 |
| CONTRA COSTA COUNTY ADMINISTRATOR'S OFFICE | COUNTY ADMINISTRATION BUILDING | 651 PINE ST FL 11 | | | MARTINEZ | CA | 94553-1229 |
| CONTRACT PROFESSIONAL OF OHIO LLC | 32200 SOLON RD | | | | CLEVELAND | OH | 44139 |
| CONTRACT PROFESSIONALS INC | 4141 W WALTON BLVD | | | | WATERFORD | MI | 48329-4179 |
| CONTRACT TRANSPORTATION SERVICES | COACH BAUHOF | 3223 PERKINS AVE | | | CLEVELAND | OH | 44114-4629 |
| CONTRACTORS & INDSTRL SUPPLY CO INC | 1241 FOSTER AVE | PO BOX 40391 | | | NASHVILLE | TN | 37210-4425 |
| CONTROL BOX INC | 24051 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335-2632 |
| CONTROL METHODS INC | 35440 FORTON CT | | | | CLINTON TOWNSHIP | MI | 48035-5623 |
| CONTROL POWER-RELIANCE LLC | 310 & 314 EXECUTIVE DR | | | | TROY | MI | 48083 |
| CONTROL SYSTEM INTEGRATORS INC | 7701 NORTHPORT DR | | | | LANSING | MI | 48917-8541 |
| CONTROL TECHNIQUE INC | 41200 TECHNOLOGY PARK DR | | | | STERLING HEIGHTS | MI | 48314-4102 |
| CONTROLADORA ACDELCO S.A. DE C.V. | LAGO VICTORIA NO. 74 | | | C.P. 11520, MEXICO CITY, F.D. | | | |
| CONTROLADORA IDEA SA DE CV | ANGELA GOSELL | AFFINIA UNDER VEHICLE GROUP | AVE SANTIAGO TRONCOSO 281 | | LAPEER | MI | |
| CONTROLADORA IDEA SA DE CV | PROLONGACION AV DE LAS AMERICAS S/N | | | CHIHUAHUA CI 31200 MEXICO | | | |
| CONTROLADORA IDEA SA DE CV | WASHINGTON NO 3701 COL PANAMERICANA | | | CHIHUAHUA CI 31210 MEXICO | | | |
| CONTROLS CREW INC | 23701 JOHN R RD | | | | HAZEL PARK | MI | 48030-1412 |
| CONVENTION & SHOW SERVICES INC | 1250 JOHN A PAPALAS DR | | | | LINCOLN PARK | MI | 48146-1356 |
| CONVERGENT SCIENCE INC | 6405 CENTURY AVE STE 102 | | | | MIDDLETON | WI | 53562-2200 |
| CONVERGYS | ANDREA AYERS | 201 EAST 4TH STREET | | | CINCINNATI | OH | 45202 |
| CONVERGYS CORP | 201 E 4TH ST STE 1700 | PO BOX 1638 | | | CINCINNATI | OH | 45202 |
| CONVERSE A. CHELLIS III, STATE TREASURER | 1200 SENATE ST | | | | COLUMBIA | SC | 29201-3735 |
| CONVERSE A. CHELLIS III, STATE TREASURER | PO BOX 11778 | | | | COLUMBIA | SC | 29211-1778 |
| CONVERSEON, INC. | ROB KEY | 53 WEST 36TH | 8TH FLOOR | | NEW YORK | NY | 10018 |
| CONVERSION 2000, LTD. | 145 BENTWORTH RD. | | | LONDON W127 GREAT BRITAIN | | | |
| CONWAY CHEVROLET-BUICK, INC. | 23 HOLLIS ST | | | | PEPPERELL | MA | 01463 |
| CONWAY GMC VOLVO TRUCK DIVISION | 2654 W HENRIETTA RD | | | | ROCHESTER | NY | 14623-2328 |
| CONYERS BU-PONT-GMC T (NATIONAL) | 1800 IRIS DRIVE | | | | CONYERS | GA | 30207 |
| COOK CHEVROLET | 1776 W VICTORY WAY | | | | CRAIG | CO | 81625-3418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COOK CHEVROLET, INC. | 610 TROY HWY | | | | ELBA | AL | 36323-1519 |
| COOK CHEVROLET-PONTIAC-OLDSMOBILE-B | 1193 W SAGINAW RD | | | | VASSAR | MI | 48768-9485 |
| COOK CHEVROLET-PONTIAC-OLDSMOBILE-BUICK, INC. | 1193 W SAGINAW RD | | | | VASSAR | MI | 48768-9485 |
| COOK MEDICAL GROUP | ROBERT SANTA | 750 DANIELS WAY | | | BLOOMINGTON | IL | |
| COOK MOTOR COMPANY | 1140 ATHENS RD | | | | CRAWFORD | GA | 30630-2511 |
| COOKEVILLE PONTIAC, BUICK, GMC | 931 S WILLOW AVE | | | | COOKEVILLE | TN | 38501-4105 |
| COOKS PEST CONTROL | SAM ALFANO | 1741 5TH AVE. SE | | | DECATUR | AL | 35601 |
| COOLEY CHEVROLET | 800 W MAIN ST | | | | MARIETTA | OK | 73448-2846 |
| COOLEY MOTOR COMPANY, INC. | 1117 MISSISSIPPI DR | | | | WAYNESBORO | MS | 39367-2415 |
| COOLIDGE WALL CO., L.P.A. | ATT: RONALD S. PRETEKIN, ESQ. | ATTY FOR HARCO MANUFACTURING GROUP LLC | 33 WEST FIRST STREET, SUITE 600 | | DAYTON | OH | 45402 |
| COOPER BUICK, PONTIAC, GMC, INC. | 500 N 18TH ST | | | | MONROE | LA | 71201-6446 |
| COOPER CHEVROLET BUICK | 1300 S QUINTARD AVE | | | | ANNISTON | AL | 36201-8247 |
| COOPER CHEVROLET, BUICK, PONTIAC | 1015 W GONZALES ST | | | | YOAKUM | TX | 77995-2757 |
| COOPER INDUSTRIES | MICHAEL BOWLYOU | 600 TRAVIS ST STE 5600 | | | HOUSTON | TX | 77002-2909 |
| COOPER INDUSTRIES INC | 4121 N ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326-1570 |
| COOPER INDUSTRIES INC | 670 INDUSTRIAL DR | PO BOX 1410 | | | LEXINGTON | SC | 29072-3763 |
| COOPER INDUSTRIES INC | 762 W STEWART ST | PO BOX 952 | | | DAYTON | OH | 45408-1971 |
| COOPER INDUSTRIES INC | DAN SOLOMON | 1501 HIGHWOODS BLVD STE 200A | | | GREENSBORO | NC | 27410-2052 |
| COOPER INDUSTRIES INC | JOHN DUVAL | 114 OLD STATE ROAD | | | CALEDONIA | MI | 49316 |
| COOPER MOTORS, INC. | 532 DIVISION ST | | | | STEVENS POINT | WI | 54481-1838 |
| COOPER STANDARD AUTOMOTIVE FHS | MS. ANNIKA GRUNER | CARL REINKE STR 1 | | MISSISSAUGA ON CANADA | | | |
| COOPER TIRE & RUBBER COMPANY INC | AV MEXICO 101 | | | SAN FRANCISCO DE ROMO DF 02030 MEXICO | | | |
| COOPER-STANDARD AUTOMOTIVE INC | 166 COOPER DR | | | | EL DORADO | AR | 71730-6601 |
| COOPER-STANDARD AUTOMOTIVE INC | 200 WILSON RD | | | | GRIFFIN | GA | 30223-4537 |
| COOPER-STANDARD AUTOMOTIVE INC | KIM ROSSI | GRIFFIN PLANT | 200 WILSON ROAD | | BRIGHTON | MI | 48116 |
| COOPER-STANDARD AUTOMOTIVE INC | MIKE WEAVER | 2130 W. 110TH STREET | | | NEW BALTIMORE | MI | 48047 |
| COOPER-STANDARD AUTOMOTIVE INC | MIKE WEAVER | 2130 W 110TH ST | | | CLEVELAND | OH | 44102-3510 |
| COOPER-STANDARD HOLDINGS INC | 100 QUALITY WAY ST | | | | SPARTANBURG | SC | 29303 |
| COOPER-STANDARD HOLDINGS INC | 1001 CARRIERS DR | | | | LAREDO | TX | 78045-9471 |
| COOPER-STANDARD HOLDINGS INC | 1030 ERIE ST | | | STRATFORD ON N5A 6V7 CANADA | | | |
| COOPER-STANDARD HOLDINGS INC | 1175 N MAIN ST | | | | BOWLING GREEN | OH | 43402-1310 |
| COOPER-STANDARD HOLDINGS INC | 180 E ELMWOOD | | | | LEONARD | MI | 48367-1801 |
| COOPER-STANDARD HOLDINGS INC | 2-2-8 MISASACHO NISHI-KU | | | HIROSHIMA JP 733-0003 JAPAN | | | |
| COOPER-STANDARD HOLDINGS INC | 2110 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326-2947 |
| COOPER-STANDARD HOLDINGS INC | 23300 HAGGERTY RD | | | | FARMINGTON HILLS | MI | 48335-2603 |
| COOPER-STANDARD HOLDINGS INC | 2378 STATE RTE 345 NE | | | | NEW LEXINGTON | OH | 43764 |
| COOPER-STANDARD HOLDINGS INC | 250 OAK GROVE DR | | | | MOUNT STERLING | KY | 40353-8020 |
| COOPER-STANDARD HOLDINGS INC | 2650 N OPDYKE RD | PO BOX 217009 | | | AUBURN HILLS | MI | 48326-1940 |
| COOPER-STANDARD HOLDINGS INC | 2650 N OPDYKE RD | | | | AUBURN HILLS | MI | 48326-1940 |
| COOPER-STANDARD HOLDINGS INC | 2799 E MILLER RD | | | | FAIRVIEW | MI | 48621-9702 |
| COOPER-STANDARD HOLDINGS INC | 280 WOODLAND CHURCH RD | | | | GOLDSBORO | NC | 27530-7050 |
| COOPER-STANDARD HOLDINGS INC | 377 PHIPPS BEND RD | | | | SURGOINSVILLE | TN | 37873-5132 |
| COOPER-STANDARD HOLDINGS INC | 39550 ORCHARD HILL PL | | | | NOVI | MI | 48375-5329 |
| COOPER-STANDARD HOLDINGS INC | 39550 ORCHARD HILL PL DR | | | | NOVI | MI | 48375 |
| COOPER-STANDARD HOLDINGS INC | 400 VAN CAMP RD | | | | BOWLING GREEN | OH | 43402-9062 |
| COOPER-STANDARD HOLDINGS INC | 4700 INDUSTRIAL ROW | | | | OSCODA | MI | 48750-8832 |
| COOPER-STANDARD HOLDINGS INC | 4740 INDUSTRIAL ROW | | | | OSCODA | MI | 48750-8832 |
| COOPER-STANDARD HOLDINGS INC | 594 ALPINE RD | | | | GAYLORD | MI | 49735-9531 |
| COOPER-STANDARD HOLDINGS INC | 645 AULERICH RD | | | | EAST TAWAS | MI | 48730-9339 |
| COOPER-STANDARD HOLDINGS INC | 703 DOURA ST | | | STRATFORD ON N5A 6V7 CANADA | | | |
| COOPER-STANDARD HOLDINGS INC | 703 DOURO ST | | | STRATFORD ON N5A 3T1 CANADA | | | |
| COOPER-STANDARD HOLDINGS INC | 703 DOURO ST | PO BOX 1103 STN MAIN | | STRATFORD ON N5A 6V7 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COOPER-STANDARD HOLDINGS INC | 725 W 15TH ST | | | | AUBURN | IN | 46706 |
| COOPER-STANDARD HOLDINGS INC | 80 ARTHUR ST | | | MITCHELL ON N0K 1N0 CANADA | | | |
| COOPER-STANDARD HOLDINGS INC | 87 SUKCHON-RI JONGCHON-MYON | | | SOCHON KR 325872 KOREA (REP) | | | |
| COOPER-STANDARD HOLDINGS INC | ADOLFO AYMES NO 131 | | | TORREON CZ 27019 MEXICO | | | |
| COOPER-STANDARD HOLDINGS INC | AVE MEXICO 101 | | | SAN FRANCISCO DE LOS ROMO AG 20303 MEXICO | | | |
| COOPER-STANDARD HOLDINGS INC | CALLE 17 2 SECC S/N | | | ATLACOMULCO DF 50450 MEXICO | | | |
| COOPER-STANDARD HOLDINGS INC | CARR SALTILLO ZACATECAS KM 4.5 | | | SALTILLO CZ 25086 MEXICO | | | |
| COOPER-STANDARD HOLDINGS INC | CARR SALTILLO ZACATECAS KM 4.5 | PAR IND LA ANGOSTURA | | SALTILLO CZ 25086 MEXICO | | | |
| COOPER-STANDARD HOLDINGS INC | CARRETERA INTERNACIONAL KM 1969 | | | EPALME SO 85340 MEXICO | | | |
| COOPER-STANDARD HOLDINGS INC | CARRETERA INTERNACIONAL KM 1969 | GUANDALAJARA NOGALES KM 2 | | EPALME SO 85340 MEXICO | | | |
| COOPER-STANDARD HOLDINGS INC | CHAD PIFER | COOPER TIRE & RUBBER CO. | VICTORIA NORTE | BERGKAMEN GERMANY | | | |
| COOPER-STANDARD HOLDINGS INC | EHINGER STR 28 | | | SCHELKLINGEN BW 89601 GERMANY | | | |
| COOPER-STANDARD HOLDINGS INC | GLENN MORRIS | NVH SYSTEM CONTROLS | 207 S. WEST ST. | | AUBURN HEIGHTS | MI | 48057 |
| COOPER-STANDARD HOLDINGS INC | GLENN MORRIS | 207 S WEST ST | NVH SYSTEM CONTROLS | | AUBURN | IN | 46706-2021 |
| COOPER-STANDARD HOLDINGS INC | JOSEPH RINKE | KOREA | 87 SEOKCHEON-REE, JONGCHEON-MY | | KENTWOOD | MI | 49512 |
| COOPER-STANDARD HOLDINGS INC | KELLY ZACHA | 645 AULERICH RD | FLUID HANDLING SYSTEMS DIV | | EAST TAWAS | MI | 48730-9339 |
| COOPER-STANDARD HOLDINGS INC | KELLY ZACHA | FLUID HANDLING SYSTEMS DIV | 645 AULERICH | | WEST MEMPHIS | AR | 72301 |
| COOPER-STANDARD HOLDINGS INC | KELLY ZACHARIAS | FLUID HANDLING SYSTEMS DIV | 1560 NORTH INDUSTRIAL PARK | STE SAVINE CEDEX FRANCE | | | |
| COOPER-STANDARD HOLDINGS INC | KELLY ZACHARIAS | FLUID HANDLING SYSTEMS DIV | 4700 N. INDUSTRIAL ROW | | PORTLAND | MI | |
| COOPER-STANDARD HOLDINGS INC | KELLY ZACHARIAS | PO BOX 219 | | | CLEVELAND | OH | 44110 |
| COOPER-STANDARD HOLDINGS INC | KELLY ZACHARIAS | PO BOX 219 | | | FAIRVIEW | MI | 48621-0219 |
| COOPER-STANDARD HOLDINGS INC | KELLY ZACHARIAS | 180 E ELMWOOD | FLUID HANDLING DIVISION | | LEONARD | MI | 48367-1801 |
| COOPER-STANDARD HOLDINGS INC | KELLY ZACHARIAS | 377 PHIPPS BEND RD | | | SPRINGFIELD | TN | 37172 |
| COOPER-STANDARD HOLDINGS INC | KELLY ZACHARIAS | C/O COOPER-STANDARD AUTOMOTIVE | 1001 CARRIERS DRIVE | | ELBA | AL | 36323 |
| COOPER-STANDARD HOLDINGS INC | KELLY ZACHARIAS | COOPER ENGINEERING PRODUCTS DI | 400 VAN CAMP ROAD | | SANTA FE SPRINGS | CA | |
| COOPER-STANDARD HOLDINGS INC | KELLY ZACHARIAS | FLUID HANDLING SYSTEMS DIV | 1560 NORTH INDUSTRIAL PARK | | NOGALES | AZ | 85621 |
| COOPER-STANDARD HOLDINGS INC | KELLY ZACHARIAS | SIEBE AUTOMOTIVE | 1001 CARRIERS DRIVE | LINDSAY ON CANADA | | | |
| COOPER-STANDARD HOLDINGS INC | KELLY ZACHARIAS | 1001 CARRIERS DR | SIEBE AUTOMOTIVE | | LAREDO | TX | 78045-9471 |
| COOPER-STANDARD HOLDINGS INC | KELLY ZACHARIAS | 250 OAK GROVE DR | COOPER ENGINEERED PRODUCTS | | MOUNT STERLING | KY | 40353-8020 |
| COOPER-STANDARD HOLDINGS INC | KELLY ZACHARIAS | COOPER ENGINEERED PRODUCTS | 250 OAK GROVE DRIVE | | PULASKI | TN | 38478 |
| COOPER-STANDARD HOLDINGS INC | KELLY ZACHARIAS | FLUID HANDLING DIVISION | 180 EAST ELMWOOD | MUANG CHONBURI THAILAND | | | |
| COOPER-STANDARD HOLDINGS INC | KELLY ZACHARIAS | 377 PHIPPS BEND RD | | | SURGOINSVILLE | TN | 37873-5132 |
| COOPER-STANDARD HOLDINGS INC | KELLY ZACHARIAS | 400 VAN CAMP RD | COOPER ENGINEERING PRODUCTS DI | | BOWLING GREEN | OH | 43402-9062 |
| COOPER-STANDARD HOLDINGS INC | KELLY ZACHARIAS | 4700 INDUSTRIAL ROW | FLUID HANDLING SYSTEMS DIV | | OSCODA | MI | 48750-8832 |
| COOPER-STANDARD HOLDINGS INC | KELLY ZACHARIAS | C/O COOPER-STANDARD AUTOMOTIVE | 1001 CARRIERS DRIVE | | BROWNSVILLE | TX | 78521 |
| COOPER-STANDARD HOLDINGS INC | KIM ROSSI | 594 ALPINE RD | | | GAYLORD | MI | 49735-9531 |
| COOPER-STANDARD HOLDINGS INC | KIM ROSSI | 594 ALPINE RD | | | WHITE HOUSE | TN | |
| COOPER-STANDARD HOLDINGS INC | KIM ROSSI | 703 DOURA ST | | OAKVILLE ON CANADA | | | |
| COOPER-STANDARD HOLDINGS INC | KIM ROSSI | 703 DOURO STREET | | COLLINGWOOD ON CANADA | | | |
| COOPER-STANDARD HOLDINGS INC | KIM ROSSI | 1030 ERIE ST. | | | BIG RAPIDS | MI | 49307 |
| COOPER-STANDARD HOLDINGS INC | KIM ROSSI | 346 GUELPH ST | | ONTARIO ON CANADA | | | |
| COOPER-STANDARD HOLDINGS INC | KIM ROSSI | 703 DOURO STREET | | STRATFORD ON CANADA | | | |
| COOPER-STANDARD HOLDINGS INC | KIM ROSSI | AVE MEXICO 101, PARQUE | INDUSTRIAL SAN FRANCISCO | SAN FRANCISCO DE LOS AG 20303 MEXICO | | | |
| COOPER-STANDARD HOLDINGS INC | KIM ROSSI | PLANT 4 - NVH SYSTEM CONTROLS | 80 ARTHUR STREET | THAMESVILLE ON CANADA | | | |
| COOPER-STANDARD HOLDINGS INC | KIM ROSSI | SPARTANBURG DIVISION | 100 QUALITY WAY | ENKOIPING SWEDEN | | | |
| COOPER-STANDARD HOLDINGS INC | KIM ROSSI | 280 WOODLAND CHURCH | | SCHWEINFURT, BY GERMANY | | | |
| COOPER-STANDARD HOLDINGS INC | KIM ROSSI | AVE MEXICO 101, PARQUE | INDUSTRIAL SAN FRANCISCO | CUAUTLANCINGO PU 72700 MEXICO | | | |
| COOPER-STANDARD HOLDINGS INC | KIM ROSSI | C/O MID-AMERICAN PRODUCTS INC | 1623 WILDWOOD AVE | | SANFORD | NC | 27330 |
| COOPER-STANDARD HOLDINGS INC | KIM ROSSI | SPARTANBURG DIVISION | 100 QUALITY WAY | | SPARTANBURG | SC | 29316 |
| COOPER-STANDARD HOLDINGS INC | KIM ROSSI | C/O USI INC | 2460 STOCK CREEK BLVD | | GRAND RAPIDS | MI | |
| COOPER-STANDARD HOLDINGS INC | KIM ROSSI | COOPER STANDARD AUTOMOTIVE GRO | 1175 N MAIN ST | | MANSFIELD | OH | 44903 |
| COOPER-STANDARD HOLDINGS INC | KIM ROSSI | FLUID HANDLING SYSTEMS DIV | 2378 STATE RTE 345 NE | | HAZEN | AR | 72064 |
| COOPER-STANDARD HOLDINGS INC | KIM ROSSI | FLUID HANDLING SYSTEMS DIV | 2378 STATE RTE 345 NE | | NEW LEXINGTON | OH | 43764 |
| COOPER-STANDARD HOLDINGS INC | KIM ROSSI | PLANT 4 - NVH SYSTEM CONTROLS | 80 ARTHUR STREET | MITCHELL ON CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COOPER-STANDARD HOLDINGS INC | KIMBERLY ROSSI | 1001 CARRIERS DR | | | LAREDO | TX | 78045-9471 |
| COOPER-STANDARD HOLDINGS INC | KIMBERLY ROSSI | C/O COOPER-STANDARD AUTOMOTIVE | | | SAN DIEGO | CA | 92173 |
| COOPER-STANDARD HOLDINGS INC | NO 99 DUJUAN RD | C/O COOPER-STANDARD AUTOMOTIVE | 1001 CARRIERS DR | | | | |
| COOPER-STANDARD HOLDINGS INC | NO 99 DUJUAN RD | JAPAN INDUSTRIAL PK | | DUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | | | |
| COOPER-STANDARD HOLDINGS INC | NO 99 DUJUAN RD | JAPAN INDUSTRIAL PK | | DUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | | | |
| COOPER-STANDARD HOLDINGS INC | PRAXEDIS DE LA PENA 268 | | | TORREON CZ 27019 MEXICO | | | |
| COOPER-STANDARD HOLDINGS INC | TED OVERMAN | ADOLFO AYMES NO 131 | ZONA INDUSTRIAL | HILDEN GERMANY | | | |
| COOPER-STANDARD HOLDINGS INC | VICTORIA NORTE 2707 | COL MUNDO NUEVO | | PIEDRAS NEGRAS CL 26010 MEXICO | | | |
| COOPERATIVE DE SEGUROS MULT | EDGARDO DIAZ | PO BOX 363846 | | | SAN JUAN | PR | 00936-3846 |
| COORDINATE MEASUREMENT SPECIALISTS | 46425 PEARY CT | | | | NOVI | MI | 48377-1732 |
| COORS BREWING CO | MAIL RC743 | | | | GOLDEN | CO | 80401 |
| COPELAND-GIBSON PRODUCTS CORP | RAY HOWARD -OWNER | 1025 W MAPLE ST | | | MILWAUKEE | WI | 53204-3306 |
| COPESAN | KEVIN FIXEL | W175 N5711 | | | MENOMONEE FALLS | WI | |
| COPPLE CHEVROLET-GMC, INC. | 306 MAIN ST | | | | LOUISVILLE | NE | 68037-7034 |
| COPYRIGHT CLEARANCE CENTER, INC. | 222 ROSEWOOD DR. | | | | DANVERS | MA | 01923 |
| COPYRIGHT CLEARANCE CENTER, INC. | 222 ROSEWOOD DR. | | | | DANVERS | MA | 01923 |
| COR LOGISTICS INC | WALTER CORLEY | 18673 DIX TOLEDO HWY | | | BROWNSTOWN | MI | 48193-8467 |
| CORAL CADILLAC, INC. | 5101 N FEDERAL HWY | | | | POMPANO BEACH | FL | 33064-7001 |
| CORAL ENERGY RESOURCES, LP | 3800 CITIBANK CENTER | BUILDING B, 3RD FLOOR | | | TAMPA | FL | 33610 |
| CORAL ENERGY RESOURCES, LP | 909 FANNIN ST. | PLAZA LEVEL 1 | | | HOUSTON | TX | 77010 |
| CORAL HUMMER | 5101 N FEDERAL HWY | | | | POMPANO BEACH | FL | 33064-7001 |
| CORAL SPRINGS BUICK PONTIAC-GMC | 9330 W ATLANTIC BLVD | | | | CORAL SPRINGS | FL | 33071-6948 |
| CORBEIL | 304, 12E AVENUE | | | LAURENTIDES PQ J0R1 CANADA | | | |
| CORDELL TRANSPORTATION | SCOTT VERSPEETEN | PO BOX 703 | | | HIGHLAND | MI | 48357-0703 |
| CORDIA CHEVROLET | 8756 W MAIN ST | | | | CLYMER | NY | 14724 |
| CORE CONSTRUCTION GROUP | MARK STEFFEN | 866 N MAIN ST | | | MORTON | IL | 61550-1602 |
| CORE MOLDING TECHNOLOGIES INC | JEFF BLEVINS | PO BOX 800 | | | GENEVA | OH | 44041-0800 |
| CORECON INC | 775 DUVICK AVE | | | | SANDWICH | IL | 60548-7098 |
| CORIX UTILITIES (US) INC. | KEVIN MEAGHER | 126 NORTH JEFFERSON | | | MILWAUKEE | WI | 53202 |
| CORLETT-TURNER CO | 2500 104TH AVE | | | | ZEELAND | MI | 49464-6801 |
| CORLETT-TURNER CO | HARRY ARMSTRONG | 2500 104TH AVE | | | ENGLEWOOD | OH | 45322 |
| CORLETT-TURNER CO | HARRY ARMSTRONG | 2500 104TH AVE | | | ZEELAND | MI | 49464-6801 |
| CORMIER CHEVROLET COMPANY | 2201 E 223RD ST | | | | LONG BEACH | CA | 90810-1614 |
| CORNELIUS BUTLER | CORNELIUS BUTLER | 197 DE PAUL DR | | | VALLEJO | CA | 94589-1802 |
| CORNELIUS BUTLER | CORNELIUS BUTLER | 197 DE PAUL DR | | | VALLEJO | CA | 94589-1802 |
| CORNELL UNIVERSITY | 373 PINE TREE RD | | | | ITHACA | NY | 14850-2820 |
| CORNELL UNIVERSITY | 627 CLARK HALL | | | | ITHACA | NY | 14853-2501 |
| CORNER BAKERY CAFE | LAURIE WHITLEY | 12700 PARK CENTRAL DR STE 1300 | | | DALLAS | TX | 75251-1523 |
| CORNERSTONE CONTROLS INC | 14789 KEEL ST | | | | PLYMOUTH | MI | 48170-6001 |
| CORNERSTONE ENGINEERING INC | 48813 WEST RD | | | | WIXOM | MI | 48393-3556 |
| CORNETT CHEVROLET-PONTIAC, LLC | JCT HWY 80 & 421 | | | | MANCHESTER | KY | |
| CORNETT CHEVROLET-PONTIAC, LLC | JCT HWY 80 & 421 | | | | MANCHESTER | KY | 40962 |
| CORNFORTH-CAMPBELL MOTORS, INC. | 400 VALLEY AVE NE | | | | PUYALLUP | WA | 98372-2516 |
| CORNING INC | 417 OLD ADDISON RD | | | | PAINTED POST | NY | 14870 |
| CORONA CHEVROLET | 2550 WARDLOW RD | | | | CORONA | CA | 92882-2872 |
| CORP PRESIDING BISHOP OF THE CHURCH OF JESUS CHRIST OF LDS (CPB) | JOSEPH MOWER | 50 E NORTH TEMPLE | | | SALT LAKE CITY | UT | 84150-9700 |
| CORPAT INC. BDA ALAMO RENT A CAR | 1250 E. AIRPORT | | | | JACKSON | WY | 83001 |
| CORPAT INC. DBA ALAMO RAC | 1250 E AIRPORT | | | | JACKSON | WY | 83001 |
| CORPAT INC. DBA ALAMO RAC | 1250 E. AIRPORT | | | | JACKSON | WY | 83001 |
| CORPORATE COMMUNICATIONS | 200 RENAISSANCE CTR STE 3140 | | | | DETROIT | MI | 48243-1304 |
| CORPORATE CONSULTING ASSOCIATES INC | 1116 VOORHEIS RD STE 200 | | | | WATERFORD | MI | 48328-3946 |
| CORPORATE OPTICS LLC | 4684 W WALTON BLVD | | | | WATERFORD | MI | 48329-3537 |
| CORPORATE SERVICES, GM EXEC. GARAGE | 485 W MILWAUKEE ST | | | | DETROIT | MI | 48202-3220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CORRIGAN BROTHERS, INC | 3545 GRATIOT ST | | | | SAINT LOUIS | MO | 63103-2921 |
| CORRIGAN MOVING SYSTEMS | 1411 STRAITS DR | | | | BAY CITY | MI | 48706-8706 |
| CORRIGAN OIL CO | 775 N 2ND ST | | | | BRIGHTON | MI | 48116-1218 |
| CORRPRO COMPANIES INC | 1055 W SMITH RD | | | | MEDINA | OH | 44256-2444 |
| CORRPRO COMPANIES, INC. | DAVID WORKMAN | 1090 ENTERPRISE DR | | | MEDINA | OH | 44256-1328 |
| CORRY RUBBER CORP | 601 W MAIN ST | | | | CORRY | PA | 16407-1731 |
| CORRY RUBBER CORP | JUDY WOODBURN X226 | 601 W MAIN ST | | | CORRY | PA | 16407-1731 |
| CORRY RUBBER CORP | JUDY WOODBURN X226 | 601 WEST MAIN STREET | | | FARMINGTON | MO | 63640 |
| CORTES AUTO SALES, INC. | AVENIDA LAS AMERICAS NO. 3 | | | PONCE 00731 PUERTO RICO | | | |
| CORVETT-SPITZEN GMBH & CO. KG | SIEMENSSTR. 2 | | | 32676 LUGDE, GERMANY | | | |
| CORVETTE ACCESSORIES UNLIMITED | JAMES F. BOOTH | 3695 N 126TH ST STE M | | | BROOKFIELD | WI | 53005-2424 |
| CORVETTE SPECIALTIES MANUFACTURING | BRIAN TILLES | 1912 LIBERTY ROAD | | | ELDERSBURG | MD | 21784 |
| CORVETTE STAINLESS STEEL BRAKES, INC. | LUCAS PUTZ | 14364 SW 139TH CT | | | MIAMI | FL | 33186-5503 |
| COSKATA, INC | 4575 WEAVER PARKWAY | | | | WARRENVILLE | IL | 60555 |
| COSMIC SOFTWARE | UROPARC | 33 RUE LE CORBUSIER | | CR ₱TEIL CEDEX 94035 FRANCE | | | |
| COSMO ENG CO LTD | 1-13 PUNGMU-DONG  KIMPO KYONGGI | | | KIMPO KYONGGI 415 070 KOREA (REP) | | | |
| COSMO ENG CO LTD | 1-13 PUNGMU-DONG KIMPO KYONGGI | | | KIMPO KYONGGI KR 415 070 KOREA (REP) | | | |
| COSMO ENG CO LTD | 1645-6 SORYONG-DONG | | | GUNSAN-SI JEOLLABUK-DO KR 573 882 KOREA (REP) | | | |
| COSMO INNAMORATO | 1350 AUTO MALL DR | | | | SANTA ANA | CA | 92705-4753 |
| COSTANTIN TRIF | STR.AVIATORILOR,BL.62A,AP.32 | | | PETROSANI ROMANIA | PETROSANI | | |
| COTHERN-VARNADORE CHEVROLET-OLDS, I | 1040 S MAIN ST | | | | BAXLEY | GA | 31513-0133 |
| COTHERN-VARNADORE CHEVROLET-OLDS, INC. | 1040 S MAIN ST | | | | BAXLEY | GA | 31513-0133 |
| COTRAC INC | 2202 S RANGE RD | | | | SAINT CLAIR | MI | 48079-4106 |
| COTTAGE GROVE CHEVROLET, PONTIAC & | 2775 ROW RIVER RD | | | | COTTAGE GROVE | OR | 97424-9582 |
| COTTAGE GROVE CHEVROLET, PONTIAC & GMC | 2775 ROW RIVER RD | | | | COTTAGE GROVE | OR | 97424-9582 |
| COTTER OLDS PONTIAC GMC TRUCK, INC. | 435 HALL AVE | | | | SAINT MARYS | PA | 15857-1422 |
| COTY | FRANK MURDOCCO | ONE PARK AVENUE | | | NEW YORK | NY | 10016 |
| COUGAR INVESTMENTS DBA DOLLAR RENT A CAR | RICK MANFRED | 2405 N DIVISION ST | | | SPOKANE | WA | 99207-2125 |
| COUGHLIN AUTOMOTIVE GROUP | 255 LAFAYETTE ST | | | | LONDON | OH | 43140-9071 |
| COUGHLIN AUTOMOTIVE OF CIRCLEVILLE, | 24001 US RTE 23 S | | | | CIRCLEVILLE | OH | |
| COUGHLIN AUTOMOTIVE OF CIRCLEVILLE, LLC | 24001 US RTE 23 S | | | | CIRCLEVILLE | OH | 43113 |
| COUGHLIN AUTOMOTIVE, LLC | 9000 E BROAD ST | | | | PATASKALA | OH | |
| COUGHLIN AUTOMOTIVE, LLC | 9000 E BROAD ST | | | | PATASKALA | OH | 43062 |
| COUGHLIN CHEVROLET, INC. | 1850 N 21ST ST | | | | NEWARK | OH | 43055-3186 |
| COULTER CADILLAC, INC. | 1180 E CAMELBACK RD | | | | PHOENIX | AZ | 85014 |
| COULTER CADILLAC, INC. | 1188 E CAMELBACK RD | | | | PHOENIX | AZ | 85014-3211 |
| COULTER ELECTRONICS | PO BOX 2145 | | | | HIALEAH | FL | 33012 |
| COULTER MOTOR COMPANY, L.L.C. | 7780 S AUTOPLEX LOOP | | | | TEMPE | AZ | 85284-1000 |
| COUNCIL OF BETTER BUSINESS BUREAUS | 4200 WILSON BLVD STE 800 | | | | ARLINGTON | VA | 22203-1898 |
| COUNTERPART AUTOMOTIVE, INC. | DANIEL BOWERS | 420 W BRENNA LN | | | ORANGE | CA | 92867-5637 |
| COUNTRY CADILLAC, BUICK, PONTIAC AN | 305 W JERICHO TPKE | | | | HUNTINGTON | NY | 11743-6332 |
| COUNTRY CADILLAC, BUICK, PONTIAC AND GMC TRUCK, LLC | 305 W JERICHO TPKE | | | | HUNTINGTON | NY | 11743-6332 |
| COUNTRY CHEV CAD/FOREST RIVER | 2705 N MICHIGAN ST | | | | PLYMOUTH | IN | 46563-7813 |
| COUNTRY CHEVROLET | 840 ELM ST E | | | | ANNANDALE | MN | 55302-1152 |
| COUNTRY CHEVROLET & CADILLAC, INC. | 3299 HIGHWAY 51 S | | | | COVINGTON | TN | 38019-3661 |
| COUNTRY CHEVROLET OLDSMOBILE CADILL | 2705 N MICHIGAN ST | | | | PLYMOUTH | IN | 46563-7813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COUNTRY CHEVROLET OLDSMOBILE CADILLAC | 2705 N MICHIGAN ST | | | | PLYMOUTH | IN | 46563-7813 |
| COUNTRY CHEVROLET PONTIAC BUICK GMC | 104 W 5TH ST | | | | BENTON | KY | 42025-1149 |
| COUNTRY CHEVROLET PONTIAC OLDS BUIC | 1845 N STATE ST | | | | NORTH VERNON | IN | 47265-7480 |
| COUNTRY CHEVROLET PONTIAC OLDS BUICK, INC. | 1845 N STATE ST | | | | NORTH VERNON | IN | 47265-7480 |
| COUNTRY CHEVROLET, INC. | 11 E LEE HWY | | | | WARRENTON | VA | 20186-2245 |
| COUNTRY CHEVROLET, INC. | 110 S MAIN ST | | | | HERSCHER | IL | 60941-9522 |
| COUNTRY CHEVROLET-OLDS INC | 95 MAIN ST | | | | WARWICK | NY | 10990-1326 |
| COUNTRY CHEVROLET-PONTIAC-BUICK-CAD | 1400 W WILSON ST | | | | BORGER | TX | 79007-4420 |
| COUNTRY CHEVROLET-PONTIAC-BUICK-CADILLAC-GMC | 1400 W WILSON ST | | | | BORGER | TX | 79007-4420 |
| COUNTRY CLUB CHEVROLET, INC. | 70 ONEIDA ST | | | | ONEONTA | NY | 13820-2126 |
| COUNTRY CLUB MOTORS | 70 ONEIDA ST | | | | ONEONTA | NY | 13820-2126 |
| COUNTRY GLEN LLC | 143 OLD COUNTRY RD | | | | CARLE PLACE | NY | 11514-1805 |
| COUNTRY LEASING | BILL MCDANIEL | 1711 GENERAL ELECTRIC RD | | | BLOOMINGTON | IL | 61704-2286 |
| COUNTRY MUSIC ASSOCIATION | TAMMY GENOVESE | ONE MUSIC CIRCLE SOUTH, NASHVILLE | | | NASHVILLE | TN | 37203 |
| COUNTRY PONTIAC-BUICK | 715 W RTE 173 | | | | ANTIOCH | IL | |
| COUNTRY PONTIAC-BUICK | 715 W RTE 173 | | | | ANTIOCH | IL | 60002 |
| COUNTRY SAAB OF ORANGE COUNTY | 120 S MAIN ST | | | | FLORIDA | NY | 10921-1806 |
| COUNTRYSIDE CHEVROLET | 221 WOODWORTH ST | | | | SEDRO WOOLLEY | WA | 98284-1432 |
| COUNTRYSIDE CHEVROLET, INC. | 1409 HILLCREST PLZ | | | | DONIPHAN | MO | 63935-1010 |
| COUNTRYSIDE CHEVROLET, INC. | 221 W MADISON AVE | | | | CHRISMAN | IL | 61924-1022 |
| COUNTRYSIDE MOTORS INC. | 200 2ND AVE SE | | | | WASECA | MN | 56093-3049 |
| COUNTRYSIDE MOTORS, L.L.C. | 701 E 16TH ST | | | | WELLINGTON | KS | 67152-2806 |
| COUNTRYSIDE PONTIAC-GMC-OLDSMOBILE, | 8167 NORTH KELLOM RD | | | | BEAVER DAM | WI | |
| COUNTRYSIDE PONTIAC-GMC-OLDSMOBILE, | 8167 NORTH KELLOM ROAD | | | | BEAVER DAM | WI | |
| COUNTRYSIDE PONTIAC-GMC-OLDSMOBILE,INC. | 8167 NORTH KELLOM RD | | | | BEAVER DAM | WI | 53916 |
| COUNTRYSIDE PONTIAC-GMC-OLDSMOBILE,INC. | 8167 NORTH KELLOM ROAD | | | | BEAVER DAM | WI | 53916 |
| COUNTRYSIDE SAAB | 1180 HIGHWAY 36 E | | | | MAPLEWOOD | MN | 55109-2554 |
| COUNTY ATTONEY C/O COUNTY CLERK | 91 N SANDUSKY ST | | | | DELAWARE | OH | 43015-1710 |
| COUNTY ATTORNEY | 100 CHURCH STREET | | | | NEW YORK | NY | 10007 |
| COUNTY ATTORNEY | 1001 E 9TH ST | | | | RENO | NV | 89512-2845 |
| COUNTY ATTORNEY | 204 COURTHOUSE | 625 GEORGIA AVENUE | | | CHATTANOOGA | TN | 37402 |
| COUNTY ATTORNEY | 500 S GRAND CENTRAL PKWY | | | | LAS VEGAS | NV | 89155-0001 |
| COUNTY ATTORNEY | 901 LEOPARD ST RM 207 | | | | CORPUS CHRISTI | TX | 78401-3602 |
| COUNTY ATTORNEY | ADMINISTRATION BUILDING | 520 S BROADWAY ST | | | GREENVILLE | OH | 45331-1927 |
| COUNTY ATTORNEY | CHARLOTTE-MECKLENBURG GOVERNMENT CENTER, 11TH FLOOR | 601 E. 4TH ST. | | | CHARLOTTE | NC | 28202 |
| COUNTY ATTORNEY | CHARLOTTE-MECKLENBURG GOVERNMENT CENTER, 11TH FLOOR | 600 E 4TH ST | | | CHARLOTTE | NC | 28202-2816 |
| COUNTY ATTORNEY | CHARLOTTE-MECKLENBURG GOVERNMENT CENTER, 11TH FLOOR | 602 E. 4TH ST. | | | CHARLOTTE | NC | 28204 |
| COUNTY ATTORNEY | COUNTY ADMINISTRATION BUILDING | PO BOX 152 | | | OSSIPEE | NH | 03864-0152 |
| COUNTY ATTORNEY | COUNTY ADMINISTRATION BUILDING, ROOM 225 | 49 RANCOCAS RD | | | MOUNT HOLLY | NJ | 08060-1317 |
| COUNTY ATTORNEY | CUYAHOGA COUNTY ADMINISTRATION BUILDING | 1219 ONTARIO STREET, 4TH FLOOR | | | CLEVELAND | OH | 44113 |
| COUNTY ATTORNEY | DAVID ESCAMILLA | 314 W. 11TH ST., #300 | | | AUSTIN | TX | 78701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COUNTY ATTORNEY | DEPARTMENT OF LAW, OFFICE OF THE COUNTY ATTORNEY | 112 STATE ST RM 900 | | | ALBANY | NY | 12207-2020 |
| COUNTY ATTORNEY | LANE COUNTY PUBLIC SERVICES BUILDING, 2ND FLOOR | 125 EAST 8TH AVENUE | | | EUGENE | OR | 97401 |
| COUNTY ATTORNEY | MARK PRATT | PO BOX 253 | | | HILLSBORO | TX | 76645-0253 |
| COUNTY ATTORNEY | MERCER COUNTY ADMINISTRATION BUILDING | PO BOX 8068 | | | TRENTON | NJ | 08650-0068 |
| COUNTY ATTORNEY | MONMOUTH VICINAGE | PO BOX 1266 | | | FREEHOLD | NJ | 07728-1266 |
| COUNTY ATTORNEY | OSAGE COUNTY COURTHOUSE | 600 GRANDVIEW AVE RM 304 | | | PAWHUSKA | OK | 74056-4236 |
| COUNTY ATTORNEY | PO BOX 40 | | | | BERNALILLO | NM | 87004-0040 |
| COUNTY ATTORNEY | PO BOX 6122 | | | | MONCKS CORNER | SC | 29461-6120 |
| COUNTY ATTORNEY | WARREN COUNTY ADMINISTRATION BUILDING | 406 JUSTICE DR. | | | LEBANON | OH | 45036 |
| COUNTY ATTORNEY C/O | CLERMONT COUNTY RECORDER | 101 MAIN ST. | | | BATAVIA | OH | 45103 |
| COUNTY ATTORNEY C/O ADMINISTATOR | ADMINISTRATION BUILDING | 1 COUTHOUSE SQUARE | | | LIBERTY | MO | 64068 |
| COUNTY ATTORNEY C/O ALVIN L. PERKINS | WOOD COUNTY COMMISSIONERS | 1 COURT HOUSE SQ | | | BOWLING GREEN | OH | 43402-2427 |
| COUNTY ATTORNEY C/O BEN CLARY | CHEROKEE COUNTY ADMINISTRATION OFFICE | 210 N LIMESTONE ST | | | GAFFNEY | SC | 29340-3136 |
| COUNTY ATTORNEY C/O BETH CARRIGG | CLERK OF COURT | 205 EAST MAIN STREET | | | LEXINGTON | SC | 29072 |
| COUNTY ATTORNEY C/O BILL BILYEU | COLLIN COUNTY GOVERNMENT CENTER | 210 S MCDONALD ST | | | MCKINNEY | TX | 75069-7602 |
| COUNTY ATTORNEY C/O BOBBIE MOORE | DENTON COUNTY COURTS BUILDING, SUITE 1333 | 1450 E MCKINNEY ST | | | DENTON | TX | 76209-4524 |
| COUNTY ATTORNEY C/O CAROLYNN CAUDILL | OKLAHOMA COUNTY CLERKÆS OFFICE | 320 ROBERT S KERR AVE STE 108 | | | OKLAHOMA CITY | OK | 73102-3441 |
| COUNTY ATTORNEY C/O CLERK OF COURT | 101 RIDGE STREET | | | | SAINT GEORGE | SC | 29477 |
| COUNTY ATTORNEY C/O CLERK OF COURTS | 373 S HIGH ST FL 23 | | | | COLUMBUS | OH | 43215-4591 |
| COUNTY ATTORNEY C/O CLERK OF COURTS | 45 N. DETROIT ST | | | | XENIA | OH | 45385 |
| COUNTY ATTORNEY C/O COMMISIONER'S OFFICE | KNOX COUNTY COMMISSION, SUITE 603 | CITY COUNTY BUILDING | | | KNOXVILLE | TN | 37902 |
| COUNTY ATTORNEY C/O COURT CLERK | COUNTY COURTHOUSE | 222 E DEWEY RM 203 | | | SAPULPA | OK | 74066 |
| COUNTY ATTORNEY C/O DEBBIE MCMILLAN BARRETT | WILLIAMSON COUNTY , JUDICIAL CENTER | 135 FOURTH AVE SOUTH | | | FRANKLIN | TN | 37064 |
| COUNTY ATTORNEY C/O DEBBIE STAMSON | COUNTY CLERK | 150 WASHINGTON AVE | | | MEMPHIS | TN | 38103-2009 |
| COUNTY ATTORNEY C/O FRANK COMUNALE | OHIO BUILDING, 7TH FLOOR | 175 S. MAIN ST. | | | AKRON | OH | 44308 |
| COUNTY ATTORNEY C/O GERARD C. "GERRY" RICKHOFF | 100 DOLOROSA STE 108 | | | | SAN ANTONIO | TX | 78205-3083 |
| COUNTY ATTORNEY C/O GLEN BREED | MAIN LEVEL, SUITE 1000 | 366 N CHURCH ST | | | SPARTANBURG | SC | 29303-3637 |
| COUNTY ATTORNEY C/O MARTIN ALLEN | 150 N. SEGUIN | | | | NEW BRAUNFELS | TX | 78130 |
| COUNTY ATTORNEY C/O MARY DAIGLE | COUNTY CLERK'S OFFICE | PO BOX 17253 | | | GALVESTON | TX | 77552-7253 |
| COUNTY ATTORNEY C/O PATRICK THOMPSON | 138 E COURT ST RM 603 | | | | CINCINNATI | OH | 45202-1226 |
| COUNTY ATTORNEY C/O ROBERT GRESS | MONROE COUNTY COMMISSIONERS, 2ND FL ADMIN BUILDING | 1 QUAKER PLZ STE 201 | | | STROUDSBURG | PA | 18360-2141 |
| COUNTY ATTORNEY C/O SARPY ADMINISTRATION | SARPY COUNTY ADMINISTRATION | 1210 GOLDEN GATE DRIVE SUITE 1126 | | | PAPILLION | NE | 68046 |
| COUNTY ATTORNEY C/O TERRY EDWARDS | PLATTE COUNTY ADMINISTRATION BUILDING | 415 3RD ST STE 105 | | | PLATTE CITY | MO | 64079-8474 |
| COUNTY ATTORNEY C/O THE ADMINISTRATOR'S OFFICE | LONNIE HAMILTON, III PUBLIC SERVICES BUILDING | 4045 BRIDGE VIEW DRIVE, SUITE B-238 | | | CHARLESTON | SC | 29405 |
| COUNTY ATTORNEY C/O TIMOTHY H. JOHNSON, DIRECTOR | COURTHOUSE | 436 GRANT ST STE 202 | | | PITTSBURGH | PA | 15219-2403 |
| COUNTY ATTORNEY'S OFFICE | JEFFERSON COUNTY COURTHOUSE | 716 RICHARD ARRINGTON JR BLVD NORTH, SUITE 214 | | | BIRMINGHAM | AL | 35203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COUNTY COUNSEL C/O ADMINISTRATOR | 2020 HAMPTON ST | | | | COLUMBIA | SC | 29204-1002 |
| COUNTY COUNSEL C/O ADMINISTRATOR | 301 N THOMPSON ST STE 210 | | | | CONROE | TX | 77301-2893 |
| COUNTY COUSEL C/O COUNTY ADMINSITRATOR | 100 E WEATHERFORD ST | | | | FORT WORTH | TX | 76196-0001 |
| COUNTY COUSEL C/O COUNTY CLERK | PO BOX 1018 | | | | TYLER | TX | 75710-1018 |
| COUNTY COUSEL C/O LUBBOCK COUNTY CLERK | 904 BROADWAY, ROOM 207 | PO BOX 10536 | | | LUBBOCK | TX | 79408-3536 |
| COUNTY MOTORS, INC. | 1588 NEWPORT AVE | | | | PAWTUCKET | RI | 02861-1358 |
| COUNTY OF ALAMEDA | 333 5TH ST | OFFICE OF WEIGHTS & MEASURES | | | OAKLAND | CA | 94607-4107 |
| COUNTY OF ALLEGHENY | GREATER PITTSBURGH AIRPORT | | | | PITTSBURGH | PA | 15231 |
| COUNTY OF ALLEGHENY/DEPARTMENT OF PUBLIC WORKS | 215 MCKEAN ST | | | | PITTSBURGH | PA | 15219-1113 |
| COUNTY OF BUCKS | 50 N MAIN ST | BUCKS COUNTY WEIGHTS & MEASURES | | | DOYLESTOWN | PA | 18901-3730 |
| COUNTY OF CHARLESTON | 4350 AZALEA AVENUE | | | | CHARLESTON HEIGHTS | SC | 29405 |
| COUNTY OF DENTON | MICHAEL REED | PO BOX 1269 | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | | ROUND ROCK | TX | 78680-1269 |
| COUNTY OF EATON | 6200 GRAND POINTE DR | MC 484-392-220 | | | GRAND BLANC | MI | 48439-5501 |
| COUNTY OF FAIRFAX | PO BOX 10203 | DEPARTMENT OF TAX ADMINISTRATION | | | FAIRFAX | VA | 22035-0203 |
| COUNTY OF GREENVILLE, SC | 657 KEITH DR | | | | GREENVILLE | SC | 29607-2635 |
| COUNTY OF HAYS | MICHAEL REED | PO BOX 1269 | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | | ROUND ROCK | TX | 78680-1269 |
| COUNTY OF HENRICO | PO BOX 26487 | DEPARTMENT OF FINANCE | | | RICHMOND | VA | 23261-6487 |
| COUNTY OF HENRICO, VIRGINIA | PO BOX 85080 | DEPARTMENT OF FINANCE | | | RICHMOND | VA | 23285-4000 |
| COUNTY OF HILL | MICHAEL REED | PO BOX 1269 | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | | ROUND ROCK | TX | 78680-1269 |
| COUNTY OF KERN GENERAL SERVICES | 1415 TRUXTUN AVE | | | | BAKERSFIELD | CA | 93301-5215 |
| COUNTY OF LOS ANGELES | DEPARTMENT OF CONSUMER AFFAIRS | 500 W TEMPLE ST STE B96 | | | LOS ANGELES | CA | 90012-3199 |
| COUNTY OF LOUDON | PO BOX 8000 | OFFICE OF THE COMMISSIONER OF REVENUE | | | LEESBURG | VA | 20177-9804 |
| COUNTY OF LOUDOUN, VIRGINIA | KAREN J. STAPLETON, ASSISTANT COUNTY ATTORNEY | PO BOX 7000 (MSC #06) | | | LEESBURG | VA | 20177 |
| COUNTY OF MONTGOMERY | PO BOX 4798 | TAX ASSESSOR-COLLECTOR | | | HOUSTON | TX | 77210-4798 |
| COUNTY OF ORANGE CALIFORNIA | PO BOX 1438 | TREASURER-TAX COLLECTOR | | | SANTA ANA | CA | 92702-1438 |
| COUNTY OF RIVERSIDE | PO BOX 1480 | DIVISION OF WEIGHTS & MEASURES | | | RIVERSIDE | CA | 92502-1480 |
| COUNTY OF SACRAMENTO | 725 7TH ST | | | | SACRAMENTO | CA | 95814-1201 |
| COUNTY OF SAN BERNARDINO FLEET MANAGEMENT | 210 LENA RD | | | | SAN BERNARDINO | CA | 92415-0055 |
| COUNTY OF SAN DIEGO | AGRICULTURE,WEIGHTS AND MEASURES | 5555 OVERLAND AVENUE | BUILDING 3 | | SAN DIEGO | CA | 92123 |
| COUNTY OF SAN LUIS OBISPO | 1355 A KANSAS AVENUE | | | | SAN LUIS OBISPO | CA | 93401 |
| COUNTY OF SAN LUIS OBISPO | COUNTY GOVERNMENT CENTER | | | | SAN LUIS OBISPO | CA | 93401 |
| COUNTY OF SAN MATEO | AGRICULTURAL COMMISSIONER | SEALER-WEIGHTS & MEASURES | PO BOX 999 | | REDWOOD CITY | CA | 94064 |
| COUNTY OF SANTA CLARA | 70 W HEDDING ST EAST WING | | | | SAN JOSE | CA | 95110 |
| COUNTY OF SEVIER | 125 COURT AVE STE 202E | | | | SEVIERVILLE | TN | 37862-3585 |
| COUNTY OF SONOMA FLEET OPERATIONS | 2688 VENTURA AVENUE 105-S | | | | SANTA ROSA | CA | 95403 |
| COUNTY OF VENTURA | DEPARTMENT OF WEIGHTS & MEASURES | 800 SOUTH VICTORIA L #1750 | | | VENTURA | CA | 93009-0001 |
| COUNTY OF VOLUSIA | PO BOX 31336 | TAX PROCESSING CENTER | | | TAMPA | FL | 33631-3336 |
| COUNTY OF VOLUSIA, FLORIDA | 1270 INDIAN LAKE RD | | | | DAYTONA BEACH | FL | 32124-1038 |
| COUNTY OF WESTCHESTER | 38 BROCKWAY PL | | | | WHITE PLAINS | NY | 10601-4002 |
| COUNTY OF WILLIAMSON | MICHAEL REED | PO BOX 1269 | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | | ROUND ROCK | TX | 78680-1269 |
| COUNTY OFFICE BUILDING | COUNTY ATTORNEY C/O TODD BOSLEY | 110 CENTRAL PLAZA SOUTH | | | CANTON | OH | 44702 |
| COUNTY TAX COLLECTOR | PO BOX 1817 | | | | SANTA CRUZ | CA | 95061-1817 |
| COUPLED PRODUCTS LLC | 2910 WATERVIEW DR | | | | ROCHESTER HILLS | MI | 48309-3484 |
| COUPLED PRODUCTS LLC | DAVID SMITH | HOSE AND COUPLINGS DIV. | U.S. 30 WEST, GATE #3 | | BRIGHTON | MI | 48116 |
| COUPLED PRODUCTS LLC | DAVID SMITH | HOSE AND COUPLINGS DIV. | U.S. 30 WEST, GATE #3 | | FORT WAYNE | IN | 46725 |
| COUPLED PRODUCTS LLC | KEVIN DURAK | 200 E WYANDOTTE ST | | | WHARTON | OH | 43359 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COUPLED PRODUCTS LLC | KEVIN DURAK | 200 E WYANDOTTE ST | | | THOMSON | GA | |
| COUPLED PRODUCTS LLC | MARTY MACKOWSKI | AV INDUSTRIAS NO 4355 D-1 | | NIAGRA FALLS ON CANADA | | | |
| COUPLED PRODUCTS LLC | MARTY MACKOWSKI | AV INDUSTRIAS NO 4355 D-1 | | SAN LUIS POTOSI SL 78395 MEXICO | | | |
| COURT HOLDINGS LTD | 453 EASTCHESTER AVE E | | | ST CATHARINES ON L2M 6S2 CANADA | | | |
| COURT HOLDINGS LTD | 4758 CHRISTIE DR | | | BEAMSVILLE ON L0R 1B4 CANADA | | | |
| COURT HOLDINGS LTD | MICHAEL MASHFORD | DIV OF COURT VALVE CO., INC. | 4708 ONTARIO STREET | CAMBRIDGE ON CANADA | | | |
| COURTESTY PONTIAC-GMC (FLEET) | 650 NORTH HIGHWAY 17-92 | | | | LONGWOOD | FL | 32750 |
| COURTESTY PONTIAC-GMC (HERTZ) | 650 NORTH HIGHWAY 17-92 | | | | LONGWOOD | FL | 32750 |
| COURTESY AUTO & TRUCK CENTER, INC. | 103 E HILL ST | | | | THORP | WI | 54771-7629 |
| COURTESY BUICK PONTIAC GMC CADILLAC | 4750 JOHNSTON ST | | | | LAFAYETTE | LA | 70503-4541 |
| COURTESY CHEV-OLDS-PONTIAC-BUICK | 311 SPAR ST | | | | ONTONAGON | MI | 49953-1135 |
| COURTESY CHEVROLET | 1233 E CAMELBACK RD | | | | PHOENIX | AZ | 85014-3310 |
| COURTESY CHEVROLET | 17100 LAUREL RD | | | | MORGAN HILL | CA | 95037-4434 |
| COURTESY CHEVROLET | 2017 MAIN ST | | | | FRANKLIN | LA | 70538-3119 |
| COURTESY CHEVROLET | 3610 E THOUSAND OAKS BLVD | | | | WESTLAKE VILLAGE | CA | 91362-3605 |
| COURTESY CHEVROLET | 3640 STEVENS CREEK BLVD | | | | SAN JOSE | CA | 95117-1292 |
| COURTESY CHEVROLET AT THE AIRPORT | 5600 LEE VISTA BLVD | | | | ORLANDO | FL | 32812-3021 |
| COURTESY CHEVROLET BUICK PONTIAC GM | 1301 N SERVICE RD E | | | | RUSTON | LA | 71270-2918 |
| COURTESY CHEVROLET BUICK PONTIAC GM | 2787 HWY 165 S | | | | BASTROP | LA | |
| COURTESY CHEVROLET BUICK PONTIAC GMC CADILLAC OF RUSTON | 1301 N SERVICE RD E | | | | RUSTON | LA | 71270-2918 |
| COURTESY CHEVROLET BUICK PONTIAC GMC OF BASTROP | 2787 HWY 165 S | | | | BASTROP | LA | 71220 |
| COURTESY CHEVROLET CENTER | 750 CAMINO DEL RIO N | | | | SAN DIEGO | CA | 92108-3207 |
| COURTESY CHEVROLET OLDSMOBILE CADIL | 1485 W 15TH ST | | | | MERCED | CA | 95340-5602 |
| COURTESY CHEVROLET OLDSMOBILE CADILLAC | 1485 W 15TH ST | | | | MERCED | CA | 95340-5602 |
| COURTESY CHEVROLET ON WEST COLONIAL | 3707 W COLONIAL DR | | | | ORLANDO | FL | 32808-7905 |
| COURTESY CHEVROLET PONTIAC BUICK, I | 116 5TH AVE S | | | | LEWISTOWN | MT | 59457-2912 |
| COURTESY CHEVROLET PONTIAC BUICK, INC. | 116 5TH AVE S | | | | LEWISTOWN | MT | 59457-2912 |
| COURTESY CHEVROLET, INC. | 19873 VIKING AVE NW | | | | POULSBO | WA | 98370-8339 |
| COURTESY CHEVROLET-BUICK, INC. | 1101 N 2ND ST | | | | BOONEVILLE | MS | 38829-1031 |
| COURTESY CHEVROLET-CADILLAC INC | 1220 E STONE DR | | | | KINGSPORT | TN | 37660-4127 |
| COURTESY CHEVROLET-CADILLAC, INC. | 1220 E STONE DR | | | | KINGSPORT | TN | 37660-4127 |
| COURTESY CHEVROLET-OLDSMOBILE-CADIL | 2531 N SALISBURY BLVD | | | | SALISBURY | MD | 21801-2140 |
| COURTESY CHEVROLET-OLDSMOBILE-CADILLAC | 2531 N SALISBURY BLVD | | | | SALISBURY | MD | 21801-2140 |
| COURTESY GARAGE LTD. | WILDEY | | | ST. MICHAEL BARBADOS | | | |
| COURTESY GMC PONTIAC BUICK | 4750 JOHNSTON ST | | | | LAFAYETTE | LA | 70503-4541 |
| COURTESY GMC TRUCK CADILLAC | 6100 HIGHWAY 90 W | | | | NEW IBERIA | LA | 70560-7644 |
| COURTESY GMC/MAROONE FLEET/ALAMO | 690 NORTH HIGHWAY 17-92 | | | | LONGWOOD | FL | 32750 |
| COURTESY GMC/MAROONE FLEET/MISC | 690 NORTH HIGHWAY 17-92 | | | | LONGWOOD | FL | 32750 |
| COURTESY GMC/MAROONE FLT/NATIONAL | 690 NORTH HIGHWAY 17-92 | | | | LONGWOOD | FL | 32750 |
| COURTESY MOTORS AUTO CENTER, INC. | 2520 COHASSET RD | | | | CHICO | CA | 95973-1307 |
| COURTESY MOTORS, INC. | 1313 S 13TH ST | | | | DECATUR | IN | 46733-2167 |
| COURTESY OF VERMILION | 1201 US HIGHWAY 167 | | | | ABBEVILLE | LA | 70510-2276 |
| COURTESY OLDSMOBILE CADILLAC INC. | 1485 W 15TH ST | | | | MERCED | CA | 95340-5602 |
| COURTESY PONTIAC ACURA | 125 ROJAY DR | | | | LEXINGTON | KY | 40503-4408 |
| COURTESY PONTIAC GMC BUICK | 650 N US HIGHWAY 17 92 | | | | LONGWOOD | FL | 32750-3267 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COURTESY PONTIAC-BUICK-GMC, INC. | 1857 EDWARDS LAKE RD | | | | BIRMINGHAM | AL | 35235-2762 |
| COURTESY PONTIAC/MAROONE FLT/ALAMO | 690 NORTH HIGHWAY 17-92 | | | | LONGWOOD | FL | 32750 |
| COURTESY PONTIAC/MAROONE FLT/MISC | 690 NORTH HIGHWAY 17-92 | | | | LONGWOOD | FL | 32750 |
| COURTESY PONTIAC/MAROONE FLT/NAT | 690 NORTH HIGHWAY 17-92 | | | | LONGWOOD | FL | 32750 |
| COURTYARD MANAGEMENT CORPORATION | BOB FARMERY | 10400 FERNWOOD RD | | | BETHESDA | MD | 20817-1102 |
| COURY BUICK PONTIAC GMC L.L.C. | 6315 E AUTO PARK DR | | | | MESA | AZ | 85206-4362 |
| COUSINS CUSTOM SEWING & MORE | 333 SPRUCE AVE | | | | ROSCOMMON | MI | 48653-8195 |
| COUSINS PROPERTIES | 5215 NORTH O'CONNOR | SUITE 350 | | | IRVING | TX | 75039 |
| COUSINS PROPERTIES | 5215 NORTH O'CONNOR | | | | IRVING | TX | 75039 |
| COUSINS PROPERTIES | 5215 NORTH O'CONNOR | SUITE 350 | | | IRVING | TX | 75039 |
| COUTIER JUNIOR | 975 ROUTE DES BURGONDES | | | CHAMPFORMIER 01410 FRANCE | | | |
| COVELLO MOTOR CO. | 1306 MAIN ST | | | | TORRINGTON | WY | 82240-3339 |
| COVERCRAFT INDUSTRIES INC | 100 ENTERPRISE | | | | PAULS VALLEY | OK | 73075-9100 |
| COVERCRAFT INDUSTRIES INC | CHRIS ATWATER | INSULTOP DIV | 100 ENTERPRISE BLVD. | ELORA ON CANADA | | | |
| COVERCRAFT INDUSTRIES INC | CHRIS ATWATER | 100 ENTERPRISE | INSULTOP DIV | | PAULS VALLEY | OK | 73075-9100 |
| COVERT BUICK CADILLAC | 11750 B RESEARCH BLVD | | | | AUSTIN | TX | 78759 |
| COVERT CHEVROLET, BUICK, PONTIAC, G | 702 HIGHWAY 71 W | | | | BASTROP | TX | 78602-4029 |
| COVERT CHEVROLET, BUICK, PONTIAC, GMC | 702 HIGHWAY 71 W | | | | BASTROP | TX | 78602-4029 |
| COVERT COUNTRY | 1200B HWY 79 E | | | | HUTTO | TX | 78634 |
| COVERT COUNTRY | 1200B HWY 79 E | | | | HUTTO | TX | |
| COWBOY CHEVROLET-BUICK-PONTIAC-GMC- | 1275 HIGHWAY 96 S | | | | SILSBEE | TX | 77656-6405 |
| COWBOY CHEVROLET-BUICK-PONTIAC-GMC-CADILLAC | 1275 HIGHWAY 96 S | | | | SILSBEE | TX | 77656-6405 |
| COWLEY DISTRIBUTING, INC. | DOUG WILDING | 738 HEISINGER RD | | | JEFFERSON CITY | MO | 65109-4711 |
| COX & COHEA CHEVROLET-BUICK, INC. | 851 W PEARCE BLVD | | | | WENTZVILLE | MO | 63385-1017 |
| COX CHEVROLET & BUICK | 201 W 1ST ST | | | | OGALLALA | NE | 69153-2531 |
| COX CHEVROLET, INC. | 1014 US 264 BYPASS HWY | | | | BELHAVEN | NC | 27810 |
| COX CHEVROLET, INC. | 1014 US 264 BYPASS HWY | | | | BELHAVEN | NC | |
| COX CHEVROLET, INCORPORATED | 2900 CORTEZ RD W | | | | BRADENTON | FL | 34207-1136 |
| COX COMMUNICATIONS, INC | 5159 FEDERAL BLVD | | | | SAN DIEGO | CA | 92105-5428 |
| COX ENTERPRISES | ANDREW FISHER | 6205 PEACHTREE DUNWOODY RD NE | | | ATLANTA | GA | 30328-4524 |
| COX ENTERPRISES, INC. | GALA BURKES | 6205 PEACHTREE DUNWOODY RD NE | | | ATLANTA | GA | 30328-4524 |
| COX INSTRUMENTS LLC | 15555 N 79TH PL | | | | SCOTTSDALE | AZ | 85260-1681 |
| COYLE CHEVROLET CO. | 1801 BROADWAY ST | | | | CLARKSVILLE | IN | 47129-7761 |
| CPC ARLINGTON | JULIE FENG | 2525 E. ABRAM STREET | | | BAY CITY | MI | |
| CPC BOWLING GREEN | DICK UBER | OLD LOUISVILLE ROAD | | | DORAVILLE | GA | 30360 |
| CPC FAIRFAX | JANIS WILSON-TODD | 3201 FAIRFAX WAY | | | WARREN | OH | 44482 |
| CPC INTERNATIONAL, INC. | PO BOX 8000 | | | | ENGLEWOOD CLIFFS | NJ | 07632-8000 |
| CPC PONTIAC PRESS METAL | PO BOX 2011 | | | | WARREN | MI | 48090-2011 |
| CPC TONAWANDA | SUSAN ELLIOTT | PO BOX 21 | | | PONTIAC | MI | 48058 |
| CPI PLASTICS GROUP LTD | DOUG CREELMAN | 195 HEALEY RD. | | | STURGIS | MI | 49091 |
| CPI PLASTICS GROUP LTD | DOUG CREELMAN | 195 HEALEY RD. | | BOLTON ON CANADA | | | |
| CPR III INC | 380 SOUTH ST | | | | ROCHESTER | MI | 48307-2240 |
| CRA HOLDINGS INC | 14496 N SHELDON RD STE 200 | | | | PLYMOUTH | MI | 48170-3699 |
| CRA HOLDINGS INC | 2055 NIAGARA FALLS BLVD STE 3 | | | | NIAGARA FALLS | NY | 14304-5702 |
| CRABTREE BUICK PONTIAC GMC | 2311 LEE HWY | | | | BRISTOL | VA | 24202-5929 |
| CRAFT-CO ENTERPRISES INC | 3269 HIGHWAY 80 | | | | MORTON | MS | 39117-9323 |
| CRAFTSMEN GRAPHICS INC | PO BOX 245 | | | | LITHONIA | GA | 30058-0245 |
| CRAIG AHRENS | CRAIG AHRENS | 150 FACTORY RD | | | MICHIGAN CENTER | MI | 49254-1010 |
| CRAIG ASSEMBLY INC | TOM GEISER | 20739 SUNNYDALE | | | FENTON | MI | 48430 |
| CRAIG ASSEMBLY INC | TOM GEISER | 20739 SUNNYDALE ST | | | FARMINGTON HILLS | MI | 48336-5254 |
| CRAIG BUICK PONTIAC GMC AND TOYOTA | 258 CLIFTY DR | | | | MADISON | IN | 47250-1659 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRAIG DOLPHIN | 217 EAST RD | | | | TIVERTON | RI | 02878-3531 |
| CRAIG JACOBS | 1621 PACIFIC AVE STE 121 | | | | OXNARD | CA | 93033-1855 |
| CRAIG ORLOWSKI | 6200 GRAND POINTE DR | MC 484-392-220 | | | GRAND BLANC | MI | 48439-5501 |
| CRAIG ORLOWSKI | 6200 GRAND POINTE DR | MC 484-392-220 | | | GRAND BLANC | MI | 48439-5501 |
| CRAIG SMITH AUTO GROUP | 7459 STATE ROUTE 309 | | | | GALION | OH | 44833-9735 |
| CRAIG WATKINS | FRANK CROWLEY COURTS BUILDING | 133 N INDUSTRIAL BOULEVARD, LB 19 | | | DALLAS | TX | 75207 |
| CRAIN CHEVROLET, LLC. | 6700 S UNIVERSITY AVE | | | | LITTLE ROCK | AR | 72209-2658 |
| CRAIN COMMUNICATIONS INC | KEITH CRAIN SR | 1155 GRATIOT AVE | | | DETROIT | MI | 48207-2732 |
| CRAIN PONTIAC BUICK GMC, LLC | 1003 MUSEUM RD | | | | CONWAY | AR | 72032-4732 |
| CRAMER MOTORS, INC. | 10215 W MAIN RD | | | | NORTH EAST | PA | 16428-2855 |
| CRANBERRY MOTORS LLC | DUBLIN ST RFD #1 | | | | MACHIAS | ME | 04654 |
| CRANDELL BROS. TRUCKING CO. | 800 ISLAND HWY. | | | | CHARLOTTE | MI | 48813 |
| CRANE AMERICA SERVICES | GARY KAELIN | 3440 OFFICE PARK DR | | | DAYTON | OH | 45439-2214 |
| CRANE AMERICA SERVICES INC | 117 21ST ST | | | | TOLEDO | OH | 43604-5103 |
| CRANE CHEVROLET-GEO, INC. | 999 US HIGHWAY 46 | | | | CLIFTON | NJ | 07013-2429 |
| CRANE COMPANY | WILLIAM FRIEDLAENDER | 100 FIRST STAMFORD PLACE | | | STAMFORD | CT | 06902 |
| CRANE LEASING DBA ALT LEASING, LLC | ALAN LACAVA | 4945 BRECKSVILLE ROAD | | | RICHFIELD | OH | 44286 |
| CRANE TECHNOLOGIES GROUP INC | 1954 ROCHESTER INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309-3343 |
| CRANE TECHNOLOGIES GROUP INC | MIKE ALLEN 4257 | 530 FENTRESS BLVD | | | SHELBYVILLE | KY | 40065 |
| CRANE TECHNOLOGIES GROUP INC | MIKE ALLEN 4257 | 530 FENTRESS BLVD | | | DAYTONA BEACH | FL | 32114-1210 |
| CRAVATH, SWAINE & MOORE LLP | ATTN: PHILIP A. GELSTON | WORLDWIDE PLAZA | 825 EIGHTH AVENUE | | NEW YORK | NY | 10019 |
| CRAWFORD AND COMPANY | KATHY BROOK | 1001 SUMMIT BLVD | | | ATLANTA | GA | 30319 |
| CRAWFORD BROADCASTING CO. | 2150 W 29TH AVE STE 300 | | | | DENVER | CO | 80211-3889 |
| CRAWFORD BUICK - PONTIAC - GMC | 6800 MONTANA AVE | | | | EL PASO | TX | 79925-2212 |
| CRAWFORD PRODUCTS INC | 3637 CORPORATE DR | | | | COLUMBUS | OH | 43231-4965 |
| CRAWFORD PRODUCTS INC | PAUL WILLIAMS X105 | 3637 CORPORATED DRIVE | | CALGARY AB CANADA | | | |
| CRAWFORD SAAB OF EL PASO | 1444 AIRWAY BLVD | | | | EL PASO | TX | 79925-2215 |
| CREASON-TAWNEY CHEVROLET-OLDSMOBILE-PONTIAC-BUICK-CADILLAC | 2324 E LOGAN ST | | | | OTTAWA | KS | 66067-8113 |
| CREATEC CORP | 1900 INDUSTRIAL DR | | | | FINDLAY | OH | 45840-5441 |
| CREATEC CORP | 8888 KEYSTONE XING STE 1600 | | | | INDIANAPOLIS | IN | 46240-4606 |
| CREATEC CORP | DAVE NICLEY | 1900 INDUSTRIAL DRIVE | | | CORYDON | IN | 47112 |
| CREATEC CORP | DAVE NICLEY | 1900 INDUSTRIAL DR | | | FINDLAY | OH | 45840-5441 |
| CREATEC CORP | DAVE NICLEY | 207 INDUSTRIAL BLVD | | | NIXA | MO | 65714 |
| CREATEC CORP | DAVE NICLEY | US 27 N, 1619 N. MERIDIAN ST | | | SCHWEINFURT 97421 | DE | |
| CREATIVE ALLIANCE PRODUCTIONS LLC | 2040 CROOKS RD | | | | TROY | MI | 48084-5505 |
| CREATIVE AUTOMATION INC | 709 JAMES L HART PKWY | | | | YPSILANTI | MI | 48197-9791 |
| CREATIVE DESIGN ENGINEERING | 22521 GLENMOOR HTS | | | | FARMINGTON HILLS | MI | 48336-3523 |
| CREATIVE EXTRUDED PRODUCTS INC | 1414 COMMERCE PARK DR | | | | TIPP CITY | OH | 45371-2845 |
| CREATIVE EXTRUDED PRODUCTS INC | BARBARA LEE | 1414 COMMERCE PARK DR | | | TIPP CITY | OH | 45371-2845 |
| CREATIVE EXTRUDED PRODUCTS INC | BARBARA LEE | 1414 COMMERCE PARK DRIVE | | | MILAN | OH | |
| CREATIVE FOAM CORP | 2301 DENSO DR | | | | ATHENS | TN | 37303-7834 |
| CREATIVE FOAM CORP | 300 N ALLOY DR | | | | FENTON | MI | 48430-2648 |
| CREATIVE FOAM CORP | 5117 S DORT HWY | | | | FLINT | MI | 48507 |
| CREATIVE FOAM CORP | 55210 RUDY RD | | | | DOWAGIAC | MI | 49047-9641 |
| CREATIVE FOAM CORP | 555 N FENWAY DR | | | | FENTON | MI | 48430-2636 |
| CREATIVE FOAM CORP | CHRIS WOEFELX2105 | 300 N. ALLOY DRIVE | | | SUN PRAIRIE | WI | 53590 |
| CREATIVE FOAM CORP | CHRIS WOEFELX2105 | 300 N ALLOY DR | | | FENTON | MI | 48430-2648 |
| CREATIVE FOAM CORP | CHRIS WOELFEL X2105 | PRECISION DIE CUTTING A DIV | G-5117 S. DORT HWY | | FLINT | MI | 48507 |
| CREATIVE FOAM CORP | CHRIS WOELFEL X2105 | PRECISION DIE CUTTING A DV | G-5117 S. DORT HWY | | FLINT | MI | 48552-0001 |
| CREATIVE FOAM CORP | JODI SPENCE X2105 | 2301 DENSO DRIVE | | CUAUTLANCINGO PU 72710 MEXICO | | | |
| CREATIVE FOAM CORP | KIMBERLY HENSLEY | 55210 RUDY RD | | | DOWAGIAC | MI | 49047-9641 |
| CREATIVE FOAM CORP | KIMBERLY HENSLEY | 55210 RUDY ROAD | | | ALTAVISTA | VA | 24517 |
| CREATIVE FOAM CORP | KRISTINA OWENS | 555 N FENWAY DR | | | FENTON | MI | 48430-2636 |
| CREATIVE FOAM CORP | KRISTINA OWENS | 555 FENWAY | | PIEDRAS NEGRAS CZ 26080 MEXICO | | | |
| CREATIVE LIQUID COATING INC | 2620 MARION DR | | | | KENDALLVILLE | IN | 46755-3272 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CREATIVE LIQUID COATING INC | STEVEN WUSTERBARTH | 2620 MARION DR | | SHANGHAI CHINA (PEOPLE'S REP) | | | |
| CREATIVE MACHINE COMPANY | 50140 PONTIAC TRAIL | | | | WIXOM | MI | 48393 |
| CREATIVE TECHNIQUES INC | 2441 N OPDYKE RD | | | | AUBURN HILLS | MI | 48326-2442 |
| CREATIVE THERMAL SOLUTIONS | 2209 N WILLOW RD | | | | URBANA | IL | 61802-7338 |
| CREDIT SUISSE LOAN FUNDING LLC | 1 MADISON AVE | 2ND FL | | | NEW YORK | NY | 10010 |
| CREECH CHEVROLET OLDSMOBILE BUICK P | 415 S MAIN ST | | | | HARLAN | KY | 40831-1910 |
| CREECH CHEVROLET OLDSMOBILE BUICK PONTIAC, INC. | 415 S MAIN ST | | | | HARLAN | KY | 40831-1910 |
| CREIGHTON CHEVROLET, INC. | 135 COLYAR ST | | | | TRACY CITY | TN | 37387-5042 |
| CRENWELGE CHEVROLET PONTIAC BUICK O | 815 W MAIN ST | | | | FREDERICKSBURG | TX | 78624-3005 |
| CRENWELGE CHEVROLET PONTIAC BUICK OLDS | 815 W MAIN ST | | | | FREDERICKSBURG | TX | 78624-3005 |
| CRENWELGE MOTORS | 301 MAIN ST | | | | KERRVILLE | TX | 78028-5207 |
| CRESCENT PATTERN COMPANY | 8726 NORTHEND AVE | | | | OAK PARK | MI | 48237-2363 |
| CREST CADILLAC | 2121 ROSA L PARKS BLVD | | | | NASHVILLE | TN | 37228-1507 |
| CREST CADILLAC | 2701 N CENTRAL EXPY | | | | PLANO | TX | 75075-2525 |
| CREST CADILLAC COMPANY | 1179 US 41 BYPASS SOUTH | | | | VENICE | FL | 34285 |
| CREST CADILLAC COMPANY | 2367 TAMIAMI TRL S | | | | VENICE | FL | 34293-5012 |
| CREST CADILLAC OF BIRMINGHAM, INC. | 1677 MONTGOMERY HWY | | | | BIRMINGHAM | AL | 35216-4907 |
| CREST CADILLAC, INC. | 12800 W CAPITOL DR | | | | BROOKFIELD | WI | 53005-2497 |
| CREST CHEVROLET | 4625 HALLMARK PKWY | | | | SAN BERNARDINO | CA | 92407-1817 |
| CREST CHEVROLET | 8281 MERRILL RD | | | | JACKSONVILLE | FL | 32277-2927 |
| CREST CHEVROLET | 909 W 21ST ST | | | | SAN BERNARDINO | CA | 92405-3201 |
| CREST CHEVROLET- CADILLAC | 802 EASTMAN RD | | | | NORTH CONWAY | NH | 03860 |
| CREST CHEVROLET- CADILLAC | 802 EASTMAN RD | | | | NORTH CONWAY | NH | |
| CREST CHEVROLET/FLEETWOOD | 909 W 21ST ST | | | | SAN BERNARDINO | CA | 92405-3201 |
| CREST CHEVROLET/NATIONAL RV | 909 W 21ST ST | | | | SAN BERNARDINO | CA | 92405-3201 |
| CREST CHEVROLET/RECREATIONAL CHASSIS | 909 W 21ST ST | | | | SAN BERNARDINO | CA | 92405-3201 |
| CREST HUMMER | 1677 MONTGOMERY HWY | | | | BIRMINGHAM | AL | 35216-4907 |
| CREST HUMMER | 2121 ROSA L PARKS BLVD | | | | NASHVILLE | TN | 37228-1507 |
| CREST MANUFACTURING COMPANY INC | JOE LONGEVER | 5 HOOD DRIVE | | | OTSEGO | MI | |
| CREST PONTIAC-GMC-CADILLAC | 717 W GENESEE ST | | | | SYRACUSE | NY | 13204-2305 |
| CREST SAAB | 2121 ROSA L PARKS BLVD | | | | NASHVILLE | TN | 37228-1507 |
| CRESTAR LEASING COMPANY | 120 EAST BALTIMORE STREET | 23RD FLOOR | | | BALTIMORE | MD | 21202 |
| CRESTMONT CADILLAC CORPORATION | 26000 CHAGRIN BLVD | | | | BEACHWOOD | OH | 44122-4227 |
| CRESTVIEW CADILLAC | 2700 E GARVEY AVE S | | | | WEST COVINA | CA | 91791-2114 |
| CRESTVIEW CADILLAC AND PONTIAC | 2700 E GARVEY AVE S | | | | WEST COVINA | CA | 91791-2114 |
| CRESTVIEW CADILLAC, INC. | 555 S ROCHESTER RD | | | | ROCHESTER HILLS | MI | 48307-2734 |
| CRESTVIEW PARTNERS LP | 667 MADISON AVE FL 10 | | | | NEW YORK | NY | 10065-8029 |
| CRESTVIEW RV SAN ANTONIO, INC. | 16473 INTERSTATE 35 N | | | | SELMA | TX | 78154-1215 |
| CRESTVU CONSULTING | 1102 OAKHILL DR | | | | PITTSFIELD | IL | 62363-1669 |
| CRH PLC | 1700 FOSTORIA AVE STE 200 | | | | FINDLAY | OH | 45840-6218 |
| CRICKET COMMUNICATIONS INC. | BEN EALEY | 5680 GREENWOOD PLAZA BLVD | | | GREENWOOD VILLAGE | CO | 80111 |
| CRIM, MORT COMMUNICATIONS INC | 20300 W 12 MILE RD STE 202 | | | | SOUTHFIELD | MI | 48076-6409 |
| CRIPPEN BUICK PONTIAC GMC | 8300 W SAGINAW HWY | | | | LANSING | MI | 48917-9769 |
| CRISTIANO ARRUDA CRUZ | [NULL] | R. LOBIVAR DE MATOS, 67 - VILA NOVA | | | CAMPO GRANDE | MS | 79100 |
| CRISWELL CHEVROLET, INC. | 503 QUINCE ORCHARD RD | | | | GAITHERSBURG | MD | 20878-1407 |
| CRISWELL HUMMER | 503 QUINCE ORCHARD RD | | | | GAITHERSBURG | MD | 20878-1407 |
| CRITICAL HOMECARE SOLUTIONS | BOB DECHELLO | ONE FAYETTE STREET | | | CONSHOHOCKEN | PA | 19428 |
| CRITICAL SYSTEMS LABS INC | 470-1122 MAINLAND ST | | | VANCOUVER BC V6B 5L1 CANADA | | | |
| CRITTER CONTROL OF WESTLAND | PO BOX 858032 | | | | WESTLAND | MI | 48185-8032 |
| CRITZ, INC. | 7000 ABERCORN ST | | | | SAVANNAH | GA | 31406-2404 |
| CRIVELLI CHEV PONTIAC BUICK, INC. | 600 N CHURCH ST | | | | MOUNT PLEASANT | PA | 15666-1007 |
| CRIVELLI CHEVROLET PONTIAC BUICK, I | 600 N CHURCH ST | | | | MOUNT PLEASANT | PA | 15666-1007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRIVELLI CHEVROLET PONTIAC BUICK, INC. | 600 N CHURCH ST | | | | MOUNT PLEASANT | PA | 15666-1007 |
| CRM LEARNING | 2215 FARADAY AVE | | | | CARLSBAD | CA | 92008 |
| CRODA TECHNOLOGIES INC | 953 MANUFACTURERS DR | | | | WESTLAND | MI | 48186-4036 |
| CROFT COUNTRY CHEVROLET BUICK PONTI | 1704 SOUTH GRAND | | | | CHEROKEE | OK | 73728 |
| CROFT COUNTRY CHEVROLET BUICK PONTIAC | 1704 SOUTH GRAND | | | | CHEROKEE | OK | 73728 |
| CRONIC BUICK-PONTIAC-GMC | 2515 N EXPRESSWAY | | | | GRIFFIN | GA | 30223-7200 |
| CRONIC CHEVROLET | 2676 N EXPRESSWAY | | | | GRIFFIN | GA | 30223-7201 |
| CRONIN, IRVIN H MD | 1609 SW LINDA DR | | | | CLINTON | MS | 39056-3113 |
| CROOKSTON PONTIAC BUICK GMC | 807 MARIN AVE | | | | CROOKSTON | MN | 56716-2115 |
| CROP PRODUCTION SERVICES | MICHAEL GATES | 7251 W 4TH ST | | | GREELEY | CO | 80634-9763 |
| CROPPER'S-NOGALES AUTO CENTER, INC. | 1831 N GRAND AVE | | | | NOGALES | AZ | 85621-1339 |
| CROSBY PONTIAC-CADILLAC-GMC TRUCK, | 447 STATE ST | | | | WAYCROSS | GA | 31501-4620 |
| CROSBY PONTIAC-CADILLAC-GMC TRUCK, INC. | 447 STATE ST | | | | WAYCROSS | GA | 31501-4620 |
| CROSS COUNTRY AUTOMOTIVE SRV | ONE CABOT ROAD | | | | MEDFORD | MA | 02155 |
| CROSS COUNTRY COURIER | KEN BECKER | 1841 HANCOCK DR | | | BISMARCK | ND | 58503 |
| CROSS COUNTRY MTR CLUB (OLDS) | 4040 MYSTIC VALLEY PKWY | | | | MEDFORD | MA | 02155-6918 |
| CROSSLAND CONSTRUCTION | BRENT PRAUSER | 833 S EAST AVE | | | COLUMBUS | KS | 66725-2307 |
| CROSSMARK | ROBERT BROWNING | 5100 LEGACY DR | | | PLANO | TX | 75024-3104 |
| CROSSROADS CHEVROLET | 420 S ROTH ST | | | | REED CITY | MI | 49677-9126 |
| CROSSROADS CHEVROLET | 801 N COUNTRY RD | | | | KEARNEY | MO | 64060-9503 |
| CROSSROADS CHEVROLET | 823 NE 12TH ST | | | | GUYMON | OK | 73942-4519 |
| CROSSROADS CHEVROLET CADILLAC | 4630 E 32ND ST | | | | JOPLIN | MO | 64804-4415 |
| CROSSROADS CHEVROLET OF VINITA | 495 S 7TH ST | | | | VINITA | OK | 74301-3738 |
| CROSSROADS CHEVROLET-BUICK, INC. | 330 E ROOSEVELT RD | | | | WEST CHICAGO | IL | 60185-3963 |
| CROSSROADS PONTIAC-BUICK LLC. | 700 E STATE ST | | | | NEWCOMERSTOWN | OH | 43832-1544 |
| CROSSROADS SUPERSTORE | 1701 S MISSISSIPPI AVE | | | | ATOKA | OK | 74525-3908 |
| CROSSTEX ENERGY | MICHAEL CAYARD | 2501 CEDAR SPRINGS RD | | | DALLAS | TX | 75201-1409 |
| CROSSWAY SAAB | 365 RIVER ST | | | | MONTPELIER | VT | 05602-4303 |
| CROTTY CHEVROLET BUICK PONTIAC | EAST COLUMBUS AVE EXT | | | | CORRY | PA | 16407 |
| CROTTY CHEVROLET BUICK PONTIAC | EAST COLUMBUS AVE EXT | | | | CORRY | PA | |
| CROTTY CORP | 854 E CHICAGO RD | | | | QUINCY | MI | 49082 |
| CROW MODDIE CHEVROLET LLC | 1120 S 4TH ST | | | | BURLINGTON | KS | 66839-8977 |
| CROWDER CONSTRUCTION | STEVE BERRY | 1123 E 10TH ST | | | CHARLOTTE | NC | 28204-5018 |
| CROWLEY BUICK OLDSMOBILE, L.L.C. | 223 BROAD ST | | | | BRISTOL | CT | 06010-6675 |
| CROWLEY CARIBBEAN SERVICES, LLC | ROB CLAPP | 9487 REGENCY SQUARE BLVD. | | | JACKSONVILLE | FL | 32225 |
| CROWLEY CHEVROLET-HUMMER, LLC | 430 NEW PARK AVE | | | | HARTFORD | CT | 06110 |
| CROWLEY CHEVROLET-HUMMER, LLC | 430 NEW PARK AVE | | | | HARTFORD | CT | 06106 |
| CROWLEY HUMMER | 430 NEW PARK AVENUE | | | | HARTFORD | CT | 06106 |
| CROWLEY LATIN AMERICA SERVICES, LLC | ROB CLAPP | 9487 REGENCY SQUARE BLVD. | | | JACKSONVILLE | FL | 32225 |
| CROWLEY LINER SERVICES, INC | ROB CLAPP | 9487 REGENCY SQUARE BLVD. | | | JACKSONVILLE | FL | 32225 |
| CROWN AUTOMOTIVE OF HIGH POINT | 2506 N MAIN ST | | | | HIGH POINT | NC | 27262-8213 |
| CROWN BUICK PONTIAC GMC | 5237 34TH ST N | | | | SAINT PETERSBURG | FL | 33714-2400 |
| CROWN BUICK, INC. | 2121 CLEARVIEW PKWY | | | | METAIRIE | LA | 70001-2450 |
| CROWN CADILLAC | 7544 DUBLIN BLVD | | | | DUBLIN | CA | 94568-2902 |
| CROWN CADILLAC, INC. | 1584 US HIGHWAY 22 | | | | WATCHUNG | NJ | 07069-6506 |
| CROWN CHEVROLET | 100 CONRAD ST | | | | MARBLE HILL | MO | 63764-8282 |
| CROWN CHEVROLET | 7544 DUBLIN BLVD | | | | DUBLIN | CA | 94568-2902 |
| CROWN CHEVROLET, INC. | 3400 S IOWA | | | | LAWRENCE | KS | 66046 |
| CROWN CORK & SEAL COMPANY, INC. | TERRI SHUTTIE | 1 CROWN WAY | | | PHILADELPHIA | PA | 19154-4501 |
| CROWN DESIGN INC | 24525 FORTERRA DR | | | | WARREN | MI | 48089-4372 |
| CROWN EQUIPMENT CORPORATION | 40 S WASHINGTON ST | | | | NEW BREMEN | OH | 45869-1247 |
| CROWN EQUIPMENT CORPORATION | LARRY KELLERMEYER | 40-44 SOUTH WASHINGTON STREET | | | NEW BREMEN | OH | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CROWN MILLION INDUSTRIES LTD | WEST AREA XIN'AN INDUSTRY PARK | ZHEN'AN RD CHANG'AN TOWN | | DONGGUAN GUANGDONG CN 511761 CHINA (PEOPLE'S REP) | | | |
| CROWN MOTORS LIMITED | 196 REGENT BLVD | | | | HOLLAND | MI | 49423-9368 |
| CROWN MOTORS, INC. | 3883 RHEA COUNTY HWY | | | | DAYTON | TN | 37321-5820 |
| CROWN NORTH AMERICA A DIV OF LEGGETT & PLATT | 1654 OLD MANSFIELD RD | | | | WOOSTER | OH | 44691-7211 |
| CROWN NORTH AMERICA A DIV OF LEGGETT & PLATT | 905 MEMORIAL DR SE | | | | ATLANTA | GA | 30316-1434 |
| CROWN PACKAGING | 1885 WOODMAN CENTER DR | | | | KETTERING | OH | 45420-1157 |
| CROWN PONTIAC, INC. | 1640 MONTGOMERY HWY | | | | HOOVER | AL | 35216-4903 |
| CROWN PONTIAC-BUICK-GMC | 405 FIRST AVE | | | | NITRO | WV | 25143 |
| CROYDON CORPORATION | DEBRA CORRELL | 4201 CONGRESS ST STE 135 | | | CHARLOTTE | NC | 28209-4624 |
| CRUISE AMERICA | RANDY SMALLEY | 11 W HAMPTON AVE | | | MESA | AZ | 85210-5258 |
| CRUISE AMERICA MTRHME RENTAL & SALES | 7740 NW 34TH ST | | | | DORAL | FL | 33122-1110 |
| CRUISE AMERICA, INC. | 11 W HAMPTON AVE | | | | MESA | AZ | 85210-5258 |
| CRUISIN SPORTS INC | 60 VOLUNTEER DR | | | | HENDERSONVILLE | TN | 37075-3155 |
| CRUMBACK-SYMONS CHEVROLET, INC. | 624 STATE RTE 930 E | | | | NEW HAVEN | IN | 46774 |
| CRUMBACK-SYMONS CHEVROLET, INC. | 624 STATE RTE 930 E | | | | NEW HAVEN | IN | |
| CRUMPS PONTIAC CADILLAC GMC, INC. | 655 W MAIN ST | | | | TREMONTON | UT | 84337-1507 |
| CRUSADER INCORPORATED | 2620 REMICO ST SW | | | | WYOMING | MI | 49519-2408 |
| CRUZBER S.A. | POL. IND. LAS SALINAS II, PARC. 12 APDO. DE CORREOS NO 36 | | 14960 - RUTE (CORDOBA) COLOMBIA | | | | |
| CRYSTAL CAP CLEANERS | 4401 CORPORATE DR UNIT 2 | | BURLINGTON ON L7L 5T9 CANADA | | | | |
| CRYSTAL CHEVROLET | 1035 S SUNCOAST BLVD | | | | HOMOSASSA | FL | 34448-1459 |
| CRYSTAL LAKE PONTIAC-GMC TRUCK, INC | 6305 NORTHWEST HWY | | | | CRYSTAL LAKE | IL | 60014-7934 |
| CRYSTAL LAKE PONTIAC-GMC TRUCK, INC | 6305 NORTHWEST HWY | | | | CRYSTAL LAKE | IL | 60014-7934 |
| CRYSTAL MEDIA NETWORKS | MEGHAN DARLING | 60 E 42ND ST STE 1148 | | | NEW YORK | NY | 10165-1100 |
| CRYSTAL SPRINGS BOTTLED WATER | 1131 4TH AVE S | | | | NASHVILLE | TN | 37210-2629 |
| CRYSTAL WATER COMPANY | 3288 ALPENA ST | | | | BURTON | MI | 48529-1448 |
| CS MFG INC | TODD MCNEIL | 299 W. CHERRY STREET | | | HOPKINSVILLE | KY | 42240 |
| CS TOOL ENGINEERING, INC | 251 WEST CHEERY STREET | PO BOX 210K | | | CEDAR SPRINGS | MI | 49319 |
| CSA FINANCIAL CORPORATION | 22 BATTERYMARCH ST | | | | BOSTON | MA | 02109 |
| CSC HOLDINGS, INC | FRANK FELICETTA | 1111 STEWART AVE | | | BETHPAGE | NY | 11714-3533 |
| CSILATINA ARRENDAMENTO MERCANTIL S.A. | TRANSLATES INTO; CSI LATINA FINANCIAL, INC (REQUIRES CONFIRMATION) | | | | | | |
| CSILATINA ARRENDAMENTO MERCANTIL S.A. | TRANSLATES INTO; CSI LATINA FINANCIAL, INC (REQUIRES CONFIRMATION) | | | | | | |
| CSIR/CENTRAL ELECTRO CHEMICAL RESEARCH INSTITUTE, | CECRI | | NEW DELHI, INDIA | | | | |
| CSM MANUFACTURING CORP | 24650 N INDUSTRIAL DR | | | | FARMINGTON HILLS | MI | 48335-1553 |
| CSM MANUFACTURING CORP | MARK HOKANSON | 24650 NORTH INDUSTRIAL DRIVE | | | LAREDO | TX | 78045 |
| CSM MANUFACTURING CORP | MARK HOKANSON | 24650 N INDUSTRIAL DR | | | FARMINGTON HILLS | MI | 48335-1553 |
| CSM WORLDWIDE | 21500 HAGGERTY RD STE 300 | | | | NORTHVILLE | MI | 48167-8991 |
| CSP INC | 1500 S POWERLINE RD | | | | DEERFIELD BEACH | FL | 33442 |
| CSX CORP | CLARENCE GOODEN | 301 W BAY ST STE 4 | | | JACKSONVILLE | FL | 32202-5100 |
| CSX CORP | DENNIS REINER | 301 W BAY ST STE 4 | | | JACKSONVILLE | FL | 32202-5100 |
| CSX CORP | GENERAL MOTORS BUILDING | | | | DETROIT | MI | 48202 |
| CSX CORP | OSCAR MUNOZ CFO | 500 WATER STREET, 15TH FLOOR | SPEED CODE C900 | | JACKSONVILLE | FL | 32202 |
| CSX CORPORATION | PO BOX 64753 | | | | BALTIMORE | MD | 21264-4753 |
| CSX CORPORATION | PO BOX 64753 | | | | BALTIMORE | MD | 21264-4753 |
| CSX CORPORATION | PO BOX 64753 | | | | BALTIMORE | MD | 21264-4753 |
| CSX TRANS | PO BOX 64753 | | | | BALTIMORE | MD | 21264-4753 |
| CSX TRANSPORTATION | 100 N CHARLES ST | | | | BALTIMORE | MD | 21201-3804 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CSX TRANSPORTATION | 1629 N WASHINGTON AVE | | | | SAGINAW | MI | 48601-1211 |
| CSX TRANSPORTATION | 500 WATER ST | J180 | | | JACKSONVILLE | FL | 32202-4423 |
| CSX TRANSPORTATION | 500 WATER ST | J180 | | | JACKSONVILLE | FL | 32202-4423 |
| CSX TRANSPORTATION | 500 WATER ST | J180 | | | JACKSONVILLE | FL | 32202-4423 |
| CSX TRANSPORTATION | 500 WATER ST | J180 | | | JACKSONVILLE | FL | 32202-4423 |
| CSX TRANSPORTATION | 500 WATER ST | J180 | | | JACKSONVILLE | FL | 32202-4423 |
| CSX TRANSPORTATION | KAREN MOHLER | 500 WATER ST | J-180 | | JACKSONVILLE | FL | 32202-4423 |
| CSX TRANSPORTATION | PO BOX 116628 | | | | ATLANTA | GA | 30368-6628 |
| CSX TRANSPORTATION C/O GM POWERTRAIN GROUP | 1001 WOODSIDE AVE | | | | BAY CITY | MI | 48708-5470 |
| CSX TRANSPORTATION C/O GM POWERTRAIN GROUP | 1001 WOODSIDE AVE | | | | BAY CITY | MI | 48708-5470 |
| CSX TRANSPORTATION C/O GM POWERTRAIN GROUP | 1001 WOODSIDE AVE | | | | BAY CITY | MI | 48708-5470 |
| CSX TRANSPORTATION C/O GM POWERTRAIN GROUP | 1001 WOODSIDE AVE | | | | BAY CITY | MI | 48708-5470 |
| CSX TRANSPORTATION C/O GM POWERTRAIN GROUP | 1001 WOODSIDE AVE | | | | BAY CITY | MI | 48708-5470 |
| CSX TRANSPORTATION C/O GM POWERTRAIN GROUP | 1629 N WASHINGTON AVE | | | | SAGINAW | MI | 48601-1211 |
| CSX TRANSPORTATION C/O GM POWERTRAIN GROUP | 1629 N WASHINGTON AVE | | | | SAGINAW | MI | 48601-1211 |
| CSX TRANSPORTATION C/O GM POWERTRAIN GROUP | 1629 N WASHINGTON AVE | | | | SAGINAW | MI | 48601-1211 |
| CSX TRANSPORTATION C/O GM POWERTRAIN GROUP | 1629 N WASHINGTON AVE | | | | SAGINAW | MI | 48601-1211 |
| CSX TRANSPORTATION C/O GM POWERTRAIN GROUP | 1629 N WASHINGTON AVE | | | | SAGINAW | MI | 48601-1211 |
| CSX TRANSPORTATION C/O GM POWERTRAIN GROUP | 1629 N WASHINGTON AVE | | | | SAGINAW | MI | 48601-1211 |
| CSX TRANSPORTATION C/O GM POWERTRAIN GROUP | 1629 N WASHINGTON AVE | | | | SAGINAW | MI | 48601-1211 |
| CSX TRANSPORTATION C/O GM POWERTRAIN GROUP | 1629 N WASHINGTON AVE | | | | SAGINAW | MI | 48601-1211 |
| CSX TRANSPORTATION C/O GM POWERTRAIN GROUP | 1629 N WASHINGTON AVE | | | | SAGINAW | MI | 48601-1211 |
| CSX TRANSPORTATION C/O GM POWERTRAIN GROUP | 1629 N WASHINGTON AVE | | | | SAGINAW | MI | 48601-1211 |
| CSX TRANSPORTATION C/O GM POWERTRAIN GROUP | 1629 N WASHINGTON AVE | | | | SAGINAW | MI | 48601-1211 |
| CSX TRANSPORTATION INC | 100 N CHARLES ST | | | | BALTIMORE | MD | 21201-3804 |
| CSX TRANSPORTATION INC | 1001 WOODSIDE AVE | | | | BAY CITY | MI | 48708-5470 |
| CSX TRANSPORTATION INC | 12780 LEVAN RD | | | | LIVONIA | MI | 48150-1241 |
| CSX TRANSPORTATION INC | 1629 N WASHINGTON AVE | | | | SAGINAW | MI | 48601-1211 |
| CSX TRANSPORTATION INC | 5400 CHEVROLET BLVD | | | | PARMA | OH | 44130-1451 |
| CSX TRANSPORTATION INC | ATTN: PROPERTY SERVICES | 500 WATER ST | | | JACKSONVILLE | FL | 32202-4423 |
| CSX TRANSPORTATION INC | ATTN: PROPERTY SERVICES. | 500 WATER ST | | | JACKSONVILLE | FL | 32202-4423 |
| CSX TRANSPORTATION INC | PO BOX 64753 | | | | BALTIMORE | MD | 21264-4753 |
| CSX TRANSPORTATION, INC. | DAVE WHITE | 500 WATER STREET, J430 | | | JACKSONVILLE | FL | 32202 |
| CT PARTNERS, LLC | ATTN: GLENN M. BUGGY | PO BOX 714755 | | | COLUMBUS | OH | 43271-4755 |
| CTA ACOUSTICS INC | 100 CTA BLVD | | | | CORBIN | KY | 40701-8061 |
| CTA ACOUSTICS INC | COREY BILDSTEIN | PO BOX 448 | | | ROGERS | AR | 72757-0448 |
| CTA ACOUSTICS INC | COREY BILDSTEIN | PO BOX 448 | | | CORBIN | KY | 40702-0448 |
| CTRE NAT DE LA RECHERCHE SCIENTIFIQ | 74 RUE DE PARIS | | | RENNES FR 35000 FRANCE | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CTS CORP | 1142 W BEARDSLEY AVE | | | | ELKHART | IN | 46514-2224 |
| CTS CORP | PAT HARVEY EX 2768 | 80 THOMAS STREET | | KOENIGSTEIN, 61462 GERMANY | | | |
| CTS CORPORATION | 905 N WEST BLVD | | | | ELKHART | IN | 46514-1875 |
| CTS FAHRZEUG-DACHSYSTEME GMBH | AM RADELAND 125 | 21079 HAMBURG, GERMANY | | GERMANY | | | |
| CTS MANUFACTURING STATUTORY TRUST - 2001 | C/O WELLS FARGO BANK NW NATL ASSOC | 213 COURT ST | SUITE 902 | | MIDDLETOWN | CT | 06547 |
| CTX INC | 3500 TOLEDO ST | | | | DETROIT | MI | 48216-1079 |
| CUCAMONGA COUNTY WATER DIST. | PO BOX 51788 | | | | LOS ANGELES | CA | 90051-6088 |
| CUCORP | ATTN: GENERAL COUNSEL | 38695 7 MILE RD STE 200 | | | LIVONIA | MI | 48152-7097 |
| CUDD PRESSURE CONTROL | EARL AGAN | PO BOX 1447 | | | KILGORE | TX | 75663-1447 |
| CUESTA CADILLAC OLDSMOBILE | 1701 MONTEREY ST | | | | SAN LUIS OBISPO | CA | 93401-2931 |
| CUESTA SAAB | 1404 AUTO PARK WAY | | | | SAN LUIS OBISPO | CA | 93405-7202 |
| CUESTA SAAB | 1701 MONTEREY ST | | | | SAN LUIS OBISPO | CA | 93401-2931 |
| CULBERSON-STOWERS, INC. | 805 N HOBART ST | | | | PAMPA | TX | 79065-5201 |
| CULBERTSON COMPANY OF VA | BUD ROSE | 12923 BALLS FORD ROAD | | | MANASSAS | VA | |
| CULLEN, J P & SONS INC | 330 E DELAVAN DR | PO BOX 1957 | | | JANESVILLE | WI | 53546-2711 |
| CULLIGAN INTERNATIONAL | MEL PAWLISZ | 9399 W. HIGGENS ROAD | | | ROSEMONT | IL | 60018 |
| CULLMAN COUNTY | PO BOX 1206 | | | | CULLMAN | AL | 35056-1206 |
| CULTURAL DYNAMICS | 21 BRIDGE SQ | | | | WESTPORT | CT | 06880 |
| CUMBERLAND COMMUNCATIONS LLC | 5701 CHICAGO RD STE B | | | | WARREN | MI | 48092-5033 |
| CUMBERLAND FARMS | 777 DEDHAM ST | | | | CANTON | MA | 02021-1426 |
| CUMBERLAND FARMS | EDWARD POTKAY | 777 DEDHAM ST | | | CANTON | MA | 02021-1426 |
| CUMBERLAND FARMS INC | 777 DEDHAM ST | | | | CANTON | MA | 02021-1426 |
| CUMBERLAND TRUCK EQUIPMENT CO. | 25 ROADWAY DR | | | | CARLISLE | PA | 17015-8806 |
| CUMMINGS & LOCKWOOD LLC | ATT: JOHN F. CARBERRY, ESQ. | ATTY FOR EMIGRANT BUSINESS CREDIT CORP | SIX LANDMARK SQUARE | | STAMFORD | CT | 06901 |
| CUMMINS BRIDGEWAY | KRIS URBAN | 21810 CLESSIE CT | | | NEW HUDSON | MI | 48165-8573 |
| CUMMINS CHEVROLET BUICK PONTIAC GMC | 1300 N AIRPORT RD | | | | WEATHERFORD | OK | 73096-3310 |
| CUMMINS CHEVROLET BUICK PONTIAC GMC CADILLAC | 1300 N AIRPORT RD | | | | WEATHERFORD | OK | 73096-3310 |
| CUMMINS INC | 2931 ELM HILL PIKE | | | | NASHVILLE | TN | 37214-3719 |
| CUMMINS INC | JOHN COON | 2200 20TH AVE | | | STERLING HEIGHTS | MI | 48314 |
| CUMMINS INC | KIM NAGLE | 1331 BROAD AVE | | | FINDLAY | OH | 45840-2654 |
| CUMMINS INC | KIM NAGLE | 1331 BROAD AVENUE | | | LOCKPORT | NY | 14094 |
| CUMMINS MID-STATES POWER INC | 3621 W MORRIS ST | | | | INDIANAPOLIS | IN | 46241-2703 |
| CUMMINS, INC. | 500 JACKSON ST | POB 3005 | | | COLUMBUS | IN | 47201-6258 |
| CUMULUS MEDIA | LEWIS DICKEY, JR. | 3280 PEACHTREE RD NW STE 2300 | | | ATLANTA | GA | 30305-2447 |
| CUNA MUTUAL | 5910 MINERAL POINT RD | | | | MADISON | WI | 53705-4456 |
| CUNA MUTUAL GROUP | 1225 W WASHINGTON ST STE 400 | | | | TEMPE | AZ | 85281-1240 |
| CUNA MUTUAL INSURANCE SOCIETY | JULIE KANEY | 5910 MINERAL POINT RD | | | MADISON | WI | 53705-4456 |
| CUNNINGHAM LINDSEY | KIMBERLY LOWE | 300 N. MARTINGALE ROAD | | | SCHAUMBURG | IL | 60173 |
| CUNNINGHAM PONTIAC, INC./AVIS | 12102 JAMAICA AVE | | | | RICHMOND HILL | NY | 11418-2523 |
| CUNNINGHAM PONTIAC-BUICK-GMC TRUCK, | 2516 MEMORIAL BLVD | | | | SPRINGFIELD | TN | 37172-3923 |
| CUNNINGHAM PONTIAC-BUICK-GMC TRUCK, INC. | 2516 MEMORIAL BLVD | | | | SPRINGFIELD | TN | 37172-3923 |
| CUNNINGHAM, PONTIAC BUICK GMC | 21427 NORTHERN BLVD | | | | BAYSIDE | NY | 11361-3349 |
| CUPERTINO ELECTRIC | DARRELL BENDER | 1132 N 7TH ST | | | SAN JOSE | CA | 95112-4427 |
| CUPP CHEVROLET, INC. | 301 N KANSAS AVE | | | | MARCELINE | MO | 64658-1128 |
| CURAMIK ELECTRONICS INC | 3770 ARAPAHO RD | | | | ADDISON | TX | 75001-4311 |
| CURBELL INC | 100 AVIATION AVE | | | | ROCHESTER | NY | 14624-4776 |
| CURBELL INC | 11145 ASHBURN RD | | | | CINCINNATI | OH | 45240-3814 |
| CURBELL INC | 28455 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-2238 |
| CURBELL INC | 7 COBHAM DR | | | | ORCHARD PARK | NY | 14127-4101 |
| CURLY MOORE CHEVROLET | 10347 STATE ROUTE 85 | | | | RURAL VALLEY | PA | 16249 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CURRAN CADILLAC-PONTIAC-GMC TRUCK | 561 POST RD E | | | | WESTPORT | CT | 06880-4518 |
| CURRAN CHEVROLET-PONTIAC-OLDSMOBILE | 323 S MAPLE ST | | | | MANISTIQUE | MI | 49854-1431 |
| CURRAN CHEVROLET-PONTIAC-OLDSMOBILE-BUICK, INC. | 323 S MAPLE ST | | | | MANISTIQUE | MI | 49854-1431 |
| CURRIE MOTORS CHEVROLET, INC. | 7901 ROOSEVELT RD | | | | FOREST PARK | IL | 60130-2526 |
| CURRY AUTO CENTER | 2906 E BUICK CADILLAC BLVD | | | | BLOOMINGTON | IN | 47401-5444 |
| CURRY CHEVROLET | 728 CENTRAL AVE | | | | SCARSDALE | NY | |
| CURRY CHEVROLET | 728 CENTRAL AVE | | | | SCARSDALE | NY | 10583 |
| CURRY ENTERPRISES | AMARILLO INTERNATIONAL AIRPORT | | | | AMARILLO | TX | 79104 |
| CURT WARNER CHEVROLET, INC. | 10811 SE MILL PLAIN BLVD | | | | VANCOUVER | WA | 98664-4533 |
| CURTCO MEDIA LABS, LLC | 29160 HEATHERCLIFF RD STE 200 | | | | MALIBU | CA | 90265-6306 |
| CURTICE BURNS FOODS | 90 LINDEN PLACE | | | | ROCHESTER | NY | 14625 |
| CURTIS ELLISON | 706 CARIBOU RIDGE TRL | N/A | | | PFLUGERVILLE | TX | 78660-3707 |
| CURTIS MAGAZINE GROUP, INC | ERIC SERVASS | 1100 WATERWAY BLVD | | | INDIANAPOLIS | IN | 46202-2156 |
| CURTIS PRODUCTS INC | PAT MCCAFFERY X251 | 228 E BRONSON STR | | | LEXINGTON | KY | 40511 |
| CURTIS SCREW CO INC | 50 THIELMAN DR | | | | BUFFALO | NY | 14206-2364 |
| CURTIS SCREW CO INC | ANGELA MILLER | 1130 NIAGARA STREET | | | OREGON | OH | 43616 |
| CURTIS SCREW CO INC | ANGELA MILLER | 1130 NIAGARA ST | | | BUFFALO | NY | 14213-1714 |
| CURTIS SCREW CO INC | GREG GUTOWSKY | PREMIER PRECISION CO DIV | 20401 NORTH ZION STREET | | ADDISON | IL | 60101 |
| CURTIS, MARIANNE MD | 1215 N SHERIDAN RD | | | | MARION | IN | 46952-1811 |
| CURTISS-WRIGHT CORP | 30100 CYPRESS RD | | | | ROMULUS | MI | 48174-3591 |
| CURTISS-WRIGHT CORP | 3850 HOWE RD | | | | WAYNE | MI | 48184-1829 |
| CURTISS-WRIGHT CORP | 4 DECHER FARM RD | | | | ROSELAND | NJ | 07068 |
| CUSHMAN & WAKEFIELD | BRUCE FICKE | 51 WEST 52ND STREET | | | NEW YORK | NY | 10019 |
| CUSHMAN & WAKEFIELD | STEVE KAY | 455 N CITYFRONT PLAZA DR STE 2800 | | | CHICAGO | IL | 60611-5325 |
| CUSTOM AUTOMOTIVE SERVICES INC | 5545 BRIDGEWOOD DR | | | | STERLING HEIGHTS | MI | 48310-2219 |
| CUSTOM AUTOSOUND MFG., INC. | CARL SPRAGUE | 1030 WILLIAMSON AVE | | | FULLERTON | CA | 92833-2746 |
| CUSTOM CAR CONDITIONING | 13660 MIDDLEBURY | | | | SHELBY TOWNSHIP | MI | 48315-2800 |
| CUSTOM FOOD GROUP LP | 1903 ANSON RD | | | | DALLAS | TX | 75235-4006 |
| CUSTOM MEDICAL SOLUTIONS | KRISTIN VAAGENES | 7100 NORTHLAND CIRCLE | | | BROOKLYN PARK | MN | 55428 |
| CUSTOM PROMOTIONS INC | 14400 WOODROW WILSON ST | | | | DETROIT | MI | 48238-1508 |
| CUSTOM THERMOFORMING, INC. | THERESA BRUGMAN | 2155 MEADOW LN | | | GOODLETTSVILLE | TN | 37072-9332 |
| CUSTOM TOOL & DIE SERVICE, INC | 5090 40TH AVE | | | | HUDSONVILLE | MI | 49426 |
| CUSTOMER AND RELATIONSHIP SERVICES | 100 RENAISSANCE CTR # MC482-A09-B24 | | | | DETROIT | MI | 48265-0001 |
| CUSTOMER OPERATIONS PERFORMANCE CTR | 500 CORPORATE PKWY STE 108 | | | | AMHERST | NY | 14226-1263 |
| CUSTOMER RELATIONSHIP MANAGEMENT/DIGITAL MARKETING | 100 RENAISSANCE CTR # MC482-A10-D34 | | | | DETROIT | MI | 48265-0001 |
| CUSTOMER SERVICES DIVISION | PO BOX 3365 | | | | JEFFERSON CITY | MO | 65105-3365 |
| CUSTOMIZED MANUFACTURING & ASSEMBLY | 13313 W STAR DR | | | | SHELBY TOWNSHIP | MI | 48315-2701 |
| CUSTOMIZED SUPPORT SERVICES INC | 1111 DEMING WAY STE 100 | | | | MADISON | WI | 53717-2904 |
| CUSTOMIZER, INC. | 14133 PENNSYLVANIA AVE | | | | HAGERSTOWN | MD | 21742-2346 |
| CUSTOMIZER, INC. | KELLEY EAKLE | 14133 PENNSYLVANIA AVE | | | HAGERSTOWN | MD | 21742-2346 |
| CUSTOMLINE | LOCKSLEY RD., ARMYTAGE ROAD INDUSTR | | WEST YORKSHIRE HD61 GREAT BRITAIN | | | | |
| CUT-EX INC | 12496 GLOBE ST | | | | LIVONIA | MI | 48150-1144 |
| CUTSHAW CHEVROLET INC | HWY 287 S | | | | GRAPELAND | TX | |
| CUTSHAW CHEVROLET INC | HWY 287 S | | | | GRAPELAND | TX | 75844 |
| CUTTER CHEVROLET | 711 ALA MOANA BLVD | | | | HONOLULU | HI | 96813-5506 |
| CUTTER PONTIAC, BUICK, GMC | 94-119 FARRINGTON HWY | | | | WAIPAHU | HI | 96797-2202 |
| CUTTING DYNAMICS INC | PAT ROWELL X26 | 980 JAYCOX ROAD | RAMOS ARIZPE CZ 25900 MEXICO | | | | |
| CUYAHOGA COUNTY TREASURER | PO BOX 94547 | PERSONAL PROPERTY DEPARTMENT | | | CLEVELAND | OH | 44101-4547 |
| CUYAHOGA LANDMARK INC | 21079 WESTWOOD DR | PO BOX 361189 | | | STRONGSVILLE | OH | 44149-2901 |
| CVAD AUCTION | 31 JUDSON MC/3105-12 | | | | PONTIAC | MI | 48342 |
| CVO FLINT REGION | 902 E HAMILTON AV BLVD RM 154 | | | | FLINT | MI | 48550-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CVO FLINT REGION | 902 E HAMILTON AVE BLDG 38 | | | | FLINT | MI | 48550-0001 |
| CVO FLINT REGION | 902 E HAMILTON BLDG 154 | | | | FLINT | MI | 48550-0001 |
| CVS PHARMACY, INC. | ALICE RONDEAU | 1 CVS DR | | | WOONSOCKET | RI | 02895-6146 |
| CWA MANUFACTURING CO | G 7406 N DORT HWY | | | | MOUNT MORRIS | MI | 48458 |
| CWA MANUFACTURING CO | GARY ANDERSON | 7406 NORTH DORT HWY | | | MUSKEGON | MI | |
| CYBERDINE GRAPHICS | ALEX GOMES | 304 AMADOR AVE | | | BAKERSFIELD | CA | 93307-3602 |
| CYBERLOGIC TECHNOLOGIES INC | 5480 CORPORATE DR STE 220 | | | | TROY | MI | 48098-2642 |
| CYCLAMEN SERVICES PTY LTD | 84 EVANS RD | | | SALISBURY QL 4107 AUSTRALIA | | | |
| CYCLAMEN SERVICES PTY LTD | 84 EVANS RD | PO BOX 191 | | SALISBURY QL 4107 AUSTRALIA | | | |
| CYCLAMEN SERVICES PTY LTD | DAVID CAMERLENGO | EGR | 84 EVANS ROAD | ARTEAGA COAH CZ 25350 MEXICO | | | |
| CYCLAMEN SERVICES PTY LTD | GEOFF THOMPSON | 4000 GREYSTONE DR | | | ONTARIO | CA | 91761-3101 |
| CYCLONE COMMERENCE, INC. | ATTN: GENERAL COUNSEL | 8388 E HARTFORD DR STE 100 | | | SCOTTSDALE | AZ | 85255-7806 |
| CYGNUS BUSINESS MEDIA | DAVID PARSHA | 11720 BELTSVILLE DR STE 300 | | | BELTSVILLE | MD | 20705-3166 |
| CYPRESS-FAIRBANKS ISD | TAX OFFICE-COLLECTOR | P.O. BOX 203908 | | | HOUSTON | TX | 77216-3908 |
| D & B MOTORS, INC. | 702 9TH AVE E | | | | LANGDON | ND | 58249-2934 |
| D & D HUMMER | 323 RESEARCH PKWY | | | | DAVENPORT | IA | 52806-7343 |
| D & D TOOL INC | 95 MOUNT READ BLVD STE 156 | | | | ROCHESTER | NY | 14611-1934 |
| D & F MOLD, LLC | 8088 JERICHO RD | | | | BRIDGMAN | MI | 49106 |
| D & R CLASSIC AUTOMOTIVE | STEVE DRUECK | 30W255 CALUMET AVE W | | | WARRENVILLE | IL | 60555-1518 |
| D & R MOTORS, LLC | 311 W MAIN ST | | | | ENTERPRISE | OR | 97828-1245 |
| D & S MOTORS, INC. | 1430 HIGHWAY 3 S | | | | RUGBY | ND | 58368-2601 |
| D POINT TECHNOLOGIES | 560 BEATTY ST | SUITE 205 | | VANCOUVER BC V6B 2L3 CANADA | | | |
| D WELD INC | 1789 S GREEN ST | | | | BROWNSBURG | IN | 46112-8120 |
| D&D CO LTD | 1276-9 JEONGWANG-DONG | | | SIHEUNG-SI GYEONGGI-DO KR 429-450 KOREA (REP) | | | |
| D&D OVERHEAD DOOR SERVICE INC | PO BOX 1048 | | | | FRANKLIN | TN | 37065-1048 |
| D&J AUTOMOTIVE, LLC | 1188 US 401 HWY S | | | | LOUISBURG | NC | 27549-9564 |
| D&M CUSTOM INJECTION MOLDINGS CORP | ROBERT FARROWE | D & M PLASTICS | 150 FRENCH ROAD | RIVOLI ITALY | | | |
| D&M HOLDINGS INC | NISSHINCHO KAWASAKI-KU | | | KANAGAWA 210-0024 JAPAN | | | |
| D&N BENDING CORP | 101 E POND DR | | | | ROMEO | MI | 48065-4903 |
| D&N BENDING CORP | TOM MAILLOUX | 101 E POND DR | | | ROMEO | MI | 48065-4903 |
| D&N BENDING CORP | TOM MAILLOUX | 101 E POND DR. | | | LEWISBURG | TN | 37091 |
| D&R TECHNOLOGY LLC | 400 FULLERTON AVE | | | | CAROL STREAM | IL | 60188-5201 |
| D&R TECHNOLOGY LLC | DAVE HARTLEY | 450 WINDY PT | | | LANSING | MI | 48921-0001 |
| D&R TECHNOLOGY LLC | KEITH DUELL | 400 E FULLERTON AVE | | | NICHOLASVILLE | KY | 40356 |
| D&R TECHNOLOGY LLC | KEITH DUELL | 26 E. WALTER JONES BLVD | | | AUBURN | AL | 36832 |
| D&R TECHNOLOGY LLC | KEITH DUELL | 400 FULLERTON AVE | | | CAROL STREAM | IL | 60188-5201 |
| D&S ASSOC. INT. MOTOR IND., INC. | 51 BD. DE LA PAIX | | | LOME 20460 TOGO | | | |
| D&S ASSOCIATES INTERNATIONAL, INC. | 51 AVENUE DE LA PAIX | | | LOME TOGO | | | |
| D'ADDARIO BUICK PONTIAC GMC | 329 BRIDGEPORT AVE | | | | SHELTON | CT | 06484-3860 |
| D'ADDARIO CADILLAC | 329 BRIDGEPORT AVE | | | | SHELTON | CT | 06484-3860 |
| D'ANDREA BUICK-PONTIAC-GMC | 7051 S WESTERN AVE | | | | CHICAGO | IL | 60636-3121 |
| D'ARCY BUICK, PONTIAC, GMC | 2022 ESSINGTON RD | | | | JOLIET | IL | 60435-1769 |
| D'ELLA PONTIAC-BUICK-GMC-CADILLAC, | 293 QUAKER RD | | | | QUEENSBURY | NY | 12804-1729 |
| D'ELLA PONTIAC-BUICK-GMC-CADILLAC, INC. | 293 QUAKER RD | | | | QUEENSBURY | NY | 12804-1729 |
| D. HEINZMANN TOOL & DIE, INC. | 4335 PINEVIEW DRIVE | | | | WALLED LAKE | MI | 48390 |
| D.A.I.V.E. SARL | BLD. GISCARD D'ESTAING, HAUTEUR BRI | | | ABIDJAN COTE D'IVOIRE | | | |
| D/F MACHINE SPECIALITIES INC | 1750 HOWARD DR | | | | NORTH MANKATO | MN | 56003-1516 |
| DAA NORTHWEST | 2215 S HAYFORD RD | | | | SPOKANE | WA | 99224-9490 |
| DAA NORTHWEST | ROBERT MCCONKEY | 2215 S HAYFORD RD | | | SPOKANE | WA | 99224-9490 |
| DAA OF ALASKA | 6324 NIELSON WAY | | | | ANCHORAGE | AK | 99518-1713 |
| DABRESCIA MOTORS, INC. | 250 E FRONT ST | | | | HANCOCK | NY | 13783-1167 |
| DABRYAN COACH | 4707 E. KEARNEY | | | | SPRINGFIELD | MO | 65803 |
| DABRYAN COACHBUILDERS INC | 4704 E KEARNEY | | | | SPRINGFIELD | MO | 65803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DACO INC | BRUCE LINDGREN X11 | 609 AIRPORT RD | | | LAPEER | MI | 48446 |
| DAD FX, INC. | MATTHEW J. PEARSON | G-4488 W. BRISTOL RD. | | | FLINT | MI | 48507 |
| DADSON CORP | N3819 ALTO RD | | | | COLUMBUS | WI | 53925-9462 |
| DAE HEUNG INDUSTRIAL CO | 223-315 SEOKNAM DONG SEO GU | | | INCHEON KR 404 220 KOREA (REP) | | | |
| DAE SUNG ELECTRIC CO LTD | 646 SEONGGOK-DONG DANWON-GU | | | ANSAN-SI KYONGGI-DO KR 425 110 KOREA (REP) | | | |
| DAE SUNG ELECTRIC CO LTD | 646 SUNGGOK-DONG | | | ANSAN CITY KR 425 110 KOREA (REP) | | | |
| DAE SUNG ELECTRIC CO LTD | 743-5 WONSI-DONG | DANWON-GU | | ANSAN CITY KYONGGI KR 425 110 KOREA (REP) | | | |
| DAE SUNG ELECTRIC CO LTD | 743-5 WONSI-DONG | | | ANSAN CITY KYONGGI KR 425 110 KOREA (REP) | | | |
| DAE SUNG ELECTRIC CO LTD | KILE LEE | 646 SUNGGOK-DONG | | | WIXOM | MI | 48393 |
| DAE WON KANG UP CO LTD | 43-2 SONGJU-DONG CHANGWON-SHI | KYONGSANGNAM-DO | | CHANGWON KR 641-120 KOREA (REP) | | | |
| DAE WON KANG UP CO LTD | 43-2 SONGJU-DONG CHANGWON-SHI | | | CHANGWON KR 641-120 KOREA (REP) | | | |
| DAE WON KANG UP CO LTD | 455 KAJWA-DONG SEO-GU | | | ICHEON KR 404-250 KOREA (REP) | | | |
| DAE WON KANG UP CO LTD | 4600 N PARK DR | | | | OPELIKA | AL | 36801-9687 |
| DAE WON KANG UP CO LTD | 54 UNGNAM-DONG CHANGWON-SHI | | | CHANGWON KR 641-290 KOREA (REP) | | | |
| DAE WON KANG UP CO LTD | 54 UNGNAM-DONG CHANGWON-SHI | KYONGSANGNAM-DO | | CHANGWON KR 641-290 KOREA (REP) | | | |
| DAE WON KANG UP CO LTD | 6-15 NAMDAEMUNNO 5-GA | | | SEOUL 100-800 KOREA (REP) | | | |
| DAE WON KANG UP CO LTD | JIM-YOUNG KIM | 4600 NORTH PARK ROAD | | | CANTON | OH | 44706 |
| DAE WON KANG UP CO LTD | KWAN-SOO CHOI | 43-2 SONGJU-DONG CHANGWON-SHI | KYONGSANGNAM-DO | BRAMPTON ON CANADA | | | |
| DAE YEE TECH CO LTD | 716-7 KOJAN-DONG NAMDONG-GU | 144 BLOCK 8 LOT NAMDONG INDSTL COMP | | INCHEON KR 405-821 KOREA (REP) | | | |
| DAE YONG INDUSTRY CO | 2BA-907 SHIHWA INDUSTRIAL | COMPLEX 2203-3 JEONGWANG-DONG | | KYUNGKI-DO KR 429 932 KOREA (REP) | | | |
| DAE YONG INDUSTRY CO | 2BA-907 SHIHWA INDUSTRIAL | | | KYUNGKI-DO KR 429 932 KOREA (REP) | | | |
| DAE YONG INDUSTRY CO | MATT KERN | 2BA-907 SHIHWA INDUSTRIAL | COMPLEX 2203-3 JEONGWANG-DONG | | ALMONT | MI | 48003 |
| DAEDONG SYSTEM CO LTD | 3B-3L 607-2 NAMCHON-DONG NAMDONG-GU | | | INCHON KR 405100 KOREA (REP) | | | |
| DAEDONG SYSTEM CO LTD | TONG KANG RD 29# TONGHE TOWN PIN | | | QINGDAO SHANDONG CN 266706 CHINA (PEOPLE'S REP) | | | |
| DAEHAN SOLUTION CO LTD | 616 6 NAMCHON DONG NAMDONG GU | | | INCHON 405 100 KOREA (REP) | | | |
| DAEHAN SOLUTIONS ALABAMA LLC | 9101 COUNTY ROAD 26 | | | | HOPE HULL | AL | 36043-6222 |
| DAEHAN SOLUTIONS ALABAMA LLC | SCOTT KIM | 9101 COUNTY RD 26 | | | LADSON | SC | 29456 |
| DAEHEUNG PRECISION IND CO LTD | 1257-9 CHONGWANG-DONG KYONGGI-DO | SHIHWA INDUSTRIAL COMPLEX | | SHIHUNG KR 429-450 KOREA (REP) | | | |
| DAEKYEUNG T&G CO LTD | 1202-1 JISA-DONG GANGSEO-GU | | | PUSAN KR 618-230 KOREA (REP) | | | |
| DAEKYEUNG T&G CO LTD | MR. VICTOR JEONG | 1202-1 JISA-DONG GANGSEO-GU | | MARSBERG BREDELAR GERMANY | | | |
| DAELLAS S.A. | 76, KIFISSOU AVE. | 12132 ATHENS, GREECE | | GREECE | | | |
| DAESEUNG PRECISION CO LTD | 308 1 SUWORAM RI | SEOTAN MYEON | | PYONGTAEK KR 451 852 KOREA (REP) | | | |
| DAESHIN MACHINERY IND CO LTD | 480-1 GOAERYANG-RI JEONGNAM-MYUN | KYUNGGI-DO | | WHASEONG-CITY KYOUNGGI-DO KR 445-963 KOREA (REP) | | | |
| DAESUK PROTO CO LTD | 501-6 BUKYANG-DONG | | | HWASEONG-SI KYUNGKI-DO KR 445-040 KOREA (REP) | | | |
| DAESUNG ELTEC CO LTD | 5/F TECHNO VILL BLDG 60-19 | KASAN DONG KEUMCHUN GU | | SEOUL KR 153769 KOREA (REP) | | | |
| DAEWON SYSTEMS CO LTD | 3NA-503 SHIHWA INDUSTRIAL COMPLEX | | | SHIHEUNG SI KYUNGGI DO KR 429-850 KOREA (REP) | | | |
| DAEWON SYSTEMS CO LTD | 3NA-503 SHIHWA INDUSTRIAL COMPLEX | 1289-2 JUNGWANG DONG | | SHIHEUNG SI KYUNGGI DO KR 429-850 KOREA (REP) | | | |
| DAEWON SYSTEMS CO LTD | JAEHO JOO | 3NA-503 SHIHWA INDSTL COMPLEX | | STRATFORD ON CANADA | | | |
| DAEWOO AUTOMOBILE (DEUTSCHLAND) GMBH NKA CHEVROLET DEUTSCHLAND GMBH | LINDENSTRASSE 110 | | | 28755 BREMEN, GERMANY | | | |
| DAEWOO AUTOMOBILE (DEUTSCHLAND) GMBH NKA CHEVROLET DEUTSCHLAND GMBH | LINDENSTRASSE 110 | | | 28755 BREMEN, GERMANY | | | |
| DAEWOO AUTOMOBILE (SCHWEIZ) AG NKA CHEVROLET SUISSE SA | IM LANGHAG 11 | | | CH-8307 EFFRETIKON, SWITZERLAND | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAEWOO CORPORATION | DAEWOO CENTER541, 5-KA, NA | | | SEOUL SOUTH KOREA | | | |
| DAEWOO DENMARK | VIBE ALLE 4 | | | 2980 KOKKEDAL, DENMARK | | | |
| DAEWOO ELECTRONIC COMPONENT CO LTD | #19 MANGJEA-DONG | | | JEONGEUP-SHI JEONLABUKDO KR 580-100 KOREA (REP) | | | |
| DAEWOO ELECTRONICS CORP | 981 1 JANGDUK DONG | | | KWANGJU KR 506 729 KOREA (REP) | | | |
| DAEWOO FOUNDATION | SAN 5 WONCHEON-DONG | YEONGTONG-GU | | SUWON KYONGGI KR 443749 KOREA (REP) | | | |
| DAEWOO INTERNATIONAL CORP | 3000 TOWN CTR STE 407 | | | | SOUTHFIELD | MI | 48075-1172 |
| DAEWOO INTERNATIONAL CORP | 84-11  NAMDAEMUNRO 5-GA | | | SEOUL 100753 KOREA (REP) | | | |
| DAEWOO INTERNATIONAL CORP | C/O TRANS MARITIME INC | 14213 TRANSPORTATION AVE | | | CAMDEN | SC | 29020 |
| DAEWOO INTERNATIONAL CORP | STEPHAN PROBST | 3000 TOWN CTR STE 407 | | | SOUTHFIELD | MI | 48075-1172 |
| DAEWOO INTERNATIONAL CORP | STEPHAN PROBST | C/O CENTRAL CORPORATION | 54 SEONGSAN-DONG | PUSAN 618-230 KOREA (REP) | | | |
| DAEWOO INTERNATIONAL CORP | STEPHAN PROBST | 3000 TOWN CTR STE 407 | | | MIRA LOMA | CA | 91752 |
| DAEWOO INTERNATIONAL CORP | STEPHAN PROBST | C/O CENTRAL CORPORATION | 54 SEONGSAN-DONG | CHANGWON, KYUNGNAM KOREA (REP) | | | |
| DAEWOO IS CORP | 981-1 JANGDEOK-DONG GWANGSAN-GU | | | KWANGJU KR 506-251 KOREA (REP) | | | |
| DAEWOO LIFE CO LTD | 258-1 KONGDAN-DONG KYEONGBUK | | | KUMI KR 730-030 KOREA (REP) | | | |
| DAEWOO MOTOR AUSTRIA GMBH NKA CHEVROLET AUSTRIA GMBH | AUSTRIA | | | AUSTRIA | | | |
| DAEWOO MOTOR BELGIUM NV NKA CHEVROLET BELGIUM NV | MECHELSESTEENWEG 309 | | | B-1800 VILVOORDE, BELGIUM | | | |
| DAEWOO MOTOR BENELUX B.V. NKA CHEVROLET NEDERLAND B.V. | HOEKSTEEN 54 | | | 2132 MS HOOOFDDORP, THE NETHERLANDS | | | |
| DAEWOO MOTOR CO LTD, KOREA DEVELOPMENT BANK | 199-1 CHEONGCHEON-DONG, BUPYUNG-GU, INCHEON, KOREA, 403-714 | | | KOREA (REP) | | | |
| DAEWOO MOTOR COMPANY, LTD. | 199 CHONGCHON - DONG | | | INCHON 403-7 SOUTH KOREA | | | |
| DAEWOO MOTOR EURO PARTS CENTER B.V. | NKA CHEVROLET EURO PARTS CENTER B.V. | HAZELDONK 6520 | | 4836LD BREDA, THE NETHERLANDS | | | |
| DAEWOO MOTOR IBERIA S.A. NKA CHEVROLET ESPANA, S.A. | AVDA DE EUROPA, 22 PARQUE EMPRESARIAL LA MORALEJA | 28108 ALCOBENDAS, MADRID, SPAIN | | SPAIN | | | |
| DAEWOO MOTOR IBERIA S.A. NKA CHEVROLET ESPANA, S.A. | AVDA DE EUROPA, 22 PARQUE EMPRESARIAL LA MORALEJA | 28108 ALCOBENDAS, MADRID, SPAIN | | SPAIN | | | |
| DAEYEE INTIER CO LTD | 407 9 MOKNAE DONG DANWON GU | 7BL-36LT BANWOL INDUSTRIAL COMPLEX | | ANSAN SI GYEONGGI DO KR 425 900 KOREA (REP) | | | |
| DAHLQUIST, SCOTT PRODUCTION | 5135 QUAKERTOWN AVE | | | | WOODLAND HILLS | CA | 91364-3538 |
| DAHLSTROM MOTORS, INC. | 1200 MAIN ST | | | | OSLO | MN | 56744-4464 |
| DAHMS CHEVROLET, INC | 517 OAK ST | | | | DONNELLSON | IA | 52625 |
| DAHMS CHEVROLET, INC | 517 OAK ST | | | | DONNELLSON | IA | |
| DAIDO CORP | 1020 KEGA | | | IIDA NAGANO JP 395-0813 JAPAN | | | |
| DAIDO CORP | ITO PIA HASHIMOTO BLDG 3F | | | CHIYODA KU  TOKYO 101-0032 JAPAN | | | |
| DAIDO CORP | MICHELLE CROCKETT | 1600 COTTONTAIL LANE | | | MADISON HEIGHTS | MI | 48071 |
| DAIDO METAL CO LTD | 1215 S GREENWOOD ST | | | | BELLEFONTAINE | OH | 43311-1628 |
| DAIICHI SANKYO, INC. | PAM O'MEALY | TWO HLTON COURT | | | PARSIPPANY | NJ | |
| DAILY BODY COMPANY | 440 HIGH ST | | | | OAKLAND | CA | 94601-3904 |
| DAILY RENTAL COMPANIES AND ALL INSPECTION PROVIDERS | JAMES DEDON | 119 BATES TRL | | | WEST GREENWICH | RI | 02817-2555 |
| DAIMAY NORTH AMERICA INC | 315 AIRPORT INDUSTRIAL DR BLDG D | | | | YPSILANTI | MI | 48198 |
| DAIMAY NORTH AMERICA INC | ALLIN WANG | 315 AIRPORT INDUSTRIAL DR BLDG | | | EL PASO | TX | 79936 |
| DAIMAY NORTH AMERICA INC | ALLIN WANG | 315 AIRPORT INDUSTRIAL DR BLDG | | | YPSILANTI | MI | 48198 |
| DAIMLER AG | 096/C106 - IPM/P | 70546 STUTTGART, GERMANY | | GERMANY | | | |
| DAIMLER AG | 096/C106 - IPM/P | 70546 STUTTGART, GERMANY | | GERMANY | | | |
| DAIMLER AG | 096/C106 - IPM/P | 70546 STUTTGART, GERMANY | | GERMANY | | | |
| DAIMLER BENZ PURCHASING COORDINATION OF NORTH AMERICA, INC. | ATTN: GENERAL COUNSEL | 1 MERCEDES DR | | | MONTVALE | NJ | 07645-1815 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAIMLER BENZ PURCHASING COORDINATION OF NORTH AMERICA, INC. | ATTN: GENERAL COUNSEL | 1 MERCEDES DR | | | MONTVALE | NJ | 07645-1815 |
| DAIMLERCHRYSLER AG | 1000 CHRYSLER DR | | | | AUBURN HILLS | MI | 48326-2766 |
| DAIMLERCHRYSLER AG | 15 BROWNS LINE | | | TORONTO ON M8W 3S3 CANADA | | | |
| DAIMLERCHRYSLER AG | 1650 RESEARCH DR. | | | | TROY | MI | 48083 |
| DAIMLERCHRYSLER AG | 1650 RESEARCH DRIVE | | | | TROY | MI | 48083 |
| DAIMLERCHRYSLER AG | ATTN: GENERAL COUNSEL | 1200 W 8TH ST | | | MUNCIE | IN | 47302-2238 |
| DAIMLERCHRYSLER AG | ATTN: PLANT MANAGER | 1200 W 8TH ST | | | MUNCIE | IN | 47302-2238 |
| DAIMLERCHRYSLER AG | CARLOS LOBO | 1650 RESEARCH DR. | | | TROY | MI | 48083 |
| DAIMLERCHRYSLER AG | LAWRENCE N. BLUTH, EXECUTIVE VP AND GENERAL COUNSEL | 2555 S TELEGRAPH RD | | | BLOOMFIELD HILLS | MI | 48302-0912 |
| DAIMLERCHRYSLER AG | MARK CALCATERA | 1000 CHRYSLER DR | | | AUBURN HILLS | MI | 48326-2766 |
| DAIMLERCHRYSLER AG | MARK CALCATERRA | 1000 CHRYSLER DR | | | AUBURN HILLS | MI | 48326-2766 |
| DAIMLERCHRYSLER AG | MERCEDESSTR 137 | | | STUTTGART BW 70327 GERMANY | | | |
| DAIMLERCHRYSLER AG | PLANT MANAGER | 1200 W 8TH ST | | | MUNCIE | IN | 47302-2238 |
| DAIMLERCHRYSLER AG | VIA FERRARESE 29 | | | CENTO IT 44042 ITALY | | | |
| DAIMLERCHRYSLER AG, DAIMLERCHRYSLER CORP. | GERMANY | | | GERMANY | | | |
| DAIMLERCHRYSLER AKTIENGESELLSCHAFT | GERMANY | | | GERMANY | | | |
| DAIRYLAND BUSES INC. | MICHAEL PJEVACH | 1520 ARCADIAN AVE | | | WAUKESHA | WI | 53186-1433 |
| DAIWA KASEI KK | DONNA DUKE | 301 PIKE ST | | | CHARLESTOWN | IN | 47111-8608 |
| DAIWA KASEI KK | DONNA DUKE | 301 PIKE STREET | | | EL PASO | TX | 79906 |
| DAIWA KASEI KK | SONNY OLIVER | 101 QUALITY CT | | | CHARLESTOWN | IN | 47111-1149 |
| DAIWA KASEI KK | SONNY OLIVER | 101 QUALITY CT. | | | BLOOMINGDALE | IL | 60108 |
| DAJACO INDUSTRIES INC | 49715 LEONA DR | | | | CHESTERFIELD | MI | 48051-2478 |
| DAJACO INDUSTRIES INC | GEORGE WITTBRODT | 49715 LEONA DR | | | CHESTERFIELD | MI | 48051-2478 |
| DAJACO INDUSTRIES INC | GEORGE WITTBRODT | 49715 LEONA | | | VICTOR | IA | |
| DAKKOTA INTEGRATED SYSTEMS LLC | 1875 HOLLOWAY DR | | | | HOLT | MI | 48842-9435 |
| DAKKOTA INTEGRATED SYSTEMS LLC | 2415 DOVE ST | | | | PORT HURON | MI | 48060-6716 |
| DAKKOTA INTEGRATED SYSTEMS LLC | LAURA LINSDAY | 1875 HOLLOWAY DR | | | EL PASO | TX | 79906 |
| DAKKOTA INTEGRATED SYSTEMS LLC | LAURA LINSDAY | 1875 HOLLOWAY DR | | | HOLT | MI | 48842-9435 |
| DAKTRONICS & FUELCAST MEDIA NETWORK | JEFF ROBBINS | 331 32ND AVE | | | BROOKINGS | SD | 57006-4704 |
| DALE EARNHARDT CHEVROLET, INC. | 1774 HWY 16 S | | | | NEWTON | NC | |
| DALE EARNHARDT CHEVROLET, INC. | 1774 HWY 16 S | | | | NEWTON | NC | 28658 |
| DALE HOWARD, INC. | 600 BROOKS RD | | | | IOWA FALLS | IA | 50126-8006 |
| DALE RAMPERSAD | 1391 SAWGRASS CORPORATE PKWY | | | | SUNRISE | FL | 33323-2889 |
| DALE WARNICK CHEVROLET, INC. | 524 N LINCOLN RD | | | | ROCKVILLE | IN | 47872-1525 |
| DALE WILLEY AUTOMOTIVE | 2840 IOWA ST | | | | LAWRENCE | KS | 66046-4156 |
| DALE'S PONTIAC SALES, INC. | 1012 LAFAYETTE AVE | | | | MOUNDSVILLE | WV | 26041-2228 |
| DALESSIO CHEVROLET BUICK | 650 MYRTLE AVE | | | | BOONTON | NJ | 07005-1915 |
| DALEY CHEVROLET-BUICK-PONTIAC CO. | 208 N MACOUPIN ST | | | | GILLESPIE | IL | 62033-1410 |
| DALEY-BRUCKERT CHEVROLET, INC. | 320 W PEARL ST | | | | STAUNTON | IL | 62088-1442 |
| DALGLEISH CADILLAC-OLDSMOBILE, INC. | 6160 CASS AVE | | | | DETROIT | MI | 48202-3426 |
| DALIAN YAMING AUTOMOTIVE PARTS CO L | NO 5 WUYI RD  LVSHUNKOU | | | DALIAN 116041 CHINA (PEOPLE'S REP) | | | |
| DALIAN YAMING AUTOMOTIVE PARTS CO L | NO 5 WUYI RD LVSHUNKOU | | | DALIAN CN 116041 CHINA (PEOPLE'S REP) | | | |
| DALLAS AUTOMOTIVE GROUP | 700 E MAIN ST | | | | JACKSON | OH | 45640-2131 |
| DALLAS COUNTY | ELIZABETH WELLER | 2323 BRYAN ST STE 1600 | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | | DALLAS | TX | 75201-2637 |
| DALLAS COUNTY TAX ASSESSOR | PO BOX 139066 | DAVID CHILDS | | | DALLAS | TX | 75313-9066 |
| DALLAS WEEKLY | JIM WASHINGTON | 3101 MARTIN LUTHER KING JR BLVD | | | DALLAS | TX | 75215-2415 |
| DALTON PONTIAC-BUICK-GMC TRUCK, INC | 633 HIGHWAY 79 W | | | | MARIANNA | AR | 72360-7845 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DALTON PONTIAC-BUICK-GMC TRUCK, INC. | 633 HIGHWAY 79 W | | | | MARIANNA | AR | 72360-7845 |
| DAMASCUS CHEVROLET | 26100 WOODFIELD RD | | | | DAMASCUS | MD | 20872-2021 |
| DAMES CHEVROLET, INC. | 525 E HIGH ST | | | | POTTSTOWN | PA | 19464-5677 |
| DAN BROWN | PO BOX 335 | | | | SUMMERDALE | PA | 17093-0335 |
| DAN BUCK CHEVROLET, LLC | 321 S CANAL ST | | | | CANAL FULTON | OH | 44614-1103 |
| DAN CUMMINS CHEVROLET-BUICK-PONTIAC | 1020 MARTIN LUTHER KING JR BLVD | | | | PARIS | KY | 40361-2210 |
| DAN CUMMINS CHEVROLET-BUICK-PONTIAC, INC. | 1020 MARTIN LUTHER KING JR BLVD | | | | PARIS | KY | 40361-2210 |
| DAN DEERY MOTOR CO. | 7404 UNIVERSITY AVE | | | | CEDAR FALLS | IA | 50613-5026 |
| DAN GAMEL'S FRESNO RV CTR | 4080 WEST SHAW AVENUE | | | | FRESNO | CA | 93722-6220 |
| DAN GAMEL'S RV CTR | 4080 WEST SHAW AVENUE | | | | FRESNO | CA | 93722-6220 |
| DAN HAMBY | 4221 JACUMIN RD | | | | VALDESE | NC | 28690-9480 |
| DAN HECHT CHEVROLET-TOYOTA | 2400 S BANKER ST | | | | EFFINGHAM | IL | 62401-2803 |
| DAN HEMM CHEVROLET-OLDSMOBILE-CADIL | 2596 MICHIGAN ST | | | | SIDNEY | OH | 45365-9082 |
| DAN HEMM CHEVROLET-OLDSMOBILE-CADILLAC-PONTIAC-BUICK-GMC, INC. | 2596 MICHIGAN ST | | | | SIDNEY | OH | 45365-9082 |
| DAN MATTHEWS | COUNTY DIRECTOR | 614 HIGH STREET | | | DEDHAM | MA | 02026 |
| DAN OLSEN | OFFICE OF COUNTY COUNSEL | 155 N FIRST AVE, SUITE 340, MS24 | | | HILLSBORO | OR | 97124 |
| DAN PERKINS CHEVROLET, INC. | 734 BRIDGEPORT AVE | | | | MILFORD | CT | 06460-3169 |
| DAN POWERS CHEVROLET-BUICK-PONTIAC- | 126 OLD HIGHWAY 60 | | | | HARDINSBURG | KY | 40143-2500 |
| DAN POWERS CHEVROLET-BUICK-PONTIAC-GMC TRUCK, INC. | 126 OLD HIGHWAY 60 | | | | HARDINSBURG | KY | 40143-2500 |
| DAN THOMAS PONTIAC, INC. | 930 S FAYETTEVILLE ST | | | | ASHEBORO | NC | 27203-6410 |
| DAN TOBIN PONTIAC-BUICK-GMC, INC. | 2539 BILLINGSLEY RD | | | | COLUMBUS | OH | 43235-5975 |
| DAN VADEN CHEVROLET, INC. | 9393 ABERCORN ST | | | | SAVANNAH | GA | 31406-4513 |
| DAN VADEN CHEVROLET-CADILLAC-BUICK- | 121 ALTAMA CONNECTOR | | | | BRUNSWICK | GA | 31525-1881 |
| DAN VADEN CHEVROLET-CADILLAC-BUICK-ISUZU | 121 ALTAMA CONNECTOR | | | | BRUNSWICK | GA | 31525-1881 |
| DAN WELLE SOUTHTOWN, INC. | 1505 MAIN ST S | | | | SAUK CENTRE | MN | 56378-2600 |
| DAN WISE CHEVROLET, INC. | 6595 HWY 70 W BYPASS | | | | LA GRANGE | NC | 28551 |
| DAN WISE CHEVROLET, INC. | 6595 HWY 70 W BYPASS | | | | LA GRANGE | NC | |
| DAN YOUNG TIPTON, LLC | 875 E JEFFERSON ST | | | | TIPTON | IN | 46072-8750 |
| DAN'S XPRESS SERVICES LLC | DANA BURNS | 3649 S JOHN HIX RD | | | WAYNE | MI | 48184-1013 |
| DAN-AM CO | 1 SATA DR | PO BOX 46 | | | SPRING VALLEY | MN | 55975-8566 |
| DANA AUTOMOTIVE | 968 BRIDGE RD | | | | NORTHAMPTON | MA | 01060-1637 |
| DANA COMPANIES LLC | 1501 WOHLERT ST | | | | ANGOLA | IN | 46703-1064 |
| DANA COMPANIES LLC | 656 KERR ST | | OAKVILLE ON L6K 3E4 CANADA | | | | |
| DANA COMPANIES LLC | BILL THORSTED | 500 RAYBESTOS DRIVE | | | HEBRON | OH | 43025 |
| DANA COMPANIES LLC | GEOFF BURROW | INTERNATIONAL ACCOUNTS | 6601A GOREWAY DR. | MISSISSAUGA ON CANADA | | | |
| DANA COMPANIES LLC | GEOFF BURROW | INTERNATIONAL ACCOUNTS | 6601A GOREWAY DR. | REXDALE ON CANADA | | | |
| DANA COMPANIES LLC | GREG BOLDUC | DIVERSIFIED PRODUCTS GROUP | 28 BUTTERFIELD TERRACE | PUEBLA PU 72920 MEXICO | | | |
| DANA COMPANIES LLC | JESSE | DANA CORPORATON | 5750 WEST ROOSEVELT RD | | BYRON CENTER | MI | 49315 |
| DANA COMPANIES LLC | KEN SIELOFF | AVCOMISION FEDERAL DE ELECTRIC | NO 800 CIRCUITO INTERIOR 1 | SAN LUIS POTOSI SL 78395 MEXICO | | | |
| DANA COMPANIES LLC | KEN SIELOFF | AVCOMISION FEDERAL DE ELECTRIC | NO 800 CIRCUITO INTERIOR 1 | | BROWNSTOWN TWP | MI | 48192 |
| DANA COMPANIES LLC | KIM REDINGER | VICTOR REINZ DIVISION | 45 VICTOR DRIVE | WINDSOR ON CANADA | | | |
| DANA CORP | 1241 E12TH STREET | | | | MISHAWAKA | IN | 46544 |
| DANA CORP | 5095 S SERVICE RD | | BEAMSVILLE ON L0R 1B0 CANADA | | | | |
| DANA CORP | JEFF CARPENTER | WARNER ELECTRIC BRAKE & CLUTCH | 449 GARDNER STREET | | DALLAS | TX | 75236 |
| DANA CORP. | 6938 ELM VALLEY DR | | | | KALAMAZOO | MI | 49009-7447 |
| DANA HOLDING COMPANY | ATT: LISA WURSTER | 4500 DORR STREET | | | TOLEDO | OH | 43615 |
| DANA HOLDING CORP | 1 DANA WAY | | | | LONGVIEW | TX | 75602-4736 |
| DANA HOLDING CORP | 100 PLUMLEY DR BLDG 7 | | | | PARIS | TN | 38242 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANA HOLDING CORP | 10000 BUSINESS BLVD | | | | DRY RIDGE | KY | 41035-7437 |
| DANA HOLDING CORP | 1010 RICHMOND ST | | | CHATHAM ON N7M 5J5 CANADA | | | |
| DANA HOLDING CORP | 11500 W BROWN DEER RD | | | | MILWAUKEE | WI | 53224-1408 |
| DANA HOLDING CORP | 125 S KEIM ST | | | | POTTSTOWN | PA | 19464-6007 |
| DANA HOLDING CORP | 130 REEP DR | | | | MORGANTON | NC | 28655-8441 |
| DANA HOLDING CORP | 1491 DANA DR | | | | HENDERSON | KY | 42420-9601 |
| DANA HOLDING CORP | 1857 ENTERPRISE DR | | | | ROCHESTER HILLS | MI | 48309-3802 |
| DANA HOLDING CORP | 187 SPICER DR | | | | GORDONSVILLE | TN | 38563-2143 |
| DANA HOLDING CORP | 1945 OHIO ST | | | | LISLE | IL | 60532-2169 |
| DANA HOLDING CORP | 2 CENTRAL PARK DR | | | RUGBY WARWICKSHIRE GB CV23 OWE GREAT BRITAIN | | | |
| DANA HOLDING CORP | 2001 EASTWOOD DR | | | | STERLING | IL | 61081-9234 |
| DANA HOLDING CORP | 205 INDUSTRIAL DR SS 1 | | | MOUNT FOREST ON N0G 2L1 CANADA | | | |
| DANA HOLDING CORP | 2400 LEMONE INDUSTRIAL BLVD | | | | COLUMBIA | MO | 65201-8263 |
| DANA HOLDING CORP | 30 SINCLAIR BLVD | | | BRANTFORD ON N3S 7X6 CANADA | | | |
| DANA HOLDING CORP | 301 BILL BRYAN BLVD | | | | HOPKINSVILLE | KY | 42240-6811 |
| DANA HOLDING CORP | 301 PROGRESS WAY | | | | AVILLA | IN | 46710-9668 |
| DANA HOLDING CORP | 30800 TELEGRAPH RD STE 4800 | | | | BINGHAM FARMS | MI | 48025-4536 |
| DANA HOLDING CORP | 3939 TECHNOLOGY DR | | | | MAUMEE | OH | 43537-9194 |
| DANA HOLDING CORP | 400 S MILLER AVE | | | | MARION | IN | 46953-1137 |
| DANA HOLDING CORP | 401 FRANKLIN BLVD | | | CAMBRIDGE ON N1R 5Y2 CANADA | | | |
| DANA HOLDING CORP | 4440 N ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326-1580 |
| DANA HOLDING CORP | 4500 DORR ST | | | | TOLEDO | OH | 43615-4040 |
| DANA HOLDING CORP | 483 AIRPORT LN BLDG 17 | | | | MC KENZIE | TN | 38201 |
| DANA HOLDING CORP | 500 TECKWOOD DR N | | | | DANVILLE | KY | 40422-9809 |
| DANA HOLDING CORP | 6201 TRUST DR | | | | HOLLAND | OH | 43528-8427 |
| DANA HOLDING CORP | 656 KERR ST | | | OAKVILLE ON L6K 3E4 CANADA | | | |
| DANA HOLDING CORP | 6635 ORDAN DR | | | MISSISSAUGA ON L5T 1K6 CANADA | | | |
| DANA HOLDING CORP | ACCESO III NO 7C FRACC INDUSTRIAL | | | JUAREZ QA 76120 MEXICO | | | |
| DANA HOLDING CORP | ANDY ZICK | DANA CORPORATION | #1 DANA WAY | | LAREDO | TX | 78045 |
| DANA HOLDING CORP | ANDY ZICK | 1 DANA WAY | DANA CORPORATION | | LONGVIEW | TX | 75602-4736 |
| DANA HOLDING CORP | AV RETORNO EL SAUCITO NO 1020 | PARQUE INDUSTRIAL EL SAUCI | | CHIHUAHUA CI 31109 MEXICO | | | |
| DANA HOLDING CORP | DARRYL WRAY | DANA CORP | 11500 W. BROWN DEER RD. | | MONTEZUMA | IA | |
| DANA HOLDING CORP | DARRYL WRAY | DANA CORP | 301 PROGRESS WAY | | CANTON | MA | 02021 |
| DANA HOLDING CORP | DARRYL WRAY | DANA CORPORATION | 121 STEWARTS LN | | BAY CITY | MI | 48708 |
| DANA HOLDING CORP | DARRYL WRAY | PARQUE INDUSTRIAL E SAUCITO | AVE RETORNO 1020-B | | CLEVELAND | OH | 44142 |
| DANA HOLDING CORP | DARRYL WRAY | REINZSTR 3-7 | | NEU-ULM GERMANY | | | |
| DANA HOLDING CORP | DARRYL WRAY | REINZSTR 3-7 | | | HELMOND | NE | |
| DANA HOLDING CORP | DAVE LUSSIER | 1491 DANA DR | SPICER HEAVY AXLE & BRAKE DIV. | | HENDERSON | KY | 42420-9601 |
| DANA HOLDING CORP | DAVE LUSSIER | 900 INDUSTRIAL BLVD | WAREHOUSE OPERATIONS DIV | | CROSSVILLE | TN | 38555-5494 |
| DANA HOLDING CORP | DAVE LUSSIER | SPICER HEAVY AXLE & BRAKE DIV. | 1491 DANA DR. | | HOLLAND | MI | 49424 |
| DANA HOLDING CORP | DAVE LUSSIER | WAREHOUSE OPERATIONS DIV | 900 INDUSTRIAL BLVD. | | ITHACA | NY | |
| DANA HOLDING CORP | DAVID SMITH | 9101 ELY ROAD | | | ADRIAN | MI | 49221 |
| DANA HOLDING CORP | GARY JOHNSON | 301 BILL BRYAN BLVD | | | HOPKINSVILLE | KY | 42240-6811 |
| DANA HOLDING CORP | GEOFF BURROWS | 6601A GOREWAY DR. | | MISSISSAUGA ON CANADA | | | |
| DANA HOLDING CORP | GIAN P CRUCCINELLI | VIA NAZIONALE NORD 9/A | | SCHWANENSTADT AUSTRIA | | | |
| DANA HOLDING CORP | JESSICA GUALDONI | 483 AIRPORT LN | MCKENZIE PLANT | | MC KENZIE | TN | 38201-8627 |
| DANA HOLDING CORP | JESSICA GUALDONI | VICTOR REINZ, DIV OF | 1010 RICHMOND ST. W | CHATHAM ON CANADA | | | |
| DANA HOLDING CORP | JESSICA GUALDONI | DANA CORPORATION | PO BOX 599 | | DAYTONA BEACH | FL | 32115 |
| DANA HOLDING CORP | JESSICA GUALDONI | MCKENZIE PLANT | 483 AIRPORT LANE | | LOGANSPORT | IN | |
| DANA HOLDING CORP | JESSICA GUALDONI | PO BOX 599 | DANA CORPORATION | | ROBINSON | IL | 62454-0599 |
| DANA HOLDING CORP | JESSICA GUALDONI | VICTOR REINZ, DIV OF | 1010 RICHMOND ST. W | | EL PASO | TX | |
| DANA HOLDING CORP | JIM CRAWFORD | BLDG #1 HAZELL WAY BERMUDA | | COLICO ITALY | | | |
| DANA HOLDING CORP | MELISSA BRANDONX20 | SILICONE PLANT | 100 PLUMLEY DRIVE | | MANITOWOC | WI | 54220 |
| DANA HOLDING CORP | MICHAEL PAAS | GLACIER VANDERVELL | NORWICH HOUSE-POPULAR ROAD | DONGO 22014 ITALY | | | |
| DANA HOLDING CORP | NAT TONELLATO | 30 SINCLAIR BOULEVARD | | PETROLIA ON CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANA HOLDING CORP | NAT TONELLATO | 30 SINCLAIR BOULEVARD | | | BRANTFORD ON CANADA | | |
| DANA HOLDING CORP | PARQUE INDUSTRIAL E SAUCITO | | | | CHIHUAHUA CH 31125 MEXICO | | |
| DANA HOLDING CORP | PAUL SAHR | DANA CORPORATION-STRG & SUSP. | AV FUKUICHI NAKATA 451/539 | | DEXTER | MI | 48130 |
| DANA HOLDING CORP | PO BOX 599 | | | | ROBINSON | IL | 62454-0599 |
| DANA HOLDING CORP | REINZSTR 3-7 | | | NEU-ULM BY 89233 GERMANY | | | |
| DANA HOLDING CORP | SCOTT COOPER | SPICER U JOINT DIVISION | ONE SPICER DRIVE | | PLYMOUTH | MI | 48170 |
| DANA HOLDING CORP | SCOTT COOPER | SPICER U JOINT DIVISION | ONE SPICER DRIVE | | GORDONSVILLE | TN | 38563 |
| DANA HOLDING CORP | SHERRI MEYER | 2001 EASTWOOD DR | SPICER DRIVESHAFT CENTER | | STERLING | IL | 61081-9234 |
| DANA HOLDING CORP | SHERRI MEYER | 4440 N ATLANTIC BLVD | TORQUE TRACTION INTEGRATION | | AUBURN HILLS | MI | 48326-1580 |
| DANA HOLDING CORP | SHERRI MEYER | SPICER DRIVESHAFT CENTER | 2001 EASTWOOD DRIVE | ORCOYEN SPAIN | | | |
| DANA HOLDING CORP | SHERRI MEYER | TORQUE TRACTION INTEGRATION | 4440 N ATLANTIC BLVD | | SPARTA | TN | 38583 |
| DANA HOLDING CORP | SOUTH EATON RD | | | | ROBINSON | IL | 62454 |
| DANA HOLDING CORP | STEVE BOKOR | PARISH - HOPKINSVILLE PLANT | 301 BILL BRYAN BLVD. | | ROCHESTER | NY | 14606 |
| DANA HOLDING CORP | STEVE BOKOR | 301 BILL BRYAN BLVD | PARISH - HOPKINSVILLE PLANT | | HOPKINSVILLE | KY | 42240-6811 |
| DANA HOLDING CORP | STEVE CASE | SPICER UNIVERSAL JOINT DIV | 125 S. KEIM STREET | | AUBURN | IN | |
| DANA HOLDING CORP | STEVE JANSING | SPICER AXLE DIVISION | P.O.BOX 12/RT.1 PARK AVE. | | THOMASTON | CT | 06787 |
| DANA HOLDING CORP | STEVE JANSING | SPICER AXLE DIVISION | P.O.BOX 12/RT.1 PARK AVE. | | ALBION | IN | 46701 |
| DANA HOLDING CORP | TOM WOINOSKI 3071 | 6635 ORDAN DRIVE | | WINGHAM ON CANADA | | | |
| DANA HOLDING CORP | TOM WOINOSKI X3071 | 1857 ENTERPRISE DRIVE | | | FINDLAY | OH | 45840 |
| DANA HOLDING CORP | TOM WOINOSKI X3071 | 205 INDUSTRIAL DR. | | MISSISSAUGA ON CANADA | | | |
| DANA HOLDING CORP | TOM WOINOSKI X3071 | 5300 HARVESTER ROAD | | GUELPH ON CANADA | | | |
| DANA HOLDING CORP | TOM WOINOSKI X3071 | 401 FRANKLIN BLVD | | | CHARDON | OH | 44024 |
| DANA HOLDING CORP | TONYA PAGE | 1 DANA WAY | | | LONGVIEW | TX | 75602-4736 |
| DANA MCRAE | SANTA CRUZ COUNTY COUNSEL | 701 OCEAN ST RM 505 | | | SANTA CRUZ | CA | 95060-4014 |
| DANA SAAB | 2046 GRAND AVE | | | | BILLINGS | MT | 59102-2615 |
| DANAHER CORP | 1500 N MITTEL BLVD | | | | WOOD DALE | IL | 60191-1072 |
| DANAHER CORP | 2013 W MEETING ST | | | | LANCASTER | SC | 29720-8842 |
| DANAHER CORP | 2099 PENNSYLVANIA AVE NW FL 12 | | | | WASHINGTON | DC | 20006-6807 |
| DANAHER CORP | 6920 SEAWAY BLVD | PO BOX 9090 | | | EVERETT | WA | 98203-5829 |
| DANAHER CORP | 759 HENNESSY WAY | | | | BOWLING GREEN | KY | 42101-9171 |
| DANAHER CORP | DOUG FOX | DIV OF HENNESSY INDUSTRIES | 759 HENNESSY PKY | | PORTLAND | OR | 97230 |
| DANAHER CORP | NANCY SMITH X24505 | 2100 W BROAD ST | DANAHER CONTROLS | | ELIZABETHTOWN | NC | 28337-8826 |
| DANAHER CORP | NANCY SMITH X24505 | DANAHER CONTROLS | 2100 WEST BROAD STREET | | CADILLAC | MI | |
| DANAHER CORPORATION | WILLIAM (BILL) ALPERS | 14600 YORK RD STE A | | | SPARKS | MD | 21152-9396 |
| DANBURY CHEVROLET CADILLAC | 102 FEDERAL RD | | | | DANBURY | CT | 06810-6229 |
| DANBURY SAAB | 102 FEDERAL RD | | | | DANBURY | CT | 06810-6229 |
| DANCHUK MANUFACTURING, INC. | STEVEN BROWN | 3201 S STANDARD AVE | | | SANTA ANA | CA | 92705-5641 |
| DANE SYSTEMS, LLC | 7275 RED ARROW HIGHWAY | | | | STEVENSVILLE | MI | 49127 |
| DANELLA COMPANIES | PAUL BARENTS | 2290 BUTLER PIKE | | | PLYMOUTH MTNG | PA | 19462-1436 |
| DANHOF CHEVROLET, INC. | 6605 AMSTERDAM RD | | | | MANHATTAN | MT | 59741 |
| DANIEL | 9F,NO.105,SHI-CHENG ROAD,PAN-CHIAO CITY,TAIPEI,TAI | 9F,NO.105,SHI-CHENG ROAD,PAN-CHIAO CITY,TAIPEI,TAI | | | DALLAS | TX | 75243 |
| DANIEL CHEVROLET-BUICK, INC. | 724 BOONE ST | | | | WHITESVILLE | WV | |
| DANIEL CHEVROLET-BUICK, INC. | 724 BOONE ST | | | | WHITESVILLE | WV | 25209 |
| DANIEL D. CREYTS AND JEAN E CREYTS | 7775 DAVIS HWY | | | | CHARLOTTE | MI | 48813-8305 |
| DANIEL D. CREYTS AND JEAN E. CREYTS | 7747 DAVIS HWY | | | | CHARLOTTE | MI | 48813-8305 |
| DANIEL D. CREYTS AND JEAN E. CREYTS | 7775 DAVIS HWY | | | | CHARLOTTE | MI | 48813-8305 |
| DANIEL D. CREYTS AND JEAN E. CREYTS | 7775 DAVIS HWY | | | | CHARLOTTE | MI | 48813-8305 |
| DANIEL D. CREYTS AND JEAN E. CREYTS | 7775 DAVIS HWY | | | | CHARLOTTE | MI | 48813-8305 |
| DANIEL EVANS | 3315 GAME FARM RD | | | | PANAMA CITY | FL | 32405-7036 |
| DANIEL F. YOUNG | A. WESLEY WYATT | 1235 WESTLAKES DR STE 255 | | | BERWYN | PA | 19312-2412 |
| DANIEL JOHNSON | DANIEL JOHNSON | HAUPTSTRASSE 94 | HAUPTSTRASSE 94 | FRICK GERMANY | FRICK | | |
| DANIEL MORRIS | PO BOX 396 | | | | VANDERBILT | PA | 15486-0396 |
| DANIEL P. VRAKAS, WAUKESHA COUNTY EXECUTIVE | OFFICE OF THE COUNTY EXECUTIVE | 1320 PEWAUKEE RD STE 320 | | | WAUKESHA | WI | 53188-3878 |
| DANIEL PARIS | 503 CLYDE ST | | | | SLATER | MO | 65349-1111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL W. SHERRICK, GENERAL COUNSEL | 8000 EAST JEFFERSON AVE | | | | DETROIT | MI | 48214 |
| DANIEL'S OF ALBION, INC. | 4048 OAK ORCHARD RD | | | | ALBION | NY | 14411-9326 |
| DANIEL-REAP CHEVROLET CO. | 801 BROADWAY ST | | | | SMACKOVER | AR | 71762-1824 |
| DANIELS CHEVROLET-BUICK-PONTIAC-GMC | 365 E MAIN ST | | | | SWAINSBORO | GA | 30401-3538 |
| DANIELS CHEVROLET-BUICK-PONTIAC-GMC TRUCK | 365 E MAIN ST | | | | SWAINSBORO | GA | 30401-3538 |
| DANIELS MOTORS, INC. | 670 AUTOMOTIVE DR | | | | COLORADO SPRINGS | CO | 80905-7347 |
| DANIELS-BISHOP CHEVROLET, INC. | 890 S LEWIS ST | | | | METTER | GA | 30439-5129 |
| DANLAW INC | 23700 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335-2624 |
| DANNI | 630 TWELFTH ST | | | NEW WESTMINSTER BC V3M 4J4 CANADA | | | |
| DANNY BECK CHEVROLET, INC. | 18880 S. HARVARD | | | | BABY | OK | 75008 |
| DANNY BECK CHEVROLET, INC. | 8300 NEW SAPULPA RD | | | | TULSA | OK | 74131-3876 |
| DANNY HOLDER CHEVROLET, INC | 202 S MAIN ST | | | | ASHLAND CITY | TN | 37015-1612 |
| DANNY LEN BUICK-PONTIAC-GMC TRUCKS, | 17605 US HIGHWAY 441 | | | | MOUNT DORA | FL | 32757-6716 |
| DANNY LEN BUICK-PONTIAC-GMC TRUCKS, INC. | 17605 US HIGHWAY 441 | | | | MOUNT DORA | FL | 32757-6716 |
| DANNY PORTER | DISTRICT ATTORNEY'S OFFICE | GWINNETT JUSTICE AND ADMINISTRATION CENTER, 75 LANGLEY DRIVE | | | LAWRENCEVILLE | GA | 30045 |
| DANONE WATERS OF NORTH AMERICA | 30020 AHERN AVE/FLEET DEPT | | | | UNION CITY | CA | 94587 |
| DANONE WATERS OF NORTH AMERICA | 4500 YORK BLVD | | | | LOS ANGELES | CA | 90041-3330 |
| DANTIN CHEVROLET | 1519 CANAL BLVD | | | | THIBODAUX | LA | 70301-5220 |
| DARBY BUICK-PONTIAC-GMC, INC | 1455 TAMIAMI TRL S | | | | VENICE | FL | 34285-4140 |
| DARCARS CHEVROLET | 7710 ANNAPOLIS RD | | | | LANHAM | MD | 20706-1322 |
| DARLING'S AUTO MALL | 16 KINGSLAND XING | | | | ELLSWORTH | ME | 04605-2570 |
| DARRELL CARTER | DARRELL CARTER | 911 STATE ROUTE 222 | | | CORTLAND | NY | 13045-9388 |
| DARRELL YATES AUTO MALL, INC. | 3001 S MUSKOGEE AVE | | | | TAHLEQUAH | OK | 74464-5468 |
| DARROW'S MOTOR CO. | 10251 ROUTE 6 | | | | WELLSBORO | PA | 16901-6744 |
| DARRYL BURKE CHEVROLET PONTIAC BUIC | 3100 N MAIN ST | | | | FUQUAY VARINA | NC | 27526-8577 |
| DARRYL BURKE CHEVROLET PONTIAC BUICK | 3100 N MAIN ST | | | | FUQUAY VARINA | NC | 27526-8577 |
| DART ENERGY | RODNEY MILLER | 600 DART RD | | | MASON | MI | 48854-9327 |
| DARTMOUTH MOTOR SALES, INC. | 320 JOHN STARK HWY | | | | NEWPORT | NH | 03773-2122 |
| DARWIN ALLEN | 512 HANNA ST | | | | BIRMINGHAM | MI | 48009-1616 |
| DARWIN DOBBS CO. | 814 CHEROKEE RD | | | | ALEXANDER CITY | AL | 35010-2774 |
| DARYL ARNOLD | DARYL ARNOLD | 136 SPEARS CIR | | | RICHMOND | CA | 94801-1730 |
| DASHER COLEMAN PONTIAC BUICK GMC, I | 2101 E 1ST ST | | | | VIDALIA | GA | 30474-8828 |
| DASHER COLEMAN PONTIAC BUICK GMC, INC. | 1741 GREEN ACRES DRIVE | | | | VIDALIA | GA | 30474-8531 |
| DASHKING & COVERKING INC | 900 E ARLEE PL | PO BOX 9860 | | | SANTA ANA | CA | 92728 |
| DASHKING & COVERKING INC | ARIEL PEDRANIX628 | DBA COVERKING | 3320 W. MCARTHUR BLVD | | BOWLING GREEN | KY | 42101 |
| DASSAULT SYSTEMES | 21680 HAGGERTY RD STE 103 | | | | NORTHVILLE | MI | 48167-8994 |
| DASSAULT SYSTEMES | ATTN: CONTRACTS ADMINISTRATOR | 900 N SQUIRREL RD STE 100 | | | AUBURN HILLS | MI | 48326-2789 |
| DASUNG CO LTD | 617-5 NAMCHON-DONG | 5BL-6LT NAMDONG INDUSTRIAL COMPLEX | | INCHEON KR 405-100 KOREA (REP) | | | |
| DASUNG CO LTD | 617-5 NAMCHON-DONG | | | INCHEON KR 405-100 KOREA (REP) | | | |
| DASUNG CO LTD | DAVID YOUN | 617-5 NAMCHON-DONG | | SAN LUIS POTOSI SL 78395 MEXICO | | | |
| DAT GROUP PLC DAT | ATTN: COMPANY SECRETARY | BODIAM BUSINESS PARK | BODIAM EAST SUSSEX | TN32 5UP GREAT BRITAIN | | | |
| DATA DESIGN CORP | 17206 E 13 MILE RD | | | | ROSEVILLE | MI | 48066-1619 |
| DATAGATE INC | 1641 COMMERCE AVE N | | | | ST PETERSBURG | FL | 33716-4205 |
| DATASPLICE LLC | 414 E OAK ST | | | | FORT COLLINS | CO | 80524-2950 |
| DATUM INDUSTIES, LLC | 4740 44TH STREET SE | | | | KENTWOOD | MI | 49512 |
| DATUM INDUSTRIAL, LLC | 618 KENMORE AVE SE | | | | GRAND RAPIDS | MI | 49546 |
| DATWYLER AG GUMMI & KUNSTSTOFFE | 950 W MONROE ST STE 400 | | | | JACKSON | MI | 49202-2079 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DATWYLER AG GUMMI & KUNSTSTOFFE | DEAN POSPESEL | 1790 TECHNOLOGY PL | | | TLAJOMULCO DE ZUNIGA JA 45640 MEXICO | | |
| DAV-EL CHAUFFEUR TRANSPORTATION NETWORK | SCOTT SOLOMBRINO | 200 2ND ST | | | CHELSEA | MA | 02150-1802 |
| DAVD BARKETT | DAVID BARKETT | 701 S. HOWARD AVENUE | | | TAMPA | FL | 33606 |
| DAVE CROSS MOTORS, INC. | 700 NW BLUE PKWY | | | | LEES SUMMIT | MO | 64086-5713 |
| DAVE DELANEY'S COLUMBIA BUICK-PONTI | 1877 WASHINGTON ST | | | | HANOVER | MA | 02339-1666 |
| DAVE DELANEY'S COLUMBIA BUICK-PONTIAC-GMC COMPANY LLC | 1877 WASHINGTON ST | | | | HANOVER | MA | 02339-1666 |
| DAVE GILL CHEVROLET INC | 4700 E BROAD ST | | | | COLUMBUS | OH | 43213-1303 |
| DAVE GILL PONTIAC-GMC TRUCK, INC. | 4700 E BROAD ST | | | | COLUMBUS | OH | 43213-1303 |
| DAVE GRAHM AUTO LITERATURE, INC. | DBA  COASTAL OFFSET PREPERATIONS | DAVE GRAHAM | 1576 N MAPLE ST | | CORONA | CA | 92880-1783 |
| DAVE HAHLER AUTOMOTIVE, INC. | 500 E HIGHWAY 12 | | | | WEBSTER | SD | 57274-1136 |
| DAVE, INC. | 2589 S VAN DYKE RD | | | | MARLETTE | MI | 48453-9762 |
| DAVE HALLMAN CHEVROLET, INC. | 1925 STATE ST | | | | ERIE | PA | 16501-2212 |
| DAVE HAMILTON CHEVROLET OLDSMOBILE, | 2067 N HIGHWAY 97 | | | | REDMOND | OR | 97756-1210 |
| DAVE HAMILTON CHEVROLET OLDSMOBILE, INC. | 2067 N HIGHWAY 97 | | | | REDMOND | OR | 97756-1210 |
| DAVE KEHL CHEVROLET, INC. | 45-47 E SANDUSKY | | | | MECHANICSBURG | OH | 43044 |
| DAVE KEHL CHEVROLET, INC. | 45-47 E SANDUSKY | | | | MECHANICSBURG | OH | |
| DAVE KIRK AUTOMOTIVE | 2955 N MAIN ST | | | | CROSSVILLE | TN | 38555-5411 |
| DAVE KRING CHEVROLET-CADILLAC, INC. | 1861 US 31 NORTH | | | | PETOSKEY | MI | 49770 |
| DAVE KRING CHEVROLET-CADILLAC, INC. | 1861 US 31 NORTH | | | | PETOSKEY | MI | |
| DAVE MCDERMOTT CHEVROLET, INC. | 655 MAIN ST | | | | EAST HAVEN | CT | 06512 |
| DAVE SINCLAIR BUICK PONTIAC GMC | 5655 S LINDBERGH BLVD | | | | SAINT LOUIS | MO | 63125-4942 |
| DAVE SMITH CHEVROLET | 12827 FRANKSTOWN RD | | | | PITTSBURGH | PA | 15235-1948 |
| DAVE SMITH MOTORS | 210 N DIVISION ST | | | | KELLOGG | ID | 83837-2306 |
| DAVE SMITH PONTIAC-BUICK-GMC TRUCK, | 911 W CHICAGO RD | | | | STURGIS | MI | 49091-9701 |
| DAVE SMITH PONTIAC-BUICK-GMC TRUCK, INC. | 911 W CHICAGO RD | | | | STURGIS | MI | 49091-9701 |
| DAVE STETLER CHEVROLET-OLDSMOBILE-C | 1825 US 231 S | | | | CRAWFORDSVILLE | IN | |
| DAVE STETLER CHEVROLET-OLDSMOBILE-CADILLAC | 1825 US 231 S | | | | CRAWFORDSVILLE | IN | 47933 |
| DAVE TOWELL CADILLAC SAAB | 111 W MARKET ST | | | | AKRON | OH | 44303-2330 |
| DAVE TOWELL SAAB | 111 W MARKET ST | | | | AKRON | OH | 44303-2330 |
| DAVE WHITE CHEVROLET, INC. | 5880 MONROE ST | | | | SYLVANIA | OH | 43560-2200 |
| DAVENPORT MOTOR COMPANY OF ROCKY MO | 600 ENGLISH RD | | | | ROCKY MOUNT | NC | 27804-9518 |
| DAVENPORT MOTOR COMPANY OF ROCKY MOUNT, INC. | 600 ENGLISH RD | | | | ROCKY MOUNT | NC | 27804-9518 |
| DAVERT TOOLS INC | 5676 PROGRESS ST SS 12 | | | NIAGARA FALLS ON L2E 6X8 CANADA | | | |
| DAVID B. MATTHEWS | PO BOX 985 | | | | STOWE | VT | 05672-0985 |
| DAVID BALES PONTIAC BUICK & GMC, IN | 1327 JACKSBORO PIKE | | | | LA FOLLETTE | TN | 37766-3218 |
| DAVID BALES PONTIAC BUICK & GMC, INC. | 1327 JACKSBORO PIKE | | | | LA FOLLETTE | TN | 37766-3218 |
| DAVID BRUCE AUTO CENTER INC | 555 WILLIAM R LATHAM SR DR | | | | BOURBONNAIS | IL | 60914-2316 |
| DAVID BRUCE AUTO CENTER, INC. | 555 WILLIAM R LATHAM SR DR | | | | BOURBONNAIS | IL | 60914-2316 |
| DAVID C. BURNS | DAVID C. BURNS | 245 E 37TH ST | | | CUT OFF | LA | 70345-2613 |
| DAVID CALVERT | 5 SOMERSET ROAD | | | WALLASEY  CH45 8PR GREAT BRITAIN | | | |
| DAVID CARNEY | 17 LAKESIDE DR | | | | SHREWSBURY | MA | 01545-4541 |
| DAVID CHEVROLET BUICK PONTIAC INC. | 10225 NIAGARA FALLS BLVD | | | | NIAGARA FALLS | NY | 14304-2941 |
| DAVID CLARK, DISTRICT ATTORNEY | RANKIN COUNTY JUSTICE CTR | 215 EAST GOVERNMENT STREET, 2ND FLOOR | | | BRANDON | MS | 39042 |
| DAVID CLIFTON CHEVROLET-BUICK-PONTI | 994 N GATEWAY AVE | | | | ROCKWOOD | TN | 37854-3329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID CLIFTON CHEVROLET-BUICK-PONTIAC, INC. | 994 N GATEWAY AVE | | | | ROCKWOOD | TN | 37854-3329 |
| DAVID CLINE | 537 LONGVIEW DR | | | | PEGRAM | TN | 37143-9426 |
| DAVID COHEN | 4425 WINDERLAKES DR | | | | ORLANDO | FL | 32835-2609 |
| DAVID COLE | DAVID COLE | PO BOX 606 | | | VINEMONT | AL | 35179-0606 |
| DAVID DARWIN, ESQ., COUNTY ATTORNEY | ORANGE COUNTY GOVERNMENT CENTER | 255 MAIN STREET | | | GOSHEN | NY | 10924 |
| DAVID DEPRIEST | 2710 DEAN LAKE AVE NE | | | | GRAND RAPIDS | MI | 49505-3924 |
| DAVID DUNLAP | 3945 FREEDOM CIR STE 1100 | | | | SANTA CLARA | CA | 95054-1276 |
| DAVID ESCAMILLA, COUNTY ATTORNEY | 314 W. 11TH ST., #300 | | | | AUSTIN | TX | 78701 |
| DAVID HANKERSON | COUNTY MANAGER | 102 CHEROKEE STREET | | | MARIETTA | GA | 30090 |
| DAVID HANKERSON | COUNTY MANAGER | 101 CHEROKEE STREET | | | MARIETTA | GA | 30090 |
| DAVID HANKERSON | COUNTY MANAGER | 103 CHEROKEE STREET | | | MARIETTA | GA | 30090 |
| DAVID HANKERSON | COUNTY MANAGER | 100 CHEROKEE STREET | | | MARIETTA | GA | 30090 |
| DAVID HENDRIX | DAVID HENDRIX | 2731 WINSOR DR | | | EAU CLAIRE | WI | 54703-1779 |
| DAVID J. JOSEPH COMPANY | JAMES PANDILIDIS | 300 PIKE ST | | | CINCINNATI | OH | 45202 |
| DAVID JACKSON | 5875 LOIRE DR | | | | CUMMING | GA | 30040-2865 |
| DAVID JOHNSON | 229 RED BLUFF DR | | | | HICKORY CREEK | TX | 75065-3620 |
| DAVID M. OWEN | COUNTY ATTORNEY | PO BOX 398 | | | FORT MYERS | FL | 33902-0398 |
| DAVID MCDADE | DISTRICT ATTORNEY'S OFFICE | MAIN FLOOR, COURTHOUSE, 8700 HOSPITAL DRIVE | | | DOUGLASVILLE | GA | 30134 |
| DAVID MOHR | 2853 LINE 45 | | GADSHILL ON N0K 1J0 CANADA | | | | |
| DAVID O NEAL SAAB | 6421 OLD WESTGATE ROAD | | | | RALEIGH | NC | 27617-4630 |
| DAVID PENSKE CHEVROLET, INC. | 240 MALL BLVD | | | | KING OF PRUSSIA | PA | 19406-2902 |
| DAVID PENSKE CHEVROLET, INC. (ARI) | 240 MALL BLVD | | | | KING OF PRUSSIA | PA | 19406-2902 |
| DAVID R ROBERTS | 4317 US ROUTE 35 E | | | | WEST ALEXANDRIA | OH | 45381-9363 |
| DAVID ROSE | DAVID ROSE | B3 ARGYLL HOUSE | WESTCLIFF ON SEA GREAT BRITAIN | | WESTCLIFF ON SEA | | |
| DAVID SCOTT | 862 SAINT ANDREWS WAY | | | | FRANKFORT | IL | 60423-6500 |
| DAVID SMITH | MARICOPA COUNTY ADMINISTRATIVE OFFICER | 301 W. JEFFERSON STREET | | | PHOENIX | AZ | 85003 |
| DAVID STANLEY CHEVROLET INC | 614 W I 240 SERVICE RD | | | | OKLAHOMA CITY | OK | 73139-4419 |
| DAVID T. DAVIS CHEVROLET PONTIAC, I | 1107 S MAIN ST | | | | BERRYVILLE | AR | 72616-4332 |
| DAVID T. DAVIS CHEVROLET PONTIAC, INC. | 1107 S MAIN ST | | | | BERRYVILLE | AR | 72616-4332 |
| DAVID TAYLOR CADILLAC/BUICK | 9120 SOUTHWEST FWY | | | | HOUSTON | TX | 77074-1512 |
| DAVID VERNON | BOX 921 | | WARMAN SK S0K 4S0 CANADA | | | | |
| DAVID WAGNER | COUNTY ATTORNEY | 12 SE 1ST ST | | | GAINESVILLE | FL | 32601-6826 |
| DAVID WEG | 555 E EASY ST | | | | SIMI VALLEY | CA | 93065-1805 |
| DAVID WEIGEL | COUNTY ATTORNEY | 3301 TAMIAMI TRL E | | | NAPLES | FL | 34112-4961 |
| DAVID ZERKEL SALES LTD | 5125 DEER RUN CIR | | | | ORCHARD LAKE | MI | 48323-1510 |
| DAVIDSON AUTOMOTIVE GROUP | 13194 STATE ROUTE 12 | | | | BOONVILLE | NY | 13309-4946 |
| DAVIDSON AUTOMOTIVE GROUP | 18230 US RT 11 | | | | WATERTOWN | NY | 13601 |
| DAVIDSON AUTOMOTIVE GROUP | 18288 US RT 11 | | | | WATERTOWN | NY | 13601 |
| DAVIDSON AUTOMOTIVE GROUP | 7019 E DOMINICK ST | | | | ROME | NY | 13440-6248 |
| DAVIDSON CHEVROLET, INC. | 156 ALBANY TPKE | | | | CANTON | CT | 06019-2509 |
| DAVIDSON CHEVROLET-OLDSMOBILE | 530-576 EASTERN AVE | | | | MALDEN | MA | 02148 |
| DAVIDSON COUNTY METRO NASHVILLE | 700 2ND AVE S | COUNTY CLERK | | | NASHVILLE | TN | 37210-2006 |
| DAVIDSON MOTOR COMPANY | 414 ELM ST | | | | GRAHAM | TX | 76450-2516 |
| DAVIDSON MOTOR COMPANY, INC. | 414 ELM ST | | | | GRAHAM | TX | 76450-2516 |
| DAVIDSON-GEBHARDT CHEVROLET | 3880 TEST DR | | | | LOVELAND | CO | 80538-7103 |
| DAVIES CHEVROLET-PONTIAC, INC. | 114 E COMMERCIAL ST | | | | BUFFALO | MO | 65622-7615 |
| DAVINCI PROTOTYPES INC | 176 ANDERSON AVE UNIT F-109 | | | | ROCHESTER | NY | 14607 |
| DAVINCI PROTOTYPES INC | 176 ANDERSON AVE. | UNIT F109 | | | ROCHESTER | NY | 14607 |
| DAVIS & HOSFIELD COUNSULTING, LLC | JULIE DAVIS | 20 N WACKER DR STE 2150 | | | CHICAGO | IL | 60606-3006 |
| DAVIS AUTO MART | 520 LANSING ST | | | | CHARLOTTE | MI | 48813-1116 |
| DAVIS AUTO MART | E MONROE | | | | DETROIT | MI | 48265-0001 |
| DAVIS BUICK, PONTIAC, GMC | 2051 N MAIN ST | | | | CANTON | IL | 61520-1032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIS BUICK, PONTIAC, GMC, INC. | 2051 N MAIN ST | | | | CANTON | IL | 61520-1032 |
| DAVIS BUICK-PONTIAC-GMC TRUCK | 1115 BALTIMORE BLVD | | | | WESTMINSTER | MD | 21157-7033 |
| DAVIS CHEVROLET | 2277 S LOOP W | | | | HOUSTON | TX | 77054-4802 |
| DAVIS CHEVROLET, INC. | 96 RADIO DR | | | | LEXINGTON | NC | 27292-8007 |
| DAVIS MOTORS, INC. | 1005 N SIBLEY AVE | | | | LITCHFIELD | MN | 55355-1302 |
| DAVIS POLK & WARDWELL | ATT: DONALD S. BERNSTEIN & MARSHALL S. HUEBNER | ATTY FOR FORD MOTOR COMPANY | 450 LEXINGTON AVENUE | | NEW YORK | NY | 10017 |
| DAVIS PONTIAC GMC TRUCK INC. | 2707 W 3RD ST | | | | FARMVILLE | VA | 23901-2657 |
| DAVIS TOOL & DIE CO INC | 888 BOLGER CT | | | | FENTON | MO | 63026-2016 |
| DAVIS-MOORE CHEVROLET, INC. | 8200 W KELLOGG DR | | | | WICHITA | KS | 67209-1843 |
| DAVIS/HASLAM INC | 15232 STONY CREEK WAY | | | | NOBLESVILLE | IN | 46060-4379 |
| DAVISON MOTOR COMPANY | 2000 FARMERVILLE HWY | | | | RUSTON | LA | 71270-3010 |
| DAWDA, MANN, MULCAHY & SADLER, PLC | ATT: WILLIAM ROSIN & KENNETH FLASKA | ATTY FOR MAGNETI MARELLI AND AUTOMOTIVE LIGHTING | 39533 WOODWARD AVENUE, SUITE 200 | | BLOOMFIELD HILLS | MI | 48304 |
| DAWN | DAWN M. GALLO | 2521 W. MAIN STREET | | | NORRISTOWN | PA | 19403 |
| DAWN | KEITH BARGENDER | 2407 W VETERANS PKWY | | | MARSHFIELD | WI | 54449-8829 |
| DAWN ENTERPRISES INC | LISA FLETCHER | 9155 SWEET VALLEY DRIVE | | | FRANKFORT | IN | 46041 |
| DAWN FOOD PRODUCTS, INC. | JOHN REICHARDT | 333 SARGENT RD | | | JACKSON | MI | |
| DAWSON COUNTY | BUSINESS LICENSE | 76 HOWARD AVE EAST | SUITE 100 | | DAWSONVILLE | GA | 30534 |
| DAWSON COUNTY TAX COMMISSIONER | 78 HOWARD AVENUE | EAST SUITE 140 | | | DAWSONVILLE | GA | 30534 |
| DAWSON ENTERPRISES INC | 215 E LINCOLN ST | PO BOX 477 | | | MARION | IN | 46952-2750 |
| DAWSON MANUFACTURING CO INC | 1042 N CRYSTAL AVE | | | | BENTON HARBOR | MI | 49022-9266 |
| DAWSON MANUFACTURING CO INC | 400 AYLWORTH AVE | | | | SOUTH HAVEN | MI | 49090-1707 |
| DAWSON MANUFACTURING CO INC | ED WOJTKOWICZ | 1042 N CRYSTAL AVE | | | BENTON HARBOR | MI | 49022-9266 |
| DAWSON MANUFACTURING CO INC | ED WOJTKOWICZ | 1042 N. CRYSTAL AVE. | | | FRANKFORT | KY | 40601 |
| DAWSON MANUFACTURING CO INC | JON HARST | 300 INDUSTRIAL PARK BLVD | TRELLEBORG AUTOMOTIVE | | DAWSON | GA | 39842-3998 |
| DAWSON MANUFACTURING CO INC | JON HARST | TRELLEBORG AUTOMOTIVE | 300 INDUSTRIAL PARK BLVD. | | JACKSON | MI | 49202 |
| DAY & ROSS INC | JOHN DROWN | 6975 MENKES DR | | MISSISSAUGA ON L5S 1Y2 CANADA | | | |
| DAY & ZIMMERMANN HAWTHORNE CORP. | 9 SO.MAIN AVENUE, BLDG.39 | | | | HAWTHORNE | NV | 89415 |
| DAY & ZIMMERMANN, INC. | JOSEPH RIVIELLO | 1818 MARKET ST | | | PHILADELPHIA | PA | 19103 |
| DAY AND ROSS | ROBIN STUART | 170 VAN KIRK DR | | BRAMPTON ON L7A 1K9 CANADA | | | |
| DAY CHEVROLET INC. | 1600 GOLDEN MILE HWY | | | | MONROEVILLE | PA | 15146-2010 |
| DAY CHEVROLET/BBL LEASING | 1600 GOLDEN MILE HWY | | | | MONROEVILLE | PA | 15146-2010 |
| DAY MOTORS, L.L.C. | 800 S BROADWAY ST | | | | MCCOMB | MS | 39648-5121 |
| DAY RENT A CAR | 865 NW 43RD AVENUE | | | | MIAMI | FL | 33127 |
| DAY SOFTWARE, INC. | ATTN: CONTRACTS ADMINISTRATOR | 5251 CALIFORNIA AVE STE 110 | | | IRVINE | CA | 92617-3075 |
| DAY'S CHEVROLET, INC. | 3693 COBB PKWY NW | | | | ACWORTH | GA | 30101-5740 |
| DAY-CENTENNIAL-CHEVROLET-BUICK-PONT | 5209 PITTSBURGH RD ROUTE 51 NORTH | | | | UNIONTOWN | PA | |
| DAY-CENTENNIAL-CHEVROLET-BUICK-PONTIAC-GMC TRUCK-CADILLAC | 5209 PITTSBURGH RD ROUTE 51 NORTH | | | | UNIONTOWN | PA | 15401 |
| DAYL GRAVES, INC. | 1014 S 9TH AVE | | | | WALLA WALLA | WA | 99362-3910 |
| DAYL GRAVES,INC. | 1014 S 9TH AVE | | | | WALLA WALLA | WA | 99362-3910 |
| DAYLEE AUTOPARK INC | 312 WASHINGTON ST | | | | WILLIAMSTON | NC | 27892-2749 |
| DAYLEE CHEVROLET INC. | 6750 NC 30 | | | | BETHEL | NC | 27812 |
| DAYLEE CHEVROLET INC. | 6750 NC 30 | | | | BETHEL | NC | |
| DAYOU SMART ALUMINUM CO LTD | 826 YONGAM RI BONGDONG EUP | | | WANJU GUN CHUN BUK KR 565 904 KOREA (REP) | | | |
| DAYTON POLYMERIC PRODUCTS LLC | 3337 N DIXIE DR | | | | DAYTON | OH | 45414-5645 |
| DAYTON POWER & LIGHT CO | PO BOX 740598 | | | | CINCINNATI | OH | 45274-0598 |
| DAYTON POWER & LIGHT CO | SEAN BALLOU | 1900 DRYDEN RD | | | MORAINE | OH | 45439-1744 |
| DAYTON POWER & LIGHT TRANS DEPT | 1900 DRYDEN RD | | | | MORAINE | OH | 45439-1744 |
| DAYTON TOOL CO INC | LEE YIEGAND-102 | 32 BATES ST. | | | ATHENS | TN | 37303 |
| DAYTON TOOL CO INC | LEE YIEGAND-102 | 32 BATES ST | | | DAYTON | OH | 45402-1326 |
| DAYTON X-RAY CO INC | 1304 SADLIER CIRCLE WEST DR | | | | INDIANAPOLIS | IN | 46239-1056 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAYTONA BEACH, CITY OF | PO BOX 2451 | CODE ADMINISTRATION | | | DAYTONA BEACH | FL | 32115-2451 |
| DAYTONA INTERNATIONAL SPEEDWAY, LLC | TERRY KALNA | 1801 W. INTERNATIONAL SPEEDWAY BLVD. | | | | | |
| DBA HOME & PARK MOTOR HOMES | 100 SHIRLEY AVE | | | KITCHENER ON N2B2 CANADA | | | |
| DBG GROUP LTD | 1555 ENTERPRISE RD | | | MISSISSAUGA ON L4W 4L4 CANADA | | | |
| DBG GROUP LTD | ADELE KEARNS X275 | DBG (THE DEBIASI GROUP) | 110 AMBASSADOR DRIVE | MISSISSAUGA ON CANADA | | | |
| DBG GROUP LTD | ADELE KEARNS X275 | DE BIASI & ASSOCIATES | 1566 SHAWSON DRIVE | | CLEVELAND | OH | |
| DBG GROUP LTD | ADELE KEARNS X275 | DE BIASI & ASSOCIATES | 1566 SHAWSON DRIVE | MISSISSAUGA ON CANADA | | | |
| DBI INC | 198-1 BAEKTO-RI HYANGMAN-MYEON | HWASEONG-SI | | KYONGGI KR 445-924 KOREA (REP) | | | |
| DBI INC | 198-1 BAEKTO-RI HYANGMAN-MYEON | | | KYONGGI KR 445-924 KOREA (REP) | | | |
| DBI INC | SUNG WOOK JUNG | DUK BOO JIN HEUNG | 198-1 BAEKTO-RI HYANGMAN-MYEON | | MECHANICSBURG | PA | |
| DBK USA | 100 CORPORATE DR STE G | | | | SPARTANBURG | SC | 29303-5008 |
| DBM CONTROL DISTRIBUTOR INC | 1277 MILITARY RD | PO BOX B | | | KENMORE | NY | 14217-1511 |
| DBM TECHNOLOGIES LLC | 220 W CONGRESS 5TH FL | | | | DETROIT | MI | 48226 |
| DBM TECHNOLOGIES LLC | 615 S DELANEY RD | | | | OWOSSO | MI | 48867-9114 |
| DBRS | 181 UNIVERSITY AVE | SUITE 700 | | TORONTO ON M5H 3M7 CANADA | | | |
| DC | 896 JEFFERSON DR | | | | PALMYRA | VA | 22963-3303 |
| DC CONCEPTS | 1950 JIMMY DANIEL RD | | | | BOGART | GA | 30622-2203 |
| DC OFFICE OF TAX AND REVENUE | PO BOX 96384 | | | | WASHINGTON | DC | 20090-6384 |
| DC PARTNERS INC | 1356 N SANTIAGO ST | | | | SANTA ANA | CA | 92701-2515 |
| DC TAYLOR | JEFF FRAKE | 312 29TH ST NE | | | CEDAR RAPIDS | IA | 52402-4816 |
| DC TREASURER | PO BOX 601 | OFFICE OF TAX AND REVENUE | | | WASHINGTON | DC | 20044-0601 |
| DC WILSON CO LTD PARTNERSHIP | 4544 CHOWEN AVE S | | | | MINNEAPOLIS | MN | 55410-1363 |
| DCM / SPLITROCK PARTNERS | ANDY COHEN | 2600 S EL CAMINO REAL STE 220 | | | SAN MATEO | CA | 94403-2381 |
| DCM ENGINEERING LTD | CHANDIGARH AMRITSAR RD NEAR CA | POST BAG 5 ROPAR (PB) | | ROAPR IN 14001 INDIA | | | |
| DCP MIDSTREAM | MARK TOLAR | 370 17TH ST. | | | DENVER | CO | 80202 |
| DCR SERVICES INC | 700 CROWN INDUSTRIAL CT STE K | | | | CHESTERFIELD | MO | 63005-1128 |
| DCS TECHNOLOGIES INC | 3782 TREWITHEN LN | | | | CARMEL | IN | 46032-8242 |
| DDC BUYER GMDAT | SS 69 GMDAT | | | GMDAT SOUTH KOREA | | | |
| DDC DLR GMDAT | SS 13 GMDAT | | | GMDAT SOUTH KOREA | | | |
| DDC DLR GMDAT | SS 72 GMDAT | | | GMDAT AUSTRALIA | | | |
| DE CAROLIS TRUCK RENTAL | 333 COLFAX ST | | | | ROCHESTER | NY | 14606-3107 |
| DE LA FUENTE CADILLAC | 1385 E MAIN ST | | | | EL CAJON | CA | 92021-6540 |
| DE LA RUE CASH SYSTEMS, INC. | JULIE FREY | 705 S 12TH ST | | | WATERTOWN | WI | 53094-6721 |
| DE LAGE LANDEN FINANACIAL SERVICES, INC. | 1111 OLD EAGLE SCHOOL ROAD | | | | WAYNE | PA | 19087 |
| DE NOOYER CHEVROLET, INC. | 127 WOLF RD | | | | ALBANY | NY | 12205-1105 |
| DE SANTIS CHEVROLET, INC. | 1555 MAIN ST | | | | BROCKTON | MA | 02301-7113 |
| DE SARNO ENTERPRISES | BURLINGTON INTRNTL ARPRT | | | | BURLINGTON | VT | 05401 |
| DE SARNO ENTERPRISES INC | BURLINGTON INTERNATIONAL AIRPORT | | | | BURLINGTON | VT | 05401 |
| DEACON JONES BUICK PONTIAC GMC CADI | 1115 N BRIGHTLEAF BLVD | | | | SMITHFIELD | NC | 27577-4247 |
| DEACON JONES BUICK PONTIAC GMC CADILLAC OLDS | 1115 N BRIGHTLEAF BLVD | | | | SMITHFIELD | NC | 27577-4247 |
| DEAL AND DAVIE, INC. | 1107 MAIN ST | | | | SUSANVILLE | CA | 96130-4420 |
| DEALER - MONSANTO | KELLIE DUENKE | 800 NORTH LINDBERCH BLVD. | | | SAINT LOUIS | MO | |
| DEALER ENHANCED RECEIVABLES COMPANY | CO DEUTSCHE BANK AG | NEW YORK BRANCH | 60 WALL STREET | 25TH FLOOR | NEW YORK | NY | 10005 |
| DEALER SERVICES GROUP OF ADP, INC | PRESIDENT | 1950 HASSELL RD | | | HOFFMAN ESTATES | IL | 60169-6308 |
| DEALER SERVICES GROUP OF ADP, INC. | 1950 HASSELL RD | | | | HOFFMAN ESTATES | IL | 60169-6308 |
| DEALER SERVICES GROUP OF ADP, INC. | 1950 HASSELL RD | | | | HOFFMAN ESTATES | IL | 60169-6308 |
| DEALER SERVICES GROUP OF ADP, INC. | PRESIDENT | 1950 HASSELL RD | | | HOFFMAN ESTATES | IL | 60169-6308 |
| DEALER SERVICES GROUP OF ADP, INC. | PRESIDENT | 1950 HASSELL RD | | | HOFFMAN ESTATES | IL | 60169-6308 |
| DEALERS AUTO AUCTION OF ALASKA, INC. | 6324 NIELSON WAY | | | | ANCHORAGE | AK | 99518-1713 |
| DEALERS AUTO AUCTION OF OKLAHOMA CITY | 1028 S PORTLAND AVE | | | | OKLAHOMA CITY | OK | 73108-2014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEALERS TRUCK & EQUIPMENT - SHREVEPORT | 2460 MIDWAY ST | | | | SHREVEPORT | LA | 71108-2114 |
| DEALERS TRUCK & EQUIPMENT - TX | 2460 MIDWAY ST | | | | SHREVEPORT | LA | 71108-2114 |
| DEALERS TRUCK & EQUIPMENT- TX | 2460 MIDWAY ST | | | | SHREVEPORT | LA | 71108-2114 |
| DEALERS TRUCK & EQUIPMENT/MEDIUM DUTY TRKS. | 2460 MIDWAY ST | | | | SHREVEPORT | LA | 71108-2114 |
| DEALERS TRUCK EQUIPMENT - BATON ROUGE | 2460 MIDWAY ST | | | | SHREVEPORT | LA | 71108-2114 |
| DEALERS TRUCK EQUIPMENT - L.R. | 2460 MIDWAY ST | | | | SHREVEPORT | LA | 71108-2114 |
| DEALERS TRUCK EQUIPMENT - SHREVEPORT | PO BOX 31435 | | | | SHREVEPORT | LA | 71130-1435 |
| DEALERS TRUCK EQUIPMENT - TX | 2460 MIDWAY ST | | | | SHREVEPORT | LA | 71108-2114 |
| DEALERS TRUCK EQUIPMENT CO. - SHREVEPORT | 2460 MIDWAY ST | | | | SHREVEPORT | LA | 71108-2114 |
| DEALERS TRUCK EQUPMENT - L.R. | 2460 MIDWAY ST | | | | SHREVEPORT | LA | 71108-2114 |
| DEALERTRACK ("CHROME") | AMIT MAHESHWARI | 1111 MARCUS AVE STE M04 | | | NEW HYDE PARK | NY | 11042-1034 |
| DEALERTRACK HOLDINGS INC | 3760 STATE ST STE 200 | | | | SANTA BARBARA | CA | 93105-5621 |
| DEALERTRACK INC | SHARON KITZMAN | 10757 RIVER FRONT PKWY STE 400 | | | SOUTH JORDAN | UT | 84095-3546 |
| DEAN ARBOUR CHEVROLET CADILLAC | 1859 E US 23 | | | | EAST TAWAS | MI | 48730-9340 |
| DEAN BENDER CHEVROLET, INCORPORATED | 100 CENTRAL SE | | | | KILLDEER | ND | 58640 |
| DEAN BENDER CHEVROLET, INCORPORATED | 100 CENTRAL SE | | | | KILLDEER | ND | |
| DEAN BENTZINGER | DEAN BENTZINGER | 6927 FLORENCE BLVD | | | OMAHA | NE | 68112-3413 |
| DEAN ENOS | 10795 NEWMAN RD | | | | CHEBOYGAN | MI | 49721 |
| DEAN FOODS COMPANY | 3600 RIVER RD | | | | FRANKLIN PARK | IL | 60131-2152 |
| DEAN MCGUIRE | DEAN MCGUIRE | PO BOX 590 | | | EAST MACHIAS | ME | 04630-0590 |
| DEAN NEWTON CADILLAC-GMC, INC. | 519 W BROADWAY ST | | | | LEWISTOWN | MT | 59457-2626 |
| DEAN PATTERSON CHEVROLET CADILLAC, | 101 PLEASANT VALLEY BLVD | | | | ALTOONA | PA | 16602-6412 |
| DEAN PATTERSON CHEVROLET CADILLAC, INC. | 101 PLEASANT VALLEY BLVD | | | | ALTOONA | PA | 16602-6412 |
| DEAN, LESLIE NEIL | C/O 4936 WATERS RD. | | | | ANN ARBOR | MI | 48103 |
| DEAN, ROY PRODUCTS CO | 45800 MAST ST | | | | PLYMOUTH | MI | 48170-6056 |
| DEANGELO BROTHERS INC. | JOE FARKUS | 100 N CONAHAN DR | | | HAZLETON | PA | 18201-7355 |
| DEARBORN GROUP INC | 27007 HILLS TECH CT | | | | FARMINGTON HILLS | MI | 48331-5723 |
| DEARBORN GROUP INC | SRINIVASA PRASAD 323 | 27007 HILLS TECH CT | | | FARMINGTON HILLS | MI | 48331-5723 |
| DEARBORN GROUP INC | SRINIVASA PRASAD 323 | 27007 HILLS TECH COURT | | | ELYRIA | OH | |
| DEARBORN MID-WEST CONVEYOR CO | 20334 SUPERIOR RD | | | | TAYLOR | MI | 48180-6301 |
| DEBBIE BOICE | 3730 SPRINGETTS DR | | | | YORK | PA | 17406-7027 |
| DEBBIE GANOE | 2541 SCENIC DR | | | | PLANO | TX | 75025-4736 |
| DEBBIE JOHNSON | 122 MEMORY LN | | | | WINCHESTER | VA | 22603-2757 |
| DEBEVOISE & PLIMPTON LLP | ATT: RICHARD F. HAHN, ESQ. | ATTY FOR THE HERTZ CORPORATION | 919 THIRD AVENUE | | NEW YORK | NY | 10022 |
| DEBOER CHEVROLET COMPANY | 930 S MAIN ST | | | | EDGERTON | MN | 56128-1167 |
| DEBOER MOTORS | 210 N TYLER ST | | | | TYLER | MN | 56178-1161 |
| DEBORAH S MAYTUBBY | 1144 N META ST | | | | OKLAHOMA CITY | OK | 73107-4442 |
| DEBRA PARKER | 730 CREEKSIDE CRES | | | | CHESAPEAKE | VA | 23320-9258 |
| DEBUT AUTOMOTIVE DESIGN | 8175 GRATIOT ROAD | | | | SAGINAW | MI | 48609 |
| DEBUT COACH COMPANY | CRAIG BYE | 8175 GRATIOT AVE | | | SAGINAW | MI | 48609 |
| DEBUT COACH, INC. | 8175 GRATIOT | | | | SAGINAW | MI | 48609 |
| DECA METAL PRODUCTS LTD | 880 FAREWELL ST | | | OSHAWA ON L1H 6N6 CANADA | | | |
| DECARTA | CHIEF FINANCIAL OFFICER | 4 N 2ND ST STE 950 | | | SAN JOSE | CA | 95113-1336 |
| DECATUR TRANSIT | 500 MARKET ST NW | | | | DECATUR | AL | 35601-1218 |
| DECKER MANUFACTURING CORP | 703 N CLARK ST | | | | ALBION | MI | 49224-1456 |
| DECKER MANUFACTURING CORP | BERNIE KONKLE JR | 703 N. CLARK STREET | | PYONGTAEK KYONGGI-D KOREA (REP) | | | |
| DECKER MANUFACTURING CORP | BERNIE KONKLE JR | 703 N CLARK ST | | | ALBION | MI | 49224-1456 |
| DECLERC S.A. | ROUTE DE GEMBLOUX 42-58 | | | NAMUR 5000 BELGIUM | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DECO PLAS INC | 700 RANDOLPH ST | | | | MONTPELIER | OH | 43543-1464 |
| DECO PLAS INC | MARK HAGAN | 700 RANDOLPH ST | | | MONTPELIER | OH | 43543-1464 |
| DECO PLAS INC | MARK HAGAN | 700 RANDOLPH STREET | | | NEW BALTIMORE | MI | 48047 |
| DECOLETAJE Y TORNILLERIA SA | CTRA BANYOLES-FIGUERES KM 2 3 | | | BANYOLES GERONA ES 17820 SPAIN | | | |
| DECOLETAJE Y TORNILLERIA SA | SR. J LEALL 01134 | CTRA BANYOLES-FIGUERES KM 2 3 | APARTADO 24 | REYNOSA TM 88500 MEXICO | | | |
| DECORAH CHEVROLET, CADILLAC, INC. | 1815 STATE HIGHWAY 9 | | | | DECORAH | IA | 52101-7505 |
| DECOSKY MOTOR HOLDINGS, INC. | 510 HARCOURT RD | | | | MOUNT VERNON | OH | 43050-3920 |
| DECOSTER EGG FARM | RR 2 | | | | TURNER | ME | 04282 |
| DEDICATED CONTRACT TRANSPORTATION | JEFF ROYSTER | 9635 VENTANA WAY STE 206 | | | ALPHARETTA | GA | 30022-8622 |
| DEDICATED LOGISTICS INC | LEE STEUCK | 2896 CENTRE POINTE DR | | | SAINT PAUL | MN | 55113-1134 |
| DEE MOTOR COMPANY | 1200 E COMMERCIAL AVE | | | | ANACONDA | MT | 59711-2720 |
| DEE STANLEY, CHIEF ADMINISTRATIVE OFFICER | 705 W UNIVERSITY AVE | | | | LAFAYETTE | LA | 70506-3543 |
| DEEL SAAB | 3650 BIRD RD | | | | MIAMI | FL | 33133-4303 |
| DEER VALLEY RESORT | 2 STEINS WAY | | | | PARK CITY | UT | 84060 |
| DEER VALLEY RESORT | NBR. 2 STEINS WAY | | | | PARK CITY | UT | 84060 |
| DEERE & COMPANY | 400 19TH ST | | | | MOLINE | IL | 61265-1373 |
| DEERE & COMPANY | MILTON SHAW | 3800 AVENUE OF THE CITIES | | | MOLINE | IL | 61265 |
| DEERE & COMPANY FRANCHISE DEALERS | JOHN DEERE DEALERS | GENERAL DELIVERY | | | MOLINE | IL | 61265-9999 |
| DEERSKIN MANUFACTURING CO. | 4078 W HIGHWAY 199 | | | | SPRINGTOWN | TX | 76082-5221 |
| DEERY BROTHERS CHEVROLET, INC. | 95 HIGHWAY 5 | | | | CARLISLE | IA | 50047-9317 |
| DEERY BROTHERS, INC. | 200 S GEAR AVE | | | | WEST BURLINGTON | IA | 52655-1004 |
| DEFELICE CHEVROLET INC | 2506 ROUTE 88 | | | | POINT PLEASANT BORO | NJ | 08742-2249 |
| DEFENDERWORX LLC | SHAWN ROGERS | 2850 E VIA MARTENS | | | ANAHEIM | CA | 92806-1751 |
| DEFENSE SUPPLY CENTER PHILADELPHIA & I | 700 ROBBINS AVE | | | | PHILADELPHIA | PA | 19111 |
| DEFENSE SUPPLY CENTER RICHMOND | 8000 JEFFERSON DAVIS HWY | | | | RICHMOND | VA | 23297-5002 |
| DEFENSE SUPPLY CTR COLUMBUS | 3990 E BROAD ST | | | | COLUMBUS | OH | 43213-1152 |
| DEFENSE SUPPLY CTR PHIL | 700 ROBBINS AVE | | | | PHILADELPHIA | PA | 19111 |
| DEFIANCE UTILS BILLING | PO BOX 425 | 324 PERRY STREET | | | DEFIANCE | OH | 43512-0425 |
| DEFOUW CHEVROLET, INC. | 320 SAGAMORE PKWY S | | | | LAFAYETTE | IN | 47905-4741 |
| DEGEL TRUCK CENTER, INC. | 5480 BROWN RD | | | | HAZELWOOD | MO | 63042-1114 |
| DEICHMAN-WALKER CHEVROLET, INC. | 3600 WILLIAM PENN HWY | | | | EASTON | PA | 18045-5167 |
| DEIEN CHEVROLET, INC. | 555 N MADISON ST | | | | TRENTON | IL | 62293-1030 |
| DEJANA TRUCK & EQUIPMENT - MD | 7655 PULASKI HWY | | | | BALTIMORE | MD | 21237-2605 |
| DEJANA TRUCK & EQUIPMENT - NY | 490 PULASKI RD | | | | KINGS PARK | NY | 11754-1317 |
| DEJANA TRUCK & EQUIPMENT CO. INC./MEDIUM TRK. | 490 PULASKI RD | | | | KINGS PARK | NY | 11754-1317 |
| DEJANA TRUCK & UTILITY EQUIP. | ANDREW DEJANA | 490 PULASKI RD | | | KINGS PARK | NY | 11754-1317 |
| DEJANA TRUCK & UTILITY EQUIPMENT | 490 PULASKI RD | | | | KINGS PARK | NY | 11754-1317 |
| DEJANA TRUCK & UTILITY EQUIPMENT - MD | 7655 PULASKI HWY | | | | BALTIMORE | MD | 21237-2605 |
| DEJANA TRUCK & UTILITY EQUIPMENT - NY | 490 PULASKI RD | | | | KINGS PARK | NY | 11754-1317 |
| DEJANA TRUCK & UTILITY EQUIPMENT - R.I. | 360 FARNUM PIKE | | | | SMITHFIELD | RI | 02917-1209 |
| DEJANA TRUCK EQUIPMENT OF NEW ENGLAND | 360 FARNUM PIKE | | | | SMITHFIELD | RI | 02917-1209 |
| DEKALB COUNTY | PO BOX 100020 | INTERNAL AUDIT & LICENSING | | | DECATUR | GA | 30031-7020 |
| DEKALB COUNTY REVENUE DEPT | SALES TAX COLLECTIONS | 111 GRAND AVE | SW STE 12 | | FORT PAYNE | AL | 35967 |
| DEKALB COUNTY TAX COMMISSIONER | PO BOX 100004 | | | | DECATUR | GA | 30031-7004 |
| DEKKO GLOBAL ENTERPRISE LLC | 145 INGLEWOOD DR | | | | SOCORRO | TX | 79927-4105 |
| DEKKO GLOBAL ENTERPRISE LLC | HENEQUEN NO 1107 | | | CIUDAD JAUREZ CH 32960 MEXICO | | | |
| DEKKO GLOBAL ENTERPRISE LLC | KARLA BUCKALEWX80226 | 145 INGLEWOOD ROAD | | | WINCHESTER | KY | 40391 |
| DEKKO TECHNOLOGIES INC | 8659 E BACKWATER RD | | | | NORTH WEBSTER | IN | 46555-9537 |
| DEL CHEVROLET, INC. | 1644 E LANCASTER AVE | | | | PAOLI | PA | 19301-1506 |
| DEL NORTE CHEVROLET | 811 S BRAWLEY AVE | | | | BRAWLEY | CA | 92227-5154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEL WEST ENGINEERING INC | 28128 LIVINGSTON AVE | | | | VALENCIA | CA | 91355-4115 |
| DEL WEST ENGINEERING INC | LEN GIBBS | 28128 W. LIVINGSTON AVE | | | LANSING | MI | 48906 |
| DEL-JEN, INC. | TOM JOHNSON | 879 W 190TH ST STE 1000 | | | GARDENA | CA | 90248-4255 |
| DELABRUERE'S AUTO SALES, INC. | 5602 US ROUTE 5 | | | | NEWPORT | VT | 05855-9470 |
| DELACO STEEL CORP | 8111 TIREMAN AVE | | | | DEARBORN | MI | 48126 |
| DELACO STEEL CORP | JOHN R. FAVORITE | 8111 TIREMAN AVENUE | | | DEARBORN | MI | 48126 |
| DELANEY CHEVROLET - BUICK - HONDA | 626 WATER ST | | | | INDIANA | PA | 15701-1811 |
| DELANO FAMILY MOTORS | 600 1ST AVE | | | | DELANO | CA | 93215-2739 |
| DELAT TOWNSHIP UTILITIES II, LLC | 139 E 4TH ST | | | | CINCINNATI | OH | 45202-4003 |
| DELAT TOWNSHIP UTILITIES II, LLC | 139 E 4TH ST | | | | CINCINNATI | OH | 45202-4003 |
| DELAWARE CADILLAC | 1606 PENNSYLVANIA AVE | | | | WILMINGTON | DE | 19806-4018 |
| DELAWARE CADILLAC & SAAB | 1606 PENNSYLVANIA AVE | | | | WILMINGTON | DE | 19806-4018 |
| DELAWARE COUNTY TREASURER | 140 N SANDUSKY ST | | | | DELAWARE | OH | 43015-1733 |
| DELAWARE DEPT. OF NATURAL RESOURCES & ENVIRONMENTAL CONTROL | REGION 3 | 89 KINGS HWY | | | DOVER | DE | 19901-7305 |
| DELAWARE DIVISION OF REVENUE | PO BOX 2340 | | | | WILMINGTON | DE | 19899-2340 |
| DELAWARE DIVISION OF REVENUE | PO BOX 8750 | | | | WILMINGTON | DE | 19899-8750 |
| DELAWARE SAAB | 1606 PENNSYLVANIA AVE | | | | WILMINGTON | DE | 19806-4018 |
| DELAWARE SECRETARY OF STATE | PO BOX 11728 | DIVISION OF CORPORATIONS | | | NEWARK | NJ | 07101-4728 |
| DELBAR PRODUCTS INC | 155 WALKER ST | | | | CROSSVILLE | TN | 38555-4023 |
| DELBAR PRODUCTS INC | 601 W SPRUCE ST | | | | PERKASIE | PA | 18944-1368 |
| DELBAR PRODUCTS INC | DON PLACHTA X17 | 601 W SPRUCE ST | | | PERKASIE | PA | 18944-1368 |
| DELBAR PRODUCTS INC | DON PLACHTA X17 | 601 W. SPRUCE STREET | | | CADILLAC | MI | |
| DELBAR PRODUCTS INC | MANUELA MARIN X221 | 435 SWEENEY DRIVE | | | NEW BRIGHTON | PA | 15066 |
| DELBAR PRODUCTS INC | STEVE YANOCHKO | CROSSVILLE PLANT | 125 LAUREL RD | | CROSSVILLE | TN | 38555 |
| DELBAR PRODUCTS INC | STEVE YANOCHKO | CROSSVILLE PLANT | 125 LAUREL RD | | UPPER SANDUSKY | OH | 43351 |
| DELCO AUTOMATION INC. | 3735 THATCHER AVE. | | | SASKATOON SK S7R 1B8 CANADA | | | |
| DELCO CHASSIS DIVISION | 1555 LYELL AVE | | | | ROCHESTER | NY | 14606-2123 |
| DELCO CHASSIS DIVISION | 2000 FORRER BLVD | | | | DAYTON | OH | 45420-1373 |
| DELCO CHASSIS DIVISION | 31 JUDSON-MAIL CODE 3105-04 | | | | PONTIAC | MI | 48343 |
| DELCO CHASSIS DIVISION | PO BOX 436040 | | | | PONTIAC | MI | 48343-6040 |
| DELCO ELECTRONICS CORPORATION | 700 E FIRMIN ST - 9108 | | | | KOKOMO | IN | 46902 |
| DELCO ELECTRONICS DIV GMC | 1 CORPORATE DR | | | | KOKOMO | IN | 46902-4000 |
| DELCO REMY - ACG | PO BOX 436040 | | | | PONTIAC | MI | 48343-6040 |
| DELCO REMY DIV - ACG | 2401 COLUMBUS AVE | | | | ANDERSON | IN | 46016-4542 |
| DELCOL UNITED MARKETING | NO. 20, JALAN KENCANA 20, TAMAN KENCANA, CHERAS | | | 56100 KUALA LUMPUR, MALAYSIA | | | |
| DELEHANTY PONTIAC CO. | 1510 E PIERSON RD | | | | FLUSHING | MI | 48433-1817 |
| DELFINGEN | PETER ANDREIS | SOFANOU INC. | 12270 ROJAS DRIVE | | BARTOW | FL | |
| DELFINGEN | PETER ANDREIS | 12270 ROJAS DR | SOFANOU INC. | | EL PASO | TX | 79936-7713 |
| DELFINGEN | ZONE INDUSTRIELLE | | | ANTEUIL 25340 FRANCE | | | |
| DELIDDO & ASSOCIATES, INC. | C/O DELIDDO & ASSOCIATES, INC. | 140 S ELM AVE STE B | | | RIPON | CA | 95366-2451 |
| DELIDDO & ASSOCIATES, INC. | GREGORY S. JAROSINSKI | 7129 AMBASSADOR RD. | | | BALTIMORE | MD | 21244 |
| DELIDDO & ASSOCIATES, INC. | GREGORY S. JAROSINSKI | 7129 AMBASSADOR RD. | | | BALTIMORE | MD | 21244 |
| DELIDDO & ASSOCIATES, INC. (D/B/A DEERS) | ATTN: GREGORY S. JAROSINSKI | 7129 AMBASSADOR ROAD | | | BALTIMORE | MD | 21244 |
| DELIDDO & ASSOCIATES, INC. D/B/A DEERS | GREGORY S. JAROSINSKI | 7129 AMBASSADOR RD. | | | BALTIMORE | MD | 21244 |
| DELIDDO & ASSOCIATES, INC. DBA DEERS | 140 S ELM AVE | | | | RIPON | CA | 95366-2451 |
| DELIDDO AND ASSOCIATES, DBA DEERS | JOHN ABKEMEIER | 140 S ELM AVE STE B | | | RIPON | CA | 95366-2451 |
| DELIDDO AND ASSOCIATES, DBA DEERS | JOHN ABKEMEIER | 140 S ELM AVE STE B | | | RIPON | CA | 95366-2451 |
| DELIGHT KK | 1-2-3 MANPUKU-JI ASAO-KU | | | KAWASAKI KANAGAWA JP 215-0004 JAPAN | | | |
| DELILLO CHEVROLET CO. | 18211 BEACH BLVD | | | | HUNTINGTON BEACH | CA | 92648-1308 |
| DELKOR CORP | DAVID SEYBERT | 495 HWANGSANG-DONG | KUMI-SHI KYONGSANGBUK-DO | INGERSOLL ON CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELL FINANCIAL SERVICES | MOLLY MONAGHAN | 11203 RANCH ROAD 2222 | | | AUSTIN | TX | 78730-1012 |
| DELL FINANCIAL SERVICES CANADA LIMITED | 300 CRESCENT CT STE 1380 | | | | DALLAS | TX | 75201-1813 |
| DELL FINANCIAL SERVICES CANADA LIMITED | 300 CRESCENT CT STE 1380 | | | | DALLAS | TX | 75201-1813 |
| DELL FINANCIAL SERVICES LP | 1 DELL WAY | | | | ROUND ROCK | TX | 78682-7000 |
| DELL FINANCIAL SERVICES, L.P. | 12234 N IH-35 | BLDG B | | | AUSTIN | TX | 78753 |
| DELL INC | 1 DELL WAY | | | | ROUND ROCK | TX | 78682-7000 |
| DELL MARKETING | CBG CONTRACTS | 1 DELL WAY | MS 8440 | | ROUND ROCK | TX | 78682-7000 |
| DELL MARKETING LP | ATTN: CBG LEGAL | 1 DELL WAY | MS 8400 | | ROUND ROCK | TX | 78682-7000 |
| DELL ORTO GROUP SPA | 403 JOSEPH DR | | | | SOUTH ELGIN | IL | 60177-2268 |
| DELL RAPIDS CHEVROLET PONTIAC | 24609 KLEIN AVE | | | | DELL RAPIDS | SD | 57022-5243 |
| DELLEN BUICK-PONTIAC-GMC | 2527 W MAIN ST | | | | GREENFIELD | IN | 46140-2724 |
| DELLENBACH MOTORS | 3111 S COLLEGE AVE | | | | FORT COLLINS | CO | 80525-2603 |
| DELMAR HAYNES PONTIAC AND GMC TRUCK | 2939 ALCOA HWY | | | | ALCOA | TN | 37701-3118 |
| DELMAR HAYNES PONTIAC AND GMC TRUCK, INC. | 2939 ALCOA HWY | | | | ALCOA | TN | 37701-3118 |
| DELMAR/CHILTONS/THOMPSON | DAVID KOONTZ | 104 WILLOWBROOK LN | | | WEST CHESTER | PA | 19382-5571 |
| DELMARVA POWER | PO BOX 17000 | | | | WILMINGTON | DE | 19886-7000 |
| DELMARVA POWER & LIGHT CO | 2530 N SALISBURY BLVD | | | | SALISBURY | MD | 21801-2139 |
| DELMON INDUSTRIE | SEVERINE BIHANIC | 24 RUE MAX TOURAILLES | | | WESTFIELD | IN | 46074 |
| DELOITTE & TOUCHE LLP | 600 RENAISSANCE CTR STE 900 | | | | DETROIT | MI | 48243-1807 |
| DELOITTE & TOUCHE USA LLC | 600 RENAISSANCE CTR | | | | DETROIT | MI | 48243 |
| DELOITTE & TOUCHE USA LLC | 600 RENAISSANCE CTR STE 900 | | | | DETROIT | MI | 48243-1807 |
| DELOITTE TAX LLP | N/A | 600 RENAISSANCE CTR STE 900 | N/A | | DETROIT | MI | 48243-1807 |
| DELOREAN GROUP, THE | 206 KAYSER AVE | | | | ROYAL OAK | MI | 48067-2866 |
| DELPHA CHEVROLET- BUICK-PONTIAC COM | 1725 E 5TH ST | | | | DELPHOS | OH | 45833-9141 |
| DELPHA CHEVROLET- BUICK-PONTIAC COMPANY | 1725 E 5TH ST | | | | DELPHOS | OH | 45833-9141 |
| DELPHA CHEVROLET-BUICK-PONTIAC COMP | 1725 E 5TH ST | | | | DELPHOS | OH | 45833-9141 |
| DELPHA CHEVROLET-BUICK-PONTIAC COMPANY | 1725 E 5TH ST | | | | DELPHOS | OH | 45833-9141 |
| DELPHI | DAMON SKINNER | 5825 DELPHI DR | | | TROY | MI | 48098-2828 |
| DELPHI (SATURN) | 1225 W WASHINGTON ST STE 400 | | | | TEMPE | AZ | 85281-1240 |
| DELPHI AUTOMOTIVE SYSTEMS CORP., DELCO ELECTRONICS CORP. | DELPHI TECHNOLGIES | | | | | | |
| DELPHI CHASSIS SYSTEMS | 1555 LYELL AVE | | | | ROCHESTER | NY | 14606-2123 |
| DELPHI CHASSIS SYSTEMS | 2000 FORRER BLVD | | | | DAYTON | OH | 45420-1373 |
| DELPHI CHASSIS SYSTEMS | 2328 E GENESEE AVE | | | | SAGINAW | MI | 48601-2428 |
| DELPHI CHASSIS SYSTEMS, LIVONIA PLT. | 13000 ECKLES ROAD | | | | LIVONIA | MI | 48150 |
| DELPHI CORP | 1 AVENUE PAUL OURLIAC | | TOULOUSE FR 31000 FRANCE | | | | |
| DELPHI CORP | 1 CORPORATE DR | | | | KOKOMO | IN | 46902-4000 |
| DELPHI CORP | 1 CORPORATE DR | PO BOX 9005 | | | KOKOMO | IN | 46902-4000 |
| DELPHI CORP | 1000 LEXINGTON AVE | PO BOX 92700 | | | ROCHESTER | NY | 14606-2810 |
| DELPHI CORP | 1000 LEXINGTON AVE | | | | ROCHESTER | NY | 14606-2810 |
| DELPHI CORP | 1001 INDUSTRIAL PARK DR | | | | CLINTON | MS | 39056-3211 |
| DELPHI CORP | 101 W ELDORA RD | | | | PHARR | TX | 78577-7540 |
| DELPHI CORP | 10979 BENNETT STATE RD | | | | FORESTVILLE | NY | 14062-9708 |
| DELPHI CORP | 1101 N CENTER RD PLT 43 | | | | FLINT | MI | 48556-0001 |
| DELPHI CORP | 1125 E VAILE AVE | | | | KOKOMO | IN | 46901-5558 |
| DELPHI CORP | 12501 GRAND RIVER RD | | | | BRIGHTON | MI | 48116-8389 |
| DELPHI CORP | 1300 N DORT HWY | | | | FLINT | MI | 48506-3956 |
| DELPHI CORP | 13125 E 8 MILE RD | | | | WARREN | MI | 48089-3276 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELPHI CORP | 13701 MINES RD | | | | LAREDO | TX | 78045-7847 |
| DELPHI CORP | 1400 SALEM RD | | | | COOKEVILLE | TN | 38506-6221 |
| DELPHI CORP | 1401 CROOKS RD | | | | TROY | MI | 48084-7106 |
| DELPHI CORP | 1401 PULLMAN STE 3A | | | | EL PASO | TX | 79936 |
| DELPHI CORP | 144 W 23RD AVE | | | | NORTH KANSAS CITY | MO | 64116-3082 |
| DELPHI CORP | 1450 E BEECHER ST | | | | ADRIAN | MI | 49221-3562 |
| DELPHI CORP | 150 XI YIA RD WAIGAOQIAO | FREE TRADE ZONE PUDONG | | SHANGHAI CN 200131 CHINA (PEOPLE'S REP) | | | |
| DELPHI CORP | 1510 N MAIN ST | | | | THREE RIVERS | MI | 49093-1334 |
| DELPHI CORP | 1556 SHAWSON DR | | | MISSISSAUGA ON L4W 1N9 CANADA | | | |
| DELPHI CORP | 1560 HECHT CT | | | | BARTLETT | IL | 60103-1691 |
| DELPHI CORP | 1601 N AVERILL | | | | FLINT | MI | 48556-0001 |
| DELPHI CORP | 1701 NORTHFIELD DR | | | | ROCHESTER HILLS | MI | 48309-3819 |
| DELPHI CORP | 1900 BILLY MITCHELL BLVD STE B | | | | BROWNSVILLE | TX | 78521-5610 |
| DELPHI CORP | 1974 RIDGECREST DR | | | | COLUMBIA | TN | 38401-7271 |
| DELPHI CORP | 200 GEORGESVILLE RD | | | | COLUMBUS | OH | 43228-2020 |
| DELPHI CORP | 200 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-1819 |
| DELPHI CORP | 200 UPPER MOUNTAIN RD BLDG 10 | | | | LOCKPORT | NY | 14094 |
| DELPHI CORP | 2000 FORRER BLVD | PO BOX 1042 | | | DAYTON | OH | 45420-1373 |
| DELPHI CORP | 2000 FORRER BLVD | | | | KETTERING | OH | 45420-1373 |
| DELPHI CORP | 2033 E BOULEVARD | | | | KOKOMO | IN | 46902-7701 |
| DELPHI CORP | 20941 SANDY RD | | | | TANNER | AL | 35671 |
| DELPHI CORP | 2100 BURLINGAME AVE SW | | | | GRAND RAPIDS | MI | 49509-1753 |
| DELPHI CORP | 2100 E LINCOLN RD | | | | KOKOMO | IN | 46902-3774 |
| DELPHI CORP | 21110 NAEGI | | | NAKATSUGAWA GIFU JP 508-0101 JAPAN | | | |
| DELPHI CORP | 2150 E LINCOLN RD | PO BOX 9005 | | | KOKOMO | IN | 46902-3774 |
| DELPHI CORP | 2150 E LINCOLN RD | | | | KOKOMO | IN | 46902-3774 |
| DELPHI CORP | 2328 E GENESEE AVE | | | | SAGINAW | MI | 48601-2428 |
| DELPHI CORP | 241 ABC BLVD | | | | GALLATIN | TN | 37066-3715 |
| DELPHI CORP | 250 NORTHWOODS BLVD | | | | VANDALIA | OH | 45377-9694 |
| DELPHI CORP | 250 NORTHWOODS BLVD | PO BOX 5051 MC-106 | | | VANDALIA | OH | 45377-9694 |
| DELPHI CORP | 2500 BUSINESS HWY 70 E | | | | SMITHFIELD | NC | 27577 |
| DELPHI CORP | 2509 HAYES AVE | | | | SANDUSKY | OH | 44870-5359 |
| DELPHI CORP | 255 HOLLENBECK ST | | | | ROCHESTER | NY | 14621-3257 |
| DELPHI CORP | 2582 E RIVER RD | | | | MORAINE | OH | 45439-1514 |
| DELPHI CORP | 2603 S GOYER RD | | | | KOKOMO | IN | 46902 |
| DELPHI CORP | 2700 SYSTRON DR | | | | CONCORD | CA | 94518-1355 |
| DELPHI CORP | 2701 HOME AVE | | | | DAYTON | OH | 45417-2119 |
| DELPHI CORP | 2701 HOME AVE | PO BOX 1042 | | | DAYTON | OH | 45417-2119 |
| DELPHI CORP | 2975 NODULAR DR | | | | SAGINAW | MI | 48601-9201 |
| DELPHI CORP | 3000 UNIVERSITY DR | | | | AUBURN HILLS | MI | 48326-2356 |
| DELPHI CORP | 301 MAYDE RD | | | | BEREA | KY | 40403-9777 |
| DELPHI CORP | 310 RAILROAD AVE | | | | STRASBURG | OH | 44680 |
| DELPHI CORP | 3100 NEEDMORE RD | | | | DAYTON | OH | 45414-4308 |
| DELPHI CORP | 3100 NEEDMORE RD | PO BOX 1042 | | | DAYTON | OH | 45414-4308 |
| DELPHI CORP | 3101 PLEASANT VALLEY BLVD | | | | ALTOONA | PA | 16602 |
| DELPHI CORP | 3101 W TECH BLVD | | | | MIAMISBURG | OH | 45342-0819 |
| DELPHI CORP | 32 CELERITY WAGON ST | | | | EL PASO | TX | 79906-5315 |
| DELPHI CORP | 3200 NATAL ST | | | | FAYETTEVILLE | NC | 28306-2845 |
| DELPHI CORP | 3301 NAFTA PKY | | | | BROWNSVILLE | TX | 78526 |
| DELPHI CORP | 3400 AERO PARK DR | | | | VIENNA | OH | 44473-8704 |
| DELPHI CORP | 3600 DRYDEN | | | | MORAINE | OH | 45439 |
| DELPHI CORP | 365 VICTORIA RD | | | | AUSTINTOWN | OH | 44515-2027 |
| DELPHI CORP | 3900 E HOLLAND RD | | | | SAGINAW | MI | 48601-9494 |
| DELPHI CORP | 400 ABC BLVD | | | | GALLATIN | TN | 37066-3745 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELPHI CORP | 400 LIBERTY ST | | | | BAD AXE | MI | 48413-9490 |
| DELPHI CORP | 408 DANA AVE NE | PO BOX 431 | | | WARREN | OH | 44486-0001 |
| DELPHI CORP | 408 DANA ST NE | | | | WARREN | OH | 44483-3852 |
| DELPHI CORP | 425 10TH AVE | | | RICHMOND QC J0B 2H0 CANADA | | | |
| DELPHI CORP | 44850 CENTRE CT E | | | | CLINTON TOWNSHIP | MI | 48038-5536 |
| DELPHI CORP | 48 WALTER JONES BLVD | | | | EL PASO | TX | 79906-5301 |
| DELPHI CORP | 48 WALTER JONES BLVD BLDG B | DOCK 87 & 88 | | | EL PASO | TX | 79906 |
| DELPHI CORP | 500 LEE RD | | | | ROCHESTER | NY | 14606 |
| DELPHI CORP | 501 ANG MO KIO INDUSTRIAL PARK I | | | SINGAPORE SG 569621 SINGAPORE | | | |
| DELPHI CORP | 501 ANG MO KIO INDUSTRIAL PARK I | OFF ANG MO KIO AVE 10 | | SINGAPORE SG 569621 SINGAPORE | | | |
| DELPHI CORP | 51734 FILOMENA DR | | | | SHELBY TOWNSHIP | MI | 48315-2948 |
| DELPHI CORP | 5200 COUNTY RD 120 | | | | BERLIN | OH | 44610 |
| DELPHI CORP | 5725 DELPHI DR | M/C 483-400-516 | | | TROY | MI | 48098-2815 |
| DELPHI CORP | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 |
| DELPHI CORP | 5727 DELPHI DRIVE | | | | TROY | MI | 48098 |
| DELPHI CORP | 580 1 BUK RI NONGONG EUP | | | DALSUNG GUN TAEGU KR 711 712 KOREA (REP) | | | |
| DELPHI CORP | 5820 DELPHI DR | | | | TROY | MI | 48098-2819 |
| DELPHI CORP | 6 BUTTERFIELD TRAIL BLVD | | | | EL PASO | TX | 79906-4902 |
| DELPHI CORP | 600 HARCO DR | | | | CLAYTON | OH | 45315 |
| DELPHI CORP | 600 N IRWIN ST | | | | DAYTON | OH | 45403-1337 |
| DELPHI CORP | 601 JOAQUIN CAVAZOS RD | | | | LOS INDIOS | TX | 78567 |
| DELPHI CORP | 626 DEPOT ST | | | | BLISSFIELD | MI | 49228-1358 |
| DELPHI CORP | 655 WAYDOM DR | | | AYR ON N0B 1E0 CANADA | | | |
| DELPHI CORP | 707 HARCO DR | | | | CLAYTON | OH | 45315 |
| DELPHI CORP | 7227 STATE RTE 515 | | | | WINESBURG | OH | 44690 |
| DELPHI CORP | 7751 W 70TH ST | | | | SHREVEPORT | LA | 71129-2205 |
| DELPHI CORP | 7929 S HOWELL AVE | | | | OAK CREEK | WI | 53154-2931 |
| DELPHI CORP | 7929 S HOWELL AVE | PO BOX 471 | | | OAK CREEK | WI | 53154-2931 |
| DELPHI CORP | 8 TAI BO RD | ANTING JIADING | | SHANGHAI CN 201814 CHINA (PEOPLE'S REP) | | | |
| DELPHI CORP | 800 E NORTHWEST HWY | | | | DES PLAINES | IL | 60016-3049 |
| DELPHI CORP | 8000 E JEFFERSON AVE | | | | DETROIT | MI | 48214-3963 |
| DELPHI CORP | 86 FAIRBANK RD | | | CLAYTON VI 3169 AUSTRALIA | | | |
| DELPHI CORP | 8600 CENTRAL FWY N | | | | WICHITA FALLS | TX | 76305-5917 |
| DELPHI CORP | 9 BOULEVARD DE l'INDUSTRIE | | | BLOIS CEDEX FR 41042 FRANCE | | | |
| DELPHI CORP | 925 INDUSTRIAL PARK RD NE | | | | BROOKHAVEN | MS | 39601-8951 |
| DELPHI CORP | AB ANTONIO I BERMUDEZ 1230 | | | CD JUAREZ CH 32470 MEXICO | | | |
| DELPHI CORP | AGNIESZKA NOWACKA | DELPHI POLAND | UL WODNA 15 | | WARREN | MI | 48089 |
| DELPHI CORP | AMANDA TRATHEN | DELPHI INTERIOR & LIGHTING | 200 GEORGEVILLE RD | | LAREDO | TX | 78045 |
| DELPHI CORP | AMANDA TRATHEN | 200 GEORGESVILLE RD | DELPHI INTERIOR & LIGHTING | | COLUMBUS | OH | 43228-2020 |
| DELPHI CORP | AN DEN NAHEWIESEN 16-18 | | | LANGENLONSHEIM RP 55450 GERMANY | | | |
| DELPHI CORP | ATTN: GENERAL COUNSEL | 5725 DELPHI DR | | | TROY | MI | 48098-2815 |
| DELPHI CORP | ATTN: MR. RODNEY O'NEAL CHIEF EXECUTIVE OFFICER | 5725 DELPHI DRIVE | | | TROY | MI | 48098 |
| DELPHI CORP | AUX PRES LORIBES | | | FLERS EN ESCREBIEUX FR 59128 FRANCE | | | |
| DELPHI CORP | AV ANTONIO I BERMUDEZ 1230 | | | CD JUAREZ CI 32470 MEXICO | | | |
| DELPHI CORP | AV FOMENTO INDUSTRIAL ORIENTE S/N | | | REYNOSA TM 88500 MEXICO | | | |
| DELPHI CORP | AV FOMENTO INDUSTRIAL S/N | | | REYNOSA TM 88500 MEXICO | | | |
| DELPHI CORP | AV LAS FABRICAS NO 5838 | | | NUEVO LAREDO NL 87499 MEXICO | | | |
| DELPHI CORP | AV MICHIGAN Y OHIO S/N | | | MATAMOROS TM 87316 MEXICO | | | |
| DELPHI CORP | AV MICHIGAN Y PROLONGACION UNIONES | | | MATAMOROS TM 87310 MEXICO | | | |
| DELPHI CORP | AVE ADOLFO LOPEZ MATOES 807 PTE | | | VICTORIA TM 87020 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELPHI CORP | AVE DE LA INDUSTRIAL S/N COL | | | JUAREZ CI 32470 MEXICO | | | |
| DELPHI CORP | AVE DE LAS INDUSTRIAS Y PINO 4907 | | | CHIHUAHUA CI 31110 MEXICO | | | |
| DELPHI CORP | AVE DE LAS INDUSTRIAS Y PINO 4907 | COL NOBRE DE DIOS | | CHIHUAHUA CI 31110 MEXICO | | | |
| DELPHI CORP | AVE FOMENTO INDUSTRIAL ORIENTE | PARQUE INDUSTRIAL DEL NORTE | | REYNOSA TM 88500 MEXICO | | | |
| DELPHI CORP | AVE FOMENTO INDUSTRIAL ORIENTE S/N | | | REYNOSA TM 88500 MEXICO | | | |
| DELPHI CORP | AVE LOS ALAMOS 80 | | | LINARES NL 67755 MEXICO | | | |
| DELPHI CORP | AVE MEXICO S/N | | | GUADALUPE NL 67190 MEXICO | | | |
| DELPHI CORP | AVE MICHIGAN Y OHIO S/N | | | MATAMOROS TM 87316 MEXICO | | | |
| DELPHI CORP | AVE MICHIGAN Y OHIO S/N | PARRQUE INDUSTRIAL DEL NORTE | | MATAMOROS TM 87316 MEXICO | | | |
| DELPHI CORP | AVENIDA SAN RAFAEL 15 LIBRAMIENTO | | | REYNOSA TM 88740 MEXICO | | | |
| DELPHI CORP | BEUTHENER STR 41 | | | NUERNBERG BY 90471 GERMANY | | | |
| DELPHI CORP | BLVD ISIDRO LOPEZ ZERTUCHE | | | SALTILLO CZ 25230 MEXICO | | | |
| DELPHI CORP | BLVD MACARIO GAXIOLA 1001 SUR | COL RAUL ROMANILLO | | LOS MOCHIS SI 81280 MEXICO | | | |
| DELPHI CORP | BLVD MACARIO GAXIOLA 1001 SUR | | | LOS MOCHIS SI 81280 MEXICO | | | |
| DELPHI CORP | BLVD PACIFICO NO 14532 | | | TIJUANA BAJA CALIFORNIA NORTE MX 22709 MEXICO | | | |
| DELPHI CORP | BRECHA E 99 S/N | | | REYNOSA TM 87350 MEXICO | | | |
| DELPHI CORP | BRECHA E 99 S/N | COLONIA PARQUE INDSTL REYNOSA | | REYNOSA TM 87350 MEXICO | | | |
| DELPHI CORP | BRUNO GOMES | DIVISAO ENERGY / HARRISON / DE | AV COMENDADOR LEOPOLDO DEDINI | | GREENSBURG | IN | 47240 |
| DELPHI CORP | BRUNO GOMES | DIVISAO ENERGY / HARRISON / DE | AV COMENDADOR LEOPOLDO DEDINI | PIRACICABA BRAZIL | | | |
| DELPHI CORP | C/O ADEPT CUSTOM MOLDERS | 2311 N WASHINGTON ST | | YUHUAN, ZHEJIANG CHINA (PEOPLE'S REP) | | | |
| DELPHI CORP | CALLE ALAMEDAS #750 ESQ C/AVE | | | TORREON CH 27077 MEXICO | | | |
| DELPHI CORP | CALLE DEL PARQUE 33 ESPARZA | | | FRESNILLO ZT 00000 MEXICO | | | |
| DELPHI CORP | CALLE FARENHEIT Y FRESNO | | | JUAREZ CI 32470 MEXICO | | | |
| DELPHI CORP | CALLE ITURBIDE 1305 PTE | | | SABINAS HIDALGO NL 65200 MEXICO | | | |
| DELPHI CORP | CALLE TAPIOCA NO 9411 Y 5516 | | | CD JUAREZ CI 32320 MEXICO | | | |
| DELPHI CORP | CALZADA DE LA REVOLUCION MEXICANA 6 | | | GUADALUPE ZT 98600 MEXICO | | | |
| DELPHI CORP | CARR PANAMERICANA KM 1588 | | | MEOQUI CI 33130 MEXICO | | | |
| DELPHI CORP | CARRETERA A MATAMOROS KM 13.5 | | | REYNOSA TM 88500 MEXICO | | | |
| DELPHI CORP | CARRETERA A MATAMOROS KM 13.5 | COLONIA PARQUE INDUSTRIAL REYN | | REYNOSA TM 88500 MEXICO | | | |
| DELPHI CORP | CARRETERA A MATAMOROS KM 13.5 | COLONIA PARQUE INDUSTRIAL REYNOSA | | REYNOSA TM 88500 MEXICO | | | |
| DELPHI CORP | CARRETERA A PLATEROS | | | SOLIDARIDAD FRESNILLO ZT 99010 MEXICO | | | |
| DELPHI CORP | CARRETERA A SABINAS | | | ANAHUAC NL 00000 MEXICO | | | |
| DELPHI CORP | CARRETERA INTERNACIONAL ZARAGOZA | | | CD JUAREZ CI 32550 MEXICO | | | |
| DELPHI CORP | CARRETERA INTERNACIONAL ZARAGOZA | ISLETA S/N | | CD JUAREZ CI 32550 MEXICO | | | |
| DELPHI CORP | CARRETERA INTERNACONAL GUADALAJAR | | | EMPALME SO 85340 MEXICO | | | |
| DELPHI CORP | CARRETERA SALTILLO-PIEDRAS NEGRAS | KM 9 | | RAMOS ARIZPE COAHUILA CZ 25900 MEXICO | | | |
| DELPHI CORP | CARRETERA SENDERO NACIONAL KM 3.5 | | | MATAMOROS TM 87350 MEXICO | | | |
| DELPHI CORP | CARRETERA SENDERO NACIONAL KM 3.5 | PARQUE INDUSTRIAL DEL NORTE | | MATAMOROS TM 87350 MEXICO | | | |
| DELPHI CORP | CARRETERRA INTL KM 1969 | | | EMPALME SO 85340 MEXICO | | | |
| DELPHI CORP | COURTENEY RD HOATH WAY | | | GILLINGHAM KENT GB ME8 0RU GREAT BRITAIN | | | |
| DELPHI CORP | CYRIL COUSERGUE | DELCO CHASSIS DIVISION | LIEU DIT "LA SUCRERIE" | DUNSTABLE LU61UZ GREAT BRITAIN | | | |
| DELPHI CORP | CYRIL COUSERGUE | DELCO CHASSIS DIVISION | LIEU DIT "LA SUCRERIE" | VILLERON FRANCE | | | |
| DELPHI CORP | DAVID MAROTO | ZAKLAD NO 2 UL LEONARDO DA VIN | | MAIA PORTUGAL | | | |
| DELPHI CORP | DEBBY STONE | 925 INDUSTRIAL PARK RD NE | | | BROOKHAVEN | MS | 39601-8951 |
| DELPHI CORP | DEBBY STONE | 925 INDUSTRIAL PARK ROAD | | | GRAND RAPIDS | MI | 49505 |
| DELPHI CORP | DELPHI TECHNOLOGIES, INC., 5725 DELPHI DRIVE, TRO | | | | TROY | MI | 48098 |
| DELPHI CORP | DELPHIPLATZ 1 | | | WUPPERTAL NW 42119 GERMANY | | | |
| DELPHI CORP | DENISE WILSON | C/O SELECT INDUSTRIES CORP PLT | 220 JANNEY RD | MISSISSAUGA ON CANADA | | | |
| DELPHI CORP | GATE 4 WOODMAN DR | | | | KETTERING | OH | 45420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELPHI CORP | GENERAL MANAGER AUTOMOTIVE PRODUCTS DIVISION HEADQUATERS | NISSEI BUILDING 6-3 | HSAIP FUKOMI | SHINAGAWA TOKYO 141 JAPAN | | | |
| DELPHI CORP | GERALD WITT | PO BOX 9004 | | | KOKOMO | IN | 46904-9004 |
| DELPHI CORP | HENEQUEN NO 1107 | | | CIUDAD JAUREZ CH 32960 MEXICO | | | |
| DELPHI CORP | HOOGEVELD 15 | | | DENDERMONDE BE 1070 BELGIUM | | | |
| DELPHI CORP | ITURBIDE 6970 PARQUE IND LONGORIA | | | NUEVO LAREDO TM 88000 MEXICO | | | |
| DELPHI CORP | JASON MARKER | 150 XI YIA RD WAIGAOQIAO | FREE TRADE ZONE PUDONG | WALLACEBURG ON CANADA | | | |
| DELPHI CORP | JOSIE DOCHERTY | 220 W WHITWORTH ST | C/O FOUNTAIN CONSTRUCTION CO | | HAZLEHURST | MS | 39083-2216 |
| DELPHI CORP | JOSIE DOCHERTY | 1001 INDUSTRIAL PARK DR | DELPHI PACKARD ELECTRIC SYSTEM | | CLINTON | MS | 39056-3211 |
| DELPHI CORP | JOSIE DOCHERTY | 808 S CLEVELAND ST | C/O LYALL TECHNOLOGIES | | MOUNT AYR | IA | 50854-2167 |
| DELPHI CORP | JOSIE DOCHERTY | C/O FOUNTAIN CONSTRUCTION CO | 220 W. WHITWORTH | | DOWAGIAC | MI | 49047 |
| DELPHI CORP | JOSIE DOCHERTY | C/O LYALL TECHNOLOGIES | 808 S. CLEVELAND AVE. | | NAPERVILLE | IL | 60563 |
| DELPHI CORP | JOSIE DOCHERTY | DELPHI PACKARD ELECTRIC SYSTEM | 1001 INDUSTRIAL PARK DR | | HAZLEHURST | MS | 39083 |
| DELPHI CORP | JUDY MIDDLETON | 1560 HECHT CT | C/O MIDWEST MOLDING INC | | BARTLETT | IL | 60103-1691 |
| DELPHI CORP | JUDY MIDDLETON | C/O MIDWEST MOLDING INC | 1560 HECHT DRIVE | | TRACY | CA | 95376 |
| DELPHI CORP | JUDY MIDDLETON | 145 INGLEWOOD DR | C/O DEKKO GLOBAL ENTERPRISE | | SOCORRO | TX | 79927-4105 |
| DELPHI CORP | JUDY MIDDLETON | C/O DEKKO GLOBAL ENTERPRISE | 145 INGLEWOOD ROAD | HANAU, HESSEN GERMANY | | | |
| DELPHI CORP | JUGAL VIJAYVARGIYA | 1 CORPORATE DR | | | KOKOMO | IN | 46902-4000 |
| DELPHI CORP | JUNE RITTER | 1624 MEIJER DR | LUCAS INDUSTRIES DIV | | TROY | MI | 48084-7141 |
| DELPHI CORP | JUNE RITTER | LUCAS INDUSTRIES DIV | 1624 MEIJER DR | CHANGNYEONG-GUN KOREA (REP) | | | |
| DELPHI CORP | KM 5 CARRETERA ANAHUAC PARQUE | | | CUAUHTEMOC CI 31579 MEXICO | | | |
| DELPHI CORP | LAURA KINNEY | 1125 E VAILE AVE | C/O CUNEO SERVICES | | KOKOMO | IN | 46901-5558 |
| DELPHI CORP | LAURA KINNEY | C/O AJR INTERNATIONAL INC | 300 REGENCY DRIVE | MILTON ON CANADA | | | |
| DELPHI CORP | LAURA KINNEY | 1000 LEXINGTON AVE | P.O. BOX 1790 | | ROCHESTER | NY | 14606-2810 |
| DELPHI CORP | LAURA KINNEY | 2705 S GOYER RD | REMANUFACTURING OPERATIONS | | KOKOMO | IN | 46902-7403 |
| DELPHI CORP | LAURA KINNEY | C/O CUNEO SERVICES | 1125 E. VAILE AVENUE | | ANDERSON | IN | 46013 |
| DELPHI CORP | LAURA KINNEY | PO BOX 1790 | 1000 LEXINGTON AVE | | AUBURN | AL | 36831-1790 |
| DELPHI CORP | LAURA KINNEY | REMANUFACTURING OPERATIONS | 2705 S. GOYER ROAD | | EL PASO | TX | 79906 |
| DELPHI CORP | LISA FILES | 1125 E. VAILE AVE. DEPT. 7500 | | | KOKOMO | IN | 46901 |
| DELPHI CORP | LISA FILES | 1125 E. VAILE AVE. DEPT. 7500 | | | MOBERLY | MO | 65270 |
| DELPHI CORP | LISA FILES | 3301 NAFTA PKY STE B DOCK 2 | | SHANGHAI 200131 CHINA (PEOPLE'S REP) | | | |
| DELPHI CORP | LISA FILES | 400 ABC BLVD | C/O ABC TECHNOLOGIES INC | | GALLATIN | TN | 37066-3745 |
| DELPHI CORP | LISA FILES | 48 WALTER JONES BLVD | DELPHI PACKARD ELECTRIC SYSTEM | | EL PASO | TX | 79906-5301 |
| DELPHI CORP | LISA FILES | 4800 S SAGINAW ST | MC 485-301-340 | | FLINT | MI | 48507-2669 |
| DELPHI CORP | LISA FILES | C/O CALSONIC NORTH AMERICA | 9 HOLLAND AVENUE | | FARMINGTON HILLS | MI | |
| DELPHI CORP | LISA FILES | C/O CAMOPLAST INC AIRTEK DIV | 370 DU MOULIN | | ZEELAND | MI | |
| DELPHI CORP | LISA FILES | C/O CAMOPLAST INC LASALLE DIV | 425 10TH AVENUE | | IRVINE | CA | 92618 |
| DELPHI CORP | LISA FILES | C/O CARDONE INDUSTRIES INC | 5501 WHITAKER AVE | | ROCHESTER | IN | 46975 |
| DELPHI CORP | LISA FILES | C/O FLAMBEAU | 801 LYNN AVENUE | | LEESBURG | FL | 32748 |
| DELPHI CORP | LISA FILES | C/O HARCO INDUSTRIES INC | 707 HARCO DRIVE | | BOISE | ID | 83702 |
| DELPHI CORP | LISA FILES | C/O LUNT MANUFACTURING CO INC. | 200 BRANDT DRIVE | | GREENVILLE | SC | 29615 |
| DELPHI CORP | LISA FILES | C/O MARIAH INDUSTRIES | 13125 E. EIGHT MILE ROAD | NORDRHEIN-WESTFALEN GERMANY | | | |
| DELPHI CORP | LISA FILES | CHASSIS DIV. - DAYTON | 480 N. DIXIE DRIVE | | BENSALEM | PA | 19020 |
| DELPHI CORP | LISA FILES | CO/ MAGNETI MARELLI USA INC | 2101 NASH STREET | | GROVEPORT | OH | 43125 |
| DELPHI CORP | LISA FILES | DELPHI CHASSIS | 3100 NEEDMORE RD. | | LAKE GENEVA | WI | 53147 |
| DELPHI CORP | LISA FILES | DELPHI E & E | ALAMEDAS 750 | NUNEATON GREAT BRITAIN | | | |
| DELPHI CORP | LISA FILES | DELPHI E & E | ALAMEDAS 750 | TORREON CH 27077 MEXICO | | | |
| DELPHI CORP | LISA FILES | M & M FLINT | 2750 LIPPINCOTT BLVD. | | CLEVELAND | OH | 44102 |
| DELPHI CORP | LISA FILES | MC 485-301-340 | 4800 S. SAGINAW STREET | | ROMULUS | MI | 48174 |
| DELPHI CORP | LISA FILES | OF HAYES-LEMMERZ | 29991 M-60 EAST | OBEROESTERREICH AUSTRIA | | | |
| DELPHI CORP | LISA FILES | PLANT 20 | 2900 S. SCATTERFIELD RD. | | ASHTABULA | OH | 44004 |
| DELPHI CORP | LISA FILES | 13701 MINES RD | DELPHI PACKARD ELECTRIC SYSTEM | | LAREDO | TX | 78045-7847 |
| DELPHI CORP | LISA FILES | 200 BRANDT DR | C/O LUNT MANUFACTURING CO INC | | HAMPSHIRE | IL | 60140-9422 |
| DELPHI CORP | LISA FILES | 32 CELERITY WAGON | | | LEXINGTON | OH | 44904 |
| DELPHI CORP | LISA FILES | 32 CELERITY WAGON ST | C/O DELPHI-E&C - EL PASO | | EL PASO | TX | 79906-5315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELPHI CORP | LISA FILES | 600 N. IRWIN | | BOTEVGRAD BULGARIA (REP) | | | |
| DELPHI CORP | LISA FILES | 8600 CENTRAL FWY. N. | | | ELKHART | IN | 46515 |
| DELPHI CORP | LISA FILES | 999 RANDAL STREET | | | STOCKTON | CA | 95206 |
| DELPHI CORP | LISA FILES | C/O ALLIED BALTIC RUBBER INC | 310 RAILROAD AVE | | NEVADA | MO | |
| DELPHI CORP | LISA FILES | C/O AMERICAN RUBBER PRODUCTS | 795 WURLITZER DRIVE | | TOLEDO | OH | 43612 |
| DELPHI CORP | LISA FILES | C/O CROCKER LTD | 1510 N MAIN STREET | QUERETARO QA 76809 MEXICO | | | |
| DELPHI CORP | LISA FILES | C/O DELPHI E & S | 601 JOAQUIN CAVAZOS ROAD | | FALCONER | NY | |
| DELPHI CORP | LISA FILES | C/O DELPHI-E/S - LOS INDIOS | 601 JOAQUIN CAVAZOS ROAD | HUANGPU, GUANGZHOU CHINA (PEOPLE'S REP) | | | |
| DELPHI CORP | LISA FILES | C/O ELECTRICAL COMPONENTS INTL | 1600 W. LA QUINTA ROAD | | NOGALES | AZ | 85621 |
| DELPHI CORP | LISA FILES | C/O MIDWEST STAMPING | 2525 CORPORATE WAY | | SALINE | MI | 48176 |
| DELPHI CORP | LISA FILES | C/O NOMA AUTOMOTIVE | 6901 S. 33RD STREET | | NEWBERN | TN | 38059 |
| DELPHI CORP | LISA FILES | C/O WINDSOR MACHINE & STMP | 26655 NORTHLINE ROAD | | FORT WAYNE | IN | |
| DELPHI CORP | LISA FILES | CALLE TAPIOCA NO 9411 | | JUARZ CI MEXICO | | | |
| DELPHI CORP | LISA FILES | DELPHI ELECTRONICS & SAFETY | 601 JOAQUIN CAVAZOS ROAD | | LOS INDIOS | TX | 78567 |
| DELPHI CORP | LISA FILES | DELPHI ENERGY & CHASSIS SYSTEM | 1420 WISCONSIN BLVD. | | FRASER | MI | 48026 |
| DELPHI CORP | LISA FILES | DELPHI THERMAL SYSTEM COMP. | 200 UPPER MOUNTAIN RD | | TRENTON | MI | |
| DELPHI CORP | LISA FILES | GENERAL MOTORS CORPORATION | DANA ST., POB 431 (96B) | | MOUNTAINSIDE | NJ | |
| DELPHI CORP | LISA FILES | PRODUCTOS DELCO DE CHIHUAHUA S | AVE DE LAS INDUSTRIAS 4909 | CHIHUAHUA CI 31110 MEXICO | | | |
| DELPHI CORP | LISA FILES | 1510 N MAIN ST | C/O CROCKER LTD | | THREE RIVERS | MI | 49093-1334 |
| DELPHI CORP | LISA FILES | 200 UPPER MOUNTAIN RD | DELPHI HARRISON THERMAL SYS | | LOCKPORT | NY | 14094-1819 |
| DELPHI CORP | LISA FILES | 2900 S SCATTERFIELD RD | PLANT 20 | | ANDERSON | IN | 46013-1817 |
| DELPHI CORP | LISA FILES | 32 CELERITY WAGON ST | | | EL PASO | TX | 79906-5315 |
| DELPHI CORP | LISA FILES | 6901 S 33RD ST | C/O NOMA AUTOMOTIVE | | MCALLEN | TX | 78503-8852 |
| DELPHI CORP | LISA FILES | 905 CEDAR ST | C/O TAWAS INDUSTRIES INC | | TAWAS CITY | MI | 48763-9200 |
| DELPHI CORP | LISA FILES | C/O AMERICAN MOLDED PRODUCTS | 51490 CELESTE DR | | MASCOT | TN | 37806 |
| DELPHI CORP | LISA FILES | C/O BAILEY MFG CO LLC | 10979 BENNETT STATE RD | | MICHIGAN CENTER | MI | |
| DELPHI CORP | LISA FILES | C/O CARLISLE ENGINEERED PRODUC | 3131 COLUMBUS RD NE | | SCOTTSBURG | IN | 47170 |
| DELPHI CORP | LISA FILES | C/O DEKKO TECHNOLOGIES INC | 111 DEWEY STREET | | BATTLE CREEK | MI | 49015 |
| DELPHI CORP | LISA FILES | C/O DELPHI-E/S - LOS INDIOS | 601 JOAQUIN CAVAZOS ROAD | | LOS INDIOS | TX | 78567 |
| DELPHI CORP | LISA FILES | C/O ELECTRICAL COMPONENTS INTL | 1600 W. LA QUINTA ROAD | | MARINETTE | WI | 54143 |
| DELPHI CORP | LISA FILES | C/O MINIATURE PRECISION COMPON | 1615 GREBBY | | TAYLOR | MI | 48180 |
| DELPHI CORP | LISA FILES | C/O PUROLATOR PRODUCTS CO | 3200 NATAL RD | RAMOS ARIZPE CP 25900 MEXICO | | | |
| DELPHI CORP | LISA FILES | C/O VALEO INC | 9 BUTTERFIELD TRL BLVD STE A | | CHICAGO | IL | |
| DELPHI CORP | LISA FILES | CALLE TAPIOCA NO 9411 | | CHIHUAHUA CI 31109 MEXICO | | | |
| DELPHI CORP | LISA FILES | DELPHI ELECTRONICS & SAFETY | 4134 DAVISON ROAD, PLANT 43 | | KOKOMO | IN | 46901 |
| DELPHI CORP | LISA FILES | DELPHI ELECTRONICS & SAFETY | 601 JOAQUIN CAVAZOS ROAD | | YPSILANTI | MI | 48198 |
| DELPHI CORP | LISA FILES | DELPHI THERMAL SYSTEMS | 250 NORTHWOODS BLVD | | CANTON | MI | 48188 |
| DELPHI CORP | LISA FILES | GENERAL MOTORS CORPORATION | DANA ST., POB 431 (96B) | | WARREN | OH | |
| DELPHI CORP | LISA FILES | PRODUCTOS DELCO DE CHIHUAHUA S | AVE DE LAS INDUSTRIAS 4909 | | CHURUBUSCO | IN | 46723 |
| DELPHI CORP | LISA FILES | 2101 NASH ST | CO/ MAGNETI MARELLI USA INC | | SANFORD | NC | 27330-6338 |
| DELPHI CORP | LISA FILES | 241 ABC BLVD | C/O SALGA PLASTICS | | GALLATIN | TN | 37066-3715 |
| DELPHI CORP | LISA FILES | 250 NORTHWOODS BLVD | DELPHI THERMAL SYSTEMS | | VANDALIA | OH | 45377-9694 |
| DELPHI CORP | LISA FILES | 26655 NORTHLINE RD | C/O WINDSOR MACHINE & STMP | | TAYLOR | MI | 48180-4481 |
| DELPHI CORP | LISA FILES | C/O ABC CLIMATE CONTROL SYS | 54 BETHRIDGE ROAD | | WARREN | | |
| DELPHI CORP | LISA FILES | C/O ABC GRUPO DE MEXICO SA DE | AV NORTE 4 NO 7 PARQUE IND | | FORESTVILLE | NY | 14062 |
| DELPHI CORP | LISA FILES | C/O ABC TECHNOLOGIES INC | 400 ABC BLVD | | BOLINGBROOK | IL | 60440 |
| DELPHI CORP | LISA FILES | C/O ALEGRE INC | 3101 W TECH RD | APODACA NL 66600 MEXICO | | | |
| DELPHI CORP | LISA FILES | C/O DELPHI E & S | 601 JOAQUIN CAVAZOS ROAD | | LOS INDIOS | TX | 78567 |
| DELPHI CORP | LISA FILES | C/O DELPHI ELECTRONIC & SAFETY | 601 JOAQUIN CAVAZOS ROAD | | EAST SYRACUSE | NY | 13057 |
| DELPHI CORP | LISA FILES | C/O DELPHI ELECTRONIC & SAFETY | 601 JOAQUIN CAVAZOS ROAD | | LOS INDIOS | TX | 78567 |
| DELPHI CORP | LISA FILES | C/O DELPHI ELECTRONIC & SAFETY | 601 JOAQUIN CAVAZOS ROAD | | MARYVILLE | TN | 37801 |
| DELPHI CORP | LISA FILES | C/O DELPHI-E&C - EL PASO | 32 CELEBRITY WAGON | | TRENTON | MI | 48183 |
| DELPHI CORP | LISA FILES | C/O ROBERT BOSCH CORP | 855 CAMP CREEK PKY | | LINCOLNSHIRE | IL | 60069 |
| DELPHI CORP | LISA FILES | C/O STANDARD MOTOR PRODUCTS | 7070 GOLF COURSE DRIVE | | RIVERVIEW | MI | 48193 |
| DELPHI CORP | LISA FILES | C/O TAWAS INDUSTRIES INC | 905 CEDAR STREET | | KANSAS CITY | MO | 64153 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELPHI CORP | LISA FILES | C/O TI GROUP AUTOMOTIVE SYSTEMS | 1300 E MONROE RD | | THREE RIVERS | MI | 49093 |
| DELPHI CORP | LISA FILES | DELPHI ENERGY & CHASSIS SYSTEM | 1820 E 32ND ST | | RICHLAND CENTER | WI | 53581 |
| DELPHI CORP | LISA FILES | DELPHI HARRISON THERMAL SYS | 200 UPPER MOUNTAIN RD. | | SPENCERVILLE | OH | |
| DELPHI CORP | LISA FILES | DELPHI PACKARD ELECTRIC SYSTEM | 13701 MINES ROAD | | PHARR | TX | 78577 |
| DELPHI CORP | LISA FILES | DELPHI PACKARD ELECTRIC SYSTEM | 48 WALTER JONES RD | | LAREDO | TX | 78045 |
| DELPHI CORP | MABU TECHNOLOGY PARK | | | SHENZHEN GUANDONG CN 518102 CHINA (PEOPLE'S REP) | | | |
| DELPHI CORP | MATT KLATT | 2100 BURLINGAME AVE. S.W. | | | MCALLEN | TX | 78503 |
| DELPHI CORP | MATT KLATT | 2100 BURLINGAME AVE SW | | | GRAND RAPIDS | MI | 49509-1753 |
| DELPHI CORP | MICHAEL NEUMANN | ZONE INDUSTRIELLE DES LORIBES | | QUERETARO QA 76249 MEXICO | | | |
| DELPHI CORP | MONTEALBAN Y TULUM | | | NUEVO CASAS GRANDES CI 31700 MEXICO | | | |
| DELPHI CORP | MR. HOWARD KIM | ECONOMIC DEVELOPMENT ZONE | 36 TUANJIE M RD XISHAN | | FORESTVILLE | NY | 14062 |
| DELPHI CORP | NO 123 CHANGYANG RD SUZHOU IND ZONE | SINGAPORE INDUSTRIAL PARK | | SUZHOU JIANGSU CN 215216 CHINA (PEOPLE'S REP) | | | |
| DELPHI CORP | NO 200 YUANGUO ROAD JIADING DIST | | | SHANGHAI CN 201814 CHINA (PEOPLE'S REP) | | | |
| DELPHI CORP | NO 980 YONGDA ST FUSHAN DISTRICT | | | YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | | | |
| DELPHI CORP | PARQUE INDUSTRIAL LAS AMERICAS | COL PANAMERICANA | | CHIHUAHUA CI 31200 MEXICO | | | |
| DELPHI CORP | PARQUE INDUSTRIAL LAS AMERICAS | | | CHIHUAHUA CI 31200 MEXICO | | | |
| DELPHI CORP | PARQUE INDUSTRIAL LAS AMERICAS S/N | | | CHIHUAHUA CI 31200 MEXICO | | | |
| DELPHI CORP | PLOT # 98 A PHASE II KIADE IND | | | BANGALORE KARNATAKA IN 562106 INDIA | | | |
| DELPHI CORP | PLOT NO 3 SECTOR 41 GREATER NOIDA | | | GREATER NOIDA UTTAR PRADESH IN 203207 INDIA | | | |
| DELPHI CORP | PO BOX 20366 | 5500 W HENRIETTA | | | ROCHESTER | NY | 14602-0366 |
| DELPHI CORP | PO BOX 431 | LARCHMONT & NORTH RIVER RD | | | WARREN | OH | 44486-0001 |
| DELPHI CORP | PONIENTE 4 Y NORTE 7 NO 6 | | | MATAMOROS TM 87499 MEXICO | | | |
| DELPHI CORP | PONIENTE 4 Y NORTE 7 NO 6 | | | MATAMOROS TM 31109 MEXICO | | | |
| DELPHI CORP | PONIENTE 4 Y NORTE 7 NO 6 | COL CIUDAD INDUSTRIAL | | MATAMOROS TM 31109 MEXICO | | | |
| DELPHI CORP | PREDIO SANTOS TOMAS S/N | | | PARRAL CI 33800 MEXICO | | | |
| DELPHI CORP | RHONDA MEYER | 1655 TECH DR | C/O EUCLID INDUSTRIES | | BAY CITY | MI | 48706-9792 |
| DELPHI CORP | RHONDA MEYER | 2010 N DORT HWY | C/O GENESEE PACKAGING | | FLINT | MI | 48506-2937 |
| DELPHI CORP | RHONDA MEYER | C/O EUCLID INDUSTRIES | 1655 TECH DR | | LAREDO | TX | 78041 |
| DELPHI CORP | RHONDA MEYER | C/O GENESEE PACKAGING | 2010 N DORT HWY | | MOUNT PLEASANT | MI | 48858 |
| DELPHI CORP | RHONDA MEYER | C/O REMAN INC. | HIGHWAY 13 SOUTH | | BAY CITY | MI | 48706 |
| DELPHI CORP | RHONDA MEYER | C/O REMAN INC | 110 EAST 9TH STREET | CHIHUAHUA CI 31125 MEXICO | | | |
| DELPHI CORP | RICK JOHNSTON | 011-52-614-244-2650 X2658 | VIALIDAD CH-P NO 8802, COLONIA | | SHELBY TOWNSHIP | MI | 48315 |
| DELPHI CORP | RICK JOHNSTON | C/O CROWN PACKAGING CORPORATIO | 1885 WOODMAN CENTER DRIVE | | STERLING HEIGHTS | MI | 48312 |
| DELPHI CORP | RICK JOHNSTON | 1885 WOODMAN CENTER DR | C/O CROWN PACKAGING CORPORATIO | | DAYTON | OH | 45420-1157 |
| DELPHI CORP | RTE DE LUXEMBOURG | | | BASCHARAGE LU 4940 LUXEMBOURG | | | |
| DELPHI CORP | RUA AMBROSIO MOLINA 1100 | EUGANIO DE MELLO | | SAO JOSE DOS CAMPOS SP 12247-300 BRAZIL | | | |
| DELPHI CORP | RUA CIDADE DO PORTO | | | BRAGA PT 4705-086 PORTUGAL | | | |
| DELPHI CORP | RUA CIDADE DO PORTO | | | FERREIROS BRAGA PT 4705-086 PORTUGAL | | | |
| DELPHI CORP | SCOTT MILLSAP | 3900 E HOLLAND RD | INNOVATION CENTER | | SAGINAW | MI | 48601-9494 |
| DELPHI CORP | SHIRLEY ZHAO X6226 | NO 980 YONGA ST FUSHAN DIST | | | FRANKLIN | GA | 30217 |
| DELPHI CORP | SOR JUANA INES DE LA CRUZ 7835 | | | TIJUANA BAJA CALIFORNIA NORTE MX 22590 MEXICO | | | |
| DELPHI CORP | STAHLSTRASSE 42-44 | | | RUESSELSHEIM HE 65428 GERMANY | | | |
| DELPHI CORP | STE ROSA DE VITERSO #12 LOTE 41, 42 | | | MUNICIPIO EL MARQUES QA 76120 MEXICO | | | |
| DELPHI CORP | STEFAAN VANDEVELDE | RONSDORF REINSHAGENSTR 1 | POSTFACH 210420 | GUADALAJARA JA 45680 MEXICO | | | |
| DELPHI CORP | SUSAN MARSH | C/O DELPHI AUTOMOTIVE SYSTEMS | RUA VICENZO GRANCHELLI 10 | SAINT THOMAS ON CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELPHI CORP | SUSAN MARSH | C/O KOREA DELPHI AUTOMOTIVE SY | 580-1 BUKRI NONGGONG-EUP | TAEGU KOREA (REP) | | | |
| DELPHI CORP | SUSAN MARSH | C/O KOREA DELPHI AUTOMOTIVE SY | 580-1 BUKRI NONGGONG-EUP | | SAINT CHARLES | IL | 60174 |
| DELPHI CORP | TECCENTER | | | BAD SALZDETFURTH NS 31162 GERMANY | | | |
| DELPHI CORP | TONY SIMONTON | C/O AJR INTERNATIONAL INC | 951 N. LARCH AVE. | SHANGHAI CHINA (PEOPLE'S REP) | | | |
| DELPHI CORP | TONY SIMONTON | DELPHI ELECTRONICS & SAFETY | 2033 E. BOULEVARD | | MASON | OH | 45040 |
| DELPHI CORP | TONY SIMONTON | 2033 E BOULEVARD | DELPHI ELECTRONICS & SAFETY | | KOKOMO | IN | 46902-7701 |
| DELPHI CORP | UNIT 12 | MELBOURNE | | PRESTON AU 3072 AUSTRALIA | | | |
| DELPHI CORP | VIALIDAD CH-P NO 8802 | | | CHIHUAHUA CI 31416 MEXICO | | | |
| DELPHI CORP | WIEHLPUHL 4 | | | ENGELSKIRCHEN NW 51766 GERMANY | | | |
| DELPHI CORP | WILLIAM WHITLOCK | 1 CORPORATE DR | | | KOKOMO | IN | 46902-4000 |
| DELPHI CORP | YOLANDA JAUREGUI | INTERCONNECT CONNECT SYSTEMS | BLVD PACIFICO NO 14532 | TIJUANA BAJA CA NORT BJ 14532 MEXICO | | | |
| DELPHI CORP | YOLANDA JAUREGUI | INTERCONNECT CONNECT SYSTEMS | BLVD PACIFICO NO 14532 | | DISPUTANTA | VA | 23842 |
| DELPHI CORP | ZANATI U 29A | | | SZOMBATHELY HU 9700 HUNGARY (REP) | | | |
| DELPHI CORP | ZHANGMINHUA | 1768 HU NAN RD PUDONG NEW AREA | | CUAUTITLAN IZCALLI EM 57430 MEXICO | | | |
| DELPHI CORP | ZI DE CHEDEVILLE | | | ST AUBIN DU CORMIER FR 35140 FRANCE | | | |
| DELPHI CORPORATION | 1209 ORANGE STREET | | | | WILMINGTON | DE | 19801 |
| DELPHI HARRISON THERMAL SYSTEMS | 200 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-1819 |
| DELPHI HARRISON THERMAL SYSTEMS | 300 TAYLOR STREET | | | | DAYTON | OH | 45402 |
| DELPHI INTERIOR & LIGHTING SYSTEMS, LIVONIA | 28400 PLYMOUTH RD | | | | LIVONIA | MI | 48150-2366 |
| DELPHI INTERIOR AND LIGHTING SYSTEMS | 2150 ALPINE AVE NW | | | | GRAND RAPIDS | MI | 49544-1902 |
| DELPHI INTERIOR AND LIGHTING SYSTEMS | G-1245 E. COLDWATER RD | | | | FLINT | MI | 48559 |
| DELPHI PACKARD ELECTRIC SYSTEMS | 408 DANA ST NE | | | | WARREN | OH | 44483-3852 |
| DELPHI PACKARD ELECTRIC SYSTEMS | 4400 W MT HOPE-WEST LOT | | | | LANSING | MI | 48917 |
| DELPHI SAGINAW SEERING SYSTEMS | 515 N. WASHINGTON (1ST FL) | | | | SAGINAW | MI | 48607 |
| DELPHI SAGINAW SEERING SYSTEMS | HIGHWAY 31 NORTH | | | | ATHENS | AL | 35611 |
| DELPHI SAGINAW SEERING SYSTEMS | PO BOX 5080 | | | | SAGINAW | MI | 48605-5080 |
| DELPHI SAGINAW STEERING SYSTEMS | 1001 E DELAVAN AVE | | | | BUFFALO | NY | 14215-3148 |
| DELPHI SAGINAW STEERING SYSTEMS | 1840 HOLBROOK ST | | | | DETROIT | MI | 48212-3442 |
| DELPHI SAGINAW STEERING SYSTEMS | 1840 HOLBROOK TRAFFIC DEPT | | | | DETROIT | MI | 48212 |
| DELPHI SAGINAW STEERING SYSTEMS | 3900 E HOLLAND RD | | | | SAGINAW | MI | 48601-9494 |
| DELPHI SAGINAW STEERING SYSTEMS | ONE SAGINAW DRIVE | | | | THREE RIVERS | MI | 49093 |
| DELPHI SAGINAW STEERING SYSTEMS | PO BOX 2359 | | | | SAGINAW | MI | 48605-2359 |
| DELPHI SAGINAW STEERING SYSTEMS | PO BOX 972 | | | | BUFFALO | NY | 14240-0972 |
| DELRAY STEEL CASTING, INC. | 18900 RIALTO ST | PO BOX 3249 | | | MELVINDALE | MI | 48122-1951 |
| DELTA CHARTER TOWNSHIP | 7710 W SAGINAW HWY | TREASURER | | | LANSING | MI | 48917-8974 |
| DELTA CHARTER TOWNSHIP | 7710 W SAGINAW HWY | ATTN: TOWNSHIP SUPERVISOR | | | LANSING | MI | 48917-8974 |
| DELTA CHARTER TOWNSHIP | 7710 W SAGINAW HWY | | | | LANSING | MI | 48917-8974 |
| DELTA CHARTER TOWNSHIP | 7710 W SAGINAW HWY | | | | LANSING | MI | 48917-8974 |
| DELTA CHARTER TOWNSHIP | TOWNSHIP MANAGER | 7710 W SAGINAW HWY | | | LANSING | MI | 48917-8974 |
| DELTA CHEVROLET BUICK PONTIAC GMC A | 125 US HIGHWAY 51 BYP N | | | | DYERSBURG | TN | 38024-3660 |
| DELTA CHEVROLET BUICK PONTIAC GMC AND CADILLAC | 125 US HIGHWAY 51 BYP N | | | | DYERSBURG | TN | 38024-3660 |
| DELTA CONTAINERS INC | 1400 EDDY ST | PO BOX 623 | | | BAY CITY | MI | 48708-6179 |
| DELTA CONTAINERS INC | 1400 EDDY ST | | | | BAY CITY | MI | 48708-6179 |
| DELTA CONTAINERS INC | 3055 E BRISTOL RD | | | | BURTON | MI | 48529-1411 |
| DELTA CONTAINERS INC | TERRY CHOATE | 3256 1/2 IRON STREET | | | BRUNSWICK | OH | 44212 |
| DELTA CONTAINERS INC | TERRY CHOATE | 3256 1/2 IRON STREET | | | BURTON | MI | 48529 |
| DELTA CONTAINERS INC | TRACEY CAMPBELL | 3055 E BRISTOL RD | | | BURTON | MI | 48529-1411 |
| DELTA CONTAINERS INC | TRACEY CAMPBELL | 3055 E. BRISTOL ROAD | | | ADRIAN | MI | 49221 |
| DELTA DESIGN LLC | 927 CENTENNIAL WAY | | | | LANSING | MI | 48917-9278 |
| DELTA DESIGN LLC | STEVE COOPER | 927 CENTENNIAL WAY | | | LANSING | MI | 48917-9278 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELTA ENGINEERED PLASTICS, LLC | 1350 HARMON ROAD | | | | AUBURN HILLS | MI | 48326 |
| DELTA MECHANICAL | VAL JORDAN | 2496 | | | LAWRENCEVILLE | GA | |
| DELTA PROJECT AG | WESLEY HOUSE | 19 CHAPEL ST. | | LUTON BEDFORDSHIRE LU1 2SE GREAT BRITAIN | | | |
| DELTA RESEARCH CORP | 32971 CAPITOL ST | | | | LIVONIA | MI | 48150-1705 |
| DELTA TECH INC | 9437 MERCANTILE DR | | | | MENTOR | OH | 44060-4524 |
| DELTA TOOLING CO | 1350 HARMON RD | | | | AUBURN HILLS | MI | 48326-1540 |
| DELTA TOOLING CO | 2082 BROWN RD | | | | AUBURN HILLS | MI | 48326-1702 |
| DELTA TOOLING CO | MICHELLE PERRY | 1350 HARMON RD | | | AUBURN HILLS | MI | 48326-1540 |
| DELTA TOOLING CO | MICHELLE PERRY | 1350 HARMON ROAD | | | ST PETERS | MO | 63376 |
| DELTA TOOLING CO | TROY TINGLEY | 1350 HARMON RD | | | AUBURN HILLS | MI | 48326-1540 |
| DELTA TOOLING CO | TROY TINGLEY | 1350 HARMON RD | DELTA TOOLING | | AUBURN HILLS | MI | 48326-1540 |
| DELTA TOOLING CO | TROY TINGLEY | DELTA TOOLING | 1350 HARMON ROAD | | HAZEL PARK | MI | 48030 |
| DELTA TOOLING CO | TROY TINGLEY | 1350 HARMON ROAD | | | SPENCER | IA | 51301 |
| DELTA TOOLING CO. | 1350 HARMON ROAD | | | | AUBURN HILLS | MI | 48326 |
| DELTA TOWNSHIP UTILITIES II, LLC | ATTN: GENERAL COUNSEL | 139 E 4TH ST | | | CINCINNATI | OH | 45202-4003 |
| DELTA TOWNSHIP UTILITIES II, LLC | ATTN: GENERAL COUNSEL | 139 E 4TH ST | | | CINCINNATI | OH | 45202-4003 |
| DELTA TOWNSHIP UTILITIES II, LLC | ATTN: GENERAL COUNSEL, COMMERCIAL BUSINESS UNIT | 139 E 4TH ST | 5 ATRIUM II EA 600 | | CINCINNATI | OH | 45202-4003 |
| DELTA TOWNSHIP UTILITIES II, LLC | ATTN: GENERAL COUNSEL, COMMERCIAL BUSINESS UNIT | 139 E 4TH ST | | | CINCINNATI | OH | 45202-4003 |
| DELTA TOWNSHIP UTILITIES II, LLC | DAN RAY | 1801 CALIFORNIA ST STE 3700 | | | DENVER | CO | 80202-2642 |
| DELTA TOWNSHIP UTILITIES II, LLC | DAN RAY | 1801 CALIFORNIA ST STE 3700 | | | DENVER | CO | 80202-2642 |
| DELTA TOWNSHIP UTILITIES II, LLC | DAN RAY | 1801 CALIFORNIA ST STE 3700 | | | DENVER | CO | 80202-2642 |
| DELTA TOWNSHIP UTILITIES II, LLC | GENERAL COUNSEL, COMMERCIAL BUSINESS UNIT | 139 E 4TH ST | 5 ATRIUM II, EA503 | | CINCINNATI | OH | 45202-4003 |
| DELTA TOWNSHIP UTILITIES II, LLC | GENERAL COUNSEL, COMMERCIAL BUSINESS UNIT | 139 E 4TH ST | 5 ATRIUM II, EA503 | | CINCINNATI | OH | 45202-4003 |
| DELTA TOWNSHIP UTILITIES II, LLC | GENERAL COUNSEL, COMMERCIAL BUSINESS UNIT | 139 E 4TH ST | 5 ATRIUM II, EA503 | | CINCINNATI | OH | 45202-4003 |
| DELTA TOWNSHIP UTILITIES II, LLC | GENERAL COUNSEL, COMMERCIAL BUSINESS UNIT | 139 E 4TH ST | 5 ATRIUM II, EA503 | | CINCINNATI | OH | 45202-4003 |
| DELTA TOWNSHIP UTILITIES LLC | ATTN: GENERAL COUNSEL | 139 E 4TH ST | | | CINCINNATI | OH | 45202-4003 |
| DELTA TOWNSHIP UTILITIES, LLC | 139 E 4TH ST | | | | CINCINNATI | OH | 45202-4003 |
| DELTA TOWNSHIP UTILITIES, LLC | CHARLES O'DONNELL | 105 E 4TH ST STE 1850 | | | CINCINNATI | OH | 45202-4087 |
| DELTA TOWNSHIP UTILITIES, LLC | TREASURER | 139 E 4TH ST | | | CINCINNATI | OH | 45202-4003 |
| DELTA TOWNSHIP UTILITIES, LLC | VIVIAN M. RABY | 139 E 4TH ST | ATRIUM II- 25TH FLOOR | | CINCINNATI | OH | 45202-4003 |
| DELTA TOWNSHIP UTILITIES, LLC AND DELTA TOWNSHIP UTILITIES II, LLC | ATTN: GENERAL COUNSEL | 139 E 4TH ST | | | CINCINNATI | OH | 45202-4003 |
| DELTA TOWNSHIP UTILITIES, LLC C/O CINERGY SOLUTIONS, INC. | DEBORAH M. NEWELL | THORN HILL ROAD | | | WARRENDALE | PA | 15086 |
| DELUXE CORPORATION | TOM HOLBROOK | 3680 VICTORIA ST N | | | SHOREVIEW | MN | 55126-2906 |
| DELUXE ENTERPRISE OPERATIONS, INC. | D/B/A CHECKS UNLIMITED, DESIGNER CHECKS, AND CHECKS.COM | | | | | | |
| DELUXE STAMPING & DIE COMPANY INC | 6690 STERLING DR N | | | | STERLING HEIGHTS | MI | 48312-4558 |
| DELUXE STAMPING & DIE COMPANY INC | TOM AMAN | 6690 STERLING DIRVE NORTH | | | BOWLING GREEN | OH | 43402 |
| DEMAAGD GMC NISSAN INC. | 333 W DICKMAN RD | | | | BATTLE CREEK | MI | 49037-8454 |
| DEMAG CRANES AG | 2650 ROOSEVELT AVE | | | | INDIANAPOLIS | IN | 46218-3645 |
| DEMAG CRANES AG | 3440 OFFICE PARK DR | | | | DAYTON | OH | 45439-2214 |
| DEMAG CRANES AG | 5281 W 137TH ST | | | | BROOK PARK | OH | 44142-1810 |
| DEMARIA BUILDING COMPANY | 3031 W GRAND BLVD | SUITE 624 | | | DETROIT | MI | 48202-2008 |
| DEMAROIS BUICK-GMC TRUCK | 3115 W BROADWAY ST | | | | MISSOULA | MT | 59808-1613 |
| DEMASSI PONTIAC BUICK GMC | 33 RTE 23 S | | | | RIVERDALE | NJ | |
| DEMASSI PONTIAC BUICK GMC | 33 RTE 23 S | | | | RIVERDALE | NJ | 07457 |
| DEMMER CORP | 1600 N LARCH ST | | | | LANSING | MI | 48906 |
| DEMMER CORP | 16325 FELTON RD | | | | LANSING | MI | 48906-9144 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEMMER CORP | MARIE ROBERTS X3164 | 720 PORTER ST | | | MARYVILLE | TN | |
| DEMMER CORP | MARIE ROBERTS X3164 | 720 PORTER ST | | | LANSING | MI | 48906 |
| DEMMER CORP | MATT JONES | 3525 CAPITOL CITY BLVD | | | LANSING | MI | 48906-2101 |
| DEMOCRACY DATA & COMMUNICATION | KERRY MCCONNON | 44 CANAL CENTER PLZ STE 200 | | | ALEXANDRIA | VA | 22314-1579 |
| DEMOCRACY DATA & COMMUNICATIONS LLC | 44 CANAL CENTER PLZ STE 200 | | | | ALEXANDRIA | VA | 22314-1579 |
| DEMONTROND AUTO COUNTRY, INC. | 888 INTERSTATE 45 S | | | | CONROE | TX | 77304-2628 |
| DEMONTROND AUTOMOTIVE GROUP, INC. | 14101 NORTH FWY | | | | HOUSTON | TX | 77090-6919 |
| DEMONTROND AUTOMOTIVE GROUP, INC. | PO BOX 235 | | | | WESTBURY | NY | 11590-0235 |
| DEMONTROND BUICK COMPANY | 14101 NORTH FWY | | | | HOUSTON | TX | 77090-6919 |
| DEMONTROND CHEVROLET | 2800 IH 45 N | | | | TEXAS CITY | TX | 77591 |
| DEMONTROND CHEVROLET | 2800 IH 45 N | | | | TEXAS CITY | TX | |
| DEN KELLY CHEVROLET OLDSMOBILE BUIC | 2495 RTE 12B | | | | HAMILTON | NY | |
| DEN KELLY CHEVROLET OLDSMOBILE BUICK PONTIAC GMC INC. | 2495 RTE 12B | | | | HAMILTON | NY | 13346 |
| DENBURY ONSHORE LLC | TOM HEDGEPATH | 5100 TENNYSON PARKWAY | | | PLANO | TX | 75024 |
| DENCOURT MOTORS | RUSH PARK, 1-3 MALLUSK ROAD | | | NEWTOWNABBEY, CO ANTRIM BT36 GREAT BRITAIN | | | |
| DENECKER CHEVROLET INC. | 14 MAIN ST | | | | VERGENNES | VT | 05491-1100 |
| DENIL WALL OLDSMOBILE - CADILLAC LL | 1988 E MASON ST | | | | GREEN BAY | WI | 54302-3923 |
| DENIL WALL OLDSMOBILE - CADILLAC LLC | 1988 E MASON ST | | | | GREEN BAY | WI | 54302-3923 |
| DENIS IVANOV | DENIS IVANOV | PRIGORODNAYA, 5, 45 | | SVETLOGORSK RUSSIAN FEDERATION | SVETLOGORSK | | |
| DENIS VAKHTIN | 2D,NABEREZHNAYA POBEDY | | | DNEPROPETROVSK UKRAINE | DNEPROPETROVSK | | |
| DENISE T. DAUPHIN | 2 20TH ST N STE 1400 | | | | BIRMINGHAM | AL | 35203-4051 |
| DENKEN TOOLING CENTRE INC. | 465 JUTRAS DRIVE S. | LAKESHORE | ON N6N5C4 CANADA | | | | |
| DENNEY MOTOR SALES, INC. | 50 W WATER ST | | | | WABASH | IN | 46992-3338 |
| DENNIS A. MARSHALL | FRESNO COUNTY COUNSEL | 2220 TULARE STREET 5TH FLOOR | | | FRESNO | CA | 93721 |
| DENNIS ASSANIS | 2350 HAYWARD ST , ANN ARBOR | | | | ANN ARBOR | MI | 48109 |
| DENNIS DILLON AUTO PARK AND TRUCK C | 2573 S ORCHARD | | | | BOISE | ID | |
| DENNIS DILLON AUTO PARK AND TRUCK CENTER, INC. | 2573 S ORCHARD | | | | BOISE | ID | 83705 |
| DENNIS HANKS CHEVROLET-OLDS, INC. | 1020 N 18TH ST | | | | OZARK | MO | 65721-8341 |
| DENNIS J. HERRERA | SAN FRANCISCO COUNTY ATTORNEY | CITY HALL, ROOM 234 | | | SAN FRANCISCO | CA | 94102 |
| DENNIS TEAGUE CHEVROLET, INC. | 2116 HIGHWAY 167 S | | | | SHERIDAN | AR | 72150-7111 |
| DENNISON BROS., INC. | 26 N 4TH ST | | | | REYNOLDSVILLE | PA | 15851-1253 |
| DENNY HECKER'S CADILLAC-PONTIAC-GMC | 12969 60TH ST N | | | | STILLWATER | MN | 55082-1002 |
| DENNY HECKER'S CADILLAC-PONTIAC-GMC,INC. | 12969 60TH ST N | | | | STILLWATER | MN | 55082-1002 |
| DENNY HECKERS'S CAD-PON-GMC/FLEET | 12969 60TH STREET NORTH | | | | STILLWATER | MN | 55082-1002 |
| DENNY MENHOLT FRONTIER CHEVROLET | 3000 KING AVE W | | | | BILLINGS | MT | 59102-6436 |
| DENNY MENHOLT FRONTIER CHEVY | 3000 KING AVE W | | | | BILLINGS | MT | 59102-6436 |
| DENNY TRUMAN | LORDSTOWN, OHIO | | | | LORDSTOWN | OH | |
| DENNY'S | MIKE STARNES | 203 E MAIN ST | | | SPARTANBURG | SC | 29319-0001 |
| DENOOYER CHEVROLET | 5800 STADIUM DR | | | | KALAMAZOO | MI | 49009-1936 |
| DENSO CORP | 1 DENSO RD | | | | BATTLE CREEK | MI | 49037-7313 |
| DENSO CORP | 1 SHINDO TAKATANA-CHO | | | ANJO-SHI ALCHI-KEN JP 446-0053 JAPAN | | | |
| DENSO CORP | 1-1 SHOWACHO | | | KARIYA AICHI JP 448-0029 JAPAN | | | |
| DENSO CORP | 1125 SUGG PKWY | | | | GREENVILLE | NC | 27834-9078 |
| DENSO CORP | 136 WASHIZU | | | SZO JP 431-0431 JAPAN | | | |
| DENSO CORP | 1410 HWY 70 BY PASS | | | | JACKSON | TN | 38301 |
| DENSO CORP | 1421 MIDDLESETTLEMENTS RD | | | | MARYVILLE | TN | 37801-1754 |
| DENSO CORP | 1530 MONZEN DAIANCHO | | | INABE-GUN JP 511-0200 JAPAN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENSO CORP | 1636 ROBERT C JACKSON DR | | | | MARYVILLE | TN | 37801-3775 |
| DENSO CORP | 1725 ROBERT C JACKSON DR | | | | MARYVILLE | TN | 37801-3700 |
| DENSO CORP | 1755 ROBERT C JACKSON DR | | | | MARYVILLE | TN | 37801-3700 |
| DENSO CORP | 2-1 NAGANE SATOCHO | | | ANJO AICHI JP 446-0001 JAPAN | | | |
| DENSO CORP | 2400 DENSO DR | | | | ATHENS | TN | 37303-7835 |
| DENSO CORP | 2406 DENSO DR | | | | ATHENS | TN | 37303-7835 |
| DENSO CORP | 24777 DENSO DR | PO BOX 5047 | | | SOUTHFIELD | MI | 48033-5244 |
| DENSO CORP | 285 COMMERCE ST | | | | TALLMADGE | OH | 44278-2140 |
| DENSO CORP | 3250 BUSINESS PARK DR | | | | VISTA | CA | 92081-8511 |
| DENSO CORP | 390 UMEDA | | KOSAI JP 431-0493 JAPAN | | | | |
| DENSO CORP | 453 DORSET RD | | CROYDON VI 3136 AUSTRALIA | | | | |
| DENSO CORP | 455 MELROSE DR | | TULLAMARINE VI 3043 AUSTRALIA | | | | |
| DENSO CORP | 5 MARUYAMA ASHINOYA KOTACHO | | NUKATA-GUN JP 444-0116 JAPAN | | | | |
| DENSO CORP | 500 FRITZ KEIPER BLVD | | | | BATTLE CREEK | MI | 49037-7306 |
| DENSO CORP | 5640 PIERSON HWY | | | | LANSING | MI | 48917-8576 |
| DENSO CORP | 7699 W BERT KOUNS INDUSTRIAL LOOP | | | | SHREVEPORT | LA | 71129-4724 |
| DENSO CORP | ATTN: STEVEN M ZAROWNY | 24777 DENSO DRIVE | | | SOUTHFIELD | MI | 48086-5047 |
| DENSO CORP | AVENIDA LAS NORIAS 1000 | | GUADALUPE NL 67150 MEXICO | | | | |
| DENSO CORP | BOB WEIDENHAMER | 24777 DENSO DR | | | HUNTINGTON BEACH | CA | 92649 |
| DENSO CORP | BRIAN SPICER | DENSO CORPORATION | 470 CRAWFORD ROAD | | BATTLE CREEK | MI | 49015 |
| DENSO CORP | CHAD BULTYNCK | DENSO CORPORATION | 1600 N HIGH ST. | | GRAND RAPIDS | MI | 49507 |
| DENSO CORP | DAVE WILSON | DENSO CORPORATION | 1410 HIGHWAY 70 BYPASS | | GALLATIN | TN | 37066 |
| DENSO CORP | DAVE WILSON | DENSO CORPORATION | 2400 DENSO DRIVE | | PARAGOULD | AR | 72450 |
| DENSO CORP | DAVE WILSON | DENSO LOGISTICS DIVISION | 8652 HAGGERTY ROAD, STE 220 | | BRIDGEPORT | CT | 06607 |
| DENSO CORP | DAVE WILSON | FUEL INJECTOR DIV | 2400 DENSO DR | | GRANGER | IN | 46530 |
| DENSO CORP | DAVE WILSON | 1410 US HIGHWAY 70 BYP | DENSO CORPORATION | | JACKSON | TN | 38301-5074 |
| DENSO CORP | DAVE WILSON | 1636 ROBERT C. JACKSON DRIVE | | | CAROL STREAM | IL | 60188 |
| DENSO CORP | DAVE WILSON | C/O DENSO LOGISTICS DIV | 8652 HAGGERTY RD STE 220 | | DETROIT | MI | 48228 |
| DENSO CORP | DAVE WILSON | C/O MICHIGAN AUTOMOTIVE COMPRE | 2400 N DEARING RD | | MILWAUKEE | WI | 53212 |
| DENSO CORP | DAVE WILSON | 1636 ROBERT C JACKSON DR | | | MARYVILLE | TN | 37801-3775 |
| DENSO CORP | DAVE WILSON | 2400 DENSO DR | DENSO CORPORATION | | ATHENS | TN | 37303-7835 |
| DENSO CORP | DAVE WILSON | C/O JASCO INTERNATIONAL LLC | 36501 VAN BORN RD | | WINCHESTER | KY | 40391 |
| DENSO CORP | DAVE WILSON | C/O UNITED RADIO INC. | 5705 ENTERPRISE PKWY | | GRIFFIN | GA | 30223 |
| DENSO CORP | DAVE WILSON | 2400 DENSO DR | FUEL INJECTOR DIV | | ATHENS | TN | 37303-7835 |
| DENSO CORP | DAVE WILSON | 65 CLARENCE DR | | | MOUNT STERLING | KY | 40353-8715 |
| DENSO CORP | DAVE WILSON | 65 CLARENCE DRIVE | | | COMMERCE TWP | MI | 48390 |
| DENSO CORP | DAVE WILSON | 8652 HAGGERTY RD STE 220 | C/O DENSO LOGISTICS DIV | | BELLEVILLE | MI | 48111-1848 |
| DENSO CORP | DAVE WILSON | 8652 HAGGERTY RD STE 220 | DENSO LOGISTICS DIVISION | | BELLEVILLE | MI | 48111-1848 |
| DENSO CORP | DAVID HELD | 1720 ROBERT C JACKSON DR | | | MARYVILLE | TN | 37801-3797 |
| DENSO CORP | DAVID HELD | 1720 ROBERT C. JACKSON DRIVE | | | LITCHFIELD | MI | 49252 |
| DENSO CORP | DAVID M. WILSON | C/O DENSO WIRELESS SYSTEMS AME | 3250 BUSINESS PARK DR | | PHILADELPHIA | PA | 19120 |
| DENSO CORP | DAVID SMITH | INSTRUMENT CLUSTER PLT | 1725 ROBERT C JACKSON DRIVE | | FLINT | MI | 48506 |
| DENSO CORP | DAVID SMITH | 1725 ROBERT C JACKSON DR | INSTRUMENT CLUSTER PLT | | MARYVILLE | TN | 37801-3700 |
| DENSO CORP | DAVID WILSON | C/O SEEGROVE INTRNT'L SHIPPER | BLVD PARQUE INDUSTRIAL 502 | APODACA NL 66600 MEXICO | | | |
| DENSO CORP | DAVID WILSON | C/O SEEGROVE INTRNT'L SHIPPER | BLVD PARQUE INDUSTRIAL 502 | TORREON CZ 27019 MEXICO | | | |
| DENSO CORP | FACUNDO MARGINET | 500 FRITZ KEIPER BLVD | DENSO CORP. | | BATTLE CREEK | MI | 49037-7306 |
| DENSO CORP | FACUNDO MARGINET | DENSO CORPORATION | 1125 SUGG PARKWAY | | HASTINGS | NE | 68901 |
| DENSO CORP | FACUNDO MARGINET | DENSO CORP. | 500 FRITZ KEIPER BLVD | | SAGINAW | MI | 48604 |
| DENSO CORP | HEATHER COX | 1 DENSO RD | DENSO CORPORATION | | BATTLE CREEK | MI | 49037-7313 |
| DENSO CORP | HEATHER COX | 1421 MIDDLESETTLEMENTS ROAD | | | BARBERTON | OH | 44203 |
| DENSO CORP | HEATHER COX | TENNESSEE INC | 1755 ROBERT C JACKSON DRIVE | SILAO GJ 36100 MEXICO | | | |
| DENSO CORP | HEATHER COX | 1755 ROBERT C JACKSON DR | TENNESSEE INC | | MARYVILLE | TN | 37801-3700 |
| DENSO CORP | HEATHER COX | 3250 BUSINESS PARK DR | | | VISTA | CA | 92081-8511 |
| DENSO CORP | HEATHER COX | 3250 BUSINESS PARK DRIVE | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| DENSO CORP | HEATHER COX | DENSO CORPORATION | ONE DENSO ROAD | | CHURUBUSCO | IN | 46723 |
| DENSO CORP | HEATHER COX | 1421 MIDDLESETTLEMENTS RD | | | MARYVILLE | TN | 37801-1754 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENSO CORP | HOGEWEYSELAAN 165 | | | | WEESP NL 1382 JL NETHERLANDS | | |
| DENSO CORP | PATRICK STAWSKI | 3900 VIA ORO AVE | | | COHIULA MEXICO | | |
| DENSO INTERNATIONAL (S9F) | SILVIU PALA | 24777 DENSO DR | | | SOUTHFIELD | MI | 48033-5244 |
| DENTON COUNTY RUD | MICHAEL REED | PO BOX 1269 | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | | ROUND ROCK | TX | 78680-1269 |
| DENTON COUNTY RUD #1 | 11111 KATY FWY STE 725 | TAX ASSESSOR-COLLECTOR | | | HOUSTON | TX | 77079-2175 |
| DENTON COUNTY TAX ASSESSOR/COLLECTOR | PO BOX 90223 | | | | DENTON | TX | 76202-5223 |
| DENTSPLY INTERNATIONAL | ANDY SMITH | PO BOX 872 | | | YORK | PA | 17405-0872 |
| DENVER W/WATER MANAGMNT DIV | PO BOX 173343 | | | | DENVER | CO | 80217-3343 |
| DENVER WATER | PO BOX 173343 | | | | DENVER | CO | 80217-3343 |
| DEPARTMENT FOR NATURAL RESOURCES | REGION 4 | 2 HUDSON HOLLOW RD | | | FRANKFORT | KY | 40601-4311 |
| DEPARTMENT OF ASSESSMENT & TAXATION | LANE COUNTY PUBLIC SERVICE BUILDING | 125 EAST 9TH AVENUE | | | EUGENE | OR | 97401 |
| DEPARTMENT OF CONSERVATION | REGION 7 | PO BOX 180 | 2901 W. TRUMAN BLVD. | | JEFFERSON CITY | MO | 65102-0180 |
| DEPARTMENT OF CONSERVATION AND NATURAL RESOURCES | REGION 4 | 64 N UNION ST STE 468 | | | MONTGOMERY | AL | 36130-3020 |
| DEPARTMENT OF CONSERVATION AND NATURAL RESOURCES | REGION 9 | 901 S STEWART ST STE 5001 | | | CARSON CITY | NV | 89701-5244 |
| DEPARTMENT OF ECOLOGY | REGION 10 | 300 DESMOND DRIVE | | | LACEY | WA | 98503 |
| DEPARTMENT OF ECOLOGY | REGION 10 | PO BOX 47600 | | | OLYMPIA | WA | 98504-7600 |
| DEPARTMENT OF ECONOMIC SECURITY | 1ST NATIONAL BANK BUILDING 332 MINNESOTA STREET | SUITE E200 | | | SAINT PAUL | MN | 55101 |
| DEPARTMENT OF ECONOMIC SECURITY | 3225 N CENTRAL AVE. | | | | PHOENIX | AZ | 85012 |
| DEPARTMENT OF EMPLOYMENT | 100 W MIDWEST AVE | | | | CASPER | WY | 82601-2429 |
| DEPARTMENT OF EMPLOYMENT AND TRAINING | 5 GREEN MOUNTAIN DR | | | | MONTPELIER | VT | 05602-2708 |
| DEPARTMENT OF EMPLOYMENT AND TRAINING | ONE CAPITOL HILL | | | | PROVIDENCE | RI | 02908 |
| DEPARTMENT OF EMPLOYMENT SECURITY | 32 S MAIN ST | | | | CONCORD | NH | 03301-4817 |
| DEPARTMENT OF EMPLOYMENT SECURITY | 33 SOUTH STATE STREET | | | | CHICAGO | IL | 60603 |
| DEPARTMENT OF EMPLOYMENT SERVICES | 609 H STREET, NE | ROOM 362 | | | WASHINGTON | DC | 20002 |
| DEPARTMENT OF ENVIRONMENT AND CONSERVATION | REGION 4 | L & C ANX | 401 CHURCH STREET | | NASHVILLE | TN | 37243-0001 |
| DEPARTMENT OF ENVIRONMENTAL CONSERVATION | REGION 10 | 410 WILLOUGHBY AVE., STE 303 | P.O. BOX 111800 | | JUNEAU | AK | 99801 |
| DEPARTMENT OF ENVIRONMENTAL EQUALITY | REGION 8 | HERSCHLER BUILDING | 122 WEST 25TH ST. | | CHEYENNE | WY | 82002-0001 |
| DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | REGION 4 | PO BOX 301463 | | | MONTGOMERY | AL | 36130-1463 |
| DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | REGION 4 | 1400 COLISEUM BLVD | | | MONTGOMERY | AL | 36110-2400 |
| DEPARTMENT OF ENVIRONMENTAL PROTECTION | REGION 1 | 79 ELM ST | | | HARTFORD | CT | 06106-1650 |
| DEPARTMENT OF ENVIRONMENTAL PROTECTION | REGION 2 | PO BOX 402 | | | TRENTON | NJ | 08625-0402 |
| DEPARTMENT OF ENVIRONMENTAL PROTECTION | REGION 9 | 901 S STEWART ST STE 4001 | | | CARSON CITY | NV | 89701-5249 |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | REGION 10 | 811 SW | SIXTH AVENUE | | PORTLAND | OR | 97204 |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | REGION 3 | 629 EAST MAIN STREET | P.O. BOX 1105 | | RICHMOND | VA | 23219 |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | REGION 6 | 8001 NATIONAL DR | | | LITTLE ROCK | AR | 72209-4828 |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | REGION 6 | PO BOX 8913 | | | LITTLE ROCK | AR | 72219-8913 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEPARTMENT OF ENVIRONMENTAL QUALITY | REGION 7 | PO BOX 98922 | | | LINCOLN | NE | 68509-8922 |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | REGION 8 | PO BOX 144810 | | | SALT LAKE CITY | UT | 84114-4810 |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | REGION 8 | PO BOX 200901 | 1520 E. SIXTH AVENUE | | HELENA | MT | 59620-0901 |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | REGION 8 | 168 N 1950 W | DEQ BUILDING 2 | | SALT LAKE CITY | UT | 84116-3085 |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | REGION 9 | PHOENIX MAIN OFFICE | 1110 W. WASHINGTON ST. | | PHOENIX | AZ | 85007 |
| DEPARTMENT OF ENVIRONMENTAL SERVICES | REGION 1 | 29 HAZEN DR | P.O. BOX 95 | | CONCORD | NH | 03301-6503 |
| DEPARTMENT OF FINANCE & ADMINISTRATION | PO BOX 3861 | | | | LITTLE ROCK | AR | 72203-3861 |
| DEPARTMENT OF FINANCE ADMINISTRATION | PO BOX 9941 | | | | LITTLE ROCK | AR | 72203-9941 |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | PO BOX 978 | | | | MILWAUKEE | WI | 53293-0001 |
| DEPARTMENT OF HUMAN RESOURCES | 401 SW TOPEKA BLVD | | | | TOPEKA | KS | 66603-3151 |
| DEPARTMENT OF INDUSTRIAL RELATIONS | 649 MONROE ST | | | | MONTGOMERY | AL | 36131-0001 |
| DEPARTMENT OF JOB AND FAMILY SERVICES | 30 E BROAD ST FL 32 | | | | COLUMBUS | OH | 43266-0001 |
| DEPARTMENT OF LABOR | 1001 N 23RD ST | | | | BATON ROUGE | LA | 70802-3338 |
| DEPARTMENT OF LABOR | 1100 N EUTAW ST | | | | BALTIMORE | MD | 21201-2201 |
| DEPARTMENT OF LABOR | 148 INTERNATIONAL BLVD | SUITE 800 | | | ATLANTA | GA | 30303 |
| DEPARTMENT OF LABOR | 21-31 HOSPITAL STREET | CHRISTIANSTED | | | ST CROIX | VI | 00820 |
| DEPARTMENT OF LABOR | 317 MAIN ST | | | | BOISE | ID | 83735-0001 |
| DEPARTMENT OF LABOR | 401 BROADWAY BLVD NE | P.O. BOX 2281 | | | ALBUQUERQUE | NM | 87102-2330 |
| DEPARTMENT OF LABOR | 420 S ROOSEVELT ST | UNEMPLOYMENT INSURANCE DIVISION | | | ABERDEEN | SD | 57401-5131 |
| DEPARTMENT OF LABOR | 4425 N MARKET ST | | | | WILMINGTON | DE | 19802-1307 |
| DEPARTMENT OF LABOR | 54 STATE HOUSE | | | | AUGUSTA | ME | 04333-0054 |
| DEPARTMENT OF LABOR | ATTN: DEPUTY SOLICITOR OF LABOR | 200 CONSTITUTION AVENUE, NW | | | WASHINGTON | DC | 20201 |
| DEPARTMENT OF LABOR | COMPASS OFC 500 | | | | ALBANY | NY | 12240-0001 |
| DEPARTMENT OF LABOR | PO BOX 94600 | 550 SOUTH 16TH STREET STATE HOUSE STATION | | | LINCOLN | NE | 68509-4600 |
| DEPARTMENT OF LABOR & INDUSTRIES | PO BOX 34026 | EMPLOYER SERVICES | | | SEATTLE | WA | 98124-1026 |
| DEPARTMENT OF LABOR AND EMPLOYMENT | 1515 ARAPAHOE STREET | TOWER 2 SUITE 400 | | | DENVER | CO | 80202 |
| DEPARTMENT OF LABOR AND EMPLOYMENT SECURITY | 1974 COMMONWEALTH LN | | | | TALLAHASSEE | FL | 32303-3196 |
| DEPARTMENT OF LABOR AND HUMAN RESOURCES | 505 MUNOZ RIVIERIA AVENUE | | | | HATO REY | PR | 00918 |
| DEPARTMENT OF LABOR AND INDUSTRIAL RELATIONS | 830 PUNCHBOWL STREET | | | | HONOLULU | HI | 96813 |
| DEPARTMENT OF LABOR AND INDUSTRY | 1327 LOCKEY AVE | UNEMPLOYMENT INSURANCE DIVISION | | | HELENA | MT | 59601-5137 |
| DEPARTMENT OF LABOR AND INDUSTRY | PO BOX 60130 | | | | HARRISBURG | PA | 17106-0130 |
| DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | 710 JAMES ROBERTSON PKWY FL 8 | | | | NASHVILLE | TN | 37243-1219 |
| DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | PO BOX 947 | | | | TRENTON | NJ | 08625-0947 |
| DEPARTMENT OF LABOR EMPLOYMENT SECURITY DIVISION | PO BOX 25509 | | | | JUNEAU | AK | 99802-5509 |
| DEPARTMENT OF LAW | JAMES FERGUSON, COUNTY COUNSEL | 1333 ATLANTIC AVE | | | ATLANTIC CITY | NJ | 08401-7212 |
| DEPARTMENT OF NATURAL RESOURCES | REGION 10 | PO BOX 47001 | | | OLYMPIA | WA | 98504-7001 |
| DEPARTMENT OF NATURAL RESOURCES | REGION 5 | 402 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEPARTMENT OF REVENUE | 100 NORTH SENATE AVENUE | WITHHOLDING TAX SECTION STATE OFFICE BUILDING | | | INDIANAPOLIS | IN | 46204 |
| DEPARTMENT OF REVENUE | 125 N. ROBERTS | 3RD FLOOR | | | HELENA | MT | 59601 |
| DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD., N.E. | | | | ATLANTA | GA | 30345 |
| DEPARTMENT OF REVENUE | 2135 RIMROCK ROAD 4TH FLOOR | | | | MADISON | WI | 53713 |
| DEPARTMENT OF REVENUE | 301 CENTENNIAL MALL S | | | | LINCOLN | NE | 68508-2529 |
| DEPARTMENT OF REVENUE | 301 W HIGH ST | HARRY S TRUMAN STATE OFFICE BUILDING | | | JEFFERSON CITY | MO | 65101-1517 |
| DEPARTMENT OF REVENUE | 50 N RIPLEY | | | | MONTGOMERY | AL | 36132-0001 |
| DEPARTMENT OF REVENUE | 6501 MAIL STA | | | | SAINT PAUL | MN | 55146-0001 |
| DEPARTMENT OF REVENUE | 711 GIBSON BLVD | | | | HARRISBURG | PA | 17104-3218 |
| DEPARTMENT OF REVENUE | 915 SW HARRISON | WITHHOLDING TAX | | | TOPEKA | KS | 66625-0001 |
| DEPARTMENT OF REVENUE | PO BOX 14800 | 955 CENTER STREET NE | | | SALEM | OR | 97309-0920 |
| DEPARTMENT OF REVENUE | PO BOX 19030 | | | | SPRINGFIELD | IL | 62794-9030 |
| DEPARTMENT OF REVENUE | PO BOX 201 | | | | BATON ROUGE | LA | 70821-0201 |
| DEPARTMENT OF REVENUE | PO BOX 25000 | 501 NORTH WILMINGTON STREET | | | RALEIGH | NC | 27640-0100 |
| DEPARTMENT OF REVENUE | PO BOX 29009 | | | | PHOENIX | AZ | 85038-9009 |
| DEPARTMENT OF REVENUE | STATE CAPITOL ANX | 1375 SHERMAN STREET | | | DENVER | CO | 80261-0001 |
| DEPARTMENT OF REVENUE & TAXATION | PO BOX 125 | | | | COLUMBIA | SC | 29214-0001 |
| DEPARTMENT OF REVENUE ADMINISTRATION | 45 CHENELL DR | | | | CONCORD | NH | 03301-8541 |
| DEPARTMENT OF REVENUE ADMINISTRATION | DIRECTOR: PIERRE BOISVERT | PO BOX 454 | COLLECTION DIVISION | | CONCORD | NH | 03302-0454 |
| DEPARTMENT OF REVENUE AND FINANCE | PO BOX 10457 | HOOVER BUILDING | | | DES MOINES | IA | 50306-0457 |
| DEPARTMENT OF REVENUE AND TAXATION | BUILDING 13-1 MARINER AVENUE | TIYAN | | | BARRIGADA | GU | 96913 |
| DEPARTMENT OF REVENUE SERVICES | 92 FARMINGTON AVE | | | | HARTFORD | CT | 06105-3704 |
| DEPARTMENT OF SANITATION, NEW YORK CITY | SPIRO KATTAN | 52-07 58TH ST. 2ND FLOOR | | | WOODSIDE | NY | 11377 |
| DEPARTMENT OF STATE HIGHWAYS | JOHN P. BAKER | TWO NORTH PLAZA | | | JACKSON | MI | 49202 |
| DEPARTMENT OF STATE TREASURER | 325 NORTH SALISBURY STREET | | | | RALEIGH | NC | 27603 |
| DEPARTMENT OF TAX & REVENUE | PO BOX 3784 | TAXPAYER SERVICES DIVISION | | | CHARLESTON | WV | 25337-3784 |
| DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY | SUITE 1202 WEST TOWER | | | CARSON CITY | NV | 89706 |
| DEPARTMENT OF TAXATION | 2220 W BROAD ST | | | | RICHMOND | VA | 23220-2008 |
| DEPARTMENT OF TAXATION | 830 FREEWAY DR N | | | | COLUMBUS | OH | 43266-0001 |
| DEPARTMENT OF TAXATION | PO BOX 259 | | | | HONOLULU | HI | 96809-0259 |
| DEPARTMENT OF TAXATION AND FINANCE | 8 ROOM 501 DEPT BLDG | TAXPAYER ASSISTANCE BUREAU/ W.A. HARRIMAN CAMPUS | | | ALBANY | NY | 12227-0001 |
| DEPARTMENT OF TAXES | 109 STATE STREET | TAXPAYER SERVICES | | | MONTPELIER | VT | 05602 |
| DEPARTMENT OF THE TREASURY | ATTN: OFFICE OF GENERAL COUNSEL | 1500 PENNSYLVANIA AVENUE, NW | | | WASHINGTON | DC | 20220 |
| DEPARTMENT OF THE TREASURY | PO BOX 2 | WADE HAMPTON OFFICE BUILDING | | | TRENTON | NJ | 08625-0002 |
| DEPARTMENT OF TRANSPORTATION- ENVIRONMENTAL SERVICES | REGION 10 | PO BOX 47331 | 310 MAPLE PARK AVENUE SE | | OLYMPIA | WA | 98504-7331 |
| DEPARTMENT OF TREASURY | 430 W ALLEGAN ST | TREASURY BUILDING | | | LANSING | MI | 48922-0001 |
| DEPARTMENT OF TREASURY | PO BOX S | | | | SAN JUAN | PR | 00905 |
| DEPARTMENT OF WORKFORCE DEVELOPMENT | 10 N SENATE AVE | | | | INDIANAPOLIS | IN | 46204-2201 |
| DEPARTMENT OF WORKFORCE DEVELOPMENT | 201 E WASHINGTON AVE | DRAWER 7942, GEF 1 | | | MADISON | WI | 53703-2866 |
| DEPARTMENT OF WORKFORCE SERVICES | PO BOX 45233 | 140 EAST 300 SOUTH | | | SALT LAKE CITY | UT | 84145-0233 |
| DEPAULA CHEVROLET-HUMMER, INC. | 785 CENTRAL AVE | | | | ALBANY | NY | 12206-1501 |
| DEPENDABLE SEWER CLEANING | 515 S HENRY ST | | | | BAY CITY | MI | 48706-4718 |
| DEPO AUTO PARTS INDUSTRIAL LTD CO | 20-3 NAN SHIH LN TOU NAN | | | TAIWAN 50564 TAIWAN | | | |
| DEPOT GARAGE | 435 4TH AVE | | | | GUSTINE | CA | 95322-1145 |
| DEPRIEST GMC TRUCK SALES & TRUCKING, INC. | 40440 US HWY 2 | | | | CHINOOK | MT | 59523 |
| DEPT. OF FINANCE AND ADMIN | CORPORATION INCOME TAX SECTION | PO BOX 949 | | | LITTLE ROCK | AR | 72203-0949 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEPUTY GENERAL TREASURER FOR FINANCE | KENNETH GOODREAU, CMT | 40 FOUNTAIN ST FL 8 | | | PROVIDENCE | RI | 02903-1800 |
| DERBY CELLULAR PRODUCTS INC | CHUCK DRABEK | PO BOX 277 | 150 ROOSEVELT DR / | | DERBY | CT | 06418-0277 |
| DERBY CELLULAR PRODUCTS INC | CHUCK DRABEK | PO BOX 277 | 150 ROOSEVELT DR / | | EVANS CITY | PA | 16033-0277 |
| DERBY FABRICATING LLC | 4500 PRODUCE RD | | | | LOUISVILLE | KY | 40218-3058 |
| DERBY FABRICATING LLC | BRENT SMITH X265 | 5800 FERN VALLEY ROAD | | | LOUISVILLE | KY | 40228 |
| DERBY FABRICATING LLC | BRENT SMITH X265 | 5800 FERN VALLEY ROAD | | | STATESVILLE | NC | |
| DERBY FABRICATING LLC | PATTY DODGE | 1528 FAIR RD. | | | AUSTINBURG | OH | 44010 |
| DERBY FABRICATING LLC | PATTY DODGE | 1528 FAIR RD | | | SIDNEY | OH | 45365-8906 |
| DEREK SCOTT'S AUTO PARK | 4556 S STATE HIGHWAY 6 | | | | HEARNE | TX | 77859-4032 |
| DEREK SELPH | DEREK SELPH | 1725 PAYNE AVE | | | BRENTWOOD | CA | 94513-4560 |
| DERST BAKING COMPANY | 1313 WEST 52ND ST | | | | SAVANNAH | GA | 31405 |
| DERUSSY MOTORS, INC. | 9050 HIGHWAY 603 | | | | WAVELAND | MS | 39576-2660 |
| DESALVO-TRIPLETT CHEVROLET, INC. | 418 W CHESTNUT ST | | | | MARIANNA | AR | 72360-2115 |
| DESERT AUTO PLAZA | 602 WAKE AVE | | | | EL CENTRO | CA | 92243-9543 |
| DESERT BUICK GMC PONTIAC | 6400 W SAHARA AVE | | | | LAS VEGAS | NV | 89146-3033 |
| DESERT BUICK-GMC TRUCK, INC. | 2910 W CLEARWATER AVE | | | | KENNEWICK | WA | 99336-2943 |
| DESERT PONTIAC GMC BUICK | 330 N GIBSON RD | | | | HENDERSON | NV | 89014-6702 |
| DESERT PUBLICATIONS | 303 N INDIAN CANYON DR | | | | PALM SPRINGS | CA | 92262-6015 |
| DESERT SUN AUTO INTERIORS | CAROL FARIAS | 14475 IROQUOIS RD | | | APPLE VALLEY | CA | 92307-3518 |
| DESERT SUN MOTORS, INC. | 2600 N WHITE SANDS BLVD | | | | ALAMOGORDO | NM | 88310-6118 |
| DESERT SUN ROSWELL, INC. | 2601 W 2ND ST | | | | ROSWELL | NM | 88201-1266 |
| DESERT SUN ROSWELL, INC. | 46 MARBLE CANYON DR | | | | ALAMOGORDO | NM | 88310-4191 |
| DESHLER GROUP INC | 1120 CIC DR | | | | LOGAN | OH | 43138 |
| DESHLER GROUP INC | 25899 WEST 12 MILE ROAD # | | | | SOUTHFIELD | MI | 48034 |
| DESHLER GROUP INC | 300 S CHESTNUT ST | | | | DESHLER | OH | 43516-1043 |
| DESHLER GROUP INC | 34450 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1308 |
| DESHLER GROUP INC | LINDSEY OSGOOD | FAX # 419-278-6707 | 308 CHESTNUT ST. | | MILLDALE | CT | |
| DESHLER GROUP INC | LINDSEY OSGOOD | FAX # 419-278-6707 | 308 CHESTNUT ST. | | DESHLER | OH | 43516 |
| DESHLER GROUP INC | TRUDY BEAL | PO BOX 1027 | | | SPARTA | WI | |
| DESIGN CREATIVE CONCEPTS, INC. | 1950 JIMMY DANIEL RD | | | | BOGART | GA | 30622-2203 |
| DESIGN INCENTIVES INC | 39325 PLYMOUTH RD STE 210 | | | | LIVONIA | MI | 48150-4531 |
| DESIGN JUG LLC (DATA STREAM) | TROY TAKACH | 2999 KSEL DR | | | SANDY | UT | 84092-3466 |
| DESIGN METAL INC | 10841 CAPITAL ST | | | | OAK PARK | MI | 48237-3147 |
| DESIGN RESEARCH & ANALYSIS | 2911 ELMHURST AVE | | | | ROYAL OAK | MI | 48073-4602 |
| DESIGN SYSTEMS INC | 38799 W 12 MILE RD STE 200 | | | | FARMINGTON HILLS | MI | 48331-2903 |
| DESIMONE CADILLAC | 1200 ROUTE 73 | | | | MOUNT LAUREL | NJ | 08054-2214 |
| DESIMONE CADILLAC FOR ARI | 1200 ROUTE 73 | | | | MOUNT LAUREL | NJ | 08054-2214 |
| DESMOND | DESMND ADAMS | 805 CATES STREET | # | | CHARLOTTE | NC | 28202 |
| DESOTO PARISH | PO BOX 927 | | | | MANSFIELD | LA | 71052-0927 |
| DESTINATION MEDIA | DAVID LEIDER | 280 MADISON AVE RM 805 | | | NEW YORK | NY | 10016-0805 |
| DESTINY AUTOMATION INC | 3230 BECK RD | | | | HOWELL | MI | 48843-6445 |
| DESTINY INC. LTD. | 6556 OAK RD | | | | VASSAR | MI | 48768-9226 |
| DET NORSKE VERITAS | PO BOX 934927 | | | | ATLANTA | GA | 31193-4927 |
| DETAIL INDUSTRIES LLC | 5900 CROSS ROADS COMMERCE PARKWAY | | | | WYOMING | MI | 49519 |
| DETAIL TECHNOLOGIES, LLC | 5900 CROSS ROADS COMMERCE DR. SW | | | | WYOMING | MI | 49519 |
| DETECTION LOGIC | STELLA GONZALEZ | 7605 N SAN FERNANDO RD | | | BURBANK | CA | 91505-1073 |
| DETER MOTOR CO. | 100 E 2ND ST | | | | ATLANTIC | IA | 50022-1104 |
| DETROIT BOILER CO INC | 2931 BEAUFAIT ST | | | | DETROIT | MI | 48207-3401 |
| DETROIT BRD OF WTR COMISNRS | PO BOX 32711 | | | | DETROIT | MI | 48232-0711 |
| DETROIT BROACH CO | 2750 PALDAN DR | | | | AUBURN HILLS | MI | 48326-1826 |
| DETROIT DIESEL ALLISON - ACCTS. PAYABLE | 31 JUDSON - MAIL CODE 3105-04 | | | | PONTIAC | MI | 48343 |
| DETROIT EDISON | 2000 2ND AVE | | | | DETROIT | MI | 48226-1203 |
| DETROIT EDISON | 2800 LIVERNOIA | | | | TROY | MI | 48083 |
| DETROIT EDISON | 2800 LIVERNOIA | | | | TROY | MI | 48083 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DETROIT EDISON CO | 200 SECOND AVENUE | | | | DETROIT | MI | 48226 |
| DETROIT EDISON COMPANY | 12 MILE AND MOUND ROADS | | | | WARREN | MI | |
| DETROIT EDISON COMPANY | 2000 2ND AVE | | | | DETROIT | MI | 48226-1203 |
| DETROIT EDISON COMPANY | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202-3009 |
| DETROIT EDISON COMPANY | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202-3009 |
| DETROIT EDISON COMPANY | 767 FIFTH AVENUE | | | | NEW YORK | NY | 10153 |
| DETROIT EDISON COMPANY | ATTN: LEGAL - COMMERCIAL GROUP | 2000 2ND AVE | | | DETROIT | MI | 48226-1203 |
| DETROIT EDISON COMPANY | DIRECTOR OF RETAIL REAL ESTATE | 3044 W GRAND BLVD | | | DETROIT | MI | 48202-3009 |
| DETROIT EDISON COMPANY | PO BOX 200 | MC 482 B38 C96 | | | DETROIT | MI | 48265-2000 |
| DETROIT EDISON COMPANY | TONDA ROBERSON | 3300 GENERAL MOTORS RD | MC 483 323 206 | | MILFORD | MI | 48380-3726 |
| DETROIT EDISON/RML100 SHOP | 7940 LIVERNOIS AVE | | | | DETROIT | MI | 48210-1167 |
| DETROIT ELECTRO-COATINGS CO LLC | 2599 22ND ST | | | | DETROIT | MI | 48216-1076 |
| DETROIT ENGINEERED PRODUCTS INC | 560 KIRTS BLVD STE 103 | | | | TROY | MI | 48084-4141 |
| DETROIT HEADING LLC | 6421 LYNCH RD | | | | DETROIT | MI | 48234-4140 |
| DETROIT HEADING LLC | ROBERT THOMPSON | C/O JMA LOGISTICS LLC | 28301 SCHOOLCRAFT ROAD | | ROMULUS | MI | 48174 |
| DETROIT HOTEL SERVICES, INC. | BOB FARMERY | 10400 FERNWOOD RD | | | BETHESDA | MD | 20817-1102 |
| DETROIT HUMMER | 21399 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-4216 |
| DETROIT INSURANCE AGENCY | 502 FISHER BUILDING | | | | DETROIT | MI | 48201 |
| DETROIT IRON | JIM STYLES | 6825 BEATTY DR | | | AUSTIN | TX | 78749-4190 |
| DETROIT MATERIALS SERVICES LLC | ERIC LEWIS | 13281 MERRIMAN RD | | | KENTWOOD | MI | 49512 |
| DETROIT MEDIA PARTNERSHIP | 615 W LAFAYETTE BLVD | | | | DETROIT | MI | 48226-3124 |
| DETROIT MOTORS S.A. | 58-60 SPIROU PATSI STREET | | | ATHENS 11855 GREECE | | | |
| DETROIT NAME PLATE ETCHING | 13000 CAPITAL ST | | | | OAK PARK | MI | 48237-3125 |
| DETROIT NAME PLATE ETCHING | GREG RIVARD | 13000 CAPITAL AVE | | | GOSHEN | IN | 46526 |
| DETROIT PUMP & MFG CO | 306 MART ST SW | | | | GRAND RAPIDS | MI | 49548-1015 |
| DETROIT PUMP & MFG CO | 450 FAIR ST STE D | | | | FERNDALE | MI | 48220-2955 |
| DETROIT STEEL GROUP INC | 916 S WASHINGTON AVE | | | | ROYAL OAK | MI | 48067-3216 |
| DETROIT TECHNOLOGIES INC | 1175 CROOKS RD | | | | TROY | MI | 48084-7136 |
| DETROIT TECHNOLOGIES INC | 125 ALLIED RD | | | | AUBURN | ME | 04210 |
| DETROIT TECHNOLOGIES INC | 1350 RANKIN DR | | | | TROY | MI | 48083-2826 |
| DETROIT TECHNOLOGIES INC | 1620 FERGUSON CT | | | | SIDNEY | OH | 45365 |
| DETROIT TECHNOLOGIES INC | 32500 TELEGRAPH RD STE 1040 | | | | BINGHAM FARMS | MI | 48025-2406 |
| DETROIT TECHNOLOGIES INC | 4521 W MOUNT HOPE HWY | | | | LANSING | MI | 48917-9501 |
| DETROIT TECHNOLOGIES INC | 50413 UTICA DR | | | | SHELBY TOWNSHIP | MI | 48315-3211 |
| DETROIT TECHNOLOGIES INC | 50543 UTICA DR | | | | SHELBY TOWNSHIP | MI | 48315-3286 |
| DETROIT TECHNOLOGIES INC | BARBARA DUGUAY | 114 PACKHAM AVE, UNIT 1 | | EL SALTO JA 45680 MEXICO | | | |
| DETROIT TECHNOLOGIES INC | BARBARA DUGUAY | 1630 FERGUSON CT | | | SIDNEY | OH | 45365-9398 |
| DETROIT TECHNOLOGIES INC | BARBARA DUGUAY | 1630 FERGUSON WAY | | | LEXINGTON | MI | |
| DETROIT TECHNOLOGIES INC | STEVE ZACHARIAS X214 | 4521 W MOUNT HOPE HWY | | | LANSING | MI | 48917-9501 |
| DETROIT TECHNOLOGIES INC | STEVE ZACHARIAS X214 | 4521 W. MOUNT HOPE ROAD | | | SIDNEY | OH | 45365 |
| DETROIT TECHNOLOGIES INC | TOM FAIRGRIEVE | C/O MOLD MASTERS CO | 1455 IMLAY CITY ROAD | | SUFFIELD | CT | 06078 |
| DETROIT TECHNOLOGIES INC | TOM FAIRGRIEVE | 10 WASHINGTON ST. | | | WARSAW | IN | 46580 |
| DETROIT TECHNOLOGIES INC | TOM FAIRGRIEVE X202 | 50413 UTICA DR | C/O CENTURY PLATICS INC | | SHELBY TWP | MI | 48315-3211 |
| DETROIT TECHNOLOGIES INC | TOM FAIRGRIEVE X202 | C/O CENTURY PLATICS INC | 50413 UTICA DRIVE | | HORSE CAVE | KY | 42749 |
| DETROIT TECHNOLOGIES INC | TOM FAIRGRIEVE X202 | C/O DTI PLASTIC PRODUCTS | 50543 UTICA DR | DONGGUAN CHINA (PEOPLE'S REP) | | | |
| DETROIT TESTING LABORATORY INC | 27485 GEORGE MERRELLI DR | | | | WARREN | MI | 48092-2761 |
| DETROIT TOOL METAL PRODUCTS CO | 949 BETHEL RD | | | | LEBANON | MO | 65536-9020 |
| DETROIT TUBULAR RIVET INC | GERALD KEAST | 1213 GROVE STREET | | ROTENBURG GERMANY | | | |
| DETROIT, MI | 2 WOODWARD AVE. | | | | DETROIT | MI | 48226 |
| DEUBLIN CO | 2050 NORMAN DR S | | | | WAUKEGAN | IL | 60085-6747 |
| DEUR-SPEET MOTORS, INC. | 33 W DAYTON ST | | | | FREMONT | MI | 49412-1110 |
| DEUTSCHE BANK AG | ATTN: STUART HARDING | 1 GREAT WINCHESTER ST | | LONDON EC2N 2DB ENGLAND | | | |
| DEUTSCHE BANK AG | NEW YORK BRANCH AS COTTATERAL AGENT | 60 WALL STREET | 25TH FLOOR | | NEW YORK | NY | 10005 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | AS COLLATERAL AGENT | 60 WALL STREET | 25TH FLOOR | | NEW YORK | NY | 10005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEUTSCHE POST AG | DAVE RUMLER | 570 POLARIS PRKWY | | | WESTERVILLE | OH | 43082 |
| DEUTSCHE POST AG | RANDY PEOPLES | 1201 SOUTH PINE ISLAND ROAD | | | PLANTATION | FL | |
| DEUTSCHE POST AG | STEPHEN HOFF | 17330 PRESTON ROAD, #200C | | | DALLAS | TX | 75252 |
| DEUTSCHE TELEKOM AG | 3499 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309-3240 |
| DEUTSCHE TELEKOM AG | 39500 HIGH POINTE BLVD STE 325 | | | | NOVI | MI | 48375-5500 |
| DEVAN LOWE, INC. | 1151 GAULT AVE S | | | | FORT PAYNE | AL | 35967-4973 |
| DEVCON SECURITY SERVICES CORP. | KEITH GODSEY | 3880 N 28TH TERRACE | | | HOLLYWOOD | AL | |
| DEVELOPMENTAL DISABILITY RESOURCE CENTER | JAMES VAN HARTE | 16611 SO. GOLDEN RD. | | | LAKEWOOD | CO | |
| DEVEREAUX MOTOR SALES, INC. | 230 BUFFALO ST | | | | FREEPORT | PA | 16229-1330 |
| DEVIN HILL | DEVIN HILL | 1541 KENT WAY | | | MODESTO | CA | 95355-3131 |
| DEVINCK'S, INC. | 1525 BROADWAY ST | | | | SUPERIOR | WI | 54880-1619 |
| DEVOE CADILLAC | 4100 TAMIAMI TRL N | | | | NAPLES | FL | 34103-3197 |
| DEVOE CHEVROLET | 1816 S PARK AVE | | | | ALEXANDRIA | IN | 46001-8192 |
| DEVOE HUMMER | 28450 S TAMIAMI TRL | | | | BONITA SPRINGS | FL | 34134-3210 |
| DEVOE PONTIAC-BUICK-GMC | 1410-1411 SOLANA RD. | | | | NAPLES | FL | |
| DEVOE PONTIAC-BUICK-GMC | 28450 S TAMIAMI TRL | | | | BONITA SPRINGS | FL | 34134-3210 |
| DEVOE PONTIAC-BUICK-GMC OF NAPLES | 2601 AIRPORT RD S | | | | NAPLES | FL | 34112-4855 |
| DEVOE SAAB | 1411 SOLANA RD | | | | NAPLES | FL | 34103-3356 |
| DEVOE SAAB | 4100 TAMIAMI TRL N | | | | NAPLES | FL | 34103-3197 |
| DEVOE SAAB SERVICE | 28450 S TAMIAMI TRL | | | | BONITA SPRINGS | FL | 34134-3210 |
| DEVON ENERGY | JIMMY BUNN | 20 N BROADWAY AVE STE 1500 | | | OKLAHOMA CITY | OK | 73102-8296 |
| DEVORE CHEVROLET, BUICK, PONTIAC, G | 1705 N LINCOLN ST | | | | KNOXVILLE | IA | 50138-3457 |
| DEVORE CHEVROLET, BUICK, PONTIAC, GMC | 1705 N LINCOLN ST | | | | KNOXVILLE | IA | 50138-3457 |
| DEW CADILLAC, INC. | 3333 GANDY BLVD | | | | PINELLAS PARK | FL | 33781-2655 |
| DEW CADILLAC, INC. DBA DEW HUMMER | 3333 GANDY BLVD | | | | PINELLAS PARK | FL | 33781-2655 |
| DEW ENGINEERING AND DEVELOPMENT LIMITED | 3429 HAWTHORNE RD | | OTTAWA ON K1G4 CANADA | | | | |
| DEWAL INDUSTRIES INC | STEVE ETZEL | 15 RAYTRAINOR DR PO BOX 372 | | | ROMEO | MI | |
| DEWEY BARBER CHEVROLET, INC. | 9694 HWY 31 N | | | | WARRIOR | AL | 35180 |
| DEWEY BARBER CHEVROLET, INC. | 9694 HWY 31 N | | | | WARRIOR | AL | |
| DEWEY GRIFFIN PONTIAC-BUICK-GMC-SUB | 1800 IOWA ST | | | | BELLINGHAM | WA | 98229-4759 |
| DEWEY GRIFFIN PONTIAC-BUICK-GMC-SUBARU | 1800 IOWA ST | | | | BELLINGHAM | WA | 98229-4759 |
| DEWITT'S REPRODUCTIONS INC. | THOMAS DEWITT | 1275 GRAND OAKS DR | | | HOWELL | MI | 48843-8578 |
| DEWOLFE MUSIC LIBRARY | 25 WEST 45TH STREET, SUITE 801 | | | | NEW YORK | NY | 10036 |
| DEXTER STAMPING CO | ANGELICA LOSEY X108 | 69 ENTERPRISE DR | | | ANN ARBOR | MI | 48103-9503 |
| DEXTER STAMPING CO | ANGELICA LOSEY X108 | 69 ENTERPRISE DRIVE | | | BLUFFTON | IN | 46714 |
| DEY CHEVROLET, INC. | 15 MEADOW ST | | | | CLINTON | NY | 13323-1617 |
| DG FASTCHANNEL INC | 750 W JOHN CARPENTER FWY STE 7 | | | | IRVING | TX | 75039 |
| DG FASTCHANNEL INC | PO BOX 951392 | | | | DALLAS | TX | 75395-1392 |
| DG PONTIAC, INC | 77 FOWLER ST | | | | PORT JERVIS | NY | 12771-2003 |
| DH KOREA CO LTD | 12-3 SODONG-RI EUMBONG-MYEON | | ASAN-SI KR 336-864 KOREA (REP) | | | | |
| DHL GLOBAL FORWARDING | 1825 ALSTEP DRIVE | | MISSISSAUGA ON L5S 1Y5 CANADA | | | | |
| DI CLEMENTE ENGINEERING INC | 28105 GREENFIELD RD STE 200 | | | | SOUTHFIELD | MI | 48076-3046 |
| DI PRIZIO GMC TRUCKS, INC. | 10 KINGS HWY ROUTE 153 | | | | MIDDLETON | NH | 03887 |
| DIAGNOSTIC INSTRUMENTS INC | 6510 BURROUGHS AVE | | | | STERLING HEIGHTS | MI | 48314-2133 |
| DIAGRAPH CORP | 1 RESEARCH PARK DR | | | | SAINT CHARLES | MO | 63304-5685 |
| DIAMOND AUTOMATION LTD | 5096 N CANAL RD | PO BOX 37 | | | DIMONDALE | MI | 48821-9725 |
| DIAMOND BUICK PONTIAC GMC CADILLAC | 768 WASHINGTON ST | | | | AUBURN | MA | 01501-2708 |
| DIAMOND BUICK PONTIAC GMC CADILLAC LLC | 768 WASHINGTON ST | | | | AUBURN | MA | 01501-2708 |
| DIAMOND CHEVROLET, INC. | 520 PARK AVE | | | | WORCESTER | MA | 01603-2535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIAMOND ELECTRIC (SUZHOU) MFG | NO 145 YANGPU ROAD SUZHOU INDUSTRI | | | SUZHOU  JIANGSU 215126 CHINA (PEOPLE'S REP) | | | |
| DIAMOND ELECTRIC MANUFACTURING CORP | 110 RESEARCH PKWY | | | | DUNDEE | MI | 48131-9777 |
| DIAMOND ELECTRIC MANUFACTURING CORP | RTE 62 | ELEANOR INDUSTRIAL PARK | | | ELEANOR | WV | 25070 |
| DIAMOND HILLS AUTO GROUP, INC. | 4545 W RAMSEY ST | | | | BANNING | CA | 92220-3309 |
| DIAMOND R.V. CENTRE, INC. | 164 WEST ST | | | | WEST HATFIELD | MA | 01088-9524 |
| DIAMOND SPRINGS | 1210 ALLEGHANY ST | PO BOX 667887 | | | CHARLOTTE | NC | 28208-3892 |
| DIAMONDBACK AUTOMOTIVE ACCESSORIES | ETHAN WENDLE | 200 SHADYLANE DR | | | PHILIPSBURG | PA | 16866-1942 |
| DIANE E. GIBBONS | BUCKS COUNTY COURTHOUSE OFFICE OF THE DISTRICT ATTORNEY | 55 E COURT ST | | | DOYLESTOWN | PA | 18901-4318 |
| DIANE KRENIK | DOUG BEHL | 228 COMMERCIAL ST., #424 | | | NEVADA CITY | CA | 95959 |
| DIANE M. RANDO | DIANE | 2255 EMERY ST APT A | | | LONGMONT | CO | 80501-1400 |
| DIANE SAUER CHEVROLET, INC. | 700 NILES RD SE | | | | WARREN | OH | 44483-5951 |
| DICARTA, INC. | 1 CIRCLE STAR WAY | | | | SAN CARLOS | CA | 94070 |
| DICASTAL ACCESSORY GROUP LLC | 1100 N OPDYKE RD STE 100 | | | | AUBURN HILLS | MI | 48326-2637 |
| DICHTUNGSTECHNIK G BRUSS GMBH & CO | 600 PROGRESS DR | | | | RUSSELL SPRINGS | KY | 42642-4603 |
| DICHTUNGSTECHNIK G BRUSS GMBH & CO | ESTANISLAO LABAIRU 12 | | | DURANGO ES 48200 SPAIN | | | |
| DICHTUNGSTECHNIK G BRUSS GMBH & CO | FINISKLIN RD | | | SLIGO IE 00000 IRELAND | | | |
| DICHTUNGSTECHNIK G BRUSS GMBH & CO | FRANK THONE | G BRUSS GMBH & CO KG | SCHULTWIETE 12 | | LITITZ | PA | 17543 |
| DICHTUNGSTECHNIK G BRUSS GMBH & CO | FRANK THONE | G BRUSS GMBH & CO KG | SCHULTWIETE 12 | | HOISDORF 22955 | DE | |
| DICHTUNGSTECHNIK G BRUSS GMBH & CO | KIM BRENNER | 600 PROGRESS DR | | | RUSSELL SPRINGS | KY | 42642-4603 |
| DICHTUNGSTECHNIK G BRUSS GMBH & CO | KIM BRENNER | 600 PROGRESS DRIVE | | | LOCKPORT | NY | 14094 |
| DICHTUNGSTECHNIK G BRUSS GMBH & CO | KIM BRENNER | ESTANISLAO LABAIRU 12 | | | PORTLAND | ME | 04102 |
| DICHTUNGSTECHNIK G BRUSS GMBH & CO | KIM BRENNER | FINISKLIN ROAD | | | GRAND HAVEN | MI | 49417 |
| DICHTUNGSTECHNIK G BRUSS GMBH & CO | SCHULTWIETE 12 | | | HOISDORF SH 22955 GERMANY | | | |
| DICHTUNGSTECHNIK WALLSTABE & SCHNEI | STRASSE DER DICHTUNGSTECHNIK 2 | | | NIEDERWINKLING BY 94559 GERMANY | | | |
| DICK BAILEY MOTORS, INC. | 515 E 6TH ST | | | | OKMULGEE | OK | 74447-5520 |
| DICK BEARD CHEVROLET | 22 RIDGEWOOD AVE | | | | HYANNIS | MA | 02601-3025 |
| DICK BIGELOW CHEVROLET, INC. | 7800 BROADVIEW RD | | | | PARMA | OH | 44134-6705 |
| DICK C. WEAVER & SON, INC. | 515 N MAIN ST | | | | CULPEPER | VA | 22701-2607 |
| DICK EAZOR CHEVROLET-PONTIAC, INC. | 200 MAIN ST | | | | BROCKWAY | PA | 15824-1042 |
| DICK GENTHE CHEVROLET, INC. | 15600 EUREKA RD | | | | SOUTHGATE | MI | 48195-2624 |
| DICK IDE PONTIAC-HONDA | 875 PANORAMA TRL S | | | | ROCHESTER | NY | 14625-2309 |
| DICK KRIEG MOTORS, INC. | 1648 W US HIGHWAY 421 | | | | DELPHI | IN | 46923-8152 |
| DICK MORRIS CHEVROLET, INC. | 2199 HAGGERTY HWY | | | | COMMERCE TOWNSHIP | MI | 48390-1714 |
| DICK MYERS CHEVROLET PONTIAC | 14171 SPOTSWOOD TRL | | | | ELKTON | VA | 22827-3272 |
| DICK NEUVILLE PONTIAC-BUICK, INC. | 1830 8TH ST S | | | | WISCONSIN RAPIDS | WI | 54494-5270 |
| DICK NORRIS BUICK PONTIAC GMC, INC. | 30777 US HIGHWAY 19 N | | | | PALM HARBOR | FL | 34684-4479 |
| DICK NORRIS PONTIAC GMC | 19320 US HIGHWAY 19 N | | | | CLEARWATER | FL | 33764-3176 |
| DICK OLSON MOTORS, INC. | 84601 OLSON AVE | | | | MADELIA | MN | 56062-6109 |
| DICK POULIN CHEVROLET-OLDS. | 401 N MAIN ST | | | | ROCHESTER | NH | 03867-4350 |
| DICK SHIRLEY CHEVROLET-CADILLAC | 2616 ALAMANCE RD | | | | BURLINGTON | NC | 27215-6256 |
| DICK SMITH CHEVROLET INC. | 1601 HIGHWAY 52 | | | | MONCKS CORNER | SC | 29461-5009 |
| DICK WICKSTROM CHEVROLET INC | 555 E IRVING PARK RD | | | | ROSELLE | IL | 60172-2301 |
| DICK WILSON PONTIAC-BUICK-GMC TRUCK | 1099 N MAIN ST | | | | BOWLING GREEN | OH | 43402-1302 |
| DICK WILSON PONTIAC-BUICK-GMC TRUCK, INC. | 1099 N MAIN ST | | | | BOWLING GREEN | OH | 43402-1302 |
| DICKINSON WRIGHT PLLC | ATT: COLLEEN M. SWEENEY, ESQ. | ATTY FOR MAGNA INTERNATIONAL, INC. | 424 CHURCH STREET, SUITE 1401 | | NASHVILLE | TN | 37219 |
| DICKINSON WRIGHT PLLC | ATT: COLLEEN M. SWEENEY, ESQ. | ATTY FOR JOHNSON CONTROLS, INC. | 424 CHURCH STREET, SUITE 1401 | | NASHVILLE | TN | 37219 |
| DICKINSON WRIGHT PLLC | ATT: DAWN R. COPLEY, ESQ. | ATTY FOR JOHNSON CONTROLS | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 |
| DICKINSON WRIGHT PLLC | ATT: DAWN R. COPLEY, ESQ. | ATTY FOR MAGNA INTERNATIONAL, INC. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DICKINSON WRIGHT PLLC | ATT: DORON YITZCHAKI, ESQ. | ATTY FOR JOHNSON CONTROLS, INC. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48101 |
| DICKINSON WRIGHT PLLC | ATT: DORON YITZCHAKI, ESQ. | ATTY FOR MAGNA INTERNATIONAL, INC. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48101 |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. | ATTY FOR MAGNA INTERNATIONAL, INC. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. | ATTY FOR DEALER SERVICES GROUP, A DIVISION OF ADP | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. | ATTY FOR RHYTHM NORTH AMERICA | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. | ATTY FOR NILES AMERICA WINTECH | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. | ATTY FOR SUMITOMO ELECTRIC WIRING SYSTEMS, INC. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. | ATTY FOR VISTEON CORPORATION | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. | ATTY FOR ADVICS NORTH AMERICA, INC. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. | ATTY FOR AISIN HOLDINGS OF AMERICA, INC. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. | ATTY FOR YOROZU AMERICA CORPORATION | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. | ATTY FOR YAZAKI NORTH AMERICA, INC. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 |
| DICKINSON WRIGHT PLLC | ATT: KERRY MASTERS EWALD, ESQ. | ATTY FOR JOHNSON CONTROLS, INC. | 424 CHURCH STREET, SUITE 1401 | | NASHVILLE | TN | 37219 |
| DICKINSON WRIGHT PLLC | ATT: KERRY MASTERS EWALD, ESQ. | ATTY FOR MAGNA INTERNATIONAL | 424 CHURCH STREET, SUITE 1401 | | NASHVILLE | TN | 37219 |
| DICKINSON WRIGHT PLLC | ATT: MICHAEL C. HAMMER, ESQ. | ATTY FOR ADVICS NORTH AMERICA, INC. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 |
| DICKINSON WRIGHT PLLC | ATT: MICHAEL C. HAMMER, ESQ. | ATTY FOR JOHNSON CONTROLS, INC. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 |
| DICKINSON WRIGHT PLLC | ATT: MICHAEL C. HAMMER, ESQ. | ATTY FOR VISTEON CORPORATION | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 |
| DICKINSON WRIGHT PLLC | ATT: MICHAEL C. HAMMER, ESQ. | ATTY FOR SUMITOMO ELECTRIC WIRING SYSTEMS, INC. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 |
| DICKINSON WRIGHT PLLC | ATT: MICHAEL C. HAMMER, ESQ. | ATTY FOR YAZAKI NORTH AMERICA, INC. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 |
| DICKINSON WRIGHT PLLC | ATT: MICHAEL C. HAMMER, ESQ. | ATTY FOR YOROZU AMERICA CORPORATION | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 |
| DICKINSON WRIGHT PLLC | ATT: MICHAEL C. HAMMER, ESQ. | ATTY FOR RHYTHM NORTH AMERICA | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 |
| DICKINSON WRIGHT PLLC | ATT: MICHAEL C. HAMMER, ESQ. | ATTY FOR AISIN HOLDINGS OF AMERICA, INC. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 |
| DICKINSON WRIGHT PLLC | ATT: MICHAEL C. HAMMER, ESQ. | ATTY FOR NILES MAERICA WINTECH | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 |
| DICKINSON WRIGHT PLLC | ATT: MICHAEL C. HAMMER, ESQ. | ATTY FOR DEALER SERVICES GROUP, A DIV OF ADP | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 |
| DICKINSON WRIGHT, PLLC | ATT: JAMES A. PIEMMONS, ESQ. | ATTY FOR JOHNSON CONTROLS, INC. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 |
| DICKINSON WRIGHT, PLLC | ATT: MICHAEL C. HAMMER, ESQ. | ATTY FOR MAGNA INTERNATIONAL, INC. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 |
| DICONZA LAW P.C. | ATT: GERARD DICONZA, ESQ. | ATTY FOR ARCADIS U.S., INC. | 630 THIRD AVENUE, 7TH FLOOR | | NEW YORK | NY | 10017 |
| DIE CAST DIE & MOLD INC | 26437 SOUTHPOINT RD | PO BOX 610 | | | PERRYSBURG | OH | 43551-1371 |
| DIE CUT TECHNOLOGIES INC | 10943 LEROY DR | | | | NORTHGLENN | CO | 80233-3615 |
| DIE-NAMIC INC | 7565 HAGGERTY RD | | | | VAN BUREN TWP | MI | 48111-1601 |
| DIEBOLD | PO BOX 8230 | | | | CANTON | OH | 44711-8230 |
| DIEBOLD, INC. | LINDA TAYLOR | 5995 MAYFAIR RD | | | NORTH CANTON | OH | 44720-1550 |
| DIEBOLT INTERNATIONAL INC | 43850 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170-2598 |
| DIECKHAUS MOTORS, INC. | 5011 BRISTOL PIKE | | | | BRISTOL | PA | 19007 |
| DIEFFENBACH CHEVROLET-CADILLAC-PONT | 1209 E BROAD AVE | | | | ROCKINGHAM | NC | 28379-4901 |
| DIEFFENBACH CHEVROLET-CADILLAC-PONTIAC-BUICK-GMC, INC. | 1209 E BROAD AVE | | | | ROCKINGHAM | NC | 28379-4901 |
| DIEHL CHEVROLET | 245 N MAIN ST | | | | SPRING GROVE | PA | 17362-1125 |
| DIEPHOLZ CHEVROLET, BUICK, PONTIAC, | 631 W LINCOLN AVE | | | | CHARLESTON | IL | 61920-2445 |
| DIEPHOLZ CHEVROLET, BUICK, PONTIAC, GMC, CADILLAC | 631 W LINCOLN AVE | | | | CHARLESTON | IL | 61920-2445 |
| DIESEL DEL PERU S.R. LTDA. | 385 | | LIMA 100 PERU | | | | |
| DIESEL ENGINE MANUFACTURING OF AMERICA, LTD. | VICE PRESIDENT, BUSINESS MANAGEMENT | 16323 SHOEMAKER AVE | | | CERRITOS | CA | 90703-2244 |
| DIESI MOTORS | 5853 I49 SERVICE RD S | | | | OPELOUSAS | LA | 70570 |
| DIESI MOTORS | 5853 I49 SERVICE RD S | | | | OPELOUSAS | LA | |
| DIETECH NORTH AMERICA LLC | 16630 EASTLAND ST | | | | ROSEVILLE | MI | 48066-2087 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIETECH TOOL & MFG INC | GARY ADAM CEO | 385 INDUSTRIAL PKY | | | SEYMOUR | IN | 47274 |
| DIETER BRUNNER | [NULL] | SEEBURGERSTRASSE 26 | | HAMM SWITZERLAND | HAMM | | |
| DIETOOL ENGINEERING COMPANY INC | 39555 I94 S SERVICE DR | | | | BELLEVILLE | MI | 48111 |
| DIETOOL ENGINEERING COMPANY INC | 4303 THREE MILE ROAD NW | | | | GRAND RAPIDS | MI | 49543 |
| DIETRICK, ROBERT CO INC | 9051 TECHNOLOGY DR | PO BOX 605 | | | FISHERS | IN | 46038-4544 |
| DIFEO BUICK-PONTIAC-GMC | 919 COMMUNIPAW AVE | | | | JERSEY CITY | NJ | 07304-1317 |
| DIFEO CHEVROLET OLDSMOBILE | 905 COMMUNIPAW AVE | | | | JERSEY CITY | NJ | 07304-1317 |
| DIGI-KEY CORP | 701 BROOKS AVE S | PO BOX 677 | | | THIEF RIVER FALLS | MN | 56701-2757 |
| DIGIRAD IMAGING SOLUTIONS | VIGIL LOTT | 13950 STOWE DRIVE | | | SAN DIEGO | CA | |
| DIGITAL MOTORWORKS INC | 8601 FM 2222 BLDG 2 STE 400 | | | | AUSTIN | TX | 78730 |
| DIGITAL RECOGNITION NETWORK | CORT DEHART | 320 HEMPHILL ST | | | FORT WORTH | TX | 76104-1130 |
| DILESCO CORP | STEVE BADALAMENTI | 1806 BEIDLER ST | | | PARK FOREST | IL | |
| DILLARD AND FOWLKES MOTOR COMPANY, | 251 HWY 62 W | | | | ASH FLAT | AR | |
| DILLARD AND FOWLKES MOTOR COMPANY, LLC | 251 HWY 62 W | | | | ASH FLAT | AR | 72513 |
| DILLARDS DEPT. STORE | RICHARD BLAIR | SIXTH & MAIN STREET | | | LITTLE ROCK | AR | |
| DILLON CHEVROLET, INC. | 54 MAIN ST | | | | GREENFIELD | MA | 01301-3238 |
| DIMENSION MACHINE ENGINEERING, L.L.C | 15773 LEONE DR. | | | | MACOMB | MI | 48042 |
| DIMENSION MACHINE TOOL INC | RON GIRLING | 24570 21 MILE ROAD | | | MARIANNA | AR | 72360 |
| DIMENSIONAL CONTROL SYSTEMS INC | 5400 LEGACY DR | | | | PLANO | TX | 75024-3105 |
| DIMENSIONAL VALIDATIONS INC | 5971 E EXECUTIVE DR | | | | WESTLAND | MI | 48185-1932 |
| DIMMITT CHEVROLET, INC. | 25485 US HIGHWAY 19 N | | | | CLEARWATER | FL | 33763-2161 |
| DIMMITT SAAB | 25191 US HIGHWAY 19 N | | | | CLEARWATER | FL | 33763-2102 |
| DINDAR AUTOS S.A. | 218 RUE MARIUS ET ARY LEBLOND | | SAINT PIERRE 97410 REUNION | | | | |
| DINO PUBLISHING | DOUGLAS LEIK | 350 W HUBBARD ST STE 400 | | | CHICAGO | IL | 60654-6900 |
| DINUBA AUTO CENTER, INC. | 2175 STEVENSON CT | | | | TULARE | CA | 93274-1370 |
| DIODOSIO MOTOR COMPANY | 1200 N SANTA FE AVE | | | | PUEBLO | CO | 81003-2842 |
| DIONEX CORP | 3000 LAKESIDE DR | | | | BANNOCKBURN | IL | 60015 |
| DIONNA MUSTYBROOK | MARK MUSTYBROOK | 811 27TH ST | | | SACRAMENTO | CA | 95816-4317 |
| DIPL.-ING. W.E. BEIER | DIPL.-ING. W.E. BEIER | DR.-VON DEN DRIESCH-STR.17, 52538 GANGELT | D-52538 GANGELT, GERMANY  D-52538 GERMANY | | | | |
| DIPL.-ING. W.E. BEIER | DR.-VON DEN DRIESCH-STR.17, 52538 GANGELT, GE | | GANGELT, GERMANY  52538 GERMANY | | | | |
| DIRECT AUTOMOTIVE GROUP, LLC | 547 WINSTON RD | | | | JONESVILLE | NC | 28642-2217 |
| DIRECT INTEGRATED TRANSPORT | JIM PARKER | 25 ROTHWELL ROAD | WINNIPEG MB R3B 0G4 CANADA | | | | |
| DIRECT SOURCING SOLUTIONS INC | 26261 EVERGREEN RD STE 250 | | | | SOUTHFIELD | MI | 48076-7518 |
| DIRECT SOURCING SOLUTIONS INC | PO BOX 3707 | MC 7L-62 | | | SEATTLE | WA | 98124-2207 |
| DIRECT TOOLING GROUP INC | 1143 ELECTRIC AVENUE | | | | WAYLAND | MI | 49348 |
| DIRECTED BUY TRACKING RECORD | NOT WITHSTANDING THE PARAGRAPH SET | | | | . | ZZ | . |
| DIRECTED ELEC/VISTA | 1 VIPER WAY | | | | VISTA | CA | 92081-7853 |
| DIRECTED ELECTRONICS, INC. | 1 VIPER WAY | | | | VISTA | CA | 92081-7853 |
| DIRECTOR OF REVENUE | PO BOX 1366 | SECRETARY OF STATE | | | JEFFERSON CITY | MO | 65102-1366 |
| DIRECTV & HOME SERVICE PROVIDERS OF DIRECTV | BRANDON MORRIS | 6501 E. BELLVIEW AVE | | | ENGLEWOOD | CO | |
| DIRECTV GROUP INC, THE | 2250 E IMPERIAL HWY | PO BOX 956 | | | EL SEGUNDO | CA | 90245 |
| DIRITO BROTHERS WALNUT CREEK SAAB | 2031 N BROADWAY | | | | WALNUT CREEK | CA | 94596-3709 |
| DIRK WALTZ BUICK-JEEP, INC. | 718 E BUTTLES ST | | | | MIDLAND | MI | 48640-5282 |
| DIRKES' INC. | 302 MAIN AVE S | | | | CHOTEAU | MT | |
| DIRKES' INC. | 302 MAIN AVE S | | | | CHOTEAU | MT | |
| DIRKS MOTOR COMPANY | 100 HIGHWAY 12 | | | | AKRON | IA | 51001-7721 |
| DIRKS SCREW PRODUCTS CO | 14490 23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48315-2916 |
| DIRKSEN SCREW PRODUCTS CO | FRANK BACHELDOR | 7545 N HAGGERTY RD | | | CANTON | MI | 48187-2435 |
| DIRKSEN SCREW PRODUCTS CO | FRANK BACHELDOR | 7545 N. HAGGERTY ROAD | | | NEW BRAUNFELS | TX | 78130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DISABOOM INC. | AARON MARTIN | 7730 E BELLEVIEW AVE STE A300 | | | GREENWOOD VILLAGE | CO | 80111-2619 |
| DISCH CHEVROLET | 57 WARD AVE | | | | MOOSUP | CT | 06354-1522 |
| DISCOUNT CAR & TRUCK RENTALS | 8420 E BUTHERUS DR STE 101 | | | | SCOTTSDALE | AZ | 85260-2595 |
| DISCOVERY BUICK-GMC TRUCK | 800 E PARK AVE | | | | ANACONDA | MT | 59711-2563 |
| DISCOVERY COMMUNICATIONS | 850 3RD AVENUE | | | | NEW YORK | NY | 10022 |
| DISCOVERY SERVICES | MIKE MCDONALD | LIND CENTER SUITE A 4980 S 118 | | | OMAHA | NE | |
| DISEXPORT INTERNACIONAL | SS 13 GMDAT | | | GMDAT COSTA RICA | | | |
| DISH NETWORK SERVICE LLC | ABE STEPHENSON | 9601 S MERIDIAN BLVD | | | ENGLEWOOD | CO | 80112-5905 |
| DISNEY ENTERPRISES, INC. | REGARDING DISNEY/PIXAR CARS FEATURE/MERCHANDISE | 500 S BUENA VISTA ST | | | BURBANK | CA | 91521-1 |
| DISTINCTIVE DETAILING BY PROFESSION | 22622 LAMBERT ST STE 305 | | | | LAKE FOREST | CA | 92630-1669 |
| DISTR. DE VEHIC. Y MAQ. DEL NORTE SA | 5334 | | | SAN JOSE COSTA RICA | | | |
| DISTRIBUIDORA AUTOS CAUTIN S.A.C. | 13720 | | | SANTIAGO CHILE | | | |
| DISTRIBUIDORES LACHNER & SAENZ S.A. | 10014 | | | SAN JOSE COSTA RICA | | | |
| DISTRIBUTION SERVICE TECHNOLOGIES | 25909 PALA STE 250 | | | | MISSION VIEJO | CA | 92691-7930 |
| DISTRICT ATTORNEY | SHERRI TIBBE | 110 E MARTIN LUTHER KING DR | | | SAN MARCOS | TX | 78666-5542 |
| DISTRICT ATTORNEY | TULSA COUNTY COURTHOUSE | 500 S DENVER AVE STE 900 | | | TULSA | OK | 74103-3871 |
| DISTRICT ATTORNEY GENERAL | JAMES BRUCE òJIMMYò DUNN | 125 COURT AVE STE 301E | | | SEVIERVILLE | TN | 37862-3583 |
| DISTRICT ATTORNEY GENERAL | WASHINGTON SQUARE SUITE 500 | 222 2ND AVENUE NORTH | | | NASHVILLE | TN | 37201 |
| DISTRICT JUSTICE ADMINISTRATION | DISTRICT ATTORNEY | 2 NORTH HIGH ST. SUITE 318, P.O. BOX 2748 | | | WEST CHESTER | PA | 19380 |
| DISTRICT OF COLUMBIA OFFICE OF TAX & REVENUE | CUSTOMER SERVICE CENTER | 941 NORTH CAPITOL STREET, NE | FIRST FLOOR | | WASHINGTON | DC | 20002 |
| DISTRICT OF COLUMBIA WATER & SEWER AUTHORITY | 125 O STREET SE BLDG C | | | | WASHINGTON | DC | 20003 |
| DISTRICT OF COLUMBIA WATER AND SEWER | OZ FULLER | 125 O STREET, SE, BUILDING "C" | | | WASHINGTON | DC | 20003 |
| DISTRICY ATTORNEY'S OFFICE, DAVID SAACKS | PROSECUTORIAL DISTRICT #14 | DURHAM COUNTY JUDICIAL BUILDING, 6TH FLOOR | | | DURHAM | NC | 27701 |
| DIVER CHEVROLET | 2101 PENNSYLVANIA AVE | | | | WILMINGTON | DE | 19806-2441 |
| DIVER NOMINEES PTY LTD | 96-108 NEWLANDS RD | | | RESERVOIR VI 3073 AUSTRALIA | | | |
| DIVERSIFIED DBA BUDGET RAC | PO BOX 598204 | | | | ORLANDO | FL | 32859 |
| DIVERSIFIED FLEET SERVICES | 31 W 356 DIEHL ROAD | | | | NAPERVILLE | IL | 60563 |
| DIVERSIFIED MACHINE INC | 28059 CENTER OAKS CT | | | | WIXOM | MI | 48393-3347 |
| DIVERSIFIED MACHINE INC | 5353 WILCOX ST | | | | MONTAGUE | MI | 49437-1566 |
| DIVERSIFIED MACHINE INC | CLAIR BOND | 2039 S. LENOX | | SEVENOAKS KENT GREAT BRITAIN | | | |
| DIVERSIFIED MACHINE INC | DON KREILACH | 2280 W. GRAND RIVER | | RAMOS ARIZPE CZ 25947 MEXICO | | | |
| DIVERSIFIED MACHINE INC | EARL WISE | 5353 WILCOX ST | | | DETROIT | MI | 48223 |
| DIVERSIFIED MACHINE INC | EARL WISE | 5353 WILCOX ST | | | MONTAGUE | MI | 49437-1566 |
| DIVERSIFIED MACHINE INC | RR 1 STATE RD 54 E | | | | BLOOMFIELD | IN | 47424 |
| DIVERSIFIED MACINE MILWAUKEE INC | 2039 S LENOX ST | | | | MILWAUKEE | WI | 53207-1209 |
| DIVERSIFIED MACINE MILWAUKEE INC | EARL WISE | 2039 S LENOX ST | | | MILWAUKEE | WI | 53207-1209 |
| DIVERSIFIED MACINE MILWAUKEE INC | EARL WISE | 2039 S. LENOX STREET | | | NEVADA | MO | 64772 |
| DIVERSIFIED MAINTENANCE SVCS INC | 2320 PULLMAN ST | | | | SANTA ANA | CA | 92705-5507 |
| DIVERSIFIED PLASTICS CORP | 108-120 W MT VERNON RD | | | | NIXA | MO | 65714 |
| DIVERSIFIED PLASTICS CORP | SKIP AUSTIN | P.O.BOX 398 | HIGHWAY 14 | SALTILLO COAHUILA CZ 25310 MEXICO | | | |
| DIVERSIFIED PLASTICS CORP | SKIP AUSTIN | PO BOX 398 | HIGHWAY 14 | | NIXA | MO | 65714-0398 |
| DIVERSIFIED SYSTEMS INC | 3939 W 56TH ST | | | | INDIANAPOLIS | IN | 46254 |
| DIVERSIFIED WIRE & CABLE INC | 6250 15 MILE RD | | | | STERLING HEIGHTS | MI | 48312-4504 |
| DIVISION OF EMPLOYMENT SECURITY | 421 E DUNKLIN ST | | | | JEFFERSON CITY | MO | 65104-0001 |
| DIVISION OF FORESTRY | REGION 9 | 2525 S CARSON ST | | | CARSON CITY | NV | 89701-5502 |
| DIVISION OF PROPERTY TAXATION | CAROL SCHLAUDER | 1313 SHERMAN ST STE 419 | | | DENVER | CO | 80203-2242 |
| DIVISION OF PROPERTY TAXATION | JOANN GROFF, ADMINISTRATOR | 1313 SHERMAN ST STE 419 | | | DENVER | CO | 80203-2242 |
| DIVISION OF REVENUE | 820 N FRENCH ST | | | | WILMINGTON | DE | 19801-3536 |
| DIVISION OF TAXATION | OFFICE OF INFORMATION & PUBLICATIONS | P.O. BOX 281 | | | TRENTON | NJ | 08695-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIVISION OF TAXATION | ONE CAPITOL HILL | | | | PROVIDENCE | RI | 02908 |
| DIXIE BUICK GMC TRUCK, INC./ALAMO RENT-A-CAR | 14565 S TAMIAMI TRL | | | | FORT MYERS | FL | 33912-1947 |
| DIXIE BUICK PONTIAC GMC TRUCK | 14565 S TAMIAMI TRL | | | | FORT MYERS | FL | 33912-1947 |
| DIXIE CHEVROLET, INC. | 16454 SE HWY 19 | | | | CROSS CITY | FL | 32628 |
| DIXIE CHEVROLET, INC. | 16454 SE HWY 19 | | | | CROSS CITY | FL | |
| DIXIE COMMERCIAL TRUCKS | 2460 MIDWAY ST | | | | SHREVEPORT | LA | 71108-2114 |
| DIXIE CUSTOM TRUCKS | 2460 MIDWAY ST | | | | SHREVEPORT | LA | 71108-2114 |
| DIXIE UPFITTING, INC. | 2460 MIDWAY ST | | | | SHREVEPORT | LA | 71108-2114 |
| DIXON AUTOMATIC TOOL INC | 4904 COLT RD | | | | ROCKFORD | IL | 61109-2644 |
| DJ CHEVROLET COMPANY | PO BOX 738 | | | | WISNER | NE | 68791-0738 |
| DJ WALTERS CHEVROLET-BUICK-PONTIAC- | 23 W MAIN ST | | | | GOUVERNEUR | NY | 13642-1300 |
| DJ WALTERS CHEVROLET-BUICK-PONTIAC-GMC | 23 W MAIN ST | | | | GOUVERNEUR | NY | 13642-1300 |
| DK LEAR KOREA LTD | 681-1 JAKJEON-DONG GYEYANG-GU | | INCHEON KR 407-060 KOREA (REP) | | | | |
| DKB, INC. | 24660 CRENSHAW BLVD. | | | | TORRANCE | CA | 90505 |
| DLA PIPER LLP | ATT: KAROL DENNISTON & JENNIFER NASSIRI | ATTY FOR HEWLETT PACKARD CO | 550 S. HOPE STREET, SUITE 2300 | | LOS ANGELES | CA | 90071 |
| DLH INDUSTRIES INC | 2422 LEO AVE SW | | | | CANTON | OH | 44706-2344 |
| DLH INDUSTRIES INC | 300 INDUSTRIAL DR SW | | | | CARROLLTON | OH | 44615-8569 |
| DLH INDUSTRIES INC | 336 WOOD ST S | | | | EAST CANTON | OH | 44730-1348 |
| DLH INDUSTRIES INC | DAN MCNARY X210 | D.L.H. INDUSTRIES | 20755 GREENFIELD RD/ STE 806 | | TROY | MI | 48083 |
| DLH INDUSTRIES INC | DAN MCNARY X210 | 20755 GREENFIELD RD STE 806 | D.L.H. INDUSTRIES | | SOUTHFIELD | MI | 48075-5410 |
| DLI LOGISTICS | SCOTT CARLSON | 2896 CENTRE POINTE DR | | | SAINT PAUL | MN | 55113-1134 |
| DLSM INC | SCOTT BUDNOWSKI | 7801 N. 73RD STREET | | | OSSIAN | IN | 46777 |
| DLSM INC | SCOTT BUDNOWSKI | 7801 N 73RD ST | | | MILWAUKEE | WI | 53223-4023 |
| DMAX, LLC | 3100 DRYDEN ROAD, MORAINE | | | | MORAINE | OH | 45439 |
| DMB MESA PROVING GROUNDS LLC | GORDON HUNT | | | | PHOENIX | AZ | 85028-6052 |
| DMB MESA PROVING GROUNDS LLC | GORDON HUNT | 11201 N TATUM BLVD STE 330 | | | PHOENIX | AZ | 85028-6052 |
| DMB MESA PROVING GROUNDS, LLC | GORDON HUNT | 11201 N TATUM BLVD STE 330 | | | PHOENIX | AZ | 85028-6052 |
| DMB SUPPLY | 1250 EAST OVERDRIVE CT | | | | HERNANDO | FL | 34442 |
| DMI AUTOMOTIVE INC | 1200 DURANT DR | | | | HOWELL | MI | 48843-9539 |
| DMI DIGITAL MOTOR WORKS | DOM GRANATO DIRECTOR, CLIENT SERVICES | 8601 RR 2222, BLDG. 1 | SUITE 400 | | AUSTIN | TX | 78730 |
| DMI HOLDINGS INC | TODD HEVERLING | 1701 S. BENTON | | | DAYTON | OH | |
| DMITRY YANKELEVICH | 26111 BRUSH AVE STE 210 | | | | CLEVELAND | OH | 44132-3236 |
| DMTI SPATIAL INC | CHIEF EXECUTIVE OFFICER | 625 COCHRANE DR FLOOR 3RD | MARKHAM ON L3R 9R9 CANADA | | | | |
| DND AUTO'S INC. | 5635 E BROADWAY BLVD | | | | TUCSON | AZ | 85711-3811 |
| DNL1 BETEILGUNGS GMBH | 31132 CENTURY DR | | | | WIXOM | MI | 48393-2073 |
| DNL1 BETEILGUNGS GMBH | 85 MERRINDALE DR | | CROYDON SOUTH VI 3136 AUSTRALIA | | | | |
| DNL1 BETEILGUNGS GMBH | ARISTOLTELES NO 201 COL PARQUE | | APODACA NL 66600 MEXICO | | | | |
| DNL1 BETEILGUNGS GMBH | BRYCE LEYDON | 85 MERRINDALE DR | | | MUSKEGON | MI | 49442 |
| DNL1 BETEILGUNGS GMBH | EDISONSTR 4 | | MAINTAL HE 63477 GERMANY | | | | |
| DNL1 BETEILGUNGS GMBH | EDISONSTRASSE 4 | | MAINTAL HE 63477 GERMANY | | | | |
| DNL1 BETEILGUNGS GMBH | GREG NIBLING | NORMA RASMUSSEN GMBH | EDISONSTR 4 | MONTE CARLO MONACO | | | |
| DNL1 BETEILGUNGS GMBH | KENNETH CARNAHAN | 3582 TUNNELTON RD | | | SALTSBURG | PA | 15681-3305 |
| DNL1 BETEILGUNGS GMBH | KENNETH CARNAHAN | 3582 TUNNELTON RD | | | LIVONIA | MI | |
| DNL1 BETEILGUNGS GMBH | UNTERM OHMBERG 24 | | MARSBERG NW 34431 GERMANY | | | | |
| DNV CERTIFICATION | PO BOX 201898 | | | | HOUSTON | TX | 77216-1898 |
| DO IT BEST CORPORATION | MIKE MELCHI | PO BOX 868 | | | FORT WAYNE | IN | 46801-0868 |
| DO-ALL PLASTIC INC | GARY LADUKE | 1265 TERMINAL STREET | TIJUANA BJ 22500 MEXICO | | | | |
| DO-ALL PLASTIC INC | GARY LADUKE | 1265 TERMINAL ST | | | DETROIT | MI | 48214-3444 |
| DOALL CO | 25303 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071-4241 |
| DOAN BUICK, INC. | 4477 RIDGE ROAD WEST | | | | ROCHESTER | NY | 14626-3549 |
| DOAN CHEVROLET-OLDSMOBILE, LLC. | 5035 RIDGE RD W | | | | SPENCERPORT | NY | 14559-1107 |
| DOBBINS RESTORATION PUBLISHING, INC. | CLARE DOBBINS | 3045 PENNYPACK RD | | | HATBORO | PA | 19040-4211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOBBS PONTIAC-GMC | 2621 S MENDENHALL RD | | | | MEMPHIS | TN | 38115-1503 |
| DOBRINSKI CHEVROLET, INC. | 1400 W OKLAHOMA AVENUE | | | | OKEENE | OK | |
| DOBRINSKI CHEVROLET, INC. | 1400 W OKLAHOMA AVENUE | | | | OKEENE | OK | 73763 |
| DOBRINSKI CHEVROLET, PONTIAC, BUICK | 2600 FRONTAGE ROAD | | | | KINGFISHER | OK | |
| DOBRINSKI CHEVROLET, PONTIAC, BUICK, OLDSMOBILE & GEO | 2600 FRONTAGE ROAD | | | | KINGFISHER | OK | 73750 |
| DOBSON INDUSTRIAL INC | 3660 N EUCLID AVE | PO BOX 1368 | | | BAY CITY | MI | 48706-2026 |
| DOBSON PONTIAC-GMC TRUCK, INC. | 100 MAIN ST | | | | MUNFORDVILLE | KY | |
| DOBSON PONTIAC-GMC TRUCK, INC. | 100 MAIN ST | | | | MUNFORDVILLE | KY | 42765 |
| DOCUMENT SCIENCES CORPORATION | ATTN: CONTRACT ADMINISTRATOR | 6165 GREENWICH DR STE 220 | | | SAN DIEGO | CA | 92122-5963 |
| DOCUMENTUM INC | ATTN: LEGAL AFFAIRS DEPARTMENT | 6801 KOLL CENTER PKWY | | | PLEASANTON | CA | 94566-7047 |
| DODSON BROS EXTERMINATING COMPANY | DAN DAWSON | 3712 CAMPBELL AVE | | | LYNCHBURG | VA | 24501-4504 |
| DOETSCH INDUSTRIAL SERVICE INC | 21221 MULLIN AVE | | | | WARREN | MI | 48089-3086 |
| DOFIN SPA | VIALE SANT AGOSTINO 134 | | | VICENZA 36100 ITALY | | | |
| DOFIN SPA | VIALE SANT AGOSTINO 134 | | | VICENZA 36100 ITALY | | | |
| DOFIN SPA | VIALE SANT AGOSTINO 134 | | | VICENZA 36100 ITALY | | | |
| DOFIN SPA | VIALE SANT AGOSTINO 134 | | | VICENZA 36100 ITALY | | | |
| DOFIN SPA | VIALE SANT AGOSTINO 134 | | | VICENZA 36100 ITALY | | | |
| DOFIN SPA | VIALE SANT AGOSTINO 134 | | | VICENZA 36100 ITALY | | | |
| DOFIN SPA | VIALE SANT AGOSTINO 134 | | | VICENZA 36100 ITALY | | | |
| DOFIN SPA | VIALE SANT AGOSTINO 134 | | | VICENZA 36100 ITALY | | | |
| DOFIN SPA | VIALE SANT AGOSTINO 134 | | | VICENZA 36100 ITALY | | | |
| DOFIN SPA | VIALE SANT AGOSTINO 134 | | | VICENZA 36100 ITALY | | | |
| DOFIN SPA | VIALE SANT AGOSTINO 134 | | | VICENZA 36100 ITALY | | | |
| DOFIN SPA | VIALE SANT AGOSTINO 134 | | | VICENZA 36100 ITALY | | | |
| DOFIN SPA | VIALE SANT AGOSTINO 134 | | | VICENZA 36100 ITALY | | | |
| DOFIN SPA | VIALE SANT AGOSTINO 134 | | | VICENZA 36100 ITALY | | | |
| DOFIN SPA | VIALE SANT AGOSTINO 134 | | | VICENZA 36100 ITALY | | | |
| DOFIN SPA | VIALE SANT AGOSTINO 134 | | | VICENZA 36100 ITALY | | | |
| DOFIN SPA | VIALE SANT AGOSTINO 134 | | | VICENZA 36100 ITALY | | | |
| DOFIN SPA | VIALE SANT AGOSTINO 134 | | | VICENZA 36100 ITALY | | | |
| DOFIN SPA | VIALE SANT AGOSTINO 134 | | | VICENZA 36100 ITALY | | | |
| DOFIN SPA | VIALE SANT AGOSTINO 134 | | | VICENZA 36100 ITALY | | | |
| DOFIN SPA | VIALE SANT AGOSTINO 134 | | | VICENZA 36100 ITALY | | | |
| DOFIN SPA | VIALE SANT AGOSTINO 134 | | | VICENZA 36100 ITALY | | | |
| DOFIN SPA | VIALE SANT AGOSTINO 134 | | | VICENZA 36100 ITALY | | | |
| DOFIN SPA | VIALE SANT AGOSTINO 134 | | | VICENZA 36100 ITALY | | | |
| DOGSKY BOOSKYEE BOOSKULINI | 1427 W.86TH ST. #180 | N/A | | | INDIANAPOLIS | IN | 46260 |
| DOLESE | ROGER TEEL | 20 NW 13TH ST | | | OKLAHOMA CITY | OK | 73103-4806 |
| DOLLAR AND THRIFTY CAR RENTAL | 1701 STATE ROAD 85 | | | | EGLIN AFB | FL | 32542 |
| DOLLAR GENERAL CORPORATION | JANET RASMUSSEN | 100 MISSION RDG | | | GOODLETTSVILLE | TN | 37072-2171 |
| DOLLAR GMC | 325 S RIVERSIDE AVE | | | | MEDFORD | OR | 97501-7238 |
| DOLLAR RAC | 1400 DONALDSON RD. | | | | ERLANGER | KY | 41018 |
| DOLLAR RAC | 15 LOUISVILLE INT'L AIRPORT | | | | LOUISVILLE | KY | 40209 |
| DOLLAR RAC | 1600 KAPIOLANI BLVD | | | | HONOLULU | HI | 96814-3714 |
| DOLLAR RAC | 2132 S HARBOR BLVD | | | | ANAHEIM | CA | 92802-3516 |
| DOLLAR RAC | 3100 SE 6TH AVE | | | | FORT LAUDERDALE | FL | 33316-4114 |
| DOLLAR RAC | 4003 MAIN ST | | | | COLLEGE PARK | GA | 30337-4309 |
| DOLLAR RAC | 4600 INTERNATIONAL GATEWAY | | | | COLUMBUS | OH | 43219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOLLAR RAC | 4600 INTERNATIONAL GTWY | | | | COLUMBUS | OH | 43219 |
| DOLLAR RAC | 962 TEL AVIV AVE | | | | KANSAS CITY | MO | 64153-2030 |
| DOLLAR RAC | O'HARE INT'L AIRPORT | | | | CHICAGO | IL | 60601 |
| DOLLAR RAC | PO BOX 105 | 7100 TERMINAL DRIVE | | | OKLAHOMA CITY | OK | 73101-0105 |
| DOLLAR RAC (CITIWIDE AUTO) | 3475 FORT HAMILTON PKWY | | | | BROOKLYN | NY | 11218-2013 |
| DOLLAR RAC (SCAMP AUTO) | 8450 N TAMIAMI TRL | | | | SARASOTA | FL | 34243-2014 |
| DOLLAR RAC DBA PACIFIC INT'L SERVICES | 845 KANDELEHUA AVE | | | | HILO | HI | 96720 |
| DOLLAR RAC OF HAWAII | 452 KALEWA ST | | | | HONOLULU | HI | 96819-1827 |
| DOLLAR RAC-CLEVELAND | 19727 MAPLEWOOD AVE | | | | CLEVELAND | OH | 44135-2459 |
| DOLLAR RAC-HOUSTON | 15720 JOHN F KENNEDY BLVD | | | | HOUSTON | TX | 77032-2348 |
| DOLLAR RAC-PACIFIC AUTO | 2989 AUKELE STREET | | | | LIHUE | HI | 96766 |
| DOLLAR RAC-SEATTLE | 17600 PACIFIC HIGHWAY SOUTH | | | | SEATAC | WA | 98188 |
| DOLLAR RAC/DEVOS MOTOR | 6511 ALLEGHENY DR | | | | EL PASO | TX | 79925-1028 |
| DOLLAR RAC/PENTASTAR | 1190 BROOKS AVE | | | | ROCHESTER | NY | 14624-3112 |
| DOLLAR RAC/PENTASTAR | 560 US HIGHWAY 70 W | | | | HAVELOCK | NC | 28532-9569 |
| DOLLAR RAC/TRYND | PHILADELPHIA INT AIRPORT | | | | PHILADELPHIA | PA | 19153 |
| DOLLAR RENT A CAR | 1000 E 32ND ST | | | | YUMA | AZ | 85365-3429 |
| DOLLAR RENT A CAR | 1009 RENTAL CAR DR. | | | | RALEIGH | NC | 27623 |
| DOLLAR RENT A CAR | 1009 RENTAL CAR DRIVE | | | | RALEIGH | NC | 27623 |
| DOLLAR RENT A CAR | 1009 RENTAL CAR RD/RALEIGH-DUR AIRP | | | | RALEIGH | NC | 27623 |
| DOLLAR RENT A CAR | 1009 RENTAL CAR ROAD | | | | RALEIGH | NC | 27623 |
| DOLLAR RENT A CAR | 10115 MCALLISTER FWY | | | | SAN ANTONIO | TX | 78216-4648 |
| DOLLAR RENT A CAR | 10200 JOHN SAUNDERS | | | | SAN ANTONIO | TX | 78216 |
| DOLLAR RENT A CAR | 1050 E. LOCUST | | | | CARTER LAKE | IA | 51510 |
| DOLLAR RENT A CAR | 1050 LANGLEY ST | | | | OAKLAND | CA | 94621-4537 |
| DOLLAR RENT A CAR | 1221 SE FEDERAL HWY | | | | STUART | FL | 34994-3824 |
| DOLLAR RENT A CAR | 1468 US HIGHWAY 22 | | | | BRIDGEWATER | NJ | 08807-2910 |
| DOLLAR RENT A CAR | 15 LOUISVILLE INT'L AIRPORT | | | | LOUISVILLE | KY | 40209 |
| DOLLAR RENT A CAR | 15720 JOHN F KENNEDY BLVD | | | | HOUSTON | TX | 77032-2348 |
| DOLLAR RENT A CAR | 16050 CHAMBERLIN PKWY | | | | FORT MYERS | FL | 33913-8871 |
| DOLLAR RENT A CAR | 1670 NATIONAL GUARD WAY | | | | RENO | NV | 89502-4448 |
| DOLLAR RENT A CAR | 1806 AIRLINE DR | | | | KENNER | LA | 70062-6937 |
| DOLLAR RENT A CAR | 1815 BAYSHORE HWY | | | | BURLINGAME | CA | 94010-1201 |
| DOLLAR RENT A CAR | 19727 MAPLEWOOD AVE | | | | CLEVELAND | OH | 44135-2459 |
| DOLLAR RENT A CAR | 2024 RENTAL CAR LN | | | | JACKSONVILLE | FL | 32218-2491 |
| DOLLAR RENT A CAR | 216 ELDON WILSON RD | | | | GYPSUM | CO | 81637-9753 |
| DOLLAR RENT A CAR | 2210 INDUSTRIAL DR | | | | MONTROSE | CO | 81401 |
| DOLLAR RENT A CAR | 2210 INDUSTRIAL DR. | | | | MONTROSE | CO | 81401 |
| DOLLAR RENT A CAR | 2300 AIRPORT BLVD. | | | | SAN JOSE | CA | 95110 |
| DOLLAR RENT A CAR | 23320 AUTOPILOT DR | | | | DULLES | VA | 20166-7705 |
| DOLLAR RENT A CAR | 2401 TURNAGE BLVD | | | | WEST PALM BEACH | FL | 33406-1419 |
| DOLLAR RENT A CAR | 2403 N ASHLEY WAY | | | | FRESNO | CA | 93727-1504 |
| DOLLAR RENT A CAR | 2499 PACIFIC HWY | | | | SAN DIEGO | CA | 92101-1748 |
| DOLLAR RENT A CAR | 2510 JETPORT DR | | | | ORLANDO | FL | 32809-8146 |
| DOLLAR RENT A CAR | 2600 DEMOCRATE RD | | | | MEMPHIS | TN | 38118 |
| DOLLAR RENT A CAR | 2600 DEMOCRATE RD. | | | | MEMPHIS | TN | 38118 |
| DOLLAR RENT A CAR | 2601 SUNPORT BLVD SE | | | | ALBUQUERQUE | NM | 87106-3238 |
| DOLLAR RENT A CAR | 2989 AUKELE ROAD | | | | LIHUE | HI | 96766 |
| DOLLAR RENT A CAR | 2989 AUKELE ST | | | | LIHUE | HI | 96766 |
| DOLLAR RENT A CAR | 2989 AUKELE ST. | | | | LIHUE | HI | 96766 |
| DOLLAR RENT A CAR | 3185 LOOMIS RD (CINC APT) | | | | ERLANGER | KY | 41018 |
| DOLLAR RENT A CAR | 3185 LOOMIS RD/AP | | | | ERLANGER | KY | 41018 |
| DOLLAR RENT A CAR | 32 DOLLAR DR | | | | BELGRADE | MT | 59714-8570 |
| DOLLAR RENT A CAR | 334 LUCAS DR | | | | DETROIT | MI | 48242-1403 |
| DOLLAR RENT A CAR | 3400 E TAHQUITZ CANYON WAY | | | | PALM SPRINGS | CA | 92262-6918 |
| DOLLAR RENT A CAR | 3410 E GRIMES ST | | | | HARLINGEN | TX | 78550-1755 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOLLAR RENT A CAR | 345 W BROADWAY | | | | JACKSON | WY | 83002 |
| DOLLAR RENT A CAR | 345 W. BROADWAY | | | | JACKSON | WY | 83002 |
| DOLLAR RENT A CAR | 3450 AIRPORT DR. | | | | ONTARIO | CA | 91761 |
| DOLLAR RENT A CAR | 3480 RENTAL CAR LANE | | | | CHARLESTON | SC | 29418 |
| DOLLAR RENT A CAR | 3579 N MILITARY HWY | | | | NORFOLK | VA | 23518-5501 |
| DOLLAR RENT A CAR | 3670 NW SOUTH RIVER DR | | | | MIAMI | FL | 33142-6206 |
| DOLLAR RENT A CAR | 3748 E WASHINGTON ST | | | | PHOENIX | AZ | 85034-1710 |
| DOLLAR RENT A CAR | 3809 S. 26TH AVE. | | | | DALLAS | TX | 75261 |
| DOLLAR RENT A CAR | 3809 S.26TH AVE. | | | | IRVING | TX | 75062 |
| DOLLAR RENT A CAR | 3809 S.26TH AVE. | | | | DALLAS | TX | 75261 |
| DOLLAR RENT A CAR | 4003 MAIN ST | | | | COLLEGE PARK | GA | 30337-4309 |
| DOLLAR RENT A CAR | 410 AIRPORT BLVD | | | | PENSACOLA | FL | 32503-7846 |
| DOLLAR RENT A CAR | 4100 INTERNATIONAL GATEWAY | | | | COLUMBUS | OH | 43219 |
| DOLLAR RENT A CAR | 43 FINDERNE AVE | | | | BRIDGEWATER | NJ | 08807-3353 |
| DOLLAR RENT A CAR | 4500 N PROSPECT RD | | | | PEORIA HEIGHTS | IL | 61616-6524 |
| DOLLAR RENT A CAR | 4501 ABBOTT DR. | | | | OMAHA | NE | 68110 |
| DOLLAR RENT A CAR | 452 KALEWA ST | | | | HONOLULU | HI | 96819-1827 |
| DOLLAR RENT A CAR | 4608 WESTGROVE CT | | | | VIRGINIA BEACH | VA | 23455-5414 |
| DOLLAR RENT A CAR | 5549 LEOPARD ST | | | | CORPUS CHRISTI | TX | 78408-2320 |
| DOLLAR RENT A CAR | 5630 ARBOR VITAE ST | | | | LOS ANGELES | CA | 90045-4724 |
| DOLLAR RENT A CAR | 601 N 3800 W | | | | SALT LAKE CITY | UT | 84122 |
| DOLLAR RENT A CAR | 601 N 3800 WEST | | | | SALT LAKE CITY | UT | 84122 |
| DOLLAR RENT A CAR | 601 N. 3800 W. | | | | SALT LAKE CITY | UT | 84122 |
| DOLLAR RENT A CAR | 6175 W MINNESOTA (AIRPORT) | | | | INDIANAPOLIS | IN | 46241 |
| DOLLAR RENT A CAR | 6175 W MINNESOTA ST | | | | INDIANAPOLIS | IN | 46241-4236 |
| DOLLAR RENT A CAR | 6251 S TUCSON BLVD | | | | TUCSON | AZ | 85706-5811 |
| DOLLAR RENT A CAR | 6400 MCNAIR CIR | | | | SACRAMENTO | CA | 95837-1119 |
| DOLLAR RENT A CAR | 6501 OLD DOWD ROAD | | | | CHARLOTTE | NC | 28214 |
| DOLLAR RENT A CAR | 6511 ALLEGHENY DR | | | | EL PASO | TX | 79925-1028 |
| DOLLAR RENT A CAR | 6521 OLD DOWD RD | | | | CHARLOTTE | NC | 28214 |
| DOLLAR RENT A CAR | 6521 OLD DOWD RD. | | | | CHARLOTTE | NC | 28214 |
| DOLLAR RENT A CAR | 7450 EAST 29TH AVENUE | | | | DENVER | CO | 80238 |
| DOLLAR RENT A CAR | 7752 MILTON E PROBY PKWY | | | | COLORADO SPRINGS | CO | 80916-4922 |
| DOLLAR RENT A CAR | 814 HANGAR LN | | | | NASHVILLE | TN | 37217-2533 |
| DOLLAR RENT A CAR | 8339 AIRPORT BLVD. | | | | MOBILE | AL | 36608 |
| DOLLAR RENT A CAR | 845 KANOELEHUA AVE | | | | HILO | HI | 96720 |
| DOLLAR RENT A CAR | 846 COWAN ROAD | | | | BURLINGAME | CA | 94010 |
| DOLLAR RENT A CAR | 9105 NE AIRPORT WAY | | | | PORTLAND | OR | 97220-1352 |
| DOLLAR RENT A CAR | 9393 ABERCORN ST | | | | SAVANNAH | GA | 31406-4513 |
| DOLLAR RENT A CAR | 946 E MOKUEA PL | | | | KAHULUI | HI | 96732-2309 |
| DOLLAR RENT A CAR | 962 TEL AVIV AVE | | | | KANSAS CITY | MO | 64153-2030 |
| DOLLAR RENT A CAR | 98 E WARM SPRINGS RD | | | | LAS VEGAS | NV | 89119-4105 |
| DOLLAR RENT A CAR | BLDG 312 FEDERAL CIRCLE | | | | JAMAICA | NY | 11430 |
| DOLLAR RENT A CAR | BLDG. 312 FEDERAL CIRCLE | | | | JAMAICA | NY | 11430 |
| DOLLAR RENT A CAR | CAR RENTAL ACCESS RD. LOT 5 | | | | PITTSBURGH | PA | 15231 |
| DOLLAR RENT A CAR | DAYTON INT'L AIRPORT | | | | VANDALIA | OH | 45377 |
| DOLLAR RENT A CAR | DAYTON INTERNATIONAL AIRPORT | | | | VANDALIA | OH | 45377 |
| DOLLAR RENT A CAR | HILO INT'L AIRPORT | | | | HILO | HI | 96720 |
| DOLLAR RENT A CAR | INT'L AIRPORT | | | | KENNER | LA | 70062 |
| DOLLAR RENT A CAR | JFK APT/FED CIRCLE BLDG312 | | | | JAMAICA | NY | 11430 |
| DOLLAR RENT A CAR | JFK ARPT,BLDG 312 | | | | JAMAICA | NY | 11430 |
| DOLLAR RENT A CAR | METRO NASHVILLE AIRPORT | | | | NASHVILLE | TN | 37217 |
| DOLLAR RENT A CAR | O'HARE INT'L A/P | | | | CHICAGO | IL | 60666 |
| DOLLAR RENT A CAR | O'HARE INT'L A/P | | | | CHICAGO | IL | 60665 |
| DOLLAR RENT A CAR | OHARE INTERNATIONAL AIRPORT | | | | CHICAGO | IL | 60666 |
| DOLLAR RENT A CAR | PHILADELPHIA INT'L AIRPORT | | | | PHILADELPHIA | PA | 19153 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOLLAR RENT A CAR | PHILADELPHIA INT'L ARPT | | | | PHILADELPHIA | PA | 19153 |
| DOLLAR RENT A CAR | PL-T,P2 BREWSTER RD. NEWARK INT'L AIRPORT | | | | NEWARK | NJ | 07114 |
| DOLLAR RENT A CAR | RENTAL CAR AREA, O'HARE INT'L AIRPORT | | | | CHICAGO | IL | 60665 |
| DOLLAR RENT A CAR | W. 9000 AIRPORT DRIVE | | | | SPOKANE | WA | 99224 |
| DOLLAR RENT A CAR (CITIWIDE AUTO) | 3475 FORT HAMILTON PKWY | | | | BROOKLYN | NY | 11218-2013 |
| DOLLAR RENT A CAR (PACIFIC) | 452 KALEWA ST | | | | HONOLULU | HI | 96819-1827 |
| DOLLAR RENT A CAR - FLORIDA | 16050 CHAMERLAIN PKWY. | | | | FORT MYERS | FL | 33913 |
| DOLLAR RENT A CAR - FLORIDA | 2401 TURNAGE BLVD | | | | WEST PALM BEACH | FL | 33406-1419 |
| DOLLAR RENT A CAR - FLORIDA | 3100 SE 6TH AVE | | | | FORT LAUDERDALE | FL | 33316-4114 |
| DOLLAR RENT A CAR - FLORIDA | 3670 NM SOUTH RIVER DR. | | | | MIAMI | FL | 33134 |
| DOLLAR RENT A CAR - FLORIDA | 3670 NW SOUTH RIVER DR | | | | MIAMI | FL | 33142-6206 |
| DOLLAR RENT A CAR - FLORIDA | 4720 W SPRUCE ST | | | | TAMPA | FL | 33607-1414 |
| DOLLAR RENT A CAR HAWAII | 845 KANOELEHUA AVENUE | | | | HILO | HI | 96720 |
| DOLLAR RENT A CAR HAWAII | PO BOX 2548 | | | | KAILUA KONA | HI | 96745-2548 |
| DOLLAR RENT A CAR OF FLORIDA | 8450 N TAMIAMI TRL | | | | SARASOTA | FL | 34243-2014 |
| DOLLAR RENT A CAR, INC. | 3400 E TAHQUITZ CANYON WAY | | | | PALM SPRINGS | CA | 92262-6918 |
| DOLLAR RENT A CAR, INC. | 3450 AIRPORT DR. | | | | ONTARIO | CA | 91761 |
| DOLLAR RENT-A-CAR | 23520 E 78TH AVE | | | | DENVER | CO | 80249-6386 |
| DOLLAR RENT-A-CAR | 3400 UNIVERSITY BLVD, SE, SUITE B | | | | ALBUQUERQUE | NM | 87106 |
| DOLLAR RENT-A-CAR | 49 MALL DR. WEST (DELIVERY LOT 40 MALL DRIVE EAST) | | | | JERSEY CITY | NJ | 07310 |
| DOLLAR RENT-A-CAR | 5772 DALE ROAD | | | | FAIRBANKS | AK | 99709 |
| DOLLAR RENT-A-CAR | 6717 W KELLOGG DR | | | | WICHITA | KS | 67209-2215 |
| DOLLAR RENT-A-CAR | CAR RENTAL ACCESS RD. LOT 5 | | | | PITTSBURGH | PA | 15231 |
| DOLLAR RENT-A-CAR | DENVER APT, 23520 E 78TH AVE | | | | DENVER | CO | 80249 |
| DOLLAR RENT-A-CAR | HILO INT'L AIRPORT | | | | HILO | HI | 96720 |
| DOLLAR SYSTEMS | 19727 MAPLEWOOD AVE | | | | CLEVELAND | OH | 44135-2459 |
| DOLLAR SYSTEMS INC. | DEPT 673 | | | | TULSA | OK | 74182-0001 |
| DOLLAR/THRIFTY RENT A CAR | 3838 W. 50TH AVENUE | | | | ANCHORAGE | AK | 99502 |
| DOMESTIC LINEN SUPPLY & LAUNDRY CO | 30555 NORTHWESTERN HWY STE 300 | | | | FARMINGTON HILLS | MI | 48334-3160 |
| DOMINE CHEVROLET, INC. | 508 E ELM DR | | | | LOYAL | WI | 54446-9604 |
| DOMINION CHEVROLET, LLC | 9630 RED ARROW HWY | | | | BRIDGMAN | MI | 49106-9548 |
| DOMINION CHEVROLET-BUICK-CADILLAC S | 325 CHARLES H DIMMOCK PKWY | | | | COLONIAL HEIGHTS | VA | 23834-2914 |
| DOMINION CHEVROLET-BUICK-CADILLAC SOUTHPARK | 325 CHARLES H DIMMOCK PKWY | | | | COLONIAL HEIGHTS | VA | 23834-2914 |
| DOMINION CHEVROLET-BUICK-PONTIAC-GM | 12050 W BROAD ST | | | | RICHMOND | VA | 23233-1001 |
| DOMINION CHEVROLET-BUICK-PONTIAC-GMC | 12050 W BROAD ST | | | | RICHMOND | VA | 23233-1001 |
| DOMINION REATIL, INC. | STEVE GAROFALO | 120 TREDEGAR ST | | | RICHMOND | VA | 23219-4306 |
| DOMINION RESOURCES, INC. | CECIL NEWTON | 701 E CARY ST | | | RICHMOND | VA | 23219-3927 |
| DOMINION RETAIL, INC | ATTN: INSURANCE TRUST AND ESCROW UNIT | CORPORATE TRUST ADMINISTRATION DIVISION | 101 BARCLAY STREET, 8TH FLOOR WEST | | NEW YORK | NY | 10286-0001 |
| DOMINION RETAIL, INC. | ATTN: INSURANCE TRUST AND ESCROW UNIT | CORPORATE TRUST ADMINISTRATION DIVISION | 101 BARCLAY STREET, 8TH FLOOR WEST | | NEW YORK | NY | 10286-0001 |
| DOMINION RETAIL, INC. | ATTN: INSURANCE TRUST AND ESCROW UNIT | CORPORATE TRUST ADMINISTRATION DIVISION | 101 BARCLAY STREET, 8TH FLOOR WEST | | NEW YORK | NY | 10286-0001 |
| DOMINION RETAIL, INC. | ATTN: INSURANCE TRUST AND ESCROW UNIT | CORPORATE TRUST ADMINISTRATION DIVISION | 101 BARCLAY STREET, 8TH FLOOR WEST | | NEW YORK | NY | 10286-0001 |
| DOMINION RETAIL, INC. | ATTN: INSURANCE TRUST AND ESCROW UNIT | CORPORATE TRUST ADMINISTRATION DIVISION | 101 BARCLAY STREET, 8TH FLOOR WEST | | NEW YORK | NY | 10286-0001 |
| DOMINION RETAIL, INC. | GARY A. JEFFRIES, ESQ, SENIOR COUNSEL | 1201 PITT ST | | | PITTSBURGH | PA | 15221-2029 |
| DOMINION RETAIL, INC. | GARY A. JEFFRIES, ESQ., SENIOR COUNSEL | 1201 PITT ST | | | PITTSBURGH | PA | 15221-2029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOMINION SERVICES COMPANY | 701 EAST CARY STREE FLEET MANAGEMENT 12TH FLOOR | | | | RICHMOND | VA | 23219 |
| DOMINION SERVICES COMPANY | 701 EAST CARY STREET FLEET MANAGEMENT 12TH FLOOR | | | | RICHMOND | VA | 23219 |
| DOMINION SERVICES COMPANY | 701 EAST CARY STREET MANAGEMENT 12TH FLOOR | | | | RICHMOND | VA | 23219 |
| DOMINION SOUTHPARK, INC. | 946 E WYTHE ST | | | | PETERSBURG | VA | 23803-3544 |
| DOMINION SPRING INDUSTRIES CO | KAREN LANDRY | 946 MEYERSIDE DRIVE | | BEDFORD QUEBEC QC CANADA | | | |
| DOMINION TECHNOLOGIES GROUP INC | 15736 STURGEON ST | | | | ROSEVILLE | MI | 48066-1811 |
| DOMINION TECHNOLOGIES GROUP, INC | 15736 STURGEON STREET | | | | ROSEVILLE | MI | 48066 |
| DOMINION VIRGINIA POWER | PO BOX 26019 | | | | RICHMOND | VA | 23260-6019 |
| DOMINO MOTORS, INC. | 3137 255TH ST | | | | SAC CITY | IA | 50583-7401 |
| DOMTAR | BRYAN HARBAUGH | 100 KINGSLEY PARK DR | | | FORT MILL | SC | 29715-6476 |
| DON 'K' CHEVROLET, INC. | 6219 US HIGHWAY 93 S | | | | WHITEFISH | MT | 59937-8234 |
| DON ALLEN CHEVROLET/OLDSMOBILE | 5315 BAUM BLVD | | | | PITTSBURGH | PA | 15224-2305 |
| DON AYRES PONTIAC-GMC | 4740 LIMA RD | | | | FORT WAYNE | IN | 46808-1204 |
| DON BOHN BUICK - PONTIAC - GMC | 3801 LAPALCO BLVD | | | | HARVEY | LA | 70058-2339 |
| DON BROWN CHEVROLET, INC. | 2244 S KINGSHIGHWAY BLVD | | | | SAINT LOUIS | MO | 63110-3362 |
| DON BULLUCK CHEVROLET-CADILLAC, INC | 1920 N WESLEYAN BLVD | | | | ROCKY MOUNT | NC | 27804-6633 |
| DON BULLUCK CHEVROLET-CADILLAC, INC. | 1920 N WESLEYAN BLVD | | | | ROCKY MOUNT | NC | 27804-6633 |
| DON BUSHAW CHEVROLET-BUICK, INC. | 213 S MAIN ST | | | | TRIPOLI | IA | 50676-7711 |
| DON CANNON MOTORS, INC. | 1707 N GLENN ENGLISH | | | | CORDELL | OK | 73632 |
| DON CANNON MOTORS, INC. | 1707 N GLENN ENGLISH | | | | CORDELL | OK | |
| DON CHALMERS CADILLAC | 2586 CAMINO ENTRADA | | | | SANTA FE | NM | 87507-4851 |
| DON CHALMERS SAAB | PO BOX 28070 | | | | SANTA FE | NM | 87592-8070 |
| DON DARR CHEVROLET, INC. | 6201 S LINDBERGH BLVD | | | | SAINT LOUIS | MO | 63123-7801 |
| DON DAVIS AUTO WORLD, INC. | 2277 NIAGARA FALLS BLVD | | | | BUFFALO | NY | 14228-3523 |
| DON DAVIS BUICK, PONTIAC, GMC TRUCK | 216 HIGHWAY 332 W | | | | LAKE JACKSON | TX | 77566-4013 |
| DON DAVIS BUICK, PONTIAC, GMC TRUCK, INC. | 216 HIGHWAY 332 W | | | | LAKE JACKSON | TX | 77566-4013 |
| DON DAVIS CHEVROLET, INC. | 807 SECOND ST | | | | PELAHATCHIE | MS | 39145-3002 |
| DON DAVIS DEALERSHIP - BAY CITY | 5020 7TH ST | | | | BAY CITY | TX | 77414-8705 |
| DON DAVIS MOTOR CO., INC. | 2011 N MECHANIC ST | | | | EL CAMPO | TX | 77437-2307 |
| DON DRENNEN BUICK | 1626 MONTGOMERY HWY | | | | HOOVER | AL | 35216-4918 |
| DON DUNLAP DO | 2140 E SOUTHLAKE BLVD STE L | | | | SOUTHLAKE | TX | 76092-6517 |
| DON ELLIOTT AUTOWORLD | 1225 N RICHMOND RD | | | | WHARTON | TX | 77488-3013 |
| DON GOOLEY CADILLAC, INC. | 19900 E 9 MILE RD | | | | SAINT CLAIR SHORES | MI | 48080-1756 |
| DON HALL GM SUPERCENTER | 1800 GREENUP AVE | | | | ASHLAND | KY | 41101-7620 |
| DON HARRINGTON | 1500 E ROUTE A | MC 633-150-100 | | | WENTZVILLE | MO | 63385-5624 |
| DON HARRINGTON | 1500 E ROUTE A | MC 633-150-100 | | | WENTZVILLE | MO | 63385-5624 |
| DON HATTAN CHEVROLET, INC. | 6000 N HATTAN DR | | | | PARK CITY | KS | 67219-2110 |
| DON HELM CHEVROLET & OLDSMOBILE, L. | 1609 380 BYP | | | | GRAHAM | TX | 76450-2407 |
| DON HELM CHEVROLET & OLDSMOBILE, L.C. | 1609 380 BYP | | | | GRAHAM | TX | 76450-2407 |
| DON HEWLETT CHEVROLET BUICK, INC. | 7601 S INTERSTATE 35 | | | | GEORGETOWN | TX | 78626-7508 |
| DON HILL PONTIAC, INC. | 2523 E STONE DR | | | | KINGSPORT | TN | 37660-5858 |
| DON JOHNSON MOTORS, INC. | 734 WEST AVE | | | | RICE LAKE | WI | 54868-1364 |
| DON JOHNSON'S HAYWARD MOTORS, INC. | 15570 US HIGHWAY 63 | | | | HAYWARD | WI | 54843-4000 |
| DON KAHAN CHEVROLET, INC. | 505 NW BLUE PKWY | | | | LEES SUMMIT | MO | 64063-1867 |
| DON LACEFIELD CHEVROLET-BUICK | 259 S CHURTON ST EXT | | | | HILLSBOROUGH | NC | 27278 |
| DON LACEFIELD CHEVROLET-BUICK | 259 S CHURTON ST EXT | | | | HILLSBOROUGH | NC | |
| DON LARSON CHEVROLET-PONTIAC-BUICK- | S3801 US HIGHWAY 12 | | | | BARABOO | WI | 53913-9382 |
| DON LARSON CHEVROLET-PONTIAC-BUICK-CADILLAC-GMC | S3801 US HIGHWAY 12 | | | | BARABOO | WI | 53913-9382 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DON LEDFORD AUTO PARK ATHENS, LLC | 1900 CONGRESS PKWY S | | | | ATHENS | TN | 37303-2812 |
| DON LEDFORD AUTOMOTIVE | 4595 N LEE HWY | | | | CLEVELAND | TN | 37312-4040 |
| DON LORENZ, INC. | 369 FEDERAL ST | | | | GREENFIELD | MA | 01301-1833 |
| DON MACKEY OLDSMOBILE-CADILLAC, INC. | 815 W AUTO MALL DR | | | | TUCSON | AZ | 85705-6014 |
| DON MACKEY OLDSMOBILE-CADILLAC-GMC- | 815 W AUTO MALL DR | | | | TUCSON | AZ | 85705-6014 |
| DON MACKEY OLDSMOBILE-CADILLAC-GMC-PONTIAC | 815 W AUTO MALL DR | | | | TUCSON | AZ | 85705-6014 |
| DON MACKEY SAAB | 815 W AUTO MALL DR | | | | TUCSON | AZ | 85705-6014 |
| DON MALLON CHEVROLET-CADILLAC | 774 W THAMES ST | | | | NORWICH | CT | 06360-7028 |
| DON MASSEY CADILLAC | 40475 ANN ARBOR RD E | | | | PLYMOUTH | MI | 48170-4576 |
| DON MASSEY CADILLAC | 8201 PARKWAY DR | | | | LONE TREE | CO | 80124-2754 |
| DON MCCUE CHEVROLET, INC. | 2015 E MAIN ST | | | | SAINT CHARLES | IL | 60174-2303 |
| DON MEALEY CHEVROLET | 14138 STATE ROAD 50 | | | | CLERMONT | FL | 34711-8011 |
| DON MEALEY CHEVROLET, INC. | 3707 W COLONIAL DR | | | | ORLANDO | FL | 32808-7905 |
| DON MILLER PONTIAC-GMC TRUCK-SUBARU | 5802 ODANA RD | | | | MADISON | WI | 53719-1212 |
| DON MILLER PONTIAC-GMC TRUCK-SUBARU, INC. | 5802 ODANA RD | | | | MADISON | WI | 53719-1212 |
| DON MOORE CHEVROLET-CADILLAC-OLDSMO | 600 W 2ND ST | | | | OWENSBORO | KY | 42301-0739 |
| DON MOORE CHEVROLET-CADILLAC-OLDSMOBILE | 600 W 2ND ST | | | | OWENSBORO | KY | 42301-0739 |
| DON NESTER AUTO COLLECTION | 7566 W HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-9182 |
| DON NESTER CHEVROLET-OLDSMOBILE, IN | 424 E FEDERAL HWY | | | | ROSCOMMON | MI | 48653-9319 |
| DON NESTER CHEVROLET-OLDSMOBILE, INC. | 424 E FEDERAL HWY | | | | ROSCOMMON | MI | 48653-9319 |
| DON RINGLER CHEVROLET | 7777 S GENERAL BRUCE DR | | | | TEMPLE | TX | 76502 |
| DON RYPMA CHEVROLET-BUICK-PONTIAC-G | 8130 WHITEHALL RD | | | | WHITEHALL | MI | 49461-9497 |
| DON RYPMA CHEVROLET-BUICK-PONTIAC-GMC, INC. | 8130 WHITEHALL RD | | | | WHITEHALL | MI | 49461-9497 |
| DON SANGSTER MOTORS, INC. | 912 N MILLER ST | | | | WENATCHEE | WA | 98801-1510 |
| DON SHETLER BUICK-CHEVROLET, INC. | 19400 CROWLEY-EUNICE HWY 13 | | | | CROWLEY | LA | 70526 |
| DON SIGNER BUICK-CADILLAC, INC. | 38623 FREMONT BLVD | | | | FREMONT | CA | 94536-6034 |
| DON STEVES CHEVROLET | 1001 E WHITTIER BLVD | | | | LA HABRA | CA | 90631-3936 |
| DON THORNTON CADILLAC SAAB | 3939 S MEMORIAL DR | | | | TULSA | OK | 74145-1332 |
| DON THORNTON CADILLAC/SAAB | 3939 S MEMORIAL DR | | | | TULSA | OK | 74145-1332 |
| DON WILHELM, INC. | 305 BUSINESS LOOP W | | | | JAMESTOWN | ND | 58401-5460 |
| DON WOOD AUTOMOTIVE, LTD. | 12916 STATE RT 664 DISCOUNT DRIVE | | | | LOGAN | OH | 43138 |
| DON WOOD AUTOMOTIVE, LTD. | 12916 STATE RT 664 DISCOUNT DRIVE | | | | LOGAN | OH | |
| DON WOOD, INC. | 900 E STATE ST | | | | ATHENS | OH | 45701-2116 |
| DON'S AUTOMOTIVE GROUP, LLC | 720 N SHOOP AVE | | | | WAUSEON | OH | 43567-1838 |
| DON'S BROOKLYN CHEVROLET, INC. | 4941 PEARL RD | | | | CLEVELAND | OH | 44109-5141 |
| DON'S CHEVROLET INC. | 200 E STATE HIGHWAY 175 | | | | IDA GROVE | IA | 51445-1141 |
| DONA THACKER | 4616 STONE LAKES DR | | | | LOUISVILLE | KY | 40299-7010 |
| DONALD DRIVER MOTORS, INC | 113 E MAIN ST | | | | CAMPBELLSPORT | WI | 53010-2702 |
| DONALD E. WIDENER | 1001 WOODSIDE AVE | | | | BAY CITY | MI | 48708-5470 |
| DONALD G HYATT | GREG HYATT | 19200 PRIMARY RD | | | CLEVELAND | OH | 44135-3184 |
| DONALD KLEINE | DOUGLAS COUNTY ATTORNEY | 100 HALL OF JUSTICE | | | OMAHA | NE | 68183-0001 |
| DONALD L. ADLE | DONALD L. ADLE | 25685 FERN ST | | | ROSEVILLE | MI | 48066-3609 |
| DONALD L. MIMS | MONTGOMERY COUNTY ADMINISTRATOR | 100 S LAWRENCE ST | | | MONTGOMERY | AL | 36104-4209 |
| DONALD R. TOTARO | LANCASTER COUNTY COURTHOUSE | 50 N DUKE ST | | | LANCASTER | PA | 17602-2805 |
| DONALD WESTBROOK | 29943 MAYFLOWER DR | | | | CANYON LAKE | CA | 92587-7421 |
| DONALDSON COMPANY INC | 1400 W 94TH ST | | | | BLOOMINGTON | MN | 55431-2301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALDSON COMPANY INC | 3260 W STATE ROAD 28 | | | | FRANKFORT | IN | 46041-8721 |
| DONALDSON COMPANY INC | 3400 INNOVATION CT SE | | | | GRAND RAPIDS | MI | 49512-2085 |
| DONALDSON COMPANY INC | MARK PALLANSCH | 246 ENTERPRISE DRIVE | | | MENTOR | OH | 44060 |
| DONALDSON COMPANY INC | MARK PALLANSCH | DONALDSON COMPANY | 311 B AVENUE | | WARREN | MI | 48089 |
| DONALDSON COMPANY INC | MARK PALLANSCH | GRINNELL IOWA PLANT | S. EAST ST | | FREMONT | MI | 49412 |
| DONALDSON COMPANY INC | MARK PALLANSCH | PO BOX 638/STATE ROAD 28 WEST | | | WARREN | MI | 48090 |
| DONALDSON COMPANY INC | MARK PALLANSCH | 111 DONALDSON COURT | | | WILLIAMSBURG | IA | |
| DONALDSON COMPANY INC | STACY RHONE | PO BOX 1299 | | | BERNE | IN | 46711 |
| DONALDSON COMPANY, INC. | MIKE BOYSEN | PO BOX 1299 | | | MINNEAPOLIS | MN | 55440-1299 |
| DONDELINGER CHEV-CADILLAC INC | 7915 STATE HIGHWAY 210 | | | | BAXTER | MN | 56425-8468 |
| DONDELINGER CHEVROLET-BUICK, INC. | 2310 PAUL BUNYAN DR NW | | | | BEMIDJI | MN | 56601-5664 |
| DONDELINGER CHEVROLET-CADILLAC, INC | 7915 STATE HIGHWAY 210 | | | | BAXTER | MN | 56425-8468 |
| DONDELINGER CHEVROLET-CADILLAC, INC. | 7915 STATE HIGHWAY 210 | | | | BAXTER | MN | 56425-8468 |
| DONG AH TIRE & RUBBER CO LTD | 90 YUSAN DONG | | | YANGSAN  KYONGNAM 626230 KOREA (REP) | | | |
| DONG AH TIRE & RUBBER CO LTD | 918 GILSEONG-RI YIBANSEONG-MYEON | | | CHINJU KYONGNAM KR 660-871 KOREA (REP) | | | |
| DONG AH TIRE & RUBBER CO LTD | DANIEL ZIEHM X11 | 24500 NORTHLINE ROAD | | STRAUBING GERMANY | | | |
| DONG HWA AND CO LTD | 584-1 KAJWA-DONG SEO-GU | | | INCHON KR 404-251 KOREA (REP) | | | |
| DONG HWA AND CO LTD | C/O DAEWOOD INTERNATIONAL CORP | 50 CORPORATE DR | | | LAREDO | TX | 78045 |
| DONG HWA AND CO LTD | PINGYING RD TONGHE | | | QINGDAO PINGDU CITY CN 266706 CHINA (PEOPLE'S REP) | | | |
| DONG KWANG TECH CO LTD | 2600 JIAHANG RD JIAHANG RD | HUATING | | SHANGHAI CN 201816 CHINA (PEOPLE'S REP) | | | |
| DONG KWANG TECH CO LTD | 527 EXECUTIVE DR | | | | TROY | MI | 48083-4507 |
| DONG KWANG TECH CO LTD | 614 NAMCHONG-GU | 7B-1L NAMDONG INDUSTRIAL COMPLEX | | INCHON KR 405-846 KOREA (REP) | | | |
| DONG KWANG TECH CO LTD | 681-1 JAKJEON-3 DONG GYEYANG-GU | | | INCHON KR 407-821 KOREA (REP) | | | |
| DONG KWANG TECH CO LTD | CENZONTLE NO 4100 | PARQ INDUSTRIAL FINSA | | RAMOS ARIZPE CZ 25904 MEXICO | | | |
| DONG KWANG TECH CO LTD | DAVID LEAL | SAN LUIS POTOSI FACILITY | EJE 140 AVENIDA CENTRAL NO 345 | SAN LUIS POTOSI SL 78395 MEXICO | | | |
| DONG KWANG TECH CO LTD | DAVID LEAL | SAN LUIS POTOSI FACILITY | EJE 140 AVENIDA CENTRAL NO 345 | | FARMINGTON HILLS | MI | 48335 |
| DONG KWANG TECH CO LTD | ISRAEL MONTOYA X180 | 52-844-4384100 X170 | CALLE CENZONTLE NO 4100 | | MONTPELIER | OH | 43543 |
| DONG KWANG TECH CO LTD | ISRAEL MONTOYA X180 | 52-844-4384100 X170 | CALLE CENZONTLE NO 4100 | FINSA CP 25904 MEXICO | | | |
| DONG MYEONG TONG SAN CO LTD | 1402-2 JUAN-DONG NAM-GU | | | INCHON KR 402-200 KOREA (REP) | | | |
| DONG MYEONG TONG SAN CO LTD | 541 SEGYO-DONG | | | PYEONGTAEK-SI GYEONGGI-DO KR 450 818 KOREA (REP) | | | |
| DONG WON METAL IND CO LTD | 2F 330-1 YANGKI-RI JINRYANG-EUP | GYEONGSAN-SI | | GYEONGSANGBUK-DO KR 712-835 KOREA (REP) | | | |
| DONG YANG PISTON CO LTD | 1050 SHINGIL DONG DANWON KU | B601-21 | | ANSAN KYONGGI KR 425 839 KOREA (REP) | | | |
| DONG-JIN FOUNDRY INDUSTRY CO., LTD. | 363 - 157 GYEONGSEO-DONG, SEO- | | | INCHON KR 404170 KOREA (REP) | | | |
| DONGAH MANUFACTURING CORP | 729-6 WONSHI-DONG ANSAN-CITY | | | KYONGGI KR 000-000 KOREA (REP) | | | |
| DONGBO INDUSTRIAL CO LTD | 614-3 NAMCHON-DONG NAMDONG-GU | | | INCHEON 405-100 KOREA (REP) | | | |
| DONGNAM TECH CO LTD | 24 1 JWAUI RI KUNNAE MYON | | | POCHON KYONGGI DO KR 480 871 KOREA (REP) | | | |
| DONGNAM TECH CO LTD | YS SUNG | 1307 B. ALLEN DRIVE | | PORT ELIZABETH SOUTH AFRICA | | | |
| DONGWOO PRECISION IND CO LTD | 178 71 GAJWA DONG SEO GU | | | INCHEON KR 405-250 KOREA (REP) | | | |
| DONGYANG MECHATRONICS CORP | 616-4 NAMCHONG-DONG NAMDONG-GU | | | INCHON KR 405100 KOREA (REP) | | | |
| DONGYANG MECHATRONICS CORP | MONIE WEST | 6993 19 MILE RD | | | OWOSSO | MI | 48867 |
| DONGYANG MECHATRONICS CORP | MONIE WEST | C/O FEDERAL MOGUL CORP. | 402 ROYAL ROAD | CHANGSHA COUNTY CHINA (PEOPLE'S REP) | | | |
| DONGYANG MECHATRONICS CORP | MONIE WEST | C/O JH ROSE LOGISTICS LLC | 2800 AIRPORT RD STE G | | MICHIGAN CITY | IN | 46360 |
| DONGYANG MECHATRONICS CORP | MONIE WEST | C/O KINTETSU WORLD EXPRESS | 27651 HILDEBRANDT | | MARYSVILLE | OH | 43040 |
| DONGYANG MECHATRONICS CORP | MONIE WEST X104 | 616-4 NAMCHON-DONG NAMDONG-GU | | | LAPEER | MI | 48446 |
| DONGYANG MECHATRONICS CORP | MONIE WEST X224 | C/O MOLL INDUSTRIES INC | 710 FM 306 | | GOSHEN | IN | |
| DONLEN CORPORATION | GARY RAPPEPORT | 2315 SANDERS RD | | | NORTHBROOK | IL | 60062-6108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONLEN FLEET MANAGEMENT SERVICES | 2315 SANDERS/K WESLEY | | | | NORTHBROOK | IL | 60062 |
| DONLEN FLEET MANAGEMENT SERVICES | 2315 SANDERS/R. JEFFRIES | | | | NORTHBROOK | IL | 60062 |
| DONLEN GOVERNMENT SERVICES | BILL GRAHAM | 2315 SANDERS RD | | | NORTHBROOK | IL | 60062-6108 |
| DONLEN GOVERNMENT SERVICES | GARY RAPPEPORT | 2315 SANDERS RD | | | NORTHBROOK | IL | 60062-6108 |
| DONLEN TRUST | 16251 DALLAS PKWY | | | | ADDISON | TX | 75001-6801 |
| DONNA E. DOYLE | SAME AS ABOVE | 9 FARM RD APT 137 | | | HILLSBOROUGH | NJ | 08844-4427 |
| DONNA KELLEY | TIM ROHNER, VP BUSINESS DEVELOPMENT | 1330 SPECIALTY DR. | | | VISTA | CA | 92081 |
| DONNA WINIARSKI | DONNA M. WINIARSKI | 236 GRANDVIEW TER | | | HARTFORD | CT | 06114-2209 |
| DONNELLEY, RR & SONS CO | 10330 OLD COLUMBIA RD | | | | COLUMBIA | MD | 21046 |
| DONNELLEY, RR & SONS CO | 17177 NO LAUREL PARK DR STE 13 | | | | LIVONIA | MI | 48152 |
| DONNELLEY, RR & SONS CO | 26899 NORTHWESTERN HWY STE 111 | | | | SOUTHFIELD | MI | 48033-2140 |
| DONOHOE COMPANIES INC. | 2802 52ND AVE | | | | HYATTSVILLE | MD | 20781-1101 |
| DONOVAN & BAUER AUTO GROUP | 11579 HYDETOWN RD | | | | TITUSVILLE | PA | 16354-1337 |
| DONOVAN AUTO & TRUCK CENTER, INC. | 5800 W KELLOGG DR | | | | WICHITA | KS | 67209-2340 |
| DONTECH SOLUTIONS LLC | 4755 TREASURE LAKE DR | | | | HOWELL | MI | 48843-9473 |
| DOONAN GMC | JCT HWY 56 & 156 | | | | GREAT BEND | KS | |
| DOONAN GMC | JCT HWY 56 & 156 | | | | GREAT BEND | KS | 67530 |
| DORAIS CHEVROLET, INC. | 473 S MIAMI ST | | | | WABASH | IN | 46992-3313 |
| DORAL BUICK PONTIAC GMC | 8505 NW 12TH ST | | | | DORAL | FL | 33126-1800 |
| DORAVILLE PLANT | HOLD FOR RECONSIGNMENT | | | | DOUGLAS | GA | 31533 |
| DORMAN CADILLAC-GMC TRUCK, INC. | 1000 INTERSTATE DR | | | | DUNN | NC | 28334-5455 |
| DORMAN CHEVROLET, LLC. | 540 AUTRY HWY | | | | ROSEBORO | NC | 28382 |
| DORMAN CHEVROLET, LLC. | 540 AUTRY HWY | | | | ROSEBORO | NC | |
| DORMAN MOTOR CO. LLC. | 2603 W BROAD ST | | | | ELIZABETHTOWN | NC | 28337-9032 |
| DORMAN PRODUCTS INC | CLIFF TILL | 3400 E. WALNUT STREET | | | PLYMOUTH | IN | 46011 |
| DORNA USA, LLC | MR. SCOTT EPSTEIN | 800 3RD AVE FL 28 | | | NEW YORK | NY | 10022-7604 |
| DORNER MFG CORP | 975 COTTONWOOD AVE | PO BOX 20 | | | HARTLAND | WI | 53029-2461 |
| DORR CHEVROLET, INC. | 12400 US HIGHWAY 250 N | | | | MILAN | OH | 44846-9539 |
| DORSCHEL BUICK | 3399 W HENRIETTA RD | | | | ROCHESTER | NY | 14623-3535 |
| DORSCHEL BUICK / PHH | 307 INTERNATIONAL CIR | | | | HUNT VALLEY | MD | 21030 |
| DORSCHEL SAAB | 3817 W HENRIETTA RD | | | | ROCHESTER | NY | 14623-3703 |
| DOSSET BIG 4 BUICK-PONTIAC-CADILLAC | 628 S GLOSTER ST | | | | TUPELO | MS | 38801-5505 |
| DOSSET BIG 4 BUICK-PONTIAC-CADILLAC-GMC TRUCK | 628 S GLOSTER ST | | | | TUPELO | MS | 38801-5505 |
| DOSSETT BIG 4 BUICK-PONTIAC-CADILLA | 628 S GLOSTER ST | | | | TUPELO | MS | 38801-5505 |
| DOSSETT BIG 4 BUICK-PONTIAC-CADILLAC-GMC TRUCK | 628 S GLOSTER ST | | | | TUPELO | MS | 38801-5505 |
| DOSSETT PONTIAC-CADILLAC-GMC, INC. | 1058 W PINE ST | | | | HATTIESBURG | MS | 39401-5082 |
| DOT PRODUCTS MFG. | ROBIN MOORE | 1017 PROMISE LAND DR | | | HOT SPRINGS | AR | 71901-8590 |
| DOTHAN AUTO AUCTION | 2312 US HWY 231 S | | | | DOTHAN | AL | 36301 |
| DOTSON CHEVROLET-OLDS., INC. | 212 E 5TH ST S | | | | BIG STONE GAP | VA | 24219-3046 |
| DOTT INDUSTRIES INC | 3768 MAIN ST | | | | DECKERVILLE | MI | 48427-9640 |
| DOTT INDUSTRIES INC | 395 DEMILLE RD | | | | LAPEER | MI | 48446-3055 |
| DOTT INDUSTRIES INC | DAVE MERCER X177 | 3729 MARQUETTE | | | VAN WERT | OH | 45891 |
| DOTT INDUSTRIES INC | DAVE MERCER X177 | 3729 MARQUETTE ST | | | DECKERVILLE | MI | 48427-9429 |
| DOTT INDUSTRIES INC | MIKE CZVCHRA X126 | 3768 MAIN ST | | | DECKERVILLE | MI | 48427-9640 |
| DOTT INDUSTRIES INC | MIKE CZVCHRA X126 | 3768 NORTH MAIN STREET | | | SOMERSET | NJ | 08873 |
| DOTT INDUSTRIES INC | TOM PRUSHA X156 | PO BOX 718 | DECO PLATE MANUFACTURING | | LAPEER | MI | 48446-0718 |
| DOTT INDUSTRIES INC | TOM PRUSHA X156 | DECO PLATE MANUFACTURING | 395 DEMILLE RD, P.O. BOX 718 | | CARROLLTON | GA | 30112 |
| DOUET MOTORS, INC. | 7020 MAIN HWY | | | | SAINT MARTINVILLE | LA | 70582-7237 |
| DOUG CHEVROLET | 3281 S ARLINGTON RD | | | | AKRON | OH | 44312-5215 |
| DOUG GRAY MOTOR COMPANY | 801 NE HWY 66 | | | | SAYRE | OK | 73662 |
| DOUG HENRY BUICK PONTIAC GMC,INC | 709 HWY 70 E BYPASS | | | | GOLDSBORO | NC | |
| DOUG HENRY BUICK PONTIAC GMC,INC | 709 HWY 70 E BYPASS | | | | GOLDSBORO | NC | 27534 |
| DOUG HENRY CHEVROLET BUICK PONTIAC | 8567 WEST MARLBORO RD | | | | FARMVILLE | NC | 27828-8509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUG HENRY CHEVROLET BUICK PONTIAC GMC TRUCK, INC. | 8567 WEST MARLBORO RD | | | | FARMVILLE | NC | 27828-8509 |
| DOUG HENRY CHEVROLET OLDSMOBILE, IN | 809 W WILSON ST | | | | TARBORO | NC | 27886-4817 |
| DOUG HENRY CHEVROLET OLDSMOBILE, INC. | 809 W WILSON ST | | | | TARBORO | NC | 27886-4817 |
| DOUG JONES CHEVROLET INC. | 401 S WALL ST | | | | BENSON | NC | 27504-1819 |
| DOUG REH CHEVROLET, INC. | 1501 E 1ST ST | | | | PRATT | KS | 67124-2069 |
| DOUG RICHERT PONTIAC CADILLAC | 1900 S TOPEKA BLVD | | | | TOPEKA | KS | |
| DOUG RICHERT PONTIAC CADILLAC | 1900 SW TOPEKA BLVD | | | | TOPEKA | KS | 66612-1413 |
| DOUG'S NORTHWEST CADILLAC-HUMMER, I | 17545 AURORA AVE N | | | | SHORELINE | WA | 98133-4812 |
| DOUG'S NORTHWEST CADILLAC-HUMMER, INC. | 17545 AURORA AVE N | | | | SHORELINE | WA | 98133-4812 |
| DOUGLAS AUTOTECH CORP | 300 ALBERS RD | | | | BRONSON | MI | 49028-1200 |
| DOUGLAS AUTOTECH CORP | TRAVIS ARBOGASTX325 | 206 COMMERCE CT | | | HOPKINSVILLE | KY | 42240-6806 |
| DOUGLAS AUTOTECH CORP | TRAVIS ARBOGASTX325 | 206 COMMERCT CT. | | | FLINT | MI | 48506 |
| DOUGLAS BATTERY MANUFACTURING | 500 BATTERY DR | PO BOX 12159 | | | WINSTON SALEM | NC | 27107-4137 |
| DOUGLAS BUICK-PONTIAC-GMC CORP | 491 MORRIS AVE | | | | SUMMIT | NJ | 07901-1565 |
| DOUGLAS CHEVROLET | 295 RESLEY ST | | | | HANCOCK | MD | 21750-1056 |
| DOUGLAS CORP | 9650 VALLEY VIEW RD | | | | EDEN PRAIRIE | MN | 55344-3507 |
| DOUGLAS CORP | ROB ZIMMERMANN | 9600-9650 VALLEY VIEW RD | | | EDEN PRAIRIE | MN | 55344 |
| DOUGLAS CORP | ROB ZIMMERMANN | 9600-9650 VALLEY VIEW RD | | | CLEVELAND | OH | 48258 |
| DOUGLAS COUNTY GEORGIA | PO BOX 1177 | TAX COMMISSIONER | | | DOUGLASVILLE | GA | 30133-1177 |
| DOUGLAS COUNTY GOVERNMENT | 3030 INDUSTRIAL WAY | | | | CASTLE ROCK | CO | 80109-2803 |
| DOUGLAS COUNTY TREASURER | DEPARTMENT 570 | | | | DENVER | CO | 80263-0001 |
| DOUGLAS COUNTY TREASURER | PO BOX 2855 | | | | OMAHA | NE | 68103-2855 |
| DOUGLAS MOTORS, INC. | 120 S RIVERBEND DR | | | | DOUGLAS | WY | 82633 |
| DOUGLAS PERRY | 12625 BIRCHFALLS DR | | | | RALEIGH | NC | 27614-9072 |
| DOUGLAS PONTIAC-GMC TRUCK, INC. | 811 W STATE HWY | | | | CLINTON | IL | |
| DOUGLAS PONTIAC-GMC TRUCK, INC. | 811 W STATE HWY | | | | CLINTON | IL | 61727 |
| DOUGLAS STAMPING CO | NICK MAYLEN | 14231 W 11 MILE RD | | | OAK PARK | MI | 48237-1152 |
| DOUGLAS STAMPING CO | NICK MAYLEN | 14231 W 11 MILE RD. | | | HAVRE DE GRACE | MD | 21078 |
| DOUGLASS B. AZAR | DOUG AZAR | 4425 E SAHARA AVE STE 8 | | | LAS VEGAS | NV | 89104-6357 |
| DOVE BUICK-OLDSMOBILE-CADILLAC, INC. | 4217 10TH ST | | | | GREAT BEND | KS | 67530-3439 |
| DOVE CHEVROLET-BUICK-PONTIAC-CADILL | 4217 10TH ST | | | | GREAT BEND | KS | 67530-3439 |
| DOVE MACHINE INC | EARL VALTMAN | 27100 ROYALTON RD. | | | KUTZTOWN | PA | 19530 |
| DOVELL & WILLIAMS, INC. | 1120 CRAIN HWY N | | | | GLEN BURNIE | MD | 21061-2940 |
| DOVELL & WILLIAMS, INC/PHH ARVAL | 1120 CRAIN HWY N | | | | GLEN BURNIE | MD | 21061-2940 |
| DOVER AUTO WORLD | 5 DOVER POINT RD | | | | DOVER | NH | 03820-4608 |
| DOVER CORP | 12501 TAYLOR RD | | | | CHARLEVOIX | MI | 49720-1021 |
| DOVER CORP | 13270 SE PHEASANT CT | | | | MILWAUKIE | OR | 97222-1277 |
| DOVER CORP | 280 PARK AVE FL 34 | | | | NEW YORK | NY | 10017-1287 |
| DOVER CORP | PO BOX 2800 | 2121 COLE ST | | | TROY | MI | 48007-2800 |
| DOVER CORP | SEAN BLASCH | DOVER CORPORATION | 13270 S. E. PHEASANT COURT | | SMITHVILLE | TN | 37166 |
| DOW AUTOMOTIVE | MR. PETER SYKES, PRESIDENT | 2-2-24 HIGASHI-SHINAGAWA | | SHINAGAWA-KU, TOKYO 140-8617 | | | |
| DOW AUTOPLEX | 1313 S PACIFIC ST | | | | MINEOLA | TX | 75773-2848 |
| DOW CHEMICAL | 2020 WILLARD H DOW CTR | | | | MIDLAND | MI | 48674-0002 |
| DOW CHEMICAL | 7719 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0077 |
| DOW CHEMICAL CO, THE | 1250 HARMON RD | | | | AUBURN HILLS | MI | 48326-1550 |
| DOW CHEMICAL CO, THE | 1850 RING DR | | | | TROY | MI | 48083-4251 |
| DOW CHEMICAL CO, THE | 190 URAN ST | | | | HILLSDALE | MI | 49242-1087 |
| DOW CHEMICAL CO, THE | 2030 WILLARD H DOW CTR | PO BOX 1929 | | | MIDLAND | MI | 48674-0001 |
| DOW CHEMICAL CO, THE | 2030 WILLARD H DOW CTR | | | | MIDLAND | MI | 48674-0001 |
| DOW CHEMICAL CO, THE | 691 S RIVER RD | | | | BAY CITY | MI | 48708-9669 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOW CHEMICAL CO, THE | SHANE DAVIS | C/O RENOSOL CORPORATION, 1091 RING RD | | | DEFIANCE | OH | 43512 |
| DOW CHEMICAL CO, THE | TERRY RADCLIFF | 190 URAN ST | | | HILLSDALE | MI | 49242-1087 |
| DOW CHEMICAL CO, THE | TERRY RADCLIFF | 190 URAN ST | | | MOUNT CLEMENS | MI | 48043 |
| DOW CHEMICAL COMPANY | DENISE KEBERLEIN | 2020 DOW CENTER | | | MIDLAND | MI | |
| DOW CORNING CORP | 2200 W SALZBURG RD | PO BOX 994 | | | MIDLAND | MI | 48686-0001 |
| DOW JONES REUTERS BUSINESS INTERACTIVE LLC DBA FACTIVA | ROUTE 1 AT RIDGE RD., BLDG. 5 | | | | MONMOUTH JUNCTION | NJ | 08852 |
| DOW LEWIS MOTORS, INC. | 2913 COLUSA HWY | | | | YUBA CITY | CA | 95993-8934 |
| DOWNERS GROVE SAAB | 217 OGDEN AVE | | | | DOWNERS GROVE | IL | 60515-3144 |
| DOWNEY CHEVROLET | 1100 W DALLAS AVE | | | | COOPER | TX | 75432-1302 |
| DOWNEY PONTIAC GMC BUICK | 7255 FIRESTONE BLVD | | | | DOWNEY | CA | 90241-4106 |
| DOWNING'S, INC. | 1225 E RIVER ST | | | | EUREKA | KS | 67045-2152 |
| DOWNS AUTO LEASE | 108 RIDGEDALE AVE | | | | MORRISTOWN | NJ | 07960 |
| DOWNS MOTOR, INC. | 109-111 S POPLAR | | | | PANA | IL | 62557 |
| DOWNS MOTOR, INC. | 109-111 S POPLAR | | | | PANA | IL | |
| DOWNTOWN SAAB | 4137 BROADWAY | | | | OAKLAND | CA | 94611 |
| DOYLE CHEVROLET, INC. | 740 RIDGE RD | | | | WEBSTER | NY | 14580-2449 |
| DOYLE, FRANK P ASSOCIATES | 4 HARBOR HL | | | | WESTPORT | CT | 06880-6545 |
| DOYLESTOWN PART DEPOT | 131 DOYLE ST | | | | DOYLESTOWN | PA | 18901-3701 |
| DPC SYSTEMS | WILLIAM W. WARD | 6321 SOUTHWEST BLVD | | | BENBROOK | TX | 76132-1063 |
| DQE ENERGY SERVICES, INC. | ONE NORTH SHORE CENTER | 12 FEDERAL ST. | | | PITTSBURGH | PA | 15212 |
| DR ALEXANDER WACKER FAMILIENGESELLS | 3301 SUTTON RD | | | | ADRIAN | MI | 49221-9335 |
| DR ALEXANDER WACKER FAMILIENGESELLS | HANNS-SEIDEL-PLATZ 4 | | | MUENCHEN BY 81737 GERMANY | | | |
| DR CHRISTOS NIKOLAIDIS | DR C. NIKOLAIDIS | 5 GRAVIAS STREET | 5 GRAVIAS STREET, PLAGIARI PANOMIS, P.O.BOX 468,T | T.K.57500 THESSALONIKI,GREECE GREECE | | | |
| DR PEPPER SNAPPLE GROUP, INC | TED PHILLIPS | 5301 LEGACY DR | | | PLANO | TX | 75024-3109 |
| DR PEPPER/7-UP INC | MR. RICHARD EISEMAN | 5301 LEGACY DRIVE, PLANO | | | DALLAS | TX | 75204 |
| DR ROBERT J HOUCHIN | 915-C WEST FOOTHILL BL # 292 | | | | CLAREMONT | CA | 91711 |
| DR ROBERT L MCCARTY | DR. R.L.MCCARTY PH.D | 78667-1601 | N/A | | SAN MARCOS | TX | 78666 |
| DR. ANATOLY AROV | DR. AROV | 1004-195 WYNFORD DR. TORONTO CANADA M3C 3P3 | 1004-195 WYNFORD DR. | TORONTO ON M3C 3P3 CANADA | | | |
| DR. DAVID ROSENBLITT | 467 TYRELLA AVE | | | | MOUNTAIN VIEW | CA | 94043-2126 |
| DR. DAVID ROSENBLITT | 467 TYRELLA AVE | | | | MOUNTAIN VIEW | CA | 94043-2126 |
| DR. MICHAEL I. SHEPARD | MICHAEL I. SHEPARD | 1143 ANDREW ST | | | SAGINAW | MN | |
| DR. WESLEY SPANGLER | 499 BOEING BLVD SW | | | | HUNTSVILLE | AL | 35824-3001 |
| DR.BRANIMIR L. HORVAT | DR. BRANIMIR HORVAT | 3307 CLARK RD | | | SARASOTA | FL | 34231 |
| DRAEGERWERK AG & CO KGAA | 505 JULIE RIVERS DR STE 150 | | | | SUGAR LAND | TX | 77478-2848 |
| DRAINAGE BOARD FOR THE MANCOUR DRAINAGE DISTRICT | ATTN: GENESSEE COUNTY DRAIN COMMISSIONER | G-4610 BEECHER ROAD | | | FLINT | MI | 48504 |
| DRAINAGE BOARD FOR THE MANCOUR DRAINAGE DISTRICT | ATTN: GENESSEE COUNTY DRAIN COMMISSIONER | G-4610 BEECHER ROAD | | | FLINT | MI | 48504 |
| DRAKE CHEVROLET-OLDS-PONTIAC, INC. | 912 N MAIN ST | | | | MONTICELLO | KY | 42633-1542 |
| DRALLE CHEVROLET AND BUICK, INC | 103 N HARLEM AVE | | | | PEOTONE | IL | 60468-9185 |
| DRALLE CHEVROLET BUICK OF MANTENO | 7 E DIVISION ST | | | | MANTENO | IL | 60950-1507 |
| DRALLE CHEVROLET PONTIAC BUICK CADI | 1090 E WALNUT ST | | | | WATSEKA | IL | 60970-1802 |
| DRALLE CHEVROLET PONTIAC BUICK CADILLAC & GMC, INC. | 1090 E WALNUT ST | | | | WATSEKA | IL | 60970-1802 |
| DRAPER CHEVROLET COMPANY | 4200 BAY RD | | | | SAGINAW | MI | 48603-1204 |
| DRB-HICOM | LEVEL 5 WISMA DRB-HICOM | NO. 2 JALAN USAHAWAN U1/8 SEKSYEN U1 | | SHAH ALAM SELANGOE DARUL EHSAN 40150 MALAYSIA | | | |
| DRESSER INDUSTRIES, INC. | PO BOX 718 | | | | DALLAS | TX | 75221 |
| DRESSER-RAND | AARON CARPENTER | ONE PAUL CLARK DRIVE | | | NEW YORK | NY | |
| DREXA JO GROSS | 14340 ACORN CT | | | | HOMER GLEN | IL | 60491-9328 |
| DREZDNER CHEVROLET CORP. | 64 BROADWAY | | | | WOODRIDGE | NY | 12789 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DRISCOLL MOTOR CO., INC. | 1030 W REYNOLDS ST | | | | PONTIAC | IL | 61764-9767 |
| DRIV-LOK INC | 1140 PARK AVE | | | | SYCAMORE | IL | 60178-2927 |
| DRIV-LOK INC | PAT KLEIN X1209 | 1140 PARK AVE | | | SYCAMORE | IL | 60178-2927 |
| DRIV-LOK INC | PAT KLEIN X1209 | 1140 PARK AVENUE | | | FELTON | PA | |
| DRIVETEK AG | ALLMENDSTRASSE 11 | | PORT CH 2562 SWITZERLAND | | | | |
| DROUBAY CHEVROLET - GEO OLDS PONTIA | 348 W MAIN ST | | | | DELTA | UT | 84624-9205 |
| DROUBAY CHEVROLET - GEO OLDS PONTIAC BUICK, INC. | 348 W MAIN ST | | | | DELTA | UT | 84624-9205 |
| DRUMMOND COMPANY INC | 530 BEACON PKWY W STE 900 | | | | BIRMINGHAM | AL | 35209-3174 |
| DRURY BROTHERS INC | 11542 E PRIOR RD | | | | GAINES | MI | 48436-8810 |
| DRYADES SAVINGS BANK, F.S.B | 233 CARONDELET STREET | | | | NEW ORLEANS | LA | 70130 |
| DRYE CUSTOM PALLETS INC | 301 S GREEN ST | | | | DETROIT | MI | 48209 |
| DSA DATEN- UND SYSTEMTECHNIK GMBH | 1389 WHEATON DR STE 100 | | | | TROY | MI | 48083-1929 |
| DSA DATEN- UND SYSTEMTECHNIK GMBH | ATTN: CONTRACT ADMINISTRATOR | PASCALSTR 28 | AACHEN 52076 GERMANY | | | | |
| DSA DATEN- UND SYSTEMTECHNIK GMBH | PASCALSTR 28 | | AACHEN NW 52076 GERMANY | | | | |
| DSM SOURCING, B.V. | RAPHAEL KLEINMANN | 45 WATERVIEW BLVD | | | PARSIPPANY | NJ | 07054-1219 |
| DSPACE GMBH | 50131 PONTIAC TRL | | | | WIXOM | MI | 48393-2020 |
| DSPACE GMBH | JOSEPH D. GUSTAVUS | 150 W JEFFERSON AVE STE 2500 | FLOOR 22 | | DETROIT | MI | 48226-4415 |
| DSU PETERBILT & GMC, INC. | 3727 N PHOENIX RD | | | | PHOENIX | OR | 97535-9357 |
| DSU PETERBILT & GMC, INC. | 4810 N BASIN AVE | | | | PORTLAND | OR | 97217-3548 |
| DT INDUSTRIES INC | 12841 STARK RD | | | | LIVONIA | MI | 48150-1525 |
| DTE COAL SERVICES, INC. | 414 S MAIN ST STE 200 | | | | ANN ARBOR | MI | 48104-2397 |
| DTE ENERGY CO | 180 UAW-GM BLVD | | | | BUFFALO | NY | 14207 |
| DTE ENERGY CO | 2000 2ND AVE | | | | DETROIT | MI | 48226-1203 |
| DTE ENERGY CO | 275 OAK ST. | | | | BUFFALO | NY | 14203 |
| DTE ENERGY CO | 425 S MAIN ST STE 201 | | | | ANN ARBOR | MI | 48104-2393 |
| DTE ENERGY CO | 425 SOUTH MAIN ST. | | | | ANN ARBOR | MI | 48104 |
| DTE ENERGY CO | 425 SOUTH MAIN STREET | SUITE 201 | | | ANN ARBOR | MI | 48107 |
| DTE ENERGY CO | ATTN: GENERAL COUNSEL | 414 S MAIN ST STE 600 | | | ANN ARBOR | MI | 48104-2398 |
| DTE ENERGY CO | ATTN: GENERAL COUNSEL | 1801 CALIFORNIA ST STE 3700 | | | DENVER | CO | 80202-2642 |
| DTE ENERGY COMPANY | CHARLES SEELEY | 17150 ALLEN RD | | | MELVINDALE | MI | 48122-1021 |
| DTE LORDSTOWN, LLC | ATTN: GENERAL COUNSEL | 2000 2ND AVE | | | DETROIT | MI | 48226-1203 |
| DTE NORTHWIND | BARRY MARKOWITZ | 425 S MAIN ST STE 201 | | | ANN ARBOR | MI | 48104-2393 |
| DTE NORTHWIND OPERATIONS, LLC | GENERAL COUNSEL | 414 S MAIN ST STE 600 | | | ANN ARBOR | MI | 48104-2398 |
| DTG, OPERATIONS | 7410 NEW RIDGE RIVER ROAD | | | | HANOVER | MD | 21076 |
| DTN METEORLOGIX | 9110 W DODGE RD STE 200 | | | | OMAHA | NE | 68114-3316 |
| DTR VMS LTD | BUMPERS FARM INDUSTRIAL ESTATE | | CHIPPENHAM GB SN14 6NF GREAT BRITAIN | | | | |
| DUALITE SALES & SERVICE INC | 1 DUALITE LN | | | | WILLIAMSBURG | OH | 45176-1121 |
| DUANE HASSELMAN | C O UNIVERSITY OF MAINE 5708 BARROWS HALL ORON | | | | ORONO | ME | 04469-0001 |
| DUBAI HOLDING LLC | 2807 SAMOSET RD | | | | ROYAL OAK | MI | 48073-1726 |
| DUBAI HOLDING LLC | 7900 W RIDGE RD | | | | ELYRIA | OH | 44035-1952 |
| DUBAI HOLDING LLC | EMIRATES TOWERS SHEIKH ZAYED | | DUBAI 00000 UNITED ARAB EMIRATES | | | | |
| DUBLIN BUICK PONTIAC GMC | 4400 JOHN MONEGO CT | | | | DUBLIN | CA | 94568-3165 |
| DUBLIN BUICK PONTIAC GMC-CADILLAC-N | 2046 VETERANS BLVD | | | | DUBLIN | GA | 31021-3037 |
| DUBLIN BUICK-PONTIAC-GMC-CADILLAC-NISSAN | 2046 VETERANS BLVD | | | | DUBLIN | GA | 31021-3037 |
| DUBOIS GMC TRUCK | RR 3 | | | | DU BOIS | PA | 15801 |
| DUBUQUE DATA SERVICE | GLEN J. CALLAHAN | 4135 WESTMARK DR | | | DUBUQUE | IA | 52002-2627 |
| DUCKS UNLIMITED | TAD TURNER | 1 WATERFOWL WAY | | | MEMPHIS | TN | 38120-2350 |
| DUCKS UNLIMITED, INC. | BRUCE LEWIS | 1 WATERFOWL WAY | | | MEMPHIS | TN | 38120-2350 |
| DUCKWORTH & ASSOCIATES INC | 14500 N SHELDON RD STE 100 | | | | PLYMOUTH | MI | 48170-2698 |
| DUCKWORTH, CLERK ROBERT P. | PO BOX 71 | CIRCUIT CT ANNE ARUNDEL CNTY | | | ANNAPOLIS | MD | 21404-0071 |
| DUDEK & BOCK SPRING MFG CO | RICK TOD | 5100 W ROOSEVELT RD | SPRING MFG CO | | CHICAGO | IL | 60644-1437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUDEK & BOCK SPRING MFG CO | RICK TOD | SPRING MFG CO | | | HARPER WOODS | MI | 48236 |
| DUDLEY MARTIN CHEVROLET | 8000 SUDLEY RD | | | | MANASSAS | VA | 20109-2807 |
| DUEA MOTOR COMPANY | 117 S MAIN ST | | | | ALBIA | IA | 52531-2013 |
| DUERK CONSTRUCTION INC | 2001 BALTIMORE ST | | | | DEFIANCE | OH | 43512-1917 |
| DUERR AG | 1350 VAN CAMP RD | | | | BOWLING GREEN | OH | 43402-9061 |
| DUERR AG | 2469 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326-2981 |
| DUERR AG | 31077 DURR DR | | | | WIXOM | MI | 48393-2435 |
| DUERR AG | 40600 PLYMOUTH RD | PO BOX 2129 | | | PLYMOUTH | MI | 48170-4247 |
| DUERR AG | 40600 PLYMOUTH RD | | | | PLYMOUTH | MI | 48170-4247 |
| DUFOUR'S TRAILER CENTER INC | 650 JOHN FITCH HWY | | | | FITCHBURG | MA | 01420-3687 |
| DUGAN BUICK PONTIAC GMC | 2350 FERGUSON RD | | | | CINCINNATI | OH | 45238-3503 |
| DUGAN CHEVROLET-PONTIAC, INC. | 183 S COUNTY ROAD 525 E | | | | AVON | IN | 46123-9058 |
| DUGGAN MANUFACTURING LLC | 50150 RYAN RD S-15 | | | | SHELBY TOWNSHIP | MI | 48317 |
| DUKE & DUKE SERVICES INC | 25566 PENNSYLVANIA RD | | | | TAYLOR | MI | 48180-6417 |
| DUKE CHEVROLET-PONTIAC-BUICK-CADILL | 2016 N MAIN ST | | | | SUFFOLK | VA | 23434-4347 |
| DUKE CHEVROLET-PONTIAC-BUICK-CADILLAC-GMC | 2016 N MAIN ST | | | | SUFFOLK | VA | 23434-4347 |
| DUKE ENERGY | PO BOX 70516 | | | | CHARLOTTE | NC | 28272-0516 |
| DUKE ENERGY | PO BOX 9001076 | | | | LOUISVILLE | KY | 40290-1076 |
| DUKE ENERGY | PO BOX 9001076 | | | | LOUISVILLE | KY | 40290-1076 |
| DUKE POWER COMPANY | 1325 N MAIN ST | | | | SALISBURY | NC | 28144-3719 |
| DUKE REALTY | 4555 LAKE FOREST DR STE 400 | | | | CINCINNATI | OH | 45242-3732 |
| DUKE REALTY | 75 REMITTANCE DR DEPT 3205 | | | | CHICAGO | IL | 60675-3205 |
| DUKE REALTY CORPORATION | PAMELA CALLON | 3950 SHACKLEFORD RD STE 300 | | | DULUTH | GA | 30096-1860 |
| DUKE REALTY CORPORATION | TONY BENNER | 600 EAST 96TH STREET | | | INDIANAPOLIS | IN | 46240 |
| DUKE REALTY OHIO | 1100-A COBB PARKWAY NORTH | | | | MARIETTA | GA | 30062 |
| DUKE REALTY OHIO | 75 REMITTANCE DR DEPT 3205 | | | | CHICAGO | IL | 60675-3205 |
| DUKE REALTY OHIO | 75 REMITTANCE DR DEPT 3205 | | | | CHICAGO | IL | 60675-3205 |
| DUKE UNIVERSITY | MICHELE MEECE | 200 FACILITIES CENTER | | | DURHAM | NC | |
| DUKES EARTH SERVICES INC | 510 S PARK DR | PO BOX 756 | | | MOORESVILLE | IN | 46158-1757 |
| DUMY FINAL PLANT | HOLD FOR RECONSIGNMENT | | | | DETROIT | MI | 48201 |
| DUN & BRADSTREET CORP | 1301 W LONG LAKE RD STE 180 | | | | TROY | MI | 48098-6336 |
| DUN & BRADSTREET CORP | PO BOX 75434 | | | | CHICAGO | IL | 60674-5434 |
| DUN & BRADSTREET CORP | PO BOX 92542 | | | | CHICAGO | IL | 60675-0001 |
| DUNCAN CHEVROLET CO., INC. | 103 S POPLAR ST | | | | STRATFORD | TX | 79084 |
| DUNCAN CHEVROLET CO., INC. | 103 S POPLAR ST | | | | STRATFORD | TX | |
| DUNCAN ENTERPRISES INC | 3501 E ROOSEVELT RD | | | | LITTLE ROCK | AR | 72206-6700 |
| DUNCAN PONTIAC-GMC | 460 BUSINESS | | | | CHRISTIANSBURG | VA | 24073 |
| DUNCAN PONTIAC-GMC | 460 BUSINESS | | | | CHRISTIANSBURG | VA | |
| DUNG VAN LE | 4751 GULF FWY | | | | HOUSTON | TX | 77023-4509 |
| DUNHAM CHEVROLET-BUICK | 2630 HIGHWAY 101 | | | | FLORENCE | OR | 97439-9702 |
| DUNKIN DONUTS, INC. | MELINDA DELCIOPPIO | 130 ROYALL ST | | | CANTON | MA | 02021-1010 |
| DUNLAP MOTORS INC. | 520 1ST ST E | | | | INDEPENDENCE | IA | 50644-2904 |
| DUNLAP-JOHNSON CHEVROLET CO.,INC. | 919 E LIBERTY ST | | | | YORK | SC | 29745-2689 |
| DUNLOP PONTIAC, INC. | 517 WASHINGTON AVE | | | | BAY CITY | MI | 48708-5714 |
| DUNLOP SYSTEMS & COMPONENTS LTD | HOLBROOKS LN | | COVENTRY GB CV6 4QX GREAT BRITAIN | | | | |
| DUNLOP SYSTEMS & COMPONENTS LTD | JAS GILL | HOLBROOK LANE | COVENTRY, CV6 4QX GREAT BRITAIN | | | | |
| DUNLOP SYSTEMS & COMPONENTS LTD | JAS GILL | HOLBROOK LANE | | | FOUNTAIN VALLEY | CA | 92708 |
| DUNN CHEVROLET, LLC | 206 N BROADWAY AVE | | | | BOONEVILLE | AR | 72927-4012 |
| DUNN CHEVROLET-OLDSMOBILE-BUICK | 3000 DUSTIN RD | | | | OREGON | OH | 43616-3347 |
| DUNN COUNTRY CHEVROLET, PONTIAC, BU | 700 BIRKES RD | | | | EUFAULA | OK | 74432 |
| DUNN COUNTRY CHEVROLET, PONTIAC, BUICK, GMC | 700 BIRKES RD | | | | EUFAULA | OK | 74432 |
| DUNN PONTIAC-BUICK-GMC, LLC | 800 GALLATIN PIKE N | | | | MADISON | TN | 37115-2813 |
| DUNN RITE CAR & TRK RENTAL | 147TH & CRAWFORD | | | | MIDLOTHIAN | IL | 60445 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUNNAGE ENGR DIV | 721 ADVANCE ST | | | | BRIGHTON | MI | 48116-1238 |
| DUNNING MOTOR SALES, INC. | 9108 SOUTHGATE RD | | | | CAMBRIDGE | OH | 43725-8005 |
| DUPAGE COUNTY FOREST PRESERVE | 881 W SAINT CHARLES RD | | | | LOMBARD | IL | 60148-2111 |
| DUPLESSIS CADILLAC, INC. | 10313 AIRLINE HWY | | | | BATON ROUGE | LA | 70816-4004 |
| DUPLESSIS PONTIAC-BUICK-GMC TRUCK, | 2522 S BURNSIDE AVE | | | | GONZALES | LA | 70737-4647 |
| DUPLESSIS PONTIAC-BUICK-GMC TRUCK, INC. | 2522 S BURNSIDE AVE | | | | GONZALES | LA | 70737-4647 |
| DUPONT | ELLEN J. KULLMAN, CEO | 1007 MARKET STREET | | | WILMINGTON | DL | 19898 |
| DUPONT PUBLISHING | 3051 TECH DR N | | | | SAINT PETERSBURG | FL | 33716-1001 |
| DUPONT TEIJIN FILMS | 1 DISCOVERY DRIVE | | | | HOPEWELL | VA | 23860 |
| DUPONT TEIJIN FILMS US LLP | PO BOX 198150 | | | | ATLANTA | GA | 30384-8150 |
| DUPONT TEIJIN FILMS, U.S. LIMITED PARTNERSHIP | P.O. BOX 1681 | | | L-1016 LUXEMBOURG | | | |
| DUQUESNE LIGHT | LLOYD MULLIN | 2833 NEW BEAVER AVE, BLDG 5 | | | PITTSBURGH | PA | 15233 |
| DURA AUTOMOTIVE | TIM LEULIETTE, CHAIRMAN | 2791 RESEARCH DRIVE | | | ROCHESTER HILLS | MI | 48309-3575 |
| DURA AUTOMOTIVE SYSTEMS CABLE OPERATIONS, INC. | THE CORPORATION TRUST COMPANY | CORPORATION TRUST COMPANY | 1209 ORANGE ST. | | WILMINGTON | DE | 19801 |
| DURA AUTOMOTIVE SYSTEMS INC | 1016 E 1ST ST | | | | GLADWIN | MI | 48624-1268 |
| DURA AUTOMOTIVE SYSTEMS INC | 1855 ROBERTSON RD | | | | MOBERLY | MO | 65270-3157 |
| DURA AUTOMOTIVE SYSTEMS INC | 2791 RESEARCH DR | | | | ROCHESTER HILLS | MI | 48309-3575 |
| DURA AUTOMOTIVE SYSTEMS INC | 310 PALMER PARK RD | | | | MANCELONA | MI | 49659-9305 |
| DURA AUTOMOTIVE SYSTEMS INC | 502 CONNIE AVE | | | | FREMONT | MI | 49412-1812 |
| DURA AUTOMOTIVE SYSTEMS INC | 5210 INDUSTRIAL DR | | | | MILAN | TN | 38358-3175 |
| DURA AUTOMOTIVE SYSTEMS INC | 617 DOURO ST | | STRATFORD ON N5A 6V5 CANADA | | | | |
| DURA AUTOMOTIVE SYSTEMS INC | 9444 FLORIDA MINING BLVD E | | | | JACKSONVILLE | FL | 32257-1178 |
| DURA AUTOMOTIVE SYSTEMS INC | ANKA ORTSCHWAGER | ADWEST HEIDEMANN | HULLERSAR LANDSTR 16-18 | | RANTOUL | IL | 61866 |
| DURA AUTOMOTIVE SYSTEMS INC | AV PEDREGAL NO 1000 | | | MATAMOROS TM 87499 MEXICO | | | |
| DURA AUTOMOTIVE SYSTEMS INC | BJORN NEDVED | JULIUS SAXLER STRASSE 1 | | | PAULDING | OH | |
| DURA AUTOMOTIVE SYSTEMS INC | BRYAN ATHERTON | 345 ECCLESTONE RD PO BOX 900 | | BRANTFORD ON CANADA | | | |
| DURA AUTOMOTIVE SYSTEMS INC | DIAGONAL LORENZO DE LA GARZA | | | MATAMOROS TM 87499 MEXICO | | | |
| DURA AUTOMOTIVE SYSTEMS INC | DIANE PHANEUF | 2200 HELTON DRIVE | | | LIBERTYVILLE | IL | 60048 |
| DURA AUTOMOTIVE SYSTEMS INC | DIANE PHANEUF | 2200 HELTON DR | | | LAWRENCEBURG | TN | 38464-4611 |
| DURA AUTOMOTIVE SYSTEMS INC | HULLERSAR LANDSTR 16-18 | | | EINBECK NS 37574 GERMANY | | | |
| DURA AUTOMOTIVE SYSTEMS INC | JUDY POLKX465 | C/O LOERA CUSTOMS BROKERAGE IN | 5845 E 14TH ST | | HOLLAND | MI | 49423 |
| DURA AUTOMOTIVE SYSTEMS INC | JULIUS SAXLER STRASSE 1 | | | DAUN RENGEN RP 54550 GERMANY | | | |
| DURA AUTOMOTIVE SYSTEMS INC | JUTTA LOHDE | DURA AUTOMOTIVE GMBH | RONNEBROCKSWEG 5 | | SPARTANBURG | SC | 29316 |
| DURA AUTOMOTIVE SYSTEMS INC | MICHAEL PROCISSI | 2791 RESEARCH DR | FOB:** (MANCELONA, MICHIGAN)** | | ROCHESTER HILLS | MI | 48309-3575 |
| DURA AUTOMOTIVE SYSTEMS INC | MIKE COOK | 310 PALMER PARK RD. | | | EL PASO | TX | 79936 |
| DURA AUTOMOTIVE SYSTEMS INC | MIKE COOK | 310 PALMER PARK RD | | | MANCELONA | MI | 49659-9305 |
| DURA AUTOMOTIVE SYSTEMS INC | PONIENTE 2 NO 23 | | | MATAMOROS TM 87499 MEXICO | | | |
| DURA AUTOMOTIVE SYSTEMS INC | PONIENTE 2 NO 23 | COL CIUDAD INDUSTRIAL | | MATAMOROS TM 87499 MEXICO | | | |
| DURA AUTOMOTIVE SYSTEMS INC | SUZANNE ADAMS | 502 CONNIE AVE | SHIFTER OPERATIONS | | FREMONT | MI | 49412-1812 |
| DURA AUTOMOTIVE SYSTEMS INC | SUZANNE ADAMS | 5210 INDUSTRIAL DRIVE | | | OAK PARK | MI | 48237 |
| DURA AUTOMOTIVE SYSTEMS INC | SUZANNE ADAMS | MOBERLY BRAKE OPERATIONS | 1855 ROBERTSON | | EAST AURORA | NY | |
| DURA AUTOMOTIVE SYSTEMS INC | SUZANNE ADAMS | 601 S. VERMILLION AVE | | | TAYLOR | MI | 48180 |
| DURA AUTOMOTIVE SYSTEMS INC | SUZANNE ADAMS | 9444 FLORIDA MINING BLVD | | | CHICAGO | IL | 60632 |
| DURA AUTOMOTIVE SYSTEMS INC | SUZANNE ADAMS | 9444 FLORIDA MINING BLVD E | | | JACKSONVILLE | FL | 32257-1178 |
| DURA AUTOMOTIVE SYSTEMS INC | SUZANNE ADAMS | C/O DURA AUTOMOTIVE SYSTEMS | 601 S. VERMILLION AVENUE | | WESTLAND | MI | 48187 |
| DURA AUTOMOTIVE SYSTEMS INC | SUZANNE ADAMS | 5210 INDUSTRIAL DR | | | MILAN | TN | 38358-3175 |
| DURA AUTOMOTIVE SYSTEMS INC | SUZANNE ADAMS | 601 S VERMILLION AVE | | | BROWNSVILLE | TX | 78521-6851 |
| DURA AUTOMOTIVE SYSTEMS INC | SUZANNE ADAMS | C/O DURA AUTOMOTIVE SYSTEMS IN | 601 S. VERMILLION AVENUE | MADRID SPAIN | | | |
| DURA AUTOMOTIVE SYSTEMS INC | SUZANNE ADAMS | SHIFTER OPERATIONS | 502 CONNIE ST | | LIVONIA | MI | |
| DURA AUTOMOTIVE SYSTEMS INC | SUZANNE ADAMS | 114 SPICER DR | | | GORDONSVILLE | TN | 38563-2142 |
| DURA AUTOMOTIVE SYSTEMS INC | SUZANNE ADAMS | 114 SPICER DRIVE | | | OKLAHOMA CITY | OK | 73109 |
| DURA AUTOMOTIVE SYSTEMS INC | SUZANNE ADAMS | 1855 ROBERTSON RD | MOBERLY BRAKE OPERATIONS | | MOBERLY | MO | 65270-3157 |
| DURA AUTOMOTIVE SYSTEMS INC | SUZANNE ADAMS | 301 SOUTH SIMMONS ST. | | | GRAND ISLAND | NE | 68810 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DURA CONVERTIBLE SYSTEMS INC | 1365 E BEECHER ST | | | | ADRIAN | MI | 49221-3526 |
| DURA CONVERTIBLE SYSTEMS INC | STEVE POZSGAY | COLLINS & AIKMAN | | | HANOVER | MD | 21076 |
| DURA CONVERTIBLE SYSTEMS INC | STEVE POZSGAY | 1365 E BEECHER ST | 1365 E. BEECHER | | ADRIAN | MI | 49221-3526 |
| | | | COLLINS & AIKMAN | | | | |
| DURA MOLD INC | 3390 W LINCO RD | | | | STEVENSVILLE | MI | 49127-9725 |
| DURABLE CORPORATION | 75 N PLEASANT ST | | | | NORWALK | OH | 44857-1218 |
| DURAMARK TECHNOLOGIES LLC | 17401 TILLER CT STE H | | | | WESTFIELD | IN | 46074-8967 |
| DURAMARK TECHNOLOGIES LLC | BILL BUSSICK | 17401 TILLER COURT - STE H | | | AUBURN | AL | 36830 |
| DURAMARK TECHNOLOGIES LLC | BILL BUSSICK | 17401 TILLER CT STE H | | | WESTFIELD | IN | 46074-8967 |
| DURAND CHEVROLET, INC. | 223 WASHINGTON ST | | | | HUDSON | MA | 01749-2782 |
| DURHAM COUNTY TAX COLLECTOR | PO BOX 30090 | | | | DURHAM | NC | 27702-3090 |
| DURHAM SCHOOL SERVICES | 1431 OPUS PLACE | | | | DOWNERS GROVE | IL | 60515 |
| DURHAM SCHOOL SERVICES | GREG MILLER | 640 SEPI DRIVE | | | CHESTERFIELD | MO | |
| DURKEE FRENCH AIRWICK SALES | 1655 VALLEY RD | | | | WAYNE | NJ | 07470-2044 |
| DURR ECOCLEAN INC | 31077 DURR DR | | | | WIXOM | MI | 48393 |
| DURR INDUSTRIES, INC. | ATTN: DAVE MEYNELL | 40600 PLYMOUTH RD | | | PLYMOUTH | MI | 48170-4247 |
| DUSTY BALLARD PONTIAC-BUICK-GMC, IN | 1411 S HIGHWAY 183 | | | | CLINTON | OK | 73601-9522 |
| DUSTY BALLARD PONTIAC-BUICK-GMC, INC. | 1411 S HIGHWAY 183 | | | | CLINTON | OK | 73601-9522 |
| DUTCH CHEVROLET, OLDSMOBILE, BUICK, | 6 BELMONT AVE | | | | BELFAST | ME | 04915-6863 |
| DUTCH CHEVROLET, OLDSMOBILE, BUICK, PONTIAC, INC. | 6 BELMONT AVE | | | | BELFAST | ME | 04915-6863 |
| DUTCH MILLER CHEVROLET, INC. | 1100 WASHINGTON AVE | | | | HUNTINGTON | WV | 25704-1624 |
| DUTCH'S CHEVY OLDS | 751 INDIAN MOUND DR | | | | MOUNT STERLING | KY | 40353-1066 |
| DUTEAU CHEVROLET SUBARU | 7300 S 27TH ST | | | | LINCOLN | NE | 68512-4832 |
| DUTTON MOTOR COMPANY | 8201 AUTO DR | | | | RIVERSIDE | CA | 92504-4105 |
| DUTTON, MARC IRRIGATION INC | 4720 HATCHERY RD | | | | WATERFORD | MI | 48329 |
| DUVALL CHEVROLET PONTIAC, INC. | 102 S MAIN ST | | | | CLAYTON | GA | 30525-5480 |
| DUVALL CHEVROLET, INC. | 104 E STATE ST | | | | QUARRYVILLE | PA | 17566-1241 |
| DVA CELCO MANUFACTURING INC | 8 DWIGHT PARK DR | | | | SYRACUSE | NY | 13209-1029 |
| DW WALSH & ASSOCIATES | 5646 MURFIELD DR | | | | ROCHESTER HILLS | MI | 48306-2356 |
| DWAIN TAYLOR CHEVROLET-BUICK-PONTIA | 1307 S 12TH ST | | | | MURRAY | KY | 42071-9301 |
| DWAIN TAYLOR CHEVROLET-BUICK-PONTIAC-GMC-CADILLAC | 1307 S 12TH ST | | | | MURRAY | KY | 42071-9301 |
| DWANE SHANK MOTORS, INC. | 408 E KANSAS AVE | | | | GREENSBURG | KS | 67054-2223 |
| DWAYNE LANE'S ARLINGTON CHEVROLET/G | 315 N WEST AVE | | | | ARLINGTON | WA | 98223-1342 |
| DWAYNE LANE'S ARLINGTON CHEVROLET/GEO, INC. | 315 N WEST AVE | | | | ARLINGTON | WA | 98223-1342 |
| DWDSALES | NANCY DEERMAN**MAIL TO PO BOX** | 137 W OXMOOR RD STE 407 | | | BIRMINGHAM | AL | 35209-6334 |
| DWELL LLC | MICHELA O'CONNOR ABRAMS | 40 GOLD ST. | | | SAN FRANCISCO | CA | 94133 |
| DWIGHT SHANK CHEVROLET, INC. | 124 BROADWAY ST | | | | LARNED | KS | 67550-3908 |
| DWORKIN CHEVROLET, INC. | 208 SEYMOUR AVE | | | | DERBY | CT | 06418-1309 |
| DXP ENTERPRISES | TIFFANY EMIG | 7272 PINEMONT DR | | | HOUSTON | TX | 77040-6606 |
| DY PISTON USA INC | 42001 KOPPERNICK RD | | | | CANTON | MI | 48187-2416 |
| DY PISTON USA INC | 4480 VARSITY DR STE D | | | | ANN ARBOR | MI | 48108-5007 |
| DYADEM INTERNATIONAL LTD | 9050 YONGE ST STE 401 | | RICHMOND HILL ON L4C 9S6 CANADA | | | | |
| DYBROOK PRODUCTS INC | 5232 TOD AVE SW STE 23 | | | | WARREN | OH | 44481-8728 |
| DYBROOK PRODUCTS INC | SUE PAGE | 5232 TOD AVE. SW/UNIT 23 | | | HOPKINSVILLE | KY | |
| DYCOM INDUSTRIES | LOIS JACOBS | 4440 PGA BLVD | | | PALM BEACH GARDENS | FL | 33410-6550 |
| DYER CHEVROLET | 1000 US HIGHWAY 1 | | | | VERO BEACH | FL | 32960-5767 |
| DYMAX CORP | 51 GREENWOODS RD | | | | TORRINGTON | CT | 06790-2349 |
| DYMAX CORPORATION | 318 INDUSTRIAL LN. | | | | TORRINGTON | CT | 06790 |
| DYMAX SERVICE INC | 23460 INDUSTRIAL PARK DR | | | | FARMINGTON HILLS | MI | 48335-2854 |
| DYMET CORP | WIN CRAWFORD | 1901 PECK ST | | | MUSKEGON | MI | 49441-2534 |
| DYMET CORP | WIN CRAWFORD | 1901 PECK STREET | | | STERLING HEIGHTS | MI | 48312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DYMETROL CO INC | TOM DRISCOLL | PO BOX 100 | | | WARREN | MI | 48090-0100 |
| DYNA-MIG MFG OF STRATFORD INC | 275 WRIGHT BLVD | | STRATFORD ON N5A 7Y1 CANADA | | | | |
| DYNACORN CLASSIC BODIES INC. | JIM CHRISTINA | 1400 PACIFIC AVE | | | OXNARD | CA | 93033-2437 |
| DYNACORN INTERNATIONAL INC. | JIM CHRISTINA | 1400 PACIFIC AVE | | | OXNARD | CA | 93033-2437 |
| DYNAK INC | 33 SAGINAW DR | | | | ROCHESTER | NY | 14623-3131 |
| DYNALLOY INC | 3194 AIRPORT LOOP DR STE A | | | | COSTA MESA | CA | 92626-3405 |
| DYNAMERICA MANUFACTURING LLC | ED FIORETTI | 401 S. BLAINE STREET | | | SOUTH BEND | IN | 46616 |
| DYNAMIC COATINGS INC | 7214 MURTHUM AVE | | | | WARREN | MI | 48092-1251 |
| DYNAMIC MANUFACTURING | 4300 W. MADISON ST | | | | HILLSIDE | IL | 60162 |
| DYNAMIC MANUFACTURING | MRS. MARY PARTIPILO, CEO | 1930 N. MANNHEIM ROAD | | | MELROSE PARK | IL | 60160 |
| DYNAMIC MANUFACTURING CO | 1930 N MANNHEIM RD | | | | MELROSE PARK | IL | 60160-1013 |
| DYNAMIC MANUFACTURING CO | 4211 MADISON ST | | | | HILLSIDE | IL | 60162-1731 |
| DYNAMIC MANUFACTURING CO | GARY NOEL | 1930 N MANNHEIM RD | DYNAMIC MFG. INC. | | MELROSE PARK | IL | 60160-1013 |
| DYNAMIC MANUFACTURING CO | GARY NOEL | 4211 MADISON ST | TRANSMISSION DIVISION | | HILLSIDE | IL | 60162-1731 |
| DYNAMIC MANUFACTURING CO | GARY NOEL | DYNAMIC MFG. INC. | 1930 N. MANNHEIM RD. | | ONTARIO | CA | 91761 |
| DYNAMIC MANUFACTURING CO | GARY NOEL | TRANSMISSION DIVISION | 4211 WEST MADISON | | MASON | MI | 48854 |
| DYNAMIC MANUFACTURING INC | 4211 MADISON ST | | | | HILLSIDE | IL | 60162-1731 |
| DYNAMIC MANUFATURING | 1930 N MANNHEIM RD | | | | MELROSE PARK | IL | 60160-1013 |
| DYNAMIC METAL TREATING INC | 7784 RONDA DR | | | | CANTON | MI | 48187-2447 |
| DYNAMIC METALS INC | 33670 LIPKE ST | | | | CLINTON TOWNSHIP | MI | 48035-3617 |
| DYNAMIC PRECISION TOOL & MFG | 1000 LIVERNOIS RD | | | | TROY | MI | 48083-2710 |
| DYNAMIC RESEARCH INC | 355 VAN NESS AVE | | | | TORRANCE | CA | 90501 |
| DYNAMIC RUBBER & MFG CO | JAMES MCGARRY | 4964 TECHNICAL DRIVE | BIRMINGHAM GREAT BRITAIN | | | | |
| DYNAMIC SUPPLY SOLUTIONS | 1164 LADD RD | PO BOX 923 | | | COMMERCE TOWNSHIP | MI | 48390-3032 |
| DYNAMIC TECHNOLOGY INC | PO BOX 559 | 1200 N OLD US 23 | | | HARTLAND | MI | 48353-0559 |
| DYNAMIC VEHICLE SOLUTIONS LLC | 23775 DEQUINDRE RD | | | | HAZEL PARK | MI | 48030-2817 |
| DYNAPLAS LTD | 380 PASSMORE AVE | | TORONTO ON M1V 4B4 CANADA | | | | |
| DYNAPLAS LTD | MIKE NEWMAN | 380 PASSMORE | SCARBOROUGH ON CANADA | | | | |
| DYNAPLAS LTD | MIKE NEWMAN | 380 PASSMORE | STRATFORD ON CANADA | | | | |
| DYNAPLAST INDUSTRIAL LTDA | AV BRASILIA 461 JARDINS DICARAI | | SALTO SP 13327 100 BRAZIL | | | | |
| DYNASTY EXPRESS CORP. | 2741 N 29TH AVE | | | | HOLLYWOOD | FL | 33020-1503 |
| DYNASTY EXPRESS CORPORATION | 1401 YALE BLVD SE | | | | ALBUQUERQUE | NM | 87106-4133 |
| DYNE SYSTEMS CO | W209N17391 INDUSTRIAL DR | PO BOX 18 | | | JACKSON | WI | 53037-9389 |
| DYNETICS INC | 1000 EXPLORER BLVD NW | PO BOX 5500 | | | HUNTSVILLE | AL | 35806-2806 |
| DYNETICS INC | 1002 EXPLORER BLVD NW | | | | HUNTSVILLE | AL | 35806-2806 |
| DYNETICS INC | 2961 BOND ST | | | | ROCHESTER HILLS | MI | 48309-3517 |
| DYNO NOBEL | KATHY MCNEIL | 2650 DECKER LAKE BLVD. | | | SALT LAKE CITY | UT | 84119 |
| DYTECH-DYNAMIC FLUID TECHNOLOGIES S | CTRA DE ZAMANS 20 | | PONTEVEDRA ES 36310 SPAIN | | | | |
| DYTECH-DYNAMIC FLUID TECHNOLOGIES S | VIA TORINO 71 | | AIRASCA 10060 ITALY | | | | |
| E & L CONSTRUCTION GROUP INC | PO BOX 418 | | | | FLINT | MI | 48501 |
| E & L CONSTRUCTION GROUP INC (AS GEN CONTRACTOR) | PO BOX 418 | | | | FLINT | MI | 48501 |
| E & L MOTORS, INC. | 10 LINCOLN ST | | | | DIAMONDVILLE | WY | |
| E & L MOTORS, INC. | 10 LINCOLN ST | | | | DIAMONDVILLE | WY | 83116 |
| E M P MFG CORP | 28190 23 MILE RD | | | | CHESTERFIELD | MI | 48051-2318 |
| E WILLIAM SHARP | E WILLIAM SHARP | BAHNHOFSTRASSE 73 | ZURICH 8001 SWITZERLAND | | | | |
| E&E ENGINEERING INC | 7200 MILLER DR | | | | WARREN | MI | 48092-4727 |
| E&E MANUFACTURING CO INC | 300-400 INDUSTRIAL DR STE 400 | | | | PLYMOUTH | MI | 48170 |
| E&E MANUFACTURING CO INC | DAVID SLAVIN | 300/400 INDUSTRIAL DRIVE | | | WHEELING | IL | 60090 |
| E&E MANUFACTURING CO INC | DAVID SLAVIN | 300/400 INDUSTRIAL DRIVE | | | PLYMOUTH | MI | |
| E&R INDUSTRIAL SALES INC | 1800 BROADWAY ST | | | | BUFFALO | NY | 14212 |
| E&R INDUSTRIAL SALES INC | 40800 ENTERPRISE DR | | | | STERLING HEIGHTS | MI | 48314-3761 |
| E&R INDUSTRIAL SALES INC | 50271 CORPORATE DR | | | | MACOMB | MI | 48044-1007 |
| E&T CONTROLS INC | 200 E AVENUE G | | | | ROCHELLE | IL | 61068-3502 |
| E&T CONTROLS INC | STEVEN JACOBS | 200 E AVENUE G | | | ROCHELLE | IL | 61068-3502 |
| E&T CONTROLS INC | STEVEN JACOBS | 200 E. AVENUE G | | | ELIZABETHTOWN | KY | 42701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| E-CON LLC | 4555 INVESTMENT DR STE 307 | | | | TROY | MI | 48098-6338 |
| E-CON LLC | 4555 INVESTMENT DR STE 307 | | | | TROY | MI | 48098-6338 |
| E-TEK DIVISION OF PEMEAS FUEL CELL TECHNOLOGIES | 39 VERONICA AVE | | | | SOMERSET | NJ | 08873-6800 |
| E-Z RENT A CAR INC. | 1777 MCCOY RD | | | | ORLANDO | FL | 32809-7815 |
| E. A. SWEEN COMPANY | LORI SNIDARICH | 16101 W 78TH ST | | | EDEN PRAIRIE | MN | 55344-5709 |
| E. GLUCK CORPORATION | 29-10 THOMSON AVE. | | | | LONG ISLAND CITY | NY | 11101 |
| E. I. DU PONT DE NEMOURS AND COMPANY | 1007 MARKET ST | | | | WILMINGTON | DE | 19898-0001 |
| E. I. DU PONT DE NEMOURS AND COMPANY | 1007 MARKET ST | | | | WILMINGTON | DE | 19898-0001 |
| E. I. DUPONT DE NEMOURS | PO BOX 80870 | | | | WILMINGTON | DE | 19880-0870 |
| E. I. DUPONT DE NEMOURS & COMPANY | BARBARA BANKS | BARLEY MILL PLAZA BMP22-1278 | | | WILMINGTON | DE | |
| E. M. MYERS, INC. | 822 S MAIN AVE | | | | LOVINGTON | NM | 88260-4818 |
| E. MORENO BRANDAO & SONS, INC. | P.O. BOX 3037 | | CURACAO NETHERLANDS ANTILLES | | | | |
| E. PARRELLA COMPANY INC. D/B/A EPCO | JOHN PARRELLA | 36 ALDER ST | | | MEDWAY | MA | 02053-2298 |
| E. W. TRUCK & EQUIPMENT COMPANY, INC. | 6336 FEDERAL BLVD | | | | SAN DIEGO | CA | 92114-1405 |
| E.I. DU PONT DE NEMOURS & COMPANY | 1007 MARKET STREET | | | | WILMINGTON | DE | 29898 |
| E.I. DU PONT DE NEMOURS & COMPANY | 1007 MARKET STREET | | | | WILMINGTON | DE | 29898 |
| E.I. DU PONT DE NEMOURS & COMPANY | 1007 MARKET STREET | | | | WILMINGTON | DE | |
| E.I. DU PONT DE NEMOURS AND CO. | 2995 RIVER RD | | | | BUFFALO | NY | 14207-1059 |
| E.I. DUPONT DE NEMOURS AND COMPANY | 1007 MARKET ST | | | | WILMINGTON | DE | 19898-0001 |
| E.I. DUPONT DE NEMOURS AND COMPANY | 1007 MARKET ST | | | | WILMINGTON | DE | 19898-0001 |
| E.I. DUPONT DE NEMOURS AND COMPANY | 1007 MARKET STREET | | | | WILMINGTON | DE | |
| E.I. DUPONT DE NEMOURS AND COMPANY | ATTN: GENERAL COUNSEL | 1007 MARKET ST. | | | WILMINGTON | DE | |
| E.I. DUPONT DE NEMOURS AND COMPANY | ATTN: GENERAL COUNSEL | 1007 MARKET ST. | | | WILMINGTON | DE | |
| E.I. DUPONT DE NEMOURS AND COMPANY C/O DUPONT FUEL CELL COMPONENTS | C/O DUPONT FUEL CELL COMPONENTS | CHESTNUT RUN PLAZA | CENTRE BOULEVARD, BUILDING 701 | | WILMINGTON | DE | 19805 |
| E.J SALENTINE, INC | 14444 W JANESVILLE RD | | | | MUSKEGO | WI | 53150 |
| E.J. SALENTINE BUICK PONTIAC | 14444 W JANESVILLE RD | | | | MUSKEGO | WI | |
| E.J. SALENTINE BUICK PONTIAC | 14444 W JANESVILLE RD | | | | MUSKEGO | WI | 53150 |
| E.O.G. RESOURCES | JOHN BALL | 1540 BELCO DR. | | | BIG PINEY | WY | |
| E.O.G. RESOURCES, INC | PO BOX 250 | | | | BIG PINEY | WY | 83113-0250 |
| E2V MICROSENSORS SA | RUE DES COURTILS 1 | | CORCELLES CH 2035 SWITZERLAND | | | | |
| EAC USA, INC. | 73-45 WOODHAVEN | | | | FLUSHING | NY | 11385 |
| EAGLE ALUMINUM CAST PRODUCTS | 5142 EVANSTON AVE | | | | MUSKEGON | MI | 49442-4852 |
| EAGLE ALUMINUM CAST PRODUCTS | 5142 EVANSTON AVE | | | | MUSKEGON | MI | 49442 |
| EAGLE ALUMINUM CAST PRODUCTS | 5142 EVANSTON AVE | | | | MUSKEGON | MI | 49442 |
| EAGLE BUICK-PONTIAC-GMC INC. | 1275 S SUNCOAST BLVD | | | | HOMOSASSA | FL | 34448-1461 |
| EAGLE CHEVROLET | 1330 OLD COUNTRY RD | | | | RIVERHEAD | NY | 11901-2051 |
| EAGLE CHEVROLET-OLDSMOBILE-CADILLAC | 108-118 S COMRIE AVE | | | | JOHNSTOWN | NY | 12095 |
| EAGLE COACH | 3344 STATE ROUTE | | | | AMELIA | OH | 45102 |
| EAGLE COACH CO | 3344 STATE ROUTE 132 | | | | AMELIA | OH | 45102-2249 |
| EAGLE COACH COMPANY | 3344 STATE ROUTE 132 | | | | AMELIA | OH | 45102-2249 |
| EAGLE EXCAVATION INC | 4295 HOLIDAY DR | | | | FLINT | MI | 48507-3514 |
| EAGLE FASTENERS INC | PAT PEARCE | 2431 PONTIAC RD | | | AUBURN HILLS | MI | 48326-2464 |
| EAGLE FASTENERS INC | PAT PEARCE | 2431 PONTIAC ROAD | | | FLINT | MI | 48507 |
| EAGLE INDUSTRIES INC | 30126 S WIXOM RD | | | | WIXOM | MI | 48393-3440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EAGLE INDUSTRIES INC | 30926 CENTURY DR | | | | WIXOM | MI | 48393-2064 |
| EAGLE INDUSTRIES INC | MARK ARTHURS | 30126 WIXOM ROAD | | | ROCKFORD | TN | 37853 |
| EAGLE INDUSTRIES INC | MARK ARTHURS X223 | 4936 TECHNICAL DR. | | | HEBRON | KY | 41048 |
| EAGLE INDUSTRIES INC | MARK ARTHURS X223 | 4936 TECHNICAL DR | | | MILFORD | MI | 48381-3950 |
| EAGLE PICHER CORP | 10825 COUNTY ROAD 44 | | | | LEESBURG | FL | 34788-2616 |
| EAGLE PICHER CORP | 1799 GOVER PKWY | | | | MOUNT PLEASANT | MI | 48858-8140 |
| EAGLE PICHER CORP | 201 INDUSTRIAL PARK RD SE | | | | BLACKSBURG | VA | 24060-6605 |
| EAGLE PICHER CORP | 2424 JOHN DALY ST | | | | INKSTER | MI | 48141-2453 |
| EAGLE PICHER CORP | 2638 PRINCESS ST | | | | INKSTER | MI | 48141-2350 |
| EAGLE PICHER CORP | DENNIS THORNBURG | EAGLE-PICHER AUTO HILLSDALE | LIBERTAD S/N ZONA INDUSTRIAL | SAN LUIS POTOSI SLP SL 78090 MEXICO | | | |
| EAGLE PICHER CORP | DENNIS THORNBURG | EAGLE-PICHER AUTO HILLSDALE | LIBERTAD S/N ZONA INDUSTRIAL | | TULLAHOMA | TN | 37388 |
| EAGLE PICHER CORP | GLEN DESJARDINS | 1867 CASS HARTMAN CT | | | SULLIVAN | IN | 47882 |
| EAGLE PICHER CORP | GLEN DESJARDINS | 1867 CASS HARTMAN CT | | | TRAVERSE CITY | MI | 49684-9154 |
| EAGLE PICHER CORP | GLENN DESJARDINS | 1799 GOVER PKWY | HILLSDALE DIV OF EAGLE-PICHER | | MOUNT PLEASANT | MI | 48858-8140 |
| EAGLE PICHER CORP | GLENN DESJARDINS | HILLSDALE DIV OF EAGLE-PICHER | 1799 GOVER PARKWAY | | BRIGHTON | MI | 48116 |
| EAGLE PICHER CORP | JOE HARDGROVE | PO BOX 895038 | | | ROMULUS | MI | 48174 |
| EAGLE PICHER CORP | JOE HARGROVE | DIV. EAGLE-PICHER IND. INC. | 201 IND. PARK ROAD SE | | HOLLY | MI | |
| EAGLE PICHER CORP | JOE HARGROVE | 201 INDUSTRIAL PARK RD SE | DIV. EAGLE-PICHER IND. INC. | | BLACKSBURG | VA | 24060-6605 |
| EAGLE PICHER CORP | LIBERTAD S/N | ZONA INDUSTRIAL | | SAN LUIS POTOSI SL 78090 MEXICO | | | |
| EAGLE PRECISION TECHNOLOGIES INC | 1391 SPECIALTY DR STE B | | | | VISTA | CA | 92081 |
| EAGLE ROCK ENERGY | CESAR EPINO | 16701 GREENSPOINT PARK DRIVE | | | HOUSTON | TX | 77060 |
| EAGLE TRUCK CENTER | 1301 OCKLEY DR | | | | SHREVEPORT | LA | 71108-2520 |
| EAGLE WOLFINGTON LEASING CORPORATION | RT # 100 | | | | EXTON | PA | 19341 |
| EAGLEPICHER AUTOMOTIVE INC | 135 E SOUTH ST | | | | HILLSDALE | MI | 49242-1807 |
| EAGLEPICHER INC | JOE HARGROVE | DIV. EAGLE PITCHER IND. INC. | 2638 PRINCESS STREET | KINGSBURY QC CANADA | | | |
| EAGLESON AUTOMOTIVE CENTER, INC. | 520 S WHITTLE AVE | | | | OLNEY | IL | 62450-2263 |
| EAGLESON OLDS-CAD-CHEVROLET CO. | 520 S WHITTLE AVE | | | | OLNEY | IL | 62450-2263 |
| EARL GRAVES PUBLISHING COMPANY | EARL GRAVES JR | 130 FIFTH AVENUE | | | NEW YORK | NY | 10011 |
| EARL JORGENSEN | 3050 E BIRCH ST | | | | BREA | CA | 92821-6248 |
| EARTH ELECTRIC MACHINERY CO. LTD. | 2-12, YAGUCHI, 2-CHOME, OT | | | TOKYO 146 JAPAN | | | |
| EARTH SYSTEMS | MICHAEL SMITH | 895 AEROVISTA PL STE 102 | | | SAN LUIS OBISPO | CA | 93401-8725 |
| EARTHLINK | PO BOX 7645 | | | | ATLANTA | GA | 30357-0645 |
| EARTHLINK INC | 1375 PEACHTREE ST LEVEL A | | | | ATLANTA | GA | 30309 |
| EASE | STEPHEN GOLENSKI | SCOTT TECHNOLOGY PARK RR1 BOX 285 | | | OLYPHANT | PA | 18447 |
| EASLEY CHEVROLET-CADILLAC | 1600 E MAIN ST | | | | EASLEY | SC | 29640-3790 |
| EASOM AUTOMATION SYSTEMS INC | 32471 INDUSTRIAL DRIVE | | | | MADISON HEIGHTS | MI | 48071 |
| EAST AURORA BUICK PONTIAC GMC CADIL | 535 MAIN ST | | | | EAST AURORA | NY | 14052-1703 |
| EAST AURORA BUICK PONTIAC GMC CADILLAC | 535 MAIN ST | | | | EAST AURORA | NY | 14052-1703 |
| EAST AUTOMOTIVE GROUP, INC. | 250 JOHN R JUNKIN DR | | | | NATCHEZ | MS | 39120-3822 |
| EAST BAY MUNICIPAL DISTRICT | 375 11TH ST | | | | OAKLAND | CA | 94607-4246 |
| EAST COAST FIRE PROTECTION, INC. | ALISHA STOVER | 3017 VERNON RD | | | RICHMOND | VA | 23228-3737 |
| EAST COAST MECHANICAL, INC | JOHN HART | 1500 HIGH RIDGE RD | | | BOYNTON BEACH | FL | 33426-8724 |
| EAST HILLS CHEVROLET OLDSMOBILE, IN | 24002 NORTHERN BLVD | | | | DOUGLASTON | NY | 11362-1062 |
| EAST HILLS CHEVROLET OLDSMOBILE, INC. | 24002 NORTHERN BLVD | | | | DOUGLASTON | NY | 11362-1062 |
| EAST OHIO GAS COMPANY DBA DOMINION EAST OHIO | MANAGER, CUSTOMER CARE | 1201 E 55TH ST | | | CLEVELAND | OH | 44103-1028 |
| EAST PENN MANUFACTURING CO INC | DEKA RD | | | | LYON STATION | PA | 19536 |
| EAST PENN MANUFACTURING CO INC | GLENN PERRINI | CABLE & DIVERSIFIED DIVISION | 181 WILLOW STREET | | KUTZTOWN | PA | 19530 |
| EAST PENN MANUFACTURING CO INC | GLENN PERRINI | CABLE & DIVERSIFIED DIVISION | 181 WILLOW STREET | | BRISTOL | IN | 46507 |
| EAST PENN MANUFACTURING CO INC | JIM JASKIE | DEKA RD | | | STANBERRY | MO | 64489 |
| EAST SYRACUSE CHEVROLET | 1 CHEVY DR | | | | EAST SYRACUSE | NY | 13057-2986 |
| EASTERN AUTOMOBILE MARKETING LIMITED | 76 PETAH TIKVA ROAD | | | TEL-AVIV ISRAEL | | | |
| EASTERN INDUSTRIES INC | FRED HAMMOND | PO BOX 2925 | | | UTICA | NY | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EASTERN INDUSTRIES INC | FRED HAMMOND | PO BOX 2925 | | | PANAMA CITY | FL | 32404 |
| EASTERN MICHIGAN UNIVERSITY | 103 BOONE HALL | | | | YPSILANTI | MI | 48197-2212 |
| EASTERN MOTORS LTD. | BONAVENTURE HOUSE, 18TH FL | | | HONG KONG | | | |
| EASTERN MUNICIPAL WATER DISTRICT | 2270 TRUMBLE RD | | | | PERRIS | CA | 92572 |
| EASTERN OIL CO INC | 590 S PADDOCK ST | | | | PONTIAC | MI | 48341-3236 |
| EASTERN PRINTING INC | 2145 E MAIN ST | | | | ROCHESTER | NY | 14609-7601 |
| EASTERN STATES OIL & GAS, INC. | 2900 EISENHOWER AVE STE 300 | | | | ALEXANDRIA | VA | 22314-5223 |
| EASTERN UTILITIES | 82 HARTWELL ST | | | | FALL RIVER | MA | 02721 |
| EASTMAN CHEMICAL COMPANY | WILLIE FRYE | 100 N EASTMAN RD | | | KINGSPORT | TN | 37660-5265 |
| EASTMAN KODAK | 343 STATE ST | | | | ROCHESTER | NY | 14650-0001 |
| EASTMAN KODAK CO | 343 STATE ST | | | | ROCHESTER | NY | 14650-0001 |
| EASTMAN KODAK CO | 360 W 31ST ST | | | | NEW YORK | NY | 10001 |
| EASTMAN KODAK COMPANY | 1669 LAKE AVE BLDG 333 | | | | ROCHESTER | NY | 14652-0001 |
| EASYHOME LTD. AND U.S. FRANCHISES | RICK ATKINSON | 77 CITY CENTRE DRIVE | | MISSISSAUGA ON CANADA | | | |
| EATON AIR FILTER INC | 11800 HANNAN RD | | | | BELLEVILLE | MI | 48111-1438 |
| EATON AUTOMOTIVE | 527 W MADISON ST | | | | HOUSTON | MS | 38851-2006 |
| EATON AUTOMOTIVE S DE RL DE CV | KM 1.8 CARRETERA AGUASCALIENTES | | | AGUASCALIENTES 20317 MEXICO | | | |
| EATON CORP | 1100 W BROADWAY ST | | | | THREE RIVERS | MI | 49093-9362 |
| EATON CORP | 1111 SUPERIOR AVE EATON CTR | | | | CLEVELAND | OH | 44114 |
| EATON CORP | 1225 W MAIN ST | | | | VAN WERT | OH | 45891-9362 |
| EATON CORP | 132 INDUSTRIAL PARK CIR | PO BOX 238 | | | LIVINGSTON | TN | 38570-6040 |
| EATON CORP | 139 FANGHUA RD | | | SHANGHAI CN 201204 CHINA (PEOPLE'S REP) | | | |
| EATON CORP | 1410 MOTOR AVE | | | | FREMONT | OH | 43420-1437 |
| EATON CORP | 14615 LONE OAK RD | | | | EDEN PRAIRIE | MN | 55344-2200 |
| EATON CORP | 14900 TECHNOLOGY DR | | | | EDEN PRAIRIE | MN | 55344-2208 |
| EATON CORP | 19218 B DR S | | | | MARSHALL | MI | 49068-8600 |
| EATON CORP | 201 ANAYA RD | | | | PHARR | TX | 78577-9321 |
| EATON CORP | 201 BRANDON ST | | | | AUBURN | IN | 46706-1643 |
| EATON CORP | 2050 WESTPORT CENTER DR | | | | SAINT LOUIS | MO | 63146-3564 |
| EATON CORP | 2425 W MICHIGAN AVE | | | | JACKSON | MI | 49202-3964 |
| EATON CORP | 2564 DURHAM RD | | | | ROXBORO | NC | 27573-6172 |
| EATON CORP | 26101 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48076-3925 |
| EATON CORP | 26101 NORTHWESTERN HWY | PO BOX 765 | | | SOUTHFIELD | MI | 48076-3925 |
| EATON CORP | 26201 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48076-3926 |
| EATON CORP | 40200 GRAND RIVER AVE STE 100 | | | | NOVI | MI | 48375-2162 |
| EATON CORP | 4200 HIGHWAY 30 E | | | | KEARNEY | NE | 68847-9795 |
| EATON CORP | 44738 MORLEY DR | | | | CLINTON TOWNSHIP | MI | 48036-1357 |
| EATON CORP | 501 W NEW RD | | | | GREENFIELD | IN | 46140-3004 |
| EATON CORP | 5200 S STATE RD | | | | ANN ARBOR | MI | 48108-7936 |
| EATON CORP | 695 INDIAN HILLS RD | | | | ATHENS | GA | 30601-3513 |
| EATON CORP | 700 LUICKS LN S | | | | BELMOND | IA | 50421-1785 |
| EATON CORP | 7365 WINTON DR | | | | INDIANAPOLIS | IN | 46268-5101 |
| EATON CORP | 744 S BATTLEGROUND AVE | | | | KINGS MOUNTAIN | NC | 28086-3610 |
| EATON CORP | ATTN: GENERAL COUNSEL | 1111 SUPERIOR AVE. EAST | | | CLEVELAND | OH | 44114 |
| EATON CORP | AV DE LA MONTANA 128 | | | QUERETARO QA 76220 MEXICO | | | |
| EATON CORP | AV DE LA MONTANA 128 | COLONIA PARQUE IND | | QUERETARO QA 76220 MEXICO | | | |
| EATON CORP | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN | | | REYNOSA TM 88570 MEXICO | | | |
| EATON CORP | CARA COPELAND | TRANSMISSION DIV.-NO.AM.HDQTS | HIGHWAY 29 SOUTH P.O BOX 592 | | HILLSDALE | MI | |
| EATON CORP | CARA COPELAND | TRANSMISSION DIV.-NO.AM.HDQTS | HIGHWAY 29 SOUTH P.O BOX 592 | | KINGS MOUNTAIN | NC | 28086 |
| EATON CORP | CHERYL FUDGE | MARIAVILLANUEVA@EATON.COM | AV DE LA MONTANA 128 COL PARQ | TOLUCA EM 50200 MEXICO | | | |
| EATON CORP | CHERYL FUDGE | MARIAVILLANUEVA@EATON.COM | AV DE LA MONTANA 128 COL PARQ | QUERETARO QA 76220 MEXICO | | | |
| EATON CORP | DAVID BELLER | 201 ANAYA RD | C/O UPC SUPPLY CHAIN SOLUTIONS | | PHARR | TX | 78577-9321 |
| EATON CORP | DAVID BELLER | 300 E. 39TH STREET | | | WESTLAKE | OH | 44145 |
| EATON CORP | DAVID BELLER | C/O UPC SUPPLY CHAIN SOLUTIONS | 201 ANAYA ROAD | | VALLEY VIEW | OH | 44125 |
| EATON CORP | DAVID BELLER | TORQUE CONTROL PROD DIVISION | 1101 W HANOVER ST | | RANTOUL | IL | 61866 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EATON CORP | DR RECKEWEG STRASSE 1A | | | TAIPEI TAIWAN | | | |
| EATON CORP | GERRY UMINN | EATON TRUCK COMPONENTS | 7365 WINTON DR | | WEST JORDAN | UT | 84088 |
| EATON CORP | GERRY UMINN | 7365 WINTON DR | EATON TRUCK COMPONENTS | | INDIANAPOLIS | IN | 46268-5101 |
| EATON CORP | HANNAH PATTERSON | 1410 MOTOR AVE | FREMONT PLANT | | FREMONT | OH | 43420-1437 |
| EATON CORP | HANNAH PATTERSON | FREMONT PLANT | 1410 MOTOR DRIVE | | HOWELL | MI | 48843 |
| EATON CORP | JEFF HUMPHREY | 132 INDUSTRIAL PARK CIR | | | LIVINGSTON | TN | 38570-6040 |
| EATON CORP | JEFF HUMPHREY | 132 INDUSTRIAL PARTK CIRCLE | | | VALENCIA | CA | 91355 |
| EATON CORP | JENNIFER KAUFHOLD | 1225 W MAIN ST | INDUSTRIAL DIV | | VAN WERT | OH | 45891-9362 |
| EATON CORP | JENNIFER KAUFHOLD | 1750 HARDEMAN LN NE | EATON CORPORATION | | CLEVELAND | TN | 37312-5817 |
| EATON CORP | JENNIFER KAUFHOLD | C/O UPS SUPPLY CHAIN | 201 W. ANAYA ROAD | ASAN CHOONGNAM KOREA (REP) | | | |
| EATON CORP | JENNIFER KAUFHOLD | EATON CORPORATION | 1750 HARDEMAN LANE | CUAUTILAN EM 54713 MEXICO | | | |
| EATON CORP | JENNIFER KAUFHOLD | AVE CHAPULTEPEC LOTE 1 MANZANA | | | PORTAGE | MI | 49024 |
| EATON CORP | JENNIFER KAUFHOLD | C/O UPS SUPPLY CHAIN SOLUTIONS | 201 ANAYA ROAD | | GREENEVILLE | TN | 37743 |
| EATON CORP | JENNIFER KAUFHOLD | INDUSTRIAL DIV | 1225 W MAIN ST | | DEXTER | MO | 63841 |
| EATON CORP | JIM PHILLIPS | 4200 HIGHWAY 30 E | VALVE & GEAR PROD. | | KEARNEY | NE | 68847-9795 |
| EATON CORP | JIM PHILLIPS | PO BOX 303 | ENGINE COMPONENTS DIVISION | | UPPER SANDUSKY | OH | 43351-0303 |
| EATON CORP | JIM PHILLIPS | VALVE & GEAR PROD. | 4200 HWY 30 EAST | | AUBURN HILLS | MI | 48326 |
| EATON CORP | LESLIE GRAF X2241 | SPICER CLUTCH DIV-SERVICE PART | | | BENNINGTON | VT | 05201 |
| EATON CORP | MARCIA J. HAMILL | 575 GLASPIE | | | MADISON HTS | MI | |
| EATON CORP | MARILYN MAXWELL | SYNFLEX DIVISION | 115 LENA DRIVE | YUYAO ZHIEJIANG CHINA (PEOPLE'S REP) | | | |
| EATON CORP | MARILYN MAXWELL | 115 LENA DR | SYNFLEX DIVISION | | AURORA | OH | 44202-9202 |
| EATON CORP | MARK LINDER | 501 W NEW RD | TRUCK COMPONENTS OPS AMERICA | | GREENFIELD | IN | 46140-3004 |
| EATON CORP | MARK LINDER | TRUCK COMPONENTS OPS AMERICA | 501 WEST NEW ROAD | | TORRANCE | CA | 90503 |
| EATON CORP | MARY MICHNO | 1000 RUST STREET | | | FT WORTH | TX | 76140 |
| EATON CORP | MATTHEW STARKS | 13100 E MICHIGAN AVE | | | GALESBURG | MI | 49053-9201 |
| EATON CORP | MICHELLE NEMEDI | MIRROR ACTUATOR DIVISION X257 | 1100 WEST BROADWAY | | STOCKTON | IL | 61085 |
| EATON CORP | RACHAEL ELLIOTT | 13725 PENNSYLVANIA AVE | | | SALEM | OH | 44460 |
| EATON CORP | REBECCA LUNDY | BRECHA 99 S/NO | PARQUE INDUSTRIAL REYNOSA | | SHELBYVILLE | IN | 46176 |
| EATON CORP | ROD PRES DUTRA S/N KM 156 | PARQUE INDUSTRIAL | | SAO JOSE DOS CAMPOS SP 12240 420 BRAZIL | | | |
| EATON CORP | RUA CLARK 2061 PREDIO 36 SUBSOLO SE | | | VALINHOS SP 13279 400 BRAZIL | | | |
| EATON CORP | SARA HAZEN | ROXBORO ENGINE DIVISION | 2564 DURHAM ROAD | | DICKSON | TN | 37055 |
| EATON CORP | SHERRY STEFFEN | PO BOX 88 | DANA CORPORATION | | ANTWERP | OH | 45813-0088 |
| EATON CORP | SHERRY STEFFEN | PO BOX 88 | DANA CORPORATION | | ROCHELLE | IL | 61068-0088 |
| EATON CORP | STUART SCHAFRICK | C/O CATERPILLAR LOGISTICS SERV | 11302 A EASTPOINT DR | | AUBURN | ME | 04210 |
| EATON CORP | STUART SCHAFRICK | C/O CATERPILLAR LOGISTICS SERV | 11302 A EASTPOINT DR | | LAREDO | TX | 78045 |
| EATON CORP | TIM HUNTER | SUPERCHARGER DIVISION | 695 INDIAN HILLS RD. | | GARDENA | CA | 90248 |
| EATON CORP | TIM HUNTER | SUPERCHARGER DIVISION | 695 INDIAN HILLS RD. | | ATHENS | GA | 30601 |
| EATON CORP | X233 | FASCO DC MOTORS DIV. | 240 URAN ST. | | LEXINGTON | TN | 38351 |
| EATON CORPORATION | EATON CENTER | | | | CLEVELAND | OH | 44114 |
| EATON CORPORATION | EATON CENTER | 1111 SUPERIOR AVENUE | | | CLEVELAND | OH | 44114 |
| EATON CORPORATION | JANET HORVATH | 1111 SUPERIOR AVE | | | CLEVELAND | OH | |
| EATON LEONARD TOOLING INC | 435 ROSKE DR | | | | ELKHART | IN | 46516-9086 |
| EAU CLAIRE PRESS CO. | PO BOX 570 | 701 S. FARWELL ST | | | EAU CLAIRE | WI | 54702-0570 |
| EAU CLAIRE PRESS COMPANY | KEN HANSON | 701 S FARWELL ST | | | EAU CLAIRE | WI | 54701-3831 |
| EB BRUEHL INDUSTRIETECHNIK GMBH | AUHAMMER 1 | | | BATTENBERG HE 35088 GERMANY | | | |
| EB BRUEHL INDUSTRIETECHNIK GMBH | KOELNSTR 262-266 | | | BRUEHL NW 50321 GERMANY | | | |
| EBAY INC. | MIKE DEBONIS | 2145 HAMILTON AVE | | | SAN JOSE | CA | 95125-5905 |
| EBERSOLE PONTIAC, BUICK, GMC TRUCK, | 1900 CUMBERLAND ST | | | | LEBANON | PA | 17042-4495 |
| EBERSOLE PONTIAC, BUICK, GMC TRUCK, HONDA | 1900 CUMBERLAND ST | | | | LEBANON | PA | 17042-4495 |
| EBERSPAECHER EXHAUST SYSTEMS PTY LTD | 223 GRAHAMSTOWN RD | | | ESTADEAL 6012 SOUTH AFRICA | | | |
| EBERSPAECHER HOLDING GMBH & CO KG | 2035 ORNDORF DR | | | | BRIGHTON | MI | 48116-2398 |
| EBERSPAECHER HOLDING GMBH & CO KG | 29101 HAGGERTY RD | | | | NOVI | MI | 48377-2913 |
| EBERSPAECHER HOLDING GMBH & CO KG | 6099A VIPOND DR | | | MISSISSAUGA ON L5T 2B2 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EBERSPAECHER HOLDING GMBH & CO KG | 70 DRIVER RD UNIT 4 | | | BRAMPTON ON L6T 5V2 CANADA | | | |
| EBERSPAECHER HOLDING GMBH & CO KG | EBERSPAECHER STR 24 | | | ESSLINGEN BW 73730 GERMANY | | | |
| EBERSPAECHER HOLDING GMBH & CO KG | GEWERBEPARK W 16 | | | HERXHEIM RP 76863 GERMANY | | | |
| EBERSPAECHER HOLDING GMBH & CO KG | HOMBURGER STRASSE | | | NEUNKIRCHEN SL 66539 GERMANY | | | |
| EBERSPAECHER HOLDING GMBH & CO KG | SANDRA HANSSON X2249 | 6435 KESTREL ROAD | | KOBLENZ 05400 GERMANY | | | |
| EBERSPAECHER HOLDING GMBH & CO KG | SANDRA HANSSON X2249 | 6435 KESTREL ROAD | | MISSISSAUGA ON CANADA | | | |
| EBERSPAECHER HOLDING GMBH & CO KG | TED KERANEN | 2035 ORNDORF DR | | | BRIGHTON | MI | 48116-2398 |
| EBERSPAECHER HOLDING GMBH & CO KG | TED KERANEN | 2035 ORNDORF DRIVE | | SALTILLO CZ 25015 MEXICO | | | |
| EC PRODUCTS DESIGN INC | JOHN FORTNEY | 8981 LA LINIA AVE STE I | | | ATASCADERO | CA | 93422-5322 |
| ECARMA, SONIA V MD | 1310 HEATHERWOODE RD | | | | FLINT | MI | 48532-2335 |
| ECK INDUSTRIES INC | 1602 N 8TH ST | | | | MANITOWOC | WI | 54220-1904 |
| ECK INDUSTRIES INC | JOHN GERSONDE | 1602 N 8TH ST | | | MANITOWOC | WI | 54220-1904 |
| ECK INDUSTRIES INC | JOHN GERSONDE | 1602 N. EIGHTH STREET | | NEU-ULM GERMANY | | | |
| ECKENHOFF BUICK-PONTIAC-GMC-CADILLA | 1750 THE FAIRWAY | | | | JENKINTOWN | PA | 19046-1606 |
| ECKENHOFF BUICK-PONTIAC-GMC-CADILLAC-HUMMER, INC. | 1750 THE FAIRWAY | | | | JENKINTOWN | PA | 19046-1606 |
| ECKHART & ASSOCIATES INC. | 16185 NATIONAL PKWY | | | | LANSING | MI | 48906-9114 |
| ECKHART & ASSOCIATES INC. | 16185 NATIONAL PKWY | | | | LANSING | MI | 48906-9114 |
| ECKHART, H A & ASSOCIATES INC | 16185 NATIONAL PKWY | | | | LANSING | MI | 48906-9114 |
| ECKLER INDUSTRIES, INC. D/B/A RICK`S FIRST GENERATION | ED MILLS | 5140 S WASHINGTON AVE | | | TITUSVILLE | FL | 32780-7318 |
| ECKLER`S INDUSTRIES, INC. | ED MILLS | 5140 S WASHINGTON AVE | | | TITUSVILLE | FL | 32780-7318 |
| ECLIPSE EXCAVATING | 1726 HOWARD STREET | | | | DETROIT | MI | 48216 |
| ECLIPSE TOOL & DIE | 1713 CIRCUIT COURT | | | | WAYLAND | MI | 49348 |
| ECLIPSE TOOL & DIE INC | 4713 CIRCUIT COURT | | | | WAYLAND | MI | 49348 |
| ECM CORPORATION | 176 SOUTH STREET | MAIL CODE B1/B4 5 | | | HOPKINTON | MA | 01748 |
| ECM SPECIALTIES INC | 4301 WESTERN RD | | | | FLINT | MI | 48506-1805 |
| ECMD | MAC MAYBERRY | 2 GRANDVIEW ST | | | NORTH WILKESBORO | NC | 28659-3109 |
| ECO PRINT | MIKE KOLLER | 4100 PLOVER RD | | | PLOVER | WI | 54467-3525 |
| ECO RESOURCES, INC. / SOUTHWEST, INC. | SHANIA JACKSON | 12946 DAIRY ASHFORD | | | SUGAR LAND | TX | 77478 |
| ECO-DRIVE TECHNOLOGIES LLC | 1350 EAST FLAMINGO RD. | SUITE 3272 | | | LAS VEGAS | NV | 89119 |
| ECO-DRIVE TECHNOLOGIES LLC | 1350 EAST FLAMINGO ROAD | SUITE 3272 | | | LAS VEGAS | NV | 89119 |
| ECOAIR CORP | 4 INDUSTRIAL CIR | | | | HAMDEN | CT | 06517-3152 |
| ECOLAB INC | 370 WABASHA ST N | | | | SAINT PAUL | MN | 55102-1323 |
| ECOLAB INC. | GAYLE PRATT | 370 WABASHA ST N | | | SAINT PAUL | MN | 55102-1323 |
| ECONO FUELS INC | PO BOX 546 | | | | MASSENA | NY | 13662-0546 |
| ECONOMIC DEVELOPMENT CORP | CHIPPEWA CITY INTL AIRPORT BLD | | | | KINCHELOE | MI | 49788 |
| ECONOMY FIRE & CASUALTY | 500 ECONOMY CT | | | | FREEPORT | IL | 61032-5065 |
| ECONOMY RENT A CAR | 2558 RIVERSIDE DR | | | | MACON | GA | 31204-1546 |
| ECONOMY RENT A CAR & SALES, INC. | JAMES BROWN | 2130 RIVERSIDE DR | | | MACON | GA | 31204-1747 |
| ECONOMY RENT-A-CAR | 1942 RIVERSIDE DR | | | | MACON | GA | 31201-1351 |
| ECONOMY RENTALS INC | 1601 E CHURCHVILLE RD | | | | BEL AIR | MD | 21015-1801 |
| ECONOMY TERMITE & PEST CONTROL INC | PO BOX 1638 | 1245 OLD CAPITAL PIKE | | | BLOOMINGTON | IN | 47402-1638 |
| ECS | 201 SECOND ST | ATTN: DEE TEAGUE | | | PELAHATCHIE | MS | 39145-3067 |
| ECS AUTOMOTIVE CONCEPTS, LLC | DAVID WALDEN | 1505 QUAIL HOLLOW CT | | | WILDWOOD | MO | 63021-8636 |
| ECSM UTILITY CONTRACTORS | GERALD REDDEN | 1200 WALNUT BOTTON ROAD | | | CARLISLE | PA | 17015 |
| ED BELL INVESTMENTS | GUS BRIAR | 10605 HARRY HINES BLVD | | | DALLAS | TX | 75220-2634 |
| ED BOZARTH #1 PARK MEADOW CHEVROLET | 8351 PARKWAY DR | | | | LONE TREE | CO | 80124-2850 |
| ED BOZARTH #1 PARK MEADOW CHEVROLET, INC. | 8351 PARKWAY DR | | | | LONE TREE | CO | 80124-2850 |
| ED BOZARTH CHEVROLET COMPANY, INC. | 2001 S HAVANA ST | | | | AURORA | CO | 80014-1013 |
| ED BOZARTH CHEVROLET, INC. | 3731 TOPEKA BLVD | | | | TOPEKA | KS | |
| ED BOZARTH CHEVROLET, INC. | 3731 TOPEKA BLVD | | | | TOPEKA | KS | 66601 |
| ED BOZARTH CHEVROLET, PONTIAC AND B | 2595 HIGHWAY 6 AND 50 | | | | GRAND JUNCTION | CO | 81501-5708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ED BOZARTH CHEVROLET, PONTIAC AND BUICK, INC. | 2595 HIGHWAY 6 AND 50 | | | | GRAND JUNCTION | CO | 81501-5708 |
| ED BOZARTH NEVADA #1 CHEVROLET | 5501 DREXEL RD | | | | LAS VEGAS | NV | 89130-1619 |
| ED CORLEY CHEVROLET-BUICK | 1313 E SANTA FE AVE | | | | GRANTS | NM | 87020-2481 |
| ED DAVIS MOTORS, INC. | 835 HIGHWAY 35 S | | | | FOREST | MS | 39074-4031 |
| ED DENA'S AUTO CENTER | 1500 W EL MONTE WAY | | | | DINUBA | CA | 93618-9116 |
| ED HAMMER, INC. | 107 E ALGER ST | | | | SHERIDAN | WY | 82801-3913 |
| ED MARSICO | DAUPHIN COUNTY COURTHOUSE, 2ND FLOOR | FRONT & MARKET STREETS | | | HARRISBURG | PA | 17101 |
| ED MARTIN BUICK PONTIAC GMC | 9896 N MICHIGAN RD | | | | CARMEL | IN | 46032-7925 |
| ED MARTIN CHEVROLET-CADILLAC | 5400 S SCATTERFIELD RD | | | | ANDERSON | IN | 46013-3139 |
| ED MORSE BAYVIEW CADILLAC | 1240 N FEDERAL HWY | | | | FORT LAUDERDALE | FL | 33304-1426 |
| ED MORSE BAYVIEW CADILLAC/WHEELS | 1240 N FEDERAL HWY | | | | FORT LAUDERDALE | FL | 33304-1426 |
| ED MORSE BUI-OLDS/ED MORSE FLEET | 10133 US HIGHWAY 19 | | | | PORT RICHEY | FL | 34668-3744 |
| ED MORSE BUICK-OLDS-MAZDA | 10133 US HIGHWAY 19 | | | | PORT RICHEY | FL | 34668-3744 |
| ED MORSE CADILLAC | 101 E FLETCHER AVE | | | | TAMPA | FL | 33612-3404 |
| ED MORSE CADILLAC | 11020 CAUSEWAY BLVD | | | | BRANDON | FL | 33511-1998 |
| ED MORSE CADILLAC OLDSMOBILE OF DEL | 2300 S FEDERAL HWY | | | | DELRAY BEACH | FL | 33483-3239 |
| ED MORSE CADILLAC OLDSMOBILE OF DELRAY | 2300 S FEDERAL HWY | | | | DELRAY BEACH | FL | 33483-3239 |
| ED MORSE CADILLAC, INC | 2300 S FEDERAL HWY | | | | DELRAY BEACH | FL | 33483-3239 |
| ED MORSE CADILLAC/LAUDERHILL LEASING | 101 E FLETCHER AVE | | | | TAMPA | FL | 33612-3404 |
| ED MORSE CHEV/OLDS - FLEET | 14401 W SUNRISE BLVD | | | | SUNRISE | FL | 33323-3202 |
| ED MORSE CHEVROLET | 2677 NORTHLAKE BLVD | | | | LAKE PARK | FL | 33403-2045 |
| ED MORSE FLEET NORTH | 2300 S FEDERAL HWY | | | | DELRAY BEACH | FL | 33483-3239 |
| ED MORSE FLEET SALES/MISC FLEET | 1230 N FEDERAL HWY | | | | FORT LAUDERDALE | FL | 33323 |
| ED MORSE PONTIAC/FLEET | 14401 W SUNRISE BLVD | | | | SUNRISE | FL | 33323-3202 |
| ED MORSE SAWGRASS AUTO MALL | 14401 W SUNRISE BLVD | | | | SUNRISE | FL | 33323-3202 |
| ED RINKE CHEVROLET, BUICK, PONTIAC, | 26125 VAN DYKE AVE | | | | CENTER LINE | MI | 48015-2103 |
| ED RINKE CHEVROLET, BUICK, PONTIAC, GMC CO. | 26125 VAN DYKE AVE | | | | CENTER LINE | MI | 48015-2103 |
| ED SCHMIDT CHEVROLET | 1425 REYNOLDS RD | | | | MAUMEE | OH | 43537-1625 |
| ED SCHMIDT PONTIAC-GMC TRUCK, INC. | 26875 DIXIE HWY RTE 25 | | | | PERRYSBURG | OH | 43551 |
| ED SCHMIDT SAAB | 26875 DIXIE HWY | | | | PERRYSBURG | OH | 43551-1716 |
| ED SCHMIDT TRUCK STORE, LLC | 1270 CONANT ST | | | | MAUMEE | OH | 43537-1608 |
| ED SHULTS CHEVROLET-OLDSMOBILE-CADI | 300 FLUVANNA AVE | | | | JAMESTOWN | NY | 14701-2032 |
| ED SHULTS CHEVROLET-OLDSMOBILE-CADILLAC, INC. | 300 FLUVANNA AVE | | | | JAMESTOWN | NY | 14701-2032 |
| EDCAR HOLDING GMBH | PROMENADEPLATZ 8 | | MUENCHEN BY 80333 GERMANY | | | | |
| EDCAR HOLDING GMBH | PROMENADEPLATZ 8 | | MUENCHEN BY 80333 GERMANY | | | | |
| EDCAR HOLDING GMBH | PROMENADEPLATZ 8 | | MUENCHEN BY 80333 GERMANY | | | | |
| EDCAR HOLDING GMBH | PROMENADEPLATZ 8 | | MUENCHEN BY 80333 GERMANY | | | | |
| EDCAR HOLDING GMBH | PROMENADEPLATZ 8 | | MUENCHEN BY 80333 GERMANY | | | | |
| EDCAR HOLDING GMBH | PROMENADEPLATZ 8 | | MUENCHEN BY 80333 GERMANY | | | | |
| EDCAR HOLDING GMBH | PROMENADEPLATZ 8 | | MUENCHEN BY 80333 GERMANY | | | | |
| EDCAR HOLDING GMBH | PROMENADEPLATZ 8 | | MUENCHEN BY 80333 GERMANY | | | | |
| EDCAR HOLDING GMBH | PROMENADEPLATZ 8 | | MUENCHEN BY 80333 GERMANY | | | | |
| EDCAR HOLDING GMBH | PROMENADEPLATZ 8 | | MUENCHEN BY 80333 GERMANY | | | | |
| EDCAR HOLDING GMBH | PROMENADEPLATZ 8 | | MUENCHEN BY 80333 GERMANY | | | | |
| EDCAR HOLDING GMBH | PROMENADEPLATZ 8 | | MUENCHEN BY 80333 GERMANY | | | | |
| EDCAR HOLDING GMBH | PROMENADEPLATZ 8 | | MUENCHEN BY 80333 GERMANY | | | | |
| EDCAR HOLDING GMBH | PROMENADEPLATZ 8 | | MUENCHEN BY 80333 GERMANY | | | | |
| EDCAR HOLDING GMBH | PROMENADEPLATZ 8 | | MUENCHEN BY 80333 GERMANY | | | | |
| EDCAR HOLDING GMBH | PROMENADEPLATZ 8 | | MUENCHEN BY 80333 GERMANY | | | | |
| EDCAR HOLDING GMBH | PROMENADEPLATZ 8 | | MUENCHEN BY 80333 GERMANY | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDCAR HOLDING GMBH | PROMENADEPLATZ 8 | | | MUENCHEN BY 80333 GERMANY | | | |
| EDCAR HOLDING GMBH | PROMENADEPLATZ 8 | | | MUENCHEN BY 80333 GERMANY | | | |
| EDCAR HOLDING GMBH | PROMENADEPLATZ 8 | | | MUENCHEN BY 80333 GERMANY | | | |
| EDCAR HOLDING GMBH | PROMENADEPLATZ 8 | | | MUENCHEN BY 80333 GERMANY | | | |
| EDCAR HOLDING GMBH | PROMENADEPLATZ 8 | | | MUENCHEN BY 80333 GERMANY | | | |
| EDCAR HOLDING GMBH | PROMENADEPLATZ 8 | | | MUENCHEN BY 80333 GERMANY | | | |
| EDCAR HOLDING GMBH | PROMENADEPLATZ 8 | | | MUENCHEN BY 80333 GERMANY | | | |
| EDCAR HOLDING GMBH | PROMENADEPLATZ 8 | | | MUENCHEN BY 80333 GERMANY | | | |
| EDCAR HOLDING GMBH | PROMENADEPLATZ 8 | | | MUENCHEN BY 80333 GERMANY | | | |
| EDCAR HOLDING GMBH | PROMENADEPLATZ 8 | | | MUENCHEN BY 80333 GERMANY | | | |
| EDCAR HOLDING GMBH | PROMENADEPLATZ 8 | | | MUENCHEN BY 80333 GERMANY | | | |
| EDCAR HOLDING GMBH | PROMENADEPLATZ 8 | | | MUENCHEN BY 80333 GERMANY | | | |
| EDCAR HOLDING GMBH | PROMENADEPLATZ 8 | | | MUENCHEN BY 80333 GERMANY | | | |
| EDCAR HOLDING GMBH | PROMENADEPLATZ 8 | | | MUENCHEN BY 80333 GERMANY | | | |
| EDCAR HOLDING GMBH | PROMENADEPLATZ 8 | | | MUENCHEN BY 80333 GERMANY | | | |
| EDCAR HOLDING GMBH | PROMENADEPLATZ 8 | | | MUENCHEN BY 80333 GERMANY | | | |
| EDCAR HOLDING GMBH | PROMENADEPLATZ 8 | | | MUENCHEN BY 80333 GERMANY | | | |
| EDCAR HOLDING GMBH | PROMENADEPLATZ 8 | | | MUENCHEN BY 80333 GERMANY | | | |
| EDCAR HOLDING GMBH | PROMENADEPLATZ 8 | | | MUENCHEN BY 80333 GERMANY | | | |
| EDCAR HOLDING GMBH | PROMENADEPLATZ 8 | | | MUENCHEN BY 80333 GERMANY | | | |
| EDCAR HOLDING GMBH | PROMENADEPLATZ 8 | | | MUENCHEN BY 80333 GERMANY | | | |
| EDCAR HOLDING GMBH | PROMENADEPLATZ 8 | | | MUENCHEN BY 80333 GERMANY | | | |
| EDCAR HOLDING GMBH | PROMENADEPLATZ 8 | | | MUENCHEN BY 80333 GERMANY | | | |
| EDCAR HOLDING GMBH | PROMENADEPLATZ 8 | | | MUENCHEN BY 80333 GERMANY | | | |
| EDCAR HOLDING GMBH | PROMENADEPLATZ 8 | | | MUENCHEN BY 80333 GERMANY | | | |
| EDCAR HOLDING GMBH | PROMENADEPLATZ 8 | | | MUENCHEN BY 80333 GERMANY | | | |
| EDCAR HOLDING GMBH | PROMENADEPLATZ 8 | | | MUENCHEN BY 80333 GERMANY | | | |
| EDCAR HOLDING GMBH | PROMENADEPLATZ 8 | | | MUENCHEN BY 80333 GERMANY | | | |
| EDCAR HOLDING GMBH | PROMENADEPLATZ 8 | | | MUENCHEN BY 80333 GERMANY | | | |
| EDCAR HOLDING GMBH | PROMENADEPLATZ 8 | | | MUENCHEN BY 80333 GERMANY | | | |
| EDCAR HOLDING GMBH | PROMENADEPLATZ 8 | | | MUENCHEN BY 80333 GERMANY | | | |
| EDCAR HOLDING GMBH | PROMENADEPLATZ 8 | | | MUENCHEN BY 80333 GERMANY | | | |
| EDCAR HOLDING GMBH | PROMENADEPLATZ 8 | | | MUENCHEN BY 80333 GERMANY | | | |
| EDCAR HOLDING GMBH | PROMENADEPLATZ 8 | | | MUENCHEN BY 80333 GERMANY | | | |
| EDCAR HOLDING GMBH | PROMENADEPLATZ 8 | | | MUENCHEN BY 80333 GERMANY | | | |
| EDCAR HOLDING GMBH | PROMENADEPLATZ 8 | | | MUENCHEN BY 80333 GERMANY | | | |
| EDCAR HOLDING GMBH | PROMENADEPLATZ 8 | | | MUENCHEN BY 80333 GERMANY | | | |
| EDCAR HOLDING GMBH | PROMENADEPLATZ 8 | | | MUENCHEN BY 80333 GERMANY | | | |
| EDCAR HOLDING GMBH | PROMENADEPLATZ 8 | | | MUENCHEN BY 80333 GERMANY | | | |
| EDCAR HOLDING GMBH | PROMENADEPLATZ 8 | | | MUENCHEN BY 80333 GERMANY | | | |
| EDD KIRBY'S ADVENTURE CHEVROLET | 1501 W WALNUT AVE | | | | DALTON | GA | 30720-3859 |
| EDD ROGERS AUTOMOTIVE, LLC | 1600 SPARTA ST | | | | MC MINNVILLE | TN | 37110-1372 |
| EDD ROGERS CHEVROLET-PONTIAC-BUICK | 674 W BOCKMAN WAY | | | | SPARTA | TN | 38583-1522 |
| EDDE CHEVROLET COMPANY, INC. | 8700 RUTLEDGE PIKE | | | | RUTLEDGE | TN | 37861-3109 |
| EDDIE ACCARDI CHEVROLET | 4316 US 90 W | | | | LAKE CITY | FL | |
| EDDIE ACCARDI CHEVROLET | 4316 US 90 W | | | | LAKE CITY | FL | 32055 |
| EDDIE WIGGINS BUICK-PONTIAC-GMC | PO BOX 7498 | | | | WARNER ROBINS | GA | 31095-7498 |
| EDELBROCK CORP | ANNA GLASS X2908 | PO BOX 2936/2700 | | | TIMMONSVILLE | SC | 29161 |
| EDELBROCK CORP | ANNA GLASS X2908 | PO BOX 2936/2700 | | | TORRANCE | CA | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDENTON MOTORS | NORTH BROAD ST EXTENDED | | | | EDENTON | NC | |
| EDENTON MOTORS | NORTH BROAD ST EXTENDED | | | | EDENTON | NC | 27932 |
| EDENTON MOTORS INC | 940 RIDGEBROOK RD | | | | SPARKS | MD | 21152-9390 |
| EDENTON MOTORS INC/PHH | NORTH BROAD ST EXT | | | | EDENTON | NC | |
| EDENTON MOTORS INC/PHH | NORTH BROAD ST EXT | | | | EDENTON | NC | 27932 |
| EDENTON MOTORS INC/PHH FLEET AMERIC | 940 RIDGEBROOK RD | | | | SPARKS | MD | 21152-9390 |
| EDENTON MOTORS INC/PHH FLEET AMERICA | 940 RIDGEBROOK RD | | | | SPARKS | MD | 21152-9390 |
| EDENTON MOTORS, INC. | 1365 N BROAD ST | | | | EDENTON | NC | 27932-1400 |
| EDGEWATER MOTORS, INC. | 630 US 264 BYP HWY | | | | BELHAVEN | NC | 27810 |
| EDGEWATER MOTORS, INC. | 630 US 264 BYP HWY | | | | BELHAVEN | NC | |
| EDISON WELDING INSTITUTE | 1250 ARTHUR E ADAMS DR | | | | COLUMBUS | OH | 43221-3560 |
| EDITH BECKER ADX & AXP OF ESTATE | ATTORNEY: GARRUTO GALEX CANTOR | | | | | | |
| EDITH BECKER IND | ATTORNEY: GARRUTO GALEX CANTOR | | | | | | |
| EDMARK CHEVROLET CADILLAC BUICK PON | 15700 CAN-ADA RD | | | | NAMPA | ID | |
| EDMARK CHEVROLET CADILLAC BUICK PONTIAC GMC | 15700 CAN-ADA RD | | | | NAMPA | ID | 83687 |
| EDMOND CHEVROLET, INC. | 590 SOUTH AVE | | | | BRADFORD | PA | 16701-3973 |
| EDMUNDS | 1620 26TH ST STE 400S | | | | SANTA MONICA | CA | 90404-4063 |
| EDON CONTROLS INC | 2891 INDUSTRIAL ROW DR | | | | TROY | MI | 48084-7041 |
| EDS, AN HP COMPANY | ATT: AYALA HASSELL | BANKRUPTCY & INSOLVENCY, SENIOR ATTORNEY | H3-3A-05 | 5400 LEGACY DRIVE | PLANO | TX | 75024 |
| EDUARD RUKHBERG | EDUARD RUKBERG | ST.SHTERN 45/2 | | JERUSALEM 96750 ISRAEL | | | |
| EDUARDO DAVID YABUR LEᴸᴺ | [NULL] | URB.ALTOS DE MIRAMAR #66 DOOR 1 | | MASSARROJOS/VALENCIA  46112 SPAIN | | | |
| EDUARDO ZEPEDA/MAURICIO SANCHEZ | EDUARDO ZEPEDA OR MAURICIO SANCHEZ | 19 MAIN ST. S. | | WATERDOWN,ONTARIO ON CANADA | | | |
| EDW. J. SCHWARZ, INC. | 145 WILLOW AVE | | | | HONESDALE | PA | 18431-2155 |
| EDWARD  KRAEMER & SONS, INC. | LEO NACHREINER | 1 PLAINVIEW RD | | | PLAIN | WI | 53577-9694 |
| EDWARD BLADES TOOL INC | 25220 TRANS X RD | | | | NOVI | MI | 48375-2440 |
| EDWARD HINES LUMBER COMPANY | GERALD WILLE | 1000 CORPORATE GROVE DR | | | BUFFALO GROVE | IL | 60089-4550 |
| EDWARD JONES | DAVID DEVEYDT | 100 PROGRESS PARKWAY | | | SAINT LOUIS | MO | |
| EDWARD KOTLOVJANOV | | UL.DRUZBI NARODOV 53B-41 | | | DNEPRODZERJINSK | | 51900 |
| EDWARD ROSE COMPANY | ED ROACH | 30057 ORCHARD LAKE | | | FARMINGTON HILLS | MI | 48334 |
| EDWARDS AUTOMOTIVE, INC. | 1807 N STEPHENSON AVE | | | | IRON MOUNTAIN | MI | 49801-1407 |
| EDWARDS CHEVROLET - 280, INC | 5499 HIGHWAY 280 | | | | BIRMINGHAM | AL | 35242-6549 |
| EDWARDS CHEVROLET CO., INC. | 1400 3RD AVE N | | | | BIRMINGHAM | AL | 35203-1827 |
| EDWARDS MEDICAL SUPPLY INC | 495 WOODCREEK DR | PO BOX 1639 | | | BOLINGBROOK | IL | 60440-4914 |
| EDWARDS MEDICAL SUPPLY INC | DEPT 77-3432 | | | | CHICAGO | IL | 60678-0001 |
| EDWARDS MOTORS | 1825 VETERANS PKWY S | | | | MOULTRIE | GA | 31788-8835 |
| EDWARDS MOTORS PONTIAC, BUICK, CADI | 948 W OGLETHORPE BLVD | | | | ALBANY | GA | 31701-2722 |
| EDWARDS MOTORS PONTIAC, BUICK, CADILLAC, INC. | 948 W OGLETHORPE BLVD | | | | ALBANY | GA | 31701-2722 |
| EDWIN J. COWAN | 270 CAGNEY LN APT 311 | | | | NEWPORT BEACH | CA | 92663-2647 |
| EDYNAMIC.COM INC | 4540 BRIAR OAKS CIR | | | | DALLAS | TX | 75287-7500 |
| EFC INTERNATIONAL | DARREN OVERLIN | 462 CAMDEN DR | | | BLOOMINGDALE | IL | 60108-3103 |
| EFC INTERNATIONAL | DARREN OVERLIN | 462 CAMDEN DRIVE | | MISSISSAUGA ON CANADA | | | |
| EFC SYSTEMS INC | 1325 POST RD | | | | HAVRE DE GRACE | MD | 21078 |
| EFD-ASA | 31511 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071-1537 |
| EFFECTIVE TRAINING INC | 2118 S WAYNE RD | | | | WESTLAND | MI | 48186-5428 |
| EFFICIENT TUITION | MAX XU | 904, GUANGGU INTERNATIONAL CENTER | | | SUNBURY | OH | 43074 |
| EGAIN COMMUNICATIONS CORP | RACHEL HABANSKY | 624 E EVELYN AVE | | | SUNNYVALE | CA | 94086-6459 |
| EGAN COMPANIES | JOHN FISCHER | 7625 BOONE AVE N | | | BROOKLYN CTR | MN | 55428-1011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EGELHOF CONTROLS CORP | 6001 BRENT DR | | | | TOLEDO | OH | 43611 |
| EGR HOLIDINGS / KONA ICE | TONY LAMB | 225 MAIN STREET | | | FLORENCE | KY | 41042 |
| EHG BETEILIGUNGS GMBH | SCHIEGGSTR 18 | | | MUENCHEN BY 81479 GERMANY | | | |
| EHG BETEILIGUNGS GMBH | VOGTSWIESEN 69 | | | SCHORNDORF BW 73614 GERMANY | | | |
| EI DUPONT DE NEMOURS & CO INC | 1007 MARKET ST | | | | WILMINGTON | DE | 19898-0001 |
| EI DUPONT DE NEMOURS & CO INC | 400 BELLEVUE RD | | | | NEWARK | DE | 19713-3432 |
| EI DUPONT DE NEMOURS & CO INC | 950 STEPHENSON HWY | | | | TROY | MI | 48083-1113 |
| EI DUPONT DE NEMOURS & CO INC | DAVID PENTENBURG | 350 BELLEVUE ROAD | | | SALEM | OH | 44460 |
| EI DUPONT DE NEMOURS & CO INC | DEPT AT 952332 | | | | ATLANTA | GA | 31192-2332 |
| EI DUPONT DE NEMOURS & CO INC | PO BOX 80040 | 1007 MARKET ST | | | WILMINGTON | DE | 19880-0040 |
| EI DUPONT DE NEMOURS & CO INC | VIA GUSTABO BAZ KM 9 1/2 | COL BARRIENTO | | TLALNEPANTLA EM 54110 MEXICO | | | |
| EICHMEIER MOTOR COMPANY | 604 SHERMAN AVE | | | | ACKLEY | IA | 50601-1446 |
| EIGHMEY BUICK - PONTIAC | ELMIRA ST | | | | TROY | PA | |
| EIGHMEY BUICK - PONTIAC | ELMIRA ST | | | | TROY | PA | 16947 |
| EIGHTH UTILITIES DIST | 18 MAIN STREET | | | | MANCHESTER | CT | 06040 |
| EIMO AMERICAS | 14320 PORTAGE RD | | | | VICKSBURG | MI | 49097-7716 |
| EINVRONMENTAL RECYCLING SERVICE | 300 WALNUT ST APT 102 | PO BOX 291 | | | RIDLEY PARK | PA | 19078-2422 |
| EISENHOUR MOTOR SALES, INC. | 225 FRONT ST BOX L | | | | PEMBERVILLE | OH | |
| EISENHOUR MOTOR SALES, INC. | 225 FRONT ST BOX L | | | | PEMBERVILLE | OH | 43450 |
| EISENMANN CORP | 150 E DARTMOOR DR | | | | CRYSTAL LAKE | IL | 60014 |
| EISINGER MOTORS | 2565 US HIGHWAY 93 N | | | | KALISPELL | MT | 59901-6837 |
| EJOT HOLDING GMBH & CO KG | UNTERE BIENHECKE 14-16 | | | BAD BERLEBURG NW 57319 GERMANY | | | |
| EJOT HOLDING GMBH & CO KG | UNTERE BIENHECKE 14-16 | | | BAD LAASPHE NW 57334 GERMANY | | | |
| EKS SERVICES INC | 1927 ROSA PARKS BLVD STE 110 | | | | DETROIT | MI | 48216 |
| EL CAMINO MANUFACTURING, A/K/A ECM | RUSSELL WOODWARD | 641 LEWIS RD | | | PORT ANGELES | WA | 98362-8440 |
| EL DORADO MOTORS, INC. | 2300 N CENTRAL EXPY | | | | MCKINNEY | TX | 75070-3746 |
| EL DORADO NATIONAL | 1655 WALL ST | | | | SALINA | KS | 67401-1759 |
| EL MONTE RV | 12818 FIRESTONE BLVD | | | | SANTA FE SPRINGS | CA | 90670-5404 |
| EL PASO CORPORATION | RAYMOND RUBACH | 1001 LOUISIANA ST | | | HOUSTON | TX | 77002-5089 |
| EL PASO COUNTY PARKS | 2002 CREEK CROSSING ST | | | | COLORADO SPRINGS | CO | 80905-7200 |
| EL PASO TAX ASSESSOR-COLLECTOR | PO BOX 313 | | | | EL PASO | TX | 79999-0313 |
| EL SEOUDI CARS | 15 JUSSEF EL GUINDI BOUSTA | | | CAIRO EGYPT | | | |
| EL-HAYEK, SALIM C | 6195 PEBBLE BEACH CT | | | | CANFIELD | OH | 44406-9567 |
| EL-MOR CHEVROLET, INC. | 3820 MAIN ST | | | | MORGANTOWN | PA | 19543-8858 |
| ELBERT CHEVROLET, INC. | 502-6 BROAD ST | | | | WHITTEMORE | IA | 50598 |
| ELBIT VISION SYSTEMS LTD | 319 GARLINGTON RD STE B4 | | | | GREENVILLE | SC | 29615-4621 |
| ELCO CADILLAC/ENTERPRISE FLEET SVCS | 600 CORPORATE PARK DR | | | | SAINT LOUIS | MO | 63105-4204 |
| ELCO CHEVROLET AND CADILLAC, INC | 15110 MANCHESTER RD | | | | BALLWIN | MO | 63011-4628 |
| ELCO CHEVROLET/ENTERPRISE FLEET SVC | 600 CORPORATE PARK DR | | | | SAINT LOUIS | MO | 63105-4204 |
| ELCO CHEVROLET/ENTERPRISE FLEET SVCS | 600 CORPORATE PARK DR | | | | SAINT LOUIS | MO | 63105-4204 |
| ELCO CHEVROLET/ENTERPRISE RAC | 600 CORPORATE PARK DR | | | | SAINT LOUIS | MO | 63105-4204 |
| ELCO ENTERPRISES | 5750 MARATHON DR | | | | JACKSON | MI | 49201 |
| ELCOME LTD | OVERTOWN FARM WROUGHTON | | | SWINDON WILTSHIRE GB SN4 0SH GREAT BRITAIN | | | |
| ELDEC INDUCTION USA INC | 3355 BALD MOUNTAIN RD STE 30 | | | | AUBURN HILLS | MI | 48326-4312 |
| ELDORADO NATIONAL | SHELDON WALLE | 1655 WALL ST | PO BOX 6260 | | SALINA | KS | 67401-1759 |
| ELDRE CORP | 1500 JEFFERSON RD | | | | ROCHESTER | NY | 14623-3110 |
| ELECTRA CABLE & COMMUNICATION INC | 29167 CALAHAN RD | | | | ROSEVILLE | MI | 48066-1850 |
| ELECTRA SOUND INC | 5260 COMMERCE PKWY W | | | | CLEVELAND | OH | 44130-1271 |
| ELECTRIC CLOUD INC | GLORIA HUI | 2307 LEGHORN ST | | | MOUNTAIN VIEW | CA | 94043-1609 |
| ELECTRIC POWER SYSTEMS | THOMAS REED | 21 MILLPARK CT | | | MARYLAND HEIGHTS | MO | 63043-3536 |
| ELECTRICAL COMPONENTS INTERNATIONAL | 11970 PELLICANO DR | VISTA DEL SOL INDUSTRIAL CENTE | | | EL PASO | TX | 79936 |
| ELECTRICAL COMPONENTS INTERNATIONAL | DAN MCNAUGHT | 91 LINCOLN STREET | | | LANSING | MI | 48906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELECTRICAL COMPONENTS INTERNATIONAL | DAN MCNAUGHT | 91 LINCOLN STREET | | | TILLSONBURG ON CANADA | | |
| ELECTRICAL COMPONENTS INTERNATIONAL | ED HUSSAINI | 6901 SOUTH 33RD STREET | | | LUEDENSCHEID, NW GERMANY | | |
| ELECTRICAL COMPONENTS INTERNATIONAL | JEFF BUCK X7526 | 1600 W. QUINTA ROAD | | | EDISON | NJ | 08817 |
| ELECTRICAL COMPONENTS INTERNATIONAL | JOHN STOVER | VISTA DEL SOL INDUSTRIAL CENTE | 11970 PELLICANO DR | SALAO GJ 36000 MEXICO | | | |
| ELECTRICFIL | 131 RUE DE CREQUI | | | | LYON 69006 FRANCE | | |
| ELECTRICFIL | 18831 CARTERS CIR | | | | ELKMONT | AL | 35620-5645 |
| ELECTRICFIL | 77 ALLEE DES GRANDES COMBES | ZI QUEST DE BEYNOST | | MIRIBEL CEDEX FR 01708 FRANCE | | | |
| ELECTRICFIL | ETHAN REDWINE | 18831 CARTERS CIRCLE | | | LAKE ZURICH | IL | 60047 |
| ELECTRO PRIME INC | 4510 LINT AVE STE B | | | | TOLEDO | OH | 43612-2658 |
| ELECTRO PRIME INC | 63 DIXIE HWY | | | | ROSSFORD | OH | 43460 |
| ELECTRO PRIME INC | AMADO JUAREZ | SPO645 KITS | 63 DIXIE HIGHWAY | | LAPEER | MI | 48446 |
| ELECTRO PRIME INC | JONATHAN GOLDMAN | SPO640 KITS | 4510 LINT AVENUE | ABADIANO VIZCAYA SPAIN | | | |
| ELECTRO-MATIC PRODUCTS INC | 23409 INDUSTRIAL PARK CT | | | | FARMINGTON HILLS | MI | 48335-2849 |
| ELECTRO-PLATING SERVICE INC | 945 E 10 MILE RD | | | | MADISON HEIGHTS | MI | 48071-4206 |
| ELECTROCHEM INC | 400 W CUMMINGS PK | | | | WOBURN | MA | 01801 |
| ELECTROCOMPONENTS PLC | 333 METRO PARK STE M105 | | | | ROCHESTER | NY | 14623 |
| ELECTRONIC ARTS | 209 REDWOOD SHORES PARKWAY, REDWOOD CIT | | | | REDWOOD CITY | CA | 94065 |
| ELECTRONIC ARTS, INC | RENEE DOERRE | 1 S DEARBORN ST FL 21 | | | CHICAGO | IL | 60603-2307 |
| ELECTRONIC COATING | 920 ALBANY ST | | | | SCHENECTADY | NY | 12307-1433 |
| ELECTRONIC CONTROLS CO | GEORGE PIPER | PO BOX 7246 | | | BOISE | ID | 83707-1246 |
| ELECTRONIC CONTROLS CO | GEORGE PIPER | PO BOX 7246 | | | LAPEER | MI | 48446 |
| ELECTRONIC DATA SYSTEMS CORP | 100 RENAISSANCE CTR | MC 482-A08-C44 | | | DETROIT | MI | 48265-0001 |
| ELECTRONIC DATA SYSTEMS CORP | 12200 LAFAYETTE CENTER RD | | | | ROANOKE | IN | 46783-9628 |
| ELECTRONIC DATA SYSTEMS CORP | 1500 E ROUTE A | PO BOX 718 | | | WENTZVILLE | MO | 63385-5624 |
| ELECTRONIC DATA SYSTEMS CORP | 1870 TECHNOLOGY DR | | | | TROY | MI | 48083-4232 |
| ELECTRONIC DATA SYSTEMS CORP | 2300 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9238 |
| ELECTRONIC DATA SYSTEMS CORP | 2400 W 2ND ST | | | | MARION | IN | 46952-3249 |
| ELECTRONIC DATA SYSTEMS CORP | 2500 E GRAND BLVD | | | | DETROIT | MI | 48211-2006 |
| ELECTRONIC DATA SYSTEMS CORP | 2525 E ABRAM ST | | | | ARLINGTON | TX | 76010-1346 |
| ELECTRONIC DATA SYSTEMS CORP | 2601 W STROOP RD | | | | DAYTON | OH | 45439-1929 |
| ELECTRONIC DATA SYSTEMS CORP | 26533 EVEREGREEN MS 825 | | | | SOUTHFIELD | MI | 48076 |
| ELECTRONIC DATA SYSTEMS CORP | 300 36TH ST SW | | | | GRAND RAPIDS | MI | 49548-2107 |
| ELECTRONIC DATA SYSTEMS CORP | 3201 FAIRFAX TRFY | | | | KANSAS CITY | KS | 66115-1307 |
| ELECTRONIC DATA SYSTEMS CORP | 3900 MOTORS INDUSTRIAL WAY | | | | ATLANTA | GA | 30360-3163 |
| ELECTRONIC DATA SYSTEMS CORP | 4100 S SAGINAW | | | | FLINT | MI | 48557-0002 |
| ELECTRONIC DATA SYSTEMS CORP | 4150 NETWORK CIR | | | | SANTA CLARA | CA | 95054-1778 |
| ELECTRONIC DATA SYSTEMS CORP | 4300 S SAGINAW ST | | | | FLINT | MI | 48507-2653 |
| ELECTRONIC DATA SYSTEMS CORP | 500 RENAISSANCE CENTER | P.O. BOX 33640 | | | DETROIT | MI | 48243 |
| ELECTRONIC DATA SYSTEMS CORP | 500 RENAISSANCE CENTER | PO BOX 33640 | | | DETROIT | MI | 48243 |
| ELECTRONIC DATA SYSTEMS CORP | 500 RENAISSANCE CTR MS 6A | PO BOX 33640 | | | DETROIT | MI | 48243 |
| ELECTRONIC DATA SYSTEMS CORP | 5400 LEGACY DR | | | | PLANO | TX | 75024-3105 |
| ELECTRONIC DATA SYSTEMS CORP | 5505 CORPORATE DR STE 105 | | | | TROY | MI | 48098 |
| ELECTRONIC DATA SYSTEMS CORP | 750 TOWER DR 7TH FL ROOM 731 | | | | TROY | MI | 48098 |
| ELECTRONIC DATA SYSTEMS CORP | 7600 GENERAL MOTORS BLVD | PO BOX 30010 | | | SHREVEPORT | LA | 71129-9426 |
| ELECTRONIC DATA SYSTEMS CORP | 920 TOWNSEND ST | | | | LANSING | MI | 48921-0002 |
| ELECTRONIC DATA SYSTEMS CORP | ATTN: CONTRACTS ADMINISTRATION | 700 TOWER DR. | | | TROY | MI | 48098 |
| ELECTRONIC DATA SYSTEMS CORP | ATTN: GENERAL COUNSEL | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| ELECTRONIC DATA SYSTEMS CORP | BOXWOOD & DODSON RD | | | | WILMINGTON | DE | 19899 |
| ELECTRONIC DATA SYSTEMS CORP | CHIEF CONTRACTING OFFICER, IS&S | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| ELECTRONIC DATA SYSTEMS CORP | DONNA DUNN | 500 RENAISSANCE CENTER | | | DETROIT | MI | 48243 |
| ELECTRONIC DATA SYSTEMS CORP | DONNA DUNN | 500 RENAISSANCE CENTER | | | DETROIT | MI | 48243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELECTRONIC DATA SYSTEMS CORP | G2238 W BRISTOL RD | | | | FLINT | MI | 48553-0001 |
| ELECTRONIC DATA SYSTEMS CORP | GENERAL COUNSEL | 500 RENAISSANCE CENTER | | | DETROIT | MI | 48243 |
| ELECTRONIC DATA SYSTEMS CORP | JAMIE A. WADE | 2321 N LOOP DR | | | AMES | IA | 50010-8281 |
| ELECTRONIC DATA SYSTEMS CORP | LAGO VICTORIA NO 74 4O PISO | | | MIGUEL HIDALGO DISTRITO FEDERAL, MX 11520 MEXICO | | | |
| ELECTRONIC DATA SYSTEMS CORP | LEGAL AFFAIRS | 500 RENAISSACNE CENTER MS: 19A | | | DETROIT | MI | 48243 |
| ELECTRONIC DATA SYSTEMS CORP | LEGAL AFFAIRS | 500 RENAISSANCE CENTER MS:19A | | | DETROIT | MI | 48243 |
| ELECTRONIC DATA SYSTEMS CORP | PO BOX 1001 | | | | LAKE ORION | MI | 48361-1001 |
| ELECTRONIC DATA SYSTEMS CORP | PO BOX 33640 | | | | DETROIT | MI | 48232-5640 |
| ELECTRONIC DATA SYSTEMS CORP | PO BOX 388 | 340 WHITE RIVER PKY W DR S | | | INDIANAPOLIS | IN | 46206-0388 |
| ELECTRONIC DATA SYSTEMS CORP | PO BOX 849779 | 1401 ELM ST | | | DALLAS | TX | 75284-9779 |
| ELECTRONIC DATA SYSTEMS CORP | STEVE STEFFEN | 500 RENAISSANCE DR MS 6A | PO BOX 33640 | | DETROIT | MI | 48265-0001 |
| ELECTRONIC MAINTENANCE ASSOCIATES | 5952 PEACH TREE INDSTRL BLVD S | | | | NORCROSS | GA | 30071 |
| ELECTRONICS DATA SYSTEMS CORPORATION | 5400 LEGACY DR | | | | PLANO | TX | 75024-3105 |
| ELEKTROBIT INC | 22745 29TH DR SE STE 200 | | | | BOTHELL | WA | 98021-4402 |
| ELEKTROBIT OYJ | STUMPERGRASSE 48/28 | | WIEN VIENNA AT 1060 AUSTRIA | | | | |
| ELESYS NORTH AMERICA INC | 70 CRESTRIDGE DR STE 150 | | | | SUWANEE | GA | 30024-7263 |
| ELETTRA SPA | 1550 LEESON AVE | | | | CADILLAC | MI | 49601-8975 |
| ELETTRA SPA | JEFF ANDERSON | 1550 LEESON AVENUE | | | CLEVELAND | OH | 44113 |
| ELETTRA SPA | JEFF ANDERSON | C/O HOLLINGSWORTH SPEC SERVICE | 201 E VINEWOOD ST. | | SOUTHFIELD | MI | 48075 |
| ELETTRA SPA | JEFF ANDERSON | 1550 LEESON AVE | | | CADILLAC | MI | 49601-8975 |
| ELEX NV | INDUSTRIAL ZONE MICROELECTRONICA | | | BOTEVGRAD BG 2140 BULGARIA (REP) | | | |
| ELEX NV | JOSEPH GRIFFIN | INDUSTRIAL ZONE MICROELECTRONI | | BOTEVGRAD BULGARIA (REP) | | | |
| ELEX NV | JOSEPH GRIFFIN | INDUSTRIAL ZONE MICROELECTRONI | | GOTEBORG SWEDEN | | | |
| ELEX NV | TECHNOLOGIELAAN 11 | | | LEUVEN BE 3001 BELGIUM | | | |
| ELEX NV | TRANSPORTSTRAAT 1 | | | TESSENDERLO 3980 BELGIUM | | | |
| ELFINCO HELLENIC COM. FIN. & IND. CO | 3 BERANGER STREET | | | ATHENS 141 GREECE | | | |
| ELGIN INDUSTRIES INC | 1100 JANSEN FARM DR | | | | ELGIN | IL | 60123-2550 |
| ELGIN INDUSTRIES INC | BILL SKOK | 1100 JANSEN FARM DR | | | ELGIN | IL | 60123-2550 |
| ELGIN INDUSTRIES INC | BILL SKOK | 1100 JANSEN FARM DR | | | FRASER | MI | 48026 |
| ELHART PONT JEEP EAGLE GMC TR, INC. | 822 CHICAGO DR | | | | HOLLAND | MI | 49423-3006 |
| ELHART PONTIAC JEEP EAGLE GMC TRUCK | 822 CHICAGO DR | | | | HOLLAND | MI | 49423-3006 |
| ELHART PONTIAC JEEP EAGLE GMC TRUCK, INC. | 822 CHICAGO DR | | | | HOLLAND | MI | 49423-3006 |
| ELI LILLY AND CO | LILLY CORPORATE CTR | | | | INDIANAPOLIS | IN | 46285-0001 |
| ELI LILLY AND COMPANY | KURT HAHN | LILLY CORPORATE CENTER, DEPT. MC313 | | | INDIANAPOLIS | IN | |
| ELITE AUTOMOTIVE PRODUCTS, INC. | MICHAEL NIX | 41615 DATE ST STE 104 | | | MURRIETA | CA | 92562-7077 |
| ELITE CLEAN ROOM SVCS LLC | 548 S COURT ST | | | | LAPEER | MI | 48446-2551 |
| ELITE ENGINEERING INC | 131 E NEWBERRY ST | | | | ROMEO | MI | 48065-4769 |
| ELITE MOLD & ENGINEERING INC | 51548 FILOMENA DR | | | | SHELBY TOWNSHIP | MI | 48315-2946 |
| ELIZABETH GARAGE, INC. | 201 N MAIN ST | | | | ELIZABETH | IL | 61028-8802 |
| ELIZABETH MARTINEZ | PO BOX 8542 | | | | HIDALGO | TX | 78557-8542 |
| ELIZABETH MURRAY-KOLB | COUNTY ATTORNEY | 101 E COURT ST STE 104 | | | SEGUIN | TX | 78155-5742 |
| ELK CREEK FIRE DISTRICT | PO BOX 207 | | | | CONIFER | CO | 80433-0207 |
| ELK GROVE BUICK PONTIAC GMC | 8450 LAGUNA GROVE DR | | | | ELK GROVE | CA | 95757-8703 |
| ELK GROVE VILLAGE | 1635 BIESTERFIELD RD | | | | ELK GROVE VILLAGE | IL | 60007-2774 |
| ELKEM ASA | AIRPORT OFFICE PARK BLDG 2 | 400 ROUSER RD | | | MOON TOWNSHIP | PA | 15108 |
| ELKHORN CONSTRUCTION | PAUL LASARGE | 71 ALLEGIANCE CIR | | | EVANSTON | WY | 82930-3823 |
| ELKINS CHEVROLET LLC | 401 RTE 73 | | | | MARLTON | NJ | 08053 |
| ELKINS CHEVROLET LLC | 401 RTE 73 | | | | MARLTON | NJ | |
| ELLEN BROOKS | MONTGOMERY COUNTY DISTRICT ATTORNEY | 100 S LAWRENCE ST | | | MONTGOMERY | AL | 36104-4209 |
| ELLENSBURG CHEVROLET | 1008 S CANYON RD | | | | ELLENSBURG | WA | 98926-4107 |
| ELLINGTON-BRIM CHEVROLET | 107 W LYON ST | | | | CREEDMOOR | NC | 27522-9528 |
| ELLIOTT CHEVROLET CADILLAC | 1100 GREENVILLE AVE | | | | STAUNTON | VA | 24401-5019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELLIOTT COMPANY | JULIAN DETORE | 900 N 4TH ST | | | JEANNETTE | PA | 15644-1433 |
| ELLIOTT MOTORS | 735 MORGAN | | | | DAVENPORT | WA | |
| ELLIOTT MOTORS | 735 MORGAN | | | | DAVENPORT | WA | 99122 |
| ELLIOTT TAPE INC | 1882 POND RUN | | | | AUBURN HILLS | MI | 48326-2768 |
| ELLIOTT TAPE INC | TERESA KURTZ | 1882 POND RUN | | | FINDLAY | OH | |
| ELLIOTT, J P ASSOCIATES | 6789 MAIN ST | | | | WILLIAMSVILLE | NY | 14221-5907 |
| ELLIS & EVERARD (UK HOLDINGS) LTD | 411 108TH AVE NE STE 1050 | | | | BELLEVUE | WA | 98004-8402 |
| ELLIS BROOKS CHEVROLET CADILLAC | 1395 VAN NESS AVE | | | | SAN FRANCISCO | CA | 94109-5545 |
| ELLIS BROOKS CHEVROLET CADILLAC PONTIAC BUICK GMC | 1395 VAN NESS AVE | | | | SAN FRANCISCO | CA | 94109-5545 |
| ELLIS BROOKS CHEVROLET-PONTIAC-OLDS | 1113 S MAIN ST | | | | YREKA | CA | 96097-3409 |
| ELLIS BROOKS CHEVROLET-PONTIAC-OLDSMOBILE-BUICK-CADILLAC-GEO | 1113 S MAIN ST | | | | YREKA | CA | 96097-3409 |
| ELLIS BROOKS MOTORS, INC. | 1113 S MAIN ST | | | | YREKA | CA | 96097-3409 |
| ELLIS BROOKS SAAB | 1395 VAN NESS AVE | | | | SAN FRANCISCO | CA | 94109-5545 |
| ELLIS CHEVROLET,BUICK,PONTIAC, INC. | 2029 ROUTE 38 | | | | EMLENTON | PA | 16373 |
| ELLISON CHEVROLET | 843 HWY 90A | | | | EAST BERNARD | TX | 77435 |
| ELLISON CHEVROLET | 843 HWY 90A | | | | EAST BERNARD | TX | |
| ELLSWORTH CORP | W129N10825 WASHINGTON DR | PO BOX 1002 | | | GERMANTOWN | WI | 53022-4446 |
| ELM CHEVROLET COMPANY, INC. | 301 E CHURCH ST | | | | ELMIRA | NY | 14901-2703 |
| ELM PLATING CO | 1319 S ELM AVE | | | | JACKSON | MI | 49203-3307 |
| ELMER B. LITCHFIELD | PO BOX 91285 | SHERIFF AND TAX COLLECTOR | | | BATON ROUGE | LA | 70821-9285 |
| ELMER C. HODGE | ROANOKE COUNTY ADMINISTRATOR | PO BOX 29800 | | | ROANOKE | VA | 24018-0798 |
| ELMHIRST INDUSTRIES INC | 7630 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314-3221 |
| ELMHIRST INDUSTRIES INC | TOM MELLO | 7630 19 MILE ROAD | | | BROWNSVILLE | TX | 78521 |
| ELMWOOD TANK & PIPING CORP | 200 FIRE TOWER DR | | | | TONAWANDA | NY | 14150-5832 |
| ELOPAK PRECISION MACHINING | 1200 BENSTEIN RD | | | | COMMERCE TOWNSHIP | MI | 48390-2200 |
| ELRINGKLINGER AG | 1 SENECA DR RR 4 | | LEAMINGTON ON N8H 5P2 CANADA | | | | |
| ELRINGKLINGER AG | 15 SENECA DR | | LEAMINGTON ON N8H 5P2 CANADA | | | | |
| ELRINGKLINGER AG | 35955 VERONICA ST | | | | LIVONIA | MI | 48150-1207 |
| ELRINGKLINGER AG | 4961 GOLDEN PKY | | | | BUFORD | GA | 30518 |
| ELRINGKLINGER AG | ALFONSO GOMEZ DE OROZCO 122 | ANTES MANZ 3 LOTE 13 Y 14 | TOLUCA DE LERDO EM 50200 MEXICO | | | | |
| ELRINGKLINGER AG | ALFONSO GOMEZ DE OROZCO 122 | | TOLUCA DE LERDO EM 50200 MEXICO | | | | |
| ELRINGKLINGER AG | AM WAELDCHEN 1 | | RUNKEL HE 65594 GERMANY | | | | |
| ELRINGKLINGER AG | DIANA HARTUNG | MAY-EYTH-STR. 2 | DETTINGEN, GERMANY | | | | |
| ELRINGKLINGER AG | DIANA HARTUNG | MAY-EYTH-STR. 2 | NEW TERRITORIES HONG KONG, CHINA | | | | |
| ELRINGKLINGER AG | DIANA HARTUNG | NURNBERGER STRASSE 2-4 | | | UPPER SANDUSKY | OH | 43351 |
| ELRINGKLINGER AG | FERNANDO MONTESX21 | INDUSTRIAL EXPORTEC 2DA SECCIO | MANZANA 3 LOTE 13 Y 14 PARQUE | SAN LUIS POTOSI SLP SL 78090 MEXICO | | | |
| ELRINGKLINGER AG | FERNANDO MONTESX21 | INDUSTRIAL EXPORTEC 2DA SECCIO | MANZANA 3 LOTE 13 Y 14 PARQUE | TOLUCA EM 50200 MEXICO | | | |
| ELRINGKLINGER AG | HINRICH HORNBOSTEL | 15 SENECA ROAD | | | SOMERSET | NJ | |
| ELRINGKLINGER AG | JUERGEN STACHL | 1 SENECA RD | MISSISSAUGA ON CANADA | | | | |
| ELRINGKLINGER AG | JUERGEN STACHL | 1 SENECA RD | LEAMINGTON ON CANADA | | | | |
| ELRINGKLINGER AG | JUERGEN STACHL | ELRING KLINGER | AM WAELDCHEN 1 | REDCAR CLEVELAND GREAT BRITAIN | | | |
| ELRINGKLINGER AG | JUERGEN STACHL X219 | 35955 VERONICA | | | AKRON | OH | 44316-0001 |
| ELRINGKLINGER AG | JUERGEN STACHL X219 | 35955 VERONICA ST | | | LIVONIA | MI | 48150-1207 |
| ELRINGKLINGER AG | KENT ANDERSON | ELRINGKLINGER USA, INC | 4961 GOLDEN PARKWAY | | BUFORD | GA | 30518 |
| ELRINGKLINGER AG | KENT ANDERSON | ELRINGKLINGER USA, INC | 4961 GOLDEN PARKWAY | | CADILLAC | MI | 49601 |
| ELRINGKLINGER AG | MAX EYTH STR 2 | | DETTINGEN BW 72581 GERMANY | | | | |
| ELRINGKLINGER AG | MAX-EYTH-STRASSE 2 | | DETTINGEN/EMS D-72581 GERMANY | | | | |
| ELRINGKLINGER AG | NURNBERGER STRASSE 2 | | LANGENZENN BY 90579 GERMANY | | | | |
| ELRINGKLINGER AG | SCHILDSTRASSE 20 | | SEVELEN CH 9475 SWITZERLAND | | | | |
| ELRINGKLINGER AG | TIM COWIN (44) | KIRKLEATHAM BUSINESS PARK | ROCKYCANY 33701 CZ MEXICO | | | | |
| ELROD PONTIAC/BUICK/GMC INC. | 845 LANCASTER BYP E | | | | LANCASTER | SC | 29720-4731 |
| ELS PLASTICS INC | SHARON RIDLEY X21 | 2180 BLACKACRE RR 1 | | | HUNTINGTON | IN | 46750 |
| ELS PLASTICS INC | SHARON RIDLEY X21 | 2180 BLACKACRE RR 1 | OLDCASTLE ON CANADA | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELSEVIER B.V. | RADARWEG 29 | | | 1043 NX AMSTERDAM, THE NETHERLANDS | | | |
| ELSEVIER B.V. | RADARWEG 29 | | | 1043 NX AMSTERDAM, THE NETHERLANDS | | | |
| ELSEVIER B.V. | RADARWEG 29 | | | 1043 NX AMSTERDAM, THE NETHERLANDS | | | |
| ELWEMA AUTOMOTIVE GMBH | DR-ADOLF-SCHNEIDER-STR 21 | | | ELLWANGEN BW 73479 GERMANY | | | |
| ELWYN, INC. | KATHLEEN PATTERSON | 111 ELWYN RD | | | ELWYN | PA | 19063-4622 |
| EMA CO INC | 1725 WESTERN DR | | | | WEST CHICAGO | IL | 60185-1880 |
| EMAG BETEILIGUNGS-GMBH | 38800 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48335-1526 |
| EMBARQ | DOUG SENSIBAUGH | 2031 PARK AVE W | | | MANSFIELD | OH | 44906-2234 |
| EMBARQ CORPORATION | 1214 DOGWOOD BLVD | | | | KILLEEN | TX | 76543-5460 |
| EMBARQ CORPORATION | 1430 TRINDLE ROAD | | | | CARLISLE | PA | 17015 |
| EMBARQ CORPORATION | 3801 ELM RD NE | | | | WARREN | OH | 44483-2647 |
| EMBARQ CORPORATION | 97 SPENCER LN | | | | ANNANDALE | NJ | 08801-3074 |
| EMBARQ SOUTHERN OPERATIONS | 2820 CARGO ST | | | | FORT MYERS | FL | 33916-7502 |
| EMBREE MACHINE INC | 1435 GREER LN | | | | SPRINGVILLE | IN | 47462-5046 |
| EMC CORP | 176 SOUTH ST | PO BOX 9103 | | | HOPKINTON | MA | 01748-2209 |
| EMC CORP | 20255 VICTOR PKWY STE 200 | | | | LIVONIA | MI | 48152-7019 |
| EMC CORP | PATRICK T. MURPHY , GLOBAL ACCOUNT MGR. | 20255 VICTOR PKWY STE 200 | | | LIVONIA | MI | 48152-7019 |
| EMC CORPORATION | 171 SOUTH ST | | | | HOPKINTON | MA | 01748-2208 |
| EMC CORPORATION | 171 SOUTH STREET | | | | HOPKINTON | MA | 01748 |
| EMC CORPORATION | 176 SOUTH ST | | | | HOPKINTON | MA | 01748-2209 |
| EMC CORPORATION | 176 SOUTH STREET | MAIL CODE B1/B4 5 | | | HOPKINTON | MA | 01748 |
| EMC CORPORATION | 179 SOUTH STREET MAIL CODE B1/B45 | | | | HOPKINTON | MA | 01748 |
| EMC CORPORATION | ATTN: SALES CONTRACTS | 176 SOUTH ST | | | HOPKINTON | MA | 01748-2209 |
| EMC CORPORATION (ASSIGNOR) | 171 SOUTH STREET | | | | HOPKINTON | MA | 01748 |
| EMCOR GROUP INC | 6060 N HIX RD | | | | WESTLAND | MI | 48185-1938 |
| EMCOR GROUP INC | 7614 OPPORTUNITY DR | PO BOX 1287 | | | FORT WAYNE | IN | 46825-3363 |
| EMD SERONO, INC. | LISA DERBY | 1 TECHNOLOGY PL | | | ROCKLAND | MA | 02370-1071 |
| EMERALD COMMERCIAL AND EDIBLE ARRANGEMENT FRANCHISES | JOE DICKMAN | 4255 MORELAND AVE | | | CONLEY | GA | 30288-2141 |
| EMERGENCY RADIO SERVICE INC | 4515 S HIGH SCHOOL RD | | | | INDIANAPOLIS | IN | 46241-7650 |
| EMERGENCY RESPONSE SERVICES | PO BOX 680618 | | | | FORT PAYNE | AL | 35968-1607 |
| EMERGENT SYSTEMS | JEFF MOFFA | 3 PARK LANE AVE. | | | DEARBORN | MI | 48126 |
| EMERITO ESTRADA RIVERA (EER) ENTERP. | D/B/A CARIBE MOTORS1064 MU | | | RIO PIEDRAS 00924 PUERTO RICO | | | |
| EMERLING CHEVROLET, INC. | 9000 BOSTON STATE RD | | | | BOSTON | NY | 14025-9687 |
| EMERSON CHEVROLET BUICK PONTIAC, IN | 946 CENTER ST | | | | AUBURN | ME | 04210-6406 |
| EMERSON CHEVROLET BUICK PONTIAC, INC. | 946 CENTER ST | | | | AUBURN | ME | 04210-6406 |
| EMERSON ELECTRIC | 8400 W. FLORISSANT | | | | SAINT LOUIS | MO | 63121 |
| EMERSON ELECTRIC CO | 1-3 F NO 1 BLDG BAOHENG INDUSTRY | | | SHENZHEN GUANGDONG CN 518101 CHINA (PEOPLE'S REP) | | | |
| EMERSON ELECTRIC CO | 12001 TECHNOLOGY DR | | | | EDEN PRAIRIE | MN | 55344-3620 |
| EMERSON ELECTRIC CO | 1320 S MAIN ST | | | | MANSFIELD | OH | 44907-2516 |
| EMERSON ELECTRIC CO | 1450 N MILFORD RD | | | | HIGHLAND | MI | 48357-4560 |
| EMERSON ELECTRIC CO | 189 CHURCHILL DR | | | | SPARTA | TN | 38583-1524 |
| EMERSON ELECTRIC CO | 2401 MONROE AVE | PO BOX 10430 | | | ROCHESTER | NY | 14618-3026 |
| EMERSON ELECTRIC CO | 24371 CATHERINE INDUSTRIAL DR STE 207 | | | | NOVI | MI | 48375-2422 |
| EMERSON ELECTRIC CO | 2831 WATER FRONT PKWY E DR | | | | INDIANAPOLIS | IN | 46214 |
| EMERSON ELECTRIC CO | 28900 BECK RD | | | | WIXOM | MI | 48393-3695 |
| EMERSON ELECTRIC CO | 3405 W STATE ROAD 28 | | | | FRANKFORT | IN | 46041-8734 |
| EMERSON ELECTRIC CO | 41 EAGLE RD STE 1 | PO BOX 1961 | | | DANBURY | CT | 06810-4179 |
| EMERSON ELECTRIC CO | 475 QUAKER MEETING HOUSE RD | | | | HONEOYE FALLS | NY | 14472-9754 |
| EMERSON ELECTRIC CO | 500 MORROW ST N | | | | MENA | AR | 71953-2521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EMERSON ELECTRIC CO | 5500 ROBERTS MATTHEWS HWY | | | | SPARTA | TN | 38583-5231 |
| EMERSON ELECTRIC CO | 8000 W FLORISSANT AVE | | | | SAINT LOUIS | MO | 63136-1414 |
| EMERSON ELECTRIC CO | 8320 BROOKVILLE RD | | | | INDIANAPOLIS | IN | 46239 |
| EMERSON ELECTRIC CO | 835 INNOVATION DR | | | | KNOXVILLE | TN | 37932-2563 |
| EMERSON ELECTRIC CO | ATTN: CONTRACTS ADMINISTRATOR | 835 INNOVATION DR | | | KNOXVILLE | TN | 37932-2563 |
| EMERSON ELECTRIC CO | AV HENEQUEN NO 1330 | | | DESARROLLO CD JUAREZ CI 32000 MEXICO | | | |
| EMERSON ELECTRIC CO | BLDG D1 LONGCHENG INDUSTRIAL PARK | | | SHENZHEN GUANGDONG CN 518172 CHINA (PEOPLE'S REP) | | | |
| EMERSON ELECTRIC CO | BLDG D1 LONGCHENG INDUSTRIAL PARK | LONGGAND DIST | | SHENZHEN GUANGDONG CN 518172 CHINA (PEOPLE'S REP) | | | |
| EMERSON ELECTRIC CO | DAVE STEBNICKI | RITTENHOUSE GROUP | 475 QUAKER MEETING HSE. RD. | | COLUMBUS | OH | |
| EMERSON ELECTRIC CO | JIM FURMAN | MALLORY CONTROLS DIV. | 9560 PLAZA CIRCLE | | TAYLOR | MI | 48180 |
| EMERSON ELECTRIC CO | JIM FURMAN | MALLORY CONTROLS DIVISION | P.O. BOX 327/STATE HWY. 28 W. | | FRANKFORT | IN | 46041 |
| EMERSON ELECTRIC CO | JIM FURMAN | EMERSON ELECTRIC | BLDG D1, LONGCHENG INDTL PARK | | TALLADEGA | AL | 35160 |
| EMERSON ELECTRIC CO | JIM FURMAN | MALLORY CONTROLS DIV. | 9560 PLAZA CIRCLE | EL PASO CH 79929 MEXICO | | | |
| EMERSON ELECTRIC CO | JIM FURMAN | PO BOX 327 | MALLORY CONTROLS DIVISION | | SEWARD | NE | 68434-0327 |
| EMERSON ELECTRIC CO | JOHN BARTZEN | 1401 PULLMAN DR STE C | SHENZHEN, CHINA | | EL PASO | TX | 79936-7731 |
| EMERSON ELECTRIC CO | JOHN BARTZEN | 9560 PLASA CIRCLE | | | NORTH MANCHESTER | IN | 46962 |
| EMERSON ELECTRIC CO | JOHN BARTZEN | MIDWEST COMPONENTS PRODUCT | 851 E. PORTER ROAD | | LAREDO | TX | 78045 |
| EMERSON ELECTRIC CO | JOHN BARTZEN | SHENZHEN, CHINA | 1401 PULLMAN DR STE C | | FENTON | MI | 48430 |
| EMERSON ELECTRIC CO | PO BOX 1509 | 8029 US HWY 25 | | | FLORENCE | KY | 41022-1509 |
| EMERSON ELECTRIC CO | PO BOX 190 | 205 SOUTH CENTRAL ST | | | MARSHALLTOWN | IA | 50158-0190 |
| EMERSON ELECTRIC COMPANY | KIM REINKEMEYER | 8000 W FLORISSANT AVE | | | SAINT LOUIS | MO | 63136-1414 |
| EMERSON MOTOR TECHNOLOGIES | 8050 W FLORISSANT AVE | | | | SAINT LOUIS | MO | 63136-1414 |
| EMERSON TRANSPORTATION INC | ROBERT E. LEWIS | 7310 CHESTNUT RIDGE RD | | | LOCKPORT | NY | 14094-3504 |
| EMERSON-SONDGERATH, INC. | 311 WEST SEYMOUR | | | | KENTLAND | IN | 47951 |
| EMESTA HOLDING AG | DORNIERSTR 7 | | | MARKDORF BW 88677 GERMANY | | | |
| EMICH CHEVROLET | 2033 S WADSWORTH BLVD | | | | LAKEWOOD | CO | 80227 |
| EMICH CHEVROLET | 2033 S WADSWORTH BLVD | | | | LAKEWOOD | CO | 80227 |
| EMIGRANT BUSINESS CREDIT CORP | 101 EXECUTIVE BLVD | | | | ELMSFORD | NY | 10523 |
| EMIGRANT BUSINESS CREDIT CORPORATION | 7 WESTCHESTER PLAZA | | | | ELMSFORD | NY | 10523 |
| EMIL JACOB | 395 BROADWAY | | | | CAMBRIDGE | MA | 02139 |
| EMILIO J. JAAR & CIA. (CASA JAAR) | 58 | | | SAN PEDRO SULA HONDURAS | | | |
| EMILIO J. JAAR & CIA. (CASA JAAR) | 58 | | | COMAYAGUELA HONDURAS | | | |
| EMITEC GMBH | HAUPTSTRASSE 128 | | | LOHMAR NW 53797 GERMANY | | | |
| EMKAY INC | 801 W THORNDALE AVE | | | | ITASCA | IL | 60143-1338 |
| EMKAY INC (DEL) | GARY TEPAS | 801 W THORNDALE AVE | | | ITASCA | IL | 60143-1338 |
| EMKAY INC. | GREG TEPAS | 805 W THORNDALE AVE | | | ITASCA | IL | 60143-1338 |
| EMKAY INC. (SATURN) | 1225 W WASHINGTON ST STE 400 | | | | TEMPE | AZ | 85281-1240 |
| EMKAY, INC. | 801 W THORNDALE AVE | | | | ITASCA | IL | 60143-1338 |
| EMMERT CHEVROLET BUICK PONTIAC, INC | 2175 COLUMBIA BLVD | | | | SAINT HELENS | OR | 97051-1738 |
| EMMERT CHEVROLET BUICK PONTIAC, INC. | 2175 COLUMBIA BLVD | | | | SAINT HELENS | OR | 97051-1738 |
| EMMESKAY INC | 47119 FIVE MILE RD | | | | PLYMOUTH | MI | 48170-2420 |
| EMMIS COMMUNICATIONS CORP | JEFFREY SMULYAN | 1 EMMIS PLAZA | 40 MONUMENT CIRCLE | | INDIANAPOLIS | IN | 46204 |
| EMPIRE CHEVROLET, CADILLA, BUICK, PONTIAC | 1931 US 421-B | | | | WILKESBORO | NC | 28697 |
| EMPIRE CHEVROLET, CADILLAC, BUICK, | 1931 US 421-B | | | | WILKESBORO | NC | |
| EMPIRE CHEVROLET, CADILLAC, BUICK, | 1931 US 421B | | | | WILKESBORO | NC | |
| EMPIRE CHEVROLET, CADILLAC, BUICK, PONTIAC | 1931 US 421-B | | | | WILKESBORO | NC | 28697 |
| EMPIRE CHEVROLET, CADILLAC, BUICK, PONTIAC | 1931 US 421B | | | | WILKESBORO | NC | 28697 |
| EMPIRE ELECTRONICS INC | 214 E MAPLE RD | | | | TROY | MI | 48083-2716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EMPIRE ELECTRONICS INC | JOHN DOMAN | 214 E MAPLE | | | HEBRON | KY | 41048 |
| EMPIRE ELECTRONICS INC | JOHN DOMAN | 214 E MAPLE RD | | | TROY | MI | 48083-2716 |
| EMPIRE ELECTRONICS INC | ZIP CALPULES KM 7 | | SAN PEDRO SULA HN 00000 HONDURAS (REP) | | | | |
| EMPIRE HARD CHROME INC | 1615 S KOSTNER AVE | | | | CHICAGO | IL | 60623-2336 |
| EMPIRE MACHINE & CONVEYOR INC | 6265 GRAND RIVER AVE | | | | BRIGHTON | MI | 48114 |
| EMPIRE MOTOR SPORTS | BRETT BRINKMAN | 9261 BALLY CT | | | RANCHO CUCAMONGA | CA | 91730-5314 |
| EMPIRE SOUTHWEST | DOLORES SERRANO | 1725 S COUNTRY CLUB DR | | | MESA | AZ | 85210-6003 |
| EMPIRE WIRE & SUPPLY | 270 REX BLVD | | | | AUBURN HILLS | MI | 48326-2953 |
| EMPLOYEE HEALTH PROGRAMS INC | 6430 ROCKLEDGE DR STE 600 | PO BOX 2430 | | | BETHESDA | MD | 20817-7813 |
| EMPLOYERS MUTUAL COMPANIES | TRACY JOHNSON | 717 MULBERRY ST | | | DES MOINES | IA | 50309-3810 |
| EMPLOYMENT COMMISSION | 703 E MAIN ST | P.O. BOX 1358 | | | RICHMOND | VA | 23219-3315 |
| EMPLOYMENT DEPARTMENT | 875 UNION ST NE RM 107 | | | | SALEM | OR | 97311-0800 |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | 3321 POWER INN RD STE 220 | | | | SACRAMENTO | CA | 95826-3893 |
| EMPLOYMENT SECURITY COMMISSION | 1550 GADSDEN ST | P.O. BOX 995 | | | COLUMBIA | SC | 29201-2713 |
| EMPLOYMENT SECURITY COMMISSION | 700 WADE AVE | | | | RALEIGH | NC | 27605-1154 |
| EMPLOYMENT SECURITY COMMISSION | PO BOX 22781 | | | | JACKSON | MS | 39225-2781 |
| EMPLOYMENT SECURITY COMMISSION | PO BOX 52003 | WILL ROGERS MEMORIAL OFFICE BLDG. | | | OKLAHOMA CITY | OK | 73152-2003 |
| EMPLOYMENT SECURITY DEPARTMENT | PO BOX 9046 | 212 MAPLE PARK | | | OLYMPIA | WA | 98507-9046 |
| EMPLOYMENT SECURITY DIVISION | 3024 W GRAND BLVD | | | | DETROIT | MI | 48202-6024 |
| EMPLOYMENT SECURITY DIVISION | 500 E 3RD ST | | | | CARSON CITY | NV | 89713-0001 |
| EMPLOYMENT SECURITY DIVISION | PO BOX 2981 | | | | LITTLE ROCK | AR | 72203-2981 |
| EMPLOYMENT SECURITY DIVISION LABOR DEPARTMENT | 200 FOLLY BROOK BLVD | | | | WETHERSFIELD | CT | 06109-1153 |
| EMPRESAS DIAZ | JORGE DIAZ | PO BOX 21420 | | | SAN JUAN | PR | |
| EMPTORIS INC. | ATTN: CONTRACTS ADMINISTRATOR | 200 WHEELER RD | | | BURLINGTON | MA | 01803 |
| EMS TECHNOLOGIES INC | 125 TECHNOLOGY PKWY | PO BOX 926000 | | | NORCROSS | GA | 30092-2913 |
| EMS TECHNOLOGIES INC | 125 TECHNOLOGY PKWY | | | | NORCROSS | GA | 30092-2913 |
| EMS USA, INC | JESSICA FASQUELLE | 2000 BERING DR STE 600 | | | HOUSTON | TX | 77057-3835 |
| EMSOFTWARE SOLUTIONS, INC. | ATTN: CONTRACTS ADMINISTRATOR | 1421 JEFFERSON DAVIS HWY STE 800 | | | ARLINGTON | VA | 22202-3290 |
| EMTRON CORPORATION INC | 47560 AVANTE DR | | | | WIXOM | MI | 48393-3617 |
| ENA INDUSTRY CO LTD | 1184-12 SHINSANG RI | | KYUNGSAN KYONGBUK KR 770880 KOREA (REP) | | | | |
| ENA INDUSTRY CO LTD | 1184-12 SHINSANG RI | JINRYANG EUP | KYUNGSAN KYONGBUK KR 770880 KOREA (REP) | | | | |
| ENA INDUSTRY CO LTD | 51150 CENTURY CT | | | | WIXOM | MI | 48393-2077 |
| ENA INDUSTRY CO LTD | ROGER TILLMAN | 51150 CENTURY COURT | | | TROY | MI | 48084 |
| ENBRIDGE PIPELINES | CURTIS WHALEY | 2020 BILL OWENS PKYWAY | | | LONGVIEW | TX | |
| ENCANA CORPORATION | MAUREEN VANDER BURGH | 370 17TH ST. | | | DENVER | CO | 80202 |
| ENCAP TECHNOLOGIES INC | 666 VERMONT ST., PALATINE | | | | PALATINE | IL | 60067 |
| ENDO PHARMACEUTICALS, INC. | JOSEPH NISZCZAK | 100 ENDO BLVD | | | CHADDS FORD | PA | 19317-9666 |
| ENDRESS & HAUSER HOLDING AG | 2350 ENDRESS PL | | | | GREENWOOD | IN | 46143-9772 |
| ENDRESS PONTIAC-BUICK, LLC | 13571 LINCOLN RD | | | | MORRISON | IL | 61270-9111 |
| ENERFUEL, INC. | 1501 NORTHPOINT PKWY STE 101 | | | | WEST PALM BEACH | FL | 33407-1955 |
| ENERGEN / ALABAMA GAS COMPANY | REGINA HINTON | 605 RICHARD ARRINGTON JR BLVD N | | | BIRMINGHAM | AL | 35203-2707 |
| ENERGIZER HOLDINGS, INC. | LYNN FEE | 533 MARYVILLE UNIVERSITY DR | | | SAINT LOUIS | MO | 63141-5801 |
| ENERGY EAST | ROBERT POLKA | 89 EAST AVE | | | ROCHESTER | NY | 14649-0001 |
| ENERGY FUTURES HOLDING | JEFF ARMSTRONG | 1601 BRYAN ST | | | DALLAS | TX | 75201-3430 |
| ENERGY INDUSTRIES OF OHIO INC | 6100 OAK TREE BLVD STE 200 | PO BOX 31274 | | | CLEVELAND | OH | 44131-6914 |
| ENERGY USA | 27W093 GENEVA RD | | | | WINFIELD | IL | 60190-2038 |
| ENERGYUSA-TPC CORP. | 1500 165TH ST | CISC BUILDING | | | HAMMOND | IN | 46320-2817 |
| ENERNOC, INC | 24 W 40TH ST FL 16 | | | | NEW YORK | NY | 10018-3977 |
| ENERSYS, INC. | LARRY AXT | 2366 BERNVILLE RD | | | READING | PA | 19605-9457 |
| ENERVEST MANAGEMENT PARTNERS, LTD | L.TODD GUEST | 1001 FANNIN ST STE 800 | | | HOUSTON | TX | 77002-6707 |
| ENGAGE NETWORKS INC | STONE RIDGE III BLDG N14 W2383 | STONE RIDGE DR | | | WAUKESHA | WI | 53188 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ENGENUITY LTD | THE OLD HOSPITAL ARDINGLY RD | | | CUCKFIELD HAYWARDS HEATH WEST GB RH17 5HF GREAT BRITAIN | | | |
| ENGINE POWER COMPONENTS INC | 1333 FULTON ST | | | | GRAND HAVEN | MI | 49417-1533 |
| ENGINE POWER COMPONENTS INC | JIM BUTLER | 1333 FULTON STREET | | | CORRY | PA | 16407 |
| ENGINEERED ABRASIVES INC | 11631 S AUSTIN AVE | | | | ALSIP | IL | 60803-6001 |
| ENGINEERED COMPUTER ROOMS INC | 10777 SANDEN DR | | | | DALLAS | TX | 75238-1336 |
| ENGINEERED FIBERS TECHNOLOGY LLC | 25 BROOK ST STE B | | | | SHELTON | CT | 06484-2332 |
| ENGINEERED FIBERS TECHNOLOGY LLC | ATTN: GENERAL COUNSEL | 25 BROOK ST STE B | | | SHELTON | CT | 06484-2332 |
| ENGINEERED FIBERS TECHNOLOGY LLC | ROBERT EVANS | 25 BROOK ST STE B | | | SHELTON | CT | 06484-2332 |
| ENGINEERED MACHINED PRODUCTS INC | RICHARD HOCKSTAD | 3111 N 28TH ST | | | ANN ARBOR | MI | 48104 |
| ENGINEERED MACHINED PRODUCTS INC | RICHARD HOCKSTAD | 3111 N 28TH ST | | | ESCANABA | MI | 49829-9324 |
| ENGINEERED MATERIAL SOLUTION INC | 39 PERRY AVE | | | | ATTLEBORO | MA | 02703-2417 |
| ENGINEERED PLASTIC COMPONENTS INC | 2000 CHRISTIAN B HAAS DR | | | | SAINT CLAIR | MI | 48079-5701 |
| ENGINEERED PLASTIC COMPONENTS INC | BURDETTE SELLE | 1408 ZIMMERMAN DRIVE | | | ROCHESTER | NY | 14606 |
| ENGINEERED PLASTIC COMPONENTS INC | CARLA GEORGE | 300 SHELLHOUSE DR | EPC RANTOUL | | RANTOUL | IL | 61866-9721 |
| ENGINEERED PLASTIC COMPONENTS INC | CARLA GEORGE | EPC | 4000 WACO ROAD | | LEXINGTON | KY | 40511 |
| ENGINEERED PLASTIC COMPONENTS INC | CARLA GEORGE | EPC RANTOUL | 300 SHELHOUSE DRIVE | | EAST SYRACUSE | NY | |
| ENGINEERED PLASTIC PRODUCTS INC | 401 S CHESTNUT ST | | | | OWOSSO | MI | 48867-3307 |
| ENGINEERED PLASTIC PRODUCTS INC | 401 S CHESTNUT ST | | | | OWOSSO | MI | 48867-3307 |
| ENGINEERED PRODUCTS & SERVICES INC | DEREK VANDERPOOL | N90 W14700 COMMERCE DR. | | | GRAND RAPIDS | MI | 49503 |
| ENGINEERED PRODUCTS CO INC | 2940 AIRPORT BLVD | | | | WATERLOO | IA | 50703-9627 |
| ENGINEERED PRODUCTS CO INC | NANCY WEST | 2940 AIRPORT BLVD | | | SPRING LAKE | MI | 49456 |
| ENGINEERED PRODUCTS CO INC | NANCY WEST | 2940 AIRPORT BLVD | | | WATERLOO | IA | 50703-9627 |
| ENGINEERED SINTERED COMPONENTS | 250 OLD MURDOCK RD | | | | TROUTMAN | NC | 28166-9655 |
| ENGINEERED SINTERINGS & PLASTICS | 140 COMMERCIAL ST | | | | WATERTOWN | CT | 06795-3309 |
| ENGINEERED SOLUTIONS CORP | 30076 TOWN SQUARE CT | | | | NEW HUDSON | MI | 48165-9650 |
| ENGINEERED TOOLING SYSTEMS INC. | 2780 COURIER NW | | | | GRAND RAPIDS | MI | 49534 |
| ENGINEERING EXCELLENCE INC | 6016 BORDEAU WALK STE E | | | | SMYRNA | GA | 30082 |
| ENGINEERING LABORATORIES INC | 6522 DIPLOMAT DR | | | | STERLING HEIGHTS | MI | 48314-1420 |
| ENGINEERING TECHNOLOGY ASSOC INC | 1133 E MAPLE RD STE 200 | | | | TROY | MI | 48083-2853 |
| ENGINEERING TUBE SPECIALTIES | 85 MYRON ST | | | | ORTONVILLE | MI | 48462-8824 |
| ENGINEERING TUBE SPECIALTIES | BILL BROTHERS X212 | 85 MYRON ST | | | NEWBERRY | SC | |
| ENGINEERING TUBE SPECIALTIES | BILL BROTHERS X212 | 85 MYRON ST | | | ORTONVILLE | MI | 48462-8824 |
| ENGINEOUS SOFTWARE | 3250 W BIG BEAVER RD STE 330 | | | | TROY | MI | 48084-2909 |
| ENGINEOUS SOFTWARE INC | 2000 CENTRE GREEN WAY STE 100 | | | | CARY | NC | 27513-5756 |
| ENGLEHARD CORPORATION | WORLD TRADE CENTER BUILDING | 4-1 HAMAMATSUCHO 2-CHOME | | MINATO-KU TOKYO 105-6124 JAPAN | | | |
| ENGLEWOOD AUTO GROUP, L.L.C. | 386 GRAND AVE | | | | ENGLEWOOD | NJ | 07631-4101 |
| ENGLISH CHEVROLET CO., INC. | 1405 US HIGHWAY 17 S | | | | WAUCHULA | FL | 33873-9403 |
| ENGLISH CONSTRUCTION COMPANY, INC. | CARY GLOVER | 1134 MAIN STREET | | | HURT | VA | |
| ENGMAN-TAYLOR COMPANY INC | 7980 BURDEN RD | | | | MACHESNEY PARK | IL | 61115-8203 |
| ENGWIS, DOUGLAS | 4018 ESTEY RD | | | | RHODES | MI | 48652-9763 |
| ENKEI CORP | 2-27-10 AOINISHI HAMAMATSU | | | SHIZUOKA 433-8111 JAPAN | | | |
| ENKEI CORP | 2900 INWOOD DR | | | | COLUMBUS | IN | 47201-9758 |
| ENKEI CORP | KEN CHRISTENSENX228 | 6655 S. INTERLAKE DR. | | | NEW HUDSON | MI | 48165 |
| ENKEI CORP | NO 118 YUANQING RD | | | KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | | | |
| ENLITEN MANAGEMENT GROUP INC | 5755 N POINT PKWY STE 32 | | | | ALPHARETTA | GA | 30022-1143 |
| ENNS PONTIAC-BUICK & GMC | 1307 G ST | | | | REEDLEY | CA | 93654-3429 |
| ENOVAPREMIER OF MICHIGAN LLC | 403 PARKLAND DR | | | | CHARLOTTE | MI | 48813-7733 |
| ENPRO INDUSTRIES | RAYMOND DAVIS | 5605 CARNEGIE BOULEVARD | | | CHARLOTTE | NC | 28209 |
| ENPRO INDUSTRIES INC | 300 INDUSTRIAL DR | | | | LONGVIEW | TX | 75602-4720 |
| ENPRO INDUSTRIES INC | 5605 CARNEGIE BLVD STE 500 | | | | CHARLOTTE | NC | 28209-4674 |
| ENPRO INDUSTRIES INC | 700 MID ATLANTIC PKY | | | | THOROFARE | NJ | 08086 |
| ENPRO INDUSTRIES INC | ANNETT BULLOCK | 301 E INDUSTRIAL BLVD | | | WARREN | MI | 48092 |
| ENPRO INDUSTRIES INC | ANNETT BULLOCK | 301 E INDUSTRIAL BLVD | | | LONGVIEW | TX | 75602 |
| ENPRO INDUSTRIES INC | MIKE BLANNER | COLTEC INDUSTRIES | 700 MID-ATLANTIC PKWY | | OLIVE BRANCH | MS | 38654 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ENPRO INDUSTRIES INC | MIKE BLANNER | COLTEC INDUSTRIES | | | THOROFARE | NJ | 08086 |
| ENQUIRER MEDIA | MIKE GLEASON | 312 ELM STREET | | | CINCINNATI | OH | 45202 |
| ENSHU LTD | 404 E STATE PKY | | | | SCHAUMBURG | IL | 60173 |
| ENSINGER HOLDING GMBH & CO KG | RUDOLF-DIESEL-STR 8 | | NUFRINGEN BW 71154 GERMANY | | | | |
| ENSPEC FIRE PROTECTION INC | PO BOX 544 | 1332 WATERDOWN | | | GRAPEVINE | TX | 76099-0544 |
| ENSR CORPORATION | NORMAN VANDER STEUR | 2 TECHNOLOGY PARK DR | | | WESTFORD | MA | 01886-3140 |
| ENSR INTERNATIONAL CORP | 2 TECHNOLOGY PARK DR | | | | WESTFORD | MA | 01886-3140 |
| ENT-GATES PRODUCTIONS | 233 FILLMORE AVE STE 8 | | | | TONAWANDA | NY | 14150-2316 |
| ENTEC STATIONS | 2951 ZELDA RD | | | | MONTGOMERY | AL | 36106-3721 |
| ENTENMANN'S | 55 PARADISE LN | | | | BAY SHORE | NY | 11706-2224 |
| ENTERCOM COMMUNICATIONS CORP. | 401 E CITY AVE STE 809 | | | | BALA CYNWYD | PA | 19004-1130 |
| ENERGY (POWER & LIGHT) | PO BOX 8105 | | | | BATON ROUGE | LA | 70891-8105 |
| ENTERGY CORPORATION | 1400 L AND A RD | | | | METAIRIE | LA | 70001-6235 |
| ENTERGY SERVICES, INC. | ATT: ALAN H. KATZ, ASSISTANT GENERAL COUNSEL | 639 LOYOLA AVENUE, 26TH FLOOR | | | NEW ORLEANS | LA | 70113 |
| ENTERGY SERVICES, INC. | MICHAEL ROBERTS | 900 LOUISIANA ST | | | LITTLE ROCK | AR | 72202-3814 |
| ENTERPRISE CHEVROLET, INC. | 1001 RUCKER BLVD | | | | ENTERPRISE | AL | 36330-3620 |
| ENTERPRISE FLEET SERVICES | STEVEN BLOOM | 600 CORPORATE PARK DR | | | SAINT LOUIS | MO | 63105-4204 |
| ENTERPRISE LEASING CO | 10104 KATY FWY | | | | HOUSTON | TX | 77043-5207 |
| ENTERPRISE LEASING CO | 35 E COLONIAL DR | | | | ORLANDO | FL | 32801-1238 |
| ENTERPRISE LEASING CO | 8844 LADUE RD | | | | SAINT LOUIS | MO | 63124-2046 |
| ENTERPRISE LEASING CO-WEST | 2222 S. DOBSON RD. | | | | MESA | AZ | 85202 |
| ENTERPRISE LEASING CO. | 5757 LAKE WORTH RD | | | | GREENACRES | FL | 33463-3207 |
| ENTERPRISE LEASING CO. OF OKLAHOMA | 17210 S MAIN ST | | | | GARDENA | CA | 90248-3130 |
| ENTERPRISE LEASING COMPANY | 17728 NORTHWEST FWY | | | | HOUSTON | TX | 77065-4619 |
| ENTERPRISE LEASING COMPANY | 8844 LADUE RD | | | | SAINT LOUIS | MO | 63124-2046 |
| ENTERPRISE LEASING OF PHOENIX | 2817 CAMELBACK RD SUITE 500 | | | | PHOENIX | AZ | 85016 |
| ENTERPRISE LSG. | 600 CORPORATE PARK DR | | | | SAINT LOUIS | MO | 63105-4204 |
| ENTERPRISE LSG. | 600 CORPORATE PARK DR 4TH FLOOR | | | | SAINT LOUIS | MO | 63105 |
| ENTERPRISE LSG.-BELLAIRE | 5410 BELLAIRE BLVD | | | | BELLAIRE | TX | 77401-3906 |
| ENTERPRISE MANAGEMENT | 9300 MADISON BLVD | | | | MADISON | AL | 35758-9151 |
| ENTERPRISE RAC OF SAN FRANCISCO | 2950 MERCED ST STE 128 | | | | SAN LEANDRO | CA | 94577-5622 |
| ENTERPRISE RENT A CAR | 1137-D N HELLAN AVE | | | | ONTARIO | CA | 91764 |
| ENTERPRISE RENT A CAR | 17210 S. MAIN STREET | | | | CARSON | CA | 90749 |
| ENTERPRISE RENT A CAR | 17210 SOUTH MAIN ST | | | | CARSON | CA | 90749 |
| ENTERPRISE RENT A CAR | 1740 HUNTINGTON DR STE 206 | | | | DUARTE | CA | 91010-3835 |
| ENTERPRISE RENT A CAR | 2920 ARDEN WAY STE B | | | | SACRAMENTO | CA | 95825-1392 |
| ENTERPRISE RENT A CAR | 41 MAGEE AVE | | | | STAMFORD | CT | 06902-5905 |
| ENTERPRISE RENT A CAR | 5700 SEPULVEDA BLVD | | | | CULVER CITY | CA | 90230-6407 |
| ENTERPRISE RENT A CAR | 600 CORPORATE PARK DR 4TH FLOOR | | | | SAINT LOUIS | MO | 63105 |
| ENTERPRISE RENT A CAR | 600 CORPORATE PARK DR, 4TH FLOOR | | | | SAINT LOUIS | MO | 63105 |
| ENTERPRISE RENT A CAR | 8230 SEPULVEDA BLVD | | | | VAN NUYS | CA | 91402-4307 |
| ENTERPRISE RENT A CAR | 8844 LADUE RD | | | | SAINT LOUIS | MO | 63124-2046 |
| ENTERPRISE RENT A CAR | ATTN: MR. GEORGE STUBBLEFILED, PRESIDENT | 600 CORPORATE PARK DRIVE | | | ST. LOUIS | MO | 63105 |
| ENTERPRISE RENT A CAR | KURT KOHLER | 600 CORPORATE PARK DR | | | SAINT LOUIS | MO | 63105-4204 |
| ENTERPRISE RENT A CAR | KURT KOHLER | 600 CORPORATE PARK DRIVE | | | ST. LOUIS | MO | 63105 |
| ENTERPRISE RENT A CAR | KURT KOHLER | 600 CORPORATE PARK DR | | | SAINT LOUIS | MO | 63105-4204 |
| ENTERPRISE RENT A CAR | KURT KOHLER | 600 CORPORATE PARK DR | | | SAINT LOUIS | MO | 63105-4204 |
| ENTERPRISE RENT A CAR | KURT KOHLER | 600 CORPORATE PARK DR | | | SAINT LOUIS | MO | 63105-4204 |
| ENTERPRISE RENT A CAR | KURT KOHLER | 600 CORPORATE PARK DR | | | SAINT LOUIS | MO | 63105-4204 |
| ENTERPRISE RENT A CAR | KURT KOHLER | 600 CORPORATE PARK DR | | | SAINT LOUIS | MO | 63105-4204 |
| ENTERPRISE RENT A CAR | KURT KOHLER | 600 CORPORATE PARK DR | | | SAINT LOUIS | MO | 63105-4204 |
| ENTERPRISE RENT A CAR | KURT KOHLER | 600 CORPORATE PARK DR | | | SAINT LOUIS | MO | 63105-4204 |
| ENTERPRISE RENT A CAR | KURT KOHLER | 600 CORPORATE PARK DR | | | SAINT LOUIS | MO | 63105-4204 |
| ENTERPRISE RENT A CAR | KURT KOHLER | 600 CORPORATE PARK DR | | | SAINT LOUIS | MO | 63105-4204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ENTERPRISE RENT A CAR | KURT KOHLER | 600 CORPORATE PARK DR | | | SAINT LOUIS | MO | 63105-4204 |
| ENTERPRISE RENT-A-CAR | 600 CORPORATE PARK DR | | | | SAINT LOUIS | MO | 63105-4204 |
| ENTERPRISE RENT-A-CAR | 8850 LADUE ROAD | | | | SAINT LOUIS | MO | 63124 |
| ENTERPRISE RENT-A-CAR (SATURN) | 1225 W WASHINGTON ST STE 400 | | | | TEMPE | AZ | 85281-1240 |
| ENTERPRISE ROOFING & SHEET METAL CO | 1021 IRVING AVE | PO BOX 545 WRIGHT BROS | | | DAYTON | OH | 45419-4138 |
| ENTERPRISE TOOL & GEAR INC | 635 LIBERTY ST | | | | BAD AXE | MI | 48413-9532 |
| ENTERPRIZE RENT A CAR | 17210 S MAIN ST | | | | GARDENA | CA | 90248-3130 |
| ENTERTAINMENT STUDIOS, INC. | BYRON ALLEN | 721 5TH AVE APT 42C | | | NEW YORK | NY | 10022-2537 |
| ENTIGO CORPORATION | ATTN: CONTRACTS ADMINISTRATOR | 1595 SPRING HILL RD. | | | VIENNA | VA | 22182 |
| ENTRAVISION COMMUNICATION | WALTER ULLOA | 2425 OLYMPIC BOULEVARD | SUITE 6000 WEST | | SANTA MONICA | CA | 90404 |
| ENTREPOSTO COMERCIAL DE MOCAMBIQUE | AV. DE TRABAZHO, #2106 | | | MAPUTO MOZAMBIQUE | | | |
| ENVIRO PURE INC | 2523 SCHEID RD | | | | HURON | OH | 44839-9381 |
| ENVIROMETRIC PROCESS CONTROLS INC | 1000 ZANE ST | | | | LOUISVILLE | KY | 40210-1308 |
| ENVIRON HOLDINGS INC | 773 SAN MARIN DR STE 2115 | | | | NOVATO | CA | 94998-0001 |
| ENVIRONMENTAL AIR SYSTEMS | JIM BULLOCK | 521 BANNER AVE | | | GREENSBORO | NC | 27401-4302 |
| ENVIRONMENTAL AND PUBLIC PROTECTION CABINET | REGION 4 | 500 MERO SREET 5TH FLOOR, CPT | | | FRANKFORT | KY | 40601 |
| ENVIRONMENTAL EDUCATION ASSOCIATES | 346 AUSTIN ST | | | | BUFFALO | NY | 14207-2643 |
| ENVIRONMENTAL HEALTH ADMINISTRATION | REGION 3 | 51 N. STREET, NE | | | WASHINGTON | DC | 20002 |
| ENVIRONMENTAL PROTECTION AGENCY | REGION 1 | 1 CONGRESS ST STE 1100 | | | BOSTON | MA | 02114-2023 |
| ENVIRONMENTAL PROTECTION AGENCY | REGION 10 | 1200 SIXTH AVENUE | | | SEATTLE | WA | 98101 |
| ENVIRONMENTAL PROTECTION AGENCY | REGION 2 | 290 BROADWAY | | | NEW YORK | NY | 10007 |
| ENVIRONMENTAL PROTECTION AGENCY | REGION 3 | 1650 ARCH STREET | | | PHILADELPHIA | PA | 19103 |
| ENVIRONMENTAL PROTECTION AGENCY | REGION 4 | 61 FORSYTH ST SW | ATLANTA FEDERAL CENTER | | ATLANTA | GA | 30303-8930 |
| ENVIRONMENTAL PROTECTION AGENCY | REGION 5 | 77 WEST JACKSON BOULEVARD | | | CHICAGO | IL | 60604 |
| ENVIRONMENTAL PROTECTION AGENCY | REGION 6 | 1445 ROSS AVE STE 1200 | FOUNTAIN PLACE 12TH FLOOR | | DALLAS | TX | 75202-2750 |
| ENVIRONMENTAL PROTECTION AGENCY | REGION 6 | 1445 ROSS AVE STE 1200 | FOUNTAIN PLACE 12TH FLOOR | | DALLAS | TX | 75202-2750 |
| ENVIRONMENTAL PROTECTION AGENCY | REGION 7 | 901 N 5TH ST | | | KANSAS CITY | KS | 66101-2907 |
| ENVIRONMENTAL PROTECTION AGENCY | REGION 8 | 999 18TH ST STE 500 | | | DENVER | CO | 80202-2405 |
| ENVIRONMENTAL PROTECTION AGENCY | REGION 9 | 75 HAWTHORNE STREET | | | SAN FRANCISCO | CA | 94105 |
| ENVIRONMENTAL PROTECTION AGENCY | REGION 9 | 1001 I ST | P.O. BOX 2815 | | SACRAMENTO | CA | 95814-2828 |
| ENVIRONMENTAL QUALITY CO, THE | 36255 MICHIGAN AVE | | | | WAYNE | MI | 48184-1652 |
| ENVIRONMENTAL QUALITY COMMISSION | REGION 4 | 14 REILLY ROAD | | | FRANKFORT | KY | 40601 |
| ENVIRONMENTAL SCREENING TECHNOLOGY | 345 E 48TH ST | | | | HOLLAND | MI | 49423 |
| ENVIRONMENTAL SCREENING TECHNOLOGY | 35480 FORTON CT | | | | CLINTON TOWNSHIP | MI | 48035-5623 |
| ENVIRONMENTAL SERVICE & TECHNOLOGY | 14115 LOVERS LN STE 158 | | | | CULPEPER | VA | 22701-4158 |
| ENVIRONMENTAL SUPPORT SOLUTIONS INC | 1620 W FOUNTAINHEAD PKY STE 10 | | | | TEMPE | AZ | 85282 |
| ENVIRONMENTAL SYS RESEARCH INSTUTE | 380 NEW YORK ST | PO BOX 7661 | | | REDLANDS | CA | 92373-8118 |
| ENVIRONMENTAL SYSTEMS PRODUCTS | JEFF BARTH | 7 KRIPES RD | | | EAST GRANBY | CT | 06026-9720 |
| ENVIRONMENTAL SYSTEMS RESEARCH INSTITUTE | KEVIN BOLGER | 380 NEW YORK ST | PO BOX 7661 | | REDLANDS | CA | 92373-8118 |
| ENVIRONMENTAL SYSTEMS RESEARCH INSTITUTE  (ESRI) | CONTRACTS ADMINISTRATOR | 380 NEW YORK ST | P.O. BOX 7661 | | REDLANDS | CA | 92373-8118 |
| ENVY SYSTEMS | 4960 ALMADEN EXPY STE 330 | | | | SAN JOSE | CA | 95118 |
| EOG RESOURCES | BOBBY SANDERS | 420 THROCKMORTON | | | FORT WORTH | TX | 76102 |
| EPA (DATA STREAM) | BYRON BUNKER | 2000 TRAVERWOOD DR | | | ANN ARBOR | MI | 48105-2195 |
| EPCO,  INC. | FRED OWENS | 4111 SOUTH DARLINGTON | | | TULSA | OK | 74135 |
| EPCOM CORPORATION | PO BOX 182275 | 8463 37 MILE RD | | | SHELBY TOWNSHIP | MI | 48318-2275 |
| EPI PRINTERS INC | 13305 WAYNE RD | | | | LIVONIA | MI | 48150-1245 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EPIANCE INC | ATTN: CONTRACTS ADMINISTRATOR | 607 HERNDON PKWY STE 202 | | | HERNDON | VA | 20170-5481 |
| EPIC AUTO LEASING | 500 LEXINGTON AVE | | | | CLIFTON | NJ | 07011-1920 |
| EPIC MACHINE INC | 201 INDUSTRIAL WAY | | | | FENTON | MI | 48430 |
| EPIC MACHINE INC | MICHAEL PARKER | 201 INDUSTRIAL WAY | | | SAINT CLAIR | MI | 48079 |
| EPPS CHEVROLET-PONTIAC-OLDSMOBILE, | 555 MAIN ST | | | | SAINT HELENA | CA | 94574-2002 |
| EPPS CHEVROLET-PONTIAC-OLDSMOBILE, INC. | 555 MAIN ST | | | | SAINT HELENA | CA | 94574-2002 |
| EPSILON INTERACTIVE INC | 315 PARK AVE S FL 18 | | | | NEW YORK | NY | 10010-3653 |
| EQ HOLDING CO | 2701 N I-94 SERVICE DR | | | | YPSILANTI | MI | 48198 |
| EQ HOLDING CO | 36255 MICHIGAN AVE | | | | WAYNE | MI | 48184-1652 |
| EQUIPMENT MERCHANTS INTL | 1203 W 65TH ST | PO BOX 94725 | | | CLEVELAND | OH | 44102-2159 |
| EQUIPMENT TECHNOLOGY, INC. | 3341 N.W. 122ND | | | | OKLAHOMA CITY | OK | 73114 |
| EQUITABLE PRODUCTION COMPANY, INC. | ATTN: JOE GILMORE | 1710 PENNSYLVANIA AVE | | | CHARLESTON | WV | 25302-3934 |
| EQUITABLE PRODUCTION COMPANY, INC. | JOE GILMORE | 1710 PENNSYLVANIA AVE | | | CHARLESTON | WV | 25302-3934 |
| EQUITABLE RESOURCES, INC. (ERI) | MALCOLM FARLEY | 225 N SHORE DR | | | PITTSBURGH | PA | 15212-5860 |
| ERA CHEVROLET, INC. | 636 W US HIGHWAY 2 | | | | NORWAY | MI | 49870-1130 |
| ERA CORPORATION | 1881 CAMPUS COMMONS DR STE 101 | | | | RESTON | VA | 20191-1520 |
| ERA CORPORATION | 1881 CAMPUS COMMONS DR STE 101 | | | | RESTON | VA | 20191-1520 |
| ERACENT INCORPORATED | ATTN: EDWARD CARTIER | 5 PINE BLUFF RD | | | GLEN GARDNER | NJ | 08826-3112 |
| EREWARDS INC | 8401 N CENTRAL EXPY STE 900 | | | | DALLAS | TX | 75225-4422 |
| ERGON, INC. | TOM HOLLIMAN | 2829 LAKELAND DR STE 2000 | | | FLOWOOD | MS | 39232-7611 |
| ERHARD HEDRICH GMBH KAROSSERIEENTWI | DAIMLERSTR 3 | | BIETIGHEIM-BISSINGEN BW 74321 GERMANY | | | | |
| ERHARD MATTER GARAGE | ZURCHERSTRASSE, 152 | | NEUENHOF 5432 SWITZERLAND | | | | |
| ERIC CREWS | ERIC CREWS | 209 UPLAND RD | | | BLACKSBURG | VA | 24060-5350 |
| ERIC DAM I/S | GRENAVEJ 337 | | RISSKOV 8240 DENMARK | | | | |
| ERIC HANSEN | 112976 KAHAUALEA RD | | | | MOUNTAIN VIEW | HI | 96771 |
| ERIC LINTON | COUNTY ADMINISTRATOR | 8700 HOSPITAL DRIVE, THIRD FLOOR, DOUGLAS COUNTY COURTHOUSE | | | DOUGLASVILLE | GA | 30134 |
| ERIC POLS | [NULL] | KRUISSTRAAT 97 | KERKRADE NETHERLANDS | | KERKRADE | | |
| ERIC SKALA | ERIC SKALA | 78 ROUTE 59 | NONE | | AIRMONT | NY | 10952-3797 |
| ERICH J. SPECHIN | 2105 UNIVERSITY PARK DR STE A | | | | OKEMOS | MI | 48864-4071 |
| ERICKSON CHEVROLET-PONTIAC, INC. | 253 OAK ST | | | | DAWSON | MN | 56232 |
| ERICKSON PONTIAC GMC, INC. | 890 W MAIN ST | | | | REXBURG | ID | 83440-1882 |
| ERICSON & LINDSTROM CONSTRUCTION | 2830 LIPPINCOTT BLVD | PO BOX 418 | | | FLINT | MI | 48507-2024 |
| ERIE INSURANCE | TOM SIEBERKROB | 100 ERIE INSURANCE PLAZA | | | ERIE | PA | |
| ERIKS CHEVROLET, INC. | 1800 US 31 BYPASS S | | | | KOKOMO | IN | 46902 |
| ERIKS CHEVROLET, INC. | 1800 US 31 BYPASS S | | | | KOKOMO | IN | |
| ERIKSEN CHEVROLET-BUICK, INC. | 325 1ST AVE E | | | | MILAN | IL | 61264-2507 |
| ERIN INDUSTRIES INC | 902 N PONTIAC TRL | | | | WALLED LAKE | MI | 48390-3234 |
| ERIN INDUSTRIES INC | STEVE ATWELL | 902 NORTH PONTIAC TRAIL | | | ELKHART | IN | 46515 |
| ERIN INDUSTRIES INC | STEVE ATWELL | 902 N PONTIAC TRL | | | WALLED LAKE | MI | 48390-3234 |
| ERL LLC | ATTN: CONTRACTS ADMINISTRATOR | 742 MERRILL ST | | | LANSING | MI | 48912-4324 |
| ERM HOLDINGS LTD | 11350 N MERIDIAN ST STE 220 | | | | CARMEL | IN | 46032-4528 |
| ERM HOLDINGS LTD | 350 EAGLEVIEW BLVD STE 200 | | | | EXTON | PA | 19341-1180 |
| ERNEST E ENGLE | ERNEST E ENGLE | 106 THUNDER CIR | | | BENSALEM | PA | 19020-2143 |
| ERNEST E. ENGLE | ERNEST E ENGLE | 6014 N WATER ST | | | PHILADELPHIA | PA | 19120-2015 |
| ERNEST ENGLISH JR. ENTERPRISES | ERNEST ENGLISH JR. | 27 PORTLAND AVE | | | ROCHESTER | NY | 14605-2236 |
| ERNEST G HARVEY JR. | ERNEST G HARVEY JR. | 28 BELL AVE | | | GLEN GARDNER | NJ | 08826-3507 |
| ERNEST G HARVEY JR. | ERNEST G. HARVEY JR. | 28 BELL AVE | | | GLEN GARDNER | NJ | 08826-3507 |
| ERNIE BALL, INC. | PO BOX 4117 | | | | SAN LUIS OBISPO | CA | 93403-4117 |
| ERNIE GUZMAN PONTIAC GMC TRUCK, L.L | 12111 KATY FWY | | | | HOUSTON | TX | 77079-1501 |
| ERNIE GUZMAN PONTIAC GMC TRUCK, L.L.P. | 12111 KATY FWY | | | | HOUSTON | TX | 77079-1501 |
| ERNIE VON SCHLEDORN, INC | N88W14167 MAIN ST | | | | MENOMONEE FALLS | WI | 53051-2310 |
| ERNIE VON SCHLEDORN-MAYVILLE, INC. | 1050 N MAIN ST | | | | MAYVILLE | WI | 53050-1201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERNIE VON SCHLEDORN-RANDOM LAKE, IN | W4873 CTY HWY RR | | | | RANDOM LAKE | WI | |
| ERNIE VON SCHLEDORN-RANDOM LAKE, INC. | W4873 CTY HWY RR | | | | RANDOM LAKE | WI | 53075 |
| ERNIE VON SCHLEDORN-SAUKVILLE, INC. | 805 E GREEN BAY AVE | | | | SAUKVILLE | WI | 53080-2618 |
| ERNST & YOUNG | 200 CLARENDON ST | | | | BOSTON | MA | 02116-5099 |
| ERNST & YOUNG | 5 TIMES SQUARE | | | | NEW YORK | NY | 10036 |
| ERNST & YOUNG LLP | 500 WOODWARD AVE STE 1700 | | | | DETROIT | MI | 48226-5455 |
| ERNST AUTO CENTER, INC | 615 E 23RD ST | | | | COLUMBUS | NE | 68601-2808 |
| ERNST WILLNER GMBH & CO KG | MUENCHNERSTRASSE 160 | | INGOLSTADT D-807 GERMANY | | | | |
| ERV TIPPETT | PO BOX 1773 | | | | PENDLETON | OR | 97801-0600 |
| ERVIN INDUSTRIES INC | 3893 RESEARCH PARK DR | PO BOX 1168 | | | ANN ARBOR | MI | 48108-2217 |
| ERVIN LEASING COMPANY | 3893 RESEARCH PARK DR | | | | ANN ARBOR | MI | 48108 |
| ERVIN MOTOR CO | 201 S K AVE HWY 218 N | | | | VINTON | IA | 52349 |
| ERVIN MOTOR CO | 201 S K AVE HWY 218 N | | | | VINTON | IA | |
| ERVIN MOTOR CO. | 201 S K AVE HWY 218 N | | | | VINTON | IA | 52349 |
| ERVIN MOTOR CO. | 201 S K AVE HWY 218 N | | | | VINTON | IA | |
| ES-AUTOMOBILGUSS GMBH | GIESSEREISTR 2 | | SCHOENHEIDE SC 08304 GERMANY | | | | |
| ESCALATION CONSULTANTS INC | 4 PROFESSIONAL DR STE 129 | | | | GAITHERSBURG | MD | 20879-3425 |
| ESCAMILLA CHEVROLET PONTIAC GMC | 1201 N SMITH AVE | | | | HEBBRONVILLE | TX | 78361-3111 |
| ESCO TECHNOLOGIES INC | PO BOX 80589 | 1301 ARROW POINT DR | | | AUSTIN | TX | 78708-0589 |
| ESD ENVIRONMENTAL SOLUTION DEUTSCHL | FRIEDRICH BUECKLING STR 8 | | NEURUPPIN BB 16816 GERMANY | | | | |
| ESI ENVIRONMENTAL INC | CATHERINE ZELLNER | 5232 W 79TH ST | | | INDIANAPOLIS | IN | 46268-1604 |
| ESI GROUP | ATTN: CONTRACTS ADMINISTRATOR | 36800 WOODWARD AVE STE 200 | | | BLOOMFIELD HILLS | MI | 48304-0936 |
| ESK CERAMICS GMBH & CO KG | MAX SCHAIDHAUF STR 25 | | KEMPTEN BY 87437 GERMANY | | | | |
| ESKA AUTOMOTIVE GMBH | HERR ZINBER | ESKA SAECHSISCHE SCHRAUBENWERK | LUTHER STR 87 | | CLARKSTON | MI | 48016 |
| ESKA AUTOMOTIVE GMBH | LUTHER STR 87 | | CHEMNITZ SC 09126 GERMANY | | | | |
| ESKRIDGE CHEVROLET | 5307 S DIVISION ST | | | | GUTHRIE | OK | 73044-7021 |
| ESPOSITO AUTOMOTIVE GROUP, INC. | 1687 W MAIN STREET EXT | | | | GROVE CITY | PA | 16127-4433 |
| ESS SYSTEMS INC | 1529 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9448 |
| ESSAR STEEL HOLDINGS LTD | ESSAR HOUSE 11 | | MAHALAXMI  MUMBAI 400034 INDIA | | | | |
| ESSENLOHR MOTORS, INC. | 7393 UTICA BLVD | | | | LOWVILLE | NY | 13367-1705 |
| ESSEX WELD SOLUTIONS INC | 340 ALLEN AVE | | ESSEX ON N8M 2Y1 CANADA | | | | |
| ESSEX WELD SOLUTIONS SA DE CV | KM 9 CARR A ALVARO OBREGON | | CUAUHTEMOC CI 31500 MEXICO | | | | |
| ESSIG-MOTORS INC. | 2204 SE 3RD ST | | | | ALEDO | IL | 61231-9458 |
| ESSIG-MOTORSINC. | 2204 SE 3RD ST | | | | ALEDO | IL | 61231-9458 |
| ESSIX RESOURCES CO | 1990 REEVES RD NE | | | | WARREN | OH | 44483-4324 |
| ESSROC CONCRETE, INC. | CHRISTINE BLACKSTON | 3251 BATH PIKE | | | NAZARETH | PA | 18064-8928 |
| ESTAMAN KODAK COMPANY | 343 STATE ST | | | | ROCHESTER | NY | 14650-0001 |
| ESTEE LAUDER COMPANIES | 767 FIFTH AVENUE | | | | NEW YORK | NY | 10153 |
| ESTEE LAUDER COMPANIES | ELSIE LUCIA | 767 5TH | | | NEW YORK CITY | NY | |
| ESTERO BAY CHEVROLET | 10640 CHEVROLET WAY | | | | ESTERO | FL | 33928-4420 |
| ESTES EXPRESS LINES | DENNIS MCCURRY | 3901 W BROAD ST | | | RICHMOND | VA | 23230-3962 |
| ESTHER SUAREZ | LAW DEPARTMENT COUNTY COUNSEL | ONE BERGEN COUNTY PLAZA, RM. 580 | | | HACKENSACK | NJ | 07601 |
| ESTRUCTURAS METALICAS PREFABRICADAS | EJE 126 NO 275 ZONA INDUSTRIAL | | SAN LUIS POTOSI SL 78395 MEXICO | | | | |
| ESYS CORP | 1670 N OPDYKE RD | | | | AUBURN HILLS | MI | 48326-2655 |
| ETAS/VETRONIX CORP. | 2030 ALAMEDA PADRE SERRA | | | | SANTA BARBARA | CA | 93103-1704 |
| ETECETA SA | POLIGONO EITUA INDUSTRIALDEA 0 | | BERRIZ VIZCAYA ES 48240 SPAIN | | | | |
| ETG ELASTOMER TECHNIK GEDERN GMBH | OBER-SEEMEN GEDERNER STRASSE 56 | | GEDERN HE 63688 GERMANY | | | | |
| ETKIN MANAGEMENT SERVICES INC | 29100 NORTHWESTERN HWY STE 200 | | | | SOUTHFIELD | MI | 48034-1022 |
| ETMC FIRST CHOICE | ERIK SWITZER | 352 S GLENWOOD BLVD | | | TYLER | TX | 75702-6936 |
| ETN. R. VYNCKIER N.V. | WESTLAAN, 263 | | ROESELARE 8800 BELGIUM | | | | |
| ETS. FLEURY & CIE | 35, RUE DE LA MAIRIE | | 1211 GENEVA SWITZERLAND | | | | |
| ETS. FREDERIC SEGOND S.A. | 158-160 COURS LIEUTAUD | | MARSEILLE CEDEX 2 13286 FRANCE | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ETS. FREZIN S.P.R.L. | RUE GUSTAVE BOEL 23A | | | LA LOUVIERE 7100 BELGIUM | | | |
| ETS. GOSSET S.P.R.L. | RUE DU CASINO, 17 | | | WAREMME 4300 BELGIUM | | | |
| ETS. MABILLE S.A. | CHEE DE GAND, 528-554 | | | BRUXELLES 1080 BELGIUM | | | |
| ETTLESON CADILLAC-BUICK-PONTIAC-GMC | 6201 S LA GRANGE RD | | | | HODGKINS | IL | 60525-4140 |
| ETTLESON CADILLAC-BUICK-PONTIAC-GMC, INC. | 6201 S LA GRANGE RD | | | | HODGKINS | IL | 60525-4140 |
| EUCLID INDUSTRIES INC | 1655 TECH DR | | | | BAY CITY | MI | 48706-9792 |
| EUCLID INDUSTRIES INC | BOB KIETZMAN | 1655 TECH DRIVE | | | DETROIT | MI | 48211 |
| EUGENNIA MUNOZ | HAD DELAS FLORES 8304 | | | | SANTA ROSA BEACH | FL | 32459 |
| EUKOR CAR CARRIERS INC. | 13TH FL, HANSOL BLDG | 736-1 YEOKSAM-DONG | | SEOUL 135-983 KOREA (REP) | | | |
| EUREKA WELDING ALLOYS INC | 2000 E AVIS DR | | | | MADISON HEIGHTS | MI | 48071-1551 |
| EURO TECH SAAB | 1122 E CENTRAL AVE | | | | WICHITA | KS | 67214-3923 |
| EUROFIGHTER JAGFLUGZEUG GMBH | 85399 HALBERGMOOS | AM SOLDNERMOOS 17, GERMANY | | GERMANY | | | |
| EUROKARS PTE LTD | 23 LENG KEE ROAD | | | SINGAPORE 159095 SINGAPORE | | | |
| EUROP ASSISTANCE BRASIL | 125 ALAMEDA TOCANTINS | 8 ANDAR | | BARUERI/SP BRAZIL | | | |
| EUROSIGN METALWERKE, INC. | JEROME BULKAN | 5349 NW 35TH AVE | | | FORT LAUDERDALE | FL | 33309-6315 |
| EUROSPORT DAYTONA, INC. | ANTHONY SCHIMENTI | 355 TOMOKA AVE | | | ORMOND BEACH | FL | 32174-6222 |
| EUWE EUGEN WEXLER DE MEXICO SA DE C | RANCHO SECO #403 CIUDAD INDUSTRIAL | | | TETLA TL 90343 MEXICO | | | |
| EUWE EUGEN WEXLER GMBH & CO | INDUSTRIESTR 28 | | | LAUF BY 91207 GERMANY | | | |
| EVANGELINE PARISH | PO BOX 367 | | | | VILLE PLATTE | LA | 70586-0367 |
| EVANS BROADCAST GROUP | JOHN STALL | 3460 SILVERBELL RD | | | CHICO | CA | 95973-0388 |
| EVANS CHEVROLET | 112 SYRACUSE ST | | | | BALDWINSVILLE | NY | 13027-9109 |
| EVANS COOLING SYSTEMS INC | 255 ROUTE 41N, SHARON | | | | SHARON | CT | 06069 |
| EVANS DISTRIBUTION SYSTEMS INC | DOUG OSTROWSKI | 18765 SEAWAY DR | | | MELVINDALE | MI | 48122-1954 |
| EVANS INVESTMENTS MELBOURNE PTY LTD | 10-12 BECON CT | | | HALLAM VI 3803 AUSTRALIA | | | |
| EVANS INVESTMENTS MELBOURNE PTY LTD | MICHAEL WATERSON | 10-12 BECON COURT | | | GRAND RAPIDS | MI | 49548 |
| EVANSTON MOTOR COMPANY | 100 WASATCH RD | | | | EVANSTON | WY | 82930-3093 |
| EVANSTON MOTOR COMPANY INC | 100 WASATCH RD | | | | EVANSTON | WY | 82930-3093 |
| EVAUGHN ELLIOTT | EVAUGHN ELLIOTT | 16820 CO. RD. #9 | | | SUMMERDALE | AL | 36580 |
| EVELYN BURKS | PO BOX 474 | | | | HUTCHINS | TX | 75141-0474 |
| EVELYN DAVIS | 10625 PENDRAGON PLACE | | | | RALEIGH | NC | 27614-6725 |
| EVERCLEAR OF OHIO LTD | 3700 OAKWOOD AVE | PO BOX 4058 | | | AUSTINTOWN | OH | 44515 |
| EVERCOM HOLDINGS, INC. | BARRY BRINKER | 14651 DALLAS PARKWAY | | | DALLAS | TX | 75254 |
| EVERCORE GROUP, LLC | 55 EAST 52ND ST. | | | | NEW YORK | NY | 10055 |
| EVERCORE GROUP, LLC | 56 EAST 52ND ST. | | | | NEW YORK | NY | 10022 |
| EVERCORE PARTNERS INC | BLVD MANUEL AVILA CAMACHO 36 P | 22 TORRE ESMERALDA II COL DEL/ | | MEXICO CITY DF 11560 MEXICO | | | |
| EVERETT BUICK PONTIAC GMC | 21099 INTERSTATE 30 S | | | | BRYANT | AR | 72022-6239 |
| EVERETT CHEVROLET, INC. | 161 US HIGHWAY 70 SE | | | | HICKORY | NC | 28602-5226 |
| EVERETT CHEVROLET-GEO | 7300 EVERGREEN WAY | | | | EVERETT | WA | 98203-5662 |
| EVERETT CITY CLERKÆS OFFICE | BUSINESS TAX DIV | 2930 WETMORE AVE | STE 100 | | EVERETT | WA | 98201 |
| EVERETT MAXEY BUICK PONTIAC GMC | 2517 SE BEST LN | | | | BENTONVILLE | AR | 72712-7554 |
| EVERETT X. WANG | 1185 KEYSTONE CT | | | | SAN JOSE | CA | 95132-2621 |
| EVERGREEN PACKAGING | MARY DAVIS | 5201 FAIRFIELD RD. | | | PINE BLUFF | AR | 71601 |
| EVERHART-O'LEARY MOTORS, INC. | 2826 MILTON - HWY 26 | | | | JANESVILLE | WI | 53545 |
| EVIDENTE HOLDING AB | ODINSG 13 | GOTEBORG | | VASTRA GOTALAND SE SE 411 03 SWEDEN | | | |
| EVOKE SOFTWARE CORPORATION | ATTN: LEGAL DEPARTMENT | 832 FOLSOM ST FL 10 | | | SAN FRANCISCO | CA | 94107-1171 |
| EVONIK | MARVIN MOHLER | 379 INTERSPACE PARKWAY | | | PARSIPPANY | NJ | 07054 |
| EVONIK INDUSTRIES AG | RUETTENCHNEIDER STR 1-11 | | | ESSEN NW 45128 GERMANY | | | |
| EWALD CHEVROLET BUICK,INC. | 36833 E WISCONSIN AVE | | | | OCONOMOWOC | WI | |
| EWALD CHEVROLET BUICK,INC. | 36833 E WISCONSIN AVE | | | | OCONOMOWOC | WI | 53066 |
| EWALD DENKER GMBH & CO KG | IM HUCKSHOLL 1 HIMMELMERT | | | PLETTENBERG NW 58840 GERMANY | | | |
| EWEN MOTOR CO. | 306 S GRANT ST | | | | ERIE | KS | 66733-1431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EWING BUICK PONTIAC GMC - DALLAS | 11438 LYNDON B JOHNSON FWY | | | | DALLAS | TX | 75238-5244 |
| EWING BUICK/PONTIAC/GMC TRUCK | 4464 W PLANO PKWY | | | | PLANO | TX | 75093-5623 |
| EX-ZAK INC | 1157 MANUFACTURERS DR STE A | | | | WESTLAND | MI | 48186-4023 |
| EXA CORPORATION | 55 NETWORK DR | | | | BURLINGTON | MA | 01803-2756 |
| EXACT CALIBRATION INC | 264 RANCHO SANTA FE RD | | | | ENCINITAS | CA | 92024-6424 |
| EXATEC LLC | 31220 OAK CREEK DR | | | | WIXOM | MI | 48393-2432 |
| EXCEL BANK, N.A. | 400 PARK AVE | 17TH FLOOR | | | NEW YORK | NY | 10022 |
| EXCEL CHEVROLET | HWY 59 S & FM 2208 | | | | JEFFERSON | TX | 75657 |
| EXCEL CHEVROLET | HWY 59 S & FM 2208 | | | | JEFFERSON | TX | |
| EXCEL PATTERN WORKS INC | 7020 CHASE RD | | | | DEARBORN | MI | 48126-1751 |
| EXCELDA DISTRIBUTING | 240 METTY DR STE B | | | | ANN ARBOR | MI | 48103-9498 |
| EXCELDA DISTRIBUTING INC | EUGENE WENG | INTEREX | 240 METTY DRIVE | ODENSE DENMARK | | | |
| EXCELDA DISTRIBUTING INC | EUGENE WENG | INTEREX | 240 METTY DRIVE | | ANN ARBOR | MI | 48103 |
| EXCELL CORP | 1065 E BECKES LN | | | | VINCENNES | IN | 47591-8029 |
| EXCELL MARKETING L.C. | MARK DEN ADEL | 5501 PARK AVE | | | DES MOINES | IA | 50321-1206 |
| EXCELLENCE MANUFACTURING INC | KAROL HOUTMAN | THE HOUTMAN GROUP | 629 IONIA AVENUE, S.W. | | CHICAGO | IL | 60632 |
| EXCELLO SPECIALTY CO, THE | 8146 BAVARIA DR E | | | | MACEDONIA | OH | 44056-2248 |
| EXCELSIOR RADIO NETWORKS | GRACE CARRICK | 220 WEST 42ND STREET | 14TH FLOOR | | NEW YORK | NY | 10036 |
| EXCITING WINDOWS | STEVE WISHNOW | 7758 WISCONSIN AVE. | | | BETHESDA | MD | 20814 |
| EXCO RESOURCES INC | JAMES NICHOLS | 12377 MERIT DR | | | DALLAS | TX | 75251 |
| EXCO TECHNOLOGIES LTD | 2 PARRATT RD | | | UXBRIDGE ON L9P 1R1 CANADA | | | |
| EXCO TECHNOLOGIES LTD | RR 5 LCD 1 | | | NEWMARKET ON L3Y 7V1 CANADA | | | |
| EXECUTIVE COACH BUILDERS | 324 E CENTER AVE | | | | SEYMOUR | MO | 65746-8952 |
| EXECUTIVE SOFTWARE INT. INC. | ATTN: DIRECTOR OF CORPORATE AFFAIRS | 7590 N. GLENOAKS BLVD. | | | BURBANK | CA | 91504 |
| EXEDY CORP | 1-1 KIDA MOTOMIYA 1 CHOME | | | NEYAGAWA  OSAKA 572-8570 JAPAN | | | |
| EXEDY CORP | 1053-1 KAMIOSATSU | | | CHITOSE HOKKAIDO JP 066-0077 JAPAN | | | |
| EXEDY CORP | 2121 HOLSTON BEND DR | | | | MASCOT | TN | 37806-1524 |
| EXEDY CORP | 350 RONGXIANG ROAD SONGJIANG | | | SHANGHAI CN 201613 CHINA (PEOPLE'S REP) | | | |
| EXEDY CORP | 568 EASTPARK DR | | | | ROANOKE | VA | 24019-8229 |
| EXEDY CORP | 8601 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-1607 |
| EXEDY CORP | MATT DILLON | 2121 HOLSTON BEND DR | | | MASCOT | TN | 37806-1524 |
| EXEDY CORP | MATT DILLON | 2121 HOLSTON BEND DRIVE | | | KANSAS CITY | MO | 64132 |
| EXEDY CORP | MATT DILLON | 568 E. PARK DRIVE | | | CELINA | TN | |
| EXEL NORTH AMERICA | DEPT 77200 | PO BOX 77000 | | | DETROIT | MI | 48277-0200 |
| EXEL SA | 45001 FIVE MILE RD | | | | PLYMOUTH | MI | 48170-2587 |
| EXELON CORPORATION | JACQUELINE MCCANN | 3 LINCOLN CTR | | | OAKBROOK TERRACE | IL | 60181-4204 |
| EXHIBIT ENTERPRISES INC | 1400 S LIVERNOIS RD | | | | ROCHESTER HILLS | MI | 48307-3362 |
| EXHIBITORS CARPET | NORMAN GLICKSBERG | 4300 W MONTROSE AVE | | | CHICAGO | IL | 60641-2016 |
| EXIDE TECHNOLOGIES | DAVE BROWN | EXIDE MANCHESTER | 913 SOUTH 10TH STREET | | GLENSHAW | PA | 15116 |
| EXIDE TECHNOLOGIES | FERNANDO SALDANA | POLIGONO IN CTRA ALCAZAR S/N | 13200 MANZANARES | | DETROIT | MI | 48223 |
| EXIDE TECHNOLOGIES | RANDY BARNETT | 212 INDUSTRIAL DR | | | TAYLOR | MI | 48180 |
| EXIT 132 PONTIAC-BUICK-GMC | 2238 WHITE HALL BLVD | | | | WHITE HALL | WV | 26554-8219 |
| EXOTIC AUTOMATION & SUPPLY | 34700 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48335-3375 |
| EXOTO, INC. | 5440 ATLANTIS CT | | | | MOORPARK | CA | 93021-7101 |
| EXPERI-METAL INC | 6345 WALL ST | | | | STERLING HEIGHTS | MI | 48312-1079 |
| EXPERI-METAL INC | SONNY RINKE | 6345 WALL STREET | | | DEL RIO | TX | 78840 |
| EXPERI-METAL INC | SONNY RINKE | 6345 WALL ST | | | STERLING HTS | MI | 48312-1079 |
| EXPERIAN FARMINGTON HILLS | 36555 CORPORATE DR STE 100 | | | | FARMINGTON HILLS | MI | 48331-3567 |
| EXPERIENCE LLC | DANIELLE LONG | 2902 CORPORATE PL | | | CHANHASSEN | MN | 55317-4560 |
| EXPERT CORP | 1355 LAKEVIEW DR | | | | ROMEOVILLE | IL | 60446-3900 |
| EXPERT CORP | 900 WILSHIRE DR | | | | TROY | MI | 48084 |
| EXPERT CORP | JERRY WILSON | EXPERT AUTOMOTIVE TECHNOLOGIES | 1355 LAKEVIEW DRIVE | LOMMEL, BE 3920 GERMANY | | | |
| EXPERT CORP | JERRY WILSON | 1355 LAKEVIEW DR | EXPERT AUTOMOTIVE TECHNOLOGIES | | ROMEOVILLE | IL | 60446-3900 |
| EXPLORER | US 30 W & FOX FARM RD | | | | WARSAW | IN | 46581 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EXPLORER VAN | 2749 N. FOX FARM RD | | | | WARSAW | IN | 46580 |
| EXPLORER VAN CO | STEPHEN KESLER | US 30 WESTEND FOX FARM RD NORTH | | | WARSAW | IN | 46580 |
| EXPLORER VAN COMPANY | PO BOX 4527 | | | | WARSAW | IN | 46581-4527 |
| EXPORT CORP | 6060 WHITMORE LAKE RD | | | | BRIGHTON | MI | 48116-1941 |
| EXPORT CORP | DONALD PEITZ | 6060 WHITMORE LAKE RD | | | BRIGHTON | MI | 48116-1941 |
| EXPORT CORP | DONALD PEITZ | 6060 WHITMORE LAKE ROAD | | | ELSIE | MI | 48831 |
| EXPORT CORP | DONALD PEITZ | SMALL PACKAGING DIVISION | 9984 BORDERLINE DRIVE | | GRAND RAPIDS | MI | 49548 |
| EXPORT CORP | DONALD PEITZ | 9984 BORDERLINE DR | SMALL PACKAGING DIVISION | | BRIGHTON | MI | 48116-2082 |
| EXPORT CORP. | 6060 WHITMORE LAKE RD | | | | BRIGHTON | MI | 48116 |
| EXPORT DEVELOPMENT CANADA | 151 O'CONNOR ST | OTTAWA ON | K1A 1K3 CANADA | | | | |
| EXPRESS CAR AND TRUCK RENTAL | 565 W STREET RD | | | | WARMINSTER | PA | 18974-3212 |
| EXPRESS CAR RENTAL DBA THRIFTY CAR RENTAL | 840 VANDERPERREN WAY | | | | GREEN BAY | WI | 54304-5340 |
| EXPRESS GAGE INC | 42265 YEAREGO DR | | | | STERLING HEIGHTS | MI | 48314-3263 |
| EXPRESSWAY CHEVROLET BUICK PONTIAC | 4000 HIGHWAY 62 EAST | | | | MOUNT VERNON | IN | |
| EXPRESSWAY CHEVROLET BUICK PONTIAC | 4000 HWY 62 EAST | | | | MOUNT VERNON | IN | |
| EXPRESSWAY CHEVROLET BUICK PONTIAC GMC TRUCKS | 4000 HIGHWAY 62 EAST | | | | MOUNT VERNON | IN | 47620 |
| EXPRESSWAY CHEVROLET BUICK PONTIAC GMC TRUCKS | 4000 HWY 62 EAST | | | | MOUNT VERNON | IN | 47620 |
| EXTERRAN. | CHERI SUBLET | 4444 BRITTMOORE RD | | | HOUSTON | TX | 77041-8004 |
| EXTRA SPACE MANAGEMENT INC. | TRISH CARAMADRE | 2795 EAST COTTONWOOD PKWY | | | SALT LAKE CITY | UT | 84121 |
| EXTREME AUTOMATION | 284 NORLYNN DR | | | | HOWELL | MI | 48843-9026 |
| EXTREME MACHINE INC | 10034 INDUSTRIAL DR | | | | WHITMORE LAKE | MI | 48189-9180 |
| EXTREME MACHINE INC | SHELLY WASHKO | 10034 INDUSTRIAL DRIVE | | | CIRCLEVILLE | OH | 43113 |
| EXTREME MACHINE INC | SHELLY WASHKO | 10034 INDUSTRIAL DR | | | WHITMORE LAKE | MI | 48189-9180 |
| EXX INC | 1021 N SHIAWASSEE ST | | | | CORUNNA | MI | 48817-1151 |
| EXX INC | 1350 E FLAMINGO RD STE 689 | | | | LAS VEGAS | NV | 89119-9318 |
| EXX INC | DEBRA HULIK X264 | 1021 N SHIAWASSEE ST | NEWCOR | | CORUNNA | MI | 48817-1151 |
| EXX INC | DEBRA HULIK X264 | NEWCOR | 1021 NORTH SHIAWASSEE | | MT PLEASANT | TN | 38474 |
| EXX INC | MICHAEL SLISHER | 104 INDUSTRIAL PARK DR | WALKERTON DIVISION | | WALKERTON | IN | 46574-1065 |
| EXX INC | MICHAEL SLISHER | WALKERTON DIVISION | 104 INDUSTRIAL PARK DR. | | HOWELL | MI | |
| EXXON | 601 JEFFERSON | | | | HOUSTON | TX | 77002 |
| EXXON CORPORATION | 601 JEFFERSON STREET | | | | HOUSTON | TX | 77002 |
| EXXON MOBIL CORP | 16715 YONGE ST UNIT 163 | | | NEWMARKET ON L3X 1X4 CANADA | | | |
| EXXON MOBIL CORP | 37567 INTERCHANGE DR | | | | FARMINGTON HILLS | MI | 48335-1027 |
| EXXON MOBIL CORP | 4063-237 4 AVE SW | | | CALGARY AB T2P 0H6 CANADA | | | |
| EXXON MOBIL CORP | 5959 LAS COLINAS BOULEVARD | | | | IRVING | TX | 75039 |
| EXXON MOBIL CORP | JAMES P. HENNESSY EM GLOBAL EXECUTIVE | 3225 GALLOWS ROAD | | | FAIRFAX | VA | 22037 |
| EXXON MOBIL CORP | MARK JONES | P. O. BOX 839 | | | ELK GROVE VILLAGE | IL | 60009 |
| EXXONMOBIL | DANIEL BARROSO | DELLA PAOLERA 265,*TH FLOOR,810H | BUENOS AIRES ARGENTINA | | | | |
| EXXONMOBIL MIDDLE EAST MARKETING CORPORATION | P.O. BOX 33369 | | | DUBAI, UNITED ARAB EMIRATES | | | |
| EYNON BUICK PONTIAC GMC | 150 SCRANTON CARBONDALE HWY | | | | EYNON | PA | 18403-1028 |
| F & G MULTI-SLIDE INC | DICK SMITH | 130 INDUSTRIAL DR. | | | SAINT CLAIR | MI | |
| F & S CARTON CO | 5265 KELLOGG WOODS DR SE | | | | GRAND RAPIDS | MI | 49548-5872 |
| F B I | 16320 NW 2ND AVE | | | | MIAMI | FL | 33169-6508 |
| F M ENVELOPE INC | 5938 LINSDALE ST | | | | DETROIT | MI | 48204-3511 |
| F VINGERHOED | POBOX 15802 | | | AMSTERDAM  1001NH NETHERLANDS | | | |
| F&G TOOL CO | 11863 BROOKFIELD ST | | | | LIVONIA | MI | 48150-1701 |
| F&T ENTERPRISE LLC | 1700 CRESTLINE DR | | | | TROY | MI | 48083-5532 |
| F-SECURE, INC. | ATTN: LEGAL DEPT. | 675 N 1ST ST FL 5 | | | SAN JOSE | CA | 95112-5149 |
| F-TECH INC | 19 SHOWANUMA SHOBUMACHI | | | MINAMISAITAMA-GUN  SAITAMA 346-0101 JAPAN | | | |
| F-TECH INC | 2101 CORPORATE DR | | | | TROY | OH | 45373-1076 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| F-TECH INC | CINDY AULT X190 | 2101 CORPORATE DR | F-TECH | | TROY | OH | 45373-1076 |
| F-TECH INC | CINDY AULT X190 | F-TECH | 2101 CORPORATE DR | | LEHIGHTON | PA | 18235 |
| F-TECH INC | ROSALIE PEQUIGNOT | 2101 CORPORATE DR | | | TROY | OH | 45373-1076 |
| F. ALF PELLAS & CO. | 46 | | | MANAGUA NICARAGUA | | | |
| F. B. I. | HOOVER BLDG STE 6863 | | | | WASHINGTON | DC | 20535-0001 |
| F. B. I. | HOOVER RM 6863 | | | | WASHINGTON | DC | 20535-0001 |
| F. B. I., HOOVER BLDG - ROOM 6863 | 10TH AND PENNSYLVANIA AVENIDA NW | | | | WASHINGTON | DC | 20535-0001 |
| F. B. I., HOOVER BLDG-ROOM 6863 | 10TH AND PENNSYLVANIA AVENIDA NW | | | | WASHINGTON | DC | 20535-0001 |
| F. B. I., HOOVER BLDG. -RM 6863 | 10TH AND PENNSYLVANIA AVENIDA NW | | | | WASHINGTON | DC | 20535-0001 |
| F. B. I., HOOVER BLDG.-RM 6863 | 10TH AND PENNSYLVANIA AVENIDA NW | | | | WASHINGTON | DC | 20535-0001 |
| F. B. I., HOOVER BLDG.-ROOM 6863 | 10TH AND PENNSYLVANIA AVENIDA NW | | | | WASHINGTON | DC | 20535-0001 |
| F. B. I.-HOOVER BLDG.-ROOM 6863 | 10TH AND PENNSYLVANIA AVENIDA NW | | | | WASHINGTON | DC | 20535-0001 |
| F. H. DAILEY MOTOR CO. | 800 DAVIS ST | | | | SAN LEANDRO | CA | 94577-1512 |
| F. W. TUCKER & SON, INC. | 470 W 1ST ST | | | | OSWEGO | NY | 13126-4004 |
| F. W. VLAUN & SON | LONGWELL STREET | | | PHILIPSBURG NETHERLANDS ANTILLES | | | |
| F. X. CAPRARA CHEVROLET-OLDS-BUICK, | 3326 MAPLE AVE | | | | PULASKI | NY | 13142-2542 |
| F. X. CAPRARA CHEVROLET-OLDS-BUICK, INC. | 3326 MAPLE AVE | | | | PULASKI | NY | 13142-2542 |
| F.B.I- HOOVER BLDG - RM 6863 | 10TH AND PENNSYLVANIA AVENIDA NW | | | | WASHINGTON | DC | 20535-0001 |
| F.B.I. | 10 & PA AVE NW RM 6863 | | | | WASHINGTON | DC | 20535-0001 |
| F.B.I. | 10TH AND PA AVENIDA | | | | WASHINGTON | DC | 20535-0001 |
| F.B.I. | 10TH ST AND PA AVE NW | | | | WASHINGTON | DC | 20535-0001 |
| F.B.I. | 6TH & KIPLING, BLDG 45, ENTRANCE E1 | | | | DENVER | CO | 80225 |
| F.B.I. | JUST RM 6863 | | | | WASHINGTON | DC | 20535-0001 |
| F.B.I. - DOWNTOWN SERVICE CENTER | 10TH AND PENN JE NW | | | | WASHINGTON | DC | 20535-0001 |
| F.B.I. - HOOVER BLDG. - RM 6863 | 10TH AND PENNSYLVANIA AVENIDA NW | | | | WASHINGTON | DC | 20535-0001 |
| F.B.I. - HOOVER BLDG., ROOM 6863 | 10TH AND PENNSYLVANIA AVENIDA NW | | | | WASHINGTON | DC | 20535-0001 |
| F.B.I. ALBANY JEH BLDG #6863 | 217 PARK AVE | | | | ALBANY | NY | 12202-1328 |
| F.B.I. ATLANTA JEH BLDG #6863 | 2635 CENTURY PKWY NE STE 400 | | | | ATLANTA | GA | 30345-3128 |
| F.B.I. BALTIMORE JEH BLDG #6863 | 7142 AMBASSADOR RD | | | | BALTIMORE | MD | 21244-2707 |
| F.B.I. BIRMINGHAM JEH BLDG #6863 | 2121 BLDG 8TH AVE | | | | BIRMINGHAM | AL | 35203 |
| F.B.I. CHARLOTTE JEH BLDG #6863 | 400 S TYRON ST #900 | | | | CHARLOTTE | NC | 28285 |
| F.B.I. CHICAGO JEH BLDG #6863 | 219 S DEARBORN ST STE 905 | | | | CHICAGO | IL | 60604-2026 |
| F.B.I. CINCINNATI JEH BLDG #6863 | 550 MAIN ST FED BLDG | | | | CINCINNATI | OH | 45202 |
| F.B.I. CLEVELAND JEH BLDG #6863 | 905-915 BASSET RD | | | | WESTLAKE | OH | 44145 |
| F.B.I. DALLAS JEH BLDG #6863 | 309 N HALL ST | | | | DALLAS | TX | 75226-1514 |
| F.B.I. DEPT OF JUSTICE | DNE FBI PLAZA | | | | BUFFALO | NY | 14202 |
| F.B.I. DETROIT JEH BLDG #6863 | 1924 ROSA PARKS BLVD | | | | DETROIT | MI | 48216-1554 |
| F.B.I. INDIANAPOLIS JEH BLDG #6863 | 575 N PENSYLVANIA | | | | INDIANAPOLIS | IN | 46204 |
| F.B.I. JACKSONVILLE JEH BLDG #6863 | 7820 ARLINGTON EX | | | | JACKSONVILLE | FL | 32211 |
| F.B.I. KANSAS CITY JEH BLDG #6863 | 1300 SUMMIT ST | | | | KANSAS CITY | MO | 64105-1363 |
| F.B.I. LAS VEGAS JEH BLDG #6863 | 700 E CHARLESTON BLVD | | | | LAS VEGAS | NV | 89104-1509 |
| F.B.I. LOS ANGELES JEH BLDG #6863 | 11000 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90024 |
| F.B.I. LOUISVILLE JEH BLDG #6863 | 10TH & PENNA AVE NW | | | | WASHINGTON | DC | 20001 |
| F.B.I. MILWAUKEE JEH BLDG #6863 | 517 E WISCONSIN AVE | | | | MILWAUKEE | WI | 53202 |
| F.B.I. MOBILE JEH BLDG #6863 | 200 N ROYAL ST | | | | MOBILE | AL | 36602-3924 |
| F.B.I. NEW HAVEN JEH BLDG RM 6863 | 34 FAIR STREET | | | | NEW HAVEN | CT | 06511 |
| F.B.I. NEW YORK JEH BLDG RM 6863 | 26 FEDERAL PLZ FL 28 | | | | NEW YORK | NY | 10278-2899 |
| F.B.I. OMAHA JEH BLDG #6863 | 10755 BURT ST | | | | OMAHA | NE | 68114-2065 |
| F.B.I. PHILADELPHIA JEH BLDG #6863 | 600 ARCH ST | | | | PHILADELPHIA | PA | 19106-1600 |
| F.B.I. PHOENIX JEH BLDG #6863 | 201 E INDIANOLA AVE STE 400 | | | | PHOENIX | AZ | 85012-2080 |
| F.B.I. PITTSBURGH JEH BLDG #6863 | 1000 CALIFORNIA AVE | | | | PITTSBURGH | PA | 15212 |
| F.B.I. QUANTICO JEH BLDG #6863 | FBI ACADEMY | | | | QUANTICO | VA | 22135-0001 |
| F.B.I. SACRAMENTO JEH BLDG #6863 | 4500 ORANGE GROVE AVE | | | | SACRAMENTO | CA | 95841-4205 |
| F.B.I. SAN ANTONIO JEH BLDG #6863 | 10TH & PENNA AVE NW | | | | WASHINGTON | DC | 20001 |
| F.B.I. SAN DIEGO JEH BLDG #6863 | 9797 AERO DR | | | | SAN DIEGO | CA | 92123-1829 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| F.B.I. SAN FRANCISCO JEH BLDG #6863 | 450 GOLDEN GATE | | | | SAN FRANCISCO | CA | 94102 |
| F.B.I. SEATTLE JEH BLDG #6863 | 10TH & PENNA AVE NW | | | | WASHINGTON | DC | 20001 |
| F.B.I. ST LOUIS JEH BLDG #6863 | 1520 MARKET ST | | | | SAINT LOUIS | MO | 63103 |
| F.B.I. ST LOUIS PK JEH BLDG #6863 | 6009 WAYZATA BLVD | | | | SAINT LOUIS PARK | MN | 55416 |
| F.B.I. TAMPA JEH BLDG #6863 | 500 ZACK ST | | | | TAMPA | FL | 33602 |
| F.B.I. WASHINGTON D.C. JEH BLD #6863 | 2800 V ST NE | | | | WASHINGTON | DC | 20018-1517 |
| F.B.I., HOOVER BLDG. RM 6863 | 10TH AND PENN RM 6863 | | | | WASHINGTON | DC | 20535-0001 |
| F.B.I., HOOVER BLDG.- ROOM 6863 | 10TH AND PENNSYLVANIA AVENIDA NW | | | | WASHINGTON | DC | 20535-0001 |
| F.B.I.-HOOVER BLDG. | 10TH AND PENNSYLVANIA AVENIDA STE 686 | | | | WASHINGTON | DC | 20535-0001 |
| F.B.I.-HOOVER BLDG. - RM.6863 | 10TH AND PENNSYLVANIA AVENIDA NW | | | | WASHINGTON | DC | 20535-0001 |
| F.B.I.-HOOVER BLDG., ROOM 6863 | 10TH & PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20535-0001 |
| F.B.I.-HOOVER BLDG., ROOM 6863 | 10TH AND PENNSYLVANIA AVENIDA NW | | | | WASHINGTON | DC | 20535-0001 |
| F.B.I.-HOOVER BLDG., ROOM 6863 | 1300 SUMMIT ST | | | | KANSAS CITY | MO | 64105-1363 |
| F.B.I.-HOOVER BLDG.--ROOM 6863 | 10TH AND PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20535-0001 |
| F.C. KERBECK BUICK PONTIAC GMC | 100 ROUTE 73 N | | | | PALMYRA | NJ | 08065-1041 |
| F.H. DAILEY MOTOR CO. | 800 DAVIS ST | | | | SAN LEANDRO | CA | 94577-1512 |
| F.T.E.C. | TOM MOSER | 5620 FERN VALLEY RD | | | LOUISVILLE | KY | 40228-1056 |
| F.W.VLAUN | SS 13 GMDAT | | | GMDAT NETHERLANDS ANTILLES | | | |
| FAB-ALL MANUFACTRUING INC | 645 EXECUTIVE DR | | | | TROY | MI | 48083-4536 |
| FAB-TECH INC | JIM FELLAND | 1131 WEST ENTERPRISE DRIVE | | | FARMINGTON HILLS | MI | 48334 |
| FABBRICA D'ARMI P. BERETTA, S.P.A | ITALY | | | ITALY | | | |
| FABIAN SANDOVAL | 1934 OLD GALLOWS ROAD | ROUTE DE L'HOSPITAL 2, 1180 ROLLE, SWITZERLAND | | | VIENNA | VA | 22182 |
| FABRI-FORM CO, THE | 200 S FRIENDSHIP DR | PO BOX 90 | | | NEW CONCORD | OH | 43762-9641 |
| FABRIC PRODUCTS CO | WM. HEYD | 1221 TERMINAL AVENUE | | | ALPHARETTA | GA | 30201 |
| FABRIC PRODUCTS CO | WM. HEYD | 1221 TERMINAL AVENUE | | | DETROIT | MI | 48214 |
| FABRICATED METALS CO | MOHAMMED QURESHI | FABRICATED METALS CO | 2121 LANDMEIER ROAD | BELLEVILLE ON CANADA | | | |
| FABSOL LLC | 277 INDUSTRIAL DR | | | | CADIZ | KY | 42211-7701 |
| FABSOL LLC | SYLVIA COSS | 277 INDUSTRIAL DR | | | CADIZ | KY | 42211-7701 |
| FABSOL LLC | SYLVIA COSS | 277 INDUSTRIAL DRIVE | | | ROMULUS | MI | 48174 |
| FABTRONIC INC | 51685 INDUSTRIAL DR | | | | MACOMB | MI | 48042-4027 |
| FACEBOOK | MARK ZUCKERBERG | 1601 S CALIFORNIA AVE | | | PALO ALTO | CA | 94304-1111 |
| FACIL LLC | TONY BESWICK X703 | KAMAX & A. RAYMOND | 1972 BROWN ROAD | | RANTOUL | IL | 61866 |
| FACILITEC-USA | DARYL MIRZA | N532 WILLIAMS RD | | | GENOA CITY | WI | 53128-1922 |
| FACILITY ENGINEERING SVCS GRP LLC | 28036 OAKLAND OAKS CT | | | | WIXOM | MI | 48393-3348 |
| FACILITY MATRIX GROUP INC | 325 E EISENHOWER PKY | | | | ANN ARBOR | MI | 48108 |
| FACILITY MATRIX GROUP INC | 555 FRIENDLY | | | | PONTIAC | MI | 48341 |
| FACILITY MATRIX GROUP INC | 555 FRIENDLY ST | | | | PONTIAC | MI | 48341-2650 |
| FACTIVA, INC. | ROUTE 1 AT RIDGE RD., BLDG. 5 | | | | MONMOUTH JUNCTION | NJ | 08852 |
| FACTORY AUTOMATION SYSTEMS | 5139 SOUTHRIDGE PKY | PO BOX 16985 | | | ATLANTA | GA | 30349 |
| FACTORY MOTOR PARTS COMPANY | 1380 CORPORATE CENTER CURVE | | | | EAGAN | MN | 55121 |
| FACTORY MOTOR PARTS COMPANY | MARLIN BRISTOR | 2855 EAGANDALE BLVD | | | EAGAN | MN | 55121-1202 |
| FACTORY MUTUAL INSURANCE COMPANY | RICHARD CORSETTI | 1301 ATWOOD AVE | | | JOHNSTON | RI | 02919-4900 |
| FAESSLER AG | RINGSTRASSE 20 | | | DUBENDORF CH 8600 SWITZERLAND | | | |
| FAGAN CHEVROLET-CADILLAC, INC. | 3601 E MILWAUKEE ST | | | | JANESVILLE | WI | 53546-1487 |
| FAGERDALA WORLD FOAMS AB | ROBERT BURNSIDE | 1300 S. PARKER STREET | | | LORDSTOWN | OH | 44481 |
| FAGERDALA WORLD FOAMS AB | ROBERT BURNSIDE | 1300 S PARKER ST | | | MARINE CITY | MI | 48039-2334 |
| FAGGART BUICK-PONTIAC-GMC TRUCK | 133 S MAIN ST | | | | PORTERVILLE | CA | 93257-4705 |
| FAGOR ARRASATE SC | SAN ANDRES AUZOA 20 | APARTADO 18 | | MONDRAGON ES 20500 SPAIN | | | |
| FAGOR EDERLAN S COOP | 7 CALLE TORREBASO PASEALEKUA | | | ESCORIAZA  GUIPUZCOA 20540 SPAIN | | | |
| FAGOR EDERLAN S COOP | PASEO TORREBASO 7 | | | ESCORIAZA GUIPUZCOA ES 20540 SPAIN | | | |
| FAIRBORN BUICK PONTIAC GMC, INC. | 1105 N CENTRAL AVE | | | | FAIRBORN | OH | 45324-5668 |
| FAIRCHILD CORP, THE | INDUSTRIESTR 6 | | | KELKHEIM HE 65779 GERMANY | | | |
| FAIRCHILD TOOL CORP | GARY ROGGENBUCK | 58580 VICTORIA - P.O. 480496 | | | DETROIT | MI | 48212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FAIREY CHEVROLET-OLDSMOBILE-CADILLA | 2885 SAINT MATTHEWS RD | | | | ORANGEBURG | SC | 29118-1439 |
| FAIREY CHEVROLET-OLDSMOBILE-CADILLAC | 2885 SAINT MATTHEWS RD | | | | ORANGEBURG | SC | 29118-1439 |
| FAIRFAX COUNTY, VIRGINIA | NANCY F. LOFTUS, ASST. COUNTY ATTORNEY | 12000 GOVERNMENT CENTER PKWY STE 549 | FAIRFAX COUNTY, VIRGINIA | | FAIRFAX | VA | 22035-0001 |
| FAIRFAX METAL CENTER | PAUL. R. MARR | 3201 FAIRFAX TRFY | | | KANSAS CITY | KS | 66115-1307 |
| FAIRFAX PLANT | HOLD FOR RECINSIGNMENT | | | | FAIRVIEW | KS | 66425 |
| FAIRFAX PLANT | HOLD FOR RECONSIGNMENT | | | | FAIRVIEW | KS | 66425 |
| FAIRFAX WATER AUTHORITY | JAVIER ITURRALDE | 8570 EXECUTIVE PARK AVE | | | FAIRFAX | VA | 22031-2218 |
| FAIRFIELD CHEVROLET-CADILLAC | 400 N DERR DR | | | | LEWISBURG | PA | 17837-1021 |
| FAIRFIELD CHEVROLET/CADILLAC/ISUZU | 2501 MARTIN RD | | | | FAIRFIELD | CA | 94534-1019 |
| FAIRFIELD CHEVROLET/CADILLAC/ISUZU TRUCK | 2501 MARTIN RD | | | | FAIRFIELD | CA | 94534-1019 |
| FAIRFIELD'S PONTIAC, CADILLAC, BUIC | 434 WINCHESTER ST | | | | KEENE | NH | 03431-3912 |
| FAIRFIELD'S PONTIAC, CADILLAC, BUICK, GMC TRUCK, INC. | 434 WINCHESTER ST | | | | KEENE | NH | 03431-3912 |
| FAIRGROUND CHEVROLET, CADILLAC, PON | 100 FAIRGROUNDS RD | | | | ROLLA | MO | 65401-2910 |
| FAIRGROUND CHEVROLET, CADILLAC, PONTIAC, BUICK, GMC | 100 FAIRGROUNDS RD | | | | ROLLA | MO | 65401-2910 |
| FAIRLANE TOOL CO | HENRY MUCHA | 17901 MASONIC BLVD | | | SOUTH ELGIN | IL | |
| FAIRLANE TOOL CO | HENRY MUCHA | 17901 MASONIC | | | FRASER | MI | 48026-3160 |
| FAIRWAY CHEVROLET | 3100 E SAHARA AVE | | | | LAS VEGAS | NV | 89104-4301 |
| FAIRWAY MOTORS, INC. | ROUTE 309N PO BOX K | | | | HAZLETON | PA | 18201 |
| FAIRWAY PONTIAC-BUICK-GMC TRUCK | 3222 E SAHARA AVE | | | | LAS VEGAS | NV | 89104-4304 |
| FAITAL SPA FABBRICA ITALIANA ALTOPA | JOHN COLANERI | 69 ORCHARD STREET | | JUARZ CI MEXICO | | | |
| FAITH TRANSPORTATION LLC | VICKI DRIESSEN | 2662 AMERICAN DR | | | APPLETON | WI | 54914-9010 |
| FALCON RIDGE LAWNSCAPES | PO BOX 1793 | 10010 WELLFORD CT | | | SPOTSYLVANIA | VA | 22553-6793 |
| FALCON TRANSPORT CO | TREY LYDA | 4944 BELMONT AVE | | | YOUNGSTOWN | OH | 44505-1018 |
| FALCON TRANSPORT COMPANY | JOHN PROGAR | 650 NORTH MERIDIAN RD | | | YOUNGSTOWN | OH | 44509 |
| FALLS (TWP OF) WTR&SWR DEPT | 435 ALDEN AVE PMB 63 | | | | MORRISVILLE | PA | 19067-4805 |
| FALLS CHEVROLET CADILLAC PONTIAC B | 13307 N US HIGHWAY 25 E | | | | CORBIN | KY | 40701-6129 |
| FALLS CHEVROLET CADILLAC PONTIAC B | 1601 CUMBERLAND FALLS HWY | | | | CORBIN | KY | 40701-2726 |
| FALLS CHEVROLET CADILLAC PONTIAC BUICK GMC | 13307 N US HIGHWAY 25 E | | | | CORBIN | KY | 40701-6129 |
| FALLS CHEVROLET CADILLAC PONTIAC BUICK GMC | 1601 CUMBERLAND FALLS HWY | | | | CORBIN | KY | 40701-2726 |
| FALLS MOTOR COMPANY | 400 13TH ST NE | | | | LITTLE FALLS | MN | 56345-2947 |
| FALLS STAMPING & WELDING CO, THE | LISA GEHO | FALLS PLANT #2 | 1720 FALL STREET | | FINDLAY | OH | 45840 |
| FAMA PUBLISHING, INC. | 247 SW 8TH STREET | SUITE #123 | | | MIAMI | FL | 33130 |
| FAMILY AUTO CENTER, INC. | 1002 S COUNTY RD | | | | TOLEDO | IA | 52342-1062 |
| FAMILY CHEVROLET | 2061 INDIANAPOLIS AVE | | | | LEBANON | IN | 46052-2940 |
| FAMILY CHEVROLET | 3701 E SAUNDERS ST | | | | LAREDO | TX | 78041-5463 |
| FAMILY CHEVROLET, CADILLAC, OLDSMOB | 4050 MOTHER LODE DR | | | | SHINGLE SPRINGS | CA | 95682-8494 |
| FAMILY CHEVROLET, CADILLAC, OLDSMOBILE | 4050 MOTHER LODE DR | | | | SHINGLE SPRINGS | CA | 95682-8494 |
| FAMILY DOLLAR STORES, INC. | DEBORAH MELTON | 10401 OLD MONROE RD. | | | MATTHEWS | NC | |
| FAMILY FIRST ENTERPRISES LLC | 7882 BUTTERNUT DR | | | | BURTCHVILLE | MI | 48059 |
| FAMOUS DAVE'S & FAMOUS DAVE'S FRANCHISEE'S | JEFF ABRAMSON | 12701 WHITEWATER DRIVE | | | MINNETONKA | MN | 55343 |
| FANSTEEL INC | 513 E 2ND ST | | | | EMPORIUM | PA | 15834-1505 |
| FANSTEEL INC | 570 LAKE COOK RD | | | | DEERFIELD | IL | 60015-4949 |
| FANSTEEL INC | JOHN PATRICO | 513 E. 2ND STREET | | | BUEHL POSTFACH 1454 GERMANY | | |
| FANUC AMERICA CORPORATION | JERRY TACHIBANA | 1800 LAKEWOOD BLVD | | | HOFFMAN ESTATES | IL | 60192-5008 |
| FANUC LTD | 3900 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309-3253 |
| FANUC ROBOTICS AMERICA INC | PO BOX 5739 | P.O. BOX 79001 | | | DETROIT | MI | 48279-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FANUC ROBOTICS AMERICA, INC | 3900 W HAMLIN | | | | ROCHESTER HILLS | MI | 48309 |
| FAPCO INC | 16261 BAKERTOWN RD | | | | BUCHANAN | MI | 49107-9214 |
| FAPCO INC | 216 POST RD | | | | BUCHANAN | MI | 49107-1021 |
| FAPCO INC | 3260 W STATE ROAD 28 | | | | FRANKFORT | IN | 46041-8721 |
| FAPCO INC | CHRIS VOGIE XT674 | 216 POST ROAD | | | CARO | MI | 48723 |
| FAPCO INC | CHRIS VOGIE XT674 | 216 POST RD | | | BUCHANAN | MI | 49107-1021 |
| FAPS INC | AUGUST LOBUE | BUILDING 371 | CRANEWAY ST | | NEWARK | NJ | 07114 |
| FAPS INC. | 250 PORT ST | | | | PORT NEWARK | NJ | 07114 |
| FAPS INC. | BUILDING 371 CRANEWAY STREET | | | | NEWARK | NJ | 07114 |
| FAPS, INC. | BUILDING 371 CRANEWAY STREET | | | | NEWARK | NJ | 07114 |
| FARA MOTOR | DR. BEHESHTI AVE. JOSEFI ST. YEKOM | | TEHRAN 15336 IRAN | | | | |
| FARABAUGH CHEVROLET-OLDSMOBILE, INC. | 3513 STATE ROUTE 711 | | | | LIGONIER | PA | 15658-8785 |
| FARELLA BRAUN & MARTEL LLP | ATT: NEIL A. GOTEINER, ESQ. | ATTY FOR GENERAL MOTORS RETIREES ASSOCIATION | 235 MONTGOMERY STREET, 17TH FLOOR | | SAN FRANCISCO | CA | 94104 |
| FARIA, THOMAS G CORP | MIKE CAROL EXT1293 | PO BOX | | | DAYTON | OH | 45414 |
| FARLEY CHEVROLET | 117 E MAPLE ST | | | | HUBBARD | IA | 50122-7724 |
| FARLEY, W J ROOFING CORP | 280 E MAIN ST | PO BOX 296 | | | GOUVERNEUR | NY | 13642 |
| FARM CREDIT COUNCIL SERVICES | PAT MCFARLAND | 7951 E. MAPLEWOOD AVE. | | | GREENWOOD VILLAGE | CO | 80111 |
| FARM CREDIT LEASING | 5500 WAYZATA BL/16 COLONNADE | | | | MINNEAPOLIS | MN | 55416 |
| FARM CREDIT SERVICES | PENNE WERTZ | 1601 UPS DR | | | LOUISVILLE | KY | 40223-4023 |
| FARM JOURNAL MEDIA, INC. | WILL MURPHY | 1550 N HIGHWAY HWY STE 403 | | | PARK RIDGE | IL | 60068-1463 |
| FARMER & ASSOCIATES INC | 717 S GREENVILLE AVE STE 118 | PO BOX 1325 | | | ALLEN | TX | 75002-3323 |
| FARMER BROTHERS COFFEE | LINDA BUSHOR | 20333 NORMANDIE AVE | | | TORRANCE | CA | 90502-1215 |
| FARMERS MUTUAL HAIL INSURANCE OF IOWA | ROD LAMB | 2323 GRAND AVE | | | DES MOINES | IA | 50312-5307 |
| FARMERVILLE MOTORS, INC. | 1001 STERLINGTON HWY | | | | FARMERVILLE | LA | 71241-3809 |
| FARMINGTON ENGINEERING GROUP INC | 7 ORCHARD PARK RD | | | | MADISON | CT | 06443 |
| FARMINGTON, TOWN OF | 1 MONTIETH DR | TAX COLLECTOR | | | FARMINGTON | CT | 06032-1082 |
| FARNSWORTH CHEVROLET CADILLAC | 2350 STATE ROUTE 332 | | | | CANANDAIGUA | NY | 14424-8004 |
| FARO TECHNOLOGIES | 250 TECHNOLOGY PARK | | | | LAKE MARY | FL | 32746 |
| FARO TECHNOLOGIES INC | 125 TECHNOLOGY PARK | | | | LAKE MARY | FL | 32746-6204 |
| FARO TECHNOLOGIES INC | 46998 MAGELLAN DR STE 10 | | | | WIXOM | MI | 48393 |
| FARRELL CHEVROLET | 1051 ASHEVILLE HWY | | | | SPARTANBURG | SC | 29303-2634 |
| FARRELL, AW & SON INC | 106 EVANS ST | | | | HAMBURG | NY | 14075 |
| FARRIS MOTOR COMPANY | 246 E BROADWAY BLVD | | | | JEFFERSON CITY | TN | 37760-2809 |
| FARRISH BUICK-PONTIAC-GMC-OLDSMOBIL | 10925 FAIRFAX BLVD | | | | FAIRFAX | VA | 22030-4330 |
| FARRISH BUICK-PONTIAC-GMC-OLDSMOBILE | 10925 FAIRFAX BLVD | | | | FAIRFAX | VA | 22030-4330 |
| FARROW FABRICATING | SAM FARROW | 506 S GEORGIA ST | | | JACKSON | MO | 63755-2115 |
| FASTCO INDUSTRIES INC | MARTHA ARCHIBALD 134 | 2685 MULLINS AVE, NW | | | DETROIT | MI | |
| FASTCO THREADED PRODUCTS INC | TONY WESTMORELAND | 5391 OLD KENTUCKY RD P.O.3004 | | | CHANNAHON | IL | 60410 |
| FASTEN TECH INC | 2807 SAMOSET RD | | | | ROYAL OAK | MI | 48073-1726 |
| FASTEN TECH INC | 7900 W RIDGE RD | | | | ELYRIA | OH | 44035-1952 |
| FASTEN TECH INC | 7900 W RIDGE RD | PO BOX 4019 | | | ELYRIA | OH | 44035-1952 |
| FASTEN TECH INC | BOB SMITH | FABRISTEEL | 2807 SAMOSET | | GREENSBORO | NC | 27403 |
| FASTEN TECH INC | BOB SMITH | 2807 SAMOSET RD | FABRISTEEL | | ROYAL OAK | MI | 48073-1726 |
| FASTEN TECH INC | JOHN HARENDA | NELSON DIVISION | 7900 W. RIDGE ROAD | | MAUMEE | OH | 43537 |
| FASTENAL | CHRIS DUFFENBACH | 2001 THEURER BLVD | | | WINONA | MN | 55987-1500 |
| FASTENAL CO | 1180 S LIBERTY STE 110 | | | | BLOOMINGTON | IN | 47403 |
| FASTENAL CO | 2001 THEURER BLVD | | | | WINONA | MN | 55987-1500 |
| FASTENAL CO | 94 DUNKIRK RD UNIT 11 | | ST CATHARINES ON L2P 3H4 CANADA | | | | |
| FASTENAL CO | JAKE WESTFALL | 2001 THEURER BLVD. | | | HOPKINSVILLE | KY | 42440 |
| FASTENAL CO | JAKE WESTFALL | 2001 THEURER BLVD | | | WINONA | MN | 55987-1500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FASTENRATH VERMOEGENSVERWALTUNGS GM | MR. HOHAGE | HOLTHAUSEN HERSCHEIDER LETTERRING | | | MILWAUKEE | WI | 53207 |
| FASTLANE EMERGENCY VEHICLES | 37241 E RICHARDSON LN | | | | PURCELLVILLE | VA | 20132-3505 |
| FASTRAX TRANSPORTATION | WAYNE MORIN | 170 VAN KIRK DR | | BRAMPTON ON L7A 1K9 CANADA | | | |
| FATA AUTOMATION INC | 6050 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314-2101 |
| FATHER & SONS SAAB | 989 MEMORIAL AVE | | | | WEST SPRINGFIELD | MA | 01089-3515 |
| FAUL CHEVROLET, INC. | 151 E LAKE COOK RD | | | | PALATINE | IL | 60074-9375 |
| FAULKNER CADILLAC | 4447 E STREET RD | | | | TREVOSE | PA | 19053-4984 |
| FAULKNER CADILLAC INC | ROUTE 1 | | | | TREVOSE | PA | 19053 |
| FAULKNER CADILLAC PONTIAC GMC | 100 EISENHOWER DR | | | | HANOVER | PA | 17331-5204 |
| FAULKNER CADILLAC-PONTIAC | 4427 E STREET RD | | | | TREVOSE | PA | 19053-4984 |
| FAULKNER CADILLAC/ARI | 9000 MIDLANTIC DR | | | | MOUNT LAUREL | NJ | 08054-1539 |
| FAULKNER CHEVROLET OLDSMOBILE | RT 30 & ROHRERSTOWN RD | | | | LANCASTER | PA | 17601 |
| FAULKNER CHEVROLET OLDSMOBILE | RT 30 & ROHRERSTOWN RD | | | | LANCASTER | PA | |
| FAULKNER CHEVROLET, CADILLAC | 298 STOKE PARK RD | | | | BETHLEHEM | PA | 18017-9401 |
| FAULKNER CHEVROLET, L.L.C. | 307 S GREER BLVD | | | | PITTSBURG | TX | 75686-1703 |
| FAULKNER GMC/DONLEN CORPORATION | 2315 SANDERS RD | | | | NORTHBROOK | IL | 60062-6108 |
| FAULKNER GMC/GE FLEET SERVICES | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| FAULKNER OLDS., INC. | 298 STOKE PARK RD | | | | BETHLEHEM | PA | 18017-9401 |
| FAULKNER PONTIAC BUICK GMC | 4427 E STREET RD | | | | TREVOSE | PA | 19053-4984 |
| FAULKNER PONTIAC BUICK, GMC TRUCK, | 705 AUTOPARK BLVD | | | | WEST CHESTER | PA | 19382-4976 |
| FAULKNER PONTIAC BUICK, GMC TRUCK, INC. | 705 AUTOPARK BLVD | | | | WEST CHESTER | PA | 19382-4976 |
| FAULKNER PONTIAC FOR ARI | 9000 MIDLANTIC DR | | | | MOUNT LAUREL | NJ | 08054-1539 |
| FAULKNER PONTIAC-BUICK-GMC TRUCK CO | HWY 46 S | | | | DICKSON | TN | |
| FAULKNER PONTIAC-BUICK-GMC TRUCK CO., LLC | HWY 46 S | | | | DICKSON | TN | 37055 |
| FAULKNER PONTIAC-BUICK-GMC/EMKAY | 805 W THORNDALE AVE | | | | ITASCA | IL | 60143-1338 |
| FAULKNER PONTIAC-GMC | 2060 PAXTON ST | | | | HARRISBURG | PA | 17111-1041 |
| FAULKNER PONTIAC-GMC TRUCK/ARI | 9000 MIDLANTIC DR | | | | MOUNT LAUREL | NJ | 08054-1539 |
| FAULKNER PONTIAC-GMC TRUCK/CFR | 4427 E STREET RD | | | | TREVOSE | PA | 19053-4984 |
| FAULKNER SAAB | 298 STOKE PARK RD | | | | BETHLEHEM | PA | 18017-9401 |
| FAULKNER-CIOCCA CHEVROLET | 780 S WEST END BLVD | | | | QUAKERTOWN | PA | 18951-2628 |
| FAURECIA EXHAUST SYSTEMS, INC. | 1209 ORANGE STREET | | | | WILMINGTON | DE | 19801 |
| FAW MOTOR COMPANY, INC. | 520 PATTERSON ST | | | | CAMBRIDGE | NE | 69022-6532 |
| FAY MOTORS INC | 10 WILLOW ST | | | | MASSENA | NY | 13662-1407 |
| FAY MOTORS, INC. | 10 WILLOW ST | | | | MASSENA | NY | 13662-1407 |
| FAYETTE COUNTY GEORGIA | PO BOX 70 | TAX COMMISSONER | | | FAYETTEVILLE | GA | 30214-0070 |
| FAYETTE COUNTY TREASURER | 133 S MAIN ST RM 304 | | | | WASHINGTON COURT HOUSE | OH | 43160-2200 |
| FAYETTEVILLE PUBLISHING CO. | CHARLES BROADWELL | 458 WHITFIELD ST | | | FAYETTEVILLE | NC | 28306-1614 |
| FB-4, INC. | MICHAEL PATTERSON | 1200 OLD HENDERSON RD. | | | COLUMBUS | OH | 43220 |
| FBF INC | BEN WILSON | 1145 INDUSTRIAL BLVD | | | MACOMB | MI | 48044 |
| FBI | 1000 LIBERTY AVE RM 1300 | | | | PITTSBURGH | PA | 15222-4013 |
| FBI | 10TH & PA AVE RM 3B141 | | | | WASHINGTON | DC | 20535-0001 |
| FBI | 10TH AND PENNSYLV AVENIDA RM 6863 | | | | WASHINGTON | DC | 20535-0001 |
| FBI | 111 W HURON ST | | | | BUFFALO | NY | 14202 |
| FBI | 11100 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90024 |
| FBI | 1240 E 9TH ST | | | | CLEVELAND | OH | 44199-2001 |
| FBI | 125 S STATE ST | | | | SALT LAKE CITY | UT | 84138 |
| FBI | 1300 SUMMIT ST | | | | KANSAS CITY | MO | 64105-1363 |
| FBI | 150 COURT ST | | | | NEW HAVEN | CT | 06510-2002 |
| FBI | 1520 MARKET ST-RM 2704 | | | | SAINT LOUIS | MO | 63103 |
| FBI | 1801 N LAMAR ST | | | | DALLAS | TX | 75202-1712 |
| FBI | 200 N ROYAL ST | | | | MOBILE | AL | 36602-3924 |
| FBI | 201 E. INDIANOLA | | | | PHOENIX | AZ | 85012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FBI | 215 N 17TH ST-RM 7401 | | | | OMAHA | NE | 68102 |
| FBI | 217 PARK AVE | | | | ALBANY | NY | 12202-1328 |
| FBI | 219 S DEARBORN ST | | | | CHICAGO | IL | 60604 |
| FBI | 26 FEDERAL PLAZA | | | | NEW YORK | NY | 10278 |
| FBI | 275 PEACHTREE ST, NE | | | | ATLANTA | GA | 30303 |
| FBI | 3301 W MEMORIAL RD | | | | OKLAHOMA CITY | OK | 73134-0902 |
| FBI | 392 FEDERAL OFFICE BLDG | | | | MINNEAPOLIS | MN | 55401 |
| FBI | 450 GOLDEN GATE AVE | | | | SAN FRANCISCO | CA | 94102-3611 |
| FBI | 4500 ORANGE GROVE AVE | | | | SACRAMENTO | CA | 95841-4205 |
| FBI | 477 MICHIGAN AVE | | | | DETROIT | MI | 48226 |
| FBI | 500 ZACK ST | | | | TAMPA | FL | 33602 |
| FBI | 517 E WISCONSIN AVE | | | | MILWAUKEE | WI | 53202 |
| FBI | 550 MAIN ST | | | | CINCINNATI | OH | 45202 |
| FBI | 575 N PENNSYLVANIA AVE-RM 679 | | | | INDIANAPOLIS | IN | 46204 |
| FBI | 600 ARCH ST | | | | PHILADELPHIA | PA | 19106-1600 |
| FBI | 600 FEDERAL PLACE-RM 502 | | | | LOUISVILLE | KY | 40202 |
| FBI | 6010 KENLEY LN | | | | CHARLOTTE | NC | 28217-3532 |
| FBI | 615 E HOUSTON ST | | | | SAN ANTONIO | TX | 78205 |
| FBI | 6TH & KIPLING ST, BLDG 45 | | | | DENVER | CO | 80225 |
| FBI | 7142 AMBASSADOR RD | | | | BALTIMORE | MD | 21244-2707 |
| FBI | 7820 ARLINGTON EXWY | | | | JACKSONVILLE | FL | 32211 |
| FBI | 880 FRONT ST | | | | SAN DIEGO | CA | 92101 |
| FBI | 8TH AVE NORTH-RM 1400 | | | | BIRMINGHAM | AL | 35233 |
| FBI | 915 SECOND AVE | | | | SEATTLE | WA | 98174 |
| FBI | FBI ACADEMY | | | | QUANTICO | VA | 22135-0001 |
| FBI | JFK FEDERAL OFFICE BLDG | | | | BOSTON | MA | 02203 |
| FBI | LAS VEGAS BLVD-FEDERAL BLDG-RM 219 | | | | LAS VEGAS | NV | 89101 |
| FBI/SOTC | 902 HOAGBURG ROAD | | | | WALLKILL | NY | 12589 |
| FBL LEASING | 5400 UNIVERSITY AVENUE W. | | | | DES MOINES | IA | 50265 |
| FBL LEASING SERVICES, INC. | DAVE OBERHOLTZ | 5400 UNIVERSITY AVE | | | WEST DES MOINES | IA | 50266-5950 |
| FC KERBECK & SONS | 100 ROUTE 73 N | | | | PALMYRA | NJ | 08065-1041 |
| FEBLO INC | 34450 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1308 |
| FEBLO INC | 4280 S HAGGERTY RD | | | | CANTON | MI | 48188-2794 |
| FEBLO INC | AVE 54280 S HAGGERTY RD | | | | CANTON | MI | 48188 |
| FEBLO INC | ROBERT LAYDEN X190 | 4280 HAGGERTY ROAD | | | SHREVEPORT | LA | 71129 |
| FEBLO INC | TOM HAASE | 34450 INDUSTRIAL RD. | | | TAMPA | FL | 33685 |
| FEBLO INC | TOM HAASE | 34450 INDUSTRIAL RD | | | LIVONIA | MI | 48150-1308 |
| FEBLO INTERNATIONAL, L.L.C. | 34450 INDUSTRIAL RD | PO BOX 510630 | | | LIVONIA | MI | 48150-1308 |
| FECHNER MOTORS, INC. | 40-50 S MAIN | | | | WAGNER | SD | |
| FECHNER MOTORS, INC. | 40-50 S MAIN | | | | WAGNER | SD | 57380 |
| FECHT, STEVE PHOTOGRAPHY LLC | 145 N CENTER ST | | | | NORTHVILLE | MI | 48167-1413 |
| FED BUR OF INVESTIGATION | 125 S STATE STREET | | | | SALT LAKE CITY | UT | 84138 |
| FED BUR OF INVESTIGATION | 16320 NW 2ND AVE | | | | MIAMI | FL | 33169-6508 |
| FED COACH INC | 7400 S. 28TH | | | | FORT SMITH | AR | 72906 |
| FED. BUREAU OF INVESTIGATION | 10TH AND PENNSYLVANIA AVENIDA NW | | | | WASHINGTON | DC | 20535-0001 |
| FEDERAL BROACH & MACHINE COMPANY LLC | 1961 SULLIVAN DR | | | | HARRISON | MI | 48625 |
| FEDERAL BROACH CO | 1961 SULLIVAN DR | | | | HARRISON | MI | 48625-9455 |
| FEDERAL BUREAU OF INVESTATIONS | 2817 GULF FWY | | | | HOUSTON | TX | 77003-5332 |
| FEDERAL BUREAU OF INVESTIGATION | 100 W CAPITOL ST STE 1553 | | | | JACKSON | MS | 39269 |
| FEDERAL BUREAU OF INVESTIGATION | 111 WASHINGTON AVE STE 1100 | | | | MINNEAPOLIS | MN | 55401 |
| FEDERAL BUREAU OF INVESTIGATION | 200 N ROYAL ST | | | | MOBILE | AL | 36602-3924 |
| FEDERAL BUREAU OF INVESTIGATION | 300 ALA MOANA BLVD RM 4307 | | | | HONOLULU | HI | 96850-4307 |
| FEDERAL BUREAU OF INVESTIGATION | 700 E SAN ANTONIO AVE | | | | EL PASO | TX | 79901 |
| FEDERAL BUREAU OF INVESTIGATION | 902 HOAGBURG RD | | | | WALLKILL | NY | 12589 |
| FEDERAL BUREAU OF INVESTIGATION | 902 HOAGBURY RD | | | | WALLKILL | NY | 12589 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FEDERAL BUREAU OF INVESTIGATION | 915 2ND AVE RM 710 | | | | SEATTLE | WA | 98174 |
| FEDERAL BUREAU OF INVESTIGATION | CLAREMONT TOWER BLDG., 11 CENTRE PLACE | | | | NEWARK | NJ | 07102 |
| FEDERAL BUREAU OF INVESTIGATION-BOST | ONE AIR FORCE ROAD | | | | EVERETT | MA | 02149 |
| FEDERAL COACH | 7400 S 28TH ST | | | | FORT SMITH | AR | 72908-7800 |
| FEDERAL EXPRESS GSE WARRANTY DEPT. | 3630 HACKS CROSS ROAD, BLDG. C, FIRST FLOOR | | | | MEMPHIS | TN | 38125 |
| FEDERAL HOSE MFG INC | JAN DRASLER | PO BOX 480 | | | ROCHESTER HILLS | MI | |
| FEDERAL MOGUL | GAIL BROW | 26555 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48033-2146 |
| FEDERAL MOGUL CORP | 1130 WAGNER DR | RAY L REAGAN INDUSTRIAL PARK | | | SEVIERVILLE | TN | 37862-3718 |
| FEDERAL MOGUL CORP | 167 BENTLEY HARRIS WAY | | | | GORDONSVILLE | TN | 38563-2129 |
| FEDERAL MOGUL CORP | 241 WELSH POOL RD | | | | EXTON | PA | 19341-1316 |
| FEDERAL MOGUL CORP | 26555 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48033-2146 |
| FEDERAL MOGUL CORP | 26555 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48033-2146 |
| FEDERAL MOGUL CORP | 310 E STEEL ST | | | | SAINT JOHNS | MI | 48879-1302 |
| FEDERAL MOGUL CORP | 6845 HAWTHORNE DR | | | WINDSOR ON N8T 3B8 CANADA | | | |
| FEDERAL MOGUL CORP | ROBERT CULBERG | ATTN: CUSTOMER SVC. DEPT. | STEEL & MEAD STREETS | | DELAVAN | WI | 53115 |
| FEDERAL MOGUL CORP | ROBERT CULBERG | ATTN: CUSTOMER SVC. DEPT. | STEEL & MEAD STREETS | | SAINT JOHNS | MI | 48879 |
| FEDERAL SCREW WORKS | 20229 E 9 MILE RD | | | | SAINT CLAIR SHORES | MI | 48080-1775 |
| FEDERAL SCREW WORKS | 2270 TRAVERSEFIELD DR | | | | TRAVERSE CITY | MI | 49686-9251 |
| FEDERAL SCREW WORKS | 34846 GODDARD RD | | | | ROMULUS | MI | 48174-3406 |
| FEDERAL SCREW WORKS | 827 MOLL DR | | | | BOYNE CITY | MI | 49712-9182 |
| FEDERAL SCREW WORKS | BEVERLY POTVIN | BOYNE CITY DIVISION | 827 MOLL DRIVE | RIDGETOWN ON CANADA | | | |
| FEDERAL SCREW WORKS | BEVERLY POTVIN | 827 MOLL DR | BOYNE CITY DIVISION | | BOYNE CITY | MI | 49712-9182 |
| FEDERAL SCREW WORKS | TODD BRANCALEONE | 34846 GODDARD ROAD | | | BETHEL | OH | 45106 |
| FEDERAL SCREW WORKS | TODD BRANCALEONE | BIG RAPIDS DIVISION | 400 N. DEKRAFT | | RANCHO DOMINGUEZ | CA | 90220 |
| FEDERAL SIGNAL CORP | 6325 INDUSTRIAL PKWY | | | | WHITEHOUSE | OH | 43571-9792 |
| FEDERAL TRADE COMMISSION | WILLIAM BLUMENTHAL, GENERAL COUNSEL | 600 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20580-0001 |
| FEDERATED AUTO PARTS | HERB GODSCHALK | 512 GREENVILLE AVE | | | STAUNTON | VA | 24401-4755 |
| FEDERATED MEDIA INC. | CHAS EDWARDS | 123 2ND ST | | | SAUSALITO | CA | 94965-2526 |
| FEDERATED MUTUAL INSURANCE COMPANY | STEVE ERDMAN | 121 E PARK SQ | | | OWATONNA | MN | 55060-3046 |
| FEDERICO H. PASQUET E HIJOS | AV. LIBERTADOR 14072VICENT | | | BUENOS AIRES ARGENTINA | | | |
| FEDEX CORP | 909 N SHELDON RD STE 170 | | | | PLYMOUTH | MI | 48170-1085 |
| FEDEX CORP | BOB DUCHENE | 5455 DARROW RD | | | HUDSON | OH | 44236-4009 |
| FEDEX CORP | PO BOX | | | | PALATINE | IL | 60055-0108 |
| FEDEX CORP | TIM MORRISEY | 32600 DEQUINDRE RD | | | WARREN | MI | 48092-1062 |
| FEDEX CORPORATION | BRUCE HILBURN | 3630 HACKS CROSS RD | | | MEMPHIS | TN | 38125-8800 |
| FEDEX TRADE NETWORKS | JOE TRULIK | 6730 MIDDLEBELT RD | | | ROMULUS | MI | 48174-2039 |
| FEDOR OLDSMOBILE PONTIAC, INC. | 228 NORTHAMPTON ST | | | | EASTHAMPTON | MA | 01027-1022 |
| FEEDROOM INC, THE | 205 HUDSON ST 8TH FL | | | | NEW YORK | NY | 10013 |
| FEINTOOL INTERNATIONAL HOLDING | 2930 OLD FRANKLIN RD | | | | ANTIOCH | TN | 37013-3114 |
| FEINTOOL INTERNATIONAL HOLDING | 6833 CREEK RD | | | | CINCINNATI | OH | 45242-4121 |
| FEINTOOL INTERNATIONAL HOLDING | BROOKE ROWE | 2930 OLD FRANKLIN RD | | | ANTIOCH | TN | 37013-3114 |
| FEINTOOL INTERNATIONAL HOLDING | INDUSTRIERING 8 | | | LYSS  BERNE 3250 SWITZERLAND | | | |
| FELD CHEVROLET CO. | 11200 SAINT CHARLES ROCK RD | | | | BRIDGETON | MO | 63044-2719 |
| FELDNER CHEVROLET, INC. | 1201 MAIN ST | | | | SAINT CLOUD | WI | 53079-1476 |
| FELITA BATTLE | 8494 SHADY TRL | | | | HELENA | AL | 35022-1609 |
| FELIX CHEVROLET-CADILLAC | 3330 S FIGUEROA ST | | | | LOS ANGELES | CA | 90007-3740 |
| FELLERS, INC. | 715 MAIN ST | | | | ALTAVISTA | VA | 24517-1723 |
| FELSTED PRODUCTS LLC | JAY FERNAMBERG | 8351 COUNTY ROAD 245 | ORSCHELN SITE #84 | | HOLMESVILLE | OH | 44633-9724 |
| FELSTED PRODUCTS LLC | JAY FERNAMBERG | ORSCHELN SITE #84 | 8351 COUNTY ROAD 245 | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| FENGFAN CO LTD | 8 FUCHANG RD | | | BAODING HEI CN 071000 CHINA (PEOPLE'S REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FENNER DUNLOP | KIRK PETERSON | 21 LAREDO DR | | | SCOTTDALE | GA | |
| FENTON SYSTEMS INC | 7160 S STATE RD STE B | | | | GOODRICH | MI | 48438-8757 |
| FENWAY PARTNERS INC | AARON OWENS | 12602 S DIXIE HWY | | | PORTAGE | OH | 43451-9777 |
| FENWICK AUTOMOTIVE PRODUCTS LTD | ERIC LIEBOVITZ | 1100 CALEDONIA ROAD, STE 100 | | BRAMPTON ON CANADA | | | |
| FENWICK AUTOMOTIVE PRODUCTS LTD | ERIC LIEBOVITZ | C/O ACRA INC | 2525 AEROPARK DRIVE | HENGERSBERG, BY GERMANY | | | |
| FENWICK AUTOMOTIVE PRODUCTS LTD | ERIC LIEBOVITZ | C/O BRAKE PARTS INC | 4400 PRIME PARKWAY | | SOUTH BEND | IN | 46628 |
| FENWICK KOLLER ASSOCIATES LLC | 43422 W OAKS DR #253 | | | | NOVI | MI | 48377 |
| FEPCO MANUFACTURING INC | DERICK PARKER | 355 PARK 32 WEST DRIVE | | | BURTON | MI | 48529 |
| FERD HERRES CHEVROLET CO. | 643 MAIN ST | | | | POMEROY | WA | 99347-9601 |
| FERGUSON | RUSSELL EVANS JR. | 12500 JEFFERSON AVE | | | NEWPORT NEWS | VA | 23602-4314 |
| FERGUSON ELECTRIC CONSTRUCTION CO | 333 ELLICOTT ST | | | | BUFFALO | NY | 14203-1618 |
| FERGUSON PONTIAC-BUICK-GMC, INC. | 1015 N INTERSTATE DR | | | | NORMAN | OK | 73069-6354 |
| FERGUSON/FSS | PO BOX 642445 | PNC BANK | | | PITTSBURGH | PA | 15264-2445 |
| FERGUSON/FSS | PO BOX 642445 | PNC BANK | | | PITTSBURGH | PA | 15264-2445 |
| FERGUSON/FSS | PO BOX 642445 | PNC BANK | | | PITTSBURGH | PA | 15264-2445 |
| FERGUSON/FSS | PO BOX 642445 | PNC BANK | | | PITTSBURGH | PA | 15264-2445 |
| FERGUSON/FSS | PO BOX 642445 | PNC BANK | | | PITTSBURGH | PA | 15264-2445 |
| FERMAN BUICK PONTIAC GMC | 24252 STATE ROAD 54 | | | | LUTZ | FL | 33559-6787 |
| FERMAN CHEVROLET | 9751 E ADAMO DR | | | | TAMPA | FL | 33619-2613 |
| FERMAN CHEVROLET-OLDSMOBILE OF TARP | 43520 US HIGHWAY 19 N | | | | TARPON SPRINGS | FL | 34689-6224 |
| FERMAN CHEVROLET-OLDSMOBILE OF TARPON SPRINGS | 43520 US HIGHWAY 19 N | | | | TARPON SPRINGS | FL | 34689-6224 |
| FERN RIVER INC | 7494 DEVON LN | | | | MANASSAS | VA | 20112-3286 |
| FERNANDO DE LA FUENTE | ALBERTO DE LA MORENA | C/ CANARIAS, 29 | MAC.PROYECT@ARRAKIS.ES | MADRID  28045 SPAIN | | | |
| FERNDALE ELECTRIC | 915 E DRAYTON ST | | | | FERNDALE | MI | 48220-1409 |
| FERNDALE ELECTRIC CO | 915 E DRAYTON | | | | FERNDALE | MI | 48220 |
| FERNDALE LABORATORIES, INC. | DIANE CHAMBERLAIN | 780 W 8 MILE RD | | | FERNDALE | MI | 48220-2422 |
| FERNELIUS CHEVROLET, INC. | 113 BENNETT ST | | | | ROSE CITY | MI | 48654-8711 |
| FERRANTI INTERNATIONAL INC | 4915 W 67TH ST | | | | CHICAGO | IL | 60638-6408 |
| FERRARA FIRE APPARATUS, INCORPORATED | 27855 JAMES CHAPEL ROAD | | | | HOLDEN | LA | 70744 |
| FERRARIO AUTO CENTER, INC. | RR 6 BOX 6013A | | | | TOWANDA | PA | 18848-9308 |
| FERREYROS S.A. . | AV. INDUSTRIAL 675 | | | LIMA PERU | | | |
| FERRIS CHEVROLET-BUICK-CADILLAC | 634 WABASH AVE NW | | | | NEW PHILADELPHIA | OH | 44663-4146 |
| FERRO ATLANTIC NORTH AMERICA | 60 PUBLIC SQ STE 350 | | | | MEDINA | OH | 44256-4405 |
| FERROLUX METALS CO OF OHIO LLC | 8055 HIGHLAND POINTE PKWY | | | | MACEDONIA | OH | 44056-2147 |
| FERROUS PROCESSING & TRADING CO | 3400 E LAFAYETTE ST | | | | DETROIT | MI | 48207-4962 |
| FERROUS PROCESSING & TRADING CO | 8550 AETNA RD | | | | CLEVELAND | OH | 44105-1607 |
| FESLER AUTO MALL | 1922 HIGHWAY 34 | | | | FAIRFIELD | IA | 52556-8614 |
| FESTO AG & CO KG | 2601 CAMBRIDGE CT STE 320 | | | | AUBURN HILLS | MI | 48326-2575 |
| FETS, JIM PHOTOGRAPHY | 155 LOTHROP RD | | | | GROSSE POINTE FARMS | MI | 48236-3527 |
| FEUER POWERTRAIN GMBH & CO KG | ROTHENBURGSTRASSE 27 | NORDHAUSEN 99734 | GERMANY | | | | |
| FEUER POWERTRAIN GMBH & CO KG | ROTHENBURGSTRASSE 27 | | | NORDHAUSEN TH 99734 GERMANY | | | |
| FEUER POWERTRAIN GMBH & CO KG | ROTHENBURGSTRASSE 27 | | | NORDHAUSEN TH 99734 GERMANY | | | |
| FEUL CELL ACTIVITIES GROUP | 1400 W 94TH ST | | | | BLOOMINGTON | MN | 55431-2301 |
| FEV MOTORENTECHNIK GMBH | 4554 GLENMEADE LN | | | | AUBURN HILLS | MI | 48326-1766 |
| FFT MEXICO SA DE CV | CALLE L NO 3 COL PARQUE INDTL | PUEBLA | | PUEBLA PU 72226 MEXICO | | | |
| FI INVESTCO | 16778 HALFWAY BLVD | | | | HAGERSTOWN | MD | 21740-7807 |
| FI INVESTCO | 23400 HALSTED RD | | | | FARMINGTON HILLS | MI | 48335-2840 |
| FIALA CHEVROLET & BUICK, INC. | 121 S 3RD ST | | | | HOWELLS | NE | 68641-3090 |
| FIAT AUTO S.P.A. | ITALY | | | ITALY | | | |
| FIAT AUTO S.P.A. | ITALY | | | ITALY | | | |
| FIAT GM POWERTRAIN POLSKA SP ZOO | ATTN: GENERAL COUNSEL | HULLENBERGWAG 13 | 1101 BW | AMSTERDAM ZUIDOOST NETHERLANDS | | | |
| FIAT PARTOCIPAZIONI S.P.A. | ATTN: GENERAL COUNSEL | GRAZYNSKIEGO 141 43-300 BIELSKO BIALA | | POLAND (REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FIAT SPA | 10388 AIRPORT PKWY | | | | KINGSPORT | TN | 37663-3985 |
| FIAT SPA | 12112 ROJAS DR STE B | | | | EL PASO | TX | 79936-7733 |
| FIAT SPA | 21000 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-4280 |
| FIAT SPA | 2101 NASH ST | PO BOX 548 | | | SANFORD | NC | 27330-6338 |
| FIAT SPA | 21175 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-4280 |
| FIAT SPA | 2800 W 14 MILE RD | | | | ROYAL OAK | MI | 48073-1764 |
| FIAT SPA | 37484 INTERCHANGE DR | | | | FARMINGTON HILLS | MI | 48335-1023 |
| FIAT SPA | 43900 GRAND RIVER AVE | | | | NOVI | MI | 48375-1117 |
| FIAT SPA | 6-26-1 MINAMI-OI | SHINAGAWA-KU | | TOYKO 140-8722 JAPAN | | | |
| FIAT SPA | AV DE LA INDUSTRIA NO 20 Y 21 | | | TEPOZOTLAN EM 54600 MEXICO | | | |
| FIAT SPA | AV DEL CHARRO NO 1750 NTE COL | | | CD JUAREZ CI 32330 MEXICO | | | |
| FIAT SPA | AV DEL CHARRO NO 1750 NTE COL | PARTIDO ESCOBEDO | | CD JUAREZ CI 32330 MEXICO | | | |
| FIAT SPA | CORSE GIOVANNI AGNELLI 200, TURIN 10135 ITALY | | | ITALY | | | |
| FIAT SPA | GENE SPEKTOR | YORKA S.A. | AV SANTA ROSA DE VITERBO, NO.3 | CHIHUAHUA CI 31109 MEXICO | | | |
| FIAT SPA | GENE SPEKTOR | AUTOMOTIVE LIGHTING-JUAREZ MFG | 6965 CIUDAD JUAREZ | | THOROFARE | NJ | 08086 |
| FIAT SPA | HECTOR HERNANDEZ | PARQUE IND EL TREBOL | AV DE LA INDUSTRIA NO 20 Y 21 | | GASTONIA | NC | 28052 |
| FIAT SPA | IM RIEDGRUND 1 | | | HEILBRONN BW 74078 GERMANY | | | |
| FIAT SPA | KATHY WINDERS | 2101 NASH ST | | | SANFORD | NC | 27330-6338 |
| FIAT SPA | KATHY WINDERS | 2101 NASH ST. | | | SCHAUMBURG | IL | |
| FIAT SPA | LIEBENSTEINER STR 36 | | | BROTTERODE TH 98599 GERMANY | | | |
| FIAT SPA | ROBERT WEISS | 181 BENNETT DR | C/O INTERNATIONAL STEEL SOLUTI | | PULASKI | TN | 38478-5209 |
| FIAT SPA | ROBERT WEISS | C/O INTERNATIONAL STEEL SOLUTI | 181 BENNETT DR | CIUDAD SAHAGUN HG 43990 MEXICO | | | |
| FIAT SPA | RUA ROSA KASINSKI 865 | | | LANVRAS MG 37200 000 BRAZIL | | | |
| FIAT SPA | SANTA ROSA DE VITERBO 3 | PARK INDUSTRIAL FINSA | | QUERETARO EL MARQUES QA 76246 MEXICO | | | |
| FIAT SPA | SANTA ROSA DE VITERBO 3 | | | QUERETARO EL MARQUES QA 76246 MEXICO | | | |
| FIAT SPA | STEFANO BUSINELLO | VIA DEL TIMAVO 33 | | | LAREDO | TX | 78045 |
| FIAT SPA | VIA DEL TIMAVO 33 | | | BOLOGNA IT 40134 ITALY | | | |
| FIAT SPA | VIA NIZZA 250 | | | TORINO 10126 ITALY | | | |
| FIAT SPA | VIA RIVALTA 30 | | | GRUGLIASCO TORINO IT 10095 ITALY | | | |
| FIBAM CIA INDUSTRIAL | AV HUMBERTO ALENCAR C BRANCO39 P | | | SAO BERNARDO DO CAMPO BR 09850-300 BRAZIL | | | |
| FIBAM CIA INDUSTRIAL | PAOLO PAPERINI | AV HUMBERTO ALENCAR C BRANCO39 | | | BUTLER | IN | 46721 |
| FIBRE LAMINATIONS LTD | DENISE WIEGERINCK | C/O M&M FORWARDING | 600 MAINSTREET | | MILWAUKEE | WI | 53207 |
| FIC AMERICA CORP | BARNEY LISTIAWANX118 | FUTABA TOM TTO | 485 E LIES RD | | ROCHESTER | NY | |
| FIC AMERICA CORP | BARNEY LISTIAWANX118 | 485 E LIES RD | FUTABA TOM TTO | | CAROL STREAM | IL | 60188-9422 |
| FICHTNER CHEVROLET | 202 SE 4TH ST | | | | LAUREL | MT | 59044-3311 |
| FICOSA (TAICANG) AUTO PARTS CO LTD | BUILDING 13 NO 55 NORTH DONGTING RD | | | TAICANG JIANGSU 215400 CHINA (PEOPLE'S REP) | | | |
| FICOSA (TAICANG) AUTO PARTS CO LTD | BUILDING 13 NO 55 NORTH DONGTING RD | TAICANG ECONOMY DEVELOPING AREA | | TAICANG JIANGSU CN 215400 CHINA (PEOPLE'S REP) | | | |
| FICOSA INVERSION SL | 30870 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-1614 |
| FICOSA INVERSION SL | 435 SWEENEY DR | | | | CROSSVILLE | TN | 38555-5458 |
| FICOSA INVERSION SL | AV LAS TORRES 404 | | | ESCOBEDO NL 66050 MEXICO | | | |
| FICOSA INVERSION SL | AV LAS TORRES 404 | COLONIA PARQUE INDUSTRIAL | | ESCOBEDO NL 66050 MEXICO | | | |
| FICOSA INVERSION SL | CARRETERA MONTERREY COLOMBIA | KM 10.5 | | SALINAS VICTORIA NL 65500 MEXICO | | | |
| FICOSA INVERSION SL | CARRETERA MONTERREY COLOMBIA | | | SALINAS VICTORIA NL 65500 MEXICO | | | |
| FICOSA INVERSION SL | ESTRADA DOS ALPES 987 | ALDEIA DA SERRA | | BARUERI SP 06423-902 BRAZIL | | | |
| FICOSA INVERSION SL | GRAN VIA CARLOS LI 98-5 | | | BARCELONA ES 08028 SPAIN | | | |
| FICOSA INVERSION SL | JOSEP AYMERICH | FABRICA DE ACESSORIOS E | RUA DO CAVACO 115 VERMOIM | PYONGTAEK KOREA (REP) | | | |
| FICOSA INVERSION SL | MANUELA MARIN 221 | 605 NAFTA BLVD | C/O L&M FORWARDING INC | | LAREDO | TX | 78045-9456 |
| FICOSA INVERSION SL | MANUELA MARIN 221 | C/O L&M FORWARDING INC | 605 NAFTA LOOP | PUEBLA PU 72270 MEXICO | | | |
| FICOSA INVERSION SL | MANUELA MARIN X221 | 13209 S UNITEC DR | C/O LASER FORWARDING INC | | LAREDO | TX | 78045-9443 |
| FICOSA INVERSION SL | MANUELA MARIN X221 | 605 NAFTA BLVD | C/O L&M FORWARDING INC | | LAREDO | TX | 78045-9456 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FICOSA INVERSION SL | MANUELA MARIN X221 | 84 WYATT COURT | | | OAKWOOD | GA | 30566 |
| FICOSA INVERSION SL | MANUELA MARIN X221 | C/O LASER FORWARDING INC | 13209 S. UNITEC DRIVE | | EL PASO | TX | 79906 |
| FICOSA INVERSION SL | MANUELA MARIN X221 | C/O L&M FORWARDING INC | 605 NAFTA LOOP | VEDUGGIO CON COLZANO ITALY | | | |
| FICOSA INVERSION SL | RUA DO CAVACO 115 VERMOIM | | | MAIA PT 4470 PORTUGAL | | | |
| FIDELITY ENGINEERING CORP. | PO BOX 2500 | 25 LOVETON CIRCLE | | | SPARKS | MD | 21152-2500 |
| FIEHRER MOTORS, INC. | 2531 DIXIE HWY | | | | HAMILTON | OH | 45015-1616 |
| FIELD STAR INC METER READING | LYNN STROUD | 5900 W WILLIS RD | | | GEORGETOWN | IN | 47122-9117 |
| FIELD SUPPORT SERVICES, INC. | JERRY MATTAS | 18 SOUTH BLVD | | | AVON PARK | FL | 33825 |
| FIELDS CAD-OLDS-BU-PONT INC | US 27 AT CENTRAL AVENUE | | | | LAKE WALES | FL | 33853 |
| FIELDS-HUSTON CADILLAC, BUICK, PONT | 19510 HWY 27 | | | | LAKE WALES | FL | 33853-2455 |
| FIELDS-HUSTON CADILLAC, BUICK, PONTIAC & GMC, INC. | 19510 HWY 27 | | | | LAKE WALES | FL | 33853-2455 |
| FIERA SRL | MR. A. VACCARONE | VIA PAOLO VERONESE 134/6 | | ECATEPEC DE MORELOS EM 55320 MEXICO | | | |
| FIESTA CHEVROLET, INC. | 4002 SOUTH HIGHWAY 281 | | | | EDINBURG | TX | |
| FIESTA CHEVROLET, INC. | 4002 SOUTH HIGHWAY 281 | | | | EDINBURG | TX | 78542 |
| FIGGIE INTERNATIONAL | 28300 EUCLID AVE | | | | WICKLIFFE | OH | 44092-2552 |
| FIKE CHEVROLET COMPANY | 213 N MAIN ST | | | | MASONTOWN | PA | 15461-1850 |
| FIKES CHEVROLET BUICK CHRYSLER DODGE JEEP | 771 MILITARY ST N | | | | HAMILTON | AL | 35570-3139 |
| FIKES CHEVROLET-BUICK, INC. | 771 MILITARY ST N | | | | HAMILTON | AL | 35570-3139 |
| FIKSE USA INC | 6851 S 220TH ST | | | | KENT | WA | 98032-1921 |
| FILE-RITE PRODUCTS INC | 10425 SLUSHER DR | | | | SANTA FE SPRINGS | CA | 90670-3750 |
| FILENET CORPORATION | ATTN: CONTRACTS ADMINISTRATOR | 3565 HARBOR BLVD | | | COSTA MESA | CA | 92626-1405 |
| FILLBACK CHEVY BUICK PONTIAC | 1702 ELM ST | | | | BOSCOBEL | WI | 53805-1907 |
| FILTER-DOC | 303 E BROOKS RD STE 7 | | | | MEMPHIS | TN | 38109-2917 |
| FILTERFRESH COFFEE SERVICE INC. | KEVIN BROWN | 378 UNIVERSITY AVE | | | WESTWOOD | MA | 02090-2311 |
| FILTRA-SYSTEMS CO | 23900 HAGGERTY RD | | | | FARMINGTON HILLS | MI | 48335-2618 |
| FILTRATION UNLIMITED INC | 10 MAIN ST | PO BOX 226 | | | AKRON | NY | 14001-1220 |
| FILTRONA PLC | 210-209 AVEBURY BLVD AVEBURY HOUSE | | | MILTON KEYNES  BUCKINGHAMSHIRE MK9 1AU GREAT BRITAIN | | | |
| FILTRONA PLC | 3123 STATION RD | | | | ERIE | PA | 16510-6501 |
| FIM  HOLDINGS LLC | 299 PARK AVENUE | | | | NEW YORK | NY | 10171 |
| FIM HOLDINGS LLC | 1065 PARK AVENUE | SUITE 24A | | | NEW YORK | NY | 10128 |
| FIM HOLDINGS LLC | 11819 MIAMI ST | PO BOX 542050 | | | OMAHA | NE | 68164 |
| FIM HOLDINGS LLC | 13736 RIVERPORT DR STE 700 | | | | MARYLAND HEIGHTS | MO | 63043-4829 |
| FIM HOLDINGS LLC | 200 RENAISSANCE CTR | | | | DETROIT | MI | 48265-0001 |
| FIM HOLDINGS LLC | 200 RENAISSANCE CTR | MAIL CODE 482-B10-B84 | | | DETROIT | MI | 48265-0001 |
| FIM HOLDINGS LLC | 200 RENAISSANCE CTR | PO BOX 200 | | | DETROIT | MI | 48265-2000 |
| FIM HOLDINGS LLC | 200 RENAISSANCE CTR | | | | DETROIT | MI | 48265-2000 |
| FIM HOLDINGS LLC | 200 RENAISSANCE CTR | P.O. BOX 200 | | | DETROIT | MI | 48265-0001 |
| FIM HOLDINGS LLC | 299 PARK AVENUE | | | | NEW YORK | NY | 10171 |
| FIM HOLDINGS LLC | 299 PARK AVENUE | | | | NEW YORK | NY | 10171 |
| FIM HOLDINGS LLC | 299 PARK AVENUE | | | | NEW YORK | NY | 10171 |
| FIM HOLDINGS LLC | 300 GALLERIA OFFICENTER | | | | SOUTHFIELD | MI | 48034 |
| FIM HOLDINGS LLC | 4 WALNUT GROVE DR | | | | HORSHAM | PA | 19044-2201 |
| FIM HOLDINGS LLC | ATTN: GENERAL COUNSEL | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-0001 |
| FIM HOLDINGS LLC | ATTN: GENERAL COUNSEL | 200 RENAISSANCE CTR | PO BOX 200 | | DETROIT | MI | 48265-2000 |
| FIM HOLDINGS LLC | ATTN: GENERAL COUNSEL | 300 RENAISSANCE CTR | MAIL CODE 482-C25-D81 | | DETROIT | MI | 48265-0001 |
| FIM HOLDINGS LLC | ATTN: GENERAL COUNSEL | 200 RENAISSANCE CTR MAIL CODE 482-B09-B11 | PO BOX 200 | | DETROIT | MI | 48265-0001 |
| FIM HOLDINGS LLC | ATTN: GENERAL COUNSEL | MAIL CODE # 482-B09-B11 | 200 RENAISSANCE CENTER/P.O. BOX 200 | | DETROIT | MI | 48265-0001 |
| FIM HOLDINGS LLC | ATTN: GMAC GENERAL COUNSEL | 200 RENIASSACE CTR | | | DETROIT | MI | 48265-0001 |
| FIM HOLDINGS LLC | ATTN: GMAC GENERAL COUNSEL | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-0001 |
| FIM HOLDINGS LLC | C/O ACS, INC. | MAIL STOP: GM LA | 110 A COBB PARKWAY N. | | MARIETTA | GA | 30062 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FIM HOLDINGS LLC | C/O CERBERUS CAPITAL MANAGEMENT L.P. | 299 PARK AVE. | | | NEW YORK | NY | 10171 |
| FIM HOLDINGS LLC | C/O CERBERUS CAPITAL MANAGEMENT, L.P | ATTN: LENARD TESSLER, SETH PLATTUS, MARK NEPORENT | 299 PARK AVE. | | NEW YORK | NY | 10171 |
| FIM HOLDINGS LLC | DAVID E. SHAPIRO | 51 WEST 52ND ST. | | | NEW YORK | NY | 10019 |
| FIM HOLDINGS LLC | DIRECTOR - GLOBAL SECURITIZATION | 200 RENAISSANCE CTR FL 12 | | | DETROIT | MI | 48265-2000 |
| FIM HOLDINGS LLC | GENERAL COUNSEL | 200 RENAISSANCE CTR | PO BOX 200 | | DETROIT | MI | 48265-2000 |
| FIM HOLDINGS LLC | PRESIDENT AUTO FINANCE | 200 RENAISSANCE CTR | PO BOX 200 | | DETROIT | MI | 48265-0001 |
| FIM HOLDINGS LLC | WILLIAM B. NOLL, PESIDENT | 300 GALLERIA OFFICENTRE STE 200 | | | SOUTHFIELD | MI | 48034-8461 |
| FIM HOLDINGS LLC C/O CERBERUS CAPITAL MANAGEMENT, LP | 200 RENAISSANCE CENTER | PO BOX 200 | | | DETROIT | MI | 48243 |
| FIM HOLDINGS, LLC C/O CERBERUS CAPITAL MANAGEMENT | ATTN: MARC WEINGARTEN | 919 THIRD AVENUE | | | NEW YORK | NY | 10022 |
| FINANCE AUTHORITY OF MAINE | 5 COMMUNITY DRIVE | | | | AUGUSTA | ME | 04330 |
| FINANCIAL ENGINES ADVISORS L.L.C. | RAYMOND J. SIMS | 1804 EMBARCADERO ROAD | | | PALO ALTO | CA | 94303 |
| FINANCIAL ENGINES ADVISORS, LLC | 767 FIFTH AVE | | | | NEW YORK | NY | 10153 |
| FINANCIAL PACIFIC LEASING  LLC | 3455 S 344TH WAY | | | | AUBURN | WA | 98001 |
| FINANCIAL PACIFIC LEASING  LLC | PO BOX 4568 | | | | FEDERAL WAY | WA | 98063-4568 |
| FINANCIAL TIMES LTD | 1 SOUTHWARK BRIDGE | | | LONDON UK SE1 9HL GREAT BRITAIN | | | |
| FINANCIERE D'OLMES | RUE DENIS PAPIN | | | LAROQUE D'OLMES FR 09600 FRANCE | | | |
| FINANDREA SPA | VIA DELLA ROCCA 24 BIS | | | TORINO 10123 ITALY | | | |
| FINANDREA SPA | VIALE RISORGIMENTO 6 | | | BEINASCO IT 10092 ITALY | | | |
| FINANZIARIA ATTIVITA INDUSTRIALI | VIA CALTANA 28 | | | CAMPODARSEGO IT 35011 ITALY | | | |
| FINDLAY CADILLAC | 993 AUTO SHOW DR | | | | HENDERSON | NV | 89014-6714 |
| FINDLAY CHEVROLET | 6800 S TORREY PINES DR | | | | LAS VEGAS | NV | 89118-3267 |
| FINDLAY INDUSTRIES INC | 18036 EADS AVE | | | | CHESTERFIELD | MO | 63005-1101 |
| FINDLAY INDUSTRIES INC | 2100-C FOSTORIA AVE | | | | FINDLAY | OH | 45840 |
| FINDLAY INDUSTRIES INC | 4000 FOSTORIA AVE | | | | FINDLAY | OH | 45840-8733 |
| FINDLAY INDUSTRIES INC | 5225 PROSPERITY DR | | | | SPRINGFIELD | OH | 45502-9540 |
| FINDLAY INDUSTRIES INC | BRUCE HOUSEHOLDER | 4000 FOSTORIA AVE | P O BOX 1087 | | FINDLAY | OH | 45840-8733 |
| FINDLAY INDUSTRIES INC | BRUCE HOUSEHOLDER | 4000 FOSTORIA ROAD | P O BOX 1087 | | BLOOMER | WI | 54724 |
| FINDLAY INDUSTRIES INC | DENNIS PAWLOWSKI | 18036 EADS AVE | SAINT LOUIS DIVISION | | CHESTERFIELD | MO | 63005-1101 |
| FINDLAY INDUSTRIES INC | DENNIS PAWLOWSKI | SAINT LOUIS DIVISION | 18036 EADS AVE | | STERLING HTS | MI | 48314 |
| FINDLAY INDUSTRIES INC | DICK GARRETT | C/O JOHNSON CONTROLS INC | 4100 SE 59TH STREET | | BUFFALO | NY | 14225 |
| FINDLAY INDUSTRIES INC | DICK GARRETT | MOLDED PRODUCTS DIV | 2100-C FOSTORIA AVE | | FINDLAY | OH | 45840 |
| FINDLAY INDUSTRIES INC | DICK GARRETT | MOLDED PRODUCTS DIV | 2100-C FOSTORIA AVE | | AUBURN HILLS | MI | 48326 |
| FINDLAY INDUSTRIES INC | R. J. GARRETT | PUEBLA DIVISION | AUTO PISTA MEX PUEBLA KM117 | SILAO GJ 36118 MEXICO | | | |
| FINDLAY INDUSTRIES INC | RICH GARRETT | C/O JOHNSON CONTROLS INTERIORS | 205 DOUGLAS AVE | | FINDLAY | OH | 45839 |
| FINDLAY INDUSTRIES INC | RICHARD GARRETT | 1230 N. SCENIC HWY | | | SENECA | KS | |
| FINDLAY MOTOR COMPANY | 2565 LAUGHLIN VIEW DR | | | | BULLHEAD CITY | AZ | 86429-5893 |
| FINDLAY SAAB | 993 AUTO SHOW DR | | | | HENDERSON | NV | 89014-6714 |
| FINE ARTS ENGRAVING CO | 135 S LA SALLE DEPT 1831 | | | | CHICAGO | IL | 60674-1831 |
| FINIKE BV | 3300 CROSS CREEK PKWY | | | | AUBURN HILLS | MI | 48326-2758 |
| FINISHING TOUCH INC | DINO COSTA | CALZ. EMITA IZTAPALAPA | 1478 COL. BARRIO SAN MIGUEL | TLANEPANTILA CP 54030 MEXICO | | | |
| FINISHMASTER | DAN SELMAN | 54 MONUMENT CIRCLE | | | INDIANAPOLIS | IN | 46204 |
| FINLEY MOTORS, INC. | 1520 HWY 27 | | | | GOODLAND | KS | 67735 |
| FINLEY MOTORS, INC. | 1520 HWY 27 | | | | GOODLAND | KS | |
| FINLEY MOTORS, INCORPORATED | 700 LINCOLN AVE S | | | | FINLEY | ND | 58230 |
| FINLEY MOTORS, INCORPORATED | 700 LINCOLN AVE S | | | | FINLEY | ND | |
| FINLEY-DENCKER BUICK PONTIAC GMC | 2700 MILWAUKEE RD | | | | BELOIT | WI | 53511-3950 |
| FINNEGAN CHEVROLET BUICK PONTIAC GM | 26529 SOUTHWEST FWY | | | | ROSENBERG | TX | 77471-5675 |
| FINNEGAN CHEVROLET BUICK PONTIAC GMC CADILLAC | 26529 SOUTHWEST FWY | | | | ROSENBERG | TX | 77471-5675 |
| FINNMECHANNICA, SPA | PIAZZA MONTE GRAPPA 4, 00195 ROME, ITALY | | | ITALY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FINNVEDEN AB | AM WILDZAUM 30 | | | | FARWELL | MI | 48622 |
| FINNVEDEN AB | OLBERGAV | | | HALLSTAHAMMAR SE S73492 SWEDEN | | | |
| FINNVEDEN LTD | AUGUST BARKS GATA 6B | | | VASTRA FROLUNDA SE 421 32 SWEDEN | | | |
| FINPO SRL | VIALE CARLO III | I TRAVERSA VIA GALVANI | | SAN NICOLA LA STRADA IT 81020 ITALY | | | |
| FIORE BUICK PONTIAC GMC | 808 LOGAN BLVD | | | | ALTOONA | PA | 16602-4142 |
| FIORE PONTIAC, INC. | 525 QUAKER LN | | | | WEST WARWICK | RI | 02893-7623 |
| FIORE PONTIAC-GMC TRUCK-VOLKSWAGEN | 525 QUAKER LN | | | | WEST WARWICK | RI | 02893-7623 |
| FIRE TECH INC | 12640 TRISKETT RD | | | | CLEVELAND | OH | 44111-2527 |
| FIREBAUGH CHEVROLET | 1200 N ST | | | | FIREBAUGH | CA | 93622-2312 |
| FIRESTONE | EASTLAND & HOLLAND STREETS | | | | CLEVELAND | OH | 44135 |
| FIRESTONE HOLDINGS LLC | 28125 CABOT DR STE 100 | | | | NOVI | MI | 48377-2985 |
| FIRST AMERICAN CAPITAL MANAGEMENT GROUP, INC | 1600 RAND TOWER | 527 MARQUETTE AVE, S. | | | MINNEAPOLIS | MN | 55402 |
| FIRST AMERICAN CAPITAL MANAGEMENT GROUP, INC. | 2330 SIOUX TRAIL, N.W. | SUITE 114 | | | PRIOR LAKE | MN | 55372 |
| FIRST AMERICAN CORP, THE | PO BOX 404064 | | | | ATLANTA | GA | 30384-4064 |
| FIRST AMERICAN CORPORATION | KAREN EBBING | 1 FIRST AMERICAN WAY | | | SANTA ANA | CA | 92707-5913 |
| FIRST ATLANTIC CAPITAL LTD | 1190 JAYCOX RD | | | | AVON | OH | 44011-1313 |
| FIRST ATLANTIC CAPITAL LTD | 1200 KLOECKNER DR | | | | KNOX | IN | 46534-7500 |
| FIRST ATLANTIC CAPITAL LTD | 135 E 57TH ST REAR | | | | NEW YORK | NY | 10022-2133 |
| FIRST ATLANTIC CAPITAL LTD | 1617 INDUSTRIAL RD | | | | GREENEVILLE | TN | 37745-3505 |
| FIRST ATLANTIC CAPITAL LTD | 5798 N MAIN ST | | | | COWPENS | SC | 29330-9713 |
| FIRST ATLANTIC CAPITAL LTD | FRANK MASTRANGELO | 1617 INDUSTRIAL RD | | | GREENEVILLE | TN | 37745-3505 |
| FIRST ATLANTIC CAPITAL LTD | FRANK MASTRANGELO | 1200 KLOECKNER DR | INDIANA FINEBLANKING DIV | | KNOX | IN | 46534-7500 |
| FIRST ATLANTIC CAPITAL LTD | FRANK MASTRANGELO | INDIANA FINEBLANKING DV | 1200 KLOCKNER DR | | NORTHRIDGE | CA | 91329-0001 |
| FIRST BANK & TRUST | 820 CHURCH STREET | | | | EVANSON | IL | 60201 |
| FIRST BANK OF HIGHLAND PARK | 1835 FIRST STREET | | | | HIGHLAND PARK | IL | 60035 |
| FIRST BANK OF HIGHLAND PARK | 633 SKOKIE BLVD | SUITE 330 | | | NORTHBROOK | IL | 60062 |
| FIRST BANK OF HIGHLAND PARK | CIT TECHNOLOGIES CORPORATION | 1835 FIRST ST | | | HIGHLAND PARK | IL | 60035 |
| FIRST BANK OF HIGHLAND TRUST | 1835 FIRST STREET | | | | HIGHLAND PARK | IL | 60035 |
| FIRST BANK OF HIGHLAND TRUST | 633 SKOKIE BOULEVARD | SUITE 330 | | | NORTHBROOK | IL | 60062 |
| FIRST CHOICE AUTOPLEX | 1700 N HERVEY ST | | | | HOPE | AR | 71801-2524 |
| FIRST CHOICE SERVICES | 4135 CROMWELL RD | | | | CHATTANOOGA | TN | 37421-2119 |
| FIRST EAGLE NATIONAL BANK | 1201 W. MADISON | | | | CHICAGO | IL | 60607 |
| FIRST ENERGY | JIM CALLEN | 1910 W MARKET ST | | | AKRON | OH | 44313-6912 |
| FIRST FEDERAL SAVINGS BANK | 11805 NORTH PENNSYLVANIA STREET | | | | CARMEL | IN | 46032 |
| FIRST INDEPENDENCE BANK | 44 MICHIGAN AVENUE | | | | DETROIT | MI | 48226 |
| FIRST INTERNATIONAL BANK | 280 TRUMBULL ST | | | | HARTFORD | CT | 06103 |
| FIRST MATE MARINE (AKA MARSHALL ENGINES) | 404 WEST 8TH ST | | | | KEARNEY | NE | 68845 |
| FIRST NEW ENGLAND COMPANY INC, THE | 19 RAILROAD PL | | | | WEST HARTFORD | CT | 06110-2344 |
| FIRST NEW ENGLAND COMPANY INC, THE | 19 RAILROAD PL | | | | WEST HARTFORD | CT | 06110-2344 |
| FIRST NEW ENGLAND COMPANY INC, THE | MARYANN RUUBEL X233 | RAILROAD PL. | | BOUSSENS 31360 FRANCE | | | |
| FIRST SECURITY BANK | 381 EAST BROADWAY | | | | SALT LAKE CITY | UT | 84111 |
| FIRST SECURITY BANK  N A AS AGENT | CORPORATE TRUST BANK  N A  AS AGENT | CORPORATE TRUST SERVICES | 79 S MAIN ST | 3RD FL | SALT LAKE CITY | UT | 84111 |
| FIRST SECURITY BANK OF IDAHO, N.A. | 381 EAST BROADWAY | | | | SALT LAKE CITY | UT | 84111 |
| FIRST SECURITY BANK, N.A. | 79 SOUTH MAIN STREET | 3RD FLOOR | | | SLT LAKE CITY | UT | 84111 |
| FIRST SECURITY BANK, NA SUCCESSOR IN INTEREST TO | FIRST AMERICAN CAPITAL MANAGEMENT GROUP | 3814 EAST BROADWAY | | | SALT LAKE CITY | UT | 84111 |
| FIRST SECURITY LEASING COMPANY | 381 EAST BROADWAY | | | | SALT LAKE CITY | IL | 84111 |
| FIRST STATE CHEVROLET-KODIAK | 22694 DUPONT BLVD | | | | GEORGETOWN | DE | 19947-8802 |
| FIRST STUDENT INC. | 14801 CALIFA ST | | | | VAN NUYS | CA | 91411-3108 |
| FIRST STUDENT INC. | PO BOX 9133 | | | | VAN NUYS | CA | 91409 |
| FIRST STUDENT, INC. | 705 CENTRAL AVE STE 300 | | | | CINCINNATI | OH | 45202-1900 |
| FIRST STUDENT, INC. | 705 CENTRAL AVE STE 500 | | | | CINCINNATI | OH | 45202-5755 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FIRST TECHNOLOGY PLC | 47460 GALLEON DR | | | | PLYMOUTH | MI | 48170-2467 |
| FIRST TECHNOLOGY PLC | 9 HIGH ST | | | EGHAM SURREY IRE TW20 9EA GREAT BRITAIN | | | |
| FIRST TECHNOLOGY PLC | PO BOX 2775 | | | SANTO DOMINGO DO 00000 DOMINICAN REPUBLIC | | | |
| FIRST UNION COMMERCIAL CORPORATION | 7 ST. PAUL STREET | 3RD FLOOR | | | BALTIMORE | MD | 21202 |
| FIRST UNION COMMERCIAL CORPORATION | SUCCESSOR BY MERGER | TO SIGNET LEASING AND FINANCIAL CORPORAT | 7 ST. PAUL ST. | | BALTIMORE | MD | 21202 |
| FIRST UNION COMMERCIAL CORPORATION | SUCCESSOR BY MERGER | TO SIGNET LEASING AND FINANCIAL CORPORAT | PO BOX 2373 | | BALTIMORE | MD | 21203 |
| FIRSTENERGY CORP | 76 S MAIN ST | | | | AKRON | OH | 44308 |
| FIRSTEXPRESS INC | JAMES (BO) KEITH | 1135 FREIGHTLINER DR | | | NASHVILLE | TN | 37210-2213 |
| FIRSTGROUP AMERICA, INC. | JOE DELANEY | 600 VINE STREET | | | CINCINNATI | OH | 45202 |
| FISCHER CHEVROLET & IMPLEMENT, INC. | 113 E MAIN AVE | | | | ROCKFORD | IA | 50468-7701 |
| FISCHER CHEVROLET-OLDSMOBILE, INC. | 1128 S HOPKINS AVE | | | | TITUSVILLE | FL | 32780-4207 |
| FISCHER KUNSTSTOFFTECHNIK BETEILIGU | INDUSTRIEPARK 3 | | | ETZBACH RP 57539 GERMANY | | | |
| FISCHER TOOL & DIE CORP | 7155 INDUSTRIAL DR | | | | TEMPERANCE | MI | 48182 |
| FISHBECK THOMPSON, CARR & HUBER INC | 7402 WESTSHIRE DR STE 110 | | | | LANSING | MI | 48917-8687 |
| FISHEL COMPANY | JIM GEDDES | 1810 ARLINGATE LN | | | COLUMBUS | OH | 43228-4111 |
| FISHER & CO INC | 33300 FISHER DR | | | | SAINT CLAIR SHORES | MI | 48082-1072 |
| FISHER & CO INC | 6550 PROGRESS DR | | | | STERLING HEIGHTS | MI | 48312-2618 |
| FISHER & CO INC | MARK CARRIER | 33300 FREEWAY DR | | | MEDINA | OH | |
| FISHER & CO INC | MARK CARRIER | 33300 FREEWAY DR | | | SAINT CLAIR | MI | |
| FISHER BODY GRAND BLANC METAL FABRICATING PLANT | 10800 S SAGINAW ST | | | | GRAND BLANC | MI | 48439-8120 |
| FISHER BODY GRAND BLANC METAL FABRICATING PLANT | G-10800 S. SAGINAW ROAD | | | | GRAND BLANC | MI | 48451 |
| FISHER CHEVROLET INC. | 6025 ARAPAHOE RD | | | | BOULDER | CO | 80303-1448 |
| FISHER CHEVROLET, INC. | 3201 S CHEVY LN | | | | YUMA | AZ | 85365-4203 |
| FISHER COMMUNICATIONS INC | COLLEEN BROWN | 100 4TH AVE N STE 510 | | | SEATTLE | WA | 98109-4983 |
| FISHER DYNAMICS MEXICO S DE RL DE C | DIAGONAL LORENZO DE LA GARZA NO 37 | | | MATAMOROS TM 87494 MEXICO | | | |
| FISHER MOTORS INC. | 1111 20TH AVE SW | | | | MINOT | ND | 58701-6448 |
| FISHER SCIENTIFIC | 711 FORBES AVENUE | | | | PITTSBURGH | PA | 15219 |
| FISK ACQUISITION | LARRY MCTAGUE | 111 T C JESTER BLVD | | | HOUSTON | TX | 77007-3142 |
| FISKER AUTOMOTIVE, INC. | 19 CORPORATE PARK, IRVINE | | | | IRVINE | CA | 92606 |
| FISONS CORPORATION | PO BOX 1766 | | | | ROCHESTER | NY | 14603 |
| FIT-RITE AUTO BODY PARTS INC. | THOMAS FOSTER | 105 SYLVANIA PLACE | | | SOUTH PLAINFIELD | NJ | 07080 |
| FITCH | ONE STATE STREET PLAZA | 33 FLOOR | | | NEW YORK | NY | 10004 |
| FITZGERALD AUTO MALL | 34 HUDSON ST | | | | ANNAPOLIS | MD | 21401-3111 |
| FITZGERALD CHEVROLET-CADILLAC | 114 BAUGHMANS LN | | | | FREDERICK | MD | 21702-4011 |
| FITZGERALD CHEVROLET-GEO-CADILLAC | 114 BAUGHMANS LN | | | | FREDERICK | MD | 21702-4011 |
| FITZGERALD OLDSMOBILE-CADILLAC, INC. | 34 HUDSON ST | | | | ANNAPOLIS | MD | 21401-3111 |
| FITZGERALD PONTIAC BUICK GMC | 5501 NICHOLSON LN | | | | ROCKVILLE | MD | 20852-3133 |
| FITZGERALD SAAB | 114 BAUGHMANS LN | | | | FREDERICK | MD | 21702-4011 |
| FITZPATRICK AUTO CENTER, INC. | 1303 LAKE AVE | | | | STORM LAKE | IA | 50588-1907 |
| FITZPATRICK CHEVROLET-BUICK-HUMMER | 2121 DIAMOND BLVD | | | | CONCORD | CA | 94520-5703 |
| FITZPATRICK'S AUCTIONEERING SERVICES LIMITED | 7 MULLALY STREET | | | ST. JOHN'S NF A1B4 CANADA | | | |
| FIVE STAR CHEVROLET-CADILLAC | 495 WATSON BLVD | | | | WARNER ROBINS | GA | 31093-3407 |
| FIVE STAR FABRICATING INC | 36620 89TH ST | PO BOX 700 | | | TWIN LAKES | WI | 53181-9124 |
| FIVE STAR MOTORS, INC. | 212 S BOONE ST | | | | ABERDEEN | WA | 98520-8204 |
| FIVE WHEELS (1986) LIMITED | 555 | | | FREEPORT BAHAMAS | | | |
| FIVIT COLOMBOTTO S P A | MR. LOMBARDI | VIA E DE AMICIS N 144 | | REGINA MARGHERITA ITALY 10097 ITALY | | | |
| FJC INC | LYNN PARNELL | 101 COMMERCIAL DRIVE | | | BROWNSVILLE | TX | 78521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLABEG GMBH & CO KG | CHARLIE JOHNSON | 851 THIRD AVE | | | GRINNELL | IA | 50112 |
| FLADEBOE BUICK PONTIAC GMC | 42 AUTO CENTER DR | | | | IRVINE | CA | 92618-2802 |
| FLAGG CLEANING SYSTEMS INC | 2036 11 MILE RD | | | | BERKLEY | MI | 48072-3047 |
| FLAGG CREEK WTR RECLAM.DIST | 7001 N FRONTAGE RD | | | | BURR RIDGE | IL | 60527-5788 |
| FLAGGER FORCE | MICHAEL DONER | 2744 HEATHER DR | | | YORK | PA | 17402-8850 |
| FLAGSHIP MARINE | 200 EAST ANN STREET | | | | PUNTA GORDA | FL | 33950 |
| FLAGSHIP MARINE ENGINES | 200 E ANN ST | | | | PUNTA GORDA | FL | 33950-6006 |
| FLAGSHIP MARINE ENGINES | 200 E ANN ST | | | | PUNTA GORDA | FL | 33950-6006 |
| FLAGSHIP MARINE ENGINES | 200 E ANN ST | | | | PUNTA GORDA | FL | 33950-6006 |
| FLAHERTY AUTO & TRUCK CENTER | 1200 N STATE ST | | | | FAIRMONT | MN | 56031-3741 |
| FLAHERTY AUTO & TRUCK CENTER | 2527 BRIDGE AVE | | | | ALBERT LEA | MN | 56007-2074 |
| FLANNERY AUTO MALL | 1225 SAND BEACH RD | | | | BAD AXE | MI | 48413-8817 |
| FLASH NETWORKS, INC. | ATTN: PK PRASANNA, PRESIDENT AND COO | 2137 HIGHWAY 35 | | | HOLMDEL | NJ | 07733 |
| FLASHMAP SYSTEMS INC | ATTN: LOIS ARONSON, CONTRACTS ADMINISTRATOR | 41 MARCELLUS DR. | SUITE 600 | | NEWTON CENTRE | MA | 02459 |
| FLECK MANUFACTURING INC | JIM ZAMARELLI | 135 EAST TERMINAL DRIVE | | D.N. HALUTZA 85515 ISRAEL | | | |
| FLEET BUSINESS CREDIT LLC (ASSIGNEE) | ONE SOUTH WACKER DRIVE | | | | CHICAGO | IL | 60606 |
| FLEET BUSINESS CREDIT, LLC | ONE SOUTH WACKER DRIVE | | | | CHICAGO | IL | 60606 |
| FLEET CAR CARRIERS | W. JOSEPH TRIPP, PRESIDENT & COO | 7563 DAHLIA ST | | | COMMERCE CITY | CO | 80022 |
| FLEET CAR CARRIERS | W. JOSEPH TRIPP, PRESIDENT & COO | 7563 DAHLIA ST | | | COMMERCE CITY | CO | 80022 |
| FLEET CAR CARRIERS | W. JOSEPH TRIPP, PRESIDENT & COO | 7563 DAHLIA ST | | | COMMERCE CITY | CO | 80022 |
| FLEET FOCUSED, LLC | TOM DORSEY | 5602 E SPRAGUE AVE | | | SPOKANE VALLEY | WA | 99212-0858 |
| FLEETCARE COMMERCIAL TRUCKS | 1242 NOWELL DR | | | | AUGUSTA | GA | 30901-3058 |
| FLEETPRIDE, INC. | JERRY MASSARI | 269 STATE ST | | | NORTH HAVEN | CT | 06473-2131 |
| FLEETWOOD METAL INDUSTRIES INC | 161 BAY ST STE 4550 | | | TORONTO ON M5J 2S1 CANADA | | | |
| FLEETWOOD METAL INDUSTRIES INC | 162 GENE E STEWART BLVD | | | | SYLACAUGA | AL | 35151-4561 |
| FLEETWOOD METAL INDUSTRIES INC | 21 CLEARVIEW DR | | | TILLSONBURG ON N4G 4H5 CANADA | | | |
| FLEETWOOD METAL INDUSTRIES INC | BILL SUTTON | 162 GENE E STEWART BLVD | | | SYLACAUGA | AL | 35151-4561 |
| FLEETWOOD METAL INDUSTRIES INC | GARY J. MCGUINNESS | 162 GENE STEWART COURT | | | SAINT JOSEPH | MI | 49085 |
| FLEETWOOD METAL INDUSTRIES INC | GARY J. MCGUINNESS | 71 DOVER STREET | | | CHICAGO | IL | 60646 |
| FLEETWOOD MOTOR HOME | 300 RYAN AVE | | | | CHICO | CA | 95973-9034 |
| FLEETWOOD MOTOR HOMES OF CALIF | 2350 FLEETWOOD DR | | | | RIVERSIDE | CA | 92509-2409 |
| FLEETWOOD MOTOR HOMES OF CALIF. | 5300 VIA RICARDO | | | | RIVERSIDE | CA | 92509-2413 |
| FLEETWOOD MOTOR HOMES OF CALIFORNIA | 3125 MYERS ST | | | | RIVERSIDE | CA | 92503-5527 |
| FLEETWOOD MOTOR HOMES OF INDIANA | US 27 & WINCHESTER ST | | | | DECATUR | IN | 46733 |
| FLEMING COMPANIES | 6301 WATERFORD BLVD | | | | OKLAHOMA CITY | OK | 73118 |
| FLEMINGTON BUICK, CHEVROLET, PONTIA | 211 US HIGHWAY 202/31 | | | | FLEMINGTON | NJ | 08822-1717 |
| FLEMINGTON BUICK, CHEVROLET, PONTIAC, GMC, LLC | 211 US HIGHWAY 202/31 | | | | FLEMINGTON | NJ | 08822-1717 |
| FLETCHS, INC. | 825 CHARLEVOIX AVE | | | | PETOSKEY | MI | 49770-2255 |
| FLETES MEXICO CHIHUAHUA SA DE CV | KARINA ARREOLA | AVE. CESAR LOPEZ DE LARA 2844 | | COL. SAN RAFAEL NVO.LAREDO TAMPS 88210 MEXICO | | | |
| FLEX TECHNOLOGIES INC | 108 BRATTONTOWN CIR | | | | LAFAYETTE | TN | 37083-2623 |
| FLEX TECHNOLOGIES INC | 16183 E MAIN ST | | | | MOUNT EATON | OH | 44659 |
| FLEX TECHNOLOGIES INC | 5498 GUNDY DR BLDG 1 | | | | MIDVALE | OH | 44653 |
| FLEX TECHNOLOGIES INC | MIKE SPRAGGINS | 108 BRATTONTOWN CIR | | CAMBRIDGE ON CANADA | | | |
| FLEX TECHNOLOGIES INC | MIKE SPRAGGINS | PO BOX 223 | | | LEBANON | TN | 37088-0223 |
| FLEX TECHNOLOGIES INC | MIKE SPRAGGINS | FLEX AVE. | | | HUSTISFORD | WI | 53034 |
| FLEX TECHNOLOGIES INC | MIKE SPRAGGINS | FLEX AVE. | | | PORTLAND | TN | 37148 |
| FLEX TECHNOLOGIES INC | MIKE SPRAGGINS | GUNDY DR. | | | MIDVALE | OH | |
| FLEX TECHNOLOGIES INC | MIKE SPRAGGINS | GUNDY DR. | | | SUWANEE | GA | 30174 |
| FLEX TECHNOLOGIES INC | MIKE SPRAGGINS | 108 BRATTONTOWN CIR | | | LAFAYETTE | TN | 37083-2623 |
| FLEX TECHNOLOGIES INC | MIKE SPRAGGINS | PO BOX 223 | | | MOUNT EATON | OH | 44659-0223 |
| FLEX-N-GATE CORP | 1 GENERAL ST | | | | ADA | OK | 74820-2858 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLEX-N-GATE CORP | 10250 F DR N | | | | BATTLE CREEK | MI | 49014-8237 |
| FLEX-N-GATE CORP | 1200 E 8TH ST | | | | VEEDERSBURG | IN | 47987-8316 |
| FLEX-N-GATE CORP | 1306 E UNIVERSITY AVE | | | | URBANA | IL | 61802-2013 |
| FLEX-N-GATE CORP | 140 PROGRESS DR | | | | RUSSELLVILLE | KY | 42276-9299 |
| FLEX-N-GATE CORP | 26269 GROESBECK HWY | | | | WARREN | MI | 48089-4150 |
| FLEX-N-GATE CORP | 409 PATILLO RD RR 1 | | | TECUMSEH ON N8N 2L9 CANADA | | | |
| FLEX-N-GATE CORP | 4219 US RTE 42 | | | | MASON | OH | 45040 |
| FLEX-N-GATE CORP | 4336 COOLIDGE HWY | | | | ROYAL OAK | MI | 48073-1640 |
| FLEX-N-GATE CORP | 50 CLEARVIEW DR | | | TILLSONBURG ON N4G 4J1 CANADA | | | |
| FLEX-N-GATE CORP | 530 PARK ST | | | BEAVERTON ON L0K 1A0 CANADA | | | |
| FLEX-N-GATE CORP | 5663 E 9 MILE RD | | | | WARREN | MI | 48091-2562 |
| FLEX-N-GATE CORP | 601 GUARDIAN DR | | | | URBANA | IL | 61803 |
| FLEX-N-GATE CORP | 601 W 7TH ST | | | | EVART | MI | 49631-9408 |
| FLEX-N-GATE CORP | 65 INDUSTRIAL RD | | | TOTTENHAM ON L0G 1W0 CANADA | | | |
| FLEX-N-GATE CORP | 675 TRILLIUM DR | | | KITCHENER ON N2R 1G6 CANADA | | | |
| FLEX-N-GATE CORP | 75 REAGENS INDUSTRIAL CT | | | BRADFORD ON L3Z 2A4 CANADA | | | |
| FLEX-N-GATE CORP | 775 TECHNOLOGY DR | | | PETERBOROUGH ON K9J 6Z8 CANADA | | | |
| FLEX-N-GATE CORP | 800 PENNSYLVANIA AVE | | | | SALEM | OH | 44460-2783 |
| FLEX-N-GATE CORP | AMY ALLEN | 4336 COOLIDGE HWY | | | ROYAL OAK | MI | 48073-1640 |
| FLEX-N-GATE CORP | ATTN: MR SHAHID KHAN, CEO | 1306 EAST UNIVERSITY | | | URBANA | IL | 61802 |
| FLEX-N-GATE CORP | AV MANATIALES NO 3 COLONIA | | | EL MARQUES QA 76249 MEXICO | | | |
| FLEX-N-GATE CORP | AV MANATIALES NO 3 COLONIA | PARQUE INDSTRL BERNARDO QUINTANA | | EL MARQUES QA 76249 MEXICO | | | |
| FLEX-N-GATE CORP | AV PRINCIPAL #1 | | | SAN JOSE ITURBIDE GTO GJ 37980 MEXICO | | | |
| FLEX-N-GATE CORP | BRAD ANNIS | 27027 GROESBECK HWY | | | NIAGARA FALLS | NY | 14304 |
| FLEX-N-GATE CORP | GAIL HOOPER | VENTRA GROUP CO | | | CRESTLINE | OH | 44827 |
| FLEX-N-GATE CORP | GARY O'DELL | 10250 F DR N | | | BATTLE CREEK | MI | 49014-8237 |
| FLEX-N-GATE CORP | GARY SCHUHOLZ | MASON PLANT | 4219 US ROUTE 42 | | ATLANTA | GA | 30340 |
| FLEX-N-GATE CORP | GARY SCHUHOLZ | MASON PLANT | 4219 US ROUTE 42 | | MASON | OH | 45040 |
| FLEX-N-GATE CORP | GARY SCHUHOLZ | 601 W 7TH ST | | | EVART | MI | 49631-9408 |
| FLEX-N-GATE CORP | GARY SCHUHOLZ | 601 WEST 7TH STREET | | STONEY CREEK ON CANADA | | | |
| FLEX-N-GATE CORP | GARY SCHUHOLZ | 800 PENNSYLVANIA | | | COLUMBUS | OH | 43231 |
| FLEX-N-GATE CORP | GARY SCHUHOLZ | 800 PENNSYLVANIA AVE | | | SALEM | OH | 44460-2783 |
| FLEX-N-GATE CORP | JOHN HECKER | VENTRA PLASTICS-WINDSOR DIV | 2800 KEW DRIVE | WINDSOR ON CANADA | | | |
| FLEX-N-GATE CORP | KELLY CLAYBURN | 1200 E 8TH ST | | | VEEDERSBURG | IN | 47987-8316 |
| FLEX-N-GATE CORP | MARC CIESLOK | FLEX N GATE | CALLE RESURRECCION NO 6 | JUAREZ CI 32590 MEXICO | | | |
| FLEX-N-GATE CORP | MARY HARRIS | 4336 COOLIDGE HIGHWAY | | | FINDLAY | OH | 45840 |
| FLEX-N-GATE CORP | MARY HARRIS | 4336 COOLIDGE HWY | | | ROYAL OAK | MI | 48073-1640 |
| FLEX-N-GATE CORP | RANDY BADIUK | 11778 S 600 W | FLEX-N-GATE COVINGTON | | COVINGTON | IN | 47932-7904 |
| FLEX-N-GATE CORP | RANDY BADIUK | FLEX-N-GATE COVINGTON | 11778 S 600 W | | CHICAGO | IL | 60638 |
| FLEX-N-GATE CORP | RANDY BADIUK | FLEX-N-GATE LLC | 5663 EAST NINE MILE | | RAMSEY | NJ | 07446 |
| FLEX-N-GATE CORP | RANDY BADIUK | MASTERGUARD | 1200 E 8TH ST | | PORT HURON | MI | 48060 |
| FLEX-N-GATE CORP | RANDY BADIUK | 26269 GROESBECK HWY | | | WARREN | MI | 48089-4150 |
| FLEX-N-GATE CORP | RANDY BADIUK | 538 BLANCHARD PK | | | PORTLAND | OR | 97222 |
| FLEX-N-GATE CORP | RANDY BADIUK | FLEX N GATE CORP | 409 PATILLO ROAD | VAUGHN ON CANADA | | | |
| FLEX-N-GATE CORP | RANDY BADIUK | FLEX-N-GATE | 10250 F DRIVE NORTH | | SOUTHGATE | MI | 48195 |
| FLEX-N-GATE CORP | RANDY BADIUK | FLEX-N-GATE CORP | AV PRINCIPAL #1 COLONIA PARQUE | SAN JOSE ITURBIDE GJ 37980 MEXICO | | | |
| FLEX-N-GATE CORP | RANDY BADIUK | 1200 E 8TH ST | MASTERGUARD | | VEEDERSBURG | IN | 47987-8316 |
| FLEX-N-GATE CORP | RANDY BADIUK | 26269 GROESBECK HWY. | | | GALLATIN | TN | 37066 |
| FLEX-N-GATE CORP | RANDY BADIUK | FLEX-N-GATE | 10250 F DRIVE NORTH | | BATTLE CREEK | MI | 49014 |
| FLEX-N-GATE CORP | RANDY BADIUK | FLEX-N-GATE CORP | AV PRINCIPAL #1 COLONIA PARQUE | | CROSWELL | MI | 48422 |
| FLEX-N-GATE CORP | RANDY BADIUK | 538 BLANCHARD PK | | TECUMSEH ON CANADA | | | |
| FLEX-N-GATE CORP | RANDY BADIUK | 5663 E 9 MILE RD | FLEX-N-GATE LLC | | WARREN | MI | 48091-2562 |
| FLEX-N-GATE CORP | RANDY BADIUK | 601 GUARDIAN DRIVE | | | HOWELL | MI | 48843 |
| FLEX-N-GATE CORP | RANDY BADIUK | 601 GUARDIAN DRIVE | | | URBANA | IL | 61803 |
| FLEX-N-GATE CORP | RESURRECCION SUR NO 6 | INDUSTRIAL RESURRECCION | | PUEBLA PU 72920 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLEX-N-GATE CORP | SHEILA GOULD | AV MANATIALES NO 3 | | QUERETARO QA 76249 MEXICO | | | |
| FLEX-N-GATE CORP | SHEILA GOULD | AV MANATIALES NO 3 | | SALTILLO COAHUILA CH 25017 MEXICO | | | |
| FLEX-N-GATE CORP | SHEILA GOULD X666 | 530 PART STREET | | HAMILTON ON CANADA | | | |
| FLEX-N-GATE CORP | SHEILA GOULD X666 | SEEBURN | 65 INDUSTRIAL ROAD | LONDON ON CANADA | | | |
| FLEX-N-GATE CORP | SHEILA GOULD X666 | SEEBURN | 65 INDUSTRIAL ROAD | TOTTENHAM ON CANADA | | | |
| FLEX-N-GATE CORP | SHEILA GOULD X666 | VMA BRADFORD | 75 REAGENS INDUSTRIAL CT | BRADFORD ON CANADA | | | |
| FLEX-N-GATE CORP | SHEILA GOULD X666 | VMA BRADFORD | 75 REAGENS INDUSTRIAL CT | CALGARY ALBERTA ON CANADA | | | |
| FLEX-N-GATE CORP | SHEILA GOULD X666 | 530 PART STREET | | BEAVERTON,ONTARIO, ON CANADA | | | |
| FLEX-N-GATE CORP | VINCE BUSCEMI | 675 TRILLIUM DRIVE | | KITCHENER ON CANADA | | | |
| FLEX-N-GATE CORP | VINCE BUSCEMI | 775 TECHNOLOGY DR PO BOX 660 | | PETERBOROUGH ON CANADA | | | |
| FLEX-N-GATE CORP | VINCE BUSCEMI | FLEX-N-GATE | 50 CLEARVIEW DRIVE | KINGSVILLE ON CANADA | | | |
| FLEX-N-GATE CORP | VINCE BUSCEMI | FLEX-N-GATE CORPORATION | ONE GENERAL STREET | | ADA | OK | 74820 |
| FLEX-N-GATE CORP | VINCE BUSCEMI | FLEX-N-GATE CORPORATION | ONE GENERAL STREET | | GREENFIELD | IN | 46140 |
| FLEX-N-GATE CORP | VINCE BUSCEMI | 675 TRILLIUM DRIVE | | HUNTSVILLE ON CANADA | | | |
| FLEX-N-GATE CORP | VINCE BUSCEMI | 775 TECHNOLOGY DR PO BOX 660 | | | GLASGOW | KY | 42142 |
| FLEX-N-GATE CORP | ZENA ONSTOTT | PO BOX 727-1306 | | | URBANA | IL | 61803 |
| FLEXFAB HORIZONS INTERNATIONAL INC | 102 COOK RD | | | | HASTINGS | MI | 49058-9629 |
| FLEXFAB HORIZONS INTERNATIONAL INC | JEFF EBLING | 1699 W M 43 HWY | | | HASTINGS | MI | 49058-8377 |
| FLEXFAB HORIZONS INTERNATIONAL INC | JEFF EBLING | 1843 GUN LAKE RD | | | SPRING HILL | TN | 37174 |
| FLEXI COMPRAS CORPORATION | MARK BROWN | 4835 LYNDON B JOHNSON FWY STE 480 | | | DALLAS | TX | 75244-6066 |
| FLEXIBLE PRODUCTS CO | 2600 AUBURN CT | | | | AUBURN HILLS | MI | 48326-3201 |
| FLEXIBLE PRODUCTS CO | 2600 AUBURN CT | | | | AUBURN HILLS | MI | 48326-3201 |
| FLEXLINK AB | 6580 SNOWDRIFT RD STE 200 | | | | ALLENTOWN | PA | 18106-9352 |
| FLEXPAC PRODUCTS INC | 819 FAREWELL AVE | | | OSHAWA ON L1H 6N4 CANADA | | | |
| FLEXTRONICS AUTOMOTIVE INC | JEFF GROUND 3204 | C-MAC INVOTRONICS INC. | 365 PASSMORE AVENUE | SCARBOROUGH ON CANADA | | | |
| FLEXTRONICS AUTOMOTIVE INC | JEFF GROUND 3204 | C-MAC INVOTRONICS INC. | 365 PASSMORE AVENUE | ST. THOMAS ON CANADA | | | |
| FLEXTRONICS INTERNATIONAL LTD | 1710 FORTUNE DR | | | | SAN JOSE | CA | 95131-1744 |
| FLEXTRONICS INTERNATIONAL LTD | 2 CHANGI SOUTH LN | | | SINGAPORE 486123 SINGAPORE | | | |
| FLEXTRONICS INTERNATIONAL LTD | 310 FASAI RD WAIGAOQIAO BONDED ZONE | | | SHANGHAI CN 200131 CHINA (PEOPLE'S REP) | | | |
| FLEXTRONICS INTERNATIONAL LTD | 365 PASSMORE AVE | | | SCARBOROUGH ON M1V 4B3 CANADA | | | |
| FLEXTRONICS INTERNATIONAL LTD | 600 SHILOH RD | | | | PLANO | TX | 75074-7209 |
| FLEXTRONICS INTERNATIONAL LTD | BEN ATTARD | 310 FASAI RD WAIGAOQIAO BONDED | | SHANGHAI, 200131 CHINA (PEOPLE'S REP) | | | |
| FLEXTRONICS INTERNATIONAL LTD | BEN ATTARD | 310 FASAI RD WAIGAOQIAO BONDED | | | EL PASO | TX | 79936 |
| FLIKKEMA SAAB | 2424 176TH ST | | | | LANSING | IL | 60438-1803 |
| FLINT (CITY OF) | PO BOX 1950 | | | | FLINT | MI | 48501-1950 |
| FLINT AUTO AUCTION | 3711 WESTERN AUTO | | | | FLINT | MI | 48506 |
| FLINT AUTO AUCTION | BILL WILLIAMS | 3711 WESTERN RD | | | FLINT | MI | 48506-2331 |
| FLINT AUTO AUCTION, INC | 3711 WESTERN RD | | | | FLINT | MI | 48506-2331 |
| FLINT AUTO AUCTION, INC. | 3711 WESTERN AUTO | | | | FLINT | MI | 48506 |
| FLINT ENGINE SOUTH | SUE ELLIOTT | GM POWERTRAIN GRP. FLINT | 2100 BRISTOL ROAD | | EAST TROY | WI | 53120 |
| FLINT METAL CENTER | ATTN: GENERAL COUNSEL | 4549 VAN SLYKE RD | | | FLINT | MI | 48507-2216 |
| FLINT METAL CENTER | ATTN: GENERAL COUNSEL | 4549 VAN SLYKE RD | | | FLINT | MI | 48507-2216 |
| FLINT METAL CENTER | ATTN: GENERAL COUNSEL | 4549 VAN SLYKE RD | | | FLINT | MI | 48507-2216 |
| FLINT METAL CENTER | ATTN: GENERAL COUNSEL | 4549 VAN SLYKE RD | | | FLINT | MI | 48507-2216 |
| FLINT METAL CENTER PLANT | ATTN: GENERAL COUNSEL | 4549 VAN SLYKE RD | | | FLINT | MI | 48507-2216 |
| FLINT PLANT | HOLD FOR RECONSIGNMENT | | | | FLINT | MI | 48501 |
| FLINT TRUCK ASSEMBLY - DAMAGED | VAN SLYKE AT ATHERTON RD | | | | FLINT | MI | 48551-0001 |
| FLINT TWSP BOARD PUBLIC WKS | 1490 S DYE RD | | | | FLINT | MI | 48532-4121 |
| FLINT WELDING SUPPLY CO | 2201 BRANCH RD | | | | FLINT | MI | 48506-2908 |
| FLINT, MI | 1101 S SAGINAW ST | | | | FLINT | MI | 48502 |
| FLINT, MI | 1101 S SAGINAW ST | | | | FLINT | MI | 48502 |
| FLINT, MI | 1101 S SAGINAW ST | | | | FLINT | MI | 48502 |
| FLINT, MI | 1101 S SAGINAW ST | | | | FLINT | MI | 48502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLINT, MI | 1101 S SAGINAW ST | | | | FLINT | MI | 48502 |
| FLINTCO COMPANIES INC. | TERRY NELSON | 1624 W 21ST ST | | | TULSA | OK | 74107-2708 |
| FLIR INFRAMETRICS | PO BOX 3284 | | | | BOSTON | MA | 02241-0001 |
| FLO-TEC | 45255 FIVE MILE RD | | | | PLYMOUTH | MI | 48170-2556 |
| FLODRAULIC GROUP INC | 44692 HELM ST | | | | PLYMOUTH | MI | 48170-6027 |
| FLOR GABRIELA ALVARADO RAMIREZ | C JARDIN DE MISIONEROS 1706 | COL JARDINS DEL CEMENARIO | JUAREZ CHIHUAHUA 32320 MEXICO | | | | |
| FLORENCE BUICK PONTIAC GMC | 1154 BURLINGTON PIKE | | | | FLORENCE | KY | 41042-1249 |
| FLORES, MILGROS C MD | 5515 WHITEHAVEN DR | | | | TROY | MI | 48085-3187 |
| FLORIDA AUTO AUCTION OF ORLANDO | 11801 W COLONIAL DR | | | | OCOEE | FL | 34761-3328 |
| FLORIDA DEPARTMENT OF ENVIRONMENTAL PROTECTION | REGION 4 | 3900 COMMONWEALTH BLVD MS 49 | | | TALLAHASSEE | FL | 32399-6575 |
| FLORIDA DEPARTMENT OF REVENUE | 104 CARLTON BLVD | 5050 W. TENNESSEE STREET | | | TALLAHASSEE | FL | 32399-0100 |
| FLORIDA DEPARTMENT OF REVENUE | 5050 WEST TENNESSEE STREET BLDG. K | | | | TALLAHASSEE | FL | 32399-0120 |
| FLORIDA DEPARTMENT OF REVENUE | PO BOX 6417 | COMPLIANCE CAMPAIGNS | | | TALLAHASSEE | FL | 32314-6417 |
| FLORIDA DEPARTMENT OF STATE | PO BOX 1500 | DIVISION OF CORPORATIONS | | | TALLAHASSEE | FL | 32302-1500 |
| FLORIDA DEPT OF REVENUE | 5050 W TENNESSEE ST BLDG K | | | | TALLAHASSEE | FL | 32399-0125 |
| FLOW AUTO CENTER | 1205 BRIDFORD PKWY | | | | GREENSBORO | NC | 27407-2646 |
| FLOW BUICK-GMC | 1945 SKIBO RD | | | | FAYETTEVILLE | NC | 28314-1541 |
| FLOW CADILLAC HUMMER | 1400 S STRATFORD RD | | | | WINSTON SALEM | NC | 27103-2902 |
| FLOW CHEVROLET | 1400 S STRATFORD RD | | | | WINSTON SALEM | NC | 27103-2902 |
| FLOW CHEVROLET, BUICK, PONTIAC, GMC | 1400 S STRATFORD RD | | | | WINSTON SALEM | NC | 27103-2902 |
| FLOW DRY TECHNOLOGY LTD | 379 ALBERT RD | PO BOX 190 | | | BROOKVILLE | OH | 45309-9247 |
| FLOW DRY TECHNOLOGY LTD | ANGIE HARMESON 312 | 379 ALBERT RD-POB 190 | | | HOMBERG, HE | DE | 35315 |
| FLOW DRY TECHNOLOGY LTD | ANGIE HARMESON 312 | PO BOX 190 | | | BROOKVILLE | OH | 45309-0190 |
| FLOW DYNAMICS INC | 15555 N 79TH PL | | | | SCOTTSDALE | AZ | 85260-1681 |
| FLOW INTERNATIONAL CORP | 23430 64TH AVE S | PO BOX 97040 | | | KENT | WA | 98032-2305 |
| FLOW LOGIC | 24249 TAMARACK CIR | | | | SOUTHFIELD | MI | 48075-6180 |
| FLOW PONTIAC BUICK GMC | 1400 S STRATFORD RD | | | | WINSTON SALEM | NC | 27103-2902 |
| FLOW SAAB OF GREENSBORO | 1205 BRIDFORD PKWY | | | | GREENSBORO | NC | 27407-2646 |
| FLOW SAAB OF WINSTON SALEM | 1400 S STRATFORD RD | | | | WINSTON SALEM | NC | 27103-2902 |
| FLOWSERVE | DENNIS SHIPMAN | 5215 N. O'CONNOR BLVD | | | IRVING | TX | |
| FLOYD ANDERSON CHEVROLET-BUICK, INC | KY HWY #15 | | | | CAMPTON | KY | |
| FLOYD ANDERSON CHEVROLET-BUICK, INC. | KY HWY #15 | | | | CAMPTON | KY | 41301 |
| FLOYD G. "BUDDY" VILLINES | PULASKI COUNTY JUDGE | 201 S. BROADWAY, SUITE 400 | | | LITTLE ROCK | AR | 72201 |
| FLUID EQUIPMENT CORP | 7671 COUNTY RD 7G | PO BOX 689 | | | BRYAN | OH | 43506 |
| FLUID TECHNOLOGIES, INC. | 1016 E AIRPORT RD | | | | STILLWATER | OK | 74075-1714 |
| FLUID TRANSFER SYSTEMS INC | 22545 HESLIP DR | | | | NOVI | MI | 48375-4140 |
| FLW OUTDOORS & GENMAR HOLDINGS, INC. | DAVE MAHLER | 80 SOUTH 8TH STREET | | | MINNEAPOLIS | MN | 55402 |
| FLYNN BORING EQUIPMENT CO | 27300 FULLERTON | | | | REDFORD | MI | 48239-2563 |
| FML HOLDINGS INC | 3450 E 2056 RD | | | | WEDRON | IL | 60557 |
| FML HOLDINGS INC | 3840 LIVINGSTON RD | | | | BRIDGMAN | MI | 49106-9528 |
| FMR CORP | ROBERT J CHERSI CFO | 82 DEVONSHIRE ST | | | BOSTON | MA | 02109 |
| FMR LLC | PAMELA GOLL | 3145 COPPER AVENUE | | | HOMER | MI | 49245 |
| FMREPS | 3145 COPPER AVE | | | | FENTON | MI | 48430-1779 |
| FOAM EQUIPMENT & CONSULTING CO | 10725 INDIAN HEAD BLVD | | | | SAINT LOUIS | MO | 63132 |
| FOAMADE INDUSTRIES INC | 2550 AUBURN CT | | | | AUBURN HILLS | MI | 48326-3200 |
| FOAMADE INDUSTRIES INC | CHI KOA | 108 LIPFORD RD | | | CHICAGO | IL | 60618 |
| FOAMADE INDUSTRIES INC | LIZ CRIST | 2550 AUBURN CT. PO BOX 4494 | | | AUBURN HEIGHTS | MI | 48057 |
| FOAMADE INDUSTRIES INC | LIZ CRIST | 2550 AUBURN CT. PO BOX 4494 | | | ELKMONT | AL | 35620 |
| FOAMEX INTERNATIONAL INC | 1400 N PROVIDENCE RD STE 2000 | | | | MEDIA | PA | 19063-2081 |
| FOAMEX INTERNATIONAL INC | DAVID ZAWIERUCHA | 274 SANDUSKY RD HWY | | | DYERSBURG | TN | |
| FOCK RESEARCH INSTITUTE OF PHYSICS, | ST. PETERSBURG STATE UNIVERSITY, V.A. | | | | | | |
| FOCKLER INDUSTRY | 3287 STATE HIGHWAY 310 | | | | NORFOLK | NY | 13667 |
| FOCUS 2000 INC | 22600 HALL RD STE 104 | | | | CLINTON TOWNSHIP | MI | 48036-1172 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOCUS HOPE ENTERPRISES LLC | 13901 JOY RD | | | | DETROIT | MI | 48228 |
| FOCUS HOPE ENTERPRISES LLC | 14225 W WARREN AVE | | | | DEARBORN | MI | 48126-1456 |
| FOLEY-SWEITZER MOTOR SALES, INC. | 2604 W DEYOUNG ST | | | | MARION | IL | 62959-4938 |
| FOLGER BUICK | 5701 E INDEPENDENCE BLVD | | | | CHARLOTTE | NC | 28212-0513 |
| FOLLET PLC | 18-20 OSNABURGH STREET | | | LONDON GREAT BRITAIN | | | |
| FOLSOM BUICK PONTIAC GMC | 12640 AUTO MALL CIR | | | | FOLSOM | CA | 95630-8099 |
| FOLSOM CHEVROLET | 12655 AUTO MALL CIR | | | | FOLSOM | CA | 95630-8099 |
| FONDALPRESS SPA | G. NEBIOLO | VIA STATALE REG NOVEIVA 27 | | | KOKOMO | IN | |
| FONDALPRESS SPA | G. NEBIOLO | VIA STATALE REG NOVEIVA 27 | | CASTELL ALFERO ASTI ITALY | | | |
| FONDERIE ALLUMINIO SPA | VIA P RUBINI 44 | | | DONGO IT 22014 ITALY | | | |
| FONDEX SA | 260 RUE GUILLAUME FICHET | | | CLUSES 74300 FRANCE | | | |
| FONDEX SA | 260 RUE GUILLAUME FICHET | ZI DES GRANDS PRES | | CLUSES FR 74300 FRANCE | | | |
| FONON TECHNOLOGY INTERNATIONAL INC | 400 RINEHART RD STE 1000 | | | | LAKE MARY | FL | 32746-2558 |
| FONT & ASSOCIATES | 27319 GRANT ST | | | | SAINT CLAIR SHORES | MI | 48081-1710 |
| FONTANA (CITY OF) | 8353 SIERRA AVE | | | | FONTANA | CA | 92335-3528 |
| FONTANA WATER COMPANY | PO BOX 5970 | | | | EL MONTE | CA | 91734-1970 |
| FOOD LION, LLC / HANNAFORD BROS. CO. | DEBBIE DICKERSON | 2085 HARRISON RD | | | SALISBURY | NC | 28147-9033 |
| FOOTHILL RANCH CHEVROLET | 70 AUTO CENTER DR | | | | FOOTHILL RANCH | CA | 92610-2820 |
| FORBES ENERGY SERVICES | JOHN CHRIS | 3000 S US HIGHWAY 281 | | | ALICE | TX | 78332-2962 |
| FORBES INC | TIM FORBES | 60 5TH AVENUE | | | NEW YORK | NY | 10011 |
| FORCE CONTROL INDUSTRIES INC | 32471 INDUSTRIAL DR | | | | MADISON HEIGHTS | MI | 48071-1528 |
| FORD GLOBAL TECHNOLOGIES, LLC | SUITE 600, PARKLANE TOWERS EAST, ONE PARKLANE BOULEVARD | | | | DEARBORN | MI | 48126 |
| FORD MOTOR CO | 1 AMERICAN RD | | | | DEARBORN | MI | 48126-2701 |
| FORD MOTOR CO | 3200 E ELM AVE | | | | MONROE | MI | 48162-1970 |
| FORD MOTOR CO | BLVD MICHIGAN 1 | | | NUEVO LAREDO TM 88000 MEXICO | | | |
| FORD MOTOR CO | CHARLES SAMPLE | 800 S CENTER ST | C/O NUESTRO INC | | ADRIAN | MI | 49221-3959 |
| FORD MOTOR CO | KEN KLUSSMAN | 14425 N SHELDON RD | CLIMATE CONTROL DIV | | PLYMOUTH | MI | 48170-2407 |
| FORD MOTOR CO | KEN KLUSSMAN | CLIMATE CONTROL DIV | 14425 SHELDON RD | REYNOSA TM 88730 MEXICO | | | |
| FORD MOTOR CO | KEN LEARMAN | C/O FX COUGHLIN | 41873 ECORSE RD STE 290 | | BRODHEAD | WI | |
| FORD MOTOR CO | LISA JAKUNSKAS | C/O LAREDO DISTRIBUTION CTR | 8410 W BOB BULLOCK LOOP | | ORTONVILLE | MI | |
| FORD MOTOR CO | LISA JAKUNSKAS | C/O VISTEON CUSTOMER SERVICE W | 6360 PORT RD | NINGBO 315121 CHINA (PEOPLE'S REP) | | | |
| FORD MOTOR CO | LISA JAKUNSKAS | 6360 PORT RD | C/O VISTEON CUSTOMER SERVICE W | | GROVEPORT | OH | 43125-9118 |
| FORD MOTOR CO | STEVE ADAMS | 3200 EAST ELM AVE. | | | HOLLAND | MI | 49423 |
| FORD MOTOR CO | STEVE ADAMS | C/O LINAMAR AUTOMOTIVE SYSTEMS | 8411 GAVIN ROAD, SUITE D | MILTON ON CANADA | | | |
| FORD MOTOR COMPANY | 1 AMERICAN RD | | | | DEARBORN | MI | 48126-2701 |
| FORD MOTOR COMPANY | ATTN: CORPORATE SECRETARY | 1 AMERICAN RD | | | DEARBORN | MI | 48126-2701 |
| FORD MOTOR COMPANY | ATTN: CORPORATE SECRETARY | 1 AMERICAN RD | | | DEARBORN | MI | 48126-2701 |
| FORD MOTOR COMPANY | ATTN: CORPORATE SECRETARY | 1 AMERICAN RD | | | DEARBORN | MI | 48126-2701 |
| FORD MOTOR COMPANY | ATTN: CORPORATE SECRETARY | 1 AMERICAN RD | | | DEARBORN | MI | 48126-2701 |
| FORD MOTOR COMPANY | ATTN: CORPORATE SECRETARY | 1 AMERICAN RD | | | DEARBORN | MI | 48126-2701 |
| FORD MOTOR COMPANY | ATTN: CORPORATE SECRETARY | 1 AMERICAN RD | | | DEARBORN | MI | 48126-2701 |
| FORD MOTOR COMPANY | ATTN: CORPORATE SECRETARY | 1 AMERICAN RD | | | DEARBORN | MI | 48126-2701 |
| FORDHAM UNIVERSITY | FRANK DEORIO | 441 E FORDHAM RD | | | BRONX | NY | 10458-5149 |
| FOREIGN AUTO PREP | AUGUST LOBUE | BUILDING 371 CRANEWAY ST | | | NEWARK | NJ | 07114 |
| FOREIGN AUTO PREPARATION SERVICE | CRANEWAY ST. BUILDING 371 | | | | NEWARK | NJ | 07114 |
| FOREIGN AUTO PREPARATION SERVICE | CRANEWAY STREET BUILDING 371 | | | | NEWARK | NJ | 07114 |
| FOREMAN-BLAIR PONTIAC-BUICK-GMC-CAD | 242 E COLUMBIA ST | | | | SPRINGFIELD | OH | 45503-4211 |
| FOREMAN-BLAIR PONTIAC-BUICK-GMC-CADILLAC | 242 E COLUMBIA ST | | | | SPRINGFIELD | OH | 45503-4211 |
| FOREST CITY ENTERPRISES, INC | DEBBIE GREEN | 1150 TERMINAL TOWER | | | CLEVELAND | OH | |
| FOREST CITY TECHNOLOGIES INC | 299 CLAY ST | | | | WARREN | MI | 48089 |
| FOREST CITY TECHNOLOGIES INC | 299 CLAY ST | | | | WELLINGTON | OH | 44090-1128 |
| FOREST OIL CORPORATION | FLOYD CLAY | 707 17TH ST | | | DENVER | CO | 80202-3407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOREST PHARMACEUTICALS, INC. | THERESA BELDING | 13600 SHORELINE DR. | | | SAINT LOUIS | MO | |
| FOREST RIVER | 55470 COUNTY ROAD 1 | | | | ELKHART | IN | 46514-9765 |
| FOREST RIVER / STARCRAFT | DARREL RITCHIE | 2367 CENTURY DR | | | GOSHEN | IN | 46528-5002 |
| FOREST RIVER, INC. | JOSEPH GREENLEE | 55470 COUNTY ROAD 1 | | | ELKHART | IN | 46514-9765 |
| FOREST RIVER/GLAVAL | PHIL HAYES | 2703 COLLEGE AVE | | | GOSHEN | IN | 46528-5040 |
| FOREST RIVER/GLAVAL BUS | 914 COUNTY ROAD # 1 | | | | ELKHART | IN | 46514 |
| FOREST RIVER/STARCRAFT | 55470 COUNTY ROAD 1 | | | | ELKHART | IN | 46514-9765 |
| FORESTRY EQUIPMENT OF VIRGINIA | 12580 E LYNCHBURG SALEM TPKE | | | | FOREST | VA | 24551-3418 |
| FORGE INDUSTRIES INC | 11800 BELDON CT | | | | CENTER LINE | MI | 48015 |
| FORGE INDUSTRIES INC | 1801 WENTWORTH ST UNIT 6 | | WHITBY ON L1N 8M2 CANADA | | | | |
| FORGE INDUSTRIES INC | 5233 W 137TH ST | | | | CLEVELAND | OH | 44142-1810 |
| FORGE INDUSTRIES INC | 8000 HUB PKWY | | | | CLEVELAND | OH | 44125-5731 |
| FORGELINE INC | 3522 S KETTERING BLVD | | | | MORAINE | OH | 45439 |
| FORI AUTOMATION INC | 50955 WING DR | | | | SHELBY TOWNSHIP | MI | 48315-3271 |
| FORJAFRIO INDUSTRIA DE PECAS LTDA | AV FRANCISCO FOGA 325 | | VINHEDO SP 13280 000 BRAZIL | | | | |
| FORJAFRIO INDUSTRIA DE PECAS LTDA | AV GUARACIABA 313 | | SERTAOZINHO MAUA SP 09370-904 BRAZIL | | | | |
| FORJAFRIO INDUSTRIA DE PECAS LTDA | C.A. SCHWARTZ | AV. GUARACIABA, 1775 | TORONTO ON CANADA | | | | |
| FORMATION SOFTWARE LIMITED | ATTN: CONTRACTS DIRECTOR | 6 WEST WALK | LEICESTER LE1 7NA GREAT BRITAIN | | | | |
| FORMING TECHNOLOGIES LLC | 1885 E LAKETON AVE | | | | MUSKEGON | MI | 49442-6123 |
| FORMTECH INDUSTRIES LLC | 2727 W 14 MILE RD | | | | ROYAL OAK | MI | 48073-1712 |
| FORNEY INDUSTRIES | KYLE PETTINE | 1830 LAPORTE AVE | | | FORT COLLINS | CO | 80521-2341 |
| FORREST CHEV-OLDS., INC. | 400 N ROLLINS ST | | | | CENTRALIA | MO | 65240-1123 |
| FORREST CHEVROLET-CADILLAC, INC. | 2400 N MAIN ST | | | | CLEBURNE | TX | 76033-5016 |
| FORREST PONTIAC-BUICK-GMC TRUCK, IN | 2408 N MAIN ST | | | | CLEBURNE | TX | 76033-5016 |
| FORREST PONTIAC-BUICK-GMC TRUCK, INC. | 2408 N MAIN ST | | | | CLEBURNE | TX | 76033-5016 |
| FORST FETEILIGUNGS GMBH | SCHUETZENSTR 160 | POSTFACH 100904 | SOLINGEN NW 42609 GERMANY | | | | |
| FORSYTH CNTY DEPT OF WATER | PO BOX 100003 | | | | CUMMING | GA | 30028-8303 |
| FORSYTH COUNTY TAX COLLECTOR | PO BOX 70844 | | | | CHARLOTTE | NC | 28272-0844 |
| FORT BEND CO. L.I.D. #2 | 11111 KATY FWY STE 725 | TAX ASSESSOR-COLLECTOR | | | HOUSTON | TX | 77079-2175 |
| FORT BEND COUNTY | PO BOX 1028 | TAX ASSESSOR-COLLECTOR | | | SUGAR LAND | TX | 77487-1028 |
| FORT BEND INDEPENDENT SCHOOL DISTRICT | PO BOX 1028 | TAX OFFICE | | | SUGAR LAND | TX | 77487-1028 |
| FORT GARRY INDUSTRIES | 2525 INKSTER BLVD | | WINNIPEG MB R3C2 CANADA | | | | |
| FORT KENT HOLDINGS INC | 3333 N TORREY PINES CT STE 220 | | | | LA JOLLA | CA | 92037 |
| FORT KENT HOLDINGS INC | 4850 E AIRPORT DR | | | | ONTARIO | CA | 91761-7818 |
| FORT KENT HOLDINGS INC | DOUG WILLS | THERMAL DYNAMICS | 4850 E. AIRPORT DRIVE | | FRANKLIN | KY | 42134 |
| FORT KENT HOLDINGS INC | NO 84 BIHUA RD | | | TON ZHOU JINAGSU CN 226300 CHINA (PEOPLE'S REP) | | | |
| FORT MORGAN AUTO CENTER, INC. | 1010 W PLATTE AVE | | | | FORT MORGAN | CO | 80701-2950 |
| FORT WAYNE CITY UTILITIES | ONE E. MAIN STREET | | | | FORT WAYNE | IN | 46802 |
| FORT WAYNE FLEET EQUIPMENT CO. | 13710 LOWER HUNTINGTON RD | | | | ROANOKE | IN | 46783-9669 |
| FORT WAYNE PLANT | HOLD FOR RECONSIGNMENT | | | | FORT WAYNE | IN | 46801 |
| FORT WAYNE TRUCK CENTER | 3535 W COLISEUM BLVD | | | | FORT WAYNE | IN | 46808-1011 |
| FORT WORTH MUSEUM OF | 1501 MONTGOMERY ST | SCIENCE & HISTORY | | | FORT WORTH | TX | 76107-3017 |
| FORTE SYSTEMS INC | 8155 BURDEN RD | | | | MACHESNEY PARK | IL | 61115-8208 |
| FORTNEY EYECARE ASSOCIATES | 3824 E 13 MILE RD | | | | WARREN | MI | 48092-1314 |
| FORTNEY EYECARE ASSOCIATES PC | 23469 MICHIGAN AVE | | | | DEARBORN | MI | 48124-1908 |
| FORTNEY EYECARE ASSOCIATES PC | 3824 E 13 MILE RD | | | | WARREN | MI | 48092-1314 |
| FORTRESS INVESTMENT GROUP LLC | ARTHUR BRODY | 1345 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10105 |
| FORTUNA CHEVROLET-PONTIAC | 195 N FORTUNA BLVD | | | | FORTUNA | CA | 95540-2752 |
| FORTUNE GROUP TRANSPORT | LAURA COSME | BASE MUNIZ | | | CAROLINA | PR | |
| FORWARD METAL CRAFT INC | WARD SCHENCK | 329 SUMMER ST. | | | ROSEVILLE | MI | 48066 |
| FOSECO PLC | 20200 SHELDON RD | | | | CLEVELAND | OH | 44142-1315 |
| FOSTER CHEVROLET-OLDS-CADILLAC, INC | 2504 HAYES AVE | | | | SANDUSKY | OH | 44870-5358 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOSTER ELECTRIC CO LTD | 512 MIYAZAWA-CHO  AKISHIMA | | | TOKYO 196-8550 JAPAN | | | |
| FOSTER ELECTRIC CO LTD | 512 MIYAZAWA-CHO AKISHIMA | | | TOKYO JP 196-8550 JAPAN | | | |
| FOSTER ELECTRIC CO LTD | CALLE HENRY DUNANT #6340 | | | JUAREZ CI 32419 MEXICO | | | |
| FOSTER ELECTRIC CO LTD | CALLE HENRY DUNANT #6340 | PARQUE IND OMEGA CD | | JUAREZ CI 32419 MEXICO | | | |
| FOSTER ELECTRIC CO LTD | JIUSHUIKENG SHIJI TOWNPANYU | | | FANYU CN 511450 CHINA (PEOPLE'S REP) | | | |
| FOSTER ELECTRIC CO LTD | PAULETTE MANLEY X241 | FOSTER ELECTRIC AMERICA | 1216 DON HOSKINS | | SOMERSET | NJ | 08873 |
| FOSTER MFG CO INC | 2324 W BATTLEFIELD ST | | | | SPRINGFIELD | MO | 65807-4044 |
| FOSTORIA CORP | JIM RAMSEY | 4399 HAMANN PARKWAY | | | ALGONQUIN | IL | 60102 |
| FOUNTAIN BUICK PONTIAC GMC | 8701 S ORANGE BLOSSOM TRL | | | | ORLANDO | FL | 32809-7911 |
| FOUNTAIN MOTORS/RYDER | 8701 S ORANGE BLOSSOM TRL | | | | ORLANDO | FL | 32809-7911 |
| FOUNTAIN OLDS-GMC/ALAMO | 8701 S ORANGE BLOSSOM TRL | | | | ORLANDO | FL | 32809-7911 |
| FOUNTAIN OLDS-GMC/BUDGET | 1406 SAND LAKE RD | | | | ORLANDO | FL | 32809-7054 |
| FOUNTAIN OLDS-GMC/NATIONAL | 8701 S ORANGE BLOSSOM TRL | | | | ORLANDO | FL | 32809-7911 |
| FOUNTAIN OLDSMOBILE GMC, INC. | 8701 S ORANGE BLOSSOM TRL | | | | ORLANDO | FL | 32809-7911 |
| FOUR FLAGS MOTORS, INC. | S HWY 159 & 270 | | | | EDWARDSVILLE | IL | 62025 |
| FOUR FLAGS MOTORS, INC. | S HWY 159 & 270 | | | | EDWARDSVILLE | IL | |
| FOUR SEASONS AUTO PLAZA | 407 E SOUTHLINE RD | | | | TUSCOLA | IL | 61953-2052 |
| FOUR SEASONS CORE WAREHOUSE | 2450 SW GRAPEVINE PKWY STE 200 | | | | GRAPEVINE | TX | 76051-7098 |
| FOUR STARS AUTO RANCH | HWY 287 @ HWY 148 S | | | | HENRIETTA | TX | 76365 |
| FOUR STARS AUTO RANCH | HWY 287 @ HWY 148 S | | | | HENRIETTA | TX | |
| FOUR WINDS INTERNATIONAL | JEFF KIME | PO BOX 1486 | | | ELKHART | IN | 46515-1486 |
| FOUR WINDS INTERNATIONAL CORP | 701 COUNTY ROAD #15 | | | | ELKHART | IN | 46516 |
| FOURSLIDES INC | 1701 E LINCOLN AVE | | | | MADISON HEIGHTS | MI | 48071-4175 |
| FOURSLIDES INC | JOSH WEIMER X128 | 1701 E. LINCOLN AVE. | | | LOBELVILLE | TN | 37097 |
| FOURSLIDES INC | JOSH WEIMER X128 | 1701 E LINCOLN AVE | | | MADISON HEIGHTS | MI | 48071-4175 |
| FOUST FLEET SERVICES, L.L.C. | CLYNE FOUST | 5600 SW 29TH STREET | | | TOPEKA | KS | 66614 |
| FOWLER BUICK-PONTIAC-GMC TRUCK | 5801 HIGHWAY 80 E | | | | PEARL | MS | 39208-8932 |
| FOWLER MOTOR GROUP, LTD | 406 S JACKSON AVE | | | | FOWLER | IN | 47944-1454 |
| FOWLER MOTORS, INC. | 2351 E HIGHWAY 501 | | | | CONWAY | SC | 29526-9507 |
| FOX AUTO GROUP, INC. | 150 ROBERT DANN DR | | | | PAINTED POST | NY | 14870-9102 |
| FOX BUICK-PONTIAC-GMC | 500 WASHINGTON BLVD S | | | | LAUREL | MD | 20707-4622 |
| FOX BUICK-PONTIAC-GMC TRUCK | 500 TAUNTON AVE | | | | E PROVIDENCE | RI | 02914-1615 |
| FOX CHARLEVOIX | 6684 US HIGHWAY 31 S | | | | CHARLEVOIX | MI | 49720-9701 |
| FOX CHEVROLET | 6633 SECURITY BLVD | | | | BALTIMORE | MD | 21207 |
| FOX CHEVROLET OF LAUREL | 501-505 WASHINGTON BLVD | | | | LAUREL | MD | |
| FOX CHEVROLET OF LAUREL | 501-505 WASHINGTON BLVD | | | | LAUREL | MD | 20707 |
| FOX CHEVROLET OF TIMONIUM | 60 E PADONIA RD | | | | TIMONIUM | MD | 21093-2300 |
| FOX CHEVROLET, INC. | 224 S MAIN ST | | | | CLINTON | TN | 37716-3686 |
| FOX MANUFACTURING CO | DICK FOX | 32535 S RIVER RD | | | DETROIT | MI | 48223 |
| FOX MOTOR SALES, INC. | 3613 BUSINESS 220 | | | | BEDFORD | PA | 15522-1122 |
| FOX NEGAUNEE CHEVROLET BUICK PONTIA | 701 US HIGHWAY 41 | | | | NEGAUNEE | MI | 49866-1018 |
| FOX NEGAUNEE CHEVROLET BUICK PONTIAC GMC | 701 US HIGHWAY 41 | | | | NEGAUNEE | MI | 49866-1018 |
| FOX PONTIAC BUICK GMC | 5977 ALPINE AVE NW | | | | COMSTOCK PARK | MI | 49321-9717 |
| FOX RENT A CAR | 10201 S LA CIENEGA BLVD | | | | LOS ANGELES | CA | 90045-6108 |
| FOX RENT A CAR | MARK MIRTORABI | 5500 W CENTURY BLVD | | | LOS ANGELES | CA | 90045-5914 |
| FOX RENT-A-CAR | 21104 INTERNATIONAL BLVD | | | | SEATAC | WA | 98198-6069 |
| FOX SAAB | 3060 BROADMOOR AVE SE | | | | KENTWOOD | MI | 49512-1843 |
| FOX VALLEY TRUCK SERVICE | 5668 NEUBERT RD | | | | APPLETON | WI | 54913-7972 |
| FOXBORO COMPANY | 33 COMMERCIAL STREET | | | | FOXBORO | MA | 02035 |
| FOXFIRE INC | 180 N SAGINAW ST | | | | PONTIAC | MI | 48342-2054 |
| FRA-WOD COMPANY, INC | 44035 PHOENIX DRIVE | | | | STERLING HEIGHTS | MI | 48314 |
| FRACTAL ANALYTICS | 2100 PLAZA FIVE | | | | JERSEY CITY | NJ | 07313 |
| FRACTAL ANALYTICS INC | 2500 PLAZA FIVE | | | | JERSEY CITY | NJ | 07311-4026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRAENKISCHE PLASTIKS GMBH | 650 AVE LEE | | | BAIE D'URFE QC H9X 3S3 CANADA | | | |
| FRAGOMEN DEL REY & BERNSEN PC | 2301 W BIG BEAVER RD STE 300 | | | | TROY | MI | 48084-3326 |
| FRAGOMEN, DEL REY, BERNSEN & LOEWY, P.L.L.C. | SCOTT COOPER, PARTNER TROY OFFICE | 2301 W BIG BEAVER RD STE 225 | | | TROY | MI | 48084-3325 |
| FRALEY MOTOR CO., INC. | 119 E MAIN ST | | | | KINGWOOD | WV | 26537-1109 |
| FRAMING TECHNOLOGY INC | 25 LOUISE ST | | | | ROCHESTER | NY | 14606-1317 |
| FRANCHESKA MARQUEZ | 1100 VIRGINIA DRIVE | | | | FT. WASHINGTON | PA | 19034-3200 |
| FRANCHITA HARRELL | 3001 NE STRATFORD CIR | | | | LAWTON | OK | 73507-1952 |
| FRANCIS DRILLING FLUIDS, LTD. | JUDE GREGORY | PO BOX 1694 | | | CROWLEY | LA | 70527-1694 |
| FRANK ANDREWS CHEVROLET, INC. | 606 E JACKSON ST | | | | DUBLIN | GA | 31021-6644 |
| FRANK BECK CHEVROLET-CADILLAC COMPA | 3750 W CARLETON RD | | | | HILLSDALE | MI | 49242-5051 |
| FRANK BECK CHEVROLET-CADILLAC COMPANY | 3750 W CARLETON RD | | | | HILLSDALE | MI | 49242-5051 |
| FRANK BOMMARITO BUICK-PONTIAC-GMC | 15736 MANCHESTER RD | | | | ELLISVILLE | MO | 63011-2206 |
| FRANK BOMMARITO O-G/ENTERPRISE | 600 CORPORATE PARK DR | | | | SAINT LOUIS | MO | 63105-4204 |
| FRANK BOUCHER CHEVROLET CADILLAC SA | 8600 WASHINGTON AVE | | | | RACINE | WI | 53406-3784 |
| FRANK BOUCHER CHEVROLET CADILLAC SAAB | 8600 WASHINGTON AVE | | | | RACINE | WI | 53406-3784 |
| FRANK BOUCHER SAAB | 8600 WASHINGTON AVE | | | | RACINE | WI | 53406-3784 |
| FRANK BROWN PONTIAC | 5802 SPUR 327 | | | | LUBBOCK | TX | 79424-2704 |
| FRANK BUICK-GMC TRUCK, INCORPORATED | 573 N MAIN ST | | | | NAUGATUCK | CT | 06770-3037 |
| FRANK CHEVROLET CORP | 90-96 VALLEY ST | | | | SLEEPY HOLLOW | NY | 10591 |
| FRANK CLYDE WALTON DO | 9228 N STANLEY DR | | | | MOORESVILLE | IN | 46158-6217 |
| FRANK FARMER CHEVROLET, OLDS, INC. | 1551 E 5TH ST | | | | METROPOLIS | IL | 62960-2717 |
| FRANK FLETCHER CHEVROLET-OLDSMOBILE | 1159 N 45TH ST | | | | SPRINGDALE | AR | 72762-0878 |
| FRANK GALOS CHEVROLET-CADILLAC | 884 PORTLAND RD | | | | SACO | ME | 04072-9672 |
| FRANK KENT CADILLAC | 3800 SOUTHWEST BLVD | | | | FORT WORTH | TX | 76116-9426 |
| FRANK KENT PONTIAC-GMC LTD | 3535 W LOOP 820 S | | | | FORT WORTH | TX | 76116-6648 |
| FRANK PARR | PO BOX 190 | | | | AUBURN | IN | 46706-0190 |
| FRANK PARRA CHEVROLET | 1000 E AIRPORT FWY | | | | IRVING | TX | 75062-4813 |
| FRANK PASTRICK CHEVROLET, INC. | 2130 S M-139 | | | | BENTON HARBOR | MI | 49022 |
| FRANK PASTRICK CHEVROLET, INC. | 2130 S M-139 | | | | BENTON HARBOR | MI | |
| FRANK PORTH CHEVROLET | 510 S US HIGHWAY 141 | | | | CRIVITZ | WI | 54114-1655 |
| FRANK PORTH CHEVROLET-BUICK, INC. | 800 MAPLE AVE | | | | COLUMBUS | WI | 53925-1004 |
| FRANK SHIREY CADILLAC, INC. | 10125 S CICERO AVE | | | | OAK LAWN | IL | 60453-4083 |
| FRANK SHOOP CHEVROLET - BUICK - PON | 1470 CHERRY BLOSSOM WAY | | | | GEORGETOWN | KY | 40324-8953 |
| FRANK SHOOP CHEVROLET - BUICK - PONTIAC | 1470 CHERRY BLOSSOM WAY | | | | GEORGETOWN | KY | 40324-8953 |
| FRANK WEATHERSBEE | STATE'S ATTORNEY | 7 CHURCH CIRCLE, SUITE 200 | | | ANNAPOLIS | MD | 21401 |
| FRANK Z CHEVROLET CO. | 1620 BROWN ST | | | | DAYTON | OH | 45409-2529 |
| FRANK'S CHEVROLET, INC. | 105 N FRONTAGE RD | | | | WAPATO | WA | 98951-1138 |
| FRANK'S PONTIAC-GMC | 325 ORIENT WAY | | | | LYNDHURST | NJ | 07071-2008 |
| FRANKEL CADILLAC PONTIAC-GMC | 11227 REISTERSTOWN RD | | | | OWINGS MILLS | MD | 21117-1901 |
| FRANKEL CADILLAC/STERLING | 201 REISTERSTOWN RD | | | | BALTIMORE | MD | 21208-5310 |
| FRANKENMUTH MUTUAL CORPORATION | 3044 WEST GRAND | | | | DETROIT | MI | 48202 |
| FRANKENMUTH MUTUAL INSURANCE CO | FRANK SANTOVIZ | ONE MUTUAL AVE | | | FRANKENMUTH | MI | |
| FRANKENMUTH MUTUAL INSURANCE CO | ONE MUTUAL AVENUE | | | | FRANKENMUTH | MI | 48734 |
| FRANKIE BLACKMON CHEVROLET, INC. | 1410 S GLOSTER ST | | | | TUPELO | MS | 38801-6508 |
| FRANKIE BLACKMON OF CORINTH | 1701 HIGHWAY 72 W | | | | CORINTH | MS | 38834-6755 |
| FRANKLIN CHEVROLET CADILLAC BUICK G | 733 NORTHSIDE DR E | | | | STATESBORO | GA | 30458-4711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANKLIN CHEVROLET CADILLAC BUICK GMC PONTIAC | 733 NORTHSIDE DR E | | | | STATESBORO | GA | 30458-4711 |
| FRANKLIN CHEVROLET-PONTIAC-GMC | 736 WEST STEVE WARINER DRIVE | | | | RUSSELL SPRINGS | KY | 42642 |
| FRANKLIN COUNTY | SALES TAX DIVISION | P.O. BOX 3989 | | | MUSCLE SHOALS | AL | 35662 |
| FRANKLIN COUNTY TREASURER | 373 S HIGH ST FL 17 | | | | COLUMBUS | OH | 43215-4591 |
| FRANKLIN PARISH | PO BOX 337 | | | | WINNSBORO | LA | 71295-0337 |
| FRANKLIN PENNER | FRANKLIN PENNER | 71-A RAILWAY AVE. | | WHITEMOUTH MB R0E 2G0 CANADA | | | |
| FRANKLIN PONTIAC BUICK GMC | 1413 MURFREESBORO RD | | | | FRANKLIN | TN | 37067-5026 |
| FRANKS CHEVROLET, BUICK, PONTIAC, G | 1001 HIGHWAY 35 N | | | | KOSCIUSKO | MS | 39090-4707 |
| FRANKSHOKE INVESTMENTS LTD | 3/F SHUN FENG INTERNATIONAL CENTRE | 182 QUEENS ROAD EAST | WANCHAI HONK KONG HK 315800 HONG KONG, CHINA | | | | |
| FRANZ ANDRAE KUNCIC | [NULL] | ST.PETER 17 | | | ST,JAKOB I.R. | | |
| FRANZ HOFBAUER AUTOMOBILE | NEUBURGER STRASSE 141 | | PASSAU 8390 GERMANY | | | | |
| FRASER PONTIAC-BUICK-GMC, INC. | 114 BRIDGE RD | | | | SALISBURY | MA | 01952-2410 |
| FRASER WHARVES LTD | MISAYUKI HIROSE | 13800 STEVESTON HWY | RICHMOND BC V6W 1A8 CANADA | | | | |
| FRASER WILLIAMS COMMERCIAL SYSTEMS, LIMITED | 26 KING STREET | | LONDON WC2E 8JE GREAT BRITAIN | | | | |
| FRAZEE PAINT | ROBERT HAGERSTROM | 6625 MIRAMAR RD | | | SAN DIEGO | CA | 92121-2508 |
| FRED BEAN SAAB/WHEELS INC. | 841 N EASTON RD | | | | DOYLESTOWN | PA | 18902-1012 |
| FRED BEANS BUICK PONTIAC GMC | 835 N EASTON RD | | | | DOYLESTOWN | PA | 18902-1012 |
| FRED BEANS CADILLAC/WHEELS | 841 N EASTON RD | | | | DOYLESTOWN | PA | 18902-1012 |
| FRED BEANS CHEVROLET CADILLAC SAAB | 845 N EASTON RD | | | | DOYLESTOWN | PA | 18902-1012 |
| FRED BEANS PONTIAC BUICK GMC OF LIM | 40 AUTOPARK BLVD | | | | LIMERICK | PA | 19468-4264 |
| FRED BEANS PONTIAC BUICK GMC OF LIMERICK | 40 AUTOPARK BLVD | | | | LIMERICK | PA | 19468-4264 |
| FRED BEANS SAAB | 841 N EASTON RD | | | | DOYLESTOWN | PA | 18902-1012 |
| FRED BEANS SAAB/LEASE PLAN USA | 841 N EASTON RD | | | | DOYLESTOWN | PA | 18902-1012 |
| FRED BEANS/CITICAPITAL | 835 N EASTON RD | | | | DOYLESTOWN | PA | 18902-1012 |
| FRED BEANS/CITICAPITAL | ROUTE 611 & SAWMILL ROAD | | | | DOYLESTOWN | PA | 18901 |
| FRED BEANS/GE FLEET SERVICES | 830 N EASTON RD | | | | DOYLESTOWN | PA | 18902-1007 |
| FRED CALDWELL'S CLOVER CHEVROLET | 1020 BETHEL ST | | | | CLOVER | SC | 29710 |
| FRED CALDWELL'S CLOVER CHEVROLET | 1020 BETHEL ST | | | | CLOVER | SC | |
| FRED DIEHL'S OF PHILIPSBURG | 113 WALTON ST | | | | PHILIPSBURG | PA | 16866-2525 |
| FRED ELLMAN | PO BOX 2159 | | | | NORTHBROOK | IL | 60065-2159 |
| FRED HOIBERG'S CLARION AUTO CENTER, | 1501 CENTRAL AVE E | | | | CLARION | IA | 50525-1711 |
| FRED HOIBERG'S CLARION AUTO CENTER, INC. | 1501 CENTRAL AVE E | | | | CLARION | IA | 50525-1711 |
| FRED MARQUIS | OFFICE OF THE COUNTY ADMINISTRATOR | 315 COURT STREET | | | CLEARWATER | FL | 33756 |
| FRED MARTIN CHEVROLET, INC. | 333 E MARKET ST | | | | AKRON | OH | 44304-1340 |
| FRED MUELLER BUICK-PONTIAC/GMC TRUC | 404-448 GRAND AVE | | | | SCHOFIELD | WI | 54476 |
| FRED MUELLER BUICK-PONTIAC/GMC TRUCK, INC. | 404-448 GRAND AVE | | | | SCHOFIELD | WI | 54476 |
| FREDERIC PEUVREL | 359 MOONEY POND ROAD | | | | SELDEN | NY | 11784-3416 |
| FREDERICK CHEVROLET-CADILLAC | 1505 QUENTIN RD | | | | LEBANON | PA | 17042-7431 |
| FREDERICK CHEVROLET-CADILLAC-BUICK | 1505 QUENTIN RD | | | | LEBANON | PA | 17042-7431 |
| FREDERICK ROARK | FREDERICK ROARK | 204 OLD VILLAGE RD | | | COLUMBUS | OH | 43228-1368 |
| FREDERICKTOWN CHEVROLET COMPANY, IN | 95 S MAIN ST | | | | FREDERICKTOWN | OH | 43019-1223 |
| FREDERICKTOWN CHEVROLET COMPANY, INC. | 95 S MAIN ST | | | | FREDERICKTOWN | OH | 43019-1223 |
| FREDERICKTOWN CHEVROLET COMPANY, INC. | JOHN J. WALSH JR. | 95 S MAIN ST | | | FREDERICKTOWN | OH | 43019-1223 |
| FREDRICK HOWARD | FRED HOWARD/CEO | 14745 N 159TH DR | | | SURPRISE | AZ | 85379-5036 |
| FREEBORN & PETERS LLP | ATT: AARON L. HAMMER & THOMAS R. FAWKES | ATTY FOR TRICO CORPORATION | 311 SOUTH WACKER DRIVE, SUITE 3000 | | CHICAGO | IL | 60606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREEBORN & PETERS LLP | ATT: AARON L. HAMMER & THOMAS R. FAWKES | ATTY FOR PGW, LLC | 311 SOUTH WACKER DRIVE, SUITE 3000 | | CHICAGO | IL | 60606 |
| FREEDOM CHEVROLET | 13483 W INTERSTATE 10 | | | | SAN ANTONIO | TX | 78249-2207 |
| FREEDOM CHEVROLET | 8008 MARVIN D LOVE FWY | | | | DALLAS | TX | 75237-3450 |
| FREEDOM CHEVROLET-OLDSMOBILE, INC. | 625 S SPRINGFIELD ST RTE 4 | | | | VIRDEN | IL | |
| FREEDOM CHEVROLET-OLDSMOBILE, INC. | 625 S SPRINGFIELD ST RTE 4 | | | | VIRDEN | IL | 62690 |
| FREEDOM CHEVROLET-PONTIAC, INC. | 7052 W 48TH ST | | | | FREMONT | MI | 49412-9508 |
| FREEDOM COMMUNICATIONS | DOREEN WADE | 17666 FITCH | | | IRVINE | CA | 92614-6022 |
| FREEDOM FABRICATING INC | 5254 S SAGINAW RD | | | | FLINT | MI | 48507-4468 |
| FREEDOM PONTIAC BUICK GMC TRUCK, IN | 5251 E 42ND ST | | | | ODESSA | TX | 79762-5248 |
| FREEDOM PONTIAC BUICK GMC TRUCK, INC. | 5251 E 42ND ST | | | | ODESSA | TX | 79762-5248 |
| FREEHOLD PONTIAC-BUICK-GMC TRUCK, I | 4404 ROUTE 9 SOUTH | | | | FREEHOLD | NJ | 07728 |
| FREEHOLD PONTIAC-BUICK-GMC TRUCK, INC. | 4404 ROUTE 9 SOUTH | | | | FREEHOLD | NJ | 07728 |
| FREELAND CHEVROLET | 5333 HICKORY HOLLOW PKWY | | | | ANTIOCH | TN | 37013-3109 |
| FREEMAN MANUFACTURING & SUPPLY CO | 1101 MOORE RD | | | | AVON | OH | 44011-4043 |
| FREEMAN PONTIAC (ASSOCIATES LEASING) | 2312 TRINITY MILLS RD | | | | CARROLLTON | TX | 75006 |
| FREEMAN PONTIAC-BUICK-GMC | 501 W STATE HIGHWAY 114 | | | | GRAPEVINE | TX | 76051-4078 |
| FREEMAN PONTIAC-BUICK-GMC | 501 WEST SATE HWY 114 | | | | GRAPEVINE | TX | 76092 |
| FREEMAN, CHARLES CO INC | 3527 HARLEM RD | | | | BUFFALO | NY | 14225 |
| FREER TOOL & DIE INC | 44675 MORLEY DR | | | | CLINTON TOWNSHIP | MI | 48036-1358 |
| FREEWAY CADILLAC-MAZDA | 843 W RIVERDALE RD | | | | OGDEN | UT | 84405-3716 |
| FREEWAY CHEVROLET | 1150 N 54TH ST | | | | CHANDLER | AZ | 85226-1032 |
| FREEWAY CORP | 9301 ALLEN DR | | | | CLEVELAND | OH | 44125-4632 |
| FREEWAY CORP | JIM NOBLE | 9301 ALLEN DRIVE | | | DETROIT | MI | 48228 |
| FREI CHEVROLET, INC. | 2653 US HIGHWAY 41 W | | | | MARQUETTE | MI | 49855-2256 |
| FREIGHT MASTERS SYSTEMS INC | MICHAEL HODSON | 3760 GUION RD | | | INDIANAPOLIS | IN | 46222-1618 |
| FREIGHT MASTERS SYSTEMS INC | MIKE HODSON | 3760 GUION RD | | | INDIANAPOLIS | IN | 46222-1618 |
| FREMONT CADILLAC-PONTIAC-CHEVROLET | 381 LINCOLN ST | | | | LANDER | WY | 82520-2849 |
| FREMONT CHEVROLET | 39797 BALENTINE DR | | | | NEWARK | CA | 94560-5375 |
| FREMONT PONTIAC OLDSMOBILE GMC | 39800 BALENTINE DR | | | | NEWARK | CA | 94560-5365 |
| FREMONT TOYOTA-GMC TRUCK | 1720 MAIN ST | | | | LANDER | WY | 82520-2661 |
| FREMONT VOLVO AND GMC TRUCKS | 3108 E STATE ST | | | | FREMONT | OH | 43420-9280 |
| FRENAK, JIM PHOTOGRAPHY INC | 2901 AUBURN RD STE 300 | | | | AUBURN HILLS | MI | 48326-3286 |
| FRENCH, JL AUTOMOTIVE CASTINGS INC | 20 PRESTWICK DR | | | | GLASGOW | KY | 42141-8254 |
| FRENCH, JL AUTOMOTIVE CASTINGS INC | 3101 S TAYLOR DR | | | | SHEBOYGAN | WI | 53081-8424 |
| FRENCH, JL AUTOMOTIVE CASTINGS INC | 3101 S TAYLOR DR | | | | SHEBOYGAN | WI | 53081-8424 |
| FRENCH, JL AUTOMOTIVE CASTINGS INC | 4243 GATEWAY DR | | | | SHEBOYGAN | WI | 53081 |
| FRENCH, JL AUTOMOTIVE CASTINGS INC | BOB MATHERS | 3101 S. TAYLOR DR. | | | UPPER SANDUSKY | OH | 43351 |
| FRENCH, JL AUTOMOTIVE CASTINGS INC | DAVE WILLIAMS | PO BOX 607 | | | GLASGOW | KY | 42142-0607 |
| FRENCH, JL AUTOMOTIVE CASTINGS INC | DAVE WILLIAMS | PO BOX 607 | | | SIDNEY | OH | 45365-0607 |
| FRENCH, JL AUTOMOTIVE CASTINGS INC | GORDON VIRGINSKI | DIV OF NELSON METAL | 2851 PRAIRIE ST SW, STE D | | GRANDVILLE | MI | 49418 |
| FRENCH, JL AUTOMOTIVE CASTINGS INC | GORDON VIRGINSKI | DIV OF NELSON METAL | 2851 PRAIRIE ST SW, STE D | | CHICAGO | IL | 60616 |
| FRENCH, JL AUTOMOTIVE CASTINGS INC | STEVE SOUTHERN | 4243 GATEWAY DRIVE | | | HARTFORD CITY | IN | 47348 |
| FRENCHIE'S CHEVROLET, INC. | 255 E ORVIS ST | | | | MASSENA | NY | 13662-2255 |
| FRESARD PONTIAC BUICK GMC | 21800 WOODWARD AVE | | | | FERNDALE | MI | 48220-2517 |
| FRESENIUS MEDICAL CARE HOLDINGS, INC. | 95 HAYDEN AVE | | | | LEXINGTON | MA | 02421-7942 |
| FRESNO AUTO AUCTION | 278 N MARKS AVE | | | | FRESNO | CA | 93706-1136 |
| FRESNO COUNTY TAX COLLECTOR | PO BOX 1192 | TREASURY-TAX COLLECTOR | | | FRESNO | CA | 93715-1192 |
| FRESNO, CITY OF | PO BOX 45017 | BUSINESS TAX | | | FRESNO | CA | 93718-5017 |
| FREUDENBERG & CO KG | 1 NOK DR | | | | CLEVELAND | GA | 30528-6909 |
| FREUDENBERG & CO KG | 11617 STATE ROUTE 13 | | | | MILAN | OH | 44846-9725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREUDENBERG & CO KG | 1275 ARCHER DR | | | | TROY | OH | 45373-3841 |
| FREUDENBERG & CO KG | 131 VERNER AVE | | | | NEWPORT | TN | 37821-8133 |
| FREUDENBERG & CO KG | 1497 GERBER ST | | | | LIGONIER | IN | 46767-2422 |
| FREUDENBERG & CO KG | 1618 LUKKEN INDUSTRIAL DR W | | | | LAGRANGE | GA | 30240-5704 |
| FREUDENBERG & CO KG | 3440 INDUSTRIAL DR | | | | DURHAM | NC | 27704-9429 |
| FREUDENBERG & CO KG | 448 N SHORE DR | | | | BENTON HARBOR | MI | 49022-3644 |
| FREUDENBERG & CO KG | 450 PLEASANT ST | | | | BRISTOL | NH | 03222-3012 |
| FREUDENBERG & CO KG | 47690 E ANCHOR CT | | | | PLYMOUTH | MI | 48170-2400 |
| FREUDENBERG & CO KG | 487 W MAIN ST | | | | MORRISTOWN | IN | 46161-9745 |
| FREUDENBERG & CO KG | 50 AMMON DR MANCHESTER AIRPORT | | | | MANCHESTER | NH | 03103 |
| FREUDENBERG & CO KG | 555 MARATHON BLVD | | | | FINDLAY | OH | 45840-1790 |
| FREUDENBERG & CO KG | 65 SPRUCE ST | | | TILLSONBURG ON N4G 5C4 CANADA | | | |
| FREUDENBERG & CO KG | 821 S LAKE RD S | | | | SCOTTSBURG | IN | 47170-6837 |
| FREUDENBERG & CO KG | 900 FARNUM DR | | | | NECEDAH | WI | 54646-8254 |
| FREUDENBERG & CO KG | BERT WILLIAMS | C/O MINIATURE PRECISION COMPON | 350 INDUSTRIAL DR | | CRESTLINE | OH | 44827 |
| FREUDENBERG & CO KG | BLVD AEROPUERTO MIGUEL ALEMAN | 164 PARQUE INDUSTRIAL LERMA | | LERMA EM 50200 MEXICO | | | |
| FREUDENBERG & CO KG | CINDY STOLL | VERCO SEAL | 3600 W. MILWAUKEE STREET | | ANDOVER | OH | 44003 |
| FREUDENBERG & CO KG | CIRCUITO EL MARQUES NORTE NO 3 | | | EL MARQUES QA 76240 MEXICO | | | |
| FREUDENBERG & CO KG | CIRCUITO EL MARQUES NORTE NO 3 | POBLADO EL COLORADO | | EL MARQUES QA 76240 MEXICO | | | |
| FREUDENBERG & CO KG | CLIFF WASMUND | 1 NOK DR | | | CLEVELAND | GA | 30528-6909 |
| FREUDENBERG & CO KG | CLIFF WASMUND | 1618 LUKKEN INDUSTRIAL DR W | | | LAGRANGE | GA | 30240-5704 |
| FREUDENBERG & CO KG | CLIFF WASMUND | 1618 LUKKEN INDUSTRIAL DR. | | | GARDENA | CA | 90249 |
| FREUDENBERG & CO KG | CLIFF WASMUND | PO BOX 427 | 821 S LAKE RD S | | SCOTTSBURG | IN | 47170-0427 |
| FREUDENBERG & CO KG | CLIFF WASMUND | SA DE CV | KM.1 CARR CUAUTLA,LAS ESTACAS | | MIAMISBURG | OH | 45342 |
| FREUDENBERG & CO KG | CLIFF WASMUND | SIMRIT CORTECO | CIRCUITO EL MARQUES NORTE NO 3 | | BREMEN | IN | 46506 |
| FREUDENBERG & CO KG | CLIFF WASMUND | 1700 MILLER AVE. PO BOX 38 | | | SAINT CLAIR | MI | 48079 |
| FREUDENBERG & CO KG | CLIFF WASMUND | 50 AMMON DR | GRENIER INDUSTRIAL AIRPARK | | WINCHESTER | KY | 40391 |
| FREUDENBERG & CO KG | CLIFF WASMUND | PO BOX 327 | FARNAM SEALING PRODUCTS | | AUBURN | IN | 46706-0327 |
| FREUDENBERG & CO KG | CLIFF WASMUND | PO BOX 38 | 1700 MILLER AVE | | SHELBYVILLE | IN | 46176-0038 |
| FREUDENBERG & CO KG | CLIFF WASMUND | 50 AMMON DR | GRENIER INDUSTRIAL AIRPARK | | MANCHESTER | NH | 03103-3308 |
| FREUDENBERG & CO KG | CLIFF WASMUND | 65 SPRUCE ST POB 100 STN MAIN | | WELLAND ON CANADA | | | |
| FREUDENBERG & CO KG | CLIFF WASMUND | PO BOX 327 | FARNAM SEALING PRODUCTS | | NECEDAH | WI | 54646-0327 |
| FREUDENBERG & CO KG | CLIFF WASMUND | PO BOX 427 | 821 S LAKE RD S | | HAMPTON | VA | 23669-0427 |
| FREUDENBERG & CO KG | CLIFF WASMUND | C/O PACE INDUSTRIES | 135 FRONT ST | | MCHENRY | IL | 60050 |
| FREUDENBERG & CO KG | CLIFF WASMUND | ONE NOK DRIVE | | | FRANKLIN PARK | IL | 60131 |
| FREUDENBERG & CO KG | CLIFF WASMUND | PO BOX 2001 | 450 PLEASANT ST | | SOUTH SAN FRANCISCO | CA | 94083-2001 |
| FREUDENBERG & CO KG | CLIFF WASMUND | PO BOX 245 | 487 W MAIN ST | | FLINT | MI | 48501-0245 |
| FREUDENBERG & CO KG | CLIFF WASMUND | PO BOX 245 | 487 W MAIN ST | | MORRISTOWN | IN | 46161-0245 |
| FREUDENBERG & CO KG | FRUEDENBERGSTR 1 | | | NEUENBURG BW 79395 GERMANY | | | |
| FREUDENBERG & CO KG | GARY PERKINS | VIBRACOUSTIC POLSKA | KOMORNIKI UL POLNA 7 | SCARBOROUGH ON CANADA | | | |
| FREUDENBERG & CO KG | HOEHNERWEG 2-4 | | | WEINHEIM BW 69469 GERMANY | | | |
| FREUDENBERG & CO KG | HOEHNERWEG 2-4 ZWISCHEN DAMMEN | | | WEINHEIM BW 69469 GERMANY | | | |
| FREUDENBERG & CO KG | HOERSTENER STR 45-47 | | | HAMBURG HH 21079 GERMANY | | | |
| FREUDENBERG & CO KG | HOHNERWEG 2-4 | | | WEINHEIM D-69469 GERMANY | | | |
| FREUDENBERG & CO KG | JENS LANGE | 1497 GERBER ST | VIBRATION CONTROL DIV | | LIGONIER | IN | 46767-2422 |
| FREUDENBERG & CO KG | JENS LANGE | VIBRATION CONTROL DIV | 1497 GERBER STREET | | PLYMOUTH | MI | 48170 |
| FREUDENBERG & CO KG | KOMORNIKI UL POLNA 7 | | | SRODA SLASKA PL 55-300 POLAND (REP) | | | |
| FREUDENBERG & CO KG | PO BOX 73229 | | | | CHICAGO | IL | 60673-0001 |
| FREUDENBERG & CO KG | RAY SZPARAGOWSKIX230 | 555 MARATHON BLVD | | | FINDLAY | OH | 45840-1790 |
| FREUDENBERG & CO KG | RAY SZPARAGOWSKIX230 | 555 MARATHON BLVD | | | BEDFORD PARK | IL | 60638 |
| FREUDENBERG & CO KG | RUE ETOILE DE LANGRES ZI LES | | | LANGRES FR 52206 FRANCE | | | |
| FREUDENBERG & CO KG | TODD GILBERT | 11617 STATE ROUTE 13 | TRANSTECH | | MILAN | OH | 44846-9725 |
| FREUDENBERG & CO KG | TODD GILBERT | TRANSTECH | 11617 STATE RT.13 | ANTRIM BT41 1QS IRELAND | | | |
| FREUDENBERG FCCT KG | 47690 E ANCHOR CT | | | | PLYMOUTH | MI | 48170-2400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREUDENBERG FILTERATION TECHNOLOGIE | 305 INDUSTRIAL DR | | | | RICHLAND CENTER | WI | 53581 |
| FREUDENBERG FILTERATION TECHNOLOGIE | BERT WILLIAMS | FREUDENBERG AIR FILTERS | 2975 PEMBROKE ROAD | | PHILADELPHIA | PA | 19124 |
| FREUND & COMPANY | 15507 E 18TH AVE | | | | AURORA | CO | 80011 |
| FREYSINGER PONTIAC GMC BUICK, INC. | 6251 CARLISLE PIKE | | | | MECHANICSBURG | PA | 17050-2916 |
| FRIAS MANAGEMENT | 5010 S VALLEY VIEW BLVD | | | | LAS VEGAS | NV | 89118-1705 |
| FRIAS MANAGEMENT, LLC & AFFILIATES | BRUCE SAN FILIPPO | 5010 S VALLEY VIEW BLVD | | | LAS VEGAS | NV | 89118-1705 |
| FRICK, WILLIAM & CO | 2600 COMMERCE DR | | | | LIBERTYVILLE | IL | 60048-2494 |
| FRIDAY MOTORS INC | 1040 PASEO DEL PUEBLO SUR | | | | TAOS | NM | 87571-5968 |
| FRIEDRICH LANKL | ZA MOTOTECHNOU 1619 | | | | [NULL] | | |
| FRIEND SKOLER & CO LLC | 428 PEYTON ST | | | | EMPORIA | KS | 66801-3722 |
| FRIEND SKOLER & CO LLC | BOB LAVINGTON | 428 PEYTON ST | | | EMPORIA | KS | 66801-3722 |
| FRIEND SKOLER & CO LLC | BOB LAVINGTON | 428 PEYTON | | | WATERLOO | IA | 50704 |
| FRIEND SKOLER & CO LLC | PARK 80 W PLAZA 1 | | | | SADDLE BROOK | NJ | 07663 |
| FRIENDLY CHEVROLET | 2996 MCHENRY AVE | | | | ESCALON | CA | 95320-9602 |
| FRIENDLY CHEVROLET CO. | 2754 N STEMMONS FWY | | | | DALLAS | TX | 75207-2213 |
| FRIENDLY CHEVROLET OF PUYALLUP | 400 RIVER RD | | | | PUYALLUP | WA | 98371-4155 |
| FRIENDLY CHEVROLET, INC. | 2540 PRAIRIE CROSSING DR | | | | SPRINGFIELD | IL | 62711-9408 |
| FRIENDLY CHEVROLET, INC. | 7501 HIGHWAY 65 NE | | | | FRIDLEY | MN | 55432-3544 |
| FRIENDLY CHEVROLET-BUICK, INC. | 1031 ALBEMARLE RD | | | | TROY | NC | 27731-8684 |
| FRIENDLY CHEVROLET/FLEET | 2754 N STEMMONS FWY | | | | DALLAS | TX | 75207-2213 |
| FRIESEN'S CHEVROLET, INCORPORATED | 806 S WAY AVE | | | | SUTTON | NE | 68979-2141 |
| FRIMO BETEILIGUNGS GMBH | 50685 CENTURY CT | | | | WIXOM | MI | 48393-2066 |
| FRISCO ISD TAX ASSESSOR/COLLECTOR | PO BOX 547 | | | | FRISCO | TX | 75034-0010 |
| FRITO LAY INC | 1846 US HIGHWAY 1 | | | | NORTH BRUNSWICK | NJ | 08902-4111 |
| FRITO LAY, INC. | 8069 COMPTON BLVD | | | | PARAMOUNT | CA | 90723 |
| FRITO-LAY INC./EARTH CTY | 4282 SHORELINE DR | | | | EARTH CITY | MO | 63045-1210 |
| FRITO-LAY, INC. | 6834 KAW DR | | | | KANSAS CITY | KS | 66111-2410 |
| FRITO-LAY, INC. | 770 WESLEYAN DR SW | | | | ATLANTA | GA | 30336-2620 |
| FRITO-LAY, INC. | PO BOX 35034 | | | | DALLAS | TX | 75235-0034 |
| FRITO-LAY, INC. WARRANTY CTR | 7701 LEGACY DR | | | | PLANO | TX | 75024-4002 |
| FRITO-LAY,INC. | 1900 W 96TH ST | | | | BLOOMINGTON | MN | 55431-2525 |
| FRITO-LAY,INC./ASTON | I-95 INDUSTRIAL PARK | | | | ASTON | PA | 19014 |
| FRITO-LAY,INC./ATLANTA | 2299 PERIMETER PK DR.,SU#100 | | | | ATLANTA | GA | 30341 |
| FRITO-LAY,INC./BALTIMORE | 3101 VIONA AVE | | | | BALTIMORE | MD | 21230-3421 |
| FRITO-LAY,INC./BIRMINGHAM | 2 PERIMETER PK S. #438E | | | | BIRMINGHAM | AL | 35243 |
| FRITO-LAY,INC./BLUE ASH | 10200 ALLIANCE RD STE 200 | | | | BLUE ASH | OH | 45242-4716 |
| FRITO-LAY,INC./CHARLOTTE,NC | 7401 CARMEL EXECUTIVE PARK DR STE 106 | | | | CHARLOTTE | NC | 28226-4219 |
| FRITO-LAY,INC./DALLAS | 6303 FOREST PARK RD | | | | DALLAS | TX | 75235 |
| FRITO-LAY,INC./DENVER | 7502 S GRANT ST | | | | LITTLETON | CO | 80122-2615 |
| FRITO-LAY,INC./HARAHAN | 325 EDWARDS AVE | | | | HARAHAN | LA | 70123-4205 |
| FRITO-LAY,INC./HARTSDALE | 111 N CENTRAL AVE STE 400 | | | | HARTSDALE | NY | 10530-1932 |
| FRITO-LAY,INC./HENRIETTA | 472 SUMMIT POINT DR | | | | HENRIETTA | NY | 14467-9607 |
| FRITO-LAY,INC./HOUSTON | 16801 GREENSPOINT PARK DR STE 380 | | | | HOUSTON | TX | 77060-2312 |
| FRITO-LAY,INC./JACKSONVILLE | 8665 BAYPINE RD STE 100 | | | | JACKSONVILLE | FL | 32256-7553 |
| FRITO-LAY,INC./KANSAS CITY | 2900 ROCKCREEK PKWY | | | | KANSAS CITY | MO | 64117-2535 |
| FRITO-LAY,INC./L.A.NORTH | 11861 BRANFORD ST | | | | SUN VALLEY | CA | 91352-1032 |
| FRITO-LAY,INC./L.A.SOUTH | 635 W VALLEY BLVD | | | | BLOOMINGTON | CA | 92316-2220 |
| FRITO-LAY,INC./LOMBARD | 1 E 22ND ST STE 500 | | | | LOMBARD | IL | 60148-4983 |
| FRITO-LAY,INC./LONDONDERRY | 22 N WENTWORTH AVE | | | | LONDONDERRY | NH | 03053-7848 |
| FRITO-LAY,INC./LOUISVILLE | 10401 LINN STA RD #125 | | | | LOUISVILLE | KY | 40223 |
| FRITO-LAY,INC./LUBBOCK | 1001 E 74TH ST | | | | LUBBOCK | TX | 79404-6705 |
| FRITO-LAY,INC./MEMPHIS | 55338 CRESTVIEW DR | | | | MEMPHIS | TN | 38134 |
| FRITO-LAY,INC./N.BRUNSWICK | 1846 US HWY #1 | | | | NEW BRUNSWICK | NJ | 08902 |
| FRITO-LAY,INC./PHOENIX | 2639 W LONE CACTUS DR | | | | PHOENIX | AZ | 85027-2412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRITO-LAY,INC./PITTSBURGH | 790 HOLIDAY DR FOSTER PL II | | | | PITTSBURGH | PA | 15220 |
| FRITO-LAY,INC./POMPANO BEACH | 2250 N ANDREWS AVE | | | | POMPANO BEACH | FL | 33069-1423 |
| FRITO-LAY,INC./PORTLAND | 11401 NE MARX ST | | | | PORTLAND | OR | 97220-1041 |
| FRITO-LAY,INC./RICHMOND | 8010 WHITEBARK TER | | | | RICHMOND | VA | 23237-2207 |
| FRITO-LAY,INC./SAN ANTONIO | 4848 GREATLAND DR | | | | SAN ANTONIO | TX | 78218 |
| FRITO-LAY,INC./SAN JOSE | 648 N KING RD | | | | SAN JOSE | CA | 95133-1715 |
| FRITO-LAY,INC./SOUTHGATE | 12000 REECK RD | | | | SOUTHGATE | MI | 48195 |
| FRITO-LAY,INC./TULSA | 11124 E MARSHALL ST | | | | TULSA | OK | 74116-5671 |
| FRITZ CHEV.-OLDS, INC. | JCT HWY 15 & 22 S | | | | CLEAR LAKE | SD | |
| FRITZ CHEV.-OLDS, INC. | JCT HWY 15 & 22 S | | | | CLEAR LAKE | SD | 57226 |
| FRITZ DRAEXLMAIER HOLDING GMBH | 1751 E MAIN ST | | | | DUNCAN | SC | 29334-9216 |
| FRITZ DRAEXLMAIER HOLDING GMBH | 1751 E MAIN ST | PO BOX 1345 | | | DUNCAN | SC | 29334-9216 |
| FRITZ DRAEXLMAIER HOLDING GMBH | 5643 ENTERPRISES DR | | | | LANSING | MI | 48911 |
| FRITZ DRAEXLMAIER HOLDING GMBH | ALAN MANZON X1611 | 1751 E. MAIN STREET | | | TRENTON | MI | 48183 |
| FRITZ DRAEXLMAIER HOLDING GMBH | ALAN MANZON X1611 | 5643 ENTERPRISE DRIVE | | | KILLBUCK | OH | 44637 |
| FRITZ DRAEXLMAIER HOLDING GMBH | ALAN MANZON X1611 | 5643 ENTERPRISE DRIVE | | | LANSING | MI | 48911 |
| FRITZ DRAEXLMAIER HOLDING GMBH | ALAN MANZON X1611 | 1751 E MAIN ST | | | DUNCAN | SC | 29334-9216 |
| FRITZ DRAEXLMAIER HOLDING GMBH | ENGLBERGWEG 33 | | | LANDSHUT BY 84036 GERMANY | | | |
| FRITZ DRAEXLMAIER HOLDING GMBH | FRANCISCO PENA NO 213 | | | SAN LUIS POTOSI SL 78270 MEXICO | | | |
| FRITZ ENTERPRISES INC | 1650 W JEFFERSON AVE | | | | TRENTON | MI | 48183-2136 |
| FRITZ GLAUS & CO. AG - GARAGEN | ENTFELDERSTRASSE, 8 | | | AARAU 5001 SWITZERLAND | | | |
| FRITZ HAUSER ING. GMBH & COMPANY KG | STUTTGARTER STRASSE 1 | | | PFORZHEIM 7530 GERMANY | | | |
| FRITZ-RUMER-COOKE CO INC | 635 E WOODROW AVE | PO BOX 07884 | | | COLUMBUS | OH | 43207-2030 |
| FRM DISTRIBUTION | 3145 COPPER AVE | | | | FENTON | MI | 48430-1779 |
| FROGWORKS INTERNATIONAL, INC. | ROLF C. MARGENAU | 48 SUTTON RD | | | LEBANON | NJ | 08833-4507 |
| FRONT PAGE MEDIA | CHRIS HOPKINS | PO BOX 924 | | | MONTGOMERYVILLE | PA | 18936-0924 |
| FRONTIER CHEVROLET | 1634 COOKEVILLE HWY | | | | LIVINGSTON | TN | 38570-2207 |
| FRONTIER CHEVROLET BUICK PONTIAC GM | 520 N DUMAS AVE | | | | DUMAS | TX | 79029-2418 |
| FRONTIER CHEVROLET BUICK PONTIAC GMC | 520 N DUMAS AVE | | | | DUMAS | TX | 79029-2418 |
| FRONTIER CHEVROLET CO. | 1640 E HIGHWAY 66 | | | | EL RENO | OK | 73036-5764 |
| FRONTIER CHEVROLET-PONTIAC, INC. | 201 SE PIONEER WAY | | | | OAK HARBOR | WA | 98277-5715 |
| FRONTIER INSULATION CONTRACTORS INC | 2101 KENMORE AVE | | | | BUFFALO | NY | 14207-1608 |
| FRONTIER MOTORS, INC. | 31406 US HIGHWAY 18 | | | | WINNER | SD | 57580-6482 |
| FRONTIER RENTAL INC. DBA DOLLAR RAC | 216 ELDON WILSON RD | | | | GYPSUM | CO | 81637-9753 |
| FRONTLINE AUSTRALASIA PTY LTD | KEVIN HOOPER | 55 LECTON DR | KOSAI JAPAN | | | | |
| FROST , RUTTENBURG & ROTHBLATT, PC | 111 | SUITE 300 | | | DEERFIELD | IL | 60015 |
| FROST INDUSTRIES | 2010 BRISTOL AVE NW | | | | GRAND RAPIDS | MI | 49504-1402 |
| FROST INDUSTRIES | 2020 BRISTOL AVE NW | | | | GRAND RAPIDS | MI | 49504-1402 |
| FROST INDUSTRIES | 5304 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0053 |
| FROST MOTORS, INC. | 399 WASHINGTON ST | | | | NEWTON | MA | 02458-1536 |
| FROST'S (CARS) LTD. | 69-75 BRIGHTON ROAD | | | SHOREHAM BY SEA, SUSSEX BN43 GREAT BRITAIN | | | |
| FRST BANK OF HIGHLAND PARK | PACIFIC RIM CAPITAL, INC | 1835 FIRST ST | | | HIGHLAND PARK | IL | 60035 |
| FSI METALS | 52405 GRAND RIVER | | | | NEW HUDSON | MI | 48165 |
| FT. MYERS BROADCASTING CO | BRIAN MCBRIDE | 2824 PALM BEACH BLVD | | | FORT MYERS | FL | 33916-1503 |
| FT. WAYNE EQUIP. | DENNIS JONES | 13710 LOWER HUNTINGTON RD | | | ROANOKE | IN | 46783-9669 |
| FT. WAYNE FLEET | 13710 LOWER HUNTINGTON RD | | | | ROANOKE | IN | 46783-9669 |
| FTD | MARK KAROLICH | 3113 WOODCREEK DR | | | DOWNERS GROVE | IL | 60515-5412 |
| FTE VERWALTUNGS GMBH | 4000 PINNACLE CT | | | | AUBURN HILLS | MI | 48326-1754 |
| FTE VERWALTUNGS GMBH | ANDREAS HUMANN STR 2 | | | EBERN BY 96106 GERMANY | | | |
| FTE VERWALTUNGS GMBH | ANDREAS-HUMANN-STR 2 | | | EBERN BAYERN BY 96106 GERMANY | | | |
| FTE VERWALTUNGS GMBH | ERIC PUDLO | KM14.5 AUTOPISTA PUEBLA ORIZAB | PARQUE INDUSTRIAL CHACHAPA | PUEBLA PU 72990 MEXICO | | | |
| FTE VERWALTUNGS GMBH | ERIC PUDLO | KM14.5 AUTOPISTA PUEBLA ORIZAB | PARQUE INDUSTRIAL CHACHAPA | SAO PAULO BRAZIL | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FTE VERWALTUNGS GMBH | ERIC PUDLO | MIROVA 615 | | | SHANGHAI CHINA (PEOPLE'S REP) | | |
| FTE VERWALTUNGS GMBH | ERIC PUDLO | POSTFACH 1180 | ANDREAS HUMANN STR 2 | | NOGALES | AZ | 85621 |
| FTE VERWALTUNGS GMBH | ERIC PUDLOX1208 | 4000 PINNACLE CT | | | AUBURN HILLS | MI | 48326-1754 |
| FTE VERWALTUNGS GMBH | ERIC PUDLOX1208 | 4000 PINNACLE COURT | | | TORRANCE | CA | |
| FTE VERWALTUNGS GMBH | KM 14.5 AUTOPISTA PUEBLA ORIZABA | | | PUEBLA PU 72990 MEXICO | | | |
| FTE VERWALTUNGS GMBH | KM 14.5 AUTOPISTA PUEBLA ORIZABA | PARQUE INDUSTRIAL CHACHAPA | | PUEBLA PU 72990 MEXICO | | | |
| FTE VERWALTUNGS GMBH | ZU DEN KATZENTREPPEN 7 | | | MUEHLHAUSEN TH 99974 GERMANY | | | |
| FTEC, INC. | 3501 S 11TH ST | | | | COUNCIL BLUFFS | IA | 51501-8243 |
| FTEC, INC. - COUNCIL BLUFFS | 3501 S 11TH ST | | | | COUNCIL BLUFFS | IA | 51501-8243 |
| FTEC, INC. - NASHVILLE | 3501 S 11TH ST | | | | COUNCIL BLUFFS | IA | 51501-8243 |
| FTM SERVICE CORP./BOSTONCOACH CORP. | MARK MUNOZ | 70 FARGO ST. | | | BOSTON | MA | 02210 |
| FUCCILLO BUICK PONTIAC GMC, INC. | 976 NEW LOUDON RD | | | | LATHAM | NY | 12110-2107 |
| FUCCILLO CHEV PONTIAC BUICK INC | 10499 US RTE 11 | | | | ADAMS | NY | |
| FUCCILLO CHEV PONTIAC BUICK INC | 10499 US RTE 11 | | | | ADAMS | NY | 13605 |
| FUCCILLO CHEVROLET OF EAST GREENBUS | 771 COLUMBIA TPKE | | | | EAST GREENBUSH | NY | 12061-2612 |
| FUCCILLO CHEVROLET OF EAST GREENBUSH | 771 COLUMBIA TPKE | | | | EAST GREENBUSH | NY | 12061-2612 |
| FUCCILLO CHEVROLET OF NELLISTON, IN | 6476 STATE HIGHWAY 5 | | | | NELLISTON | NY | |
| FUCCILLO CHEVROLET OF NELLISTON, INC. | 6476 STATE HIGHWAY 5 | | | | NELLISTON | NY | 13410 |
| FUCCILLO CHEVROLET, INC. | 2000 ALVIN RD | | | | GRAND ISLAND | NY | 14072-3404 |
| FUCCILLO PONTIAC BUICK | 328-332 DIVISION ST | | | | AMSTERDAM | NY | |
| FUCCILLO PONTIAC BUICK | 328-332 DIVISION ST | | | | AMSTERDAM | NY | 12010 |
| FUCHSIA GARDENS PTY. LTD. | 527 FITZGERALD STREET | | | NORTH PERTH, WESTERN AUSTRAL 6006 AUSTRALIA | | | |
| FUCKEL GMBH | HAFENSTRASSE 41 | | | OPPENHEIM 55276 GERMANY | | | |
| FUEL OUTDOOR HOLDINGS LLC | MARC MILLER | 149 FIFTH AVE | 11TH | | NEW YORK | NY | 10010 |
| FUEL SYSTEMS LLC | 1950 WALDORF ST NW | | | | GRAND RAPIDS | MI | 49544 |
| FUEL SYSTEMS LLC | 5852 W 51ST ST | | | | CHICAGO | IL | 60638-1554 |
| FUEL SYSTEMS LLC | RICH MILLER | FUEL SYSTEMS CHICAGO PLANT | 5852 W 51ST STREET | | RIVER FALLS | WI | |
| FUEL SYSTEMS LLC | RICH MILLER | 5852 W 51ST ST | FUEL SYSTEMS CHICAGO PLANT | | CHICAGO | IL | 60638-1554 |
| FUEL TOTAL SYSTEMS CORP | SUSAN CORNELL X103 | 18231 MURPHY PARKWAY | | | GEORGETOWN | KY | 40324 |
| FUEL TOTAL SYSTEMS CORP | SUSAN CORNELL X103 | 18231 MURPHY PKWY | | | LATHROP | CA | 95330-8754 |
| FUIMUS, INC. | 1928 N.P.I.D. | | | | CORPUS CHRISTI | TX | 78401 |
| FUJI HEAVY INDUSTRIES, LTD. | 7-2 NISHI-SHINJUKU 1-CHOME | SHINJUKU-KU,TOKYO 160-8316, JAPAN | | JAPAN | | | |
| FUJI ISUZU MOTORS LTD. | 598-1, NAGANUMASHIZUOKA CI | | | TOKYO JAPAN | | | |
| FUJI KIKO CO LTD | 2028 WASHIZU | | | KOSAI SHIGA 431-0431 JAPAN | | | |
| FUJI KIKO CO LTD | 206 COMMERCE CT | | | | HOPKINSVILLE | KY | 42240-6806 |
| FUJIFILM HOLDINGS AMERICA; AFFLIATES, AGENTS, DIVISIONS & SUBSIDIARIES | ANNE COWDEN | 850 CENTRAL AVE | | | HANOVER PARK | IL | 60133-5422 |
| FUJIKOKI CORP | 4040 BRONZE WAY | | | | DALLAS | TX | 75237-1027 |
| FUJIKURA LTD | 1-5-1 KIBA | | | KOTO-KU  TOYKO 135-8512 JAPAN | | | |
| FUJIKURA LTD | CALLE 3A ORIENTE NO 301 | | | MONTERREY APODACA NL 66600 MEXICO | | | |
| FUJIKURA LTD | CALLE 3A ORIENTE NO 301 | COLONIA PARQUE INDUSTRIAL | | MONTERREY APODACA NL 66600 MEXICO | | | |
| FUJIKURA LTD | VICKY KING | 1335 HENRY BRENNEN | | | HARLINGEN | TX | 78550 |
| FUJITEC AMERICA, INC. | JAY SECRIST | 401 FUJITEC DR | | | LEBANON | OH | 45036-9691 |
| FUJITSU LTD | 616 CONRAD HARCOURT WAY | | | | RUSHVILLE | IN | 46173-1166 |
| FUJITSU LTD | DAN MERRILL | 616 CONRAD HARCOURT WAY | | | RUSHVILLE | IN | 46173-1166 |
| FUJITSU LTD | DAN MERRILL | 616 CONRAD HARCOURT WAY | | | CHICAGO | IL | |
| FUJITSU LTD | INDUSTRIAL DEL NORTE MANZANA 8 | PARQUE INDUSTRIAL DEL NORTE LOTE 2 | | REYNOSA TM 88730 MEXICO | | | |
| FUJITSU LTD | SHIODOME CITY CENTER 1-5-2 | | | MINATO-KU  TOKYO 105-7123 JAPAN | | | |
| FUJITSU TRANSACTION SOLUTIONS | EILEEN FRITSCHE | 2791 TELECOM PKWY | | | RICHARDSON | TX | 75082-3523 |
| FUKOKU CO LTD | LAND AXIS TOWER 24F 11-2 SHINTOSHIN | | | SAITAMA 330-0081 JAPAN | | | |
| FULFORD MANUFACTURING CO INC | 65 TRIPPS LN | | | | RIVERSIDE | RI | 02915-3013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FULFORD MANUFACTURING CO INC | DAVE BAINER | 65 TRIPPS LANE | | | TROY | MI | 48098 |
| FULFORD MANUFACTURING CO INC | DAVE BAINER | 65 TRIPPS LN | | | RIVERSIDE | RI | 02915-3013 |
| FULLEN MOTOR COMPANY, INC. | 1245 E MAIN ST | | | | EASTLAND | TX | 76448-3020 |
| FULLER CHEVROLET | 330 COMMERCIAL ST US RTE 1 | | | | ROCKPORT | ME | 04856 |
| FULLER CHEVROLET-GEO, INC. | 5480 HWY 21 S | | | | RINCON | GA | 31326 |
| FULLER OLDS & CADILLAC-GMC TRUCK | 179 CAMDEN ST RTE 1 | | | | ROCKLAND | ME | 04841 |
| FULLER OLDS & CADILLAC-GMC TRUCK | 179 CAMDEN ST RTE 1 | | | | ROCKLAND | ME | |
| FULLER, HB CO | 2710 BELLINGHAM DR | | | | TROY | MI | 48083 |
| FULTON CHEVROLET-CADILLAC CO INC. | 5216 ROUTE 17M | | | | MIDDLETOWN | NY | |
| FULTON CHEVROLET-CADILLAC CO INC. | 5216 ROUTE 17M | | | | MIDDLETOWN | NY | 10940 |
| FULTON COUNTY DISTRICT ATTORNEY OFFICE | 136 PRYOR ST. SW | | | | ATLANTA | GA | 30303 |
| FULTON COUNTY OFFICE OF THE COUNTY ATTORNEY | 141 PRYOR ST. SW | | | | ATLANTA | GA | 30303 |
| FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 | | | | ATLANTA | GA | 30348-5052 |
| FUMEL TECHNOLOGIE | HENRI AUDIBERT 8-011 | 1 AV. DE L~USINE BP 61 | | VILLERON FRANCE | | | |
| FUNDICIONES INYECTADAS ALAVESAS SA | C/ LA HAYA N 12 | POLIGONO INDUSTRIAL SUBILLABIDE | | NANCLARES DE LA OCA (ALAVA) ES 01230 SPAIN | | | |
| FURLONG MOTORS | 1600 CANNON LN | | | | NORTHFIELD | MN | 55057-3601 |
| FURMANITE AMERICA | ROBB MATTHEWS | 101 OLD UNDERWOOD RD STE F | | | LA PORTE | TX | 77571-9480 |
| FURUKAWA ELECTRIC CO LTD, THE | 2-6-1 MARUNOUCHI | | | CHIYODA-KU TOKYO 100-8322 JAPAN | | | |
| FURUKAWA ELECTRIC CO LTD, THE | KOSHUKE KOYAMA | FURUKAWA BATTERY | NO. 2-4-1 HOSHIKAWA | FULPMES 6166 AUSTRIA | | | |
| FURUKAWA ELECTRIC CO LTD, THE | PATRICK SETSUDA | 47677 GALLEON DR | | | PLYMOUTH | MI | 48170-2466 |
| FURUKAWA ELECTRIC CO LTD, THE | PATRICK SETSUDA | 47677 GALLEON DR | | KANI, GIFU, JAPAN JAPAN | | | |
| FUSICK AUTOMOTIVE PRODUCTS | MICHAEL C. FUSICK | PO BOX 655 | | | EAST WINDSOR | CT | 06088-0655 |
| FUSION WELDING SOLUTIONS INC | 48500 STRUCTURAL DR | 20836 HALL RD #321 | | | CLINTON TOWNSHIP | MI | 48038 |
| FUSON PONTIAC BUICK CADILLAC & GMC | 4325 S US HIGHWAY 41 | | | | TERRE HAUTE | IN | 47802-4406 |
| FUTABA INDUSTRIAL CO LTD | BARNEY LISTIAWAN | 220 DUNN ROAD | | SCARBOROUGH ON CANADA | | | |
| FUTABA INDUSTRIAL CO LTD | BARNEY LISTIAWAN | 220 DUNN ROAD | | STRATFORD ON CANADA | | | |
| FUTABA INDUSTRIAL CO LTD | TODD DUDLEY | 130 WRIGHT BLVD. | | CAMBRIDGE ON CANADA | | | |
| FUTRELL CHEVROLET, INC. | 10 SECOND ST | | | | COLFAX | LA | |
| FUTRELL CHEVROLET, INC. | 10 SECOND ST | | | | COLFAX | LA | 71417 |
| FUTURA DESIGN LTD | UNIT 25 & 26 THE MEWS | | | HAGLEY WEST MIDLANDS GB DY9 9LQ GREAT BRITAIN | | | |
| FUTURAMIC TOOL & ENGINEERING CO | 24680 GIBSON DR | | | | WARREN | MI | 48089-4313 |
| FUTURE ADS | DAVID KAWAMOTO | 1920 MAIN STREET | 5TH FLOOR, SUITE 550 | | IRVINE | CA | 92614 |
| FUTURE DIE CAST & ENGINEERING INC | 14100 ROCCO CT | | | | SHELBY TOWNSHIP | MI | 48315-3285 |
| FUTURE FARMERS OF AMERICA | 606 FFA DRIVE | | | | INDIANAPOLIS | IN | 46268 |
| FUTURE PRODUCTS TOOL CORP | 885 N ROCHESTER RD | PO BOX 429 | | | CLAWSON | MI | 48017-1731 |
| FUTURE TECH LLC | 2096 CAMEO DR | | | | TROY | MI | 48098-2409 |
| FUTURE TECHNOLOGIES INC | 2490 MIDLAND RD | | | | BAY CITY | MI | 48706-9469 |
| FUTURE TOOL & DIE, INC. | 3115 DIXIE SW | | | | GRANDVILLE | MI | 49418 |
| FUTURE TOOL AND MACHINE INC | 28900 GODDARD RD | | | | ROMULUS | MI | 48174-2700 |
| FUYAO GLASS INDUSTRIES GROUP CO LTD | 588 YUANFU RD ANTING TOWN | JIA DING ZONE | | SHANGHAI CN 201814 CHINA (PEOPLE'S REP) | | | |
| FUYAO GLASS INDUSTRIES GROUP CO LTD | 588 YUANFU RD ANTING TOWN | | | SHANGHAI CN 201814 CHINA (PEOPLE'S REP) | | | |
| FUYAO GLASS INDUSTRIES GROUP CO LTD | FUYAO INDUSTRY VILLAGE | | | FUQING FUJIAN CN 350301 CHINA (PEOPLE'S REP) | | | |
| FUZHOU FUSHIANG AUTOMOBILE INDUSTRY | KAREN ZHANG | SOUTHSEAT AUTOMOBILE | | | FORT WAYNE | IN | 46825 |
| FUZHOU FUSHIANG AUTOMOBILE INDUSTRY | SOUTHSEAT AUTOMOBILE | | | FUZHOU FUJIAN CN 350119 CHINA (PEOPLE'S REP) | | | |
| FUZHOU FUSHIANG AUTOMOBILE INDUSTRY | SOUTHSEAT AUTOMOBILE | QINGKOU INVESTMENT ZONE MINHOU CTY | | FUZHOU FUJIAN CN 350119 CHINA (PEOPLE'S REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FUZHOU SAMUEL MACHENICAL & ELECTRIC | HUWEN ROAD | WENWUSHA TOWN | | CHANGLE FUJIAN CN 350207 CHINA (PEOPLE'S REP) | | | |
| FUZHOU SAMUEL MACHENICAL & ELECTRIC | HUWEN ROAD | | | CHANGLE FUJIAN CN 350207 CHINA (PEOPLE'S REP) | | | |
| G & G CHEVROLET, INC. | 123 2ND AVE NW | | | | ASHLEY | ND | 58413 |
| G & G CREATIVE GEAR GROUP LTD | 10106 HILL RD | | | | WALES | MI | 48027-1612 |
| G & G GROUP | 433 LAS COLINAS BLVD E STE 1250 | | | | IRVING | TX | 75039-5508 |
| G & G, INC. | 308 S 2ND AVE | | | | DODGE CITY | KS | 67801-5609 |
| G & J PONTIAC | 251 COMMERCE DR | | | | FAIRFIELD | CT | 06825-5526 |
| G & J PONTIAC | 360 TUNXIS HILL RD | | | | FAIRFIELD | CT | 06825-4455 |
| G A FOOD SERVICES | JIM LOBIANCO | 12200 32ND CT N | | | SAINT PETERSBURG | FL | 33716-1803 |
| G AND J TUBE FAB LLC | TERESA BLOOMER X24 | 3980 BECK ROAD | | | SHREVEPORT | LA | |
| G B MANUFACTURING CO | RICK ROSONOWSKI X133 | 1120 E. MAIN STREET | | | DELTA | OH | 43515 |
| G B MANUFACTURING CO | RICK ROSONOWSKI X133 | 1120 E. MAIN STREET | | | DETROIT | MI | 48205 |
| G M PROVING GROUNDS | 73 FLEET OPERATIONS | | | | MILFORD | MI | 48380 |
| G S AUTOMATION BUILDERS INC | 35740 STANLEY DR | | | | STERLING HEIGHTS | MI | 48312-2660 |
| G TECH SERVICES INC | 17101 MICHIGAN AVE | | | | DEARBORN | MI | 48126-2736 |
| G&B DISTRIBUTION | DEREK BILLIS | FERBER MIDWEST | 6841 N. ROCHESTER ROAD | INCHEON 405-820 KOREA (REP) | | | |
| G&B DISTRIBUTION | DEREK BILLIS | FERBER MIDWEST | 6841 N. ROCHESTER ROAD | | ROCHESTER HILLS | MI | 48306 |
| G&B DISTRIBUTION LLC | DEREK BILLIS | 500 E 2ND ST | | | ROCHESTER | MI | 48307-2200 |
| G&B DISTRIBUTION LLC | DEREK BILLIS | 500 E. SECOND STREET | | | DURAND | MI | 48429 |
| G&G INDUSTRIES INC | 50665 CORPORATE DR | | | | SHELBY TOWNSHIP | MI | 48315-3100 |
| G&S SUPERABRASIVES INC | 1601 WOHLERT ST | PO BOX 461 | | | ANGOLA | IN | 46703-1066 |
| G. M. OVERSEAS CORP., MOSCOW BRANCH | WORLD TRADE CENTER, KRASNOPRES. EMB | | | MOSCOW RUSSIA | | | |
| G. O. CRIVELLI CHEVROLET INC. | 3223 WILMINGTON RD | | | | NEW CASTLE | PA | 16105-1133 |
| G. S. INDUSTRIES, INC. | #1 GASSETT BOULEVARD | | | TUTU PARK 00802 VIRGIN ISLANDS | | | |
| G. STONE MOTORS, INC. | 36 BOARDMAN ST | | | | MIDDLEBURY | VT | 05753-2000 |
| G.E. CAPITAL FLEET SER | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| G.E. CAPITAL FLEET SERVICES | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| G.J. MASKIN AB | NORREGARDSVAGEN, 13 | | | SKOVDE S-541 SWEDEN | | | |
| G.M. OF CANADA, LTD. PLT 2 | KEN PARTRIDGE | OSHAWA CAR ASM | PARK ROAD SOUTH | WATERLOO ON CANADA | | | |
| G.M. OF CANADA, LTD. PLT 2 | KEN PARTRIDGE | OSHAWA CAR ASM | PARK ROAD SOUTH | OSHAWA ON CANADA | | | |
| G.S.A. EDWARDS A.F.B. | 120 N ROSAMOND BLVD | | | | EDWARDS AFB | CA | 93524-8600 |
| GAB ROBINS NORTH AMERICA, INC. | JIM DIPAOLO | 9 CAMPUS DR STE 7 | | | PARSIPPANY | NJ | 07054-4412 |
| GABLE AUTO & TRUCK CENTER, INC. | 2431-1 STATE ROUTE 7 | | | | COBLESKILL | NY | 12043 |
| GABRIEL INC | 460 2ND ST | | | | ELGIN | IL | 60123-7008 |
| GABRIEL/JORDAN BUICK PONTIAC GMC | 1500 US HIGHWAY 259 N | | | | KILGORE | TX | 75662-5502 |
| GABRIEL/JORDAN CHEVROLET CADILLAC | 1704 US HWY 259 NORTH | | | | HENDERSON | TX | 75652 |
| GABRIELA VALLEJO VILLARREAL | CALLE RIO CONCHOS #63 | ALTOS-COL. SAN FCO. | | MATAMOROS TAMAULIPAS 87350 MEXICO | | | |
| GABRIELA VARELA | PEDRO ROSALES DE LEON 6008 | | | JUAREZ CHIHUAHUA 32370 MEXICO | | | |
| GABRIELLI TRUCK SALES OF CT, LLC | 277 NEW PARK AVE | | | | HARTFORD | CT | 06106-2949 |
| GADRA ENTERPRISES INC | 345 AIRPORT RD | | | NIAGARA ON THE LAKE ON L0S 1J0 CANADA | | | |
| GAGE CHEVROLET, INC. | 1701 S BEACON BLVD | | | | GRAND HAVEN | MI | 49417-2647 |
| GAGE CORP, THE | 821 WANDA AVE | | | | FERNDALE | MI | 48220 |
| GAGE PATTERN & MODEL INC | 32070 TOWNLEY ST | | | | MADISON HEIGHTS | MI | 48071-1304 |
| GAGNON CHEVROLET, INC. | 210 W STATE ROAD 14 | | | | AKRON | IN | 46910 |
| GAGNON CHEVROLET, INC. | 210 W STATE ROAD 14 | | | | AKRON | IN | |
| GAGNON'S AUTO & RV SALES, INC. | 500 MAIN ST | | | | CARIBOU | ME | 04736-4403 |
| GAIATECH INC | 200 E BIG BEAVER RD | | | | TROY | MI | 48083-1208 |
| GAIATECH INC | 24101 BEECH RD STE 100 | | | | SOUTHFIELD | MI | 48033 |
| GAIL & RICE INC | 21301 CIVIC CENTER DR | | | | SOUTHFIELD | MI | 48076-3911 |
| GAIL GINSBERG | 7 BEE RIDGE CIR | | | | COLUMBIA | SC | 29223-6702 |
| GAIL RAPF | 3311 XENOPHON STREET | | | | SAN DIEGO | CA | 92106-1541 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAINSCO INC. | GREG NASON | 3333 LEE PKWY STE 1200 | | | DALLAS | TX | 75219-5134 |
| GALAXY 1 COMMUNICATIONS LLC | 4611 S UNIVERSITY DR STE 454 | | | | DAVIE | FL | 33328 |
| GALCO INDUSTRIAL ELECTRONICS INC | 26010 PINEHURST DR | | | | MADISON HEIGHTS | MI | 48071-4139 |
| GALEMORE MOTOR COMPANY, INC. | 1010 E MARSHALL ST | | | | CHARLESTON | MO | 63834-1316 |
| GALEN BOYER MOTORS, INC. | 3107 S NOLAND RD | | | | INDEPENDENCE | MO | 64055-1321 |
| GALLAGHER BUICK-PONTIAC-GMC, INC. | 325 COLUMBUS BLVD | | | | NEW BRITAIN | CT | 06051-3102 |
| GALLERIA CHEVROLET-CADILLAC, INC | 1960 SOUTH RD | | | | POUGHKEEPSIE | NY | 12601-6027 |
| GALLERY QUALITY MOTORS, L.L.C. | 805 E RILEY | | | | FREER | TX | 78357 |
| GALLES AND DAVIS MOTOR COMPANY, INC | 6401 SAN MATEO BLVD NE | | | | ALBUQUERQUE | NM | 87109-3526 |
| GALLES AND DAVIS MOTOR COMPANY, INC. | 6401 SAN MATEO BLVD NE | | | | ALBUQUERQUE | NM | 87109-3526 |
| GALLES CHEVROLET | 1601 LOMAS BLVD NE | | | | ALBUQUERQUE | NM | 87102-2710 |
| GALLES CHEVROLET COMPANY | 1601 LOMAS BLVD NE | | | | ALBUQUERQUE | NM | 87102-2710 |
| GALLO GMC TRUCK SALES, INC. | 389 WHEAT RD | | | | VINELAND | NJ | 08360-9628 |
| GALLO VINEYARDS | 3387 DRY CREEK RD | | | | HEALDSBURG | CA | 95448-9740 |
| GALLO WINE CO | 2650 COMMERCE WAY | | | | COMMERCE | CA | 90040-1413 |
| GALLOUP, JO CO | 1987 CONCEPT DR | | | | WARREN | MI | 48091-6013 |
| GAMAL KEBAISH | GAMAL KEBAISH | 2739 CLARKES LANDING DR, OAKTON, VA 22124 | | | OAKTON | VA | 22124 |
| GAME AND FISH DEPARTMENT | REGION 9 | 2221 W GREENWAY RD | | | PHOENIX | AZ | 85023-4312 |
| GAMMA TECHNOLOGIES INC | ATTN: PRESIDENT | 601 OAKMONT LN STE 220 | | | WESTMONT | IL | 60559-5570 |
| GANLEY CHEVROLET, INC. | 15315 LORAIN AVE | | | | CLEVELAND | OH | 44111-5535 |
| GANNETT | CRAIG DUBOW | 7950 JONES BRANCH DR | | | MC LEAN | VA | 22107-0001 |
| GANNETT SUPPLY CORPORATION. | MATT SCHWANINGER | 7950 JONES BRANCH DR | | | MCLEAN | VA | 22102-3302 |
| GAP CHEVROLET, INC. | CHEVY DR RTE 56 | | | | WINDBER | PA | 15963 |
| GAP CHEVROLET, INC. | CHEVY DR RTE 56 | | | | WINDBER | PA | |
| GAR. ARNOLD N.V. | RAAP 77-79 | | ST. NIKLAAS 9100 BELGIUM | | | | |
| GARAGE GRIMM FRERES SA | 26, AVENUE DE MORGINES | | PETIT LANCY 1 1213 SWITZERLAND | | | | |
| GARAGE POLYTE, P.V.B.A. | LEUVENSESTRAAT 26 | | DIEST 3290 BELGIUM | | | | |
| GARAGE RIESBACH AG | DUFOURSTRASSE 182 | | ZURICH 8034 SWITZERLAND | | | | |
| GARBER BUICK COMPANY | 5925 STATE ST | | | | SAGINAW | MI | 48603-3422 |
| GARBER CHEVROLET, INC. | 1700 N SAGINAW RD | | | | MIDLAND | MI | 48640-2652 |
| GARBER CHEVROLET-BUICK-PONTIAC-GMC | 3340 HIGHWAY 17 | | | | GREEN COVE SPRINGS | FL | 32043-9365 |
| GARBER CHEVROLET-BUICK-PONTIAC-GMC TRUCK, INC. | 3340 HIGHWAY 17 | | | | GREEN COVE SPRINGS | FL | 32043-9365 |
| GARCIA CONSTRUCTION INC | 6002 MICHIGAN RD | | | | INDIANAPOLIS | IN | 46228-1163 |
| GARCIA GUILLERMO | GUADALAJARA 265 ORIENTE | | REYNOSA TAMAULIPAS 88630 MEXICO | | | | |
| GARCIA GUILLERMO | GUADALAJARA 265 ORIENTE | | REYNOSA TAMAULIPES 88630 MEXICO | | | | |
| GARCIA PACKAGING INC | 26721 C DR N | | | | ALBION | MI | 49224-9570 |
| GARCIA SAAB | 8220 LOMAS BLVD NE | | | | ALBUQUERQUE | NM | 87110-7911 |
| GARDA | KARL VOGELEY | 3021 GILROY ST | | | LOS ANGELES | CA | 90039-2819 |
| GARDEWINE | LINDA HEARD | 60 EAGLE DR | WINNIPEG MB R2R 1V5 CANADA | | | | |
| GARDNER CHEVROLET-OLDSMOBILE-CADILL | 270 ROUTE 72 E | | | | MANAHAWKIN | NJ | 08050-3533 |
| GARDNER CHEVROLET-OLDSMOBILE-CADILLAC, INC. | 270 ROUTE 72 E | | | | MANAHAWKIN | NJ | 08050-3533 |
| GARDNER DENVER | KENNY REEKIE | 1800 GARDNER EXPY | | | QUINCY | IL | 62305-9364 |
| GARDNER-WESTCOTT CO | TIMOTHY R. WERKSMA | 10110 6 MILE RD | | | NORTHVILLE | MI | 48168-9426 |
| GARLAND (CITY OF) UTIL SVCS | PO BOX 461508 | | | | GARLAND | TX | 75046-1508 |
| GARLAND INDEPENDENT SCHOOL DISTRICT | PO BOX 461407 | TAX ASSESSOR COLLECTOR | | | GARLAND | TX | 75046-1407 |
| GARLYN SHELTON OLDSMOBILE-CADILLAC- | 5700 SW HK DODGEN LOOP 363 | | | | TEMPLE | TX | 76504 |
| GARLYN SHELTON OLDSMOBILE-CADILLAC-MAZDA | 5700 SW HK DODGEN LOOP 363 | | | | TEMPLE | TX | 76504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARNIER GROUP AND ASSOCIATES LLC | 14383 TRAILWAY ROAD | | | | POWAY | CA | 92064 |
| GARNIER GROUP AND ASSOCIATES, LLC | WINSLOW GARNIER | 14383 TRAILWIND RD | | | POWAY | CA | 92064-2360 |
| GARNIER GROUP AND ASSOCIATES, LLC | WINSLOW GARNIER | 14383 TRAILWIND RD | | | POWAY | CA | 92064-2360 |
| GARRETT & MANDRELL, INC. | 198 W MAIN ST | | | | SCOTTSVILLE | KY | 42164-1121 |
| GARRETT FOX | 200 LOVEJOY AVE | | | | SOUTH HAVEN | MI | 49090-1652 |
| GARRETT MOTORS, INC. | 197 N ARIZONA BLVD | | | | COOLIDGE | AZ | 85228-4714 |
| GARRY SMALL SAAB | 1940 SE 82ND AVE | | | | PORTLAND | OR | 97216-1406 |
| GARTH MIDDAUGH | 163 MAPLE GROVE RD | | | | LAFAYETTE | TN | 37083-3238 |
| GARTNER BUICK, INC. | 4333 OGDEN AVE | | | | AURORA | IL | 60504-7114 |
| GARTNER GROUP INC | 925 CHASE WAY BLVD | | | | AUBURN HILLS | MI | 48326-3879 |
| GARTNER GROUP INC | ATTN: CONTRACTS | 56 TOP GALLANT RD | | | STAMFORD | CT | 06902-7747 |
| GARTNER SAAB | 4333 OGDEN AVE | | | | AURORA | IL | 60504-7114 |
| GARVIN MOTORS, INC. | 1105 W COULTER AVE | | | | POWELL | WY | 82435-2500 |
| GARY BARBERA'S CHEVYLAND | 6301 ROOSEVELT BLVD | | | | PHILADELPHIA | PA | 19149-2932 |
| GARY BLAKE SAAB | 58 PORTSMOUTH AVE | | | | EXETER | NH | 03833-2109 |
| GARY COPUS | PO BOX 2696 | | | | LODI | CA | 95241-2696 |
| GARY ENCK'S CAR STORE, INC. | 4622 STATE HIGHWAY 28 | | | | COOPERSTOWN | NY | 13326-5200 |
| GARY GRUNER CHEVROLET BUICK PONTIAC | 2000 SW HIGHWAY 26 | | | | MADRAS | OR | 97741-8870 |
| GARY LANG AUTO GROUP | 1107 S IL ROUTE 31 | | | | MCHENRY | IL | 60050-8200 |
| GARY MATHEWS PONTIAC, BUICK, GMC | 1639 HIGHWAY 45 BYP | | | | JACKSON | TN | 38305-4413 |
| GARY RUSS CHEVROLET-OLDSMOBILE-CADI | 1205 BY-PASS NE | | | | GREENWOOD | SC | |
| GARY RUSS CHEVROLET-OLDSMOBILE-CADI | 1205 BYPASS NE | | | | GREENWOOD | SC | |
| GARY RUSS CHEVROLET-OLDSMOBILE-CADILLAC, INC. | 1205 BY-PASS NE | | | | GREENWOOD | SC | 29646 |
| GARY RUSS CHEVROLET-OLDSMOBILE-CADILLAC, INC. | 1205 BYPASS NE | | | | GREENWOOD | SC | 29646 |
| GARY TRIMARCO AUTOMOTIVE | 14061 NORTHLAND DR | | | | BIG RAPIDS | MI | 49307-8941 |
| GAS RECOVERY SYSTEMS, LLC | ATTN: DISTRICT MANAGER | 6233 HAGEMAN ROAD | | | ERIE | MI | 48133 |
| GAS SOUTH | PO BOX 530552 ATALNTA | | | | ATLANTA | GA | 30353 |
| GAS TRUCK AND TRAILER,LLC | TOM O' HARA | 4709 BLUEBONNET BLVD STE A | | | BATON ROUGE | LA | 70809-9655 |
| GASTONIA PONTIAC-BUICK-GMC TRUCK | 4811 WILKINSON BLVD | | | | GASTONIA | NC | 28056-8262 |
| GASTORF-SCHRUMPF MOTORS | 1490 E VETERANS MEMORIAL PKWY | | | | WARRENTON | MO | 63383-1316 |
| GATEHOUSE MEDIA, INC | 254 SECOND AVE | | | | NEEDHAM | MA | 02494 |
| GATEPLEX MOLDED PRODUCTS INC | PAUL BLUE | 40594 BRENTWOOD DR | | | MAZON | IL | 60444 |
| GATES CHEVROLET BUICK PONTIAC GMC, | 655 W SOUTHVIEW DR | | | | MARTINSVILLE | IN | 46151-3366 |
| GATES CHEVROLET BUICK PONTIAC GMC, LLC | 655 W SOUTHVIEW DR | | | | MARTINSVILLE | IN | 46151-3366 |
| GATES CHEVROLET CORPORATION | 333 W WESTERN AVE | | | | SOUTH BEND | IN | 46601-2215 |
| GATES CHEVY WORLD, INC. | 636 W MCKINLEY AVE | | | | MISHAWAKA | IN | 46545-5518 |
| GATES CORPORATION | CHARLENE HOOVER CAFM | 900 S BROADWAY | | | DENVER | CO | 80209 |
| GATES GMC TRUCK, INC. | 143 BOSTON POST RD | | | | NORTH WINDHAM | CT | 06256 |
| GATEWAY CHEVROLET | 1756 MCMINNVILLE HWY | | | | MANCHESTER | TN | 37355-3136 |
| GATEWAY CHEVROLET | 501 38TH ST S | | | | FARGO | ND | 58103-1114 |
| GATEWAY CHEVROLET, INC. | 5373 N MILWAUKEE AVE | | | | CHICAGO | IL | 60630-1222 |
| GATEWAY CHEVROLET, INC. | 9901 W PAPAGO FWY | | | | AVONDALE | AZ | 85323-5307 |
| GATEWAY INDUSTRIAL POWER, INC. | 921 FOURNIE LN | | | | COLLINSVILLE | IL | 62234-7430 |
| GATEWAY INDUSTRIES INC | 1765 POWDERSVILLE RD | | | | EASLEY | SC | 29642-2529 |
| GATEWAY LEASING | 5848 PEACHTREE INDUSTRIAL BLVD | | | | ATLANTA | GA | 30341-1629 |
| GATEWAY MOTORS | 436 S 1ST AVE | | | | BROKEN BOW | NE | 68822 |
| GATOR LEASING, INC. | 4040 NW 72ND AVE | | | | MIAMI | FL | 33166-6838 |
| GATR VOLVO AND GMC CENTER | 218 STEARNS DR | | | | SAUK RAPIDS | MN | 56379-2520 |
| GATX TECHNOLOGY SERVICES CORPORATION | 345 PARK AVENUE | 41ST FLOOR | | | NEW YORK | NY | 10154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GAUKEL MODELL-UND FORMENBAU GMBH | OTTO-NEUMEISTER-STR 12 | | | NEUENSTADT BW 74196 GERMANY | | | |
| GAULT CHEVROLET CO., INC. | 2507 NORTH ST | | | | ENDICOTT | NY | 13760-6105 |
| GAUTHERIER SIMULATION, INC. | 4800 WHITESBURG DR S STE 30 | PMB 173 | | | HUNTSVILLE | AL | 35802-1600 |
| GAY PONTIAC BUICK GMC, INC. | 3033 GULF FWY | | | | DICKINSON | TX | 77539-3230 |
| GAYE CHEVROLET, INC. | 405 W MARSHVILLE BLVD | | | | MARSHVILLE | NC | 28103-1154 |
| GBS CORP | 7233 FREEDOM AVE NW | | | | CANTON | OH | 44720-7123 |
| GBS DOCUMENT SOLUTIONS | 7233 FREEDOM AVE NW | | | | NORTH CANTON | OH | 44720-7123 |
| GD ENTERPRISES | 28854 WALL ST | | | | WIXOM | MI | 48393-3518 |
| GDC INC | 815 LOGAN ST | | | | GOSHEN | IN | 46528-3508 |
| GDC INC | JEFF BARBER X210 | 815 LOGAN STREET | | | BRISTOL | NH | |
| GDC INC | JEFF BARBER X210 | 815 LOGAN ST | | | GOSHEN | IN | 46528-3508 |
| GE AUTOMOTIVE; GE FANUC AUTOMATION NA | ATTN: CORPORATE COUNSEL | ROUTE 29 NORTH & ROUTE 606 | | | CHARLOTTESVILLE | VA | 22911 |
| GE CAPITAL FLEET SERVICE | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| GE FANUC / BRENTWOOD | PO BOX 641275 | | | | PITTSBURGH | PA | 15264-1275 |
| GE FANUC AUTOMATION CORP | 1 COLUMBIA CIR | | | | ALBANY | NY | 12203 |
| GE FANUC AUTOMATION CORP | 2 TOWNE SQ FL 6 | | | | SOUTHFIELD | MI | 48076 |
| GE FANUC AUTOMATION CORP | 215 CENTERVIEW DR STE 113 | | | | BRENTWOOD | TN | 37027-2731 |
| GE FANUC AUTOMATION CORP | 2500 AUSTIN DR | PO BOX 8106 | | | CHARLOTTESVILLE | VA | 22911-8319 |
| GE FLEET SERVICES | SHARON KRUMM | 3 CAPITAL DR | | | EDEN PRAIRIE | MN | 55344-3890 |
| GE INFRASTRUCTURE SECURITY | 791 PARK OF COMMERCE BLVD STE 100 | | | | BOCA RATON | FL | 33487-3630 |
| GE MO BIL AB | STROMLEDNINGSGATAN, 1 | | | VASTERAS 72007 SWEDEN | | | |
| GE POLYMERLAND, INC | 9930 KINCEY AVE | | | | HUNTERSVILLE | NC | 28078 |
| GEANT MOTORS 241 | OLOUMI INDUSTRIAL AREA PO BOX 4107 | | | LIBREVILLE GABON | | | |
| GEAR MOTIONS INC | 1750 MILTON AVE | | | | SYRACUSE | NY | 13209-1626 |
| GEARHART CHEVROLET | 566 US HIGHWAY 46 | | | | DENVILLE | NJ | 07834 |
| GEARHART CHEVROLET | 566 US HIGHWAY 46 | | | | DENVILLE | NJ | |
| GEBHARDT AUTOMOTIVE | 3150 28TH ST | | | | BOULDER | CO | 80301-1316 |
| GEBR BINDER GMBH METALLWARENFABRIK | EISENTAL 4 | | | NEENSTETTEN BW 89189 GERMANY | | | |
| GEBR BINDER GMBH METALLWARENFABRIK | KOLOMANSTR 16 | | | BOEHMENKIRCH BW 89558 GERMANY | | | |
| GEBR KEMMERICH GMBH | ALBERT KEMMERICH STR 1-3 | | | ATTENDORN NW 57439 GERMANY | | | |
| GEBR ROECHLING KG | FLOSSHAFENSTR 40 | | | WORMS RP 67547 GERMANY | | | |
| GEBR ROECHLING KG | RICHARD-WAGNER-STR 9 | | | MANNHEIM BW 68165 GERMANY | | | |
| GEBR WIELPUETZ GMBH & CO KG | JOERG NIEGELOH PH049 | MAX-VOLMER-STR 10 | | HILDEN GERMANY | | | |
| GEBR WIELPUETZ GMBH & CO KG | JOERG NIEGELOH PH049 | MAX-VOLMER-STR 10 | | | NANDANAM MADRAS | IN | |
| GEBR WIELPUETZ GMBH & CO KG | MAX-VOLMER-STR 10 | | | HILDEN NW 40724 GERMANY | | | |
| GEBRUEDER AHLE GMBH & CO | OBERLEPPE 2 KARLSTHAL | | | LINDLAR NW 51789 GERMANY | | | |
| GEDIA GEBRUEDER DINGERKUS GMBH | ROENTGENSTR 2 | | | ATTENDORN NW 57439 GERMANY | | | |
| GEE WEST SEATTLE. LLC. | 4755 FAUNTLEROY WAY SW | | | | SEATTLE | WA | 98116-4503 |
| GEHRING CORPORATION | 24800 DRAKE RD | | | | FARMINGTON HILLS | MI | 48335-2506 |
| GEICO | MR. JEROME HOES | 5260 WESTERN AVE | | | WASHINGTON | DC | 20046-0001 |
| GEIS FAMILY LTD. | 5400 CHEVROLET BLVD | | | | PARMA | OH | 44130-1451 |
| GELCO CORPORATION | 3 CAPITAL DRIVE | | | | EDEN PRAIRIE | MN | 55344 |
| GELENKWELLENWERK STADTILM GMBH | AUSSERHALB 5 | | | STADTILM TH 99326 GERMANY | | | |
| GELENKWELLENWERK STADTILM GMBH | ELMAR HECKEROTH | AUSSERHALB 5 | | | PLAINVIEW | NY | 11803 |
| GEM CITY MOTORS | 703 S CENTRAL AVE | | | | SIDNEY | MT | 59270-4938 |
| GEM WALL & CEILING CONTRACTORS | ALLEN MAXWELL | 807 READING RD | | | TERRE HILL | PA | 17581-9718 |
| GEMA AUTOMOTIVE, INC. | MARIANNE BALLAS | 5715 WEST CENTRAL AVE. | | | TOLEDO | OH | 43615 |
| GEMINI GROUP INC | 175 THOMPSON RD | | | | BAD AXE | MI | 48413 |
| GEMINI GROUP INC | 2147 LEPPEK RD | | | | UBLY | MI | 48475-9790 |
| GEMINI GROUP INC | 4385 GARFIELD ST | | | | UBLY | MI | 48475-9553 |
| GEMINI GROUP INC | BRIAN LEONARD | 1645 PARK DR | | | GALLIPOLIS | OH | 45631 |
| GEMINI GROUP INC | BRIAN LEONARD | 1645 PARK DR | | | TRAVERSE CITY | MI | 49686-4701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEMINI GROUP INC | BRIAN LEONARD X205 | 2147 LEPPEK RD | | | UBLY | MI | 48475-9790 |
| GEMINI GROUP INC | BRIAN LEONARD X205 | 2147 LEPPEK ROAD | | | BOWLING GREEN | OH | 43402 |
| GEMINI GROUP INC | DAVE FABRYX203 | GEMINI PLASTICS | 4385 GARFIELD STREET | | WEST BRANCH | MI | 48661 |
| GEMINI GROUP INC | DAVE FABRYX203 | 4385 GARFIELD ST | GEMINI PLASTICS | | UBLY | MI | 48475-9553 |
| GEMINI GROUP INC | DAVID FABRY X203 | PO BOX | | | CAIRO | GA | 31728 |
| GEMINI GROUP INC | DAVID FABRY X203 | PO BOX | | | UBLY | MI | |
| GEMINI GROUP INC | KELLY BOOMSX403 | 4147 N. UBLY RD. | | | ATLANTA | GA | 30336 |
| GEMMA RENEWABLE POWER | TOM BURBANK | 100 CORPORATE PLACE | | | ROCKY HILL | CT | 06067 |
| GEN SVC ADM-FIN DIV-ACCTS PAYABLES | PO BOX 419018 | | | | KANSAS CITY | MO | 64141-6018 |
| GEN SVC ADM-FIN DIV-ACCTS PAYABLES | PO BOX 419018 (6BCP-F) | | | | KANSAS CITY | MO | 64141 |
| GENCORP INC | 175 RUE PELADEAU | (SAARGUMMI QUEBEC) | | MAGOG QC J1X 5G9 CANADA | | | |
| GENCORP INC | KATHERINE MILLER | VEHICLE SEALING | 1700 FACTORY AVE. | | LORAIN | OH | 44052 |
| GENDRONS' TRUCK CENTER | 2702 6TH AVE | | | | TROY | NY | 12180-1516 |
| GENE BERG GMC | 5835 SEPULVEDA BLVD | | | | VAN NUYS | CA | 91411-2508 |
| GENE CHAPLINE | PO BOX 1588 | | | | GEORGE WEST | TX | 78022-1588 |
| GENE HARVEY CHEVROLET, INC. | 221 S 500 E | | | | AMERICAN FORK | UT | 84003-2523 |
| GENE MESSER CHEVROLET | 3907 AVENUE Q | | | | LUBBOCK | TX | 79412-1638 |
| GENE REEG MOTOR SALES, INC. | 201 S MAIN ST | | | | COLUMBIA CITY | IN | 46725-2139 |
| GENE SMITH, INC. | 110 ACCESS RD | | | | ELK CITY | OK | 73644-2929 |
| GENE WATSON CONSTRUCTION | GENE WATSON | 801 KERN ST | | | TAFT | CA | 93268-2734 |
| GENE WESNER CHEVROLET, INC. | 201 N RED BUD TRL | | | | BUCHANAN | MI | 49107-1345 |
| GENEI INDUSTRIES INC | 1930 S 23RD ST | | | | SAGINAW | MI | 48601-2451 |
| GENERAC CORP | HWY 59 & HILLSIDE | | | | WAUKESHA | WI | 53187 |
| GENERAL ATLANTIC SERVICE COMPANY, LLC | THREE PICKWICK PLAZA | | | | GREENWICH | CT | 06830 |
| GENERAL AUTOMOTIVE CO., S.A. | 71-73 LEOFOROS ATHINON (AT | | ATHENS 103 GREECE | | | | |
| GENERAL AUTOMOTIVE LTD | 1 TSERITELI ST | | TBLISI GEORGIA | | | | |
| GENERAL CABLE | CHUCK PETERS | 4 TESSENEER DR | | | HIGHLAND HEIGHTS | KY | 41076-9167 |
| GENERAL CAR AND TRUCK LEASING | 70 S LIBERTY ST | | | | POWELL | OH | 43065-9115 |
| GENERAL CAR AND TRUCK LEASING SYSTEM, INC. | 430 - 450 W 76TH ST | | | | DAVENPORT | IA | 52806 |
| GENERAL CAR AND TRUCK LEASING SYSTEM, INC. | 450 W 76TH ST | | | | DAVENPORT | IA | 52806-1323 |
| GENERAL CAR LEASING | 386 GRAND AVE | | | | ENGLEWOOD | NJ | 07631-4101 |
| GENERAL CAR LEASING | 386 GRAND AVE RT4 | | | | ENGLEWOOD | NJ | 07631 |
| GENERAL DYNAMICS | MARY PODKUL | 38500 MOUND RD | | | STERLING HEIGHTS | MI | 48310-3260 |
| GENERAL DYNAMICS CANADA | 1020-68 AVE NE | | | CALGARY AB T2E8 CANADA | | | |
| GENERAL ELECTRIC CAPITAL CORP | 1301 VIRGINIA DRIVE | SUITE 200 | | | FORT WASHINGTON | PA | 19034 |
| GENERAL ELECTRIC CAPITAL CORPORATION | 10 RIVERVIEW DR | | | | DANBURY | CT | 06810 |
| GENERAL ELECTRIC CAPITAL CORPORATION | 1301 VIRGINIA DRIVE | SUITE 200 | | | FORT WAHINGTON | PA | 19034 |
| GENERAL ELECTRIC CAPITAL CORPORATION | 1787 SENTRY PARKWAY WEST | 18 SENTRY PARK/WEST | SUITE 450 | | BLUE BELL | PA | 19422 |
| GENERAL ELECTRIC CAPITAL CORPORATION | 1787 SENTRY PARKWAY/WEST | 16 SENTRY PARK/WEST | SUITE 200 | | BLUE BELL | PA | 19422 |
| GENERAL ELECTRIC CAPITAL CORPORATION | 3000 LAKESIDE DRIVE | SUITE 200N | | | BANNOCKBURN | IL | 60015 |
| GENERAL ELECTRIC CAPITAL CORPORATION | 4 NORTH PARK DR | SUITE 500 | | | HUNT VALLEY | MD | 21030 |
| GENERAL ELECTRIC CO INC | 1 KANSAS AVE | | | | KANSAS CITY | KS | 66105-1406 |
| GENERAL ELECTRIC CO INC | 1 RESEARCH CIR | PO BOX 8 | | | SCHENECTADY | NY | 12309-1027 |
| GENERAL ELECTRIC CO INC | 10311 WESTPARK DR | | | | HOUSTON | TX | 77042-5312 |
| GENERAL ELECTRIC CO INC | 215 MAPLE ST | | | | SALEM | VA | 24153-3509 |
| GENERAL ELECTRIC CO INC | 3135 EASTON TPKE | | | | FAIRFIELD | CT | 06828-0001 |
| GENERAL ELECTRIC CO INC | 4545 PATENT RD | | | | NORFOLK | VA | 23502-5604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GENERAL ELECTRIC CO INC | 4636 SOMERTON RD | | | | TREVOSE | PA | 19053-6742 |
| GENERAL ELECTRIC CO INC | 501 KINDLEBERGER RD | | | | KANSAS CITY | KS | 66115-1226 |
| GENERAL ELECTRIC CO INC | 5035 PEACHTREE INDUSTRIAL BLVD | | | | ATLANTA | GA | 30341-2719 |
| GENERAL ELECTRIC CO INC | 5177 ROSEBUD LN | | | | NEWBURGH | IN | 47630-9332 |
| GENERAL ELECTRIC CO INC | 6540 PEACHTREE INDUSTRIAL BLVD | | | | NORCROSS | GA | 30071-1245 |
| GENERAL ELECTRIC CO INC | 684 ROBBINS DR | | | | TROY | MI | 48083-4563 |
| GENERAL ELECTRIC CO INC | 721 VISIONS DR | | | | SKANEATELES | NY | 13152-6475 |
| GENERAL ELECTRIC CO INC | 791 PARK COMMERCE BLVD STE 100 | | | | BOCA RATON | FL | 33487 |
| GENERAL ELECTRIC CO INC | 967 WINDFALL RD | | | | SAINT MARYS | PA | 15857-3333 |
| GENERAL ELECTRIC CO INC | DIANE SEELYE X540 | 967 WINDFALL RD | GENERAL ELECTRIC INDUSTRIAL | | SAINT MARYS | PA | 15857-3333 |
| GENERAL ELECTRIC CO INC | DIANE SEELYE X540 | GENERAL ELECTRIC INDUSTRIAL | 967 WINDFALL ROAD | | WINCHESTER | TN | 37398 |
| GENERAL ELECTRIC CO INC | JACK BUNTIS | GE POLYMERSHAPES | 1019 N CAPITOL AVE | | LIVONIA | MI | 48150 |
| GENERAL ELECTRIC CO INC | LARRY GLEASON | 2051 BRISTOL RD | | | FLINT | MI | 48512 |
| GENERAL ELECTRIC CO INC | MARK RAGNOLLI | ROUTE 10 GREEN HILLS | | | READING | PA | 19603 |
| GENERAL ELECTRIC CO INC | PO BOX 563 | | | | READING | PA | 19603-0563 |
| GENERAL ELECTRIC CO INC | SHEILA VAN CAMPEN | G E APPLIANCE CONTROLS | 709 W. WALL STREET | | SPARTA | TN | 38583 |
| GENERAL ELECTRIC CO INC | SHEILA VAN CAMPEN | 709 W WALL ST | G E APPLIANCE CONTROLS | | MORRISON | IL | 61270-2052 |
| GENERAL ELECTRIC CO INC | STEVE HILLEBRAND | 5455 DARROW RD | | | HUDSON | OH | 44236-4009 |
| GENERAL ELECTRIC CO INC | STEVEN HOLLAND | C/O CENTRAL WAREHOUSE CO | 1280 INDUSTRIAL PARK DR | | GRAND RAPIDS | MI | 49512 |
| GENERAL ELECTRIC CO., GE GLOBAL RESEARCH | 1 RESEARCH CIR | PO BOX 8 | | | SCHENECTADY | NY | 12309-1027 |
| GENERAL ELECTRIC COMPANY & ASSOCIATED DBA'S | LIAM MCGONIGLE | 3 CAPITAL DR | | | EDEN PRAIRIE | MN | 55344-3890 |
| GENERAL FASTENERS CO | BARBARA BACH | 11820 GLOBE ROAD | | | CONCORD | NC | 28027 |
| GENERAL FASTENERS CO | BARBARA BACH | 11820 GLOBE ST | | | LIVONIA | MI | 48150-1171 |
| GENERAL FOODS USA | 250 NORTH RD | | | | WHITE PLAINS | NY | 10603-2915 |
| GENERAL GMC INC. | 620 LOWELL ST | | | | METHUEN | MA | 01844-1805 |
| GENERAL GMC TRUCK SALES & SERVICE, | 360 S MILITARY TRL | | | | WEST PALM BEACH | FL | 33415-2808 |
| GENERAL GMC TRUCK SALES & SERVICE, INC. | 360 S MILITARY TRL | | | | WEST PALM BEACH | FL | 33415-2808 |
| GENERAL GMC, INC. | 19 HAMPSHIRE ROAD | | | | METHUEN | MA | 01844 |
| GENERAL GMC, INC. | 620 LOWELL ST | | | | METHUEN | MA | 01844-1805 |
| GENERAL MACHINE SERVICE INC | 494 E MORLEY DR | | | | SAGINAW | MI | 48601-9402 |
| GENERAL MACHINERY AGENCIES | P.O. BOX 139 | | JEDDAH 21411 SAUDI ARABIA | | | | |
| GENERAL MACHINERY AGENCIES | P.O. BOX 287 | | AL KHOBAR 31952 SAUDI ARABIA | | | | |
| GENERAL MILLS INC | PO BOX 1113 | | | | MINNEAPOLIS | MN | 55440-1113 |
| GENERAL MOTORS | SUE ELLIOTT | POWERTRAIN DIVISION-TOLEDO | 1455 WEST ALEXIS ROAD | | CHARLESTON | MO | |
| GENERAL MOTORS | SUE ELLIOTT | POWERTRAIN DIVISION-YPSILANTI | WILLOW RUN | CHIHUAHUA CI 31380 MEXICO | | | |
| GENERAL MOTORS (THAILAND) LIMITED | LEVEL 23 RASA TOWER | | BANGKOK 10900 THAILAND | | | | |
| GENERAL MOTORS ACCEPTANCE CORPORATION | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202-3009 |
| GENERAL MOTORS ACCEPTANCE CORPORATION | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202-3009 |
| GENERAL MOTORS ACCEPTANCE CORPORATION | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202-3009 |
| GENERAL MOTORS ACCEPTANCE CORPORATION | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202-3009 |
| GENERAL MOTORS ACCEPTANCE CORPORATION | 500 ENTERPRISE DRIVE | | | | ROCKY HILL | CT | 06067 |
| GENERAL MOTORS ACCEPTANCE CORPORATION | ATTENTION: DIRECT OR CREDIT ANALYSIS | 200 RENAISSANCE CENTER | MAIL CODS 482-B10-B84 | ATTN: DIRECTOR CREDIT ANALYSIS | DETROIT | MI | 48265 |
| GENERAL MOTORS ACCEPTANCE CORPORATION | ATTN: GENERAL COUNSEL | 8400 NORMANDALE LAKE BLVD. | | | MINNEAPOLIS | MN | 55437 |
| GENERAL MOTORS ACCEPTANCE CORPORATION | ATTN: PRESIDENT | 300 GALLERIA OFFICENTRE STE 200 | | | SOUTHFIELD | MI | 48034-8461 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENERAL MOTORS ACCEPTANCE CORPORATION | C/O CERBERUS CAPITAL MANAGEMENT L.P. | 299 PARK AVE. | | | NEW YORK | NY | 10171 |
| GENERAL MOTORS ACCEPTANCE CORPORATION | C/O CERBERUS CAPITAL MANAGEMENT, L.P. | 299 PARK AVE. | | | NEW YORK | NY | 10171 |
| GENERAL MOTORS ACCEPTANCE CORPORATION | C/O CERBERUS CAPITAL MANAGEMENT, LP | ATTN: FRANK BRUNO, MARK NEPORENT, SETH PLATTUS, LENARD TESSLER | 299 PARK AVE. | | NEW YORK | NY | 10171 |
| GENERAL MOTORS ACCEPTANCE CORPORATION | GENERAL COUNSEL | 300 RENAISSANCE CTR | | | DETROIT | MI | 48265-3000 |
| GENERAL MOTORS ACCEPTANCE CORPORATION | GENERAL COUNSEL | 300 RENAISSANCE CTR | | | DETROIT | MI | 48265-3000 |
| GENERAL MOTORS ACCEPTANCE CORPORATION | PRESIDENT AUTO FINANCE | 200 RENAISSANCE CTR | PO BOX 200 | | DETROIT | MI | 48265-0001 |
| GENERAL MOTORS ACCEPTANCE CORPORATION OF CANADA, LIMITED | ATTN: GENERAL DIRECTOR, OPERATIONS | 2800-3300 BLOOR ST. W. | | TORONTO ON M8X 2X5 CANADA | | | |
| GENERAL MOTORS ACCEPTANCE CORPORATION OF CANADA, LIMITED | GENERAL DIRECTOR, OPERATIONS CC: LEGAL COUNSEL | 3300 BLOOR ST W APP 2800 | | ETOBICOKE ON M8X 2X5 CANADA | | | |
| GENERAL MOTORS ASIA, INC. | ROOM 819,TOWER B,NEW MANDARIN PLAZA | | | KOWLOON, HONG KONG HONG KONG | | | |
| GENERAL MOTORS AUTO | KOMSOMOLA STR., 1-3, BUILDING 39, 195009, ST. PETERSBURG, RUSSIA | | | RUSSIAN FEDERATION | | | |
| GENERAL MOTORS CHILE INDUSTRIA AUTOMOTRIZ LTD | AMERICO VESPUCIO NORTE 811 | | | SANTIAGO CHILE | | | |
| GENERAL MOTORS CHINA, INC. | 1209 N ORANGE ST | CORPORATION TRUST CENTER | | | WILMINGTON | DE | 19801-1120 |
| GENERAL MOTORS CIS | GOGOLEVSKIY BOULEVARD, 11 | | | MOSCOW 11901 RUSSIA | | | |
| GENERAL MOTORS CIS | GOGOLEVSKY BLVD. 11, 119019 MOSCOW, RUSSIA | | | RUSSIAN FEDERATION | | | |
| GENERAL MOTORS CIS | GOGOLEVSKY BLVD. 11, 119019 MOSCOW, RUSSIA | | | RUSSIAN FEDERATION | | | |
| GENERAL MOTORS COLMOTORES S.A. | APARTADO AEREO 7329 AVENIDAD BOYACA | | | BOGOTA COLOMBIA | | | |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 1 PONTIAC PLZ | | | | PONTIAC | MI | 48340-2952 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 100 ALAMEDA BERTH 200 A | | | | WILMINGTON | CA | 90744 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 1001 WOODSIDE AVE | | | | BAY CITY | MI | 48708-5470 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 1016 W EDGAR RD | | | | LINDEN | NJ | 07036-6522 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 1300 N DORT HWY | | | | FLINT | MI | 48556-0500 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 1450 E BEECHER ST | | | | ADRIAN | MI | 49221-3562 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 150 CHESTNUT AVE SE | | | | WARREN | OH | 44483-5963 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 1555 LYELL AVE | | | | ROCHESTER | NY | 14606-2123 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 199 BEEKMAN AVE | | | | SLEEPY HOLLOW | NY | 10591-2403 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 2122 BROENING HWY | | | | BALTIMORE | MD | 21224-6602 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 2150 ALPINE AVE NW PAYROL | | | | GRAND RAPIDS | MI | 49544 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 2401 COLUMBUS AVE | | | | ANDERSON | IN | 46016-4542 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 2525 E ABRAM ST | | | | ARLINGTON | TX | 76010-1346 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENERAL MOTORS CORP AND SUBSIDIARIES | 2609 NOBLE ST | | | | ANDERSON | IN | 46016-4576 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 2625 TYLER RD | | | | YPSILANTI | MI | 48198-6183 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 28400 PLYMOUTH RD | | | | LIVONIA | MI | 48150-2366 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 300 36TH ST SW | | | | GRAND RAPIDS | MI | 49548-2107 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 30001 VAN DYKE AVE 259-01 | | | | WARREN | MI | 48093 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 301 N CONCEPCION ST | | | | EL PASO | TX | 79905-1604 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 3201 FAIRFAX TRFY | | | | KANSAS CITY | KS | 66115-1307 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 340 WHITERIVER PARKWAY | | | | INDIANAPOLIS | IN | 46206 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 4100 S SAGINAW ST | | | | FLINT | MI | 48557-0002 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 4400 DIXIE HWY | | | | HAMILTON | OH | 45014-1114 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 4401 N POINT BLVD | | | | BALTIMORE | MD | 21219-1003 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 4726 SMITH RD | | | | CINCINNATI | OH | 45212 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 515 N WASHINGTON AVE | | | | SAGINAW | MI | 48607 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 515 N. WASHINGTON 1ST FL | | | | SAGINAW | MI | 48607 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 601 PIQUETTE ST | | | | DETROIT | MI | 48202-3551 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 63 WESTERN AVE | | | | FRAMINGHAM | MA | 01702-7403 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 660 S BLVD MC 3301-153 | | | | PONTIAC | MI | 48341 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 700 BAYSHORE RD | | | | BENICIA | CA | 94510-2922 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 8000 VAN NUYS BLVD | | | | VAN NUYS | CA | 91402-6083 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 901 TOWER DR | | | | TROY | MI | 48098 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | G-1245 E COLDWATER RD | | | | FLINT | MI | 48559 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | G2238 W BRISTOL RD | | | | FLINT | MI | 48553-0001 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | N JACKSON ST - PSNL DEPT | | | | BEDFORD | IN | 47421 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | PO BOX 1042 | | | | DAYTON | OH | 45401-1044 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | PO BOX 1245 | | | | DAYTON | OH | 45401-1245 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | PO BOX 1245 M-20 | | | | DAYTON | OH | 45401 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | PO BOX 1291 | | | | DAYTON | OH | 45401-1291 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | PO BOX 1406 | | | | WARREN | OH | 44482-1406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENERAL MOTORS CORP AND SUBSIDIARIES | PO BOX 1512 | | | | WILMINGTON | DE | 19899-1512 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | PO BOX 2011 | | | | WARREN | MI | 48090-2011 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | PO BOX 2082 | | | | WARREN | MI | 48090-2082 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | PO BOX 2567 | | | | MANSFIELD | OH | 44906-0567 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | PO BOX 311 | | | | ATHENS | AL | 35612-0311 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | PO BOX 436040 | | | | PONTIAC | MI | 48343-6040 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | PO BOX 592 | | | | DANVILLE | IL | 61834-0592 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | PO BOX 70 - PSNL DEPT | | | | DEFIANCE | OH | 43512 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | PO BOX 778 | | | | MARION | IN | 46952-0778 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | PO BOX 824 | | | | DAYTON | OH | 45401-0824 |
| GENERAL MOTORS CORP. | BOB PENNINGTON | PO BOX 30011 | GM TRUCK & BUS | | INDIANAPOLIS | IN | 46230-0011 |
| GENERAL MOTORS CORP. | SS 13 GMDAT | | | | DETROIT | MI | 48201 |
| GENERAL MOTORS CORP. | SS13 GMDAT | | | | DETROIT | MI | 48265-0001 |
| GENERAL MOTORS CORPORATION | 1 GENERAL MOTORS RD BLD 16 | | | | MILFORD | MI | 48380 |
| GENERAL MOTORS CORPORATION | 1 GENL MTRS RD-BLDG 16-MIDSIZE GRP | | | | MILFORD | MI | 48380 |
| GENERAL MOTORS CORPORATION | 100 SATURN PKWY 371-999-A10 | | | | SPRING HILL | TN | 37174 |
| GENERAL MOTORS CORPORATION | 1000 GENERAL MOTORS DR | | | | JANESVILLE | WI | 53546-2531 |
| GENERAL MOTORS CORPORATION | 1000 TOWN LINE RD | | | | SYRACUSE | NY | 13201 |
| GENERAL MOTORS CORPORATION | 1000 TOWN LINE RD | | | | SYRACUSE | NY | 13221 |
| GENERAL MOTORS CORPORATION | 1001 WOODSIDE AVE | | | | BAY CITY | MI | 48708-5470 |
| GENERAL MOTORS CORPORATION | 1016 W EDGAR RD | | | | LINDEN | NJ | 07036-6522 |
| GENERAL MOTORS CORPORATION | 10800 S SAGINAW ST | | | | GRAND BLANC | MI | 48439-8120 |
| GENERAL MOTORS CORPORATION | 1209 ORANGE STREET | | | | WILMINGTON | DE | 19801 |
| GENERAL MOTORS CORPORATION | 12200 LAFAYETTE CENTER RD | | | | ROANOKE | IN | 46783-9628 |
| GENERAL MOTORS CORPORATION | 1300 N DORT HWY | | | | FLINT | MI | 48556-0500 |
| GENERAL MOTORS CORPORATION | 1440 AVENUE OF THE STARS | | | | LAKE BUENA VISTA | FL | 32830 |
| GENERAL MOTORS CORPORATION | 1445 PARKWAY AVE | | | | EWING | NJ | 08628-3012 |
| GENERAL MOTORS CORPORATION | 1455 W ALEXIS RD | | | | TOLEDO | OH | 43612-4044 |
| GENERAL MOTORS CORPORATION | 1500 E ROUTE A | | | | WENTZVILLE | MO | 63385-5624 |
| GENERAL MOTORS CORPORATION | 1908 COLONEL SAM DR | | OSHAWA ON L1H8 CANADA | | | | |
| GENERAL MOTORS CORPORATION | 1908 COLONEL SAM DR | | OSHAWA ON L1H CANADA | | | | |
| GENERAL MOTORS CORPORATION | 199 BEEKMAN AVE | | | | SLEEPY HOLLOW | NY | 10591-2403 |
| GENERAL MOTORS CORPORATION | 200 GEORGESVILLE RD | | | | COLUMBUS | OH | 43228-2020 |
| GENERAL MOTORS CORPORATION | 200 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-1819 |
| GENERAL MOTORS CORPORATION | 2000 FORRER BLVD | | | | KETTERING | OH | 45420-1373 |
| GENERAL MOTORS CORPORATION | 2122 BROENING HWY | | | | BALTIMORE | MD | 21224-6602 |
| GENERAL MOTORS CORPORATION | 2300 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9238 |
| GENERAL MOTORS CORPORATION | 23500 MOUND RD | | | | WARREN | MI | 48091-2049 |
| GENERAL MOTORS CORPORATION | 2400 W 2ND ST | | | | MARION | IN | 46952-3249 |
| GENERAL MOTORS CORPORATION | 2401 COLUMBUS AVE | | | | ANDERSON | IN | 46016-4542 |
| GENERAL MOTORS CORPORATION | 2500 E GRAND BLVD | | | | DETROIT | MI | 48211-2006 |
| GENERAL MOTORS CORPORATION | 2500 GRANDE ALLEE | | BOISBRAND PQ J7E4 CANADA | | | | |
| GENERAL MOTORS CORPORATION | 2525 E ABRAM ST | | | | ARLINGTON | TX | 76010-1346 |
| GENERAL MOTORS CORPORATION | 2525 W 4TH ST | | | | MANSFIELD | OH | 44906-1208 |
| GENERAL MOTORS CORPORATION | 2601 W STROOP RD | | | | MORAINE | OH | 45439-1929 |
| GENERAL MOTORS CORPORATION | 2625 TYLER RD | | | | YPSILANTI | MI | 48198-6183 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | 28400 PLYMOUTH RD | | | | LIVONIA | MI | 48150-2366 |
| GENERAL MOTORS CORPORATION | 2901 TYLER RD | | | | YPSILANTI | MI | 48198-6126 |
| GENERAL MOTORS CORPORATION | 300 36TH ST SW | | | | GRAND RAPIDS | MI | 49548-2107 |
| GENERAL MOTORS CORPORATION | 300 INGERSOLL ST | | | INGERSOLL ON N5C4 CANADA | | | |
| GENERAL MOTORS CORPORATION | 300 N CHEVROLET AVE | | | | FLINT | MI | 48555-0002 |
| GENERAL MOTORS CORPORATION | 300 RENAISSANCE CENTER | | | | DETROIT | MI | 48265 |
| GENERAL MOTORS CORPORATION | 30001 VAN DYKE AVE | | | | WARREN | MI | 48093-2350 |
| GENERAL MOTORS CORPORATION | 30001 VAN DYKE RM 259-01 | | | | WARREN | MI | 48093 |
| GENERAL MOTORS CORPORATION | 30009 VAN DYKE AVE | | | | WARREN | MI | 48093-2350 |
| GENERAL MOTORS CORPORATION | 301 N CONCEPCION ST | | | | EL PASO | TX | 79905-1604 |
| GENERAL MOTORS CORPORATION | 31 JUDSON - MAIL CODE 3105-04 | | | | PONTIAC | MI | 48343 |
| GENERAL MOTORS CORPORATION | 3201 FAIRFAX TRFY | | | | KANSAS CITY | KS | 66115-1307 |
| GENERAL MOTORS CORPORATION | 340 WHITE RIVER PARKWAY | | | | INDIANAPOLIS | IN | 46206 |
| GENERAL MOTORS CORPORATION | 340 WHITE RIVER PKY | | | | INDIANAPOLIS | IN | 46222 |
| GENERAL MOTORS CORPORATION | 36880 ECORSE RD | | | | ROMULUS | MI | 48174-1395 |
| GENERAL MOTORS CORPORATION | 3900 MOTORS INDUSTRIAL WAY | | | | DORAVILLE | GA | 30360-3163 |
| GENERAL MOTORS CORPORATION | 3900 MOTORS INDUSTRIAL WAY | | | | ATLANTA | GA | 30360-3163 |
| GENERAL MOTORS CORPORATION | 4100 SPRINGBORO PIKE | | | | MORAINE | OH | 45439 |
| GENERAL MOTORS CORPORATION | 4555 GIDDINGS RD | | | | LAKE ORION | MI | 48359-1713 |
| GENERAL MOTORS CORPORATION | 4944 BELMONT AVE | | | | WARREN | OH | 44486-0001 |
| GENERAL MOTORS CORPORATION | 5200 E CORK ST | | | | KALAMAZOO | MI | 49048-9603 |
| GENERAL MOTORS CORPORATION | 5400 CHEVROLET BLVD | | | | PARMA | OH | 44130-1451 |
| GENERAL MOTORS CORPORATION | 600 CORVETTE DR | | | | BOWLING GREEN | KY | 42101-9109 |
| GENERAL MOTORS CORPORATION | 601 PIQUETTE ST | | | | DETROIT | MI | 48202-3551 |
| GENERAL MOTORS CORPORATION | 6060 W BRISTOL RD | | | | FLINT | MI | 48519 |
| GENERAL MOTORS CORPORATION | 63 WESTERN AVE | | | | FRAMINGHAM | MA | 01702-7403 |
| GENERAL MOTORS CORPORATION | 660 SOUTH BLVD E | | | | PONTIAC | MI | 48341-3128 |
| GENERAL MOTORS CORPORATION | 6600 E 12 MILE RD | | | | WARREN | MI | 48092-3975 |
| GENERAL MOTORS CORPORATION | 6817 E STADIUM DR | | | | KANSAS CITY | MO | 64129 |
| GENERAL MOTORS CORPORATION | 6817 STADIUM DRIVE | | | | KANSAS CITY | MO | 64129 |
| GENERAL MOTORS CORPORATION | 7133 E 11 MILE RD | | | | WARREN | MI | 48092-2709 |
| GENERAL MOTORS CORPORATION | 7447 SE 74TH ST | | | | OKLAHOMA CITY | OK | 73135-1097 |
| GENERAL MOTORS CORPORATION | 7600 GENERAL MOTORS BLVD | | | | SHREVEPORT | LA | 71129-9426 |
| GENERAL MOTORS CORPORATION | 8000 VAN NUYS BLVD | | | | VAN NUYS | CA | 91402-6083 |
| GENERAL MOTORS CORPORATION | 901 N. JACKSON STREET | | | | BEDFORD | IN | 47421 |
| GENERAL MOTORS CORPORATION | 901 TOWER DR | | | | TROY | MI | 48098 |
| GENERAL MOTORS CORPORATION | 901 TOWER DR/TROY ACCT CEN | | | | TROY | MI | 48098 |
| GENERAL MOTORS CORPORATION | 902 E HAMILTON | | | | FLINT | MI | 48550-0001 |
| GENERAL MOTORS CORPORATION | 902 E HAMILTON AVE | | | | FLINT | MI | 48550-0001 |
| GENERAL MOTORS CORPORATION | 920 TOWNSEND | | | | LANSING | MI | 48921-0002 |
| GENERAL MOTORS CORPORATION | BEEKMAN AVE | | | | NORTH TARRYTOWN | NY | 10591 |
| GENERAL MOTORS CORPORATION | BOX WOOD RD | | | | WILMINGTON | DE | 19804 |
| GENERAL MOTORS CORPORATION | BOXWOOD AND DODSON RD | | | | WILMINGTON | DE | 19804 |
| GENERAL MOTORS CORPORATION | BOXWOOD ROAD DODSON RDS | | | | WILMINGTON | DE | 19899 |
| GENERAL MOTORS CORPORATION | ECORSE & WIARD RDS | | | | YPSILANTI | MI | 48197 |
| GENERAL MOTORS CORPORATION | G-10800 S SAGINAW ST | | | | GRAND BLANC | MI | 48439 |
| GENERAL MOTORS CORPORATION | G1245 E COLDWATER RD | | | | FLINT | MI | 48559 |
| GENERAL MOTORS CORPORATION | G2238 BRISTOL RD | | | | FLINT | MI | 48553-0001 |
| GENERAL MOTORS CORPORATION | G2238 W BRISTOL RD | | | | FLINT | MI | 48553-0001 |
| GENERAL MOTORS CORPORATION | G3248 VAN SLYKE RD | | | | FLINT | MI | 48552-0001 |
| GENERAL MOTORS CORPORATION | GRAND BLANC PLANT | | | | GRAND BLANC | MI | 48439 |
| GENERAL MOTORS CORPORATION | ONE PONTIAC PLAZA RM/219 | | | | PONTIAC | MI | 48340 |
| GENERAL MOTORS CORPORATION | PO BOX | | | | MANSFIELD | OH | 44906 |
| GENERAL MOTORS CORPORATION | PO BOX 1512 | | | | WILMINGTON | DE | 19899-1512 |
| GENERAL MOTORS CORPORATION | PO BOX 1720 | | | | FLINT | MI | 48501 |
| GENERAL MOTORS CORPORATION | PO BOX 2011 | | | | WARREN | MI | 48090-2011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENERAL MOTORS CORPORATION | PO BOX 2060 | | | | WARREN | MI | 48090-2060 |
| GENERAL MOTORS CORPORATION | PO BOX 21 | | | | BUFFALO | NY | 14240-0021 |
| GENERAL MOTORS CORPORATION | PO BOX 2439 | | | | ANDERSON | IN | 46018-2439 |
| GENERAL MOTORS CORPORATION | PO BOX 420 | | | | INDIANAPOLIS | IN | 46206-0420 |
| GENERAL MOTORS CORPORATION | PO BOX 431 | | | | WARREN | OH | 44486-0001 |
| GENERAL MOTORS CORPORATION | PO BOX 436040 | | | | PONTIAC | MI | 48343-6040 |
| GENERAL MOTORS CORPORATION | PO BOX 460 | | | | MASSENA | NY | 13662-0460 |
| GENERAL MOTORS CORPORATION | PO BOX 56007 | | | | PONTIAC | MI | 48340 |
| GENERAL MOTORS CORPORATION | PO BOX 592 | | | | DANVILLE | IL | 61834-0592 |
| GENERAL MOTORS CORPORATION | PO BOX 7095 | | | | TROY | MI | 48007-7095 |
| GENERAL MOTORS CORPORATION | SAINT JOHN BLDG 100 | | | | FLINT | MI | 48550-0001 |
| GENERAL MOTORS CORPORATION | TONAWANDA PLANT - RIVER ROAD | | | | TONAWANDA | NY | 14150 |
| GENERAL MOTORS CORPORATION | VAN SLYKE & ATHERTON | | | | FLINT | MI | 48551-0001 |
| GENERAL MOTORS CORPORATION | VAN SLYKE & ATHERTON RD | | | | FLINT | MI | 48551-0001 |
| GENERAL MOTORS CORPORATION | VAN SLYKE AT ATHERTON RD | | | | FLINT | MI | 48551-0001 |
| GENERAL MOTORS CORPORATION | WEST FORT ST & W END AVE | | | | DETROIT | MI | 48209 |
| GENERAL MOTORS CORPORATION | WESTEND AND BOYD ST | | | | DETROIT | MI | 48209 |
| GENERAL MOTORS CORPORATION & | GENERAL MOTORS DE MﻪXICO, S. DE R.L. DE C.V. | AV. EJERCITO NACIONAL NO. 843 | COL. GRANADA, DEL. MIGUEL HIDALGO | 11520, MEXICO, D.F. | | | |
| GENERAL MOTORS CORPORATION (WORLDWIDE REAL ESTATE) | 300 RENAISSANCE CTR | P.O. BOX 300 | | | DETROIT | MI | 48265-3000 |
| GENERAL MOTORS CORPORATION AS SERVICE PROVIDER & | GENERAL MOTORS DE MﻪXICO, S. DE R.L. DE C.V. AS SERVICE RECIPIENT. | AV. EJERCITO NACIONAL NO. 843 | COL. GRANADA, DEL. MIGUEL HIDALGO | 11520, MEXICO, D.F. | | | |
| GENERAL MOTORS CORPORATION AS SUPPLIER & | GENERAL MOTORS DE MﻪXICO, S. DE R.L. DE C.V. AS DISTRIBUTOR. | AV. EJERCITO NACIONAL NO. 843 | COL. GRANADA, DEL. MIGUEL HIDALGO | 11520, MEXICO, D.F. | | | |
| GENERAL MOTORS DAEWOO AUTO AND TECHNOLOGY CIS | GOGOLEVSKY BLVD. 11, 119019 MOSCOW, RUSSIA | | RUSSIAN FEDERATION | | | | |
| GENERAL MOTORS DE ARGENTINA S.A. | LEANDRO N. ALEM 855, PISO 2 | | BUENOS AIRES, ARGENTINA C1001AAD | | | | |
| GENERAL MOTORS DE ARGENTINA S.R.L. | LEANDRO N. ALEM 855, PISO 2 | | BUENOS AIRES, ARGENTINA C1001AAD | | | | |
| GENERAL MOTORS DE ARGENTINA S.R.L. | AV. LEANDRO N. ALEM 855 PISO 2 | | CAPITAL FEDERAL 0C100 ARGENTINA | | | | |
| GENERAL MOTORS DE MEXICO | JUAN GILBERTO CORPUS | COMPLEJO AUTO./RAMOS ARIZPE | CARR SALTILLO-MONTERREY KM 7.5 | | NOVI | MI | 48375 |
| GENERAL MOTORS DE MEXICO | MAURICIO MORALES | SA DE CV/COMPLEJO TOLUCA | AV INDUSTRIA AUTOMOTRIZ S/N | TOKYO 140 JAPAN | | | |
| GENERAL MOTORS DE MEXICO | MAURICIO MORALES | SA DE CV/COMPLEJO TOLUCA | AV INDUSTRIA AUTOMOTRIZ S/N | C P 50000 TOLUCA MEXICO | | | |
| GENERAL MOTORS DE MEXICO S DE R L DE CV | AV. INDUSTRIA AUTOMOTRIZ ZONA INDUSTRIAL | | TOLUCA EM 50071 MEXICO | | | | |
| GENERAL MOTORS DE MEXICO S. DE R.L. DE C. V. | MEXICO CITY, MEXICO | | MEXICO | | | | |
| GENERAL MOTORS DE MEXICO S. DE R.L. DE C. V. | MEXICO CITY, MEXICO | | MEXICO | | | | |
| GENERAL MOTORS DE MEXICO S. DE R.L. DE C. V. | MEXICO CITY, MEXICO | | MEXICO | | | | |
| GENERAL MOTORS DE MEXICO S. DE R.L. DE C. V. | MEXICO CITY, MEXICO | | MEXICO | | | | |
| GENERAL MOTORS DE MEXICO SA DE CV | CARRETARA A. PIEDRAS NEGRAS | | RAMOS ARIZPE MEXICO EM 00000 MEXICO | | | | |
| GENERAL MOTORS DE MEXICO, S. DE R.L. DE C.V. | SS 13 GMDAT | | MORELIA MH MEXICO | | | | |
| GENERAL MOTORS DE MEXICO, S. DE R.L. DE C.V. | SS 13 GMDAT | | MORELIA MH 1468 MEXICO | | | | |
| GENERAL MOTORS DE MﻪXICO, S. DE R.L. DE C.V. | AS SERVICE PROVIDER & GENERAL MOTORS CORPORATION AS SERVICE RECIPIENT. | AV. EJERCITO NACIONAL NO. 843 | COL. GRANADA, DEL. MIGUEL HIDALGO | 11520, MEXICO, D.F. | | | |
| GENERAL MOTORS DE MﻪXICO, S. DE R.L. DE C.V. | AS SUPPLIER & GENERAL MOTORS CORPORATION AS PURCHASER. | AV. EJERCITO NACIONAL NO. 843 | COL. GRANADA, DEL. MIGUEL HIDALGO | 11520, MEXICO, D.F. | | | |
| GENERAL MOTORS DEL ECUADOR S.A. | CASILLA 9294 SUCURSAL 7 | | QUITO ECUADOR | | | | |
| GENERAL MOTORS DEL ECUADOR S.A. | CASILLA 9294, SUCURSAL 7 | | QUITO ECUADOR | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GENERAL MOTORS DO BRASIL LTDA | RODOVIA BR 290 - KM 67 | | | GRAVATAI RIO GRANDE DO SUL B BRAZIL | | | |
| GENERAL MOTORS DO BRASIL LTDA. | AVENIDA GOIAS 1805 | | | SAO CAETANO DO SUL 09550 BRAZIL | | | |
| GENERAL MOTORS DO BRASIL LTDA., ENERTEC DO BRASIL LTDA. | AV. GOI┴S, 1805 | | | S ┤O CAETANO DO SUL, SP, BRAZIL | | | |
| GENERAL MOTORS DO BRAZIL, S.A. | CAIXA POSTAL 8.200 | | | 01000 SAO PAULO, BRAZIL | | | |
| GENERAL MOTORS DO BRAZIL, S.A. | CAIXA POSTAL 8.200 | | | 01000 SAO PAULO, BRAZIL | | | |
| GENERAL MOTORS DO BRAZIL, S.A. | CAIXA POSTAL 8.200 | | | 01000 SAO PAULO, BRAZIL | | | |
| GENERAL MOTORS DO BRAZIL, S.A. | CAIXA POSTAL 8.200 | | | 01000 SAO PAULO, BRAZIL | | | |
| GENERAL MOTORS DO BRAZIL, S.A. | CAIXA POSTAL 8.200 | | | 01000 SAO PAULO, BRAZIL | | | |
| GENERAL MOTORS GLOBAL INDUSTRIES CO., LTD. | 3RD FLOOR, 170, TUN HWA NORTH ROAD | | | TAIPEI TAIWAN | | | |
| GENERAL MOTORS GRAND RAPIDS METAL CENTER | ATTN: GENERAL COUNSEL | 300 36TH ST SW | | | GRAND RAPIDS | MI | 49548-2107 |
| GENERAL MOTORS INDIA LTD. | GROUND FLOOR,VIPPS CENTRE | | | NEW DELHI 1100 INDIA | | | |
| GENERAL MOTORS INDIA PRIVATE LIMITED | ATTN: SENIOR ATTORNEY | SIXTH FLOOR TOWER A, GLOBAL BUSINESS PARK | GLOBAL BUSINESS PARK, MCHRAULI-GURGNON RD. | GURGAON 122002 HARYAM INDIA | | | |
| GENERAL MOTORS INDIA PRIVATE LIMITED | CHANDRAPURA INDUSTRIAL ESTATE, HALOL, DISTRICT PANCHMAHAL | | | GUJARAT, INDIA 389 350 | | | |
| GENERAL MOTORS INDIA PRIVATE LIMITED | CHANDRAPURA INDUSTRIAL ESTATE, HALOL, DISTRICT PANCHMAHAL | | | GUJARAT, INDIA 389 350 | | | |
| GENERAL MOTORS INDIA PRIVATE LIMITED | PRESIDENT & MANAGING DIRECTOR | CHANDRAPURA INDUSTRIAL ESTATE | HALOL 389 351 | GUJARAT DISTRICT PANCHMAHAL INDIA | | | |
| GENERAL MOTORS KENYA LIMITED NKA GENERAL MOTORS EAST AFRICA LIMITED | ENTERPRISE/MOMBASA RD. | | | NAIROBI, KENYA | | | |
| GENERAL MOTORS KENYA LIMITED NKA GENERAL MOTORS EAST AFRICA LIMITED | ENTERPRISE/MOMBASA RD. | | | NAIROBI, KENYA | | | |
| GENERAL MOTORS KENYA LIMITED NKA GENERAL MOTORS EAST AFRICA LIMITED | ENTERPRISE/MOMBASA RD. | | | NAIROBI, KENYA | | | |
| GENERAL MOTORS KENYA LIMITED. | MOMBASA AND ENTERPRISE RDS | | | NAIROBI KENYA | | | |
| GENERAL MOTORS NIGERIA, LTD. | 17 CREEK ROAD | | | APAPA NIGERIA | | | |
| GENERAL MOTORS NORGE AS | PO BOX 36 | | | N-2027 KJELLER NORWAY | | | |
| GENERAL MOTORS OF CANADA LIMITED | 1908 COLONEL SAM DR. | | | OSHAWA ON L1H 8P7 CANADA | | | |
| GENERAL MOTORS OF CANADA LIMITED | 1908 COLONEL SAM DRIVE | | | OSHAWA ON L1H8 CANADA | | | |
| GENERAL MOTORS OF CANADA LIMITED | ATTN: CHUCK STEVENS | 1908 COLONEL SAM DR | | OSHAWA ON L1H 8P7 CANADA | | | |
| GENERAL MOTORS OF CANADA LIMITED | ATTN: GENERAL COUNSEL | 1908 COLONEL SAM DR. | | OSHAWA ON L1H 8P7 CANADA | | | |
| GENERAL MOTORS OF CANADA LIMITED | ATTN: GENERAL COUNSEL | 1908 COLONEL SAM DR. | | OSHAWA ON L1H 8P7 CANADA | | | |
| GENERAL MOTORS OF CANADA LIMITED | ATTN: GENERAL COUNSEL | 1908 COLONEL SAM DR. | | OSHAWA ON L1H 8P7 CANADA | | | |
| GENERAL MOTORS OF CANADA LIMITED | ATTN: J. C. WAECHTER | 1908 COLONEL SAM DR | | OSHAWA ON L1H 8P7 CANADA | | | |
| GENERAL MOTORS OF CANADA LIMITED | GENERAL COUNSEL | 1908 COLONEL SAM DR | | OSHAWA ON L1H 8P7 CANADA | | | |
| GENERAL MOTORS OF CANADA LIMITED | GENERAL COUNSEL | 1908 COLONEL SAM DR | | OSHAWA ON L1H 8P7 CANADA | | | |
| GENERAL MOTORS OF CANADA LIMITED | SS 13 GMDAT | | | OSHAWA ON CANADA | | | |
| GENERAL MOTORS OF CANADA LIMITED | SS13 GMDAT | | | | DETROIT | MI | 48265-0001 |
| GENERAL MOTORS OF MEXICO S OR RL OF CV | GENERAL OFFICE | | | MEXICO CITY EM MEXICO | | | |
| GENERAL MOTORS OVERSEAS DISTRIBUTION CORP. | RENCEN | | | | DETROIT | MI | 48201 |
| GENERAL MOTORS OVERSEAS DISTRIBUTION CORPORATION, GENERAL MOTORS CORP | GENERAL MOTORS DE M ₧XICO, S. DE R.L. DE C.V. | AV. EJERCITO NACIONAL NO. 843 | COL. GRANADA, DEL. MIGUEL HIDALGO | 11520, MEXICO, D.F. | | | |
| GENERAL MOTORS PARAGUAY | MONTEVIDEO | | | MONTEVIDEO PARAGUAY | | | |
| GENERAL MOTORS PARTS OPERATIONS FORT WORTH | ATTN: GENERAL COUNSEL | 109 C BELLVUE | | | FORT WORTH | TX | 76134 |
| GENERAL MOTORS PERU S.A. | AV.CRISTOBAL DE PERALTA NORTE #1000 | | | SANTIAGO DE SURCO PERU | | | |
| GENERAL MOTORS POLAND SP.ZO.U. | UL. DOMANIEWSKA 41 | | | WARSZAWA 02-67 POLAND | | | |
| GENERAL MOTORS POWERTRAIN GROUP | 4427 WILDER RD | | | | BAY CITY | MI | 48706-2207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENERAL MOTORS POWERTRAIN GROUP SAGINAW METAL CASTING OPERATIONS | ATTN: GENERAL COUNSEL | 1601 N 6TH AVE | | | SAGINAW | MI | 48601-1116 |
| GENERAL MOTORS POWERTRAIN TOLEDO PLANT | ATTN: GENERAL COUNSEL | 5411 JACKMAN RD | | | TOLEDO | OH | 43613-2348 |
| GENERAL MOTORS POWERTRAIN TOLEDO PLANT | ATTN: GENERAL COUNSEL | 5411 JACKMAN RD | | | TOLEDO | OH | 43613-2348 |
| GENERAL MOTORS POWERTRAIN TOLEDO PLANT | ATTN: GENERAL COUNSEL | 5411 JACKMAN RD | | | TOLEDO | OH | 43613-2348 |
| GENERAL MOTORS SERVICE AND PARTS OPERATIONS | CHARLOTTE PARTS DISTRIBUTION CENTER | ATTN: GENERAL COUNSEL | PO BOX 38404 | | CHARLOTTE | NC | 28278-1007 |
| GENERAL MOTORS SERVICE PARTS OPERATION FORT WORTH | ATTN: GENERAL COUNSEL | 109 C BELLVUE | | | FORT WORTH | TX | 76134 |
| GENERAL MOTORS SERVICE PARTS OPERATIONS | ATTN: GENERAL COUNSEL | 15056 ALONDRA BLVD | | | LA MIRADA | CA | 90638-5701 |
| GENERAL MOTORS SERVICE PARTS OPERATIONS FORT WORTH | ATTN: GENERAL COUNSEL | 109 C BELLVUE | | | FORT WORTH | TX | 76134 |
| GENERAL MOTORS SERVICE PARTS OPERATIONS MINNEAPOLIS | ATTN: GENERAL COUNSEL | 1404 130TH AVE | | | NEW RICHMOND | WI | 54017-6609 |
| GENERAL MOTORS SERVICE PARTS OPERATIONS PONTIAC PROCESSING CENTER | ATTN: GENERAL COUNSEL | 670 E WALTON BLVD | | | PONTIAC | MI | 48340-1359 |
| GENERAL MOTORS SERVICE PARTS OPERATIONS-PONTIAC PROCESSING CENTER | ATTN: GENERAL COUNSEL | 670 E WALTON BLVD | | | PONTIAC | MI | 48340-1359 |
| GENERAL MOTORS SOUTH AFRICA | KEMPSTON ROAD | | | PORT ELIZABETH 6000 SOUTH AFRICA | | | |
| GENERAL MOTORS SOUTH AFRICA (PTY) LTD. | FORMERLY KNOWN AS GENERAL MOTORS SOUTH AFRICA (PROPRIETARY) LTD. | KEMPSTON ROAD, SIDWELL | | PORT ELIZABETH,SOUTH AFRICA 6001 | | | |
| GENERAL MOTORS SOUTHEAST EUROPE LTD. | SZABADSAG U. 117 | | | VAT# HU10485611 HUNGARY | | | |
| GENERAL MOTORS STRASBOURG S.A. | 81, RUE DE LA ROCHELLE | 67 STRASBOURG-NEUHOF, FRANCE | | FRANCE | | | |
| GENERAL MOTORS TAIWAN, LTD | 5F.,NO.3, SEC.3 JHONGSING ROAD | | | TAIPEI 231 TAIWAN | | | |
| GENERAL MOTORS TAIWAN, LTD. | 8F, 238, MIN-SHENG EAST ROAD | | | SEC. 3 TAIWAN | | | |
| GENERAL MOTORS TAIWAN, LTD. FOR YU FU MOTOR | 3F., HUNG TAI CENTER | | | TAIPEI TAIWAN | | | |
| GENERAL MOTORS TAIWAN,LTD. FOR TIAD | 3F., HUNG TAI CENTER | | | TAIPEI TAIWAN | | | |
| GENERAL MOTORS UK LTD. | GRIFFIN HOUSE, OSBOURNE ROAD | | | LUTON, BEDS. LU13 GREAT BRITAIN | | | |
| GENERAL MOTORS URUGUAY S.A. | AVDA. JOAQUIN SUAREZ, 3094 | | | CP 11800 MONTEVIDEO C.P1 URUGUAY | | | |
| GENERAL MOTORS VEHICLE MANUFACTURING | ATTN: GENERAL COUNSEL | 1795 LAFAYETTE ST | | | JANESVILLE | WI | 53546-2844 |
| GENERAL MOTORS VENEZOLANA C.A. | EDF. BANCO LARA, URB LA CASTELLANA | | | CARACAS VENEZUELA | | | |
| GENERAL MOTORS VENEZOLANA C.A. | EDF. BANCO LARA, URB. LA CASTELLANA | | | CARACAS VENEZUELA | | | |
| GENERAL OIL CO INC | 31478 INDUSTRIAL RD STE 100 | | | | LIVONIA | MI | 48150-1840 |
| GENERAL PARTS INTERNATIONAL, INC. | JOHN W. GARDNER, SENIOR VICE PRESIDENT | 2635 E MILLBROOK RD | | | RALEIGH | NC | 27604-2809 |
| GENERAL PARTS, INC. | MAC GRAHAM | 2635 E MILLBROOK RD | | | RALEIGH | NC | 27604-2809 |
| GENERAL PETROLEUM INC | 7404 DISALLE BLVD | PO BOX 10688 | | | FORT WAYNE | IN | 46825-3369 |
| GENERAL PHYSICS CORP | 1500 W BIG BEAVER RD | | | | TROY | MI | 48084 |
| GENERAL PHYSICS CORP | ATTN: MS SHARON ESPOSITO | 6095 MARSHALEE DR | SUITE 300 | | ELKRIDGE | MD | 21075 |
| GENERAL PHYSICS INSTITUTE, NATURAL SCIENCES CENTER, | RUSSIAN ACADEMY OF SCIENCES, MOSCOW, RUSSIA | | | | | | |
| GENERAL PLUG AND MFG CO | 455 MAIN ST | | | | GRAFTON | OH | 44044-1257 |
| GENERAL PLUG AND MFG CO | JERRY JENKINS X249 | 132 ARTINO ST | | | LANSING | MI | 48911 |
| GENERAL RAC (DYNASTY EXPRESS) | 300 RICHARDS BLVD | | | | SACRAMENTO | CA | 95811-0218 |
| GENERAL RENT A CAR | 1111 JOHN HUTH | | | | SAN ANTONIO | TX | 78216 |
| GENERAL RENT A CAR | 124 BEACON ST | | | | SAN FRANCISCO | CA | 94131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENERAL RENT A CAR | 1500 BELVEDERE RD | | | | WEST PALM BEACH | FL | 33406-1502 |
| GENERAL RENT A CAR | 1640 LEJEUNE RD | | | | MIAMI | FL | 33126 |
| GENERAL RENT A CAR | 1700 E PLUMB LN | | | | RENO | NV | 89502 |
| GENERAL RENT A CAR | 1931 ROOSEVELT HWY | | | | COLLEGE PARK | GA | 30337-4303 |
| GENERAL RENT A CAR | 2375 W NORTH TEMPLE | | | | SALT LAKE CITY | UT | 84116-2915 |
| GENERAL RENT A CAR | 2727 KETTNER BLVD | | | | SAN DIEGO | CA | 92101-1221 |
| GENERAL RENT A CAR | 2741 N 29TH AVE WARR DEPT | | | | HOLLYWOOD | FL | 33020 |
| GENERAL RENT A CAR | 2800 E VAN BUREN ST | | | | PHOENIX | AZ | 85008-6803 |
| GENERAL RENT A CAR | 3898 MONACO PKWY | | | | DENVER | CO | 80207-1434 |
| GENERAL RENT A CAR | 5508 PARADISE RD | | | | LAS VEGAS | NV | 89119 |
| GENERAL RENT A CAR | 7011 MCCOY RD | | | | ORLANDO | FL | 32822-4702 |
| GENERAL RENT A CAR | 727 CENTRAL AVE | | | | SCARSDALE | NY | 10583 |
| GENERAL RENT A CAR | 8225 ESTERS BLVD | | | | IRVING | TX | 75063-2908 |
| GENERAL RENT A CAR | 9149 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90045-4803 |
| GENERAL RENT A CAR (HOUSTON) | 6115 WILL CLAYTON PKWY | | | | HUMBLE | TX | 77338-8127 |
| GENERAL RV RENTALS | BOB GREEN | 48500 W 12 MILE RD | | | WIXOM | MI | 48393-3711 |
| GENERAL SALES CADILLAC | 1265 WILMINGTON PIKE | | | | WEST CHESTER | PA | 19382-8446 |
| GENERAL SALES SAAB | 1265 WILMINGTON PIKE | | | | WEST CHESTER | PA | 19382-8446 |
| GENERAL SALES, INC. | 11 HOCK RD | | | | BLOOMSBURG | PA | 17815 |
| GENERAL SEAL CORP | PAUL WU | 42320 YEAREGO ROAD | | | MARLETTE | MI | 48453 |
| GENERAL SERVICE ADMIN. | 2039 AIRPORT WAY | | | | BOISE | ID | 83705-5104 |
| GENERAL SERVICE ADMINISTRATION | 2200 CRYSTAL DRIVE | SUITE 1006 | | | ARLINGTON | VA | 22202 |
| GENERAL SERVICE ADMINISTRATION | PO 419018 (6BCP-F) | | | | KANSAS CITY | MO | 64141 |
| GENERAL SERVICES ADMINISTRATION | 220 CRYSTAL DRIVE | CRYSTAL PLAZA #4, SUITE 300 | | | ARLINGTON | VA | 22202 |
| GENERAL SERVICES ADMINISTRATION | 819 TAYLOR ST./ROOM 6C12 | | | | FORT WORTH | TX | 76102 |
| GENERAL TIRE, INC. | ONE GENERAL ST. | | | | AKRON | OH | 44329 |
| GENERAL TRADING SERVICES | QUARTIER DU FLEUVE, B.P. E2000 | | | BAMAKO MALI | | | |
| GENERAL TRUCK BODY MANUFACTURING | 7110 JENSEN DR | | | | HOUSTON | TX | 77093-8703 |
| GENERAL TRUCK BODY MFG | BARBARA PAULL | 7110 JENSEN DR | | | HOUSTON | TX | 77093-8703 |
| GENERAL TRUCK BODY MFG. | 7110 JENSEN DR | | | | HOUSTON | TX | 77093-8703 |
| GENERAL TRUCK SALES | 4300 N BROADWAY AVE | | | | MUNCIE | IN | 47303-1016 |
| GENERAL TRUCK SALES & SERVICE, INC. | 1973 E BROOKS RD | | | | MEMPHIS | TN | 38116-3601 |
| GENERAL TRUCK SALES CORPORATION | 3100 MAC CORKLE AVE SW | | | | SOUTH CHARLESTON | WV | 25303 |
| GENERAL WAREHOUSE CORPORATION | 2945 DAVISON RD | PO BOX 123 | | | FLINT | MI | 48506-3928 |
| GENERAL WAREHOUSE CORPORATION | 2945 DAVISON RD | PO BOX 123 | | | FLINT | MI | 48506-3928 |
| GENERAL WAREHOUSE CORPORATION | 2945 DAVISON RD | PO BOX 123 | | | FLINT | MI | 48506-3928 |
| GENERAL WAREHOUSE CORPORATION | 2945 DAVISON RD | PO BOX 123 | | | FLINT | MI | 48506-3928 |
| GENERAL WAREHOUSE CORPORATION | 2945 DAVISON RD | PO BOX 123 | | | FLINT | MI | 48506-3928 |
| GENERAL WAREHOUSE CORPORATION | 500 S AVERILL AVE | PO BOX 123 | | | FLINT | MI | 48506-4010 |
| GENERAL WAREHOUSE CORPORATION | 5213 N LUCE RD | | | | ALMA | MI | 48801-9624 |
| GENESEE BAY CONSTRUCTORS INC | 4335 N STATE RD | | | | DAVISON | MI | 48423-8538 |
| GENESEE COUNTY ASSOC FOR RETARDED | G5069 VAN SLYKE RD | | | | FLINT | MI | 48507 |
| GENESEE COUNTY ASSOC FOR RETARDED | MAX GALANTER | G5069 VAN SLYKE RD | | | HOLLAND | MI | 49423 |
| GENESEE PACKAGING | PO BOX 7716 | | | | FLINT | MI | 48507-0716 |
| GENESEE PACKAGING INC | 2010 N DORT HWY | PO BOX 7716 | | | FLINT | MI | 48506-2937 |
| GENESEE PACKAGING INC | BOBBIE JACKSON | PO BOX 7716 | 2010 N. DORT HWY. | | BROWNSVILLE | TX | 78521 |
| GENESEE PACKAGING INC | BOBBIE JACKSON | PO BOX 7716 | 2010 N. DORT HWY. | | FLINT | MI | 48507-0716 |
| GENESEE PACKAGING INC | PO BOX 7716 | 2022 NORTH ST | | | FLINT | MI | 48507-0716 |
| GENESEE, COUNTY OF | 211 W OAKLEY ST | | | | FLINT | MI | 48503-3913 |
| GENESIS MOLD INC | 440 SILVER CREEK INDUSTRIAL DR | | | WINDSOR ON N8N 4W2 CANADA | | | |
| GENESYS INDUSTRIAL CORP | 3210 3 85TH ST | | | | KANSAS CITY | MO | 64132 |
| GENEVA SVS INC | PAUL CONDELLA | 1070 CAREY ST. | | | MISHAWAKA | IN | 46545 |
| GENFAST MANUFACTURING CO | 225 HENRY ST | | | BRANTFORD ON N3S 7R4 CANADA | | | |
| GENFAST MANUFACTURING CO | TERRY MCNUTT | 225 HENRY STREET | | OSHAWA ON CANADA | | | |
| GENGRAS CHEVROLET, INC. | 585 CONNECTICUT BLVD | | | | EAST HARTFORD | CT | 06108-3227 |
| GENOA CHEVROLET | 22215 STATE ROUTE 51 W | | | | GENOA | OH | 43430-1121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENOTO, GENERAL OTOMOTIV PAZARLAMA | ANKARA ASFALTI 83YAKACIK | | | ISTANBUL 81450 TURKEY | | | |
| GENPACT INVESTMENT CO (LUX) SICAR | VACI UT 178.4 EM (DUNA PLAZA) | | | HUNGARY HU 1138 HUNGARY (REP) | | | |
| GENSLER | JIM MEREDITH | 300 2ND ST N STE 400 | | | LA CROSSE | WI | 54601-2001 |
| GENSLER INC | 1 WOODWARD AVE STE 601 | | | | DETROIT | MI | 48226-5488 |
| GENTEK INC | 120 MACK AVE | | TORONTO ON M1L 1N3 CANADA | | | | |
| GENTEK INC | 90 E HALSEY RD | | | | PARSIPPANY | NJ | 07054 |
| GENTEK INC | DAVE TABBERT X273 | 99 N FEARING BLVD | TOLEDO STAMPING DIV | | TOLEDO | OH | 43607-3602 |
| GENTEK INC | DAVE TABBERT X273 | TOLEDO STAMPING DIV | 99 FEARING BLVD. | | KETTERING | OH | 45432 |
| GENTEX CORP | 58 E RILEY ST | | | | ZEELAND | MI | 49464-9610 |
| GENTEX CORP | 600 N CENTENNIAL ST | | | | ZEELAND | MI | 49464-1318 |
| GENTEX CORP | DANIEL KENNEDY | 600 N CENTENNIAL ST | AUTOMOTIVE PRODUCTS GROUP | | ZEELAND | MI | 49464-1318 |
| GENTEX CORP | DANIEL KENNEDY | AUTOMOTIVE PRODUCTS GROUP | 600 N CENTENNIAL | | CANTON | OH | 44705 |
| GENTEX CORP | DANIEL KENNEDY | RILEY STREET FACILITY | 58 EAST RILEY STREET | | RICHMOND | IN | 47374 |
| GENTILINI CHEVROLET | 412 WASHINGTON AVE | | | | WOODBINE | NJ | 08270-2214 |
| GENTRY CHEVROLET, LLC | 6078 SR 28 | | | | DUNLAP | TN | 37327 |
| GENTRY CHEVROLET-BUICK-PONTIAC-GMC, | 305 BATTLECREEK RD | | | | SOUTH PITTSBURG | TN | 37380-6321 |
| GENTRY CHEVROLET-BUICK-PONTIAC-GMC, INC. | 305 BATTLECREEK RD | | | | SOUTH PITTSBURG | TN | 37380-6321 |
| GENUINE PARTS CO | 13724 SHORELINE CT E | | | | EARTH CITY | MO | 63045-1202 |
| GENUINE PARTS CO | 1700 E AVIS DR | | | | MADISON HEIGHTS | MI | 48071-1548 |
| GENUINE PARTS CO | 1805 BRINSTON DR | | | | TROY | MI | 48083-2216 |
| GENUINE PARTS CO | 2302 BELOIT AVE | | | | JANESVILLE | WI | 53546-3051 |
| GENUINE PARTS CO | 25600 DEQUINDRE RD | PO BOX 906 | | | WARREN | MI | 48091-3737 |
| GENUINE PARTS CO | 331 VANDERBILT DR | PO BOX 51128 | | | BOWLING GREEN | KY | 42103-7022 |
| GENUINE PARTS CO | 3333 E WASHINGTON BLVD | PO BOX 6177 | | | FORT WAYNE | IN | 46803-1539 |
| GENUINE PARTS CO | 3345 E WASHINGTON RD | PO BOX 3294 | | | SAGINAW | MI | 48601-6054 |
| GENUINE PARTS CO | 33801 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1505 |
| GENUINE PARTS CO | 3780 COMMERCE CT | | | | NORTH TONAWANDA | NY | 14120 |
| GENUINE PARTS CO | 4112 CARTWRIGHT DR | | | | KOKOMO | IN | 46902-4388 |
| GENUINE PARTS CO | 4624 S CREYTS RD | PO BOX 80828 | | | LANSING | MI | 48917-8596 |
| GENUINE PARTS CO | PO BOX 12026 | 628 NW PLATTE VALLEY DR | | | PARKVILLE | MO | 64152-0026 |
| GENUINE PARTS CO | PO BOX 1477 | ATTN: MIKE HARPER - ACCTS REC | | | BIRMINGHAM | AL | 35201-1477 |
| GENUINE PARTS COMPANY (NAPA) | CHRIS LANG | 2999 CIRCLE PARKWAY | | | ATLANTA | GA | |
| GENWORTH NORTH AMERICA CORPORATION | JIM DALTON | 6620 W. BROAD STREET | | | RICHMOND | VA | 23230 |
| GEO PAVLIDES & ARAOUZOS LTD. | DEMOSTHENIS SEVERIS/GRIVAD | | | NICOSIA CYPRUS | | | |
| GEO PAVLIDES & ARAOUZOS LTD. | P.O. BOX 21055 | | | NICOSIA 1501,CYPRUS | | | |
| GEO PAVLIDES & ARAOUZOS LTD. | P.O. BOX 21055 | | | NICOSIA 1501,CYPRUS | | | |
| GEO R LAURE ENTERPRISES | GARY KRUIZENGA | 8212 SHAVER ROAD | | | FRANKLIN | TN | 37064 |
| GEO. A. HORMEL COMPANY | PO BOX 800 | | | | AUSTIN | MN | 55912-0800 |
| GEO. GROWNEY MOTORS, INC. | 1160 MAIN ST | | | | RED BLUFF | CA | 96080-2739 |
| GEOFFREY PECAN | ATTORNEY: TOBOLSKY & ASSOCIATES | | | | | | |
| GEOMETRIC LTD | 30900 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-1617 |
| GEOMETRIC LTD | 633 SOUTH BLVD E | | | | ROCHESTER HILLS | MI | 48307-5355 |
| GEOPAX, LTD | 75 GLEN ROAD | | | | SANDY HOOK | CT | 06482 |
| GEORG FISCHER AG | AMSLER-LAFFON-STR 9 | | | SCHAFFHAUSEN 8200 SWITZERLAND | | | |
| GEORG FISCHER AG | JULIUS BUEHRER STR 12 | | | SINGEN BW 78224 GERMANY | | | |
| GEORG FISCHER AG | MIKE SCANLON | COLSMANSTR 25 | | | FRIEDRICHSHAFEN | DE | |
| GEORG FISCHER AG | MIKE SCANLON | COLSMANSTR 25 | | | PONTIAC | MI | 48053 |
| GEORG FISCHER AG | TOM HURD | ESSLING 41 | | | MILFORD | NH | |
| GEORG FISCHER AG | TOM HURD | ESSLING 41 | | ALTENMARKT B ST GALL AUSTRIA | | | |
| GEORG FISCHER AG | TOM HURD | POSTFACH 23 | A-3130 HERZOGENBURG | MUNICH 81369 GERMANY | | | |
| GEORG WERKMEISTER K.G. | SAARSTRASSE 35 | | | 5520 BITBURG GERMANY | | | |
| GEORGE & MINETTE IRWIN | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202-3009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE BAJSZAR | GEORGE BAJSZAR | 10033 BLACKBIRD CIR | | | HIGHLANDS RANCH | CO | 80130-3871 |
| GEORGE CARR BU-PONT-CAD-GMC INC | 2950 S FRONTAGE RD | | | | VICKSBURG | MS | 39180-5156 |
| GEORGE CARR BUICK PONTIAC CADILLAC | 2950 S FRONTAGE RD | | | | VICKSBURG | MS | 39180-5156 |
| GEORGE CARR BUICK PONTIAC CADILLAC GMC TRUCK, INC. | 2950 S FRONTAGE RD | | | | VICKSBURG | MS | 39180-5156 |
| GEORGE CHEVROLET | 17000 LAKEWOOD BLVD | | | | BELLFLOWER | CA | 90706-5523 |
| GEORGE COHEN (FAR EAST) PTE. LTD. | C/O 600 MOTORS, 600 HOUSE | | | SINGAPORE SINGAPORE | | | |
| GEORGE EWINS | 88 EUSTACE LN | | | | SHELBURNE | VT | 05482-6459 |
| GEORGE GEE BUICK-PONTIAC-GMC | 21502 E GEORGE GEE AVE | | | | LIBERTY LAKE | WA | 99019-7623 |
| GEORGE GEE CADILLAC | 317 W DALTON AVE | | | | COEUR D ALENE | ID | 83815-8629 |
| GEORGE GRAHAM | 3051 ASHLAND LN N | | | | KISSIMMEE | FL | 34741-7704 |
| GEORGE KELL MOTORS, INC. | 501 HIGHWAY 367 N | | | | NEWPORT | AR | 72112-4834 |
| GEORGE LUDDY CHEVROLET, INC. | 512 MAIN ST | | | | HOLDEN | MA | 01520-1756 |
| GEORGE M. BAJSZAR | GEORGE M. BAJSZAR | 10033 BLACKBIRD CIR | | | HIGHLANDS RANCH | CO | 80130-3871 |
| GEORGE MATICK CHEVROLET, INC. | 14001 TELEGRAPH RD | | | | REDFORD | MI | 48239-2854 |
| GEORGE MICHAEL | 520 E OGDEN AVE STE 1A | | | | NAPERVILLE | IL | 60563-3280 |
| GEORGE MOORE CHEVROLET, INC. | 711 BEACH BLVD | | | | JACKSONVILLE BEACH | FL | 32250-5303 |
| GEORGE MORATO | GEORGE MORATO | 47 EAST ST | | | SOUTH SALEM | NY | 10590-2502 |
| GEORGE NUNNALLY CHEVROLET, INC. | 1001 S WALTON BLVD | | | | BENTONVILLE | AR | 72712-6282 |
| GEORGE P. BAKER, RICHARD C. BOND, JERVIS LANGDON, JR,& WILLEARD WIRTZ | TRUSTEES OF THE PROPERTY OF PENN CENTRAL TRANSPORTATION COMPANY | SIX PENN CENTER PLAZA | | | PHILADELPHIA | PA | 19104 |
| GEORGE P. BAKER, RICHARD C. BOND, JERVIS LANGDON, JR,& WILLEARD WIRTZ | TRUSTEES OF THE PROPERTY OF PENN CENTRAL TRANSPORTATION COMPANY | SIX PENN CENTER PLAZA | | | PHILADELPHIA | PA | 19104 |
| GEORGE WEBER CHEVROLET COMPANY | 701 OLD STATE ROUTE 3 | | | | COLUMBIA | IL | 62236-2651 |
| GEORGE WEBER CHEVROLET WATERLOO | 1353 N ILLINOIS ROUTE 3 | | | | WATERLOO | IL | 62298-3249 |
| GEORGE WHITE CHEVROLET PONTIAC | 1719 S HIGH AVE | | | | AMES | IA | 50010-8079 |
| GEORGES IMPORTS LTD | 8011 STATE LINE RD | | | | KANSAS CITY | MO | 64114-2016 |
| GEORGETOWN LOGISTICS CO | 2460 N TOWERLINE RD | | | | SAGINAW | MI | 48601-9241 |
| GEORGETOWN LOGISTICS CO | PETER SINCLAIR | 4182 PIER NORTH BLVD STE B | | | FLINT | MI | 48504-1387 |
| GEORGIA DEPART. OF REVENUE | CAROLYN WILKINSON | ROOM 206 | 1800 CENTURY BLVD., ROOM 8100 | | ATLANTA | GA | 30345 |
| GEORGIA DEPARTMENT OF NATURAL RESOURCES | REGION 4 | SUITE 1252 EAST TOWER | 2 MARTIN LUTHER KING, JR. DRIVE, S.E. | | ATLANTA | GA | 30334 |
| GEORGIA DEPARTMENT OF REVENUE | CENTRALIZED TAXPAYER ACCTING | PO BOX 1150 | | | ATLANTA | GA | 30301-1150 |
| GEORGIA DEPARTMENT OF REVENUE | PO BOX 105296 | | | | ATLANTA | GA | 30348-5296 |
| GEORGIA DEPARTMENT OF REVENUE | PO BOX 740317 | PROCESSING CENTER | | | ATLANTA | GA | 30374-0317 |
| GEORGIA DEPT. OF REVENUE | COMPLIANCE DIVISION | PO BOX 1879 | | | ATLANTA | GA | 30301-1879 |
| GEORGIA DEPT. OF REVENUE | PO BOX 105499 | TAXPAYER SERVICES DIVISION | | | ATLANTA | GA | 30348-5499 |
| GEORGIA ENVIRONMENTAL PROTECTION DIVISION | REGION 4 | SUITE 1152 EAST TOWER | 2 MARTIN LUTHER KING, JR. DRIVE | | ATLANTA | GA | 30334 |
| GEORGIA FARM BUREAU INC. | JIM CHATHAM | 1620 BASS RD | | | MACON | GA | 31210-6503 |
| GEORGIA INCOME TAX DIVISION | PO BOX 49432 | | | | ATLANTA | GA | 30359-1432 |
| GEORGIA PACIFIC | PO BOX 105608 | | | | ATLANTA | GA | 30348-5608 |
| GEORGIA PORT AUTH. | PO BOX 2406 | | | | SAVANNAH | GA | 31402-2406 |
| GEORGIA POWER | 241 RALPH MCGILL BLVD NE | | | | ATLANTA | GA | 30308-3374 |
| GEORGIA POWER CO | 333-5 PIEDMONT AVENUE | | | | ATLANTA | GA | 30308 |
| GEORGIA STATE TREASURER | 200 PIEDMONT AVENUE | SUITE 160 | | | ATLANTA | GA | 30334 |
| GEORGIA TECH RESEARCH CORP | 505 10TH ST NW | | | | ATLANTA | GA | 30318-5775 |
| GEORGIA-PACIFIC CORP | 2737 S ADAMS RD | | | | ROCHESTER HILLS | MI | 48309-3102 |
| GEORGIA-PACIFIC LLC | SONYA WHITMIRE | 55 PARK PLACE | | | ATLANTA | GA | 30303 |
| GERALD A. BURGESS | BOTETOURT COUNTY ADMINISTRATOR | 1 W MAIN ST STE 1 | | | FINCASTLE | VA | 24090-3006 |
| GERALD BOUCHARD | 2723 CYCLORAMA DR | | | | CINCINNATI | OH | 45211-8316 |
| GERALD LEGER | 303 TALMON ST | | | | CONNELLYS SPRINGS | NC | 28612-8082 |
| GERALD ROSE | 620 SATUCKET RD | | | | BREWSTER | MA | 02631-2318 |
| GERALD THOMAS | PO BOX 4806 | | | | JOHNSON CITY | TN | 37602-4806 |
| GERARDO ALVARADO | C3 PICOS 721 | | | REYNOSA TAMAULIPAS 88743 MEXICO | | | |
| GERBER PRODUCTS | 445 STATE ST | | | | FREMONT | MI | 49412-1056 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERD SPERLING | GERD SPERLING | HEUNNERSTR. 9 C | | 34127 KASSEL GERMANY | 34127 KASSEL | | |
| GERDAU AMERISTEEL | JOHN IRWIN | 4221 WEST BOY SCOUT BOULEVARD | | | TAMPA | FL | 33607 |
| GERDES BVBA | BAKHUISSTRAAT 2 | | | LOMMEL BE 3920 BELGIUM | | | |
| GERDES BVBA | MARCUS T. CARTER | BAKHUISSTRAAT 2 B-3920 | | | AVON | OH | 44011 |
| GERDES GMBH | SIEMENSSTR 6 | | | KERPEN NW 50170 GERMANY | | | |
| GERHARD CILLIERS | GERHARD CILLIERS | P.O. BOX 4647 | | PRETORIA  174 SOUTH AFRICA | | | |
| GERI LEBLANC PONTIAC-BUICK-GMC TRUC | 644 W MAIN ST | | | | THIBODAUX | LA | 70301-5437 |
| GERI LEBLANC PONTIAC-BUICK-GMC TRUCK | 644 W MAIN ST | | | | THIBODAUX | LA | 70301-5437 |
| GERMAIN CADILLAC OF DUBLIN | 6755 SAWMILL RD | | | | DUBLIN | OH | 43017-9011 |
| GERMAIN CADILLAC OF EASTON | 4200 MORSE XING | | | | COLUMBUS | OH | 43219-3024 |
| GERMAIN CHEVROLET OF COLUMBUS | 3101 MORSE RD | | | | COLUMBUS | OH | 43231-6131 |
| GERREN MOTOR COMPANY | 2190 US HIGHWAY 165 W | | | | ENGLAND | AR | 72046-1265 |
| GERRY LANE BUICK-PONTIAC-GMC, L.L.C | 4917 FLORIDA BLVD | | | | BATON ROUGE | LA | 70806-4030 |
| GERRY LANE BUICK-PONTIAC-GMC, L.L.C. | 4917 FLORIDA BLVD | | | | BATON ROUGE | LA | 70806-4030 |
| GERRY LANE CHEVROLET | 6505 FLORIDA BLVD | | | | BATON ROUGE | LA | 70806-4464 |
| GERRY LANE CHEVROLET/ALAMO | 6505 FLORIDA BLVD | | | | BATON ROUGE | LA | 70806-4464 |
| GERRY LANE HUMMER | 10945 REIGER RD | | | | BATON ROUGE | LA | 70809-4546 |
| GERRY LANE SAAB | 10945 REIGER RD | | | | BATON ROUGE | LA | 70809-4546 |
| GERRY WEINBERG | PO BOX 801434 | | | | ACWORTH | GA | 30101-1217 |
| GERSTENSLAGER CO. | LYNNETTE COWGER | 1425 E BOWMAN ST | | | WOOSTER | OH | 44691-3185 |
| GES GLOBAL ENERGY SERVICES | MELVIN MATHEW | 101 W ELM ST STE 550 | | | CONSHOHOCKEN | PA | 19428-2075 |
| GESIPA BLINDNIETTECHNIK GMBH | NORDENDSTR 13-39 | | | MOERFELDEN-WALLDORF HE 64546 GERMANY | | | |
| GESSWEIN MOTORS, INC. | 802 S DAKOTA ST | | | | MILBANK | SD | 57252-2711 |
| GESTAMP US HARDTECH, INC. | 2711 CENTERVILLE RAOD | STE 400 | | | WILMINGTON | DE | 19808 |
| GESTION C H I S M INC | 875 MONTEE SAINT-FRANCOIS | | | LAVAL QC H7C 2S8 CANADA | | | |
| GESTION C H I S M INC | FRED MYERS | 875 MONTEE ST. FRANCOIS | | RAMOS ARIZPE CP 25900 MEXICO | | | |
| GETRAG ASIA PACIFIC GMBH & CO KG | HERMANN-HAGENMEYER-STR 1 | | | UNTERGRUPPENBACH BW 74199 GERMANY | | | |
| GETRAG ASIA PACIFIC GMBH & CO KG | HUGANG | | | GANZHOU JIANGXI CN 341005 CHINA (PEOPLE'S REP) | | | |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | 1848 GETRAG PKWY | | | | NEWTON | NC | 28658-9418 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | 36200 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-4737 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GIANFRANCO TARANTINO | VIA DEI CICLAMINI 4 1-70026 | | LUDWIGSBURG GERMANY | | | |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GIANFRANCO TARANTINO | VIA DEI CICLAMINI 4 1-70026 | | MODUGNO (BARI) ITALY | | | |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | HARMANN HAGEMEYER STR 1 | | | UNTERGRUPPENBACH BW 74199 GERMANY | | | |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | M.GOLEMBIEWSKI | 1848 GETRAG PKWY | | | NEWTON | NC | 28658-9418 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | M.GOLEMBIEWSKI | 1848 GETRAG PARKWAY | | | CLINTON | MI | 49236 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | OXANA TOWE | 4500 LEEDS AVE STE 112 | | | LIVONIA | MI | 48150 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | UWE ACKERMANN | LOGISTIK DIENSTLEISTUNG ZENTRU | | ZENTRUMD HEILBRONN GERMANY | | | |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | UWE ACKERMANN | LOGISTIK DIENSTLEISTUNG ZENTRU | | | TIFFIN | OH | 44833 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | VIA DEI CICLAMINI 4 | ZONA INDUSTRIALE | | MODUGNO (BARI) IT 70026 ITALY | | | |
| GETRAG TRANSMISSION CORPORATION | FRIEDEMANN STRASSER, CEO | 35533 MOUND RD | | | STERLING HEIGHTS | MI | 48310-4724 |
| GETZ FIRE EQUIPMENT | ROD GETZ | 1615 SW ADAMS ST | | | PEORIA | IL | 61602-1711 |
| GEXPRO | JULIE MASSEY | 7602 WOODLAWN DR | | | INDIANAPOLIS | IN | 46239 |
| GFK-NUERNBERG GESELLSCHAFT F KONSUM | 3000 TOWN CTR STE 900 | | | | SOUTHFIELD | MI | 48075-1179 |
| GFY VENDOR SERVICES, LLC | STEVE HOUSEHOLDER | 2108 HURD DRIVE | | | IRVING | TX | 75038 |
| GHAFARI ASSOCIATES LLC | 17101 MICHIGAN AVE | | | | DEARBORN | MI | 48126-2736 |
| GHAFARI ASSOCIATES LLC | 8606 ALLISONVILLE RD STE 355 | | | | INDIANAPOLIS | IN | 46250-3586 |
| GHAFARI ESG LLC | 17101 MICHIGAN AVE | | | | DEARBORN | MI | 48126-2736 |
| GHENT CHEVROLET CADILLAC | 2715 35TH AVE | | | | GREELEY | CO | 80634 |
| GHG ASSOCIATES | 5902 MOUNT EAGLE DR APT 1415 | | | | ALEXANDRIA | VA | 22303-2521 |
| GHIBAUDI MARIO S.P.A | VIA BELLARDI 53 | | | TORINO, ITALY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GIACALONE, MICHAEL JR MD | 5438 CORAL RIDGE DR | | | | GRAND BLANC | MI | 48439-9522 |
| GIANCOLA PONTIAC-GMC-BUICK | 1915 N 2ND ST | | | | MILLVILLE | NJ | 08332-1915 |
| GIANT CHEVROLET OLDSMOBILE CADILLAC | 1001 S BEN MADDOX WAY | | | | VISALIA | CA | 93292-3656 |
| GIANT GMC TRUCKS | 3945 FEDERALSBURG HWY | | | | FEDERALSBURG | MD | 21632-2620 |
| GIBBONS P.C. | ATT: DAVID N. CRAPO, ESQ. | ATTY FOR J.D. POWER AND ASSOCIATES | ONE GATEWAY CENTER | | NEWARK | NJ | 07102-5310 |
| GIBBONS, J C MFG INC | JEFF GIBBONS | 35055 GLENDALE | | | SOLON | OH | 44139 |
| GIBBONS, J C MFG INC | JEFF GIBBONS | 35055 GLENDALE ST | | | LIVONIA | MI | 48150-1230 |
| GIBRALTAR INDUSTRIES INC | 3556 LAKE SHORE RD | | | | BUFFALO | NY | 14219-1400 |
| GIBRALTAR INDUSTRIES INC | BILL WARK | 2555 WALDEN AVE | | | BUFFALO | NY | 14225-4737 |
| GIBRALTAR INDUSTRIES, INC. | MALENA VILLARREAL | 3556 LAKE SHORE RD | | | BUFFALO | NY | 14219-1400 |
| GIBRALTAR PACKAGING GROUP INC | 2000 SUMMIT AVE | | | | HASTINGS | NE | 68901-6703 |
| GIBSON CHEVROLET, INC. | 1533 E 162ND ST | | | | SOUTH HOLLAND | IL | 60473 |
| GIBSON COUNTY PLASTICS INC | STEVE KOONCE | VENTURE 1 | 21 DYER HWY | | MOUNT AYR | IA | 50854 |
| GIBSON, DUNN & CRUTCHER LLP | ATT: DAVID M. FELDMAN, ESQ. | ATTY FOR WILMINGTON TRUST COMPANY | 200 PARK AVENUE | | NEW YORK | NY | 10166-0193 |
| GIBSON, DUNN & CRUTCHER LLP | ATT: MATTHEW J. WILLIAMS, ESQ. | ATTY FOR WILMINGTON TRUST COMPANY | 200 PARK AVENUE | | NEW YORK | NY | 10166-0193 |
| GIDDENS CHEVROLET CO., INC. | 202 W MAIN ST | | | | LAKELAND | GA | 31635-1124 |
| GIFFIN HOLDINGS LTD | 23093 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| GILBANE INC | 8550 W BRYN MAWR AVE STE 500 | | | | CHICAGO | IL | 60631-3224 |
| GILBERT CHEVROLET | 1003 S MAIN ST | | | | MILTON FREEWATER | OR | 97862-1533 |
| GILBERT CHEVROLET BUICK PONTIAC HON | 1510 SOUTHGATE PL | | | | PENDLETON | OR | 97801-3848 |
| GILBERT CHEVROLET BUICK PONTIAC HONDA | 1510 SOUTHGATE PL | | | | PENDLETON | OR | 97801-3848 |
| GILBERT CHEVROLET COMPANY, INC. | 3550 US HIGHWAY 441 S | | | | OKEECHOBEE | FL | 34974-6211 |
| GILBERTO ROSADO | GILBERTO ROSADO | 4967 S FOUR MILE RUN DRIVE UNIT 203 | | | ARLINGTON | VA | 22204 |
| GILCHRIST BUICK PONTIAC GMC TRUCKS | 6004 S TACOMA WAY | | | | TACOMA | WA | 98409-4124 |
| GILCHRIST BUICK PONTIAC GMC TRUCKS INC. | 6004 S TACOMA WAY | | | | TACOMA | WA | 98409-4124 |
| GILCHRIST CHEVROLET, INC. | 6030 S TACOMA WAY | | | | TACOMA | WA | 98409-4124 |
| GILCHRIST CHEVROLET, INC/ALAMO R.A.C./ENTERPRISE R.A.C./WASH ST. | 5602 S TACOMA WAY | | | | TACOMA | WA | 98409-4216 |
| GILCO INC | SUZANNE GUNNALS | 16000 COMMON RD. | | WOODBRIDGE ON CANADA | | | |
| GILCO INC | SUZANNE GUNNALS | 16000 COMMON RD | | | ROSEVILLE | MI | 48066-1822 |
| GILDENMEISTER BUICK-PONTIAC-GMC TRU | 6146 RTE 20 E | | | | BELLEVUE | OH | |
| GILDENMEISTER BUICK-PONTIAC-GMC TRUCK, INC. | 6146 RTE 20 E | | | | BELLEVUE | OH | 44811 |
| GILDNER AUTOPLEX, INC. | 1501 N 10TH ST | | | | ARKADELPHIA | AR | 71923-2513 |
| GILKEY CHEVROLET-BUICK-PONTIAC | 902 BROADWAY ST | | | | LAMAR | MO | 64759-1453 |
| GILL CHEVROLET | 5790 ANTHONY ST | | | | TRANQUILLITY | CA | 93668 |
| GILL CHEVROLET | 5790 ANTHONY ST | | | | TRANQUILLITY | CA | |
| GILL INDUSTRIES INC | 5271 PLAINFIELD AVE NE | | | | GRAND RAPIDS | MI | 49525-1046 |
| GILL INDUSTRIES INC | 5271 PLAINFIELD NE | | | | GRAND RAPIDS | MI | 49525 |
| GILL INDUSTRIES INC | CHRISTINE E. DOCHOD | 5271 PLAINFIELD AVE NE | | | GRAND RAPIDS | MI | 49525-1046 |
| GILL INDUSTRIES INC | DAVE WOJIE | 5271 PLAINFIELD AVE NE | | | GRAND RAPIDS | MI | 49525-1046 |
| GILL INDUSTRIES INC | DAVE WOJIE | 5271 PLAINFIELD N.E. | | | NEWELL | WV | 26050 |
| GILL INDUSTRIES INC | MIRANDA MASELL | 114 N INDUSTRIAL BLVD. | | | RIDGEVILLE | OH | 43555 |
| GILLAND CHEVROLET PONTIAC GMC | 3071 S US HIGHWAY 231 | | | | OZARK | AL | 36360-0855 |
| GILLELAND CHEVROLET OLDSMOBILE CADI | 3019 W DIVISION ST | | | | SAINT CLOUD | MN | 56301-3832 |
| GILLELAND CHEVROLET OLDSMOBILE CADILLAC, INC. | 3019 W DIVISION ST | | | | SAINT CLOUD | MN | 56301-3832 |
| GILLESPIE CHEVROLET | 128 CAYUGA ST | | | | UNION SPRINGS | NY | 13160-2421 |
| GILLESPIE CHEVROLET | 6633 S WESTERN AVE | | | | CHICAGO | IL | 60636-2412 |
| GILLESPIE PONTIAC | 6603-33 S WESTERN AVE | | | | CHICAGO | IL | 60636 |
| GILLETTE, JOHN W & CO | 26909 WOODWARD AVE | | | | HUNTINGTON WOODS | MI | 48070-1365 |
| GILLMAN CHEVROLET BUICK PONTIAC GMC | 1801 INDUSTRIAL WAY | | | | SAN BENITO | TX | 78586-7781 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GILLMAN CHEVROLET OF HARLINGEN | 16408 US HIGHWAY 83 | | | | HARLINGEN | TX | 78552-4844 |
| GILLOGLY CHEVROLET CENTRAL | 1777 UNION RD | | | | WEST SENECA | NY | 14224-2019 |
| GILLOGLY CHEVROLET CENTRAL CORPORAT | 1777 UNION RD | | | | WEST SENECA | NY | 14224-2019 |
| GILLOGLY CHEVROLET CENTRAL CORPORATION | 1777 UNION RD | | | | WEST SENECA | NY | 14224-2019 |
| GILMORE BROADCASTING | 162 E MICHIGAN AVE | | | | KALAMAZOO | MI | 49007-3908 |
| GILROY CADILLAC | 6720 BEAR CAT CT | | | | GILROY | CA | 95020-6667 |
| GILROY CHEVROLET | 6720 BEAR CAT CT | | | | GILROY | CA | 95020-6667 |
| GILROY CHEVROLET CADILLAC, INC. | 6720 BEAR CAT CT | | | | GILROY | CA | 95020-6667 |
| GILROY PONTIAC BUICK GMC | 455 STUTZ WAY | | | | GILROY | CA | 95020-6631 |
| GIMOTIVE GMBH | 1 AUSTRIAN WAY | | | | SPARTANBURG | SC | 29303-2478 |
| GIMOTIVE GMBH | 10093 BROSE DR | | | | VANCE | AL | 35490 |
| GIMOTIVE GMBH | HANNOVERSCHE STR 120 | | | ADELHEITSDORF NS 29352 GERMANY | | | |
| GIMOTIVE GMBH | MARK WOOLFORD | 10093 BROSE DRIVE | | | MADISON HEIGHTS | MI | 48071 |
| GIMOTIVE GMBH | NOVE ZAKUPY 528 | | | ZAKUPY CZ 47123 CZECH (REP) | | | |
| GINER ELECTROCHEMICAL SYTEMS, INC. | 14 SPRING STREET | | | | WALTHAM | MA | 02451 |
| GINER INC | 89 RUMFORD AVE | | | | AUBURNDALE | MA | 02466-1311 |
| GINN MOTOR COMPANY | 8153 ACCESS RD NW | | | | COVINGTON | GA | 30014-2099 |
| GINNY MURILLO | 727 RIDGEMONT DR | | | | ALLEN | TX | 75002-6102 |
| GINOSKO LABORATORIES INC | 17875 CHEROKEE ST | | | | HARPSTER | OH | 43323-9302 |
| GIOVANNI AGNELLI EC SAPA | 44 COLDBROOK ST NW | | | | GRAND RAPIDS | MI | 49503-1046 |
| GIRARDIN CORP | STEVE GIRARDIN | 4701 MILITARY RD | | | NIAGARA FALLS | NY | 14305-1339 |
| GIRARDIN CORPORATION | 4701 MILITARY RD | | | | NIAGARA FALLS | NY | 14305-1339 |
| GIUFFRE BUICK, INC. | 1030 S DIRKSEN PKWY | | | | SPRINGFIELD | IL | 62703-2119 |
| GIVAUDAN CORPORATION | 100 DELAWANNA AVENUE | | | | CLIFTON | NJ | 07014 |
| GIVENS INC | LARS TRITTEL | C/O BBS INTERNATIONAL GMBH | 570 WOODLAKE CIR | | FRANKLIN PARK | IL | 30131 |
| GIZMOCHINE, INC. | 5757 WESTHEIMER, SUITE 3-139 | | | | HOUSTON | TX | 77027 |
| GJ | GJ LAMBRECHTS | 18 VIOLA AVE. FLORA GARDENS, VANDERBIJLPARK, RSA | 18 VIOLA AVE. FLORA GARDENS, VANDERBIJLPARK, RSA | VANDERBIJLPARK SOUTH AFRICA | VANDERBIJLPARK | | |
| GJOVIK CHEVROLET-OLDSMOBILE-BUICK-P | 2780 E CHURCH ST | | | | SANDWICH | IL | 60548-1904 |
| GJOVIK CHEVROLET-OLDSMOBILE-BUICK-PONTIAC-GMC, INC. | 2780 E CHURCH ST | | | | SANDWICH | IL | 60548-1904 |
| GKN PLC | 1 AIRPORT RD | | | | EMPORIUM | PA | 15834-2001 |
| GKN PLC | 104 FAIRVIEW RD | | | | KERSEY | PA | 15846-2710 |
| GKN PLC | 112 HARDING ST | | | | WORCESTER | MA | 01604-5020 |
| GKN PLC | 2160 EASTERN AVE | | | | GALLIPOLIS | OH | 45631-1823 |
| GKN PLC | 2223 WOOD BRIDGE BLVD | | | | BOWLING GREEN | OH | 43402-8873 |
| GKN PLC | 3300 UNIVERSITY DR | | | | AUBURN HILLS | MI | 48326-2362 |
| GKN PLC | 369 CHUANGYE RD BLDG 48 | JUSHUO PLT KANGQIAO INDUSTRIAL ZONE | | SHANGHAI CN 201319 CHINA (PEOPLE'S REP) | | | |
| GKN PLC | 407 THORNBURG DR SE | | | | CONOVER | NC | 28613-8845 |
| GKN PLC | 45-49 MCNAUGHTON RD | | | CLAYTON VI 3168 AUSTRALIA | | | |
| GKN PLC | 5710 VITS DR | | | | MANITOWOC | WI | 54220-8312 |
| GKN PLC | 6400 DURHAM RD | | | | TIMBERLAKE | NC | 27583-9587 |
| GKN PLC | 7 MICHIGAN BLVD | | | SAINT THOMAS ON N5P 1H1 CANADA | | | |
| GKN PLC | 8111 MIDDLEBELT RD | | | | ROMULUS | MI | 48174-2134 |
| GKN PLC | ANN AMODEI | GKN SINTER METALS MANITOWOC | 5710 VITS DRIVE | | GLASGOW | KY | 42141 |
| GKN PLC | ANN AMODEI | 5710 VITS DR | GKN SINTER METALS MANITOWOC | | MANITOWOC | WI | 54220-8312 |
| GKN PLC | BECKS MILL RD | | | | SALEM | IN | 47167 |
| GKN PLC | BRIAN COONEY | 1 TOM MIX DRIVE | | | OXFORD | MI | 48371 |
| GKN PLC | CARL-LEGIEN-STR 10 | | | OFFENBACH HE 63073 GERMANY | | | |
| GKN PLC | CHRISTY X612 | 13605 SOUTH HALSTEAD ST. | | | TWINSBURG | OH | |
| GKN PLC | DAVE HICKOFF | 2160 EASTERN AVE | | | YAPHANK | NY | 11980 |
| GKN PLC | DAVE HICKOFF | 2160 EASTERN AVE | | | GALLIPOLIS | OH | 45631-1823 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GKN PLC | DAVE HICKOFF | BECKS MILL ROAD | | | ROSEVILLE | MI | 48066 |
| GKN PLC | EDWARD ERSKINE | 5803 EAST DR | C/O CARGOQUIN INC | | LAREDO | TX | 78041-6852 |
| GKN PLC | EDWARD ERSKINE | C/O CARGOQUIN INC | 5803 EAST DR | | RAVENNA | OH | 44201 |
| GKN PLC | ERIN ELTRINGHAM | 6400 DURHAM RD | | | HEBRON | KY | 41048 |
| GKN PLC | ERIN ELTRINGHAM | 6400 DURHAM RD | | | TIMBERLAKE | NC | 27583-9587 |
| GKN PLC | FRANK LENTINE | PO BOX D | | | SAINT MARYS | PA | |
| GKN PLC | FRANK LENTINE | PO BOX D | | | FRANKLIN | IN | 46131 |
| GKN PLC | IPSLEY HOUSE (POB 55) | IPSLEY CHURCH LANE | | REDDITCH WORCESTERSHIRE B98 0TL GREAT BRITAIN | | | |
| GKN PLC | JOHN RYAN | C/O ADVANCE DISTRIBUTION SVCS | 3301 DIXIE HIGHWAY | REHBURG-LOCCUM GERMANY | | | |
| GKN PLC | JOHN RYAN | 45-49 MCNAUGHTON ROAD | | CLAYTON, VICTORIA AUSTRALIA | | | |
| GKN PLC | JOHN RYAN | 45-49 MCNAUGHTON ROAD | | TORINO 10148 ITALY | | | |
| GKN PLC | KM 11 CARR ALTERNA CELAYA | | | VILLAGRAN GJ 38260 MEXICO | | | |
| GKN PLC | N112W18700 MEQUON RD | | | | GERMANTOWN | WI | 53022-3142 |
| GKN PLC | PO BOX 55 IPSLEY HOUSE | | | REDDITCH  WORCESTERSHIRE B98 0TL GREAT BRITAIN | | | |
| GKN PLC | SANDY WEBER X 186 | N112 W18700 MEQUON RD | P.O. BOX 1009 | | TALLMADGE | OH | 44278 |
| GKN PLC | SANDY WEBER X 186 | N112W18700 MEQUON RD | P.O. BOX 1009 | | GERMANTOWN | WI | 53022-3142 |
| GKN PLC | TED NAGLEY | RR 2 BOX 47 | | | EMPORIUM | PA | |
| GKN PLC | TED NAGLEY | R.R. #2, BOX 47 | | | DAYTON | OH | 45458 |
| GKN PLC | TERESA JARRETT | 407 THORNBURG DRIVE | | | EL PASO | TX | 79928 |
| GKN PLC | UL POLUDNIOWA 18 | | | OLESNICA PL 56-400 POLAND (REP) | | | |
| GLACIER PONTIAC-BUICK-GMC TRUCK, IN | 37661 KENAI SPUR HWY | | | | SOLDOTNA | AK | 99669-6504 |
| GLACIER PONTIAC-BUICK-GMC TRUCK, INC. | 37661 KENAI SPUR HWY | | | | SOLDOTNA | AK | 99669-6504 |
| GLADSTONE PEREZ | GLADSTONE PEREZ | 1425 GRAYSON HWY APT 511 | | | GRAYSON | GA | 30017 |
| GLAM MEDIA INC | 8000 MARINA BLVD STE 130 | | | | BRISBANE | CA | 94005-1882 |
| GLASCAR LTD | 113 ROBINSON ST | | | SARNIA ON N7T 8E9 CANADA | | | |
| GLASSCOCK CHEVROLET, INC. | 300 N MAIN AVE | | | | BIG LAKE | TX | 76932-4506 |
| GLASSMAN SAAB | 28000 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034-1955 |
| GLASSMASTER CO | CARL JAQUAY | 831 COBB AVE | | | WARREN | MI | 48092 |
| GLAVAL BUS | 914 COUNTY ROAD # 1 | | | | ELKHART | IN | 46514 |
| GLAXO | PO BOX 13438 | | | | RESEARCH TRIANGLE PARK | NC | 27709-3438 |
| GLAXOSMITHKLINE | SHIRLEY COLLINS | FIVE MOORE DRIVE | | | RESEARCH TRIANGLE PARK | NC | 27709 |
| GLAZERS | RON FLANARY | 14911 QUORUM DR STE 400 | | | DALLAS | TX | 75254-7042 |
| GLEASON CORP | 1000 UNIVERSITY AVE | PO BOX 22970 | | | ROCHESTER | NY | 14607-1239 |
| GLEASON CORP | 1351 WINDSOR RD | PO BOX 2950 | | | LOVES PARK | IL | 61111-4235 |
| GLEASON CORP | 300 PROGRESS RD | | | | DAYTON | OH | 45449-2322 |
| GLEASON SA DE CV | RIVA PALACIO #62 | | | TLALNEPANTLA EM 54020 MEXICO | | | |
| GLEASON TECHNICAL SUPPORT | 46850 MAGELLON DR | | | | NOVI | MI | 48377 |
| GLEN CAMPBELL CHEVROLET-OLDSMOBILE | 8040 TRANSIT RD | | | | WILLIAMSVILLE | NY | 14221-4116 |
| GLEN DALE MOTOR CO. | 1500 WHEELING AVE | | | | GLEN DALE | WV | 26038-1732 |
| GLEN SAIN CHEVROLET-OLDSMOBILE-CADI | 1607 INDEPENDENCE AVE | | | | KENNETT | MO | 63857-4085 |
| GLEN SAIN CHEVROLET-OLDSMOBILE-CADI | 918 1ST ST | | | | KENNETT | MO | 63857-2436 |
| GLEN SAIN CHEVROLET-OLDSMOBILE-CADILLAC-GEO | 1607 INDEPENDENCE AVE | | | | KENNETT | MO | 63857-4085 |
| GLEN SAIN CHEVROLET-OLDSMOBILE-CADILLAC-GEO | 918 1ST ST | | | | KENNETT | MO | 63857-2436 |
| GLEN SAIN MOTOR SALES, INC. | 421 E 9TH ST | | | | RECTOR | AR | 72461-2607 |
| GLEN SAIN, INC. | 6345 HIGHWAY 49 S | | | | PARAGOULD | AR | 72450-7414 |
| GLENAIR INC | 1211 AIR WAY | | | | GLENDALE | CA | 91201-2405 |
| GLENCOE CAPITAL INC | 1700 JETWAY BLVD | | | | COLUMBUS | OH | 43219-1675 |
| GLENCORE HOLDING AG | 301 TRESSER BLVD FL 14 | 3 STAMFORD PLZ | | | STAMFORD | CT | 06901 |
| GLENDALE PONTIAC GMC | PO BOX 1675 | | | | GLENDALE | AZ | 85311-1675 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLENDENNING MOTOR CO. INC. | 1100-1106 E SOUTH ST | | | | MOUNT AYR | IA | 50854 |
| GLENDORA CHEVROLET | 1959 AUTO CENTRE DR | | | | GLENDORA | CA | 91740-6714 |
| GLENN ADAMOUSKY | GLENN ADAMOUSKY | 2 LAKEVIEW AVENUE | | | PISCATAWAY | NJ | 08854 |
| GLENN BUEGE BUICK PONTIAC GMC | 3625 S PENNSYLVANIA AVE | | | | LANSING | MI | 48910-4734 |
| GLENN BUEGE CHEVROLET, INC. | 1606 S MAIN ST | | | | EATON RAPIDS | MI | 48827-1949 |
| GLENN BUICK-GMC TRUCKS, LLC. | 3340 RICHMOND RD | | | | LEXINGTON | KY | 40509-1835 |
| GLENN INNOCENT | 1269 ELM AVE APT A | | | | GLENDALE | CA | 91201-4315 |
| GLENWAY CHEVROLET | 3015 GLENHILLS WAY | | | | CINCINNATI | OH | 45238-3448 |
| GLI-DEX SALES CORP | JIM GERACE | 855 WURLITZER DRIVE | | | LOMBARD | IL | 60148 |
| GLIDDEN COMPANY | 925 EUCLID | | | | CLEVELAND | OH | 44115 |
| GLOBAL ACCESSORIES INC | 2101 ENTERPRISE ST | | | | FREMONT | OH | 43420-8663 |
| GLOBAL ACCESSORIES INC | 80 WEST 900 SOUTH | | | | LOGAN | UT | 84321 |
| GLOBAL ACCESSORIES INC | JEFF HUMPHREY | 2101 ENTERPRISE ST | | | FREMONT | OH | 43420-8663 |
| GLOBAL ACCESSORIES INC | JEFF HUMPHREY | 2101 W ENTERPRISE AVE | | | MUNCIE | IN | 47304-5839 |
| GLOBAL AFFILIATES INC | 417 N 8TH ST STE 502 | | | | PHILADELPHIA | PA | 19123-3920 |
| GLOBAL AUTO MALL | 1099-1155 RTE 22 W | | | | NORTH PLAINFIELD | NJ | 07060 |
| GLOBAL AUTO MALL | 1099-1155 RTE 22 W | | | | NORTH PLAINFIELD | NJ | |
| GLOBAL AUTO PROCESSING | 709 W. CHANNEL ISLANDS BLVD | | | | PORT HUENEME | CA | 93041 |
| GLOBAL AUTO PROCESSING SERVICES, INC. | 709 W. CHANNEL ISLANDS BLVD STE.369 | | | | PORT HUENEME | CA | 93041 |
| GLOBAL AUTO PROCESSING SERVICES, INC. | PATTERSON RD & 32ND AVE | | | | PORT HUENEME | CA | 93043-0001 |
| GLOBAL AUTO PROCESSING SERVICES, INC. | PATTERSON RD. & 32ND AVE | | | | PORT HUENEME | CA | 93043-0001 |
| GLOBAL AUTO PROCESSING SERVICES, INC. | ROBERT MILLER | NAVAL BASE VENTURA COUNTY | 32ND AV. TRACK 13 | | PORT HUENEME | CA | 93043-0001 |
| GLOBAL AUTOMOTIVE SYSTEMS LLC | 15500 E 12 MILE RD | | | | ROSEVILLE | MI | 48066-1804 |
| GLOBAL AUTOMOTIVE SYSTEMS LLC | 215 S CENTER ST | | | | ROYAL OAK | MI | 48067-3809 |
| GLOBAL AUTOMOTIVE SYSTEMS LLC | 280 VICTORIA ST | | DUNDALK ON N0C 1B0 CANADA | | | | |
| GLOBAL AUTOMOTIVE SYSTEMS LLC | 401 E 5TH ST | | | | PINCONNING | MI | 48650-9321 |
| GLOBAL AUTOMOTIVE SYSTEMS LLC | 555 S PLATT RD | | | | MILAN | MI | 48160-9303 |
| GLOBAL AUTOMOTIVE SYSTEMS LLC | 905 WOODLAND DR | | | | SALINE | MI | 48176-1625 |
| GLOBAL AUTOMOTIVE SYSTEMS LLC | ALYCE MAGER | 905 WOODLAND DR | | | SALINE | MI | 48176-1625 |
| GLOBAL AUTOMOTIVE SYSTEMS LLC | ALYCE MAGER | METALFORM INDUSTRIES SOUTH INC | 2592 PALUMBO DR | FRIEDBERG GERMANY | | | |
| GLOBAL AUTOMOTIVE SYSTEMS LLC | ALYCE MAGER | 905 WOODLAND DR EAST | | SAN JOSE DOS CAMPO BRAZIL | | | |
| GLOBAL AUTOMOTIVE SYSTEMS LLC | ALYCE MAGER X234 | 555 PLATT RD | | SUZHOU CHINA (PEOPLE'S REP) | | | |
| GLOBAL AUTOMOTIVE SYSTEMS LLC | ALYCE MAGER X234 | 555 S PLATT RD | | | MILAN | MI | 48160-9303 |
| GLOBAL AUTOMOTIVE SYSTEMS LLC | DAN GOICK | 15500 E. 12 MILE ROAD | | | PARMA | MI | 49269 |
| GLOBAL AUTOMOTIVE SYSTEMS LLC | DAN GOICK | 401 E 5TH ST | | | PINCONNING | MI | 48650-9321 |
| GLOBAL AUTOMOTIVE SYSTEMS LLC | DAN GOICK | 401 E. FIFTH ST | | | SAGINAW | MI | |
| GLOBAL AUTOMOTIVE SYSTEMS LLC | DAWN DAGGETT | 2121 STOUTENBERG RD | | | NEW LEXINGTON | OH | 43764 |
| GLOBAL AUTOMOTIVE SYSTEMS LLC | DAWN DAGGETT | 280 VICTORIA ST W | | DUNDALK ON CANADA | | | |
| GLOBAL AUTOMOTIVE SYSTEMS LLC | DAWN DAGGETT | 280 VICTORIA ST W | | DARTMOUTH NS CANADA | | | |
| GLOBAL AUTOMOTIVE SYSTEMS LLC | DAWN DAGGETT | 517 N BROADWAY | | | BRIGHTON | MI | |
| GLOBAL AUTOMOTIVE SYSTEMS LLC | DAWN DAGGETT | 517 N BROADWAY ST | | | SPENCERVILLE | OH | 45887-1012 |
| GLOBAL AUTOMOTIVE SYSTEMS LLC | DAWN DAGGETT X126 | 721 E. EDGERTON | | | CHERAW | SC | 29520 |
| GLOBAL AUTOMOTIVE SYSTEMS LLC | JEANNETTE OUT | 905 WOODLAND DR | | | SALINE | MI | 48176-1625 |
| GLOBAL BATTERY CO LTD | TONY AN | KWANG-JU PLANT | 708-8 YEOKSAM-DONG | DEL/MUN COYOACAN DF 4330 MEXICO | | | |
| GLOBAL CAPITAL, LTD. | TERRI MCNALLY | 888 E BELVIDERE RD STE 309 | | | GRAYSLAKE | IL | 60030-2575 |
| GLOBAL COMMERCE SYSTEMS | PATSY SCHIERLMANN | 607 HERDON PARKWAY | SUITE 203 | | HERNDON | VA | 20170 |
| GLOBAL COMPONENT ALTERNATIVES LLC | 6400 SE LAKE RD STE 425 | | | | PORTLAND | OR | 97222-2189 |
| GLOBAL COMPONENT ALTERNATIVES LLC | BRIAN LEPTICH | 6400 SE LAKE RD STE 425 | | | PORTLAND | OR | 97222-2189 |
| GLOBAL COMPONENT ALTERNATIVES LLC | BRIAN LEPTICH | 6400 SE LAKE RD STE 425 | | GUELPH ON CANADA | | | |
| GLOBAL COMPONENT ALTERNATIVES LLC | MATT LEPTICH | 6400 SE LAKE RD STE 425 | | | PORTLAND | OR | 97222-2189 |
| GLOBAL COMPONENT SOURCING LTD | 1145 JANSEN FARM DR | | | | ELGIN | IL | 60123-2596 |
| GLOBAL CONVERSIONS | 23350 HARBOR VIEW RD. | | | | PUNTA GORDA | FL | 33980 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLOBAL CROSSING TELECOMMUNICATIONS, INC. | 1 LONDON BRIDGE | | | LONDON LONDON SE1 9BG GREAT BRITAIN | | | |
| GLOBAL FMI LLC | 50 FROBISHER DR STE 111 | | | WATERLOO ON N2V 2B9 CANADA | | | |
| GLOBAL INDUSTRIAL COMPONENTS INC | DAVID VANCE | 705 COLLEGE STREET | | PUEBLA PU 72920 MEXICO | | | |
| GLOBAL LASER PARTS & SERVICES INC | 8 JUNIPER RD | PO BOX 1348 | | | SOUTHWICK | MA | 01077-9764 |
| GLOBAL MANUFACTURING & ASSY CORP | 1623 WILDWOOD AVE | | | | JACKSON | MI | 49202-4044 |
| GLOBAL MANUFACTURING & ASSY CORP | 1801 WILDWOOD AVE | | | | JACKSON | MI | 49202-4044 |
| GLOBAL MANUFACTURING & ASSY CORP | VINCE HOLMES | 1623 WILDWOOD AVENUE | | | BIG RAPIDS | MI | |
| GLOBAL MANUFACTURING & ASSY CORP | VINCE HOLMES | 1623 WILDWOOD AVE | | | JACKSON | MI | 49202-4041 |
| GLOBAL METAL TECHNOLOGIES INC | RICK BRIARTON | 6119 W HOWARD AVE. | | | BUFFALO | NY | 14211 |
| GLOBAL SPECIALITY CLEANERS INC | 703 GLOBAL AVE | PO BOX 104 | | | FRANKLIN | KY | 42134-2393 |
| GLOBAL TECHNOLOGY VENTURES INC | 33045 HAMILTON CT E STE 105 | | | | FARMINGTON HILLS | MI | 48334 |
| GLOBALENGLISH CORP | 132 GLENWOOD AVE | | | | WINNETKA | IL | 60093-1509 |
| GLOBALSTAR USA INC | PO BOX 79348 | | | | CITY OF INDUSTRY | CA | 91716-9348 |
| GLOBE SPECIALITY METALS INC | 1595 SPARLING RD | | | | WATERFORD | OH | 45786 |
| GLOCKNER CHEVROLET-CADILLAC-BUICK-P | 4368 US HIGHWAY 23 | | | | PORTSMOUTH | OH | 45662-6473 |
| GLOCKNER CHEVROLET-CADILLAC-BUICK-P | 4368 US RTE 23 | | | | PORTSMOUTH | OH | |
| GLOCKNER CHEVROLET-CADILLAC-BUICK-PONTIAC-GMC | 4368 US HIGHWAY 23 | | | | PORTSMOUTH | OH | 45662-6473 |
| GLOCKNER CHEVROLET-CADILLAC-BUICK-PONTIAC-GMC | 4368 US RTE 23 | | | | PORTSMOUTH | OH | 45662 |
| GLOFF MOTORS, INC. | 1106 N AVENUE G | | | | CLIFTON | TX | 76634 |
| GLORIA PADRON | 201 BALES RD APT 10 | | | | MCALLEN | TX | 78503-3155 |
| GLORIA TREJO A DE VILLEDA | CALLE PASEO DEL SOL #92113 | | | JUAREZ CHIHUAHUA 32320 MEXICO | | | |
| GLOSSERMAN CHEVROLET-BUICK-OLDSMOBI | 200-206 N COMMERCE | | | | LOCKHART | TX | 78644 |
| GLOSSERMAN CHEVROLET-BUICK-OLDSMOBILE-PONTIAC, INC. | 200-206 N COMMERCE | | | | LOCKHART | TX | 78644 |
| GLOVES INC | 1950 COLLINS BLVD | | | | AUSTELL | GA | 30106-3618 |
| GLYNN BOWER | 819 APPLE BLOSSOM LN | | | | ORRVILLE | OH | 44667-1106 |
| GLYNN SMITH BUICK-PONTIAC-GMC TRUCK | 39765 US HIGHWAY 280 | | | | SYLACAUGA | AL | 35150-7926 |
| GLYNN SMITH BUICK-PONTIAC-GMC TRUCK, L.L.C. | 39765 US HIGHWAY 280 | | | | SYLACAUGA | AL | 35150-7926 |
| GLYNN SMITH CHEVROLET, INC. | 600 COLUMBUS PKWY | | | | OPELIKA | AL | 36801-5934 |
| GM AC ROCHESTER | PO BOX 1360 | | | | FLINT | MI | 48501-1360 |
| GM AC ROCHESTER DIVISION | 2100 BURLINGAME AVE SW | | | | GRAND RAPIDS | MI | 49509-1753 |
| GM AERODYNAMICS LAB WIND TUNNEL | 6363 E. 12 MILE ROAD DOCK 11 | | | | WARREN | MI | 48092 |
| GM AP JAPAN LTD. | SHINAGAWA SEASIDE EAST TOWER 8TH FL | | | SHINAGAWA-KU, TOKYO 40-86 JAPAN | | | |
| GM APO HOLDINGS LLC | ATTN: COMPANY SECRETARY | 300 RENAISSANCE CENTER | | | DETROIT | MI | 48243 |
| GM APO HOLDINGS LLC | ATTN: CORPORATE SECRETARY | 300 RENAISSANCE CTR | | | DETROIT | MI | 48265-0001 |
| GM ASIA, INC., HONG KONG BRANCH | 605-8 TWO EXCHANGE SQUARE, 8 CONNAU | | | CENTRAL HONG KONG HONG KONG | | | |
| GM AUTOMOBILES PHILIPPINES INC. | 30F PHILAM LIFE TOWER | | | MAKATI CITY 1226 PHILIPPINES | | | |
| GM CANADA LTD. | LEN ALLEN, MATLS. | COMPONENTS PLANT | 570 GLENDALE AVE. | | WATERFORD | MI | 48328 |
| GM CANADA OSHAWA #1 ASSEMBLY | 1908 COLONEL SAM DRIVE | | | OSHAWA ON L1H8 CANADA | | | |
| GM CANADA-COMPONENTS PLT A | 285 ONTARIO ST | | | ST CATHARINES ON L2R 7B3 CANADA | | | |
| GM CANADA-OSHAWA S STAMPING PLT | STEVENSON RD & PHILIP MURRAY | | | OSHAWA ON L1G 1K7 CANADA | | | |
| GM CANADA-OSHAWA S STAMPING PLT | STEVENSON RD & PHILIP MURRAY | | | OSHAWA ON L1G 1K7 CANADA | | | |
| GM CANADA-OSHAWA S STAMPING PLT | STEVENSON RD & PHILIP MURRAY | | | OSHAWA ON L1G 1K7 CANADA | | | |
| GM CANADA-ST CATHARINES ENG PLT | 570 GLENDALE AVE | | | ST CATHARINES ON L2R 7B3 CANADA | | | |
| GM CANADA-ST CATHARINES ENG PLT | 570 GLENDALE AVE | | | ST CATHARINES ON L2R 7B3 CANADA | | | |
| GM CANADA-ST CATHARINES ENG PLT | 570 GLENDALE AVE | | | ST CATHARINES ON L2R 7B3 CANADA | | | |
| GM CANADA-ST CATHARINES ENG PLT | 570 GLENDALE AVE | | | ST CATHARINES ON L2R 7B3 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GM CANADA-ST CATHARINES ENG PLT | 570 GLENDALE AVE | | | ST CATHARINES ON L2R 7B3 CANADA | | | |
| GM CANADA-ST CATHARINES ENG PLT | 570 GLENDALE AVE | | | ST CATHARINES ON L2R 7B3 CANADA | | | |
| GM CANADA-ST CATHARINES ENG PLT | 570 GLENDALE AVE | | | ST CATHARINES ON L2R 7B3 CANADA | | | |
| GM COMPANY VEHICLE OPERATIONS | 7111 E 11 MILE RD | | | | WARREN | MI | 48092-2709 |
| GM DAEWOO AUTO & TECHNOLOGIES | 199-1 CHONGCHON-DONG | | | INOCHON KO 4037 SOUTH KOREA | | | |
| GM DAEWOO AUTO & TECHNOLOGY | RICARDO MONTANEZ | AVENIDA GENERAL MOTORS PLANTA VALENCIA | ZONA INDUSTRIAL SUR II | VALENCIA ESTADO CARABOBO VENEZUELA | | | |
| GM DAEWOO AUTO & TECHNOLOGY CO., LTD. | 199-1 CHONGCHON-DONGPUPYONG-GU | | | INCHON 403-7 SOUTH KOREA | | | |
| GM DAEWOO AUTO & TECHNOLOGY CO., LTD. | 199-1CHONGCHON-DONGPUPYONG-GU | | | INCHON 403-7 SOUTH KOREA | | | |
| GM DAEWOO AUTO & TECHNOLOGY COMPANY | INCHEON CITY, KOREA | | | KOREA (REP) | | | |
| GM DAEWOO AUTO & TECHNOLOGY COMPANY | INCHEON CITY, KOREA | | | KOREA (REP) | | | |
| GM DAEWOO AUTO & TECHNOLOGY POLSKA SP. Z O. O. | NKA CHEVROLET POLAND SP.Z O.O. | WARSAW 02-672, AT DOMANIEWSKA 41 | | POLAND (REP) | | | |
| GM DAEWOO AUTO & TECHNOLOGY POLSKA SP. Z O. O. | NKA CHEVROLET POLAND SP.Z O.O. | WARSAW 02-672, AT DOMANIEWSKA 41 | | POLAND (REP) | | | |
| GM DAEWOO CENTRAL & EASTERN EUROPE LLC | NKA CHEVROLET SOUTHEAST EUOPE LLC | SZABADSAG UT 117, BUDAORS H-2040, HUNGARY | | HUNGARY (REP) | | | |
| GM DAEWOO CENTRAL & EASTERN EUROPE LLC | NKA CHEVROLET SOUTHEAST EUOPE LLC | SZABADSAG UT 117, BUDAORS H-2040, HUNGARY | | HUNGARY (REP) | | | |
| GM DAEWOO EUROPE GMBH NKA CHEVROLET EUROPE GMBH | STELZENSTRASSE 4 | | | CH-8152 GLATTBRUGG, SWITZERLAND | | | |
| GM DAEWOO FRANCE NKA CHEVROLET FRANCE S.A.S. | 33-49 AV. DU BOIS DE LA PIE, BP 50069, ZAC PARIS-NORD II | 95947 ROISSY CDG CEDEX, FRANCE | | FRANCE | | | |
| GM DAEWOO MOTOR ITALIA S.P.A. NKA CHEVROLET ITALIA S.P.A. | VIA DELLA CORONA BOREALE N. 147 | | | 00050 FIUMICINO, ITALY | | | |
| GM DAEWOO MOTOR ITALIA S.P.A. NKA CHEVROLET ITALIA S.P.A. | VIA DELLA CORONA BOREALE N. 147 | | | 00050 FIUMICINO, ITALY | | | |
| GM DAEWOO UK LTD. NKA CHEVROLET UK LIMITED | WYVERN HOUSE, KIMPTONRD., LUTON LU2 0DW, UK | | | GREAT BRITAIN | | | |
| GM DAEWOO UK LTD. NKA CHEVROLET UK LIMITED | WYVERN HOUSE, KIMPTONRD., LUTON LU2 0DW, UK | | | GREAT BRITAIN | | | |
| GM DAT POLSKA SP. Z O.O. | PAWEL GAWRYLUK | UL. WOLOSKA 5 (DOMANIEWSKA 41) | | WARSZAWA 02-675 POLAND (REP) | | | |
| GM DE MEXCIO OPERATIONS (CA14) | GENERAL OFFICE | | | MEXICO CITY EM 11520 MEXICO | | | |
| GM DE MEXICO - SILAO ENGINE PL | GUILLERMINA VILLA | PLANTA SILAO MOTORES | CARRETERA SILAO GUANAJUATO KM | | WILMINGTON | NC | |
| GM DE MEXICO - TOLUCA SPO | JUAN CARLOS MENESES | AV INDUSTRIA MINERA #700 | COL ZONA INDUSTRIAL | | HOLLY | MI | 48442 |
| GM DE MEXICO OPERATIONS (AN2) | GENERAL OFFICE | | | MEXICO OPERATIONS EM MEXICO | | | |
| GM DE MEXICO OPERATIONS (AW) | GENERAL OFFICE | | | MEXICO CITY EM MEXICO | | | |
| GM DE MEXICO OPERATIONS (BB) | GENERAL OFFICE | | | MEXICO CITY EM 11520 MEXICO | | | |
| GM DE MEXICO OPERATIONS (BB2) | GENERAL OFFICE | | | MEXICO CITY EM 11520 MEXICO | | | |
| GM DE MEXICO OPERATIONS (BS) | GENERAL OFFICE | | | MEXICO CITY EM MEXICO | | | |
| GM DE MEXICO OPERATIONS (CA1) | GENERAL OFFICE | | | MEXICO CITY EM MEXICO | | | |
| GM DE MEXICO OPERATIONS (CA10) | GENERAL OFFICE | | | MEXICO CITY EM 11520 MEXICO | | | |
| GM DE MEXICO OPERATIONS (CA11) | GENERAL OFFICE | | | MEXICO CITY EM 11520 MEXICO | | | |
| GM DE MEXICO OPERATIONS (CA12) | GENERAL OFFICE | | | MEXICO CITY EM 11520 MEXICO | | | |
| GM DE MEXICO OPERATIONS (CA13) | GENERAL OFFICE | | | MEXICO CITY EM 11520 MEXICO | | | |
| GM DE MEXICO OPERATIONS (CA15) | GENERAL OFFICE | | | MEXICO CITY EM 11520 MEXICO | | | |
| GM DE MEXICO OPERATIONS (CA16) | GENERAL OFFICE | | | MEXICO CITY EM 11520 MEXICO | | | |
| GM DE MEXICO OPERATIONS (CA2) | GENERAL OFFICE | | | MEXICO CITY EM MEXICO | | | |
| GM DE MEXICO OPERATIONS (CA4) | GENERAL OFFICE | | | MEXICO CITY EM MEXICO | | | |
| GM DE MEXICO OPERATIONS (CA5) | GENERAL OFFICE | | | MEXICO CITY EM MEXICO | | | |
| GM DE MEXICO OPERATIONS (CA6) | GENERAL OFFICE | | | MEXICO CITY EM 11520 MEXICO | | | |
| GM DE MEXICO OPERATIONS (CA7) | GENERAL OFFICE | | | MEXICO CITY EM 11520 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GM DE MEXICO OPERATIONS (CA8) | GENERAL OFFICE | | | MEXICO CITY EM II520 MEXICO | | | |
| GM DE MEXICO OPERATIONS (CA9) | GENERAL OFFICE | | | MEXICO CITY EM 11520 MEXICO | | | |
| GM DE MEXICO OPERATIONS (DO) | GENERAL OFFICE | | | MEXICO CITY EM MEXICO | | | |
| GM DE MEXICO OPERATIONS (HT1) | GENERAL OFFICE | | | MEXICO CITY EM MEXICO | | | |
| GM DE MEXICO OPERATIONS (JM) | GENERAL OFFICE | | | MEXICO CITY EM MEXICO | | | |
| GM DE MEXICO OPERATIONS (KY) | GENERAL OFFICE | | | MEXICO CITY EM MEXICO | | | |
| GM DE MEXICO OPERATIONS (SR) | GENERAL OFFICE | | | MEXICO CITY EM MEXICO | | | |
| GM DE MEXICO OPERATIONS (TT) | GENERAL OFFICE | | | MEXICO CITY EM MEXICO | | | |
| GM DE MEXICO OPERATIONS (US $) | GENERAL OFFICE | | | MEXICO CITY EM MEXICO | | | |
| GM DE MEXICO OPERATIONS RAMOS ARIZPE | SUCURSAL C DE CORREOS | | | SALTILLO EM MEXICO | | | |
| GM DE MEXICO-SILAO ASSY PLT | CARRETERA SILAO GUANAJUATO KM 3.8 | | | SILAO GUANAJUATO GJ 36100 MEXICO | | | |
| GM DE MEXICO-SILAO ASSY PLT | CARRETERA SILAO GUANAJUATO KM 3.8 | | | SILAO GUANAJUATO GJ 36100 MEXICO | | | |
| GM DE MEXICO-SILAO ASSY PLT | CARRETERA SILAO GUANAJUATO KM 3.8 | | | SILAO GUANAJUATO GJ 36100 MEXICO | | | |
| GM DE MEXICO-SILAO ASSY PLT | CARRETERA SILAO GUANAJUATO KM 3.8 | | | SILAO GUANAJUATO GJ 36100 MEXICO | | | |
| GM DE MEXICO-SILAO STAMPING PLT | CARRETERA SILAO GUANAJUATO KM 3.8 | | | SILAO GUANAJUATO GJ 36100 MEXICO | | | |
| GM DE MEXICO-SILAO STAMPING PLT | CARRETERA SILAO GUANAJUATO KM 3.8 | | | SILAO GUANAJUATO GJ 36100 MEXICO | | | |
| GM DE MEXICO-SILAO STAMPING PLT | CARRETERA SILAO GUANAJUATO KM 3.8 | | | SILAO GUANAJUATO GJ 36100 MEXICO | | | |
| GM DE MEXICO-SILAO STAMPING PLT | CARRETERA SILAO GUANAJUATO KM 3.8 | | | SILAO GUANAJUATO GJ 36100 MEXICO | | | |
| GM DESIGN STAFF | 30100 MOUND RD | | | | WARREN | MI | 48092-2023 |
| GM DRIVERSITE | 4475 FM 1960 RD W | | | | HOUSTON | TX | 77068-3409 |
| GM EGYPT, S.A.E. | 17TH FLOOR, ABU EL FEDA BUILDING | | | CAIRO EGYPT | | | |
| GM FACILITIES TRUST NO 1999-1 | C/O WILMINGTON TRUST COMPANY | ONE RODNEY SQUARE NORTH | 1100 N. MARKET STREET | | WILMINGTON | DE | 19890 |
| GM FACILITIES TRUST NO. 2000-1 | 1100 N MARKET ST | | | | WILMINGTON | DE | 19890 |
| GM FACILITIES TRUST NO. 2000-1 | 1100 N MARKET STREET | | | | WILMINGTON | DE | 19890 |
| GM FACILITIES TRUST NO. 2000-1 | C/O WILMINGTON TRUST COMPANY, AS TRUSTEE | ATTN: CORPORATE TRUST ADMINISTRATION | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890-0001 |
| GM FINANCE CO. HOLDINGS LLC | 299 PARK AVE. | | | | NEW YORK | NY | 10171 |
| GM FINANCE CO. HOLDINGS LLC | ATTN: GENERAL COUNSEL | 767 FIFTH AVENUE | | | NEW YORK | NY | 10153 |
| GM GLOBAL TECHNOLOGIES OPERATIONS | 300 RENAISSANCE CTR | | | | DETROIT | MI | 48265-3000 |
| GM GLOBAL TECHNOLOGIES OPERATIONS | 300 RENAISSANCE CTR | | | | DETROIT | MI | 48265-3000 |
| GM GLOBAL TECHNOLOGIES OPERATIONS | 300 RENAISSANCE CTR | | | | DETROIT | MI | 48265-3000 |
| GM GLOBAL TECHNOLOGY OPERATIONS, INC.G | ATTN: GENERAL COUNSEL | 300 RENAISSANCE CTR | | | DETROIT | MI | 48265-0001 |
| GM GLOBAL TOOLING COMPANY, INC. | BRIAN HUDSON | 30001 VAN DYKE AVE | MAIL CODE: 480-210-1G7 | | WARREN | MI | 48093-2350 |
| GM HOLDEN INVESTMENTS PTY LTD, | SUZUKI MOTOR CORPORATION | SHANGHAI AUTOMOTIVE INDUSTRY CORPORATION | 161 SALMON ST, PORT MELBOURNE | VICTORIA, AUSTRALIA | | | |
| GM HOLDEN INVESTMENTS PTY LTD, SUZUKI MOTOR CORPORATION, | SHANGHAI AUTOMOTIVE INDUSTRY CORPORATION, GMDAT, DAEWOO MOTOR CO LTD | KOREA DEVELOPMENT BANK, KOREA EXCHANGE BANK (AS PLEDGE AGENT) | 161 SALMON ST, PORT MELBOURNE | VICTORIA, AUSTRALIA | | | |
| GM HOLDENS AUTOMOTIVE, LTD. | 123 MAIN | | | ELIZABETH AUSTRALIA | | | |
| GM IMPORT & DISTR. (COMPANY CARS) | G. M. IMPORT & DISTRIBUTION GMBH EI | | | RUSSELSHEIM 6090 GERMANY | | | |
| GM INDONESIA | JL.RAYA BEKASI KN.27 | | | JAWA BARAT 17132 INDONESIA | | | |
| GM INTERNATIONAL SALES LTD (CA6) | AXIS BUILDING - 2ND FLR | | | GEORGETOWN BW CAYMAN ISLANDS | | | |
| GM INTERNATIONAL SALES LTD (NSC) | AXIS BUILDING - 2ND FLOOR | | | GEORGETOWN CAYMAN ISLANDS | | | |
| GM INTERNATIONAL SALES, LTD. | GENERAL OFFICE | | | MEXICO CITY EM MEXICO | | | |
| GM KOREA, INC., KOREA BRANCH | 15F, CONSTRUCTION GUARANTEE BLDG. | | | SEOUL 135-7 SOUTH KOREA | | | |
| GM LANSING GRAND RIVER | DEAN DUFORT | LANSING GRAND RIVER ASSM PLANT | 920 TOWNSEND | | LANSING | MI | 48921-0001 |
| GM LANSING GRAND RIVER | DEAN DUFORT | LANSING GRAND RIVER ASSM PLANT | 920 TOWNSEND | | LANSING | MI | 48921-0001 |
| GM LANSING GRAND RIVER | DEAN DUFORT | LANSING GRAND RIVER ASSM PLANT | 920 TOWNSEND | | HART | MI | 49420 |
| GM MANUFACTURING POLAND SP. Z O.O. | WACLAW WOJTAS | UL ADAMA OPLA 1 | | GLIWICE 44-121 POLAND (REP) | | | |
| GM METAL FAB-FAIRFAX STAMPING | CAROL NICOLETTI | 3201 FAIRFAX TRAFFIC WAY | | HANEPANTLA EM 54180 MEXICO | | | |
| GM METAL FAB-FLINT | G2238 W BRISTOL RD | | | | FLINT | MI | 48553-0001 |
| GM METAL FAB-FLINT | G2238 W BRISTOL RD | | | | FLINT | MI | 48553-0001 |
| GM METAL FAB-FLINT | G2238 W BRISTOL RD | | | | FLINT | MI | 48553-0001 |
| GM METAL FAB-FLINT | G2238 W BRISTOL RD | | | | FLINT | MI | 48553-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GM METAL FAB-GRAND BLANC | 10800 S SAGINAW ST | | | | GRAND BLANC | MI | 48439-8120 |
| GM METAL FAB-GRAND BLANC | 10800 S SAGINAW ST | | | | GRAND BLANC | MI | 48439-8120 |
| GM METAL FAB-GRAND BLANC | 10800 S SAGINAW ST | | | | GRAND BLANC | MI | 48439-8120 |
| GM METAL FAB-GRAND BLANC | 10800 S SAGINAW ST | | | | GRAND BLANC | MI | 48439-8120 |
| GM METAL FAB-GRAND RAPIDS | 300 36TH ST SW | | | | GRAND RAPIDS | MI | 49548-2107 |
| GM METAL FAB-GRAND RAPIDS | 300 36TH ST SW | | | | GRAND RAPIDS | MI | 49548-2107 |
| GM METAL FAB-GRAND RAPIDS | 300 36TH ST SW | | | | GRAND RAPIDS | MI | 49548-2107 |
| GM METAL FAB-GRAND RAPIDS | 300 36TH ST SW | | | | GRAND RAPIDS | MI | 49548-2107 |
| GM METAL FAB-GRAND RAPIDS | 300 36TH ST SW | | | | GRAND RAPIDS | MI | 49548-2107 |
| GM METAL FAB-GRAND RAPIDS | 300 36TH ST SW | | | | GRAND RAPIDS | MI | 49548-2107 |
| GM METAL FAB-INDIANAPOLIS | 340 WHITE RIVER PKY W DR | | | | INDIANAPOLIS | IN | 46222 |
| GM METAL FAB-INDIANAPOLIS | 340 WHITE RIVER PKY W DR | | | | INDIANAPOLIS | IN | 46222 |
| GM METAL FAB-INDIANAPOLIS | 340 WHITE RIVER PKY W DR | | | | INDIANAPOLIS | IN | 46222 |
| GM METAL FAB-INDIANAPOLIS | 340 WHITE RIVER PKY W DR | | | | INDIANAPOLIS | IN | 46222 |
| GM METAL FAB-INDIANAPOLIS | 340 WHITE RIVER PKY W DR | | | | INDIANAPOLIS | IN | 46222 |
| GM METAL FAB-INDIANAPOLIS | 340 WHITE RIVER PKY W DR | | | | INDIANAPOLIS | IN | 46222 |
| GM METAL FAB-LORDSTOWN FAB | 2369 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-9235 |
| GM METAL FAB-LORDSTOWN FAB | 2369 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-9235 |
| GM METAL FAB-LORDSTOWN FAB | 2369 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-9235 |
| GM METAL FAB-LORDSTOWN FAB | 2369 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-9235 |
| GM METAL FAB-MANSFIELD | 2525 W 4TH ST | | | | MANSFIELD | OH | 44906-1208 |
| GM METAL FAB-MANSFIELD | 2525 W 4TH ST | | | | MANSFIELD | OH | 44906-1208 |
| GM METAL FAB-MANSFIELD | 2525 W 4TH ST | | | | MANSFIELD | OH | 44906-1208 |
| GM METAL FAB-MANSFIELD | 2525 W 4TH ST | | | | MANSFIELD | OH | 44906-1208 |
| GM METAL FAB-MANSFIELD | 2525 W 4TH ST | | | | MANSFIELD | OH | 44906-1208 |
| GM METAL FAB-MANSFIELD | 2525 W 4TH ST | | | | MANSFIELD | OH | 44906-1208 |
| GM METAL FAB-MARION | 2400 W 2ND ST | | | | MARION | IN | 46952-3249 |
| GM METAL FAB-MARION | 2400 W 2ND ST | | | | MARION | IN | 46952-3249 |
| GM METAL FAB-MARION | 2400 W 2ND ST | | | | MARION | IN | 46952-3249 |
| GM METAL FAB-MARION | 2400 W 2ND ST | | | | MARION | IN | 46952-3249 |
| GM METAL FAB-MARION | 2400 W 2ND ST | | | | MARION | IN | 46952-3249 |
| GM METAL FAB-MARION | 2400 W 2ND ST | | | | MARION | IN | 46952-3249 |
| GM METAL FAB-MARION | 2400 W 2ND ST | | | | MARION | IN | 46952-3249 |
| GM METAL FAB-NEW HUDSON | AARON WILLIAMS | ADVANCE MANUFACTURING TECH. | 30165 S HILL RD | | KANSAS CITY | MO | 64132 |
| GM METAL FAB-PARMA | 5400 CHEVROLET BLVD | | | | PARMA | OH | 44130-1451 |
| GM METAL FAB-PARMA | 5400 CHEVROLET BLVD | | | | PARMA | OH | 44130-1451 |
| GM METAL FAB-PARMA | 5400 CHEVROLET BLVD | | | | PARMA | OH | 44130-1451 |
| GM METAL FAB-PARMA | 5400 CHEVROLET BLVD | | | | PARMA | OH | 44130-1451 |
| GM METAL FAB-PITTSBURGH | 1451 LEBANON SCHOOL RD | | | | WEST MIFFLIN | PA | 15122-3431 |
| GM METAL FAB-PITTSBURGH | 1451 LEBANON SCHOOL RD | | | | WEST MIFFLIN | PA | 15122-3431 |
| GM METAL FAB-PITTSBURGH | 1451 LEBANON SCHOOL RD | | | | WEST MIFFLIN | PA | 15122-3431 |
| GM METAL FAB-PITTSBURGH | 1451 LEBANON SCHOOL RD | | | | WEST MIFFLIN | PA | 15122-3431 |
| GM MFD - SHREVEPORT STAMPING | CAROL NICOLETTI | 7600 GENERAL MOTORS BLVD | | | CANTON | OH | 44706 |
| GM NAMEPLATE INC | 2040 15TH AVE W | | | | SEATTLE | WA | 98119-2728 |
| GM NAMEPLATE INC | 300 ACME DR | | | | MONROE | NC | 28112-4199 |
| GM NAMEPLATE INC | SEAN HICKEY | ACME NAMEPLATE DIVISION | 300 ACME DR. POB 312 | | LODI | NJ | 07644 |
| GM NAVO DORAVILLE | RANDY TOMPKINS | 3900 MOTORS INDUSTRIAL WAY | | | CLEVELAND | OH | 44130 |
| GM NAVO LANSING DELTA ASSEMBLY | CHUCK HASKIN | 8175 MILLET HWY | | KONSTANZ GERMANY | | | |
| GM NAVO LANSING REGIONAL STMP | CAROL NICOLETTI | 8001 DAVIS HWY | | | PORTLAND | OR | |
| GM NAVO-ARLINGTON ASSY PLT | 2525 E ABRAM ST | | | | ARLINGTON | TX | 76010-1346 |
| GM NAVO-ARLINGTON ASSY PLT | 2525 E ABRAM ST | | | | ARLINGTON | TX | 76010-1346 |
| GM NAVO-ARLINGTON ASSY PLT | 2525 E ABRAM ST | | | | ARLINGTON | TX | 76010-1346 |
| GM NAVO-ARLINGTON ASSY PLT | 2525 E ABRAM ST | | | | ARLINGTON | TX | 76010-1346 |
| GM NAVO-BALTIMORE ASSY PLT | 2122 BROENING HWY | | | | BALTIMORE | MD | 21224-6602 |
| GM NAVO-BALTIMORE ASSY PLT | 2122 BROENING HWY | | | | BALTIMORE | MD | 21224-6602 |
| GM NAVO-BALTIMORE ASSY PLT | 2122 BROENING HWY | | | | BALTIMORE | MD | 21224-6602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GM NAVO-BALTIMORE ASSY PLT | 2122 BROENING HWY | | | | BALTIMORE | MD | 21224-6602 |
| GM NAVO-BOWLING GREEN | 600 CORVETTE DR | | | | BOWLING GREEN | KY | 42101-9109 |
| GM NAVO-BOWLING GREEN | 600 CORVETTE DR | | | | BOWLING GREEN | KY | 42101-9109 |
| GM NAVO-BOWLING GREEN | 600 CORVETTE DR | | | | BOWLING GREEN | KY | 42101-9109 |
| GM NAVO-BOWLING GREEN | 600 CORVETTE DR | | | | BOWLING GREEN | KY | 42101-9109 |
| GM NAVO-DETROIT/HAMTRAMCK ASSY PLT | 2500 E GRAND BLVD | | | | DETROIT | MI | 48211-2006 |
| GM NAVO-DETROIT/HAMTRAMCK ASSY PLT | 2500 E GRAND BLVD | | | | DETROIT | MI | 48211-2006 |
| GM NAVO-DETROIT/HAMTRAMCK ASSY PLT | 2500 E GRAND BLVD | | | | DETROIT | MI | 48211-2006 |
| GM NAVO-DETROIT/HAMTRAMCK ASSY PLT | 2500 E GRAND BLVD | | | | DETROIT | MI | 48211-2006 |
| GM NAVO-DORAVILLE | 3900 MOTORS INDUSTRIAL WAY | | | | DORAVILLE | GA | 30360-3163 |
| GM NAVO-DORAVILLE | 3900 MOTORS INDUSTRIAL WAY | | | | DORAVILLE | GA | 30360-3163 |
| GM NAVO-DORAVILLE | 3900 MOTORS INDUSTRIAL WAY | | | | DORAVILLE | GA | 30360-3163 |
| GM NAVO-FAIRFAX ASSY PLT | 3201 FAIRFAX TRAFFIC WAY | | | | KANSAS CITY | KS | 66115 |
| GM NAVO-FAIRFAX ASSY PLT | 3201 FAIRFAX TRAFFIC WAY | | | | KANSAS CITY | KS | 66115 |
| GM NAVO-FAIRFAX ASSY PLT | 3201 FAIRFAX TRAFFIC WAY | | | | KANSAS CITY | KS | 66115 |
| GM NAVO-FAIRFAX ASSY PLT | 3201 FAIRFAX TRAFFIC WAY | | | | KANSAS CITY | KS | 66115 |
| GM NAVO-FORT WAYNE ASSEMBLY PT | CHERYL LOUISON | FORT WAYNE PLANT | 12200 LAFAYETTE CENTER RD | | ADRIAN | MI | 49221 |
| GM NAVO-FORT WAYNE ASSY PLT | 12200 LAFAYETTE CENTER RD | | | | ROANOKE | IN | 46783-9628 |
| GM NAVO-FORT WAYNE ASSY PLT | 12200 LAFAYETTE CENTER RD | | | | ROANOKE | IN | 46783-9628 |
| GM NAVO-FORT WAYNE ASSY PLT | 12200 LAFAYETTE CENTER RD | | | | ROANOKE | IN | 46783-9628 |
| GM NAVO-FORT WAYNE ASSY PLT | 12200 LAFAYETTE CENTER RD | | | | ROANOKE | IN | 46783-9628 |
| GM NAVO-JANESVILLE ASSY PLT | 1000 GENERAL MOTORS DR | | | | JANESVILLE | WI | 53546-2531 |
| GM NAVO-JANESVILLE ASSY PLT | 1000 GENERAL MOTORS DR | | | | JANESVILLE | WI | 53546-2531 |
| GM NAVO-JANESVILLE ASSY PLT | 1000 GENERAL MOTORS DR | | | | JANESVILLE | WI | 53546-2531 |
| GM NAVO-JANESVILLE ASSY PLT | 1000 GENERAL MOTORS DR | | | | JANESVILLE | WI | 53546-2531 |
| GM NAVO-LANSING | 920 TOWNSEND ST | | | | LANSING | MI | 48921-0001 |
| GM NAVO-LANSING | 920 TOWNSEND ST | | | | LANSING | MI | 48921-0001 |
| GM NAVO-LANSING | 920 TOWNSEND ST | | | | LANSING | MI | 48921-0001 |
| GM NAVO-LANSING | 920 TOWNSEND ST | | | | LANSING | MI | 48921-0001 |
| GM NAVO-LANSING CARY ASSY ANNEX | 920 TOWNSEND ST | | | | LANSING | MI | 48921-0002 |
| GM NAVO-LANSING CARY ASSY ANNEX | 920 TOWNSEND ST | | | | LANSING | MI | 48921-0002 |
| GM NAVO-LANSING CARY ASSY ANNEX | 920 TOWNSEND ST | | | | LANSING | MI | 48921-0002 |
| GM NAVO-LANSING CARY ASSY ANNEX | 920 TOWNSEND ST | | | | LANSING | MI | 48921-0002 |
| GM NAVO-LANSING SOUTH ASSY VIN C | 920 TOWNSEND | | | | LANSING | MI | 48921-0002 |
| GM NAVO-LANSING SOUTH ASSY VIN C | 920 TOWNSEND | | | | LANSING | MI | 48921-0002 |
| GM NAVO-LINDEN ASSY | 1016 W EDGAR RD | | | | LINDEN | NJ | 07036-6522 |
| GM NAVO-LINDEN ASSY | 1016 W EDGAR RD | | | | LINDEN | NJ | 07036-6522 |
| GM NAVO-LINDEN ASSY | 1016 W EDGAR RD | | | | LINDEN | NJ | 07036-6522 |
| GM NAVO-LINDEN ASSY | 1016 W EDGAR RD | | | | LINDEN | NJ | 07036-6522 |
| GM NAVO-MORAINE ASSY | 2601 W STROOP RD | | | | MORAINE | OH | 45439-1929 |
| GM NAVO-MORAINE ASSY | 2601 W STROOP RD | | | | MORAINE | OH | 45439-1929 |
| GM NAVO-MORAINE ASSY | 2601 W STROOP RD | | | | MORAINE | OH | 45439-1929 |
| GM NAVO-MORAINE ASSY | 2601 W STROOP RD | | | | MORAINE | OH | 45439-1929 |
| GM NAVO-OKLAHOMA CITY ASSY | 7447 SE 74TH ST | | | | OKLAHOMA CITY | OK | 73135-1097 |
| GM NAVO-OKLAHOMA CITY ASSY | 7447 SE 74TH ST | | | | OKLAHOMA CITY | OK | 73135-1097 |
| GM NAVO-OKLAHOMA CITY ASSY | 7447 SE 74TH ST | | | | OKLAHOMA CITY | OK | 73135-1097 |
| GM NAVO-OKLAHOMA CITY ASSY | 7447 SE 74TH ST | | | | OKLAHOMA CITY | OK | 73135-1097 |
| GM NAVO-ORION ASSY CTR | 4555 GIDDINGS RD | | | | LAKE ORION | MI | 48359-1713 |
| GM NAVO-ORION ASSY CTR | 4555 GIDDINGS RD | | | | LAKE ORION | MI | 48359-1713 |
| GM NAVO-ORION ASSY CTR | 4555 GIDDINGS RD | | | | LAKE ORION | MI | 48359-1713 |
| GM NAVO-ORION ASSY CTR | 4555 GIDDINGS RD | | | | LAKE ORION | MI | 48359-1713 |
| GM NAVO-PONTIAC EAST ASSY | 2100 S OPDYKE RD | | | | PONTIAC | MI | 48341 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GM NAVO-PONTIAC EAST ASSY | 2100 S OPDYKE RD | | | | PONTIAC | MI | 48341 |
| GM NAVO-PONTIAC EAST ASSY | 2100 S OPDYKE RD | | | | PONTIAC | MI | 48341 |
| GM NAVO-PONTIAC EAST ASSY | 2100 S OPDYKE RD | | | | PONTIAC | MI | 48341 |
| GM NAVO-SHREVEPORT ASSY | 7600 GM BLVD | | | | SHREVEPORT | LA | 71129 |
| GM NAVO-SHREVEPORT ASSY | 7600 GM BLVD | | | | SHREVEPORT | LA | 71129 |
| GM NAVO-SHREVEPORT ASSY | 7600 GM BLVD | | | | SHREVEPORT | LA | 71129 |
| GM NAVO-SHREVEPORT ASSY | 7600 GM BLVD | | | | SHREVEPORT | LA | 71129 |
| GM NAVO-WARREN HQ | 30001 VAN DYKE AVE | | | | WARREN | MI | 48093-2350 |
| GM NAVO-WARREN HQ | 30001 VAN DYKE AVE | | | | WARREN | MI | 48093-2350 |
| GM NAVO-WARREN HQ | 30001 VAN DYKE AVE | | | | WARREN | MI | 48093-2350 |
| GM NAVO-WARREN HQ | 30001 VAN DYKE AVE | | | | WARREN | MI | 48093-2350 |
| GM NAVO-WILMINGTON | 801 BOXWOOD RD | | | | WILMINGTON | DE | 19804-2041 |
| GM NAVO-WILMINGTON | 801 BOXWOOD RD | | | | WILMINGTON | DE | 19804-2041 |
| GM NAVO-WILMINGTON | 801 BOXWOOD RD | | | | WILMINGTON | DE | 19804-2041 |
| GM NAVO-WILMINGTON | 801 BOXWOOD RD | | | | WILMINGTON | DE | 19804-2041 |
| GM NAVO-WILMINGTON | 801 BOXWOOD RD | | | | WILMINGTON | DE | 19804-2041 |
| GM NAVO-WILMINGTON | 801 BOXWOOD RD | | | | WILMINGTON | DE | 19804-2041 |
| GM NETWORKS LTD | 234 E 4TH ST | | | | MINSTER | OH | 45865-1346 |
| GM NEW ZEALAND LTD | ALEXANDER RD. | | TRENTHAM NEW ZEALAND | | | | |
| GM NIGERIA LIMITED | NIGERIA | | NIGERIA | | | | |
| GM NORTH AMERICAN COMPANY VEHICLE OPERATIONS | 2000 FORRER BLVD | | | | DAYTON | OH | 45420-1373 |
| GM NORTH AMERICAN COMPANY VEHICLE OPERATIONS | PO BOX 1042 | | | | DAYTON | OH | 45401-1044 |
| GM OF CANADA LTD. | SUSAN ELLIOTT | ENGINE PLANT | 570 GLENDALE AVENUE | NELSON BC CANADA | | | |
| GM OF CANADA, LTD | SHELLY HOUGHTING | OSHAWA TRUCK ASSEMBLY #6 | PARK ROAD SOUTH | OSHAWA ON CANADA | | | |
| GM OVERSEAS DISTRIBUTION CORP | P O BOX 616 | | OSHAWA ON 9700 CANADA | | | | |
| GM OVERSEAS DISTRIBUTION CORP. | P O BOX 616 | | OSHAWA ON 970 CANADA | | | | |
| GM OVERSEAS DISTRIBUTION CORP. | P O BOX 616 | | OSHAWA ON 9700 CANADA | | | | |
| GM PHOTOGRAPHIC | 465 W MILWAUKEE ST | | | | DETROIT | MI | 48202-3220 |
| GM PLATS (PROPRIETARY) LTD. HEADQUARTERS | PORT ELIZABETH | | | PORT ELIZABETH SOUTH AFRICA | | | |
| GM PONTIAC METAL CENTRE | 220 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2857 |
| GM PONTIAC METAL CENTRE | 220 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2857 |
| GM PONTIAC METAL CENTRE | 220 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2857 |
| GM PONTIAC METAL CENTRE | 220 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2857 |
| GM PONTIAC METAL CENTRE | 220 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2857 |
| GM PONTIAC METAL CENTRE | 220 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2857 |
| GM PONTIAC METAL CENTRE | 220 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2857 |
| GM PONTIAC METAL CENTRE | 220 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2857 |
| GM PONTIAC METAL CENTRE | 220 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2857 |
| GM PONTIAC METAL CENTRE | 220 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2857 |
| GM PONTIAC METAL CENTRE | 220 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2857 |
| GM PONTIAC METAL CENTRE | 220 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2857 |
| GM PONTIAC METAL CENTRE | 220 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2857 |
| GM PONTIAC METAL CENTRE | 220 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2857 |
| GM PONTIAC METAL CENTRE | 220 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2857 |
| GM POWERTRAIN | PO BOX 70 | | | | DEFIANCE | OH | 43512-0070 |
| GM POWERTRAIN | RTE 6 | | | | DEFIANCE | OH | 43512 |
| GM POWERTRAIN | SUE ELLIOTT | FLINT COMPS PLT # 10 | 902 E. HAMILTON/MAILCODE 2088 | | FLINT | MI | 48550-0001 |
| GM POWERTRAIN | SUE ELLIOTT | 12200 MIDDLEBELT ROAD | | | DETROIT | MI | 48242 |
| GM POWERTRAIN | SUE ELLIOTT | FLINT COMPS. PLT 10 | 902 E. HAMILTON/MAILCODE 2088 | | CLEVELAND | OH | 44109 |
| GM POWERTRAIN ACCOUNTS PAYABLE | 31 JUDSON - MAIL CODE 3105-04 | | | | PONTIAC | MI | 48343 |
| GM POWERTRAIN DIV - FLINT V8 PLANT | PO BOX 2011 | | | | WARREN | MI | 48090-2011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GM POWERTRAIN DIVISION | 50000 ECORSE RD | | | | BELLEVILLE | MI | 48111-1112 |
| GM POWERTRAIN DIVISION | 50000 ECORSE RD | | | | BELLEVILLE | MI | 48111-1112 |
| GM POWERTRAIN DIVISION-SAGINAW | 1629 N WASHINGTON AVE | | | | SAGINAW | MI | 48601-1211 |
| GM POWERTRAIN DIVISION-SAGINAW | PO BOX 5073 | | | | SAGINAW | MI | 48605-5073 |
| GM POWERTRAIN FLINT | SUE ELLIOTT | PLANT 36 | 902 E. HAMILTON AVENUE | | ARLINGTON | TX | 76010 |
| GM POWERTRAIN GROUP | 1455 W ALEXIS RD | | | | TOLEDO | OH | 43612-4044 |
| GM POWERTRAIN GROUP | AL GARWICK | 1001 WOODSIDE AVE | | | BAY CITY | MI | 48708-5470 |
| GM POWERTRAIN GROUP | ATTN: PETE SHIFFMACKER | PO BOX 21 | | | BUFFALO | NY | 14240-0021 |
| GM POWERTRAIN GROUP | JOHN RICHARDSON | 1629 N WASHINGTON AVE | | | SAGINAW | MI | 48601-1211 |
| GM POWERTRAIN GROUP | PO BOX 64753 | | | | BAY CITY | MI | |
| GM POWERTRAIN GRP-TONAWANDA ENGINE | 2995 RIVER RD | | | | BUFFALO | NY | 14207-1059 |
| GM POWERTRAIN GRP-TONAWANDA ENGINE | 2995 RIVER RD | | | | BUFFALO | NY | 14207-1059 |
| GM POWERTRAIN GRP-TONAWANDA ENGINE | 2995 RIVER RD | | | | BUFFALO | NY | 14207-1059 |
| GM POWERTRAIN GRP-TONAWANDA ENGINE | 2995 RIVER RD | | | | BUFFALO | NY | 14207-1059 |
| GM POWERTRAIN GRP-TONAWANDA ENGINE | 2995 RIVER RD | | | | BUFFALO | NY | 14207-1059 |
| GM POWERTRAIN ROMULUS ENGINE | SUE ELLIOTT | 36880 ECORSE ROAD | | | KEOKUK | IA | 52632 |
| GM POWERTRAIN-BALTIMORE TRANS | SUE ELLIOTT | 10301 PHILADELPHIA RD | | | EL PASO | TX | 79936 |
| GM POWERTRAIN-BAY CITY | 1001 WOODSIDE AVE | | | | BAY CITY | MI | 48708-5470 |
| GM POWERTRAIN-BAY CITY | 1001 WOODSIDE AVE | | | | BAY CITY | MI | 48708-5470 |
| GM POWERTRAIN-BAY CITY | 1001 WOODSIDE AVE | | | | BAY CITY | MI | 48708-5470 |
| GM POWERTRAIN-BAY CITY | 1001 WOODSIDE AVE | | | | BAY CITY | MI | 48708-5470 |
| GM POWERTRAIN-BAY CITY | 1001 WOODSIDE AVE | | | | BAY CITY | MI | 48708-5470 |
| GM POWERTRAIN-BAY CITY | 1001 WOODSIDE AVE | | | | BAY CITY | MI | 48708-5470 |
| GM POWERTRAIN-BAY CITY | 1001 WOODSIDE AVE | | | | BAY CITY | MI | 48708-5470 |
| GM POWERTRAIN-BAY CITY | 1001 WOODSIDE AVE | | | | BAY CITY | MI | 48708-5470 |
| GM POWERTRAIN-BAY CITY | 1001 WOODSIDE AVE | | | | BAY CITY | MI | 48708-5470 |
| GM POWERTRAIN-BAY CITY | 1001 WOODSIDE AVE | | | | BAY CITY | MI | 48708-5470 |
| GM POWERTRAIN-DEFIANCE | RON ALROSE | PO BOX 70 | | | SAGINAW | MI | 48606-0070 |
| GM POWERTRAIN-DEFIANCE FOUNDRY | STATE ROUTE 281 | | | | DEFIANCE | OH | 43512-6793 |
| GM POWERTRAIN-DEFIANCE FOUNDRY | STATE ROUTE 281 | | | | DEFIANCE | OH | 43512-6793 |
| GM POWERTRAIN-DEFIANCE FOUNDRY | STATE ROUTE 281 | | | | DEFIANCE | OH | 43512-6793 |
| GM POWERTRAIN-DEFIANCE FOUNDRY | STATE ROUTE 281 | | | | DEFIANCE | OH | 43512-6793 |
| GM POWERTRAIN-DEFIANCE FOUNDRY | STATE ROUTE 281 | | | | DEFIANCE | OH | 43512-6793 |
| GM POWERTRAIN-DEFIANCE FOUNDRY | STATE ROUTE 281 | | | | DEFIANCE | OH | 43512-6793 |
| GM POWERTRAIN-DEFIANCE FOUNDRY | STATE ROUTE 281 | | | | DEFIANCE | OH | 43512-6793 |
| GM POWERTRAIN-DEFIANCE FOUNDRY | STATE ROUTE 281 | | | | DEFIANCE | OH | 43512-6793 |
| GM POWERTRAIN-DEFIANCE FOUNDRY | STATE ROUTE 281 | | | | DEFIANCE | OH | 43512-6793 |
| GM POWERTRAIN-DEFIANCE FOUNDRY | STATE ROUTE 281 | | | | DEFIANCE | OH | 43512-6793 |
| GM POWERTRAIN-DEFIANCE FOUNDRY | STATE ROUTE 281 | | | | DEFIANCE | OH | 43512-6793 |
| GM POWERTRAIN-DEFIANCE FOUNDRY | STATE ROUTE 281 | | | | DEFIANCE | OH | 43512-6793 |
| GM POWERTRAIN-DEFIANCE FOUNDRY | STATE ROUTE 281 | | | | DEFIANCE | OH | 43512-6793 |
| GM POWERTRAIN-DEFIANCE FOUNDRY | STATE ROUTE 281 | | | | DEFIANCE | OH | 43512-6793 |
| GM POWERTRAIN-DEFIANCE FOUNDRY | STATE ROUTE 281 | | | | DEFIANCE | OH | 43512-6793 |
| GM POWERTRAIN-FREDERICKSBURG | 11032 TIDEWATER TRL | | | | FREDERICKSBURG | VA | 22408-2043 |
| GM POWERTRAIN-FREDERICKSBURG | 11032 TIDEWATER TRL | | | | FREDERICKSBURG | VA | 22408-2043 |
| GM POWERTRAIN-PARMA | SUE ELLIOTT | 5520 CHEVROLET BLVD | | | LOGANSPORT | IN | 46947 |
| GM POWERTRAIN-PONTIAC HQ | 777 JOSLYN AVE | | | | PONTIAC | MI | 48340-2925 |
| GM POWERTRAIN-PONTIAC HQ | 777 JOSLYN AVE | | | | PONTIAC | MI | 48340-2925 |
| GM POWERTRAIN-PONTIAC HQ | 777 JOSLYN AVE | | | | PONTIAC | MI | 48340-2925 |
| GM POWERTRAIN-PONTIAC HQ | 777 JOSLYN AVE | | | | PONTIAC | MI | 48340-2925 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GM POWERTRAIN-PROCESS ENGRG | 2625 TYLER RD GATE 5 | | | | YPSILANTI | MI | 48198 |
| GM POWERTRAIN-PROCESS ENGRG | 2625 TYLER RD GATE 5 | | | | YPSILANTI | MI | 48198 |
| GM POWERTRAIN-PROCESS ENGRG | 2625 TYLER RD GATE 5 | | | | YPSILANTI | MI | 48198 |
| GM POWERTRAIN-PROCESS ENGRG | 2625 TYLER RD GATE 5 | | | | YPSILANTI | MI | 48198 |
| GM POWERTRAIN-ROMULUS ENGINE | 36880 ECORSE RD | | | | ROMULUS | MI | 48174-1395 |
| GM POWERTRAIN-ROMULUS ENGINE | 36880 ECORSE RD | | | | ROMULUS | MI | 48174-1395 |
| GM POWERTRAIN-ROMULUS ENGINE | 36880 ECORSE RD | | | | ROMULUS | MI | 48174-1395 |
| GM POWERTRAIN-ROMULUS ENGINE | 36880 ECORSE RD | | | | ROMULUS | MI | 48174-1395 |
| GM POWERTRAIN-SAGINAW MTL CAST | 1629 N WASHINGTON AVE | | | | SAGINAW | MI | 48601-1211 |
| GM POWERTRAIN-STRASBOURG OPERATIONS | 81 RUE DE LA ROCHELLE | | | STRASBOURG FR 67000 FRANCE | | | |
| GM POWERTRAIN-STRASBOURG OPERATIONS | 81 RUE DE LA ROCHELLE | | | STRASBOURG FR 67000 FRANCE | | | |
| GM POWERTRAIN-STRASBOURG OPERATIONS | 81 RUE DE LA ROCHELLE | | | STRASBOURG FR 67000 FRANCE | | | |
| GM POWERTRAIN-STRASBOURG OPERATIONS | 81 RUE DE LA ROCHELLE | | | STRASBOURG FR 67000 FRANCE | | | |
| GM POWERTRAIN-WARREN TRANSMISSION | 23500 MOUND RD | | | | WARREN | MI | 48091-2049 |
| GM POWERTRAIN-WARREN TRANSMISSION | 23500 MOUND RD | | | | WARREN | MI | 48091-2049 |
| GM POWERTRAIN-YPSILANTI | ECORSE & WIARD RDS | WILLOW RUN PLANT DOCK 1 | | | HARTWELL | GA | 30643 |
| GM POWERTRAIN-YPSILANTI WILLOW RUN | ECORSE & WIARD RDS | WILLOW RUN PLANT DOCK 1 | | | YPSILANTI | MI | 48198 |
| GM PREFERRED FINANCE CO. HOLDINGS, INC. | C/O GM TREASURY OPERATIONS GROUP | ATTN: BANK RECONCILIATION | 767 FIFTH AVE. | | NEW YORK | NY | 10153 |
| GM PREFERRED FINANCE CO. HOLDINGS, INC. | C/O GM TREASURY OPERATIONS GROUP | ATTN: BANK RECONCILIATION | 767 FIFTH AVENUE | | NEW YORK | NY | 10153 |
| GM REMARKETING-SITE 'A' | 100 RENAISSANCE CTR FL C-65 | | | | DETROIT | MI | 48265-0001 |
| GM REMARKETING-SITE 'A' | 100 RENAISSANCE CTR FL C-65 | | | | DETROIT | MI | 48265-0001 |
| GM REMARKETING-SITE 'B' | 100 RENAISSANCE CTR FL C-64 | | | | DETROIT | MI | 48265-0001 |
| GM ROADSIDE ASSISTANCE | 140 S SAGINAW SUITE 600 | | | | PONTIAC | MI | 48342 |
| GM ROADSIDE ASSISTANCE | 140 S SAGINAW/SUITE 600 | | | | PONTIAC | MI | 48342 |
| GM ROADSIDE ASSISTANCE (SATURN) | 140 S SAGINAW SUITE 600 | | | | PONTIAC | MI | 48342 |
| GM ROADSIDE ASSISTANCE/CCAS | ONE CABOT RD | | | | MEDFORD | MA | 02155 |
| GM ROADSIDE ASSISTANCE/CCAS | ONECABOTRD | | | | MEDFORD | MA | 02155 |
| GM ROADSIDE ASSISTANCE/EDS | 10210 S 50TH PL | | | | PHOENIX | AZ | 85044-5209 |
| GM SATURN CORPORATION | SUE ELLIOTT | SATURN POWERTRAIN PLANT | 100 SATURN PARKWAY | | MERIDIAN | MS | 39301 |
| GM SATURN ROADSIDE ASSISTANCE/CCAS | ONE CABOT RD | | | | MEDFORD | MA | 02155 |
| GM SATURN SERVICE | MIKE P PERRY | 100 SATURN PKY | | | FAIRFIELD | IL | 62837 |
| GM SERVICE OPERATIONS | 30501 VAN DYKE AVE | | | | WARREN | MI | 48093-2355 |
| GM SPO-FLINT/SWARTZ CREEK PARTS PLT | 6060 W BRISTOL RD | | | | FLINT | MI | 48519 |
| GM SPO-FLINT/SWARTZ CREEK PARTS PLT | 6060 W BRISTOL RD | | | | FLINT | MI | 48519 |
| GM SPO-FLINT/SWARTZ CREEK PARTS PLT | 6060 W BRISTOL RD | | | | FLINT | MI | 48519 |
| GM SPO-FLINT/SWARTZ CREEK PARTS PLT | 6060 W BRISTOL RD | | | | FLINT | MI | 48519 |
| GM SPO-FLINT/SWARTZ CREEK PARTS PLT | 6060 W BRISTOL RD | | | | FLINT | MI | 48519 |
| GM TECH CENTER | W. TOM BLAKESLEE | MC 480-101-010 | 12 MILE & MOUND RD. | | WARREN | MI | 48090 |
| GM TECHNICAL CENTER - PARTS FAB | 6400 E 12 MILE RD | | | | WARREN | MI | 48092-3972 |
| GM TECHNICAL CENTER - PARTS FAB | 6400 E 12 MILE RD | | | | WARREN | MI | 48092-3972 |
| GM TECHNICAL CENTER - PARTS FAB | 6400 E 12 MILE RD | | | | WARREN | MI | 48092-3972 |
| GM TECHNICAL CENTER - PARTS FAB | 6400 E 12 MILE RD | | | | WARREN | MI | 48092-3972 |
| GM THAILAND | RAYONG PLANT | | | RAYONG THAILAND | | | |
| GM TRAINING CENTER #10A | HCC, 3300 CAMERON ST RD | | | | HARRISBURG | PA | 17110 |
| GM TRAINING CENTER #12A | BC COLL, 765 NEWMAN SPR RD | | | | LINCROFT | NJ | 07738 |
| GM TRAINING CENTER #12B | VANDENBURGH AVE STE 80 | | | | TROY | NY | 12180-6096 |
| GM TRAINING CENTER #17A | RR 1 | | | | CANTON | IL | 61520 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GM TRAINING CENTER #38 | DC, 5700 BECKER RD | | | | SAGINAW | MI | 48601 |
| GM TRAINING CENTER #39 | BSTC, US HWY 11S | | | | BESSEMER | AL | 35021 |
| GM TRAINING CENTER #9A | MATC 5555 W HIGHLAND RD | | | | MEQUON | WI | 53092 |
| GM TRUCK & BUS | OKSANA WADE | PONTIAC EAST ASM | 820 S OPDYKE | | MORRISTOWN | TN | |
| GM TRUCK & BUS MFG. DIV. | DONALD BRENNER | GMC | 2601 W. STROOP ROAD | | BESSEMER | AL | 35020 |
| GM TRUCK GROUP-FLINT MED. DUTY | BRIAN HUDSON | GENERAL MOTORS CORPORATION | G3100 VAN SLYKE RD | | ELGIN | IL | |
| GM TRUCK GROUP-FLINT MED. DUTY | BRIAN HUDSON | GENERAL MOTORS CORPORATION | G3100 VAN SLYKE RD | | FLINT | MI | 48551-0001 |
| GM VOICES INC | 2001 WESTSIDE PKWY STE 290 | | | | ALPHARETTA | GA | 30004-8514 |
| GM-AVTOVAZ | 15-B SVERDLOVA ST. | | | 445037 TOGLIATTI, RUSSIAN FEDERATION | | | |
| GM-AVTOVAZ | 37, VOKZALNAYA ST. | TOGLIATTY, RUSSIAN FEDERATION 445967 | | RUSSIAN FEDERATION | | | |
| GM-AVTOVAZ | 37, VOKZALNAYA ST. | TOGLIATTY, RUSSIAN FEDERATION 445967 | | RUSSIAN FEDERATION | | | |
| GM-HOLDEN'S AUTOMOTIVE LTD. | 241 SALMON ST. | | | PORT MELBOURNE 3207 AUSTRALIA | | | |
| GMAC | 200 RENAISSANCE CTR # MC | | | | DETROIT | MI | 48265-0001 |
| GMAC | 3104 UNIONVILLE RD | SUITE 200 | | | CRANBERRY TWP | PA | 16066 |
| GMAC | 3104 UNIONVILLE RD | 2ND FLOOR | | | CRANBERRY TOWNSHIP | PA | 16066 |
| GMAC | 3104 UNIONVILLE RD. | SUITE 200 | | | CRANBERRY TWP | PA | 16066 |
| GMAC | ATTENTION: DIRECTOR CREDIT ANALYSIS | 200 RENAISSANCE CENTER | MAIL CODE 482-B10-B84 | ATTN: D | DETROIT | MI | 48265 |
| GMAC | STEVEN KAPUSTA | 100 RENAISSANCE CENTER | | | DETROIT | MI | 48243 |
| GMAC (SATURN-APR) | 1225 W WASHINGTON ST STE 400 | | | | TEMPE | AZ | 85281-1240 |
| GMAC (SATURN-EV) | 1225 W WASHINGTON ST STE 400 | | | | TEMPE | AZ | 85281-1240 |
| GMAC - BRANCH 34 | 8840 STANFORD BLVD STE 3000 | | | | COLUMBIA | MD | 21045-5831 |
| GMAC COMMERCIAL FINANCE LLC | 210 INTERSTATE NORTH PARKWAY | SUITE 315 | | | ATLANTA | GA | 30339 |
| GMAC COMMERCIAL HOLDING CAPITAL CORP | 139 E 4TH ST | | | | CINCINNATI | OH | 45202-4003 |
| GMAC COMMERCIAL HOLDING CAPITAL CORP. | 139 E 4TH ST | | | | CINCINNATI | OH | 45202-4003 |
| GMAC COMMERCIAL HOLDING CAPITAL CORP. | MR. DAN RAY | 1801 CALIFORNIA ST STE 3700 | | | DENVER | CO | 80202-2642 |
| GMAC COMMERCIAL HOLDING CAPITAL CORP. | STEPHEN HARKNESS | 139 E 4TH ST | | | CINCINNATI | OH | 45202-4003 |
| GMAC CONTINENTAL | NOORDERLAAN 139 | | | ANTWERPEN B2030 BELGIUM | | | |
| GMAC FINANCIAL SERVICES | 600 N. MARIENFIELD | SUITE 700 | | | MIDLAND | TX | 79701 |
| GMAC GLOBAL RELOCATION SERVICES, LLC | 2021 SPRING RD STE 300 | | | | OAK BROOK | IL | 60523-1853 |
| GMAC GLOBAL RELOCATION SERVICES, LLC | 2021 SPRING RD STE 300 | | | | OAK BROOK | IL | 60523-1853 |
| GMAC GLOBAL RELOCATION SERVICES, LLC | ATTN: GENERAL COUNSEL | 465 SOUTH STREET | SUITE 202 | | MORRISTOWN | NJ | 07960 |
| GMAC GLOBAL RELOCATION SERVICES, LLC (GMAC GRS) | FRED MELONE | 900 S FRONTAGE RD STE 200 | | | WOODRIDGE | IL | 60517-4902 |
| GMAC INSURANCE HOLDINGS, INC. | 300 GALLERIA OFFICENTRE STE 200 | | | | SOUTHFIELD | MI | 48034-8461 |
| GMAC INSURANCE HOLDINGS, INC. AND SUBSIDIARIES | 200 RENAISSANCE CTR | PO BOX 200 | | | DETROIT | MI | 48265-0001 |
| GMAC L.L.C. | 200 RENAISSANCE CTR | PO BOX 200 | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP | 200 REN CEN M COURT 482-B10-D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP | 200 REN CEN M COURT 482B-10-D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP | 200 RENAISSANCE CTR # MC482-B10-D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 004 | 200 REN CEN M COURT 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 004 | 3104 UNIONVILLE RD STE 200 | | | | CRANBERRY TOWNSHIP | PA | 16066-3417 |
| GMAC LEASING CORP - BRANCH 005 | 200 REN CEN M COURT 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 005 | 200 REN CEN MC 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 005 | 3905 DALLAS PKWY STE 200 | | | | PLANO | TX | 75093-7879 |
| GMAC LEASING CORP - BRANCH 007 | 200 REN CEN M COURT 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 007 | 200 REN CEN MC 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 007 | 8500 NORMANDALE LAKE BLVD STE 1200 | | | | BLOOMINGTON | MN | 55437-3851 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GMAC LEASING CORP - BRANCH 009 | 14567 N OUTER FORTHY RD | | | | CHESTERFIELD | MO | 63017 |
| GMAC LEASING CORP - BRANCH 009 | 14567 NORTH OUTER FORTHY ROAD | | | | CHESTERFIELD | MO | 63017 |
| GMAC LEASING CORP - BRANCH 009 | 200 REN CEN M COURT 482-B10-D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 009 | 200 REN CEN M COURT 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 010 | 200 REN CEN M COURT 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 010 | 200 REN CEN MC 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 020 | 200 REN CEN M COURT 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 020 | 200 REN CEN MC 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 021 | 200 REN CEN M COURT 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 021 | 200 REN CEN MC 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 021 | 8055 E TUFTS AVE STE 300 | | | | DENVER | CO | 80237-2837 |
| GMAC LEASING CORP - BRANCH 023 | 200 RANGOON # M/C482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 023 | 200 REN CEN M COURT 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 023 | 200 REN CEN MC 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 023 | 3420 TORINGDON WAY STE 400 | | | | CHARLOTTE | NC | 28277-2439 |
| GMAC LEASING CORP - BRANCH 029 | 200 REN CEN M COURT 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 029 | 200 REN CEN MC 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 031 | 5975 CASTLE CREEK DKWY, N DR/STE 200 | | | | INDIANAPOLIS | IN | 46250 |
| GMAC LEASING CORP - BRANCH 036 | 200 EXECUTIVE DRIVE/ STE 2001 | | | | BROOKFIELD | WI | 53005 |
| GMAC LEASING CORP - BRANCH 036 | 200 REN CEN MC 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 038 | 200 REN CEN M COURT 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 038 | 200 REN CEN MC 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 042 | PO BOX 1994 | | | | EAST HANOVER | NJ | 07936 |
| GMAC LEASING CORP - BRANCH 045 | 5400 GATEWAY CENTRE | | | | FLINT | MI | 48507 |
| GMAC LEASING CORP - BRANCH 045 | 900 N SQUIRREL RD STE 300 | | | | AUBURN HILLS | MI | 48326-2785 |
| GMAC LEASING CORP - BRANCH 047 | 200 REN CEN M COURT 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 047 | 600 CORPORATE PKWY STE 100 | | | | BIRMINGHAM | AL | 35242-5451 |
| GMAC LEASING CORP - BRANCH 052 | 175 CORPORATE WOODS STE 300 | | | | ROCHESTER | NY | 14623-1452 |
| GMAC LEASING CORP - BRANCH 054 | 13810 SE EASTGATE WAY STE 200 | | | | BELLEVUE | WA | 98005-4400 |
| GMAC LEASING CORP - BRANCH 054 | 13810 SE EASTGATEWAY STE 200 | | | | BELLEVUE | WA | 98005 |
| GMAC LEASING CORP - BRANCH 054 | 200 REN CEN M COURT 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 070 | WEST TOWER EAB PLAZA 4TH FLOOR | | | | UNIONDALE | NY | 11556 |
| GMAC LEASING CORP - BRANCH 071 | 200 REN CEN M COURT 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 071 | 200 REN CEN MC 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 079 | 200 REN CEN M COURT 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 079 | 9630 N 25TH AVE STE 214 | | | | PHOENIX | AZ | 85021-2734 |
| GMAC LEASING CORP - BRANCH 083 | 10800 MIDLOTHIAN TPKE STE 301 | | | | RICHMOND | VA | 23235-4725 |
| GMAC LEASING CORP - BRANCH 083 | 200 REN CEN M COURT 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 084 | 11757 KATY FWY STE 1200 | | | | HOUSTON | TX | 77079-1724 |
| GMAC LEASING CORP - BRANCH 084 | 200 REN CEN M COURT 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 084 | 200 REN CEN MC 48-2B-10-D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 084 | 200 REN CEN MC 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 085 | 1620 E ROSEVILLE PKWY STE 200 | | | | ROSEVILLE | CA | 95661-3303 |
| GMAC LEASING CORP - BRANCH 085 | 200 REN CEN M COURT 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 088 | 200 REN CEN M COURT 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 088 | 200 REN CEN MC 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 088 | 6000 MIDLANTIC DRIVE, 2ND FLOOR | | | | MOUNT LAUREL | NJ | 08054 |
| GMAC LEASING CORP - BRANCH 099 | 8101 N HIGH ST STE 200 | | | | COLUMBUS | OH | 43235-1406 |
| GMAC LEASING CORP - BRANCH 103 | 200 REN CEN M COURT 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 103 | 200 REN CEN MC 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 103 | 200 RENCEN MC 48-2B-10-D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 123 | 200 REN CEN MC 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 123 | 214 CENTERVIEW DR STE 300 | | | | BRENTWOOD | TN | 37027-2716 |
| GMAC LEASING CORP - BRANCH 154 | 200 REN CEN M COURT 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 154 | 200 REN CEN MC 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 154 | 4500 WESTOWN PARKWAY, STE 300 | | | | ORLAND PARK | IL | 60462 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GMAC LEASING CORP - BRANCH 154 | PO BOX 769 | | | | ORLAND PARK | IL | 60462-0769 |
| GMAC LEASING CORP - BRANCH 199 | 3504 LAKE LYNDA DR STE 200 | | | | ORLANDO | FL | 32817-1484 |
| GMAC LEASING CORP - BRANCH 201 | 200 REN CEN MC 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 201 | 6 BEDFORD FARMS | | | | BEDFORD | NH | 03110 |
| GMAC LEASING CORP - BRANCH 238 | 200 REN CEN M COURT 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 238 | 621 NW 53RD ST STE 400 | | | | BOCA RATON | FL | 33487-8241 |
| GMAC LEASING CORP - BRANCH 321 | 20700 CIVIC CENTER DR STE 400 | | | | SOUTHFIELD | MI | 48076-4149 |
| GMAC LEASING CORP - BRANCH 321 | 900 N SQUIRREL RD STE 300 | | | | AUBURN HILLS | MI | 48326-2785 |
| GMAC LEASING CORP - BRANCH 34 | 8840 STANFORD BLVD STE 3000 | | | | COLUMBIA | MD | 21045-5831 |
| GMAC LEASING CORP - BRANCH 340 | 200 REN CEN M COURT 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 340 | 200 REN CEN MC 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 340 | 3885 CRESTWOOD PKWY NW STE 400 | | | | DULUTH | GA | 30096-5002 |
| GMAC LEASING CORP - BRANCH 375 | 200 REN CEN M COURT 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 375 | PO BOX 105706 | | | | ATLANTA | GA | 30348-5706 |
| GMAC LEASING CORP - BRANCH 378 | 12005 FORD RD STE 700 | | | | DALLAS | TX | 75234-7254 |
| GMAC LEASING CORP - BRANCH 378 | 200 REN CEN M COURT 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 378 | 200 REN CEN MC 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 450 | 200 REN CEN M COURT 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 450 | 200 REN CEN MC 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 911 | 17500 CHENAL PARKWAY STE 401 | | | | LITTLE ROCK | AR | 72223 |
| GMAC LEASING CORP - BRANCH 911 | 200 REN CEN M COURT 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 911 | 200 REN CEN MC 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORPORATION | 115 GAMMA DRIVE | | | | PITTSBURGH | PA | 15238 |
| GMAC LEASING CORPORATION | 1209 S TAMIAMI TRAIL | | | | TAMPA | FL | 33619 |
| GMAC LEASING CORPORATION | 3500 W 80TH ST STE 300 | | | | MINNEAPOLIS | MN | 55431-1090 |
| GMAC LEASING CORPORATION | 500 ENTERPRISE DRIVE | | | | ROCKY HILL | CT | 06067 |
| GMAC LEASING CORPORATION | 5700 CROOKS ROAD, SUITE 300 | | | | TROY | MI | 48098 |
| GMAC LEASING CORPORATION | 8360 OLD YORK RD | | | | PHILADELPHIA | PA | 19117 |
| GMAC LEASING CORPORATION | 8925 MENTOR AVE | | | | MENTOR | OH | 44060 |
| GMAC LEASING CORPORATION | P.O. BOX 600 | | | | PARK RIDGE | IL | 60068 |
| GMAC LEASING CORPORATION | PO BOX 16 | | | | LAKEWOOD | NY | 14750-0016 |
| GMAC LEASING CORPORATION | PO BOX 169 | | | | NASHVILLE | TN | 37202 |
| GMAC LEASING CORPORATION | PO BOX 4052 | | | | CONCORD | CA | 94524 |
| GMAC LEASING CORPORATION | PO BOX 5627 | | | | DENVER | CO | 80217-5627 |
| GMAC LEASING CORPORATION | PO BOX 5720 | | | | DENVER | CO | 80217-5720 |
| GMAC LEASING CORPORATION | PO BOX 765 | | | | BATTLE CREEK | MI | 49016-0765 |
| GMAC LEASING CORPORATION C/O MIC | PO BOX 66937 | | | | SAINT LOUIS | MO | 63166-6937 |
| GMAC LEASING OF DE | 12005 FORD RD STE 700 | | | | DALLAS | TX | 75234-7254 |
| GMAC LEASING OF DE | 200 REN CEN M COURT 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING OF DE | 200 REN CEN MC 48-2B-10-D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING OF DE | 200 REN CEN MC 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING OF DE | 200 RENCEN MAILCODE 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING OF DE | 3104 UNIONVILLE RD STE 200 | | | | CRANBERRY TOWNSHIP | PA | 16066-3417 |
| GMAC LEASING OF DE | 3905 DALLAS PKWY STE 200 | | | | PLANO | TX | 75093-7879 |
| GMAC LEASING OF DE | 621 NW 53RD ST STE 400 | | | | BOCA RATON | FL | 33487-8241 |
| GMAC LEASING OF DE | 8500 NORMANDALE LAKE BLVD STE 1200 | | | | BLOOMINGTON | MN | 55437-3851 |
| GMAC LEASING OF DE | COURT 482-B10-D46 # M | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING OF DE | COURT 482-B10-D66 # M | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING OF DE | PO BOX 769 | | | | ORLAND PARK | IL | 60462-0769 |
| GMAC LEASING OF DE LLC | 200 RENAISSANCE CTR # MC482-B10-D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING OF DE LLC | COURT 482-B10-D66 # M | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING/DELCO SYSTEMS OPERATIONS | 3044 W. GRAND/ANNEX 108 | | | | DETROIT | MI | 48202 |
| GMAC LEASING/SATURN PEP MICH | 3044 W. GRAND/ANNEX 108 | | | | DETROIT | MI | 48202 |
| GMAC LEASING/SATURN PEP TENN. | 3044 W. GRAND/ANNEX 108 | | | | DETROIT | MI | 48202 |
| GMAC LLC | 200 RENAISSANCE CENTER | | | | DETROIT | MI | 48265 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GMAC LLC | 200 RENAISSANCE CTR | PO BOX 200 | | | DETROIT | MI | 48265-0001 |
| GMAC LLC | 200 RENAISSANCE CTR | PO BOX 200 | | | DETROIT | MI | 48265-0001 |
| GMAC LLC | 200 RENAISSANCE CTR | PO BOX 200 | | | DETROIT | MI | 48265-0001 |
| GMAC LLC | 200 RENAISSANCE CTR | PO BOX 200 | | | DETROIT | MI | 48265-0001 |
| GMAC LLC | 200 RENAISSANCE CTR | PO BOX 200 | | | DETROIT | MI | 48265-0001 |
| GMAC LLC | 200 RENAISSANCE CTR | PO BOX 200 | | | DETROIT | MI | 48265-0001 |
| GMAC LLC | 200 RENAISSANCE CTR | PO BOX 200 | | | DETROIT | MI | 48265-0001 |
| GMAC LLC | 200 RENAISSANCE CTR | PO BOX 200 | | | DETROIT | MI | 48265-0001 |
| GMAC LLC | 200 RENAISSANCE CTR | PO BOX 200 | | | DETROIT | MI | 48265-0001 |
| GMAC LLC | 200 RENAISSANCE CTR | PO BOX 200 | | | DETROIT | MI | 48265-0001 |
| GMAC LLC | 200 RENAISSANCE CTR | PO BOX 200 | | | DETROIT | MI | 48265-0001 |
| GMAC LLC | 200 RENAISSANCE CTR | PO BOX 200 | | | DETROIT | MI | 48265-0001 |
| GMAC LLC | 200 RENAISSANCE CTR | PO BOX 200 | | | DETROIT | MI | 48265-0001 |
| GMAC LLC, GENERAL MOTORS ACCEPTANCE CORPORATION OF CANADA, LIMITED | 1908 COLONEL SAM DR | | | OSHAWA ON L1H 8P7 CANADA | | | |
| GMAC MASTERLEASE CORPORATION | INTERNATIONAL HOUSE, BICKENHILL LANE | | | BIRMINGHAM B377HQ GREAT BRITAIN | | | |
| GMAC MORTGAGE CORPORATION | 4 WALNUT GROVE DR | PO BOX 965 | | | HORSHAM | PA | 19044-2201 |
| GMAC MORTGAGE CORPORATION, LLC | ATTN: DIRECTOR OF REAL ESTATE | 500 ENTERPRISE RD | | | HORSHAM | PA | 19044-3503 |
| GMAC MORTGAGE, LLC | 1100 VIRGINIA DR | | | | FORT WASHINGTON | PA | 19034-3204 |
| GMAC RE LLC | 6000 MIDATLANTIC DR. | P.O. BOX 5041 | | | MOUNT LAUREL | NJ | 08054 |
| GMAC RELOCATION SERVICES LLC | 900 S FRONTAGE RD STE 200 | | | | WOODRIDGE | IL | 60517-4902 |
| GMAC RESIDENTIAL CAPITAL LLC | 200 RENAISSANCE CTR | PO BOX 200 | | | DETROIT | MI | 48265-0001 |
| GMAC RESIDENTIAL HOLDING, LLC | ONE MERIDIAN CROSSINGS | | | | MINNEAPOLIS | MN | 55423 |
| GMAC RISK SERVICES, INC. | 1000 ABEMATHY RD. | BLDG. 400, S-275 | | | ATLANTA | GA | 30348 |
| GMAC RISK SERVICES, INC. | 1000 ABERNATHY RD NE STE 400 | S-275 | | | ATLANTA | GA | 30328-5614 |
| GMAC, GM FINANCE CO. HOLDINGS, INC. GMAC LLC. | 200 RENAISSANCE CTR | PO BOX 200 | | | DETROIT | MI | 48265-0001 |
| GMAC; ATTENTION: DIRECTOR CREDIT ANALYSIS | 200 RENAISSANCE CENTER | MAIL CODE 482-B10-B84 | | | DETROIT | MI | 48265 |
| GMAC; ATTENTION: DIRECTOR CREDIT ANALYSIS | 200 RENAISSANCE CENTER | MAIL CODE 482-B10-B84 | ATTN: DIRECTOR CREDIT ANALYSIS | | DETROIT | MI | 48265 |
| GMB CORP | 48 SONGSAN DONG | | | CHANGWON KYONGNAM KR 641315 KOREA (REP) | | | |
| GMC DIV/BRIGADE TRANS SOLUTIONS | 400 RENAISSANCE CTR 482D13D46 | | | | DETROIT | MI | 48243 |
| GMC OF CHADRON, INC. | 1500 HIGHWAY 20 | | | | CHADRON | NE | 69337-6939 |
| GMC TRUCK DIVISION - GENERAL MOTORS CORPORATION | 15495 EAGLE NEST LN STE 210 | | | | MIAMI LAKES | FL | 33014-2242 |
| GMC TRUCK OF OCALA | 5337 SW 1ST LN | | | | OCALA | FL | 34474-9304 |
| GMC TRUCK SALES AND SERVICE | 2350 CHOUTEAU AVE | | | | SAINT LOUIS | MO | 63103-3011 |
| GMCL CAMI ASSEMBLY | 300 INGERSOLL ST | | | INGERSOLL ON N5C4 CANADA | | | |
| GMCL CAR ASSEMBLY (1&2) | 1980 COLONEL SAM DR | | | OSHAWA ON L1H8 CANADA | | | |
| GMCL STE THERESE ASSEMBLY | 2500 GRANDE ALLEE | | | BOISBRAND PQ J7E4 CANADA | | | |
| GMCL TRUCK ASSEMBLY | 1980 COLONEL SAM DR | | | OSHAWA ON L1H8 CANADA | | | |
| GMDAT | ACCOUNT PAYABLE | | | GLATTBRUGG CH-81 SWITZERLAND | | | |
| GMDAT | AFTERSALES DIRECTOR | 199-1 CHEONGCHEON DONG, BUPYONG-GU | INCHEON 403-714 KOREA | KOREA (REP) | | | |
| GMDAT | CHIEF FINANCIAL OFFICER | 199-1 CHEONGCHEON DONG, BUPYONG-GU | INCHEON 403-714 KOREA | KOREA (REP) | | | |
| GMDAT | GENERAL COUNSEL | 199-1 CHEONGCHEON DONG, BUPYONG-GU | INCHEON 403-714 KOREA | KOREA (REP) | | | |
| GMDAT | GENERAL COUNSEL | 199-1 CHEONGCHEON DONG, BUPYONG-GU | INCHEON 403-714 KOREA | KOREA (REP) | | | |
| GMDAT | GENERAL COUNSEL | 199-1 CHEONGCHEON DONG, BUPYONG-GU | INCHEON 403-714 KOREA | KOREA (REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GMDAT | GENERAL COUNSEL | 199-1 CHEONGCHON DONG, BUPYONG-GU | INCHEON 403-714 KOREA | KOREA (REP) | | | |
| GMDAT | GENERAL COUNSEL | 199-1 CHEONGCHON DONG, BUPYONG-GU | INCHEON 403-714 KOREA | KOREA (REP) | | | |
| GMDAT | GENERAL COUNSEL | 199-1 CHEONGCHON DONG, BUPYONG-GU | INCHEON 403-714 KOREA | KOREA (REP) | | | |
| GMDAT | GENERAL COUNSEL | 199-1 CHEONGCHON DONG, BUPYONG-GU | INCHEON 403-714 KOREA | KOREA (REP) | | | |
| GMDAT BUPYUNG PLANT | #426-1 CHONGCHON 2-DONG | | | BUPYUNG GU IN 403-0 SOUTH KOREA | | | |
| GMDAT CHANGWAN PLANT | #601-3 NAMSAN-DONG | | | CHANGWON KY 405-3 SOUTH KOREA | | | |
| GMDAT FINLAND OY NKA CHEVROLET FINLAND OY | GENERAL MOTORS FINLAND OY, PAJUNIITYNTIE 5 | | | 00320 HELSINKI, FINLAND | | | |
| GMDAT IMPORTACAO E DISTRIBUICAO DE VEICULOS LDA | NKA CHEVROLET PORTUGAL, LDA. | QUINTA DA FONTE, EDIFICIO FERNAO DE MAGALHAES | | 2770-190 PACO DE ARCOS, PORTUGAL | | | |
| GMDAT IMPORTACAO E DISTRIBUICAO DE VEICULOS LDA | NKA CHEVROLET PORTUGAL, LDA. | QUINTA DA FONTE, EDIFICIO FERNAO DE MAGALHAES | | 2770-190 PACO DE ARCOS, PORTUGAL | | | |
| GMDAT KUNSAN PLANT | #1589 SORYONG-DONG | | | KUNSAN CH 573-7 SOUTH KOREA | | | |
| GMDAT SWEDEN AB NKA CHEVROLET SVERIGE AB | ARSTAANGSVAGEN 17 1 TRP | 117 43 STOCKHOLM, SWEDEN | | SWEDEN | | | |
| GMDAT SWEDEN AB NKA CHEVROLET SVERIGE AB | ARSTAANGSVAGEN 17 1 TRP | 117 43 STOCKHOLM, SWEDEN | | SWEDEN | | | |
| GMDAT TICARET LIMITED SIRKETI | KEMALPASA YOLU TORBALI | | | 35860 IZMIR, TURKEY | | | |
| GMDAT, GM HOLDEN INVESTMENTS CO LTD | SUZUKI MOTOR CORPORATION, SHANGHAI AUTOMOTIVE INDUSTRY COPRORATION, | INITIAL CREDITOR COMMON STOCKHOLDERS, KOREA DEVELOPMENT BANK | 161 SALMON ST, PORT MELBOURNE | VICTORIA, AUSTRALIA | | | |
| GMDAT, SGM | GENERAL COUNSEL | GMDAT: 199-1 CHEONGCHEON-DONG, BUPYUNG-GU, INCHEON, KOREA, 403-714; SG | | CHINA (PEOPLE'S REP) | | | |
| GMDAT, SGM | GENERAL COUNSEL | GMDAT: 199-1 CHEONGCHEON-DONG, BUPYUNG-GU, INCHEON, KOREA, 403-714; SG | | CHINA (PEOPLE'S REP) | | | |
| GMDAT, SUZUKI MOTOR CORPORATION, AMERICAN SUZUKI MOTOR CORPORATION | MANAGING DIRECTOR, AFTERSALES DIVISION | 199-1 CHEONGCHEON-DONG, BUPYUNG-GU | INCHEON, KOREA, 403-714 | KOREA (REP) | | | |
| GMETR TRADE RECEIVABLES LLC | CO GENERAL MOTORS CORPORATION | 767 FIFTH AVENUE | 14TH FLOOR | | NEW YORK | NY | 10153 |
| GMF ROBOTICS | 5600 NEW KING ST/PSNL DPT | | | | TROY | MI | 48098 |
| GMFCO SERVICE TIS2WEB | 100 GM REN CEN MC 482 # 119 | | | | DETROIT | MI | 48265-0001 |
| GMI ACQ/PENTASTAR/DOLLAR | 1405 MAIN ST S | | | | PINE CITY | MN | 55063-9092 |
| GMI ACQ/PENTASTAR/THRIFTY | 1405 MAIN ST S | | | | PINE CITY | MN | 55063-9092 |
| GMI DIESEL ENGINEERING LIMITED | ATTN: DIRECTOR, ENGINEERING DIVISION | 6-26-1 MINAMI-OI | SHINAGAWA-KU | TOYKO 140-8722 JAPAN | | | |
| GMI DIESEL ENGINEERING LIMITED | ATTN: VICE PRESIDENT-OPERATIONS | 8 TSUCHIDANA | FUJISAWA-SHI | KANAGAWA-KEN 252-8501 JAPAN | | | |
| GMINA GLIWICE;  STATE TREASURY- KATOWICE VOIVODE | ZYGMUNT FRANKIEWICZ | UL. ZWYCIESTWA NR 21 | | GLIWICE 44-100 POLAND (REP) | | | |
| GMOC - DELPHI | OFFICE 1004B, KRASNOPRESNESKAYA EMB | | | MOSCOW 12361 RUSSIA | | | |
| GMODC - SINGAPORE BRANCH | 15 BENOI SECTOR | JURONG TOWN | | SINGAPORE 629849 SINGAPORE | | | |
| GMODC EUROPE | MR. Y. CLAES C/O OPEL BELGIUM | | | ANTWERP B-203 BELGIUM | | | |
| GMODC JAPAN BRANCH | P.O. BOX 5001, YEBISU GARDEN PLACE | | | TOKYO 150 JAPAN | | | |
| GMODC MID EAST ZONE | ATHENS GREECE | | | ATHENS GREECE | | | |
| GMODC MOSCOW BRANCH | WORLD TRADE CENTER, KRASNOPRESNENSK | | | MOSCOW 12361 RUSSIA | | | |
| GMODC TRADE RECEIVABLES LLC | C/O GENERAL MOTORS OVERSEAS DISTRIBUTION CORPORATION | RENAISSANCE CENTER, TOWER 100, 32ND FLOOR | | | DETROIT | MI | 48265 |
| GMPP BUICK | REN CEN | | | | DETROIT | MI | 48232 |
| GMPP CADILLAC | REN CEN | | | | DETROIT | MI | 48232 |
| GMPP CHEVROLET | REN CEN | | | | DETROIT | MI | 48232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GMPP GMC TRUCK | REN CEN | | | | DETROIT | MI | 48232 |
| GMPP HUMMER | REN CEN | | | | DETROIT | MI | 48232 |
| GMPP PONTIAC | REN CEN | | | | DETROIT | MI | 48232 |
| GMPP SATURN | REN CEN | | | | DETROIT | MI | 48232 |
| GMPPSAAB | REN CEN | | | | DETROIT | MI | 48232 |
| GMPT BAY CITY | ATTN: GENERAL COUNSEL | 4427 WILDER RD | | | BAY CITY | MI | 48706-2207 |
| GMPT BAY CITY | ATTN: GENERAL COUNSEL | 4427 WILDER RD | | | BAY CITY | MI | 48706-2207 |
| GMPT BAY CITY | ATTN: GENERAL COUNSEL | 4427 WILDER RD | | | BAY CITY | MI | 48706-2207 |
| GMPT BAY CITY PLANT | 120 OAK ST. | | | | TAWAS CITY | MI | 48763 |
| GMPT BAY CITY PLT | SUE ELLIOTT | 100 FITZGERALD | | | BOWLING GREEN | KY | 42101 |
| GMPT GREY IRON PLANT | 1315 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-2513 |
| GMPT GREY IRON PLANT | JOHN RICHARDSON | 1629 N WASHINGTON AVE | | | SAGINAW | MI | 48601-1211 |
| GMPT GREY IRON PLANT | JOHN RICHARDSON | 1629 N WASHINGTON AVE | | | SAGINAW | MI | 48601-1211 |
| GMPT GREY IRON PLANT | JOHN RICHARDSON | 1629 N WASHINGTON AVE | | | SAGINAW | MI | 48601-1211 |
| GMPT SAGINAW METAL CASTING OPERATIONS | ATTN: GENERAL COUNSEL | 1601 N 6TH AVE | | | SAGINAW | MI | 48601-1116 |
| GMPT-SAGINAW METAL CASTING OPERATIONS | ATTN: GENERAL COUNSEL | 1601 N 6TH AVE | | | SAGINAW | MI | 48601-1116 |
| GMPTG | PO BOX 21 | | | | BUFFALO | NY | 14240-0021 |
| GMPTG SAGINAW METAL CASTING OPERATIONS | ATTN: GENERAL COUNSEL | 1601 N 6TH AVE | | | SAGINAW | MI | 48601-1116 |
| GMPTG SAGINAW METAL CASTING OPERATIONS | ATTN: GENERAL COUNSEL | 1601 N 6TH AVE | | | SAGINAW | MI | 48601-1116 |
| GMPTG SAGINAW METAL CASTING OPERATIONS | ATTN: GENERAL COUNSEL | 1601 N 6TH AVE | | | SAGINAW | MI | 48601-1116 |
| GMPTG SAGINAW METAL CASTING OPERATIONS | ATTN: GENERAL COUNSEL | 1601 N 6TH AVE | | | SAGINAW | MI | 48601-1116 |
| GMPTG V-8 PLANT | JIM DIERMAN | G3248 VAN SLYKE RD | | | FLINT | MI | 48552-0001 |
| GMPTG-SAGINAW METAL CASTING OPERATIONS | ATTN: GENERAL COUNSEL | 1601 N 6TH AVE | | | SAGINAW | MI | 48601-1116 |
| GMPTG-SMCO | ATTN: GENERAL COUNSEL | 1601 N 6TH AVE | | | SAGINAW | MI | 48601-1116 |
| GMSPO GROUP/DIVISION | ATTN: GENERAL COUNSEL | 1162 SUNSET LN | | | BENSALEM | PA | 19020-7616 |
| GMTB FLINT | TOM GOULETTE | VAN SLYKE-ATHERTON ROAD | | | CANTON | MI | 48151 |
| GMTG WENTZVILLE | LORI REED | 1500 E RR # A | P.O. BOX 444 | | FLINT | MI | 48550-0001 |
| GMTO C/O TACOM | 1996 TECHNOLOGY DRIVE M/C483-619-114 | | | | TROY | MI | 48083 |
| GNOSJO PLAST AB | SPIKGATAN 1 | | GNOSJO SE 33524 SWEDEN | | | | |
| GNS CO LTD | 390-3 MOKNAE-DONG DANWON-GU | | GYEONGGI-DO KR 425 100 KOREA (REP) | | | | |
| GO CHEVROLET | 7320 BROADWAY | | | | DENVER | CO | 80221-3610 |
| GO CHEVROLET BUICK | 1615 SUNSET AVE | | | | CLINTON | NC | 28328-3119 |
| GO CHEVROLET INC. | 2405 LEBANON RD | | | | DANVILLE | KY | 40422-9602 |
| GO PONTIAC BUICK GMC PARK MEADOWS | 8101 PARKWAY DR | | | | LONE TREE | CO | 80124-2750 |
| GO PONTIAC BUICK GMC WEST | 16400 W COLFAX AVE | | | | GOLDEN | CO | 80401-3850 |
| GO TO TRANSPORT INC | GARY SHORT | 1320 WASHINGTON AVE | | | BAY CITY | MI | 48708-5711 |
| GO WIRELESS INC | 1414 HIGHWAY 2 UNIT 27 | | COURTICE ON L1E 3B4 CANADA | | | | |
| GOBAR SYSTEMS INC | 3320 E 14TH ST | | | | BROWNSVILLE | TX | 78521-3232 |
| GOBAR SYSTEMS INC | BOB SLOUFFMAN | 3320 E. 14TH STREET | | | LOUISVILLE | KY | 40208 |
| GOBAR SYSTEMS INC | FACULTAD DE MEDIICINA 123 ENTRE | SENDERO NACIONAL Y ORION | | MATAMOROS TM 87325 MEXICO | | | |
| GOBEL FRANCHISES CC | CORNER QUEENS AVENUE & DF MALAN DR | | | JOHANNESBURG SOUTH AFRICA | | | |
| GOBER & MERRELL CHEVROLET - BUICK - | 1230 S BROADWAY ST | | | | SULPHUR SPRINGS | TX | 75482-4842 |
| GOBER & MERRELL CHEVROLET - BUICK - GMC TRUCK | 1230 S BROADWAY ST | | | | SULPHUR SPRINGS | TX | 75482-4842 |
| GOBLE OLDSMOBILE-PONTIAC GMC TRUCKS | 41 W 100 N | | | | WINAMAC | IN | 46996-8009 |
| GOBLE OLDSMOBILE-PONTIAC GMC TRUCKS, INC. | 41 W 100 N | | | | WINAMAC | IN | 46996-8009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GODFREY & WING INC | 19800 MILES RD | | | | CLEVELAND | OH | 44128-4118 |
| GODFREY & WING INC | 220 CAMPUS DR | | | | AURORA | OH | 44202-6663 |
| GODFREY & WING INC | 3085 REID RD | | | | GRAND BLANC | MI | 48439 |
| GODFREY CHEVROLET-BUICK, INC. | 1701 N MITCHELL ST | | | | CADILLAC | MI | 49601-1143 |
| GOELLNER INC | 9900 N ALPINE RD | | | | MACHESNEY PARK | IL | 61115-8211 |
| GOERTZ  SCHIELE GMBH | 1750 SUMMIT DR | | | | AUBURN HILLS | MI | 48326-1780 |
| GOERTZ  SCHIELE GMBH | IN DEN SCHANKGAERTEN 1 | | | ST INGBERT SL 66386 GERMANY | | | |
| GOERTZ & SCHIELE CORP | 1750 SUMMIT DR | | | | AUBURN HILLS | MI | 48326-1780 |
| GOERTZ UND SCHIELE GMBH & CO | AN DEN SCHANKGAERTEN 1 | | | ST INGBERT SL 66386 GERMANY | | | |
| GOGGIN AND BAKER ATTORNEY AT LAW | 2800 LIVERNOIS RD STE 300 | | | | TROY | MI | 48083-1222 |
| GOGGIN AND BAKER ATTORNEY AT LAW | WILLIAM E. GOGGIN | 315 WOODWORTH AVE. | | | ALMA | MI | 48801 |
| GOLD BOND | 800 SYLVAN AVE | | | | ENGLEWOOD CLIFFS | NJ | 07632-3201 |
| GOLD CAR INC. | 5301 RENT A CAR RD | | | | LAS VEGAS | NV | 89119-1219 |
| GOLD CHEVROLET CADILLAC | 1422 N COAST HWY | | | | NEWPORT | OR | 97365-2440 |
| GOLD COAST CADILLAC | 2123 STATE ROUTE 35 | | | | OAKHURST | NJ | 07755-7200 |
| GOLD COAST HUMMER | 2123 STATE ROUTE 35 | | | | OAKHURST | NJ | 07755-7200 |
| GOLD COAST MOTORS LTD.. | 26 DADEBAN RD., N.I.A. KANESHIE | | | ACCRA GHANA | | | |
| GOLD PEAK INDUSTRIES (HOLDINGS) LTD | PETER LO | 6-7 FL GOLD PEAK BUILDING KWAI | WING ROAD KWAI CHUNG | | GRAND RAPIDS | MI | |
| GOLD RUSH CHEVROLET INC. | 570 GRASS VALLEY HWY | | | | AUBURN | CA | 95603-3832 |
| GOLDBERG LINDSAY & CO. ACQUISITION LLC | 985 5TH AVE | | | | NEW YORK | NY | 10075-0142 |
| GOLDEN FLAKE SNACK FOODS | BUTCH OWENS | 1 GOLDEN FLAKE DR | | | BIRMINGHAM | AL | 35205-3312 |
| GOLDEN GATE CAPITAL | RAJEEV AMARA | 1 EMBARCADERO CTR FL 39 | | | SAN FRANCISCO | CA | 94111-3735 |
| GOLDEN HILLS AUTO CENTER | 2345 GOLDEN HILL RD | | | | PASO ROBLES | CA | 93446-7009 |
| GOLDEN MOTORS, INC. | 15101 HIGHWAY 3235 | | | | CUT OFF | LA | 70345-3667 |
| GOLDEN REFRIGERANT | 12901 NEWBURGH RD | | | | LIVONIA | MI | 48150-1003 |
| GOLDEN STAR CORPORATION | PAUL HSIEH | 610 A, ELM STREET | | | MCKINNEY | TX | 75069 |
| GOLDEN VENTURES | DAVID MASSEY | 1000 FIANNA WAY | | | FORT SMITH | AR | 72919-9008 |
| GOLDMAN INDUSTRIAL GROUP INC | 2930 BOND ST | | | | ROCHESTER HILLS | MI | 48309-3516 |
| GOLDMAN SACHS & CO | 85 BROAD ST. | | | | NEW YORK | NY | 10004 |
| GOLDMAN SACHS GROUP INC, THE | 1 WALL ST | PO BOX 15073 | | | ALBANY | NY | 12205-3827 |
| GOLDMAN SACHS MORTGAGE COMPANY | 85 BROAD STREET | | | | NEW YORK | NY | 10004 |
| GOLDSMITH, TR & SON INC | 16 PEUQUET PKWY | | | | TONAWANDA | NY | 14150-2413 |
| GOLDSTEIN ASSOCIATES CO | 1776 S JACKSON ST | | | | DENVER | CO | 80210 |
| GOLDSTEIN BUICK GMC | 1671 CENTRAL AVE | | | | ALBANY | NY | 12205-4021 |
| GOLENBOCK EISMAN ASSOR BELL & PESKOE LLP | ATT: JONATHAN L. FLAXER, DOUGLAS L. FURTH, ANTHONY M. VASSALLO | 437 MADISON AVENUE | | | NEW YORK | NY | 10022 |
| GOLLING PONTIAC GMC TRUCK, INC. | 1491 S LAPEER RD | | | | LAKE ORION | MI | 48360-1438 |
| GONGOS RESEARCH | 2365 PONTIAC RD | | | | AUBURN HILLS | MI | 48326 |
| GONI MOTOR S.A. | AVDA. AUTONOMIA 3 | | | LEJONA 48940 SPAIN | | | |
| GONZALEZ DESIGN ENGINEERING CO | 1670 HIGHWOOD E | | | | PONTIAC | MI | 48340-1235 |
| GONZALEZ DESIGN ENGINEERING CO | 29401 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-2331 |
| GONZALEZ GROUP LLC | FELIX GONZALEZ | S & A PRODUCTS | 935 ANDERSON ROAD | | SUMMERTON | SC | 29148 |
| GONZALEZ MANUFACTURING TECHNOLOGIES | 2555 CLARK ST | | | | DETROIT | MI | 48209-1337 |
| GONZALEZ MANUFACTURING TECHNOLOGIES | 29401 STEVENSON HWY | | | | MADISON HEIGHTS | MI | 48071 |
| GOOCHLAND COUNTY ATTORNEY | 1800 SANDY HOOK ROAD | PO BOX 10 | | | GOOCHLAND | VA | 23063-0010 |
| GOOD CHEVROLET | 1630 PARK ST | | | | ALAMEDA | CA | 94501-2921 |
| GOOD CHEVROLET BUICK | 1250 W MAIN ST | | | | LOWELL | MI | 49331-1510 |
| GOOD CHEVROLET OLDSMOBILE, INC. | 325 SW 12TH ST | | | | RENTON | WA | 98057-3154 |
| GOOD GMC TRUCK, INC. | 4800 CLYDE PARK AVE SW | | | | WYOMING | MI | 49509-5116 |
| GOOD MAGAZINE LLC | 6824 MELROSE AVE | | | | LOS ANGELES | CA | 90038-3304 |
| GOODMAN CABLES | S/16 GROUND FL, ISLAM MOTIWALA TERRACE, GK 8/4 | GHULAM HUSSAIN QASIM QUARTERS | | KARACHI PAKISTAN | | | |
| GOODMAN CHEVROLET, INC. | 100 MAIN ST | | | | NEW ELLENTON | SC | 29809 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOODMAN CHEVROLET-OLDSMOBILE-CADILL | 1003 HAPPY VALLEY RD | | | | GLASGOW | KY | 42141-1223 |
| GOODMAN CHEVROLET-OLDSMOBILE-CADILAC-NISSAN, INC. | 1003 HAPPY VALLEY RD | | | | GLASGOW | KY | 42141-1223 |
| GOODMAN NETWORKS, INC | PAUL TROY | 1600 INTERNATIONAL PARKWAY SUITE 1000E | | | PLANO | TX | |
| GOODPASTURE MOTOR COMPANY, INC. | 3415 LEE HWY | | | | BRISTOL | VA | 24202-5542 |
| GOODWILL INDUSTRIES INTERNATIONAL | ELAINE CARLE | 15810 INDIANOLA DR | | | ROCKVILLE | MD | 20855-2674 |
| GOODWILL INDUSTRIES OF GRTR DETROIT | 3111 GRAND RIVER AVE | | | | DETROIT | MI | 48208-2962 |
| GOODWILL INDUSTRIES OF GRTR DETROIT | BRIAN LESNIAK | 3132 TRUMBULL AVENUE | | | DETROIT | MI | 48216 |
| GOODWILL INDUSTRIES OF GRTR DETROIT | BRIAN LESNIAK | 3132 TRUMBULL AVENUE | | | AVON | OH | 44011 |
| GOODWILL INDUSTRIES OF MID-MICHIGAN | 501 S AVERILL AVE | | | | FLINT | MI | 48506-4009 |
| GOODWILL INDUSTRIES OF MID-MICHIGAN | 501 S AVERILL AVE | | | | FLINT | MI | 48506-4009 |
| GOODWIN CHEVROLET | 195 PLEASANT ST | | | | BRUNSWICK | ME | 04011-2212 |
| GOODWIN CHEVROLET BUICK PONTIAC | 1606 MAIN ST | | | | OXFORD | ME | 04270-3320 |
| GOODWINS CHEVROLET COMPANY | 195 PLEASANT ST | | | | BRUNSWICK | ME | 04011-2212 |
| GOODYEAR AMERICAN TIRE CO. | 510 N GARDEN ST | | | | COLUMBIA | TN | 38401-3220 |
| GOODYEAR TIRE & RUBBER | 1144 E MARKET ST | | | | AKRON | OH | 44316-0001 |
| GOODYEAR TIRE & RUBBER CO | ROBERT KEEGAN CHAIRMAN, CEO & PRES | 1144 E MARKET ST | | | AKRON | OH | 44316-0001 |
| GOODYEAR TIRE & RUBBER CO, THE | 1 SW GOODYEAR BLVD | | | | LAWTON | OK | 73505-9723 |
| GOODYEAR TIRE & RUBBER CO, THE | 1144 E MARKET ST | | | | AKRON | OH | 44316-0001 |
| GOODYEAR TIRE & RUBBER CO, THE | 388 GOODYEAR RD | | | NAPANEE ON K7R 3L2 CANADA | | | |
| GOODYEAR TIRE & RUBBER CO, THE | ED HUFFMAN | 1144 E MARKET ST | | | STERLING HEIGHTS | MI | 48314 |
| GOODYEAR TIRE & RUBBER CO, THE | HWY 24 W | | | | TOPEKA | KS | 66618 |
| GOODYEAR TIRE & RUBBER CO, THE | JOHN CLINTON | 10 SHERIDAN DR | | | EL PASO | TX | 79916 |
| GOODYEAR TIRE & RUBBER CO, THE | KENT JESPERSEN | GOODYEAR STREET | | | CAREY | OH | 43316 |
| GOODYEAR TIRE & RUBBER CO, THE | NICOLAS GOGOOL 11332 | | | CHIHUAHUA CI 31109 MEXICO | | | |
| GOODYEAR/WINGFOOT COMMERCIAL TIRE LLC | STEVE AMICONE | 1144 E MARKET ST | | | AKRON | OH | 44316-0001 |
| GOOTEE CHEVROLET PONTIAC BUICK | 2580 N NATIONAL AVE | | | | CHEHALIS | WA | 98532-2413 |
| GORDON CHEVROLET | 16414 N DALE MABRY HWY | | | | TAMPA | FL | 33618-1343 |
| GORDON CHEVROLET | 2031 GORDON HWY | | | | AUGUSTA | GA | 30909-4457 |
| GORDON CHEVROLET, INC. | 31850 FORD RD | | | | GARDEN CITY | MI | 48135-1506 |
| GORDON CHEVROLET,INC. | 1166 BLANDING BLVD | | | | ORANGE PARK | FL | 32065-6738 |
| GORDON FOOD SERVICE, INC. | CHAD ROBERTS | PO BOX 1787 | | | GRAND RAPIDS | MI | 49501-1787 |
| GORDON PONTIAC-GMC, INC. | 525 W SPRESSER ST | | | | TAYLORVILLE | IL | 62568-1854 |
| GORDON PONTIAC-GMC,INC. | 525 W SPRESSER ST | | | | TAYLORVILLE | IL | 62568-1854 |
| GORDON T NICHOLS | 99 E MAIN ST | | | | COLUMBUS | OH | 43215-5115 |
| GORE, WL & ASSOCIATES INC | 401 AIRPORT RD | | | | ELKTON | MD | 21921-4236 |
| GORE, WL & ASSOCIATES INC | 555 PAPER MILL RD | | | | NEWARK | DE | 19711-7513 |
| GORE, WL & ASSOCIATES INC | JANE KOEHLER | AUTOMOTIVE PRODS-APPLETON N. | 401 AIRPORT ROAD | | FARMINGTON | MI | 48024 |
| GORECKI AUTO SERVICE | 4337 W VICKERY BLVD | | | | FORT WORTH | TX | 76107-6311 |
| GORLICK, KRAVITZ & LISTHAUS, P.C. | ATT: BARBARA S. MEHLSACK, ESQ. | ATTY FOR INTERNAT'L UNION OF OPERATING ENGINEERS | 17 STATE STREET, 4TH FLOOR | | NEW YORK | NY | 10004 |
| GORTSEMA MOTORS, INC. | 227 N STATE ST | | | | GRANGEVILLE | ID | 83530-1766 |
| GOSHEN BUICK GMC | 3220 ELKHART RD | | | | GOSHEN | IN | 46526-5744 |
| GOSHEN COACH | DAN DANIELS | 25161 LEER DR | | | ELKHART | IN | 46514-5426 |
| GOSHEN COACH INC | 25161 LEER DR | | | | ELKHART | IN | 46514-5426 |
| GOSHEN RUBBER CO INC | 3337 N DIXIE DR | | | | DAYTON | OH | 45414-5645 |
| GOSIGER INC | 14600 KEEL ST | | | | PLYMOUTH | MI | 48170-6005 |
| GOSIGER MICHIGAN | 14600 KEEL STREET | | | | PLYMOUTH | MI | 48170 |
| GOSPEL MUSIC CHANNEL | 203 N LASALLE | SUITE 2100M | | | CHICAGO | IL | 60601 |
| GOTHIC LANDSCAPE INC | LARRY SALTMAN | 27502 AVENUE SCOTT | | | VALENCIA | CA | 91355 |
| GOTZ AUTO, S.A. | MICER MASCO 27 | | | VALENCIA 46010 SPAIN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GOULD BROTHERS CHEVROLET COMPANY | 3939 CHELSEA RD W | | | | MONTICELLO | MN | 55362-3310 |
| GOULD, STEPHEN PAPER CO INC | 3449 RIDER TRL S | | | | EARTH CITY | MO | 63045-1110 |
| GOULD, STEPHEN PAPER CO INC | 35 S JEFFERSON RD | | | | WHIPPANY | NJ | 07981-1034 |
| GOULD, STEPHEN PAPER CO INC | 38855 HILLS TECH DR STE 700 | | | | FARMINGTON HILLS | MI | 48331-3424 |
| GOULSTON & STORRS, P.C. | ATT: DOUGLAS B. ROSNER, ESQ. | ATTY FOR 767 FIFTH PARTNERS LLC AND BP/CGCENTER I LLC | 400 ATLANTIC AVENUE | | BOSTON | MA | 02110-3333 |
| GOULSTON & STORRS, P.C. | ATT: GREGORY O. KADEN, ESQ. | ATTY FOR 767 FIFTH PARTNERS AND BP/CGCENTER I LLC | 400 ATLANTIC AVENUE | | BOSTON | MA | 02110-3333 |
| GOUND CHEVROLET COMPANY | 1015 NORTH ST | | | | NACOGDOCHES | TX | 75961-4481 |
| GOVERNMENT CONTRACT ADMINISTRATION | GOVNMENT 1611 FORM REQUIRED | | | | WASHINGTON | DC | 20407-0001 |
| GOVERNMENT CONTRACT ADMINISTRATION | GOVNMENT 1611 FORM REQUIRED DO NOT SHIP | | | | WASHINGTON | DC | 20407-0001 |
| GOVERNMENT OF CHINA | 1208 RM PUXIANG BUSINESS SQ | 1600 CENTURY RD PUDONG NEW DISTRICT | | SHANGHAI CN 200122 CHINA (PEOPLE'S REP) | | | |
| GOVERNMENT OF CHINA | NO 5 YIHEYUAN RD | | | BEIJING CN 100871 CHINA (PEOPLE'S REP) | | | |
| GOVERNMENT OF ISRAEL | 800 SECOND AVE | | | | NEW YORK | NY | 10017 |
| GOVT. OF ISRAEL, MINISTRY OF DEFENSE | 800 SECOND AVE, 11TH FLOOR | | | | NEW YORK | NY | 10017 |
| GOWAN CO. | DAVID MAEHLING | 370 S MAIN ST | | | YUMA | AZ | 85364-2312 |
| GOYETTE MECHANICAL COMPANY INC | 3842 GOREY AVE | PO BOX 33 | | | FLINT | MI | 48506-4138 |
| GP STRATEGIES CORP | 2800 LIVERNOIS RD STE 130 | | | | TROY | MI | 48083-1219 |
| GP STRATEGIES CORP | 300 E BIG BEAVER RD STE 500 | | | | TROY | MI | 48083-1223 |
| GP STRATEGIES CORP | 6095 MARSHALEE DR STE 300 | | | | ELKRIDGE | MD | 21075-6084 |
| GP STRATEGIES CORP | 6515 COBB DR | PPS | | | STERLING HEIGHTS | MI | 48312-2623 |
| GP STRATEGIES CORP | 6515 COBB DR | | | | STERLING HEIGHTS | MI | 48312-2623 |
| GPU ENERGY | 2800 CENTRE AVE | | | | READING | PA | 19605-2459 |
| GR CHEVROLET BUICK PONTIAC GMC CADI | 930 FAIRYSTONE PARK HWY | | | | STANLEYTOWN | VA | 24168-3038 |
| GR CHEVROLET BUICK PONTIAC GMC CADI | 980 FAIRYSTONE PARK HWY | | | | STANLEYTOWN | VA | 24168-3038 |
| GR CHEVROLET BUICK PONTIAC GMC CADILLAC | 930 FAIRYSTONE PARK HWY | | | | STANLEYTOWN | VA | 24168-3038 |
| GR CHEVROLET BUICK PONTIAC GMC CADILLAC | 980 FAIRYSTONE PARK HWY | | | | STANLEYTOWN | VA | 24168-3038 |
| GRABER-ROGG INC | RICHARD BURKE X233 | 22 JACKSON DR | | | CRANFORD | NJ | 07016-3609 |
| GRABER-ROGG INC | RICHARD BURKE X233 | 22 JACKSON DR. | | | GRAND RAPIDS | MI | 49508 |
| GRABIAK CHEVROLET, INC. | 8282 ROUTE 22 | | | | NEW ALEXANDRIA | PA | 15670 |
| GRACE & WILD INC | 23689 INDUSTRIAL PARK DR | | | | FARMINGTON HILLS | MI | 48335-2857 |
| GRACE & WILD INC | 23815 INDUSTRIAL PARK DR | | | | FARMINGTON HILLS | MI | 48335-2860 |
| GRACIELA CANTU | ROBERTSON #2835 | COL. CHEPERERA | | MONTERREY NEUVO LEON 64030 MEXICO | | | |
| GRACIELA CANTU | ROBERTSON #2835 | COL. CHEPERERA | | MONTERREY NUEVO LEON 64030 MEXICO | | | |
| GRACO OHIO | 8400 PORT JACKSON AVE NW | | | | NORTH CANTON | OH | 44720-5464 |
| GRACO, INC. | JACKY JOHNSON | PO BOX 1441 | | | MINNEAPOLIS | MN | 55440-1441 |
| GRADY BROTHERS INC | 915 S SOMERSET AVE | PO BOX 421519 | | | INDIANAPOLIS | IN | 46241-2736 |
| GRADY'S PONTIAC, GMC TRUCK, LLC | 500 HOWARD ST W | | | | LIVE OAK | FL | 32064-2209 |
| GRAFE CHEVROLET GMC OLDSMOBILE | 407 FAIRWINDS ST | | | | HALLETTSVILLE | TX | 77964-1905 |
| GRAFF AUTO MALL, INC. | 1498 PERRYSBURG RD | | | | FOSTORIA | OH | 44830-1351 |
| GRAFF CHEVROLET - MT. PLEASANT, INC | 4580 E PICKARD ST | | | | MOUNT PLEASANT | MI | 48858-2074 |
| GRAFF CHEVROLET - MT. PLEASANT, INC. | 4580 E PICKARD ST | | | | MOUNT PLEASANT | MI | 48858-2074 |
| GRAFF CHEVROLET COMPANY | 1405 E MAIN ST | | | | GRAND PRAIRIE | TX | 75050-5939 |
| GRAFF CHEVROLET, INC. | 3636 WILDER RD | | | | BAY CITY | MI | 48706-2126 |
| GRAFF CHEVROLET, PONTIAC, INC. | 9009 E LANSING RD | | | | DURAND | MI | 48429-1055 |
| GRAFF CHEVROLET-BUICK-OLDSMOBILE, I | 495 W SANILAC RD | | | | SANDUSKY | MI | 48471-1072 |
| GRAFF CHEVROLET-BUICK-OLDSMOBILE, INC. | 495 W SANILAC RD | | | | SANDUSKY | MI | 48471-1072 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRAFF CHEVROLET-OKEMOS, INC. | 1748 W GRAND RIVER AVE | | | | OKEMOS | MI | 48864-5825 |
| GRAFF CHEVROLET-OTTAWA, INC. | 1420 N PERRY ST | | | | OTTAWA | OH | 45875-1125 |
| GRAFF MOTOR SALES, INC. | 1100 W CEDAR AVE | | | | GLADWIN | MI | 48624-1816 |
| GRAFF TRUCK CENTER OF FLINT | 1401 S SAGINAW ST | | | | FLINT | MI | 48503-3704 |
| GRAFF-PINKERT & CO. | 4235 166TH ST | | | | OAK FOREST | IL | 60452-4608 |
| GRAFIK, F J INC | 11049 W CORUNNA RD | PO BOX 209 | | | LENNON | MI | 48449-9708 |
| GRAHAM AUTOMOTIVE | 711 W 41ST ST | | | | SIOUX FALLS | SD | 57105-6405 |
| GRAHAM CHEVROLET CADILLAC | 301 S HOPE AVE | | | | SANTA BARBARA | CA | 93105-4044 |
| GRAHAM CHEVROLET CADILLAC COMPANY | 1515 W 4TH ST | | | | MANSFIELD | OH | 44906-1840 |
| GRAHAM COLONIAL MOTORS, INC. | RT 711 NORTH RD 1 | | | | LIGONIER | PA | |
| GRAHAM COLONIAL MOTORS, INC. | RT 711 NORTH RD 1 | | | | LIGONIER | PA | 15658 |
| GRAHAM MOTOR COMPANY, INC. | 1402 HOLLY PIKE | | | | CARLISLE | PA | 17015-7632 |
| GRAHAM SAAB | 301 S HOPE AVE | | | | SANTA BARBARA | CA | 93105-4044 |
| GRAIN SYSTEMS, INC. | MARTIN WILSON | 1004 E ILLINOIS ST | | | ASSUMPTION | IL | 62510-9529 |
| GRAINGER & WORRALL LTD | STANMORE INDUSTRIAL EST | BAY 1/6 BLDG 7 | | BRIDGNORTH SHROPSHIRE GB WV15 5HP GREAT BRITAIN | | | |
| GRAMMER AG | 119 THE MATRIX PKY | | | | PIEDMONT | SC | 29673 |
| GRAMMER AG | BLVD TETLA LOTE 1 MZNA 2 NO 107 | CD INDUSTRIAL XICOHTENCATL | | TETLA MX 90434 MEXICO | | | |
| GRAMMER AG | BLVD TETLA LOTE 1 MZNA 2 NO 107 | | | TETLA MX 90434 MEXICO | | | |
| GRAMMER AG | DREW URBAN | CD INDUSTRIAL XICOHTENCATL | BLVD TETLA LOTE 1 MZNA 2 NO 10 | | VONORE | TN | |
| GRAMMER AG | GEORG-GRAMMER-STR 2 | | | AMBERG BY 92224 GERMANY | | | |
| GRAMMER AG | NO 2 HONGFA INDUSTRY WORKSHOP | NO 172 HUANGHAI ROAD ECONOMIC | | TIANJIN CN 300457 CHINA (PEOPLE'S REP) | | | |
| GRAND ALLEGAN CHEVROLET-BUICK-GMC | 1255 LINCOLN RD | | | | ALLEGAN | MI | 49010-9706 |
| GRAND AUTO, INC. | 2000 W 104TH AVE | | | | DENVER | CO | 80234-3604 |
| GRAND BLANC (CITY OF) | 203 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-1303 |
| GRAND BLANC CHARTER TWP | PO BOX 1833 | | | | GRAND BLANC | MI | 48480-0057 |
| GRAND BUICK PONTIAC | 2901 28TH ST SW | | | | GRANDVILLE | MI | 49418-1164 |
| GRAND DIE ENGRAVERS INC. | 233 WEATHLY ST SW | | | | GRAND RAPIDS | MI | 49503 |
| GRAND GAR. J. MULLER SARL | ROUTE D'ESCH, 70 | | | LUXEMBOURG L 1471 LUXEMBOURG | | | |
| GRAND GARAGE DE LA SOUMMAM | 11 BLVD. DE LA SOUMMAM | | | ORAN ALGERIA | | | |
| GRAND GARAGE NICOLAS N.V. | CENTER COMMERCIALRUE LOUIS | | | CHAMPION 5020 BELGIUM | | | |
| GRAND MARAIS MOTORS, INC. | 531 E HWY 61 | | | | GRAND MARAIS | MN | |
| GRAND MARAIS MOTORS, INC. | 531 E HWY 61 | | | | GRAND MARAIS | MN | 55604 |
| GRAND METROPOLITAN | PILLSBURY CENTER MS 22B4 | | | | MINNEAPOLIS | MN | 55455 |
| GRAND NORTHERN PRODUCTS LTD | 9000 BYRON COMMERCE DR SW | | | | BYRON CENTER | MI | 49315-8077 |
| GRAND POINTE HOLDINGS, INC. | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202-3009 |
| GRAND PRIZE BUICK PONTIAC GMC CADIL | 32 ROUTE 304 | | | | NANUET | NY | 10954-2924 |
| GRAND PRIZE BUICK PONTIAC GMC CADILLAC | 32 ROUTE 304 | | | | NANUET | NY | 10954-2924 |
| GRAND PRIZE CHEVROLET | 11701 SW 152ND ST | | | | MIAMI | FL | 33177-1601 |
| GRAND RAPIDS BOLT & NUT CO INC | MIKE TIEMERSMA | GRAND RAPIDS BOLT & NUT | 6525 CLAY SW | | LOUISVILLE | KY | 40213 |
| GRAND RAPIDS CHEVROLET | 1610 S POKEGAMA AVE | | | | GRAND RAPIDS | MN | 55744-4215 |
| GRAND RAPIDS CONTROLS INC | TERRY MERCER | 825 NORTHLAND DR NE | | | ROCKFORD | MI | 49341-7655 |
| GRAND RAPIDS CONTROLS INC | TERRY MERCER | 825 NORTHLAND DRIVE | | | JACKSON | MI | 49204 |
| GRAND RAPIDS LABEL CO | 2351 OAK INDUSTRIAL DR NE | | | | GRAND RAPIDS | MI | 49505-6017 |
| GRAND RAPIDS METAL FABRICATING | ATTN: GENERAL COUNSEL | 300 36TH ST SW | | | GRAND RAPIDS | MI | 49548-2107 |
| GRAND RAPIDS METAL PLANT | ATTN: GENERAL COUNSEL | 300 36TH ST SW | | | GRAND RAPIDS | MI | 49548-2107 |
| GRAND RAPIDS METAL PLANT | ATTN: GENERAL COUNSEL | 300 36TH ST SW | | | GRAND RAPIDS | MI | 49548-2107 |
| GRAND RAPIDS PLASTICS INC | 4220 ROGER B CHAFFEE BLVD SE | | | | GRAND RAPIDS | MI | 49518 |
| GRAND RAPIDS PLASTICS INC | JERRY BOTT | 4220 ROGER B CHAFFEE BLVD SE | | KETTERING NORTHANTS GREAT BRITAIN | | | |
| GRAND RAPIDS PLASTICS INC | JERRY BOTT | 4220 ROGER B CHAFFEE MEM DR SE | | | GRAND RAPIDS | MI | 49548-3446 |
| GRAND RAPIDS PLASTICS INC | PO BOX 8226 | 4220 ROGER B CHAFFEE BLVD SE | | | GRAND RAPIDS | MI | 49518-8226 |
| GRAND RENT A CAR CORP | 360 N SEPULVEDA BLVD STE 3000 | | | | EL SEGUNDO | CA | 90245-4483 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRAND SLAM USA OF TOLEDO | 5360 JACKMAN ROAD | | | | TOLEDO | OH | 43613 |
| GRAND TRAVERSE PLASTICS CORP | 5780 MOORE RD | | | | WILLIAMSBURG | MI | 49690-9741 |
| GRAND TRAVERSE PLASTICS CORP | SHANE BARRETTX3029 | 5780 MOORE RD | | | CLINTON | TN | |
| GRAND TRAVERSE PLASTICS CORP. | SHANE BARRETTX3029 | 5780 MOORE RD | | | WILLIAMSBURG | MI | 49690-9741 |
| GRAND TRAVERSE PLASTICS CORP. | 5780 MOORE ROAD | | | | WILLIAMSBURG | MI | 49690 |
| GRAND TRUNK WESTERN RAILROAD | 17641 ASHLAND AVE | | | | HOMEWOOD | IL | 60430-1339 |
| GRAND TRUNK WESTERN RAILROAD | ATTN: CRAIG ORLOWSKI | G-1216 NORTH CENTER ROAD | | | FLINT | MI | |
| GRAND TRUNK WESTERN RAILROAD | G 3100 VAN SLYKE ROAD | | | | FLINT | MI | |
| GRAND TRUNK WESTERN RAILROAD | G-1216 NORTH CENTER ROAD | | | | FLINT | MI | |
| GRAND TRUNK WESTERN RAILROAD | MONTCALM/JOSLYN/BALDWIN/COLUMBIA RD. | | | | PONTIAC | MI | |
| GRAND TRUNK WESTERN RAILROAD | NATIONAL BANK BUILDING | | | | TOLEDO | OH | |
| GRAND TRUNK WESTERN RAILROAD | NICHOLAS BUILDING | | | | TOLEDO | OH | |
| GRAND TRUNK WESTERN RAILROAD COMPANY | 131 W LAFAYETTE BLVD | | | | DETROIT | MI | 48226-2600 |
| GRAND TRUNK WESTERN RAILROAD COMPANY | 131 W LAFAYETTE BLVD | | | | DETROIT | MI | 48226-2600 |
| GRAND TRUNK WESTERN RAILROAD COMPANY | 131 W LAFAYETTE BLVD | INDUSTRIAL DEVELOPMENT DEPARTMENT | | | DETROIT | MI | 48226-2600 |
| GRAND TRUNK WESTERN RAILROAD COMPANY | 131 W LAFAYETTE BLVD | INDUSTRIAL DEVELOPMENT DEPARTMENT | | | DETROIT | MI | 48226-2600 |
| GRAND TRUNK WESTERN RAILROAD COMPANY | 2000 2ND AVE | | | | DETROIT | MI | 48226-1203 |
| GRAND TRUNK WESTERN RAILROAD COMPANY | 2000 2ND AVE | | | | DETROIT | MI | 48226-1203 |
| GRAND TRUNK WESTERN RAILROAD COMPANY | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202-3009 |
| GRAND TRUNK WESTERN RAILROAD COMPANY | ATTN: INDUSTRIAL DEVELOPMENT DEPARTMENT | 1333 BREWERY PARK BLVD. | | | DETROIT | MI | 48207 |
| GRAND TRUNK WESTERN RAILROAD COMPANY | ATTN: INDUSTRIAL DEVELOPMENT DEPARTMENT | 1333 BREWERY PARK BLVD. | | | DETROIT | MI | 48207 |
| GRAND TRUNK WESTERN RAILROAD COMPANY | DIRECTOR, INDUSTRIAL DEVELOPMENT | 131 W LAFAYETTE BLVD | | | DETROIT | MI | 48226-2600 |
| GRAND TRUNK WESTERN RAILROAD COMPANY | G3100 VAN SLYKE | | | | FLINT | MI | 48551-0002 |
| GRAND TRUNK WESTERN RAILROAD COMPANY | INDUSTRIAL DEVELOPMENT DEPARTMENT | 1333 BREWERY PARK BOULEVARD | | | DETROIT | MI | 48207 |
| GRAND TRUNK WESTERN RAILROAD INCORPORATED | 315 WOODWORTH AVE. | | | | ALMA | MI | 48801 |
| GRAND TRUNK WESTERN RAILROAD INCORPORATED | ATTN: MANAGER, ASSET MANAGEMENT, REAL ESTATE DEPARTMENT | 2800 LIVERNOIS | | | TROY | MI | 48083 |
| GRAND TRUNK WESTERN RAILWAY COMPANY | 131 W LAFAYETTE BLVD | | | | DETROIT | MI | 48226-2600 |
| GRAND TRUNK WESTERN RAILWAY COMPANY | 131 W LAFAYETTE BLVD | | | | DETROIT | MI | 48226-2600 |
| GRAND TRUNK WESTERN RAILWAY COMPANY | 131 W LAFAYETTE BLVD | | | | DETROIT | MI | 48226-2600 |
| GRAND TRUNK WESTERN RAILWAY COMPANY | 131 W LAFAYETTE BLVD | | | | DETROIT | MI | 48226-2600 |
| GRAND TRUNK WESTERN RAILWAY COMPANY | 131 W LAFAYETTE BLVD | | | | DETROIT | MI | 48226-2600 |
| GRAND TRUNK WESTERN RAILWAY COMPANY | 133 BREWERY PARK BLVD. | | | | DETROIT | MI | 48207 |
| GRAND TRUNK WESTERN RAILWAY COMPANY | 4700 W 10TH ST | | | | INDIANAPOLIS | IN | 46222-3277 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRAND TRUNK WESTERN RAILWAY COMPANY | 4700 W 10TH ST | | | | INDIANAPOLIS | IN | 46222-3277 |
| GRAND TRUNK WESTERN RAILWAY COMPANY | 4700 W 10TH ST | | | | INDIANAPOLIS | IN | 46222-3277 |
| GRAND TRUNK WESTERN RAILWAY COMPANY | 6200 GRAND POINTE DR | MC 484-392-200 | | | GRAND BLANC | MI | 48439-5501 |
| GRAND TRUNK WESTERN RAILWAY COMPANY | 6200 GRAND POINTE DR | MC 484-392-200 | | | GRAND BLANC | MI | 48439-5501 |
| GRAND TRUNK WESTERN RAILWAY COMPANY | PO BOX 77136 | | | | DETROIT | MI | 48277-0136 |
| GRAND TRUNK WESTERN RAILWAY COMPANY | PO BOX 77136 | | | | DETROIT | MI | 48277-0136 |
| GRAND TRUNK WESTERN RAILWAY COMPANY | PO BOX 95361 | | | | CHICAGO | IL | 60694-5361 |
| GRAND TRUNK WESTERN RAILWAY COMPANY | PO BOX 95361 | | | | CHICAGO | IL | 60694-5361 |
| GRAND TRUNK WESTERN RAILWAY COMPANY | PO BOX 95361 | | | | CHICAGO | IL | 60694-5361 |
| GRAND TRUNK WESTERN RALROAD COMPANY | 131 W LAFAYETTE BLVD | | | | DETROIT | MI | 48226-2600 |
| GRAND TRUNK WESTERN RALROAD COMPANY | 131 W LAFAYETTE BLVD | | | | DETROIT | MI | 48226-2600 |
| GRAND TRUNK WESTERN RALROAD COMPANY | G 3100 VAN SLYKE ROAD | | | | FLINT | MI | |
| GRAND VEHICLE WORKS HOLDINGS CORP | 600 CENTRAL AVE STE 220 | | | | HIGHLAND PARK | IL | 60035-3256 |
| GRAND VEHICLE WORKS HOLDINGS CORP | ATTN: PRESIDENT | 350 W DEERFIELD RD | | | UNION CITY | IN | 47390-1039 |
| GRANDE CHEESE COMPANY | KATHY KORB | 301 MAIN ST | | | LOMIRA | WI | 53048-9548 |
| GRANDE COMMUNICATIONS, INC. | DOUG BRANNAGAN | 401 CARLSON CIR | | | SAN MARCOS | TX | 78666-6730 |
| GRANGE INSURANCE | MATT RUSSELL | 650 S FRONT ST | | | COLUMBUS | OH | 43206-1014 |
| GRANGER CHEVROLET | 2611 MACARTHUR DR | | | | ORANGE | TX | 77630-4819 |
| GRANGER ELECTRIC COMPANY | PO BOX 27185 | | | | LANSING | MI | 48909-7185 |
| GRANITE BROADCASTING CORP | W. DON CORNWELL | 767 3RD AVE FL 34 | | | NEW YORK | NY | 10017-2083 |
| GRANITE RUN PONTIAC-BUICK-GMC, INC. | 1056 E BALTIMORE PIKE | | | | MEDIA | PA | 19063-5137 |
| GRANT INDUSTRIES INC | 33415 GROESBECK HWY | | | | FRASER | MI | 48026-4203 |
| GRANT INDUSTRIES INC | KAREN YANCHITIS | 33415 GROESBECK HWY | | | FRASER | MI | 48026-4203 |
| GRANT INDUSTRIES INC | KAREN YANCHITIS | 33415 GROESBECK HWY | | | DETROIT | MI | 48238 |
| GRANT PARISH | PO BOX 187 | | | | COLFAX | LA | 71417-0187 |
| GRANT PRODUCTS | TOM POTEET | 700 ALLEN AVE | | | GLENDALE | CA | 91201-2016 |
| GRANT THOTNON , LLP | 1901 S. MEYERS ROAD | SUITE 456 | | | OAKBROOK TERRACE | IL | 60181 |
| GRAPH-TECH INC | 30 W SILVERDOME INDUSTRIAL PARK | | | | PONTIAC | MI | 48342-2993 |
| GRAPHIC PRINTING CORP | MICHAEL POPENAS | 751 PK OF COMMERCE DR STE 136 | | | EL PASO | TX | 79906 |
| GRAPHIC RESOURCE GROUP INC | 528 ROBBINS DR | | | | TROY | MI | 48083-4514 |
| GRAPHIK CONCEPTS | 23555 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335-2622 |
| GRAPHTEC LTD INDUSTRIES | 103 W VIENNA | PO BOX 577 | | | CLIO | MI | 48420 |
| GRASS LAKE CHEVROLET PONTIAC | 11851 E MICHIGAN AVE | | | | GRASS LAKE | MI | 49240-9219 |
| GRATIOT-TWENTY SIX MILE INDUSTRIAL 1, L.L.C. | ATTENTION: MR. WALTER K. WINKLE | 26950 TWENTY-THREE MILE ROAD | | | CHESTERFIELD | MI | 48051 |
| GRAUE CHEVROLET-BUICK-OLDSMOBILE-PO | 1905 N KICKAPOO ST | | | | LINCOLN | IL | 62656-1364 |
| GRAUE CHEVROLET-BUICK-OLDSMOBILE-PONTIAC-CADILLAC | 1905 N KICKAPOO ST | | | | LINCOLN | IL | 62656-1364 |
| GRAVES CHEVROLET, INC. | 14750 PLANK RD | | | | BAKER | LA | 70714-4404 |
| GRAVES PONTIAC-CHEV-BUICK, INC. | 4040 N 1ST ST | | | | MILAN | TN | 38358-1723 |
| GRAVES PONTIAC-CHEVROLET-BUICK, INC | 4040 N 1ST ST | | | | MILAN | TN | 38358-1723 |
| GRAVES PONTIAC-CHEVROLET-BUICK, INC. | 4040 N 1ST ST | | | | MILAN | TN | 38358-1723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRAY CHEVROLET OLDSMOBILE CADILLAC | PO BOX 313 | 1245 N 9TH ST/ | | | STROUDSBURG | PA | 18360-0313 |
| GRAY CHEVROLET OLDSMOBILE CADILLAC OF THE POCONOS | PO BOX 313 | 1245 N 9TH ST/ | | | STROUDSBURG | PA | 18360-0313 |
| GRAY TELEVISION | HILTON H. HOWELL, JR. | 4370 PEACHTREE ROAD, NE | | | ATLANTA | GA | 30319 |
| GRAY WIRELINE SERVICES INC | DAVE OTTE | 1400 EVERMAN PKWY | | | FORT WORTH | TX | 76140-5006 |
| GRAY-DANIELS CHEVROLET | 6060 I 55 N | | | | JACKSON | MS | 39211-2641 |
| GRAYBAR ELECTRIC | 34 N. MERAMEC | | | | SAINT LOUIS | MO | 63105 |
| GRAYBAR ELECTRIC CO INC | 1120 NATIONAL PKWY | | | | MANSFIELD | OH | 44906-1911 |
| GRAYBAR ELECTRIC CO INC | 2325 FEATHERSTONE RD | | | | AUBURN HILLS | MI | 48326-2808 |
| GRAYBAR ELECTRIC CO INC | 2424 KANSAS AVE | | | | FLINT | MI | 48506-3808 |
| GRAYBAR ELECTRIC CO INC | 34 N MERAMEC AVE | PO BOX 7231 | | | SAINT LOUIS | MO | 63105 |
| GRAYBAR ELECTRIC CO INC | 800 SCRIBNER AVE NW | PO BOX 1927 | | | GRAND RAPIDS | MI | 49504-4424 |
| GRAYBAR ELECTRIC CO INC | 8350 HAGGERTY RD | PO BOX 790 | | | BELLEVILLE | MI | 48111-1667 |
| GRAYBAR ELECTRIC CO INC | 900 RIDGE AVE | | | | PITTSBURGH | PA | 15212-6005 |
| GRAYBAR ELECTRIC COMPANY | DAVID HUGHES | 34 NORTH MERAMEC AVENUE | | | SAINT LOUIS | MO | 63105 |
| GRAYCOR INDUSTRIAL CONSTRUCTORS, INC | ERNIE ANDERSON | 1 GRAYCOR DR | | | HOMEWOOD | IL | 60430-4618 |
| GRAYMONT MATERIALS INC | 111 QUARRY RD | PO BOX 825 | | | PLATTSBURGH | NY | 12901 |
| GRAYSON COLLIN ELECTRIC COOP (TX) | JEFF J | 902 S WACO ST | | | VAN ALSTYNE | TX | 75495-2634 |
| GRAYSON PONTIAC, INC | 8729 KINGSTON PIKE | | | | KNOXVILLE | TN | 37923-5126 |
| GREAT A & P TEA CO | 2 PARAGON DR | | | | MONTVALE | NJ | 07645-1718 |
| GREAT AMERICAN CHEVROLET, LLC | 55 HACKENSACK AVE | | | | HACKENSACK | NJ | 07601-6006 |
| GREAT COUNTRY MOTORS | 325 E BLACKHAWK AVE | | | | PRAIRIE DU CHIEN | WI | 53821-1532 |
| GREAT LAKES CHEVROLET BUICK, INC. | 310 S CHESTNUT ST | | | | JEFFERSON | OH | 44047-1317 |
| GREAT LAKES DREDGE AND DOCK | ROBERT MACKAY | 2122 YORK ROAD | | | OAK BROOK | IL | 60523 |
| GREAT LAKES GMC - BUICK, INC. | 2824 N RIDGE E | | | | ASHTABULA | OH | 44004 |
| GREAT LAKES MARKETING ASSOCIATES | 3103 EXECUTIVE PKWY STE 106 | | | | TOLEDO | OH | 43606-5301 |
| GREAT LAKES PETERBILT-GMC TRUCK | 5900 SOUTHPORT RD | | | | PORTAGE | IN | 46368-6407 |
| GREAT LAKES POWER PRODUCTS INC | 2006 TOBSAL CT | | | | WARREN | MI | 48091-3797 |
| GREAT LAKES POWER SERVICES INC | 330 N HURON RD | PO BOX 97 | | | LINWOOD | MI | 48634-9409 |
| GREAT LAKES PUMP & SUPPLY CO | 1075 NAUGHTON DR | | | | TROY | MI | 48083-1911 |
| GREAT LAKES TECH INC | 110 TREALOUT DR STE 204 | | | | FENTON | MI | 48430-3211 |
| GREAT LAKES TECHNOLOGY CENTRE INC | 19550 HARPER AVE | | | | HARPER WOODS | MI | 48225-2037 |
| GREAT LAKES TESTING | 38323 APOLLO PKWY STE 1 | | | | WILLOUGHBY | OH | 44094-7761 |
| GREAT NORTHERN CORPORATION | TERRY ABRAHAM | 395 STROEBE RD | | | APPLETON | WI | 54914-8782 |
| GREAT RIVER CHEVROLET-CADILLAC-GMC | 264 DEVEREAUX DR | | | | NATCHEZ | MS | 39120-3752 |
| GREAT SOUTHERN WOOD PRESERVING | WILLIAM WRAY | 431 SOUTH | | | ABBEVILLE | AL | |
| GREAT WESTERN AUTOPLEX | 2100 ELK ST | | | | ROCK SPRINGS | WY | 82901-4006 |
| GREATER LOWELL PONTIAC-BUICK-GMC, I | 733 ROGERS ST | | | | LOWELL | MA | 01852-4336 |
| GREATER LOWELL PONTIAC-BUICK-GMC, INC. | 733 ROGERS ST | | | | LOWELL | MA | 01852-4336 |
| GREATER MEDIA, INC. | PETER SMYTH | 35 BRAINTREE HILL PARK STE 300 | | | BRAINTREE | MA | 02184-8708 |
| GREATER NEW ORLEANS AUTO AUCTION | 61077 SAINT TAMMANY AVE | | | | SLIDELL | LA | 70460-4629 |
| GREATER NY AUTO DEALERS ASSOC | 18-10 WHITESTONE EXPRESSWAY | | | | WHITESTONE | NY | 11357 |
| GREATER QUAD CITY AUTO AUCTION | 4015 78TH AVE | | | | MILAN | IL | 61264-3212 |
| GREBNER MOTORS, INC. | 1511 RAILROAD AVE | | | | KEWANEE | IL | 61443-1502 |
| GRECO, SHEILA ASSOCIATES LLC | 174 STATE HIGHWAY 67 | | | | AMSTERDAM | NY | 12010-7310 |
| GREDE FOUNDRIES INC | 700 ASH ST | | | | REEDSBURG | WI | 53959-2134 |
| GREDE FOUNDRIES INC | 711 W ALEXANDER AVE | | | | GREENWOOD | SC | 29646-2303 |
| GREDE FOUNDRIES INC | 801 CARPENTER AVE | | | | IRON MOUNTAIN | MI | 49801-4701 |
| GREDE FOUNDRIES INC | 9898 W BLUEMOUND RD | | | | MILWAUKEE | WI | 53226-4319 |
| GREELEY CONTAINMENT & REWORK INC | 200 BASELINE RD E | | BOWMANVILLE ON L1C 1A2 CANADA | | | | |
| GREEN BAY PACKAGING COMPANY | GORDON DYBDAHL | GREEN BAY PACKAGING | | | GREEN BAY | WI | |
| GREEN BROOK BUICK PONTIAC GMC HUMME | 101 US HIGHWAY 22 EASTBOUND | | | | GREEN BROOK | NJ | 08812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREEN BROOK BUICK PONTIAC GMC HUMMER | 101 US HIGHWAY 22 EASTBOUND | | | | GREEN BROOK | NJ | 08812 |
| GREEN CHEVROLET, CHRYSLER, | 1703 AVENUE OF THE CITIES | | | | EAST MOLINE | IL | 61244-4172 |
| GREEN CHEVROLET, INC. | 307 E 1ST ST | | | | DERIDDER | LA | 70634-4107 |
| GREEN CHEVROLET, INC. | 8017 N KNOXVILLE AVE | | | | PEORIA | IL | 61615-2133 |
| GREEN CHEVROLET-BUICK-PONTIAC, INC. | 1700 W MORTON AVE | | | | JACKSONVILLE | IL | 62650-2720 |
| GREEN COUNTRY AUTO GROUP, LLC. | 2831 N 16TH ST | | | | PARSONS | KS | 67357-3473 |
| GREEN CROSS VEHICLE RENTAL DBA AVIS RAC | 577 3RD ST | | | | MACON | GA | 31201-3356 |
| GREEN INDUSTRIES CORP | LINDA GREEN | 515 N MILL ST | | | SOUTH LYON | MI | 48178-1262 |
| GREEN INDUSTRIES CORP | LINDA GREEN | 515 NORTH MILL STREET | | | NEWBURGH | NY | 12553 |
| GREEN TEAM OF CLAY CENTER, INC. | 802 W CRAWFORD ST | | | | CLAY CENTER | KS | 67432-2356 |
| GREEN, ERNIE INDUSTRIES INC | 1785 BIG HILL RD | | | | DAYTON | OH | 45439-2219 |
| GREEN, ERNIE INDUSTRIES INC | 1855 STATE ROUTE 121 N | | | | NEW MADISON | OH | 45346-9716 |
| GREEN, ERNIE INDUSTRIES INC | 2 E TOWER CIR | | | | ORMOND BEACH | FL | 32174-8759 |
| GREEN, ERNIE INDUSTRIES INC | 30627 ORR RD | | | | CIRCLEVILLE | OH | 43113-9731 |
| GREEN, ERNIE INDUSTRIES INC | 9921 CLINTON RD | | | | CLEVELAND | OH | 44144-1035 |
| GREEN, ERNIE INDUSTRIES INC | GRANT PRYDE | 30627 ORR ROAD | | | NOGALES | AZ | 85621 |
| GREEN, ERNIE INDUSTRIES INC | GRANT PRYDE | 9921 CLINTON ROAD | | | TROY | MI | 48083 |
| GREEN, ERNIE INDUSTRIES INC | GRANT PRYDE | 30627 ORR RD | | | CIRCLEVILLE | OH | 43113-9731 |
| GREEN, ERNIE INDUSTRIES INC | GRIFF DEMARE X116 | C/O WOODSPECS INC | 2240 SCOTT LAKE ROAD | GUELPH ON CANADA | | | |
| GREEN, ERNIE INDUSTRIES INC | JOYCE CAREY X111 | 2 E TOWER CIR | | | ORMOND BEACH | FL | 32174-8759 |
| GREEN, ERNIE INDUSTRIES INC | JOYCE CAREY X111 | 2 TOWER CIR E | | | ATHENS | AL | 35611 |
| GREEN, ERNIE INDUSTRIES INC | MELISSA BRANDON | 1855 STATE ROUTE 121 N | | | NEW MADISON | OH | 45346-9716 |
| GREEN, ERNIE INDUSTRIES INC | MELISSA BRANDON | 1855 STATE ROUTE 121 NORTH | | | NORTH BALTIMORE | OH | 45872 |
| GREEN, JOHN E CO INC | 220 VICTOR ST | | | | HIGHLAND PARK | MI | 48203-3116 |
| GREENBERG MOTOR CO. | 2475 HIGHWAY 95 NE | | | | CAMBRIDGE | MN | 55008-1758 |
| GREENBRIAIR EQUITY GROUP LLC | 555 THEODORE FREMD AVE STE A201 | | | | RYE | NY | 10580-1437 |
| GREENBRIAR EQUITY GROUP LLC | 555 THEODORE FRERND AVENUE | SUITE A-201 | | | RYE | NY | 10580 |
| GREENBRIER PONTIAC-GMC-OLDSMOBILE | 1300 S MILITARY HWY | | | | CHESAPEAKE | VA | 23320-2514 |
| GREENDALE SCREW PRODUCTS CO INC | 287 E GOLDEN GATE | | | | DETROIT | MI | 48203-2054 |
| GREENDALE SCREW PRODUCTS CO INC | B.J. DAMMAN | 287 E. GOLDEN GATE | | | MARION | SC | 29571 |
| GREENDALE SCREW PRODUCTS CO INC | B.J. DAMMAN | 287 E GOLDEN GATE | | | DETROIT | MI | 48203-2054 |
| GREENE COUNTY | 940 N BOONVILLE AVE | COLLECTOR OF REVENUE | | | SPRINGFIELD | MO | 65802-3802 |
| GREENE COUNTY MOTOR CO. | 1903 N MULBERRY ST | | | | JEFFERSON | IA | 50129-1215 |
| GREENE'S ENERGY GROUP | GENE GARBER | 102 ASMA BLVD STE 201 | | | LAFAYETTE | LA | 70508-3843 |
| GREENEVILLE CASTING INC | 500 N RUFE TAYLOR RD | | | | GREENEVILLE | TN | 37745-4277 |
| GREENFIELD PONTIAC BUICK GMC | 3615 S 108TH ST | | | | GREENFIELD | WI | 53228-1205 |
| GREENFIELD PONTIAC-BUICK-GMC | 3615 S 108TH ST | | | | GREENFIELD | WI | 53228-1205 |
| GREENFIELD RESEARCH CO INC | GARY PRISTAS | BOX 239/6TH AND PINE STREET | | | GREENFIELD | OH | |
| GREENFIELD RESEARCH CO INC | GARY PRISTAS | BOX 239/6TH AND PINE STREET | | | LEBANON | TN | 37087 |
| GREENING INC | 19465 MOUNT ELLIOTT ST | | | | DETROIT | MI | 48234-2742 |
| GREENLIGHT INNOVATION CORPORATION | UNIT C-4242 PHILIPS AVE. | | | BURNABAY BC V5A 2X2 CANADA | | | |
| GREENVILLE COUNTY | 301 UNIVERSITY RDG | TAX COLLECTOR | SUITE 700 | | GREENVILLE | SC | 29601-3636 |
| GREENVILLE MOTOR COMPANY | 169 INTERSTATE DR | | | | GREENVILLE | AL | 36037-3765 |
| GREENVILLE MOTORS, INC. | 93 SHARON RD | | | | GREENVILLE | PA | 16125-8102 |
| GREENVILLE PONTIAC BUICK GMC, L.P. | 3110 INTERSTATE HIGHWAY 30 | | | | GREENVILLE | TX | 75402-7273 |
| GREENWAY PON-OLDS-GMC TRUCK, INC. | 310 BEDFORD RD | | | | MORRIS | IL | 60450-1340 |
| GREENWOOD CHEVROLET, INC. | 4695 MAHONING AVE | | | | YOUNGSTOWN | OH | 44515-1614 |
| GREENWOOD CHEVROLET-OLDS, INC. | 205 N CHARLESTON AVE | | | | FORT MEADE | FL | 33841-2821 |
| GREENWOOD CHEVROLET-PONTIAC-BUICK-G | 270 SAN FELIPE RD | | | | HOLLISTER | CA | 95023-3034 |
| GREENWOOD CHEVROLET-PONTIAC-BUICK-GMC | 270 SAN FELIPE RD | | | | HOLLISTER | CA | 95023-3034 |
| GREENWOOD HUMMER | 4695 MAHONING AVE | | | | YOUNGSTOWN | OH | 44515-1614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GREENWOOD'S HUBBARD CHEVROLET, INC. | 2635 N MAIN ST | | | | HUBBARD | OH | 44425-3247 |
| GREG BELL CHEVROLET-OLDSMOBILE-CADI | 1313 E US HIGHWAY 223 | | | | ADRIAN | MI | 49221-4213 |
| GREG BELL CHEVROLET-OLDSMOBILE-CADILLAC, INC. | 1313 E US HIGHWAY 223 | | | | ADRIAN | MI | 49221-4213 |
| GREG BUICK-PONTIAC-CADILLAC | 2008 N BELT HWY | | | | SAINT JOSEPH | MO | 64506-2202 |
| GREG CHEVROLET, INC. | 707 S US HIGHWAY 71 | | | | SAVANNAH | MO | 64485-2044 |
| GREG EISEMANN | 10402 INWOOD AVE | | | | SILVER SPRING | MD | 20902-3846 |
| GREG JAMES COUNTRY MOTORS, L.C. | 701 S DICKINSON DR | | | | RUSK | TX | 75785 |
| GREG LAIR, INC. | 16200 INTERSTATE 27 | | | | CANYON | TX | 79015 |
| GREG LAIR, INC. | 16200 INTERSTATE 27 | | | | CANYON | TX | |
| GREG MAY CHEVROLET | 225 T M WEST PKWY | | | | WEST | TX | 76691-2592 |
| GREG MIRANDA | 3895 LAKE EMMA RD STE 147 | | | | LAKE MARY | FL | 32746-2045 |
| GREG PECK | 11444 W. OLYMPIC BLVD | | | | LOS ANGELES | CA | 90064 |
| GREG SWEET CHEVROLET,BUICK,OLDS,PON | PO BOX 27 | 286 E MAIN RD/ | | | CONNEAUT | OH | 44030-0027 |
| GREG SWEET CHEVROLET,BUICK,OLDS,PONTIAC, INC. | PO BOX 27 | 286 E MAIN RD/ | | | CONNEAUT | OH | 44030-0027 |
| GREG THUMM | GREG THUMM, SVP | 2280 N GREENVILLE AVE | | | RICHARDSON | TX | 75082-4412 |
| GREGG APPLIANCES, INC. | MIKE STOUT | 4151 E 96TH ST | | | INDIANAPOLIS | IN | 46240-1442 |
| GREGG TERRY | 10889 BIG CANOE | | | | BIG CANOE | GA | 30143-5138 |
| GREGG TERRY | 10889 BIG CANOE | | | | BIG CANOE | GA | 30143-5138 |
| GREGG YOUNG CHEVROLET, INC. | 17750 BURT ST | | | | OMAHA | NE | 68118-3311 |
| GREGJACKSON | 110 CORDERO TRL | | | | WYLIE | TX | 75098-8340 |
| GREGORY D. TOTTEN | VENTURA COUNTY DISTRICT ATTORNEY | 800 S VICTORIA AVE | | | VENTURA | CA | 93009-0001 |
| GREGORY MANUFACTURING CO INC | 40 FRANKE BLVD | PO BOX 512 | | | FAYETTEVILLE | TN | 37334-2565 |
| GREGORY MANUFACTURING CO INC | PO BOX 325 | 2512 HENRY LADYN DR | | | FORT MADISON | IA | 52627-0325 |
| GREGORY PONTIAC, BUICK, GMC TRUCK, | 629 E 1000 S | | | | AMERICAN FORK | UT | 84003-3317 |
| GREGORY PONTIAC, BUICK, GMC TRUCK, INC. | 629 E 1000 S | | | | AMERICAN FORK | UT | 84003-3317 |
| GREGORY WILSON | GREGORY WILSON | PO BOX 5190 | | | KENT | OH | 44242-0001 |
| GREINER BUICK PONTIAC GMC | 14555 CIVIC DR | | | | VICTORVILLE | CA | 92394-0842 |
| GREINER BUICK PONTIAC GMC POWAY | 13811 POWAY RD | | | | POWAY | CA | 92064-4855 |
| GREN INDUSTRIES INC | BRAD STILES | 740 AVE F SUITE 300 | P.O. BOX 871411 | | WARRENSVILLE HTS | OH | 44128 |
| GRENVILLE CASTINGS (2007) LTD | 2 AIR CARE DR | | | SMITHS FALLS ON K7A 4W6 CANADA | | | |
| GRENVILLE CASTINGS (2007) LTD | BRIAN ENRIGHT X.325 | 2 AIR CARE DRIVE | | MISSISSAUGA ON CANADA | | | |
| GRENVILLE CASTINGS (2007) LTD | BRIAN ENRIGHT X.325 | 2 AIR CARE DRIVE | | SMITH FALLS ON CANADA | | | |
| GRENVILLE CASTINGS LTD | 2 AIR CARE DR | | | SMITHS FALLS ON K7A 4W6 CANADA | | | |
| GRESHAM RV CENTER, INC. | 2924 SE 56TH CT | | | | HILLSBORO | OR | 97123-8107 |
| GRETTER AUTOLAND | 201 S AIRPORT RD | | | | WASHINGTON | IA | 52353-4709 |
| GREY CHEVROLET, INC. | 4949 SW HOVDE RD | | | | PORT ORCHARD | WA | 98367-9334 |
| GREY WOLF DRILLING COMPANY, LP | MARK MORLOCK | 10370 RICHMOND AVE STE 600 | | | HOUSTON | TX | 77042-4136 |
| GREYFOX SERVICES | JEFF HARPER | 1 GREY FOX CT | | | BRIDGEVILLE | PA | 15017-3479 |
| GREYHOUND RENT A CAR | 4050 NW 28TH ST | | | | MIAMI | FL | 33142-5612 |
| GRI ENGINEERING & DEVELOPMENT LLC | DUNCAN GREATHEAD | 335 W. CROSSROADS PARKWAY | | | STRASBURG | OH | 44680 |
| GRIBBINS INSULATION | JIM GRIBBINS | 1400 E COLUMBIA ST | | | EVANSVILLE | IN | 47711-5222 |
| GRICELDA LOZANO | PO BOX 1673 | | | | BROWNSVILLE | TX | 78522-1673 |
| GRIESHABER VERWALTUNGS GMBH | 181 CIRCUIT DR | | | | NORTH KINGSTOWN | RI | 02852-7439 |
| GRIFFIN COMMUNICATIONS | DAVID GRIFFEN | 7401 N KELLEY AVE | | | OKLAHOMA CITY | OK | 73111-8420 |
| GRIFFIN MOTOR COMPANY, INC. | 2500 W ROOSEVELT BLVD | | | | MONROE | NC | 28110-8431 |
| GRIFFIN PONTIAC BUICK GMC TRUCK, IN | 515 ANDERSON RD S | | | | ROCK HILL | SC | 29730-8900 |
| GRIFFIN PONTIAC BUICK GMC TRUCK, INC. | 515 ANDERSON RD S | | | | ROCK HILL | SC | 29730-8900 |
| GRIFFIN-FLYTHE CHEVROLET, INC. | 452 HIGHWAY 38 S | | | | BENNETTSVILLE | SC | 29512-4635 |
| GRIFFITH MOTOR COMPANY | 1300 W HARMONY ST | | | | NEOSHO | MO | 64850-1637 |
| GRIFFITH RUBBER MILLS | LEAH | 2439 N.W. 22ND AVE | | MANNHEIM 68169 GERMANY | | | |
| GRIFFITH, D W INC | 100 PHILADELPHIA PIKE STE B | | | | WILMINGTON | DE | 19809 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRIGG BOX | 19000 FITZPATRICK ST | | | | DETROIT | MI | 48228-1428 |
| GRIMALDI GROUP | FRANCESCO OLIVIERI | VIA MARCHESE CAMPODISOLA 13 | | NAPOLI 80133 ITALY | | | |
| GRIMES MOTORS | 3401 E US HIGHWAY 12 | | | | HELENA | MT | 59601-9708 |
| GRIMM PONTIAC-BUICK-GMC TRUCK, INC. | 920 E GREENVILLE PIKE | | | | WINCHESTER | IN | 47394-8448 |
| GRIMMWAY FARMS | BRIAN SPAULDING | PO BOX 179 | | | ARVIN | CA | 93203-0179 |
| GRINDERS CLEARINGHOUSE INC | 13301 E 8 MILE RD | | | | WARREN | MI | 48089-3218 |
| GRINDING SPECIALISTS INC | 38310 ABRUZZI DR | | | | WESTLAND | MI | 48185-3282 |
| GRINDSTAFF CHEVROLET | 2224 W ELK AVE | | | | ELIZABETHTON | TN | 37643-3714 |
| GRINER CADILLAC | 3685 INNER PERIMETER RD | | | | VALDOSTA | GA | 31602-1048 |
| GRINER CHEVROLET-PONTIAC | 8640 US HIGHWAY 84 | | | | QUITMAN | GA | 31643-8700 |
| GRINNELL MUTUAL REINSURANCE COMPANY | BRIAN THOMPSON | I-80 & HWY 146 S | | | GRINNELL | IA | |
| GROB-WERKE BURKHART GROB EK | 1070 NAVAJO DR | | | | BLUFFTON | OH | 45817-9666 |
| GROCO PAINT MFG CO | 10818 HAWN FWY | PO BOX 17790 | | | DALLAS | TX | 75217 |
| GROHMANN ENGINEERING GMBH | DAUSFELD RUDOLF-DIESEL-STR 14 | | | PRUEM RP 54595 GERMANY | | | |
| GROSS BUICK,INC. | 1620 N CENTRAL AVE | | | | MARSHFIELD | WI | 54449-1513 |
| GROSS CHEVROLET-BUICK-PONTIAC-GMC, | 1011 COMMERCE DR | | | | BLACK RIVER FALLS | WI | 54615-9200 |
| GROSS CHEVROLET-BUICK-PONTIAC-GMC, INC. | 1011 COMMERCE DR | | | | BLACK RIVER FALLS | WI | 54615-9200 |
| GROSS EQUIPMENT CO INC | BILL GROSS | 1200 ROUTE 100 | | | BECHTELSVILLE | PA | 19505-9054 |
| GROSS MOTORS, INC. | 404 E DIVISION ST | | | | NEILLSVILLE | WI | 54456-2111 |
| GROSSEL TOOL CO | 34190 DOREKA | | | | FRASER | MI | 48026-3434 |
| GROSSHANS INC. | 1448 HIGHWAY 30 | | | | CENTRAL CITY | NE | 68826-5290 |
| GROSSINGER AUTOPLEX | 6900 MCCORMICK BLVD | | | | LINCOLNWOOD | IL | 60712 |
| GROSSINGER AUTOPLEX/DONLEN | 2315 SANDERS RD | | | | NORTHBROOK | IL | 60062-6108 |
| GROSSINGER CHEV/FLEET | 151 E LAKE COOK RD | | | | PALATINE | IL | 60074-9375 |
| GROSSINGER CHEVROLET, INC. | 151 E LAKE COOK RD | | | | PALATINE | IL | 60074-9375 |
| GROSSINGER CITY AUTOPLEX, INC. | 1233 N WELLS ST | | | | CHICAGO | IL | 60610-1905 |
| GROSSINGER MOTORCORP/FLEET | 6900 N MCCORMICK BLVD | | | | LINCOLNWOOD | IL | 60712 |
| GROSSINGER MOTORCORP/LEASE PLAN | 1165 SANCTUARY PKWY | | | | ALPHARETTA | GA | 30009-4738 |
| GROSSMAN CHEVROLET-CADILLAC | 1200 W 141ST ST | | | | BURNSVILLE | MN | 55337-4437 |
| GROSSMAN CHEVROLET-NISSAN-GEO, INC. | 300 MIDDLESEX TPKE | | | | OLD SAYBROOK | CT | 06475-4208 |
| GROSSMAN'S COOPERATIVE SERVICES | 200 UNION ST | | | | BRAINTREE | MA | 02184 |
| GROSSPETER AG | GROSSPETERSTRASSE, 12 | | | BASEL 4052 SWITZERLAND | | | |
| GROTE INDUSTRIES INC | CONNIE THALKER | STATE RTE. #7 | | | BELLEVILLE | MI | 48111 |
| GROTH BROS. CHEVROLET | 59 S L ST | | | | LIVERMORE | CA | 94550-3101 |
| GROULX AUTOMOTIVE, INC. | 15435 S MONROE | | | | MONROE | MI | 48161 |
| GROULX AUTOMOTIVE, INC. | 15435 S MONROE | | | | MONROE | MI | |
| GROUND EFFECTS LTD | 200 TOBACCO RD | | | | BOWLING GREEN | KY | 42101-1277 |
| GROUND EFFECTS LTD | 4505 RHODES DR | | | WINDSOR ON N8W 5R8 CANADA | | | |
| GROUND EFFECTS LTD | MIKE BOYKO X241 | 4505 RHODES DRIVE | | RICHMOND HILL ON CANADA | | | |
| GROUND EFFECTS LTD | MIKE BOYKO X241 | 4505 RHODES DRIVE | | WINDSOR ON CANADA | | | |
| GROUND UP RESTORATIONS INC. | KENNETH SANTORO | 63 GOLDEN ST | | | MERIDEN | CT | 06450-2312 |
| GROUNDWATER & ENVIRONMENTAL SERVICES, INC. | DANIEL SCZECHOWSKI | 440 CREAMERY WAY | | | EXTON | PA | 19341 |
| GROUP 1 SOFTWARE INC | CHUCK PIEL | 4200 PARLIAMENT PL STE 600 | | | LANHAM | MD | 20706-1882 |
| GROUP MOTORS S.A. | CHAUSSEE DE WATERLOO 1250 | | | BRUXELLES 1180 BELGIUM | | | |
| GROUP MOTORS S.A. | CHEE DE WATERLOO 1250 | | | BRUXELLES 1180 BELGIUM | | | |
| GROUP O INC | 4905 77TH AVE E | | | | MILAN | IL | 61264-3250 |
| GROUP TEN MANAGEMENT DBA U.S. PARK | 9601 MIDDLEBELT RD | | | | ROMULUS | MI | 48174-2533 |
| GROUP VOYAGERS INC. | DOUG DUNCAN | 5301 S FEDERAL CIR | | | LITTLETON | CO | 80123-2980 |
| GROUPE COSSETTE COMMUNICATION INC | 415 MADISON AVE FL 2 | | | | NEW YORK | NY | 10017-7958 |
| GROUPWARE INTERNATIONAL INC. | RONALD DEAN | 601 CLEVELAND ST STE 690 | | | CLEARWATER | FL | 33755-4171 |
| GROVER AUTO CO. | 400 COUNTY 10 BLVD | | | | ZUMBROTA | MN | 55992-1695 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GROVER PRODUCTS CO INC | 3504 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90023-3924 |
| GROVER PRODUCTS CO INC | THOMAS LEE EX 15 | 3424 E OLYMPIC | | | SHELBY TOWNSHIP | MI | 48315 |
| GROVER PRODUCTS CO INC | THOMAS LEE EX 15 | 3424 E OLYMPIC BLVD | | | LOS ANGELES | CA | 90023-3031 |
| GROVERT MOTOR COMPANY | 7300 28TH AVE | | | | NEWHALL | IA | 52315-9638 |
| GROWMARK, INC. | RANDY MESEKE | 1701 TOWANDA AVE | | | BLOOMINGTON | IL | 61701-2057 |
| GRUBB & ELLIS CO | 26555 EVERGREEN RD STE 500 | | | | SOUTHFIELD | MI | 48076-4227 |
| GRUBB & ELLIS CO | 500 W MONROE ST STE 2800 | | | | CHICAGO | IL | 60661-3773 |
| GRUBBS CHEVROLET, INC. | 21902 OLD VALLEY PIKE | | | | WOODSTOCK | VA | 22664 |
| GRUBBS CHEVROLET, INC. | 21902 OLD VALLEY PIKE | | | | WOODSTOCK | VA | |
| GRUCAR | AV. AMILCAR CABRAL, 8-A, RUA 7, 12 | | | BISSAU CP329 GUINEA-BISSAU | | | |
| GRUMA CORPORATION | CHRISTINE SYED | 1159 COTTONWOOD LANE | | | IRVING | TX | 75038 |
| GRUMMAN OLSON | 914 SAEGERS STATION RD | | | | MONTGOMERY | PA | 17752-8501 |
| GRUMMAN OLSON 06 | 445 BROAD HOLLOW RD. | | | | MELVILLE | NY | 11747 |
| GRUMMAN-ALLIED-LLV | 914 SAEGERS STATION RD | | | | MONTGOMERY | PA | 17752-8501 |
| GRUMMAN-OLSON-STURGIS | 1801 S NOTTAWA ST | | | | STURGIS | MI | 49091-8723 |
| GRUMMAN-OLSON-TULARE | SOUTH K STREET | | | | TULARE | CA | 93274 |
| GRUPO ANTOLIN IRAUSA SA | 1700 ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326-1504 |
| GRUPO ANTOLIN IRAUSA SA | 208 COMMERCE CT | | | | HOPKINSVILLE | KY | 42240-6806 |
| GRUPO ANTOLIN IRAUSA SA | 2661 SUPERIOR CT | | | | AUBURN HILLS | MI | 48326-4313 |
| GRUPO ANTOLIN IRAUSA SA | 4980 FLOURNOY LUCAS RD | | | | SHREVEPORT | LA | 71129-5105 |
| GRUPO ANTOLIN IRAUSA SA | 6300 EUCLID ST | | | | MARLETTE | MI | 48453-1424 |
| GRUPO ANTOLIN IRAUSA SA | 7601 NW 107TH TER | | | | KANSAS CITY | MO | 64153-1274 |
| GRUPO ANTOLIN IRAUSA SA | AVENIDA INGENIEROS 51 | PARQUE IND SILAO FIPASI | | SILAO GTO GJ 36101 MEXICO | | | |
| GRUPO ANTOLIN IRAUSA SA | CARRETERA DE MADRID-IRUN KM 244-800 | | | BURGOS 09007 SPAIN | | | |
| GRUPO ANTOLIN IRAUSA SA | JASON GAIDE | 208 COMMERCE COURT | | | NOVI | MI | 48377 |
| GRUPO ANTOLIN IRAUSA SA | JASON GAIDE | 208 COMMERCE CT | | | HOPKINSVILLE | KY | 42240-6806 |
| GRUPO ANTOLIN IRAUSA SA | JASON GAIDE | 4980 FLOURNOY LUCAS RD | | | MISHAWAKA | IN | 46545 |
| GRUPO ANTOLIN IRAUSA SA | JASON GAIDE | 6300 EUCLID ST | | | MARLETTE | MI | 48453-1424 |
| GRUPO ANTOLIN IRAUSA SA | JASON GAIDE | 7601 NW 107TH TER | C/O WOODBRIDGE SEQUENCING CTR | | KANSAS CITY | MO | 64153-1274 |
| GRUPO ANTOLIN IRAUSA SA | JASON GAIDE | 4980 FLOURNOY LUCAS RD | | | SHREVEPORT | LA | 71129-5105 |
| GRUPO ANTOLIN IRAUSA SA | JASON GAIDE | 6300 EUCLID STREET | | | HOWELL | MI | |
| GRUPO ANTOLIN IRAUSA SA | JASON GAIDE | C/O GRUPO ANTOLIN NORTH AMER. | AVENIDA INGENIEROS 51 | | LAREDO | TX | 78045 |
| GRUPO ANTOLIN IRAUSA SA | JASON GAIDE | C/O GRUPO ANTOLIN NORTH AMER. | AVENIDA INGENIEROS 51 | SILAO GTO MEXICO | | | |
| GRUPO ANTOLIN IRAUSA SA | JASON GAIDE | C/O WOODBRIDGE SEQUENCING CTR | 7601 NW 107TH TERRACE | | MINNEAPOLIS | MN | 55445 |
| GRUPO CARSO SA DE CV | CARRETERA CONSTITUCION A SAN LUIS | POTOSI KM 9.6 COL PARQUE IND | | SANTIAGO QA 76100 MEXICO | | | |
| GRUPO CARSO SA DE CV | GERMAN BARBOSA | FRACC INDUSTRIAL BALBANERA | CARRETERA PANAMERICA KM 230.5 | CORREGIDORA QR 76900 MEXICO | | | |
| GRUPO CARSO SA DE CV | GERMAN BARBOSA | FRACC INDUSTRIAL BALBANERA | CARRETERA PANAMERICA KM 230.5 | QUERETARO QA 76120 MEXICO | | | |
| GRUPO CARSO SA DE CV | KM 31 CARRETERA FEDERAL PUEBLA | | | TLAXCALA TL 90000 MEXICO | | | |
| GRUPO CARSO SA DE CV | MIGUEL DE CERVANTES SAAVEDRA 255 | | | CIUDAD DE MEXICO DF 11520 MEXICO | | | |
| GRUPO EMPRESARIAL G SA DE CV | BLVD PUERTO DE HIERRO 5200 PISO 3 | | | ZAPOPAN 64000 MEXICO | | | |
| GRUPO EMPRESARIAL G SA DE CV | CORREDOR INDUSTRIAL S/N | DOMICILIO CONOCIDO S/N | | CIUDAD SAHAGUN HG 43990 MEXICO | | | |
| GRUPO EMPRESARIAL G SA DE CV | MANUEL VARGAS | SAHAGUN SA. DE C.V. | CORREDOR INDUSTRIAL S/N | CIUDAD SAHAGUN HG 43990 MEXICO | | | |
| GRUPO EMPRESARIAL G SA DE CV | MANUEL VARGAS | SAHAGUN SA. DE C.V. | CORREDOR INDUSTRIAL S/N | GARCIA NL 64001 MEXICO | | | |
| GRUPO INDUSTRIAL BOCAR SA DE CV | CIRCUITO DE LA INDUSTRIA NORTE | | | LERMA EM 52000 MEXICO | | | |
| GRUPO INDUSTRIAL BOCAR SA DE CV | PROFESORA AURORA REZA NO 255 | | | MEXICO 04330 MEXICO | | | |
| GRUPO INDUSTRIAL MEXICANO SA DE CV | BRUNO ROSA | PAPSA | PONIENTE 134 NUM 854 | YUYAO CHINA (PEOPLE'S REP) | | | |
| GRUPO INDUSTRIAL RAMIREZ SA | AV UNIVERSIDAD 1011 NTE | | | SAN NICOLAS DE LOS GARZA NL 66420 MEXICO | | | |
| GRUPO INDUSTRIAL SALTILLO SA DE CV | BLVD ISIDRO LOPEZ ZERTUCHE #4003 | ZONA INDUSTRIAL | | SALTILLO COAHUILA CZ 25230 MEXICO | | | |
| GRUPO INDUSTRIAL SALTILLO SA DE CV | BLVD ISIDRO LOPEZ ZERTUCHE NO 4003 | | | SALTILLO CZ 25230 MEXICO | | | |
| GRUPO INDUSTRIAL SALTILLO SA DE CV | BLVD ISIDRO LOPEZ ZERTUCHE NO 4003 | COL ZONA INDUSTRIAL | | SALTILLO CZ 25230 MEXICO | | | |
| GRUPO INDUSTRIAL SALTILLO SA DE CV | CHIAPAS 375 PTE | | | SALTILLO COAHUILA CZ 25280 MEXICO | | | |
| GRUPO INDUSTRIAL SALTILLO SA DE CV | RODRIGO CONTRERAS | COLONIA ZONA INDUSTRIAL | | SALTILLO CZ 25000 MEXICO | | | |
| GRUPO INDUSTRIAL SALTILLO SA DE CV | RODRIGO CONTRERAS | COLONIA ZONA INDUSTRIAL | ISIDRO LOPEZ ZERTUCHE #4003 | | FOUNTAIN INN | SC | 29644 |
| GRUPO ISMA SA DE CV | PAUL GARCIA | 7001 N GRAPEVINE HWY STE 500 | | | AUBURN HILLS | MI | 48336 |
| GRUPO KUO SAB DE CV | AV 5 DE FEBRERO NO 2115 | ANTES CARR CONSTITUCION KM 228 | | QUERETARO QA 76120 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRUPO KUO SAB DE CV | AV 5 DE FEBRERO NO 2115 | | | QUERETARO QA 76120 MEXICO | | | |
| GRUPO KUO SAB DE CV | BILL REINA | GRUPO UNIK | CARRETERA PANAMERICANA KM 284 | RAMOS ARISPE CZ 25900 MEXICO | | | |
| GRUPO KUO SAB DE CV | CARRETERA CELAYA-SALAMANCA KM 5 | COL FRACC DE CRESPO | | CELAYA GJ 38020 MEXICO | | | |
| GRUPO KUO SAB DE CV | CARRETERA CELAYA-SALAMANCA KM.5 | | | CELAYA GUANAJUATO GJ 38020 MEXICO | | | |
| GRUPO KUO SAB DE CV | JUSTINO SANCHEZ | SPICER GROUP | INDUSTRIAS 10 SAN JUAN IXHUATE | | SANFORD | FL | 32773 |
| GRUPO KUO SAB DE CV | KM 284 CARR PANAMERICANA 2A | | | CELAYA GJ 38110 MEXICO | | | |
| GRUPO KUO SAB DE CV | PASEO DE TAMARINDOS 400-B PISO 28 | | | MEXICO DF 05120 MEXICO | | | |
| GRUPO KUO SAB DE CV | RAMONA MCDONALD | 5428 N. NATIONAL DR | | | LITCHFIELD | MI | 49252 |
| GRUPO KUO SAB DE CV | RAMONA MCDONALD | 5428 N NATIONAL DR | | | KNOXVILLE | TN | 37914-6623 |
| GRUPO Q NICARAGUA, S.A. | SS 13 GMDAT | | | GMDAT NICARAGUA | | | |
| GRUPO TELEVISA | EDUARDO MICHELSEN DELGADO | 6355 NW 36TH ST | | | VIRGINIA GARDENS | FL | 33166-7027 |
| GRUPO TEXTIL CORPORACION DE NO TEJI | AV 5 DE MAYO SUR #303 | | | PUEBLA PU 72070 MEXICO | | | |
| GRUPPE-S ENGINEERING LLC | 29150 SIMMS CT | | | | HAYWARD | CA | 94544-6911 |
| GRYPHON NETWORKS | CONTRACT MANAGEMENT C/O MICHAEL SULLIVAN | 249 VANDERBILT AVENUE | | | NORWOOD | MA | 02062 |
| GRYPHON NETWORKS CORP | 249 VANDERBILT AVE UNIT 2 | | | | NORWOOD | MA | 02062-5033 |
| GRYPHONE NETWORKS CORP. | ATTN: CONTRACT MANAGEMENT C/O MICHAEL SULLIVAN | 249 VANDERBILT AVE. | | | NORWOOD | MA | 02062 |
| GRYPHONE NETWORKS, CORP. | ATTN: MICHAEL J. SULLIVAN | 249 VANDERBILT AVE. | | | NORWOOD | MA | 02062 |
| GRYPHONE NETWORKS, CORP. | MICHAEL J. SULLIVAN | 249 VANDERBILT AVE. | | | NORWOOD | MA | 02062 |
| GSA | 105 MISSION LN | | | | HOLBROOK | AZ | 86025-1810 |
| GSA | 2200 CRYSTAL DR. | | | | ARLINGTON | VA | 22202 |
| GSA | 9226 NE HIGHWAY 99 | | | | VANCOUVER | WA | 98665-8939 |
| GSA | PO BOX 25326 | | | | DENVER | CO | 80225-0326 |
| GSA | PO BOX 419018 | | | | KANSAS CITY | MO | 64141-6018 |
| GSA FINANCE DIV, ACCOUNTS PAYABLE(6BCP.F) | PO BOX 419018 | | | | KANSAS CITY | MO | 64141-6018 |
| GSA FINANCE DIV., ACCOUNTS PAYABLE (6BCP.F) | PO BOX 419018 | | | | KANSAS CITY | MO | 64141-6018 |
| GSA FINANCE DIV., ACCT PAYABLE (6BCP) | PO BOX 419018 | | | | KANSAS CITY | MO | 64141-6018 |
| GSA FLT MGMT CTR | 101 12TH AVE BX 22 | | | | FAIRBANKS | AK | 99701 |
| GSA FLT MGMT CTR | 701 W 2ND AVE | | | | ANCHORAGE | AK | 99501-2102 |
| GSA KENNEDY SPACE CENTER | 4FBTM21 GSA FLEET MGMT CTR | | | | KENNEDY SPACE CENTER | FL | 32899-0001 |
| GSA VANDENBERG AFB | GSA BUILDING 875 | | | | VANDENBERG AFB | CA | 93437 |
| GSA-LOS ALAMOS | BOX 1663 MAIL STOP K402 | | | | LOS ALAMOS | NM | 87544 |
| GSO CAPITAL PARTNERS LP | 2240 VETERANS MEMORIAL PKWY | | | | SAGINAW | MI | 48601-1268 |
| GSO CAPITAL PARTNERS LP | 94 CONCEPT DR | | | | COLDWATER | MI | 49036-1587 |
| GSP TRANSPORTATION INC. | TERM ADDED IN ERROR | | | | DETROIT | MI | 48265-0001 |
| GT DEVELOPMENT CORP | SUSAN LOCKWOOD | 6437 S 144TH ST | | | TUKWILA | WA | 98168-4608 |
| GT DEVELOPMENT CORP | SUSAN LOCKWOOD | 6437 S. 144TH ST. | | | LANCASTER | NY | 14086 |
| GTC, INC. | ALBERT CAIN | 502 CECIL G COSTIN SR BLVD | | | PORT ST JOE | FL | 32456-1754 |
| GTE INDUSTRIEELEKTRONIK | HELMHOLTZSTRASSE 38-40 | | | VIERSEN 41747 GERMANY | | | |
| GTECH | 55 TECHNOLOGY WAY | | | | EAST GREENWICH | RI | 02818 |
| GTECH CORPORATION | KAREN KEARNS | 55 TECHNOLOGY WAY | | | W GREENWICH | RI | 02817-1711 |
| GUADALUPE COUNTY TAX OFFICE | TAX ASSESSOR-COLLECTOR | 307 W. COURT | | | SEGUIN | TX | 78155 |
| GUADALUPE PEREZ DE AMPARAN | SAINT TROPEZ 8111 | | | JUAREZ CHIHUAHUA 32320 MEXICO | | | |
| GUANGDONG HONGTU TECHNOLOGY HOLDING | NO 168 CENTURY AVE JINDU | | | GAOYAO CN 526018 CHINA (PEOPLE'S REP) | | | |
| GUANGDONG WENCAN DIE CASTING CO LTD | NO 28 HESHUN DA RD HESHUN TOWN | | | FOSHAN GUANGDONG CN 528241 CHINA (PEOPLE'S REP) | | | |
| GUANGDONG WENCAN DIE CASTING CO LTD | NO 28 HESHUN DA RD HESHUN TOWN | NANHAI TOWN | | FOSHAN GUANGDONG CN 528241 CHINA (PEOPLE'S REP) | | | |
| GUANGDONG WENCAN DIE CASTING CO LTD | STEPHAN PROBST | NO 28 HESHUN DA RD HESHUN TOWN | | FUZHOU CHINA (PEOPLE'S REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GUANGZHOU AUTO INDUSTRY GRP CO LTD | 20/F CHENGYUE MANSION | | | GUANGZHOU 510030 CHINA (PEOPLE'S REP) | | | |
| GUANGZHOU AUTO INDUSTRY GRP CO LTD | AUTO EAST ROAD 75 FENGHUANG | | | ZENGCHENG GUANGDONG CN 511356 CHINA (PEOPLE'S REP) | | | |
| GUANGZHOU AUTO INDUSTRY GRP CO LTD | AUTO EAST ROAD 75 FENGHUANG | ECONOMIC AREA YONGHE TOWN | | ZENGCHENG GUANGDONG CN 511356 CHINA (PEOPLE'S REP) | | | |
| GUANGZHOU AUTO INDUSTRY GRP CO LTD | KATHY | AUTO EAST ROAD 75 FENGHUANG | ECONOMIC AREA YONGHE TOWN | | STERLING HEIGHTS | MI | 48314 |
| GUANGZHOU HAICOLY AUTOPARTS CO LTD | STEVE JONES | H&G NO. 84 TIAN YUAN ROAD | YONGHE AREA | QUERETARO QA 76220 MEXICO | | | |
| GUANGZHOU JINZHONG AUTO PARTS MFG | DONGFENG AVE AUTOMOBILE CITY | | | GUANGZHOU GUANGDONG CN 510800 CHINA (PEOPLE'S REP) | | | |
| GUANGZHOU JINZHONG AUTO PARTS MFG | DONGFENG AVE AUTOMOBILE CITY | HUADU DISTRICT | | GUANGZHOU GUANGDONG CN 510800 CHINA (PEOPLE'S REP) | | | |
| GUANPO S.A. | URBANIZACION DOS MARES AVENIDA RICA | | | EL DORADO PANAMA | | | |
| GUARANTY CHEVROLET MOTORS, INC | 711 E 17TH ST | | | | SANTA ANA | CA | 92701-2540 |
| GUARANTY CHEVROLET, PONTIAC | 20 HIGHWAY 99 S | | | | JUNCTION CITY | OR | 97448-9714 |
| GUARD-NUT INC | 412 AVIATION BLVD STE E | PO BOX 1675 | | | SANTA ROSA | CA | 95403-1089 |
| GUARDIAN BUILDING PRODUCTS, INC./AFFILIATES | MARK HADDAD | 979 BATESVILLE RD | | | GREER | SC | 29651-6819 |
| GUARDIAN FIRE EQUIPMENT INC | 3430 NW 38TH ST | | | | MIAMI | FL | 33142-5034 |
| GUARDIAN HEALTHCARE | RANDY EDMUNDSON | 1515 HERITAGE DR STE 108 | | | MCKINNEY | TX | 75069-3378 |
| GUARDIAN MANUFACTURING CORP | 12193 LEVAN RD | | | | LIVONIA | MI | 48150-1403 |
| GUARDIAN PRODUCTS, INC., D/B/A AVERY'S FLOOR MATS | JIM BARONE | 17503 COUNTRY LAKE ESTATES CT | | | CHESTERFIELD | MO | 63005-4345 |
| GUCKENHEIMER ENTERPRISES, INC. | JENNIFER HERSOM | 3 LAGOON DRIVE | | | REDWOOD SHORES | CA | |
| GUDRUN WALLE | 1329 SHEFFIELD DR | | | | SAGINAW | MI | 48638-5546 |
| GUEHRING OHG | 1445 COMMERCE AVE | PO BOX 643 | | | BROOKFIELD | WI | 53045-5205 |
| GUEHRING OHG | 29550 WK SMITH RD STE B | | | | NEW HUDSON | MI | 48165-8705 |
| GUELPH TOOL & DIE LIMITED | 39 ROYAL RD | | | GUELPH ON N1H 1G2 CANADA | | | |
| GUELPH TOOL & DIE LIMITED | MIKE JAMIESON | 39 ROYAL ROAD | | GUELPH ON CANADA | | | |
| GUESS MOTORS, INC. | 457 STEUBENVILLE RD SE | | | | CARROLLTON | OH | 44615-9608 |
| GUIDEONE MUTUAL INSURANCE COMPANY | KELLI SALURI | 1111 ASHWORTH RD | | | WEST DES MOINES | IA | 50265-3544 |
| GUILFORD COUNTY | PO BOX 3328 | TAX COLLECTIONS | | | GREENSBORO | NC | 27402-3328 |
| GUILFORD MILLS INC | 4925 W MARKET ST | | | | GREENSBORO | NC | 27407 |
| GUILFORD SAAB | 1800 BOSTON POST RD | | | | GUILFORD | CT | 06437-2388 |
| GUIZHOU GUIHANG AUTOMOTIVE COMP CO | JERRY XU | NO 20 PANJIANG RD (S) | XIAOHE ECONOMIC DEVELOPMENT ZO | | LAREDO | TX | 78045 |
| GUIZHOU GUIHANG AUTOMOTIVE COMP CO | NO 110 JINJIANG RD XIAOHE DIST | | | GUIYANG GUIZHOU 550009 CHINA (PEOPLE'S REP) | | | |
| GULF COAST AUTOPLEX, L.L.C. | 407 SHANKLAND AVE | | | | JENNINGS | LA | 70546-4642 |
| GULF COAST TRUCK AND EQUIPMENT COMP | 2260 HALLS MILL RD | | | | MOBILE | AL | 36606-4617 |
| GULF COAST TRUCK AND EQUIPMENT COMP | 3440 BIRMINGHAM HWY | | | | MONTGOMERY | AL | 36108-1406 |
| GULF COAST TRUCK AND EQUIPMENT COMPANY, INC. | 2260 HALLS MILL RD | | | | MOBILE | AL | 36606-4617 |
| GULF COAST TRUCK AND EQUIPMENT COMPANY,INC. | 3440 BIRMINGHAM HWY | | | | MONTGOMERY | AL | 36108-1406 |
| GULF STATES UTILITIES COMPANY | 11TH ST SERVICE CENTER | | | | BEAUMONT | TX | 77704 |
| GULF STREAM | PO BOX 1005 | | | | NAPPANEE | IN | 46550-0905 |
| GULF STREAM COACH | PHILIP SARVARI | 502 S OAKLAND AVE | | | NAPPANEE | IN | 46550-2327 |
| GULF STREAM COACH INC | 502 S OAKLAND AVE | | | | NAPPANEE | IN | 46550-2327 |
| GULFSTREAM HOLDINGS CORP | PO BOX 2206 | TRAVIS FIELD | | | SAVANNAH | GA | 31402-2206 |
| GUMMOON INDUSTRY CO LTD | 1567-10 SONGJEONG-DONG GANGSEO-GU | | | BUSAN 618-818 KOREA (REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GUNDLACH S.A. | 1415 | | | LA PAZ BOLIVIA | | | |
| GUNGOR AKCELIK | 1130 HUDSON AVE | | | | BAY SHORE | NY | 11706-2038 |
| GUNMA YAJIMA PLANT | 1-1 SHOYA-CHO, OHTA-SHI | | | GUNMA OH 373-0 JAPAN | | | |
| GUNMA YAJIMA PLANT | 1-1 SHOYA-CHO, OHTA-SHI | | | GUNMA OH 737-0 JAPAN | | | |
| GUNN CHEVROLET, LTD. | 12602 N INTERSTATE 35 | | | | LIVE OAK | TX | 78233-3207 |
| GUNN PONTIAC-GMC TRUCK, LTD. | 12526 N INTERSTATE 35 | | | | LIVE OAK | TX | 78233-3205 |
| GURLEY LEEP BUICK PONTIAC GMC CADIL | 5302 GRAPE RD | | | | MISHAWAKA | IN | 46545-1312 |
| GURLEY LEEP BUICK PONTIAC GMC CADILLAC SAAB | 5302 GRAPE RD | | | | MISHAWAKA | IN | 46545-1312 |
| GURLEY-LEEP BUICK GMC CADILLAC SAAB | 5302 GRAPE RD | | | | MISHAWAKA | IN | 46545-1312 |
| GUS PAULOS CHEVROLET INC. | 4050 W 3500 S | | | | WEST VALLEY CITY | UT | 84120-3202 |
| GUSTAV WAHLER GMBH U CO KG | ALICIA DOYLE | 13735 OTTERSON CT | | | KALAMAZOO | MI | 49002 |
| GUSTAV WAHLER GMBH U CO KG | ALICIA DOYLE | 13735 OTTERSON CT | | | LIVONIA | MI | 48150 |
| GUSTAV WAHLER GMBH U CO KG | AV COM LEOPOLDO DEDINI 310 DISTR | | | PIRACICABA BR 13400-000 BRAZIL | | | |
| GUSTAV WAHLER GMBH U CO KG | HINDENBURGSTR 146 | | | ESSLINGEN BW 73730 GERMANY | | | |
| GUSTAV WAHLER GMBH U CO KG | NUERTINGER STR 47 | | | OBERBOIHINGEN BW 72644 GERMANY | | | |
| GUSTMAN AUTOMOTIVE GROUP | 3415 GALLAGHER RD | | | | MARINETTE | WI | 54143-3873 |
| GUSTMAN CHEVROLET PONTIAC | 1450 DELANGLADE ST | | | | KAUKAUNA | WI | 54130-4128 |
| GUSTMAN CHEVROLET SALES/MIDWEST CAR | 1450 DELANGLADE ST | | | | KAUKAUNA | WI | 54130-4128 |
| GUSTMAN CHEVROLET-PONTIAC-BUICK-GMC | 1145 S MAINLINE DR | | | | SEYMOUR | WI | 54165-8468 |
| GUSTMAN MOTORS/MIDWEST CAR | 1145 S MAINLINE DR | | | | SEYMOUR | WI | 54165-8468 |
| GUSTMAN PONTIAC-GMC | 301 N TAYLOR ST | | | | GREEN BAY | WI | 54303-3330 |
| GUSTMAN PONTIAC/MIDWEST CAR | PO BOX 11568 | 301 N TAYLOR STREET | | | GREEN BAY | WI | 54307-1568 |
| GUSTMAN PONTIAC/MIDWEST CAR | PO BOX 11568 | 301 N TAYLOR ST | | | GREEN BAY | WI | 54307-1568 |
| GUTBERLET CHEVROLET, INC. | PO BOX 416 | 281 W MAIN ST | | | MCCONNELSVILLE | OH | 43756-0416 |
| GUTHERIE, MC LUMBER CO (INC) | 11940 MERRIMAN RD | PO BOX 51877 | | | LIVONIA | MI | 48150-1919 |
| GUTHRIE MOTORS, INC. | 1405 N OSAGE BLVD | | | | NEVADA | MO | 64772-1629 |
| GUTIERREZ-MCMULLEN INC | 837 AIRPORT BLVD | | | | ANN ARBOR | MI | 48108-1641 |
| GUTIERREZ-MCMULLEN INC | PO BOX 250 | 837 AIRPORT BLVD | | | SALINE | MI | 48176-0250 |
| GUY CHEVROLET COMPANY | 101 W MAIN ST | | | | ARTESIA | NM | 88210-2129 |
| GUY DROUIN | 70 DAHOUSIE STREET | | | QUEBEC CITY QC G2K 2H9 CANADA | | | |
| GUY SCHMIDT CADILLAC, BUICK, PONTIAC,GMC | PO BOX 251713 | | | | GLENDALE | CA | 91225-1713 |
| GUY TAYLOR | SHANNON WILLIS | 2947 OLD ROCHESTER RD | | | SPRINGFIELD | IL | 62703-5633 |
| GUY'S BUICK-PONTIAC-OLDSMOBILE-GMC | 1316 N MILDRED ST | | | | RANSON | WV | 25438-5509 |
| GUY'S BUICK-PONTIAC-OLDSMOBILE-GMC TRUCK, INC | 1316 N MILDRED ST | | | | RANSON | WV | 25438-5509 |
| GUYLER BUICK-PONTIAC-GMC, INC. | 3456 S DIXIE HWY | | | | MIDDLETOWN | OH | 45044 |
| GUZMAN SOLORZANO, LEONOR | VICTOR RODRIGUEZ | AV. ACUEDUCTO TENAYUCA 135 | COL. TENAYUCA | | YORK | SC | 29745 |
| GW PLASTICS INC | 239 PLEASANT ST | | | | BETHEL | VT | 05032-9762 |
| GWATNEY CHEVROLET COMPANY | 1301 T P WHITE DR | | | | JACKSONVILLE | AR | 72076-3261 |
| GWATNEY PONTIAC BUICK GMC | 12601 W MARKHAM ST | | | | LITTLE ROCK | AR | 72211-3311 |
| GWATNEY PONTIAC,BUICK,GMC | 5700 LANDERS | | | | SHERWOOD | AR | |
| GWATNEY PONTIAC,BUICK,GMC | 5700 LANDERS RD | | | | NORTH LITTLE ROCK | AR | 72117-1922 |
| GWINNETT COUNTY | PO BOX 372 | TAX COMMISSIONER | | | LAWRENCEVILLE | GA | 30046-0372 |
| GWINNETT COUNTY TAX DEPARTMENT | PO BOX 1045 | DEPARTMENT OF FINANCIAL SERVICES | | | LAWRENCEVILLE | GA | 30046-1045 |
| GYPSUM MANAGEMENT & SUPPLY, INC. | BERNARD BEUMER | P.O. BOX 1528 | | | ATLANTA | GA | 30301 |
| H & D RENT A CAR | 3624 W BELL RD STE 2 | | | | GLENDALE | AZ | 85308-4300 |
| H & H CHEV, OLDS, PONT & CADILLAC | E KING ST | | | | SHIPPENSBURG | PA | 17257 |
| H & H CHEVROLET | 7491 KERSHAW CAMDEN HWY | | | | KERSHAW | SC | 29067-9569 |
| H & H CHEVROLET LLC | 4645 S 84TH ST | | | | OMAHA | NE | 68127-1712 |
| H & H CHEVROLET, PONTIAC & CADILLAC | PO BOX 98 | | | | SHIPPENSBURG | PA | 17257-0098 |
| H & H TOOL INC | JAMES HARRINGTON | 3200 JOHN CONLEY DRIVE | | | BROWNSTOWN | MI | 48193 |
| H & H TOOL INC | JAMES HARRINGTON | 3200 JOHN CONLEY DR | | | LAPEER | MI | 48446-2987 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| H & J CHEVROLET, INC. | 14680 W WHITESBRIDGE AVE | | | | KERMAN | CA | 93630-1108 |
| H & K CHEVY/PONTIAC/BUICK, INC. | 200 S MAIN ST | | | | CONTINENTAL | OH | 45831 |
| H & L CHEVROLET INC | 1416 POST RD | | | | DARIEN | CT | 06820-5418 |
| H & L MOTORS INC. | 120 DUPONT AVE NW | | | | RENVILLE | MN | |
| H & L MOTORS INC. | 120 DUPONT AVE NW | | | | RENVILLE | MN | 56284 |
| H & M MACHINING INC | 29625 PARKWAY | | | | ROSEVILLE | MI | 48066-1927 |
| H & N CHEVROLET-BUICK CO. | 713 GRAND AVE | | | | SPENCER | IA | 51301-3707 |
| H & S MOTORS | 710 2ND AVE SW | | | | CRESCO | IA | 52136-1867 |
| H B FULLER COMPANY | DANA CAMPBELL | 1200 WILLOW LAKE BLVD | | | SAINT PAUL | MN | 55110-5168 |
| H R V LTD | CLAUDIO RENELLI | 822 RENNIE STREET | | | WIXOM | MI | 48393 |
| H S DIE & ENGINEERING INC | 0-215 LAKE MICHIGAN DR NW | | | | GRAND RAPIDS | MI | 49544 |
| H S DIE & ENGINEERING INC | MIKE CORMIER | 2640 MULLINS AVE NW | | | CEDAR SPRINGS | MI | 49319 |
| H&H MONITORING CORP | 145 ERNEST ST | | | | BROOKLYN | MI | 49230-9105 |
| H&P TECHNOLOGIES | 21251 RYAN RD | | | | WARREN | MI | 48091-4666 |
| H-D MICHIGAN, INC. | 315 W HURON ST STE 400 | | | | ANN ARBOR | MI | 48103-3372 |
| H. B. CHEVROLET | 10520 QUEENS BLVD | | | | FOREST HILLS | NY | 11375-4247 |
| H. D. SMITH, INC. | KAREN CALLAWAY | 3201 ROBBINS RD | | | SPRINGFIELD | IL | 62704-6570 |
| H. E. MCGONIGAL, INC. | 1220 E BOULEVARD | | | | KOKOMO | IN | 46902-5707 |
| H. F. SKARL MOTORS, INC. | 191 MANSFIELD AVE | | | | SHELBY | OH | 44875-1832 |
| H. J. DE VRIES N.V. | WATERKANT 92 | | | PARAMARIBO SURINAME | | | |
| H. LAWRENCE HOYT | BOULDER COUNTY ATTORNEY | PO BOX 471 | | | BOULDER | CO | 80306-0471 |
| H. M. ANGLO AMERICAN | 99 WOOD AVE. SOUTH | | | | ISELIN | NJ | 08830 |
| H. PUHR K.G. | TRIESTERSTRASSE, 207-209 | | | VIENNA 1232 AUSTRIA | | | |
| H. S. DIE & ENGINEERING INC. | 0-215 LAKE MICHIGAN DR., N.W. | | | | GRAND RAPIDS | MI | 49534 |
| H. S. TECHNOLOGIES, INC | 0-159 FIRST COURT | | | | GRAND RAPIDS | MI | 49534 |
| H. STANLEY REBERT | DISTRICT ATTORNEY'S OFFICE | 45 N GEORGE ST | | | YORK | PA | 17401-1240 |
| H.A. FREITAG & SON, INC. | 41 MAIN ST | | | | MONTELLO | WI | 53949-9772 |
| H.A. JONES CHEVROLET-BUICK-OLDSMOBI | 1236 US HIGHWAY 27 S | | | | CYNTHIANA | KY | 41031-5805 |
| H.A. JONES CHEVROLET-BUICK-OLDSMOBILE, INC. | 1236 US HIGHWAY 27 S | | | | CYNTHIANA | KY | 41031-5805 |
| H.B. CHEVROLET | 10520 QUEENS BLVD | | | | FOREST HILLS | NY | 11375-4247 |
| H.D. FOWLER COMPANY | RICK DIVERS | 13440 SE 30TH ST | | | BELLEVUE | WA | 98005-4439 |
| H.E. SHEIKH M.A. ASHMAWI (US MOTORS) | CARRETERA DE CADIZ, KM. 171 SAN PED | | | MARBELLA SPAIN | | | |
| H.H. NISWANDER PONTIAC-BUICK-CADILL | 1885 N JEFFERSON ST | | | | HUNTINGTON | IN | 46750-1344 |
| H.H. NISWANDER PONTIAC-BUICK-CADILLAC-GMC TRUCKS, INC. | 1885 N JEFFERSON ST | | | | HUNTINGTON | IN | 46750-1344 |
| H.M. WHITE | 12855 BURT RD | | | | DETROIT | MI | 48223-3316 |
| H.T. HACKNEY COMPANY, INC. | DEAN BALLINGER | 502 SOUTH GAY STREET | | | KNOXVILLE | TN | 37902 |
| H3 INC. | 9850 WESTPOINT DR STE 650 | | | | INDIANAPOLIS | IN | 46256-3380 |
| HA INTERNATIONAL LLC | 630 OAKMONT LN | | | | WESTMONT | IL | 60559-5548 |
| HAARTZ CORP, THE | 87 HAYWARD RD | | | | ACTON | MA | 01720-3005 |
| HAAS CORP | 1646 W CHESTER PIKE STE 30 | | | | WEST CHESTER | PA | 19382-7979 |
| HAB-BPT | PO BOX 915 | BERKHEIMER TAX ADMINISTRATOR | | | BANGOR | PA | 18013-0915 |
| HACHETTE FILIPACCHI MEDIA | ALAIN LEMARCHAND | 1633 BROADWAY | | | NEW YORK | NY | 10019 |
| HACKETT GROUP INC, THE | 1001 BRICKELL BAY DR STE 3000 | PO BOX 116525 | | | ATLANTA | GA | 30368-0001 |
| HADWIN-WHITE PONTIAC-BUICK-GMC TRUC | 2325 E HIGHWAY 501 | | | | CONWAY | SC | 29526-9599 |
| HADWIN-WHITE PONTIAC-BUICK-GMC TRUCK, INC. | 2325 E HIGHWAY 501 | | | | CONWAY | SC | 29526-9599 |
| HAGEMANN AUTOHAUS KG | STADTHEIDER STRABE 14 | | | BIELEFELD 1 4800 GERMANY | | | |
| HAGEMEYER NV | DALE ANGUS | 6303 DRY CREEK PKY | | | HILLSDALE | MI | 49242 |
| HAGERTY'S INTERNATIONAL INC | 9419 ANN ST | | | | SANTA FE SPRINGS | CA | 90670-2613 |
| HAGERTY'S INTERNATIONAL INC | MIKE HATFIELD | PRECISION DESIGN & MFG | 9419 ANN STREET | | ABERDEEN | NC | |
| HAGGERTY PONTIAC-GMC | 300 W ROOSEVELT RD | | | | VILLA PARK | IL | 60181-3506 |
| HAHN AUTOMOTIVE | ANTHONY MARCIANO | 415 W MAIN ST | | | ROCHESTER | NY | 14608-1944 |
| HAINEN CHEVROLET-BUICK, INC. | HWY 5 & 50 | | | | TIPTON | MO | 65081 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAINEN CHEVROLET-BUICK, INC. | HWY 5 & 50 | | | | TIPTON | MO | |
| HAINES PRODUCTS INC | PAT HAGAN | 85 HOFFMAN LN STE D | | | ISLANDIA | NY | 11749-5019 |
| HAINES PRODUCTS INC | PAT HAGAN | 85D S. HOFFMAN LANE | | SANTIAGO DE QUERETAR QA 76220 MEXICO | | | |
| HAJEK CHEVROLET-OLDSMOBILE, INC. | 1415 VISTA VIEW DR | | | | LONGMONT | CO | 80504-5243 |
| HAJOCA CORPORATION | TIM HAGARTY | 127 COULTER AVE | | | ARDMORE | PA | 19003-2410 |
| HAKLAEI SASA AGRICULTURAL COOP LTD | 139 SHIELDS DR | | | | BENNINGTON | VT | 05201-8308 |
| HAKLAEI SASA AGRICULTURAL COOP LTD | ANNA SATTERTHWAITE | 139 SHIELDS DRIVE | | | GRAND RAPIDS | MI | 49512 |
| HAL WOODWARD | 3115 WINDSONG DR | | | | OAKTON | VA | 22124-1832 |
| HALDEX AB | 1811 HAYES ST STE B | | | | GRAND HAVEN | MI | 49417-9493 |
| HALDEX AB | 2702 N STATE ST | | | | IOLA | KS | 66749-9403 |
| HALDEX AB | 565 HIGHWAY 77 | | | | PARIS | TN | 38242-5442 |
| HALDEX AB | BIBLIOTEKSG 11 | | STOCKHOLM 111 46 SWEDEN | | | | |
| HALDEX AB | DONNA STREET | 10707 NW AIRWORLD DR | | | KANSAS CITY | MO | 64153-1215 |
| HALDEX AB | DONNA STREET | 10707 NW AIRWORLD DRIVE | | | WYLIE | TX | |
| HALDEX AB | DONNA STREET | 2702 N STATE ST | DIV. ECHLIN INC. | | IOLA | KS | 66749-9403 |
| HALDEX AB | DONNA STREET | DIV. ECHLIN INC. | 2702 N. STATE ST. | | HAYWARD | CA | 94545 |
| HALDEX AB | INSTRUMENTGATAN 15 | | LANDSKRONA SE 261 51 SWEDEN | | | | |
| HALDEX AB | LORI LINDSTOMX4126 | C/O SETCO AUTOMOTIVE | 565 HIGHWAY 77 | | FARMINGTON | MI | 48336 |
| HALDEX AB | LORI LINDSTOMX4126 | 565 HIGHWAY 77 | C/O SETCO AUTOMOTIVE | | PARIS | TN | 38242-5442 |
| HALDEX AB | NO 1 YAOHUA RD LANGSEN | | | LANGFANG CN 065001 CHINA (PEOPLE'S REP) | | | |
| HALECK ENTERPRISES INC. | DBA HALECK ISLAND MTRS, MAIN ROAD | | | | PAGO PAGO | AS | |
| HALECK MOTORS | PO BOX 670 | | | | PAGO PAGO | AS | 96799-0670 |
| HALEY CHEVROLET, BUICK & OLDSMOBILE | 1906 S MAIN ST | | | | FARMVILLE | VA | 23901-2563 |
| HALEY CHEVROLET, BUICK, & OLDSMOBIL | 1906 S MAIN ST | | | | FARMVILLE | VA | 23901-2563 |
| HALEY CHEVROLET, BUICK, & OLDSMOBILE | 1906 S MAIN ST | | | | FARMVILLE | VA | 23901-2563 |
| HALEY PONTIAC-GMC TRUCK, INC. | 9811 MIDLOTHIAN TPKE | | | | RICHMOND | VA | 23235-4811 |
| HALF, ROBERT INTERNATIONAL INC | 1 TOWNE SQ STE 1050 | | | | SOUTHFIELD | MI | 48076-3720 |
| HALF, ROBERT INTERNATIONAL INC | 120 S LASALLE FL 22 | | | | CHICAGO | IL | 60603 |
| HALF, ROBERT INTERNATIONAL INC | 120 S. LASALLE, FLOOR 22 | | | | CHICAGO | IL | 60602 |
| HALF-TIME ENTERPRISES | TOD WARMACK | 3537 HARTSFIELD RD | | | TALLAHASSEE | FL | 32303-1118 |
| HALL BUICK PONTIAC GMC | 3010 S SOUTHWEST LOOP 323 | | | | TYLER | TX | 75701-0762 |
| HALL BUICK PONTIAC GMC HUMMER | 3200 VIRGINIA BEACH BLVD | | | | VIRGINIA BEACH | VA | 23452-5724 |
| HALL CHEVROLET | 3412 WESTERN BRANCH BLD | | | | CHESAPEAKE | VA | 23321 |
| HALL CHEVROLET BUICK | 314 6TH ST | | | | PROSSER | WA | 99350-1160 |
| HALL CHEVROLET CO., INC. | 11011 W NORTH AVE | | | | MILWAUKEE | WI | 53226-2231 |
| HALL CHEVROLET, INC. | 100 25TH ST NE | | | | CLEVELAND | TN | 37311-3943 |
| HALL CHEVROLET-BUICK COMPANY | 314 6TH ST | | | | PROSSER | WA | 99350-1160 |
| HALL GMC, INC./GE CAPITAL FLEET | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| HALL MOTOR COMPANY | 318 N F ST | | | | LAKEVIEW | OR | 97630-1412 |
| HALLADA AUTO GROUP, INC. | 310 E LEFFLER ST | | | | DODGEVILLE | WI | 53533-2106 |
| HALLADAY MOTORS | 2100 WESTLAND RD | | | | CHEYENNE | WY | 82001-3328 |
| HALLEEN CHEVROLET, INC. | 27932 LORAIN RD | | | | NORTH OLMSTED | OH | 44070-4024 |
| HALLEN CONSTRUCTION COMPANY | JOE BOZZELLO | 4270 AUSTIN BLVD | | | ISLAND PARK | NY | 11558-1626 |
| HALLER KUNSTOFFTECHNIK GMBH | BORSIGSTR 8 | | RODGAU HE 63110 GERMANY | | | | |
| HALLER KUNSTOFFTECHNIK GMBH | OTTO HALLER | BORSIGSTR 8 | INCHEON KOREA (REP) | | | | |
| HALLIBURTON | CARL WOOD | 10200 BELLAIRE BLVD | | | HOUSTON | TX | 77072-5206 |
| HALLMARK CARDS | PO BOX 419580 | | | | KANSAS CITY | MO | 64141-6580 |
| HALTERMANN PRODUCTS LLC | PO BOX 429 | 1201 S SHELDON RD | | | CHANNELVIEW | TX | 77530-0429 |
| HAMBELTON-LAGRECA CHEVROLET PONTIAC | 1200 E 30TH AVE | | | | HUTCHINSON | KS | 67502-4231 |
| HAMBELTON-LAGRECA CHEVROLET PONTIAC, INC. | 1200 E 30TH AVE | | | | HUTCHINSON | KS | 67502-4231 |
| HAMBY AUTOMOTIVE NETWORK INC | 2000 US HIGHWAY 41 S | | | | PERRY | GA | 31069-9601 |
| HAMILL MOTOR COMPANY, INC. | 710 2ND AVE | | | | SHELDON | IA | 51201-1401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAMILTON BUICK PONTIAC GMC | 11310 CENTER HWY | | | | IRWIN | PA | 15642-2002 |
| HAMILTON CHEVROLET, INC. | 5800 E 14 MILE RD | | | | WARREN | MI | 48092-3169 |
| HAMILTON CHEVROLET, INC. | 7982 COUNTY ROAD 107 | | | | PROCTORVILLE | OH | 45669-8775 |
| HAMILTON COUNTY COMMISSIONERS | ONE HAMILTON COUNTY SQUARE, SUITE 157 | | | | NOBLESVILLE | IN | 46060 |
| HAMILTON COUNTY OHIO | PO BOX 5320 | ROBERT GOERING, TREASURER | | | CINCINNATI | OH | 45201-5320 |
| HAMILTON COUNTY TREASURER'S OFFICE | OLD COURTHOUSE | 33 N. 9TH STREET | SUITE 112 | | NOBLESVILLE | IN | 46060 |
| HAMILTON COUNTY TRUSTEE | COUNTY CLERK | ROOM 201 COURTHOUSE | | | CHATTANOOGA | TN | 37402 |
| HAMILTON GM COUNTRY | 42447 US 70 | | | | PORTALES | NM | 88130-9030 |
| HAMILTON MACHINE & MOLD INC | NIKKI BOWEN X 27 | 1261 SOUTH WAVERLY ROAD | | | MOORESVILLE | NC | 28115 |
| HAMLER CHEVROLET | 128 SOUTH MAIN STREET | | | | HAMLER | OH | 43524 |
| HAMLER CHEVROLET | 128 SOUTH MAIN STREET | | | | HAMLER | OH | |
| HAMLETT ENGINEERING SALES CO | 28838 VAN DYKE AVE | | | | WARREN | MI | 48093-2706 |
| HAMLIN TOOL & MACHINE COMPANY INC | 1671 E HAMLIN RD | | | | ROCHESTER HILLS | MI | 48307-3624 |
| HAMLIN TOOL & MACHINE COMPANY INC | PAT PIHAJLIC | 1671 E HAMLIN RD | | | BROWN CITY | MI | 48416 |
| HAMLIN TOOL & MACHINE COMPANY INC | PAT PIHAJLIC | 1671 E HAMLIN RD | | | ROCHESTER HILLS | MI | 48307-3624 |
| HAMMELMANN CORP | 600 PROGRESS RD | | | | DAYTON | OH | 45449-2300 |
| HAMMER CHEVROLET-BUICK-PONTIAC-GMC- | 1242 BARDSTOWN RD | | | | SPRINGFIELD | KY | 40069-1564 |
| HAMMER CHEVROLET-BUICK-PONTIAC-GMC-CADILLAC | 1242 BARDSTOWN RD | | | | SPRINGFIELD | KY | 40069-1564 |
| HAMMOND CADILLAC-BUICK-PONTIAC-GMC | 601 N DUPONT BLVD | | | | MILFORD | DE | 19963-1001 |
| HAMMOND CADILLAC-BUICK-PONTIAC-GMC | ROUTES 113 & 114 | | | | MILFORD | DE | 19963 |
| HAMMOND CADILLAC-BUICK-PONTIAC-GMC TRUCK | 601 N DUPONT BLVD | | | | MILFORD | DE | 19963-1001 |
| HAMPTON AUTOMOTIVE INC. | 3700 FERNANDINA RD | | | | COLUMBIA | SC | 29210-3849 |
| HAMPTON MOTOR CORPORATION | 1073 W MERCURY BLVD | | | | HAMPTON | VA | 23666-3308 |
| HAMTRAMCK ENERGY SERVICES, LLC | JEFFREY P. BEES | 236 THERMAL VENTURES II, L.P. | | | YOUNGSTOWN | OH | 44503 |
| HAMTRAMCK ENERGY SERVICES, LLC | JEFFREY P. BEES | 236 THERMAL VENTURES II, L.P. | | | YOUNGSTOWN | OH | 44503 |
| HAMTRAMCK PLANT | HOLD FOR RECONSIGNMENT | | | | HAMTRAMCK | MI | 48212 |
| HAN-NIC METAL MANUFACTURING INC | LORRIE NICHOLSON | 2609 28TH ST SW | | | GRAND RAPIDS | MI | 49519-2107 |
| HAN-NIC METAL MANUFACTURING INC | LORRIE NICHOLSON | 2609 28TH STREET S.W. | | | AUBURN HILLS | MI | 48326 |
| HANCOCK PARK ASSOCIATES LLP | 1225 E MAPLE RD | | | | TROY | MI | 48083-2818 |
| HANCOCK PARK ASSOCIATES LLP | 2120 UNIT 108-112 CAPSTONE DR | | | | LEXINGTON | KY | 40511 |
| HANCOCK PARK ASSOCIATES LLP | CHRIS MAYFIELD | 2120 UNIT 108-112 CAPSTONE DR | SCARBOROUGH ON CANADA | | | | |
| HAND CHEVROLET-OLDSMOBILE-VOLKSWAGE | 4847 MAIN ST | | | | MANCHESTER CENTER | VT | 05255-8918 |
| HAND CHEVROLET-OLDSMOBILE-VOLKSWAGEN | 4847 MAIN ST | | | | MANCHESTER CENTER | VT | 05255-8918 |
| HANDEL MOTOR CO., INC. | 316 S MAIN ST | | | | MEDFORD | WI | 54451-1845 |
| HANDELMAATSCHAPPIJ I. FERNANDES | 1834 | | PARAMARIBO SURINAME | | | | |
| HANDS ON VENTURE SERVICES | MILAN SAVICH | 1305 STEPHENSON HWY | | | TROY | MI | 48083-1153 |
| HANDY CHEVROLET INC. | 699 HIGHGATE RD | | | | SAINT ALBANS | VT | 05478-9615 |
| HANDY PONTIAC-CADILLAC-BUICK-GMC, I | 405 SWANTON RD | | | | SAINT ALBANS | VT | 05478-2611 |
| HANDY PONTIAC-CADILLAC-BUICK-GMC, INC. | 405 SWANTON RD | | | | SAINT ALBANS | VT | 05478-2611 |
| HANES CHEVROLET COMPANY | 11075 MAIN ST | | | | SOUTH WEBSTER | OH | 45682 |
| HANES CHEVROLET COMPANY | 11075 MAIN ST | | | | SOUTH WEBSTER | OH | |
| HANES SUPPLY INC | 55 JAMES E CASEY DR | | | | BUFFALO | NY | 14206-2361 |
| HANI TRADING & CONTRACTING EST. | PO BOX 2214 | | AL KHOBAR 31952 SAUDI ARABIA | | | | |
| HANIGAN CHEVROLET, INC. | 915 S MAIN ST | | | | PAYETTE | ID | 83661-3378 |
| HANIGAN MOTOR COMPANY, INC. | 1805 SW 4TH AVE | | | | ONTARIO | OR | 97914-1942 |
| HANJOO METAL CO LTD | 320 HWASAN-RI ONSAN-UP | | ULSAN 689890 KOREA (REP) | | | | |
| HANJOO METAL CO LTD | 753-20 WEONSAN-RI ON-SAN-EUP | ULJU-GUN | ULSAN KR 689892 KOREA (REP) | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HANJOO METAL CO LTD | 753-20 WEONSAN-RI ON-SAN-EUP | | | ULSAN KR 689892 KOREA (REP) | | | |
| HANJOO METAL CO LTD | MR. SANG CHAE | 753-20, WEONSAN-RI, ONSAN-EUP | | | ALDA | NE | 68810 |
| HANJOO METAL CO LTD | MR. SANG CHAE | 753-20, WEONSAN-RI, ONSAN-EUP | | ULSAN KOREA (REP) | | | |
| HANK GRAFF CHEVROLET, INC. | 800 N STATE RD | | | | DAVISON | MI | 48423-1132 |
| HANKINS CHEVROLET COMPANY, INC. | 229 FRONT ST | | | | TAYLORSVILLE | MS | 39168 |
| HANKINS, EARL ROOFING CO | 1100 ELMWOOD AVE | | | | KANSAS CITY | MO | 64127-1722 |
| HANKOOK TIRE CO LTD | 100 MOKSANG-DONG TAEDOK-GU | | | TAEJON KR 306-210 KOREA (REP) | | | |
| HANKOOK TIRE CO LTD | 38777 6 MILE RD STE 301 | | | | LIVONIA | MI | 48152-2660 |
| HANKOOK TIRE CO LTD | 433 MYEONGGAM-RI JEWON-MYEON | CHUNGCHEONGNAM DO | | KUMSAN GUN KR 312 824 KOREA (REP) | | | |
| HANKOOK TIRE CO LTD | BILL FINN | 1450 VALLEY RD | | | HOLT | MI | 48842 |
| HANKOOK TIRE CO LTD | DONGFANG RD JIAXING ECONOMIC | | | JIAXING ZHEJIANG CN 314003 CHINA (PEOPLE'S REP) | | | |
| HANKOOK TIRE CO LTD | HANKOOK TIRE BLDG | | | SEOUL 135-080 KOREA (REP) | | | |
| HANKOOK TIRE CO., LTD. | #647-15, YOKSAM-DONG, KANGNAM-KU, SEOUL, KOREA | | | KOREA (REP) | | | |
| HANKS PONTIAC-GMC-BUICK, INC. | 24935 HIGHWAY 1 | | | | PLAQUEMINE | LA | 70764-4127 |
| HANLEES CHEVROLET-GEO-TOYOTA | 4989 CHILES RD | | | | DAVIS | CA | 95618-4399 |
| HANLEY WOOD LLC | FRANK ANTON | 1 THOMAS CIR NW STE 600 | | | WASHINGTON | DC | 20005-5803 |
| HANLON, RJ CO INC | 3501 CONNER ST | | | | NOBLESVILLE | IN | 46060-2446 |
| HANNER CHEVROLET PONTIAC GMC TRUCKS | I S 20 @ F M 2047 | | | | BAIRD | TX | |
| HANNER CHEVROLET PONTIAC GMC TRUCKS, INC. | I S 20 @ F M 2047 | | | | BAIRD | TX | 79504 |
| HANS LYSTRUP | HERLEV HOVEDGADE 197 | | | 2730 HERLEV DENMARK | | | |
| HANS PETER WILFER | GERMANY | | | GERMANY | | | |
| HANS UND OTTMAR BINDER GMBH MECHANI | KOLOMANSTR 16 | | | BOEHMENKIRCH BW 89558 GERMANY | | | |
| HANSAN CO LTD | 1643 1 SORYONG DONG | | | KUNSAN 573 882 KOREA (REP) | | | |
| HANSAN CO LTD | 1643 1 SORYONG DONG | JEONRABUK DO | | KUNSAN KR 573 882 KOREA (REP) | | | |
| HANSEL PONTIAC CADILLAC | 2925 CORBY AVE | | | | SANTA ROSA | CA | 95407-7846 |
| HANSEN & ADKINS | LOUIE ADKINS, PRESIDENT | 3611 FARQUHAR AVE | | | LOS ALAMITOS | CA | 90720 |
| HANSEN & ADKINS | LOUIE ADKINS, PRESIDENT | 3611 FARQUHAR AVE | | | LOS ALAMITOS | CA | 90720 |
| HANSEN & ADKINS | LOUIE ADKINS, PRESIDENT | 3611 FARQUHAR AVE | | | LOS ALAMITOS | CA | 90720 |
| HANSEN BEVERAGE COMPANY | THOMAS KELLY | 1010 RAILROAD ST | | | CORONA | CA | 92882-1947 |
| HANSEN MOTOR COMPANY | 1175 S COMMERCE WAY | | | | BRIGHAM CITY | UT | 84302-3124 |
| HANSEN MOTOR COMPANY, INC. | 915 W 3RD ST | | | | REDFIELD | SD | 57469-1513 |
| HANSHIN ELECTRIC CO LTD | 13-6 TECHNOPARK | | | SANDA-SHI JP 669-1339 JAPAN | | | |
| HANSON INTERNATIONAL, INC | 3500 HOLLYWOOD ROAD | | | | ST JOSEPH | MI | 49085 |
| HANSONG COMMERCE & TRADING CO LTD | 433 2 MOGOK DONG | | | PYONGTAEK SHI KYEONGGI DO KR 459 040 KOREA (REP) | | | |
| HANSONS AUTO & IMPLEMENT INC. | 14830 HIGHWAY 17 | | | | GRAFTON | ND | 58237-9102 |
| HANSUNG INDUSTRIAL CO | 24 15 HYOSUNG DONG | KYEYANG GU | | INCHON KR 407 040 KOREA (REP) | | | |
| HANSUNG INDUSTRIAL CO LTD | 518 JISUK RI EUNGBONG MYON | 6BL EUNGBONG INDUSTRIAL EST | | YESAN GUN KR 340 831 KOREA (REP) | | | |
| HANWHA CORP | 24F HANHWA BLDG | | | SEOUL 000-000 KOREA (REP) | | | |
| HANWHA CORP | 431 N BIRKEY ST | | | | BREMEN | IN | 46506-2016 |
| HANWHA CORP | 59 SUNG-SAN-DONG | | | CHANGWON-CITY KYUNGNAM KR 641-315 KOREA (REP) | | | |
| HANWHA CORP | ROBERT D. FOX | 431 N BIRKEY ST | | TOLUCA EM 50061 MEXICO | | | |
| HANWHA LIVING & CREATIVE CORP | 4400 N PARK DR | | | | OPELIKA | AL | 36801-9685 |
| HARADA INDUSTRY CO LTD | 4-17-13 MINAMIOI SHINAGAWA KU | | | TOKYO 140-0013 JAPAN | | | |
| HARADA INDUSTRY CO LTD | KM 3.1 CARRETERA SAN JUAN | | | SAN JUAN DEL RIO QA 76800 MEXICO | | | |
| HARADA INDUSTRY CO LTD | KM 3.1 CARRETERA SAN JUAN | TEQUISQUIAPAN ZONA INDSTRL VALLE DE | | SAN JUAN DEL RIO QA 76800 MEXICO | | | |
| HARADA INDUSTRY CO LTD | LARRY BORTOLIN | 22925 VENTURE DRIVE | | | FARMINGTON HILLS | MI | 48331 |
| HARADA INDUSTRY CO LTD | LARRY BORTOLIN | 22925 VENTURE DR | | | NOVI | MI | 48375-4281 |
| HARBIN CHEVROLET, LLC | 205 S ANDREWS ST | | | | SCOTTSBORO | AL | 35768-1831 |
| HARBOR CAPITAL LLC | 1364 ESTATE LANE EAST | | | | LAKE FOREST | IL | 60045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARBOR CHEVROLET BUICK PONTIAC GMC | 9911 W 300 N | | | | MICHIGAN CITY | IN | 46360-9317 |
| HARBOR CHEVROLET CADILLAC | 3502 E MICHIGAN BLVD | | | | MICHIGAN CITY | IN | 46360-6525 |
| HARBOR CHEVROLET CORPORATION | 3770 CHERRY AVE | | | | LONG BEACH | CA | 90807-4321 |
| HARBOR CHEVROLET OF FALMOUTH | 171 WORCESTER CT | | | | FALMOUTH | MA | 02540-3664 |
| HARBOR CHEVROLET OLDSMOBILE AND CADILLAC | 3502 E MICHIGAN BLVD | | | | MICHIGAN CITY | IN | 46360-6525 |
| HARBOR GRAPHICS CORP | 375 URBANDALE AVE | PO BOX 930 | | | BENTON HARBOR | MI | 49022-1942 |
| HARBOR MOTORS, INC. | 225 MIDDLESEX TPKE | | | | OLD SAYBROOK | CT | 06475-4209 |
| HARBOR OLDSMOBILE-GMC TRUCK | 6100 US HIGHWAY 6 | | | | PORTAGE | IN | 46368-5059 |
| HARBOR TRUCK BODIES | KEN LINDT | 255 VOYAGER AVE | | | BREA | CA | 92821-6223 |
| HARBOR TRUCK BODIES INC. | 255 VOYAGER AVE | | | | BREA | CA | 92821-6223 |
| HARBOR TRUCK BODIES, INC. | 255 VOYAGER AVE | | | | BREA | CA | 92821-6223 |
| HARBOUR & ASSOCIATES INC | 3310 W BIG BEAVER | | | | TROY | MI | 48084 |
| HARBOUR GROUP LTD INC | 7701 FORSYTH BLVD STE 600 | | | | SAINT LOUIS | MO | 63105-1875 |
| HARBOUR GROUP LTD INC | ROB MORSE | 413 W ELM ST | | | SYCAMORE | IL | 60178-1720 |
| HARBOUR GROUP LTD INC | ROB MORSE | 413 WEST ELM STREET | | | FLINT | MI | 48507 |
| HARCHELROAD MOTORS, INC. | 122 N TECUMSEH | | | | WAUNETA | NE | |
| HARCHELROAD MOTORS, INC. | 122 N TECUMSEH | | | | WAUNETA | NE | 69045 |
| HARCO AUTO PARK | 1013 BEARDS HILL RD | | | | ABERDEEN | MD | 21001-2240 |
| HARCO BRAKE SYSTEMS INC | LARRY G. HARRIS, PRESIDENT | 707 HARCO DRIVE | | | CLAYTON | OH | 45315 |
| HARCO INDUSTRIES INC | HAL BADDERS | 905 S. MAIN ST. | | | LOWELL | IN | |
| HARCO MANUFACTURING GROUP LLC | 3535 KETTERING BLVD STE 200 | | | | MORAINE | OH | 45439 |
| HARCO MANUFACTURING GROUP LLC | 600 HARCO DR STE 100 | | | | CLAYTON | OH | 45315 |
| HARCO MANUFACTURING GROUP LLC | DAVE HOMAN | 3535 KETTERING BLVD | | | PALATINE | IL | 60067 |
| HARDEE'S FOOD SYSTEMS, INC. | 1233 N. CHURCH STREET | | | | ROCKY MOUNT | NC | 27804 |
| HARDEN CHEVROLET COMPANY | 324 W MAIN ST | | | | CIRCLEVILLE | OH | 43113-9091 |
| HARDIN BUICK-PONTIAC-GMC | 1321 S AUTO CENTER DR | | | | ANAHEIM | CA | 92806-5612 |
| HARDIN CHEVROLET | 16 3RD ST W | | | | HARDIN | MT | 59034-1904 |
| HARDING GLASS CO./MARTINEZ | 2300 E 40TH AVE | | | | DENVER | CO | 80205-3520 |
| HARDY CHEVROLET INC/LEASE PLAN | 2115 BROWNS BRIDGE RD | | | | GAINESVILLE | GA | 30501-4743 |
| HARDY CHEVROLET, INC. | 2115 BROWNS BRIDGE RD | | | | GAINESVILLE | GA | 30501-4743 |
| HARDY CHEVROLET, PONTIAC, BUICK, GM | 1249 CHARLES HARDY PKWY | | | | DALLAS | GA | |
| HARDY CHEVROLET, PONTIAC, BUICK, GMC | 1249 CHARLES HARDY PKWY | | | | DALLAS | GA | 30157 |
| HARDY PONTIAC-BUICK-GMC TRUCK, INC. | 2026 MACLAND RD | | | | DALLAS | GA | 30157-4132 |
| HARE PONTIAC-BUICK-GMC | 5336 W PIKE PLAZA RD | | | | INDIANAPOLIS | IN | 46254-3007 |
| HARFORD COUNTY GOVERNMENT | 1807 N FOUNTAIN GREEN RD | | | | BEL AIR | MD | 21015-1410 |
| HARFORD COUNTY MARYLAND | DEPARTMENT OF TREASURY | BUREAU OF REVENUE COLL | P.O. BOX 609 | | BEL AIR | MD | 21014 |
| HARLEY DAVIDSON MOTOR CO. OPERATIONS, INC. | 13303 SOUTH ELLSWORTH ROAD, BLDG. 36 | | | | MESA | AZ | 85212 |
| HARLEY DAVIDSON MOTOR CO. OPERATIONS, INC. | 13303 SOUTH ELLSWORTH ROAD, BLDG. 36 | | | | MESA | AZ | 85212 |
| HARLEY DAVIDSON MOTOR CO. OPERATIONS, INC. | GENERAL COUNSEL | 3700 W JUNEAU AVE | | | MILWAUKEE | WI | 53208-2818 |
| HARLEY DAVIDSON MOTOR CO. OPERATIONS, INC. | PO BOX 200 | MC 482 B38 LCN | | | DETROIT | MI | 48265-2000 |
| HARLEYSVILLE MUTUAL INSURANCE COMPANY | JOANN BARNAK | 355 MAPLE AVE | | | HARLEYSVILLE | PA | 19438-2222 |
| HARMAN BECKER AUTOMOTIVE SYSTEMS, INC. | 39001 WEST 12 MILE ROAD | | | | FARMINGTON HILLS | MI | 48331 |
| HARMAN INTERNATIONAL INDUSTRIES INC | 1201 S OHIO ST | | | | MARTINSVILLE | IN | 46151-2914 |
| HARMAN INTERNATIONAL INDUSTRIES INC | 3100 BOWLING GREEN RD | | | | FRANKLIN | KY | 42134-7609 |
| HARMAN INTERNATIONAL INDUSTRIES INC | 400 ATLANTIC ST STE 100 | | | | STAMFORD | CT | 06901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARMAN INTERNATIONAL INDUSTRIES INC | 8500 BALBOA BLVD | | | | NORTHRIDGE | CA | 91329-0002 |
| HARMAN INTERNATIONAL INDUSTRIES INC | AV DE LAS TORRES 2290 | | | CIUDAD JUAREZ CZ 32698 MEXICO | | | |
| HARMAN INTERNATIONAL INDUSTRIES INC | GERNOT HOMBRECHER | SCHLESISCHE STRASSE 135 | | | MEMPHIS | TN | 38141 |
| HARMAN INTERNATIONAL INDUSTRIES INC | INDUSTRIESTR 1 | | | WOERTH RP 76744 GERMANY | | | |
| HARMAN INTERNATIONAL INDUSTRIES INC | MARTIN CRANE | 8500 BALOA BLVD. | | | HOLLY HILL | FL | 32117 |
| HARMAN INTERNATIONAL INDUSTRIES INC | TRACY ERNST | 1450 PULLMAN DR STE 300 | | | ATLANTA | GA | 30336 |
| HARMAN INTERNATIONAL INDUSTRIES INC | TRACY ERNST | AV DE LAS TORRES 2290 | | WATERLOO ON CANADA | | | |
| HARMAN MOTIVE | BENNETT ST BRIDGEND INDSTL EST | | | BRIDGEND GB CF31 3SH GREAT BRITAIN | | | |
| HARMON CADILLAC, INC. | 530 N MAIN ST | | | | DAYTON | OH | 45405-4924 |
| HARMON'S, INC. | 470 W 100 N | | | | PROVO | UT | 84601-2701 |
| HAROLD ARNOLD'S SENTRY BUICK-PONTIA | 1621 SAVANNAH HWY | | | | CHARLESTON | SC | 29407-2236 |
| HAROLD ARNOLD'S SENTRY BUICK-PONTIAC-GMC | 1621 SAVANNAH HWY | | | | CHARLESTON | SC | 29407-2236 |
| HAROLD C. RALPH CHEVROLET, INC. | 1340 ATLANTIC HWY | | | | WALDOBORO | ME | 04572 |
| HAROLD CHEVROLET INC/GELCO | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| HAROLD CHEVROLET INC/LUPIENT | 7100 WAYZATA BLVD | | | | SAINT LOUIS PARK | MN | 55426-1616 |
| HAROLD CHEVROLET INC/NATIONAL CAR RENTAL | 7100 WAYZATA BLVD | | | | SAINT LOUIS PARK | MN | 55426-1616 |
| HAROLD CHEVROLET-OLDSMOBILE-BUICK-P | 824 N WAYNE ST | | | | ANGOLA | IN | 46703-1008 |
| HAROLD CHEVROLET-OLDSMOBILE-BUICK-PONTIAC-CADILLAC, INC. | 824 N WAYNE ST | | | | ANGOLA | IN | 46703-1008 |
| HAROLD GWATNEY CHEV CO/ALAMO RENT-A-CAR | 1301 T P WHITE DR | | | | JACKSONVILLE | AR | 72076-3261 |
| HARPEL BROS., INC. | 2305 10TH ST E | | | | GLENCOE | MN | 55336-3315 |
| HARPER AUTOMOTIVE GROUP | 1095 SAN ANTONIO AVE | | | | MANY | LA | 71449-3144 |
| HARPER MOTORS, INC. | 200 HIGHWAY 531 | | | | MINDEN | LA | 71055-9081 |
| HARRELD CHEVROLET COMPANY | 3096 S LIBERTY ST | | | | CANTON | MS | 39046-9211 |
| HARRIS & ASSOCIATES | NEIL MCCOSKER | 120 MASON CIR | | | CONCORD | CA | 94520-1214 |
| HARRIS BROS. BUICK OLDS, INC. | 851 S WEST END BLVD | | | | QUAKERTOWN | PA | 18951-2629 |
| HARRIS BUICK PONTIAC GMC | 13617 WHITTIER BLVD | | | | WHITTIER | CA | 90605-1903 |
| HARRIS COMPANIES | THOMAS DEPAUW | 909 MONTREAL CIR | | | SAINT PAUL | MN | 55102-4296 |
| HARRIS CORPORATION | LINDA BARDEN | 1025 W. NASA BOULEVARD | | | MELBOURNE | FL | |
| HARRIS COUNTY WCID 116 | PO BOX 73109 | TAX OFFICE | | | HOUSTON | TX | 77273-3109 |
| HARRIS FARMS, INC. AND SUBSIDIARIES | PAT SMITH | 29475 FRESNO COALINGA RD | | | COALINGA | CA | 93210-9699 |
| HARRIS HANKINS MOTORS, INCORPORATED | 2746 HWY 15 S | | | | BAY SPRINGS | MS | 39422 |
| HARRIS INTERACTIVE INC | 60 CORPORATE WOODS | | | | ROCHESTER | NY | 14623-1457 |
| HARRIS OLDSMOBILE BUICK | 1151-57 N BROAD ST | | | | LANSDALE | PA | 19446 |
| HARRIS RANCH FARMS | 23300 W OAKLAND AVE | | | | COALINGA | CA | 93210-9804 |
| HARRIS RANCH FEEDING CO | 29475 FRESNO COALINGA RD | | | | COALINGA | CA | 93210-9699 |
| HARRIS RF COMMUNICATIONS | 1680 UNIVERSITY AVE | | | | ROCHESTER | NY | 14610-1839 |
| HARRIS-SUTTON CHEVROLET | 2402 HIGHWAY 76 | | | | CHATSWORTH | GA | 30705-6349 |
| HARRISONBURG AUTO AUCTION | 3560 EARLY BIRD | | | | HARRISONBURG | VA | 22801 |
| HARRISONBURG AUTO AUCTION | 3560 EARLY RD | | | | HARRISONBURG | VA | 22801-9724 |
| HARRON COMMUNICATIONS, L.P. | RANDY EVANS | 70 E LANCASTER AVE | | | FRAZER | PA | 19355-3263 |
| HARRY BROWN'S LLC | 1747 GRANT ST NW | | | | FARIBAULT | MN | 55021-4826 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRY GREEN CHEVROLET, INC. | RTE 50 E | | | | CLARKSBURG | WV | |
| HARRY GREEN CHEVROLET, INC. | RTE 50 E | | | | CLARKSBURG | WV | 26301 |
| HARRY K CHEVROLET-OLDS-PONTIAC-BUIC | 700 E SD HIGHWAY 16 | | | | OACOMA | SD | 57365-6528 |
| HARRY K CHEVROLET-OLDS-PONTIAC-BUICK | 700 E SD HIGHWAY 16 | | | | OACOMA | SD | 57365-6528 |
| HARRY KALYVAS | HARRY KALYVAS | AMAROUSIOU CHALANDRIOU 98, MAROUSI, ATHENS, GREECE | ATTIKI GREECE | GREECE | [NULL] | | |
| HARRY LEE SHERIFF & TAX COLLECTOR | BUREAU OF TAXATION | SALES TAX DIVISION | P.O. BOX 248 | | GRETNA | LA | 70054 |
| HARRY LEE, SHERIFF | BUREAU OF TAXATION | PROPERTY OF TAXATION | PO BOX 130 | | GRETNA | LA | 70054 |
| HARRY LITTLE | S/A/A | 1623 JEFFERSON DAVIS HWY | | | CAMDEN | SC | 29020-3355 |
| HARRY MANN | HARRY MANN | 399 W 1ST ST S | | | FULTON | NY | 13069-2457 |
| HARRY MARX CADILLAC PONTIAC GMC | 1160 I ST | | | | LOS BANOS | CA | 93635-4316 |
| HARRY ROBINSON PONTIAC-BUICK, INC. | 6000 S 36TH ST | | | | FORT SMITH | AR | 72908-7500 |
| HARRY SCHAKETT | 8910 MARSHALL ISLAND STREET | | | | RICHMOND | TX | 77469-5525 |
| HARRY THIELE GMBH | AUF DER HORST 78-80 | | | GARBSEN 30823 GERMANY | | | |
| HARRY'S CADILLAC-PONTIAC-GMC-BUICK | 819 PATTON AVE | | | | ASHEVILLE | NC | 28806-3618 |
| HARRYS SAAB | 819 PATTON AVE | | | | ASHEVILLE | NC | 28806-3618 |
| HARSHAW, W FRANK & ASSOC INC | 1800 PLANTSIDE DR | | | | LOUISVILLE | KY | 40299-1918 |
| HART CHEVROLET | 920 LIBERAL ST | | | | DALHART | TX | 79022-2914 |
| HART METALS INC | 1415 E BROAD ST | | | | TAMAQUA | PA | 18252-2232 |
| HART MOTOR COMPANY, INC. | 1341 E MAIN ST | | | | SALEM | VA | 24153-4413 |
| HART MOTORS, INC. | 403 ROCK ISLAND AVE | | | | DALHART | TX | 79022-2641 |
| HART PONTIAC/GMC/BUICK, INC. | 3433 W M-55 | | | | WEST BRANCH | MI | |
| HART PONTIAC/GMC/BUICK, INC. | 3433 W M-55 | | | | WEST BRANCH | MI | 48661 |
| HARTE CHEVROLET INC | 341 S BROAD ST | | | | MERIDEN | CT | 06450-6646 |
| HARTE-HANKS DATA TECHNOLOGIES, LLC | ATTN: CONTRACTS ADMINISTRATOR | 25 LINNELL CIR | | | BILLERICA | MA | 01821-3928 |
| HARTER SECREAT & EMERY LLP | ATT: RAYMOND L. FINK, ESQ. | ATTY FOR TEAM CHEVROLET, INC. | TWELVE FOUNTAIN PLAZA, SUITE 400 | | BUFFALO | NY | 14202-2293 |
| HARTER SECREST & EMERY LLP | ATT: JOHN WEIDER & INGRIDE PALERMO | ATTY FOR PADDOCK CHEVROLET, INC. | 1600 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14606 |
| HARTER SECREST & EMERY LLP | ATT: JON AHO, WILLIAM KREIENBERG, JOHN WEIDER, INGRID PALERMO | ATTY FOR BOB HASTINGS BUICK GMC, INC. | 1600 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 |
| HARTER SECREST & EMERY LLP | ATT: JON AHO, WILLIAM KREIENBERG, JOHN WEIDER, INGRID PALERMO | ATTY FOR TEAM CHEVROLET, INC. | 1600 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 |
| HARTER SECREST & EMERY LLP | ATT: JON AHO, WILLIAM KREIENBERG, JOHN WEIDER, INGRID PALERMO | ATTY FOR THE VALLEY CADILLAC CORPORATION | 1600 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 |
| HARTER SECREST & EMERY LLP | ATT: JON AHO, WILLIAM KREIENBERG, JOHN WEIDER, INGRID PALERMO | ATTY FOR SATURN OF ROCHESTER, INC. | 1600 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 |
| HARTER SECREST & EMERY LLP | ATT: JON AHO, WILLIAM KREIENBERG, JOHN WEIDER, INGRID PALERMO | ATTY FOR MIKE BARNARD CHEVROLET CADILLAC BUICK PONTIAC GMC, INC. | 1600 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 |
| HARTER SECREST & EMERY LLP | ATT: KENNETH W. AFRICANO & RAYMOND L. FUNK | ATTY FOR PADDOCK CHEVROLET, INC. | TWELVE FOUNTAIN PLAZA, SUITE 400 | | BUFFALO | NY | 14202-2293 |
| HARTER SECREST & EMERY LLP | ATT: RAYMOND L. FINK, ESQ. | ATTY FOR BOB HASTINGS BUICK GMC, INC. | TWELVE FOUNTAIN PLAZA, SUITE 400 | | BUFFALO | NY | 14202-2293 |
| HARTER SECREST & EMERY LLP | ATT: RAYMOND L. FINK, ESQ. | ATTY FOR JIM BARNARD CHEVROLET, INC. | TWELVE FOUNTAIN PLAZA, SUITE 400 | | BUFFALO | NY | 14202-2293 |
| HARTER SECREST & EMERY LLP | ATT: RAYMOND L. FINK, ESQ. | ATTY FOR THE VALLEY CADILLAC CORPORATION | TWELVE FOUNTAIN PLAZA, SUITE 400 | | BUFFALO | NY | 14202-2293 |
| HARTER SECREST & EMERY LLP | ATT: RAYMOND L. FINK, ESQ. | ATTY FOR SATURN OF ROCHESTER, INC. | TWELVE FOUNTAIN PLAZA, SUITE 400 | | BUFFALO | NY | 14202-2293 |
| HARTER SECREST & EMERY LLP | ATT: RAYMOND L. FINK, ESQ. | ATTY FOR MIKE BARNARD CHEVROLET CADILLAC BUICK PONTIAC GMC, INC. | TWELVE FOUNTAIN PLAZA, SUITE 400 | | BUFFALO | NY | 14202-2293 |
| HARTER SECREST & EMERY LLP | ATT:JON AHO, WILLIAM KREIENBERG, JOHN WEIDER, INGRID PALERMO | ATTY FOR JIM BARNARD CHEVROLET, INC. | 1600 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 |
| HARTFORD FIRE INSURANCE COMPANY | MATT HOWSON | 1 HARTFORD PLZ | | | HARTFORD | CT | 06115-1701 |
| HARTLEY BUICK-HONDA-PONTIAC-GMC TRU | 1505 WASHINGTON ST | | | | JAMESTOWN | NY | 14701-3063 |
| HARTLEY BUICK-HONDA-PONTIAC-GMC TRUCK | 1505 WASHINGTON ST | | | | JAMESTOWN | NY | 14701-3063 |
| HARTLEY'S GMC TRUCK | 30 MAIN ST | | | | NEWPORT | ME | 04953-4156 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARTNELL CHEVROLET, INC. | 7800 ANTIOCH RD | | | | SALEM | WI | 53168-9525 |
| HARTON CHEVROLET BUICK BUICK PON | 202 W 1ST ST | | | | VIDALIA | GA | 30474-3324 |
| HARTON CHEVROLET OLDSMOBILE CADILLAC | 202 W 1ST ST | | | | VIDALIA | GA | 30474-3324 |
| HARTWAY MOTORS, INC. | 320 22 N MAIN ST | | | | MEDINA | NY | 14103 |
| HARVARD BUSINESS PUBLISHING | 300 N BEACON ST | | | | WATERTOWN | MA | 02472-5750 |
| HARVARD CHEVROLET-BUICK-GMC, LLC | 333 S DIVISION ST | | | | HARVARD | IL | 60033-3258 |
| HARVARD FLEET MANAGEMENT SERVICES | 155 NORTH HARVARD ST. | | | | BOSTON | MA | 02134 |
| HARVEST OUTDOOR | MICHAEL MCHUGH | 2516 WAUKEGAN RD PMB 350 | | | GLENVIEW | IL | 60025-1774 |
| HARVEY CADILLAC HUMMER | 2600 28TH ST SE | | | | GRAND RAPIDS | MI | 49512-1619 |
| HARVEY INDUSTRIES LLC | 3837 MILL ST | | | | WABASH | IN | 46992-7838 |
| HARVEY INDUSTRIES LLC | MARTY SCHAAF | 3837 MILL STREET | | NEUWIED, 56566 GERMANY | | | |
| HARVEY L. VALLATI | 3312 S SUSQUEHANNA TRL | | | | PORT TREVORTON | PA | 17864-9519 |
| HARVEY'S | 1500 TYLER AVE | | | | RADFORD | VA | 24141-5013 |
| HARVEY'S INC. | 3303 N HARRISON ST | | | | SHAWNEE | OK | 74804-2251 |
| HARVEY-ELLIS MOTORS, INC. | 1072 CAMPBELLSVILLE RD | | | | COLUMBIA | KY | 42728-2238 |
| HARVICK, KEVIN INC | 703 PARK LAWN CT | | | | KERNERSVILLE | NC | 27284-8967 |
| HASAY CHEVROLET, INC. | RTES 11 & 239 | | | | SHICKSHINNY | PA | |
| HASAY CHEVROLET, INC. | RTES 11 & 239 | | | | SHICKSHINNY | PA | 18655 |
| HASBRO, INC. | 1011 NEWPORT AVE | | | | PAWTUCKET | RI | 02861-2538 |
| HASBRO, INC. | ATTN: BARRY NAGLER | 1027 NEWPORT AVE | OFFICE OF THE GENERAL COUNSEL | | PAWTUCKET | RI | 02861-2539 |
| HASCALL STEEL CO | 4165 SPARTAN INDUSTRIAL DR SW | | | | GRANDVILLE | MI | 49418-2553 |
| HASCO SPRING INDUSTRIES OF TENNESSE | PAM COLLINSX.225 | 3161 BELLBROOK DRIVE | | | WALLED LAKE | MI | 48390 |
| HASELWOOD BUICK, PONTIAC, GMC TRUCK | 501 W HILLS BLVD | | | | BREMERTON | WA | 98312-4390 |
| HASELWOOD BUICK, PONTIAC, GMC TRUCK, KIA | 501 W HILLS BLVD | | | | BREMERTON | WA | 98312-4390 |
| HASENOUR MOTOR CO., INC. | 3991 E 64 | | | | SAINT ANTHONY | IN | 47575 |
| HASENOUR MOTOR CO., INC. | 3991 E 64 | | | | SAINT ANTHONY | IN | |
| HASSALL, JOHN INC | KEITH MANCINE X514 | CANTIAGUE ROCK RD | | | CLEVELAND | OH | |
| HASSALL, JOHN INC | KEITH MANCINE X514 | CANTIAGUE ROCK RD | | | WESTBURY | NY | |
| HASTINGS MUTUAL INSURANCE COMPANY | TERRY GREGOR | 404 E WOODLAWN AVE | | | HASTINGS | MI | 49058-1005 |
| HATA, INC. | RICHARD DELEON *SEE COURTESY | 231 MOORESTOWN DR | | | BATH | PA | 18014-1405 |
| HATBIT ILLUCOM CO LTD | 102-511 CHUNUI TECHNO PARK 200-1 | | | BUCHEON-SI GYEONGGI-DO REP OF KOREA 420-857 KOREA (REP) | | | |
| HATCH GMC TRUCKS | 870 S MAIN ST | | | | SNOWFLAKE | AZ | 85937-5581 |
| HATCH STAMPING CO | 635 E INDUSTRIAL DR | | | | CHELSEA | MI | 48118-1538 |
| HATCH STAMPING CO | 901 GARDEN LN | | | | FOWLERVILLE | MI | 48836-9056 |
| HATCH STAMPING CO | DAVE KROSS | 635 E INDUSTRIAL DR | | | CHELSEA | MI | 48118-1538 |
| HATCH STAMPING CO | DAVE KROSS | 635 E. INDUSTRIAL DRIVE | | | ROCHESTER | NY | 14623 |
| HATCH STAMPING DE MEXICO S DE RL DE | STEVE EMMERT | CIRCUITO EL MARQUEST SUR 10 | COL PARQUE INDUSTRIAL EL MARQU | | CULLMAN | AL | 35057 |
| HATCHER CHEVROLET, BUICK, PONTIAC, | 2300 N WASHINGTON AVE | | | | BROWNSVILLE | TN | 38012-1607 |
| HATCHER CHEVROLET, BUICK, PONTIAC, OLDSMOBILE, GMC TRUCKS, INC. | 2300 N WASHINGTON AVE | | | | BROWNSVILLE | TN | 38012-1607 |
| HATFIELD AUTO AUCTION FOR ITSELF AND AS AGENT | ATTN:  HAROLD SMITH | 435 METROPLEX | | | NASHVILLE | TN | 37211 |
| HATFIELD BUICK AND GMC TRUCK | 301 E REDLANDS BLVD | | | | REDLANDS | CA | 92373-5224 |
| HATICHI CREDIT AMERICA CORP | 777 W PUTNAM AVE | | | | GREENWICH | CT | 06830 |
| HAULETTE MANUFACTURING INC | 8271 SR 127 N | | | | CELINA | OH | 45822 |
| HAVEN HOME MEDIA (H2 NETWORK) | DANIEL MEEHAN | 5 PENN PLAZA | 23RD FLOOR | | NEW YORK | NY | 10001 |
| HAWAII DEPARTMENT OF LAND & NATURAL RESOURCES | REGION 9 | KALANIMOKU BUILDING | 1151 PUNCHBOHWL ST | | HONOLULU | HI | 96813 |
| HAWAII DEPARTMENT OF TAXATION | PO BOX 1425 | | | | HONOLULU | HI | 96806-1425 |
| HAWK PLASTICS INC | 5295 BURKE DR | | | WINDSOR ON N9A 6J3 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAWK PLASTICS INC | KEN KOOLWICK | 5295 BURKE STREET | | | ANDERSON | IN | 46016 |
| HAWK PLASTICS INC | KEN KOOLWICK | 5295 BURKE STREET | | WINDSOR ON CANADA | | | |
| HAWKEYE LLC | CLARENCE O'CONNOR | 100 MARCUS BLVD | | | HAUPPAUGE | NY | 11788 |
| HAWKHAM TRADING PTY LTD TA DURBAN CADILLAC & CHEVROLET | 6 CATO STREET | | | DURBAN 4001 SOUTH AFRICA | | | |
| HAWKINS CHEVROLET OLDS | 435 MILL ST | | | | DANVILLE | PA | 17821-1012 |
| HAWKINS CHEVROLET-CADILLAC, INC. | 1304 E BLUE EARTH AVE | | | | FAIRMONT | MN | 56031-4254 |
| HAWKINS CHEVROLET/FLEETWOOD-PA | 435 MILL ST | | | | DANVILLE | PA | 17821-1012 |
| HAWORTH | 11 HAWORTH CENTER | | | | HOLLAND | MI | 49423 |
| HAWTHORNE CHEVROLET | 1180 GOFFLE RD | | | | HAWTHORNE | NJ | 07506-2024 |
| HAYDOCY AUTOMOTIVE | 3895 W BROAD ST | | | | COLUMBUS | OH | 43228-1444 |
| HAYDOCY CHEVROLET CADILLAC & BUICK | 1885 MARION RD | | | | BUCYRUS | OH | 44820-3119 |
| HAYES BUICK PONTIAC GMC CADILLAC, I | 34 S POND ST | | | | TOCCOA | GA | 30577-5841 |
| HAYES BUICK PONTIAC GMC CADILLAC, INC. | 34 S POND ST | | | | TOCCOA | GA | 30577-5841 |
| HAYES CHEVROLET | 3656 STATE HIGHWAY 365 | | | | ALTO | GA | 30510-2811 |
| HAYES COOLING TECHNOLOGIES LLC | 240 AMERICAN WAY | | | | MONROE | OH | 45050-1202 |
| HAYES COOLING TECHNOLOGIES LLC | 3015 JOHN GLENN DR | | | | JACKSON | MI | 49201-9004 |
| HAYES LEASING CO., INC. | 511 E. CARPENTER FRWY-SUITE 400 | | | | IRVING | TX | 75039 |
| HAYES LEMMERZ INTERNATIONAL INC | 15300 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168-8687 |
| HAYES LEMMERZ INTERNATIONAL INC | 1600 W 8 MILE RD | | | | FERNDALE | MI | 48220-2202 |
| HAYES LEMMERZ INTERNATIONAL INC | 3610 W MAIN ST | | | | SEDALIA | MO | 65301-2101 |
| HAYES LEMMERZ INTERNATIONAL INC | 3837 W MILL ST EXTENDED | | | | WABASH | IN | 46992 |
| HAYES LEMMERZ INTERNATIONAL INC | 5353 WILCOX ST | | | | MONTAGUE | MI | 49437-1566 |
| HAYES LEMMERZ INTERNATIONAL INC | AVILA CAMACHO MANZ 3 LT 8Y9 | | | NUEVO LAREDO TM 88170 MEXICO | | | |
| HAYES LEMMERZ INTERNATIONAL INC | AVILA CAMACHO MANZ 3 LT 8Y9 | COL PARQUE IND LONGORIA | | NUEVO LAREDO TM 88170 MEXICO | | | |
| HAYES LEMMERZ INTERNATIONAL INC | BART CROLS | LAGE WEG 390 | | | JACKSON | MI | 49202 |
| HAYES LEMMERZ INTERNATIONAL INC | CTRA DE SAN JUAN VILATORRADA S/N | | | MANRESA ES 08240 SPAIN | | | |
| HAYES LEMMERZ INTERNATIONAL INC | DAN ABNEY | 3610 W MAIN ST | | | SEDALIA | MO | 65301-2101 |
| HAYES LEMMERZ INTERNATIONAL INC | J.C. GONCALVES | PARQUE INDUSTRIAL DL. LONZOIO | | LANCIANO ITALY | | | |
| HAYES LEMMERZ INTERNATIONAL INC | J.C. GONCALVES | PARQUE INDUSTRIAL DL. LONZOIO | | NUEVO LAREDO NA MEXICO | | | |
| HAYES LEMMERZ INTERNATIONAL INC | LADESTRASSE 1 | | | KOENIGSWINTER NW 53639 GERMANY | | | |
| HAYES LEMMERZ INTERNATIONAL INC | MIKE MALONEY | 3610 W. MAIN ST. | | | SALEM | OH | 44460 |
| HAYES LEMMERZ INTERNATIONAL INC | MIKE MALONEY | C/O GIVENS INC | 630B WOODLAKE DR | | DAYTON | OH | 45404 |
| HAYES LEMMERZ INTERNATIONAL INC | MIKE WEBBER | HAYES LEMMERZ INTERN, INC. | 51650 COUNTRY ROAD #133 | | MILWAUKEE | WI | |
| HAYES LEMMERZ INTERNATIONAL INC | MIKE WEBER | HLI SOUTHFIELD | 26290 W EIGHT MILE RD | | BLOOMSBURG | PA | 17815 |
| HAYES LEMMERZ INTERNATIONAL INC | MIKE WEBER | 26290 W 8 MILE RD | HLI SOUTHFIELD | | SOUTHFIELD | MI | 48033-3650 |
| HAYMAN MANAGEMENT CO | 5700 CROOKS RD STE 400 | | | | TROY | MI | 48098-2825 |
| HAYNES AND BOONE LLP | ATT: JONATHAN HOOK, ESQ. | ATTY FOR AIRGAS, INC. | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020-1007 |
| HAYNES AND BOONE LLP | ATT: PATRICK L. HUGHES & PETER C. RUGGERO | ATTY FOR AIRGAS, INC. | 1221 MCKINNEY, SUITE 2100 | | HOUSTON | TX | 77010 |
| HAYS CHEVROLET | 2917 VINE ST | | | | HAYS | KS | 67601-1929 |
| HAYS COUNTY TAX ASSESSOR | COURTHOUSE ANNEX | 102 LBJ DRIVE | | | SAN MARCOS | TX | 78666 |
| HAYWARD CHEVROLET | 25715 MISSION BLVD | | | | HAYWARD | CA | 94544-2528 |
| HAYWARD TILLAMOOK CHEVROLET | 1 MAIN AVE | | | | TILLAMOOK | OR | 97141-2315 |
| HAZ-MAT RESPONSE INC | 1203 S PARKER ST #C | | | | OLATHE | KS | 66061 |
| HAZEL ERBY | 41 SOUTH CENTRAL AVENUE | | | | CLAYTON | MO | 63105 |
| HAZEL ERBY | 42 SOUTH CENTRAL AVENUE | | | | CLAYTON | MO | 63105 |
| HAZEN MOTOR COMPANY | 10 CENTRAL AVE S | | | | HAZEN | ND | 58545 |
| HAZENTEC LC | SHERRY FREE-108 | RT. 1 BOX 214-E | STATE HWY 11 | DONGGUAN, GUANGDONG CHINA (PEOPLE'S REP) | | | |
| HC BECK | JAMES GETTMAN | 1807 ROSS AVE STE 500 | | | DALLAS | TX | 75201-8006 |
| HC MINGHAM-SMITH LIMITED | ATTN: CONTRACTS ADMINISTRATOR | 33 ARTHUR RD. | | WOKINGHAM BERKSHIRE RG41 2SS GREAT BRITAIN | | | |
| HCA INC | 5300 PLAINS RD | | | | EATON RAPIDS | MI | 48827-9650 |
| HCA INC | ROBERT ANDERSON | PO BOX 26125 | | | LANSING | MI | 48909-6125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HCL CONSULTING LTD | 100 W BIG BEAVER RD STE 200 | | | | TROY | MI | 48084-5283 |
| HCL CONSULTING LTD | 330 POTRERO AVE | | | | SUNNYVALE | CA | 94085-4113 |
| HD SUPPLY | GENE KENDALL | PO BOX 2273 | | | ORLANDO | FL | 32802-2273 |
| HDC VEHICLE SERVICES | 7100 HIGH LIFE DR | | | | HOUSTON | TX | 77066-3713 |
| HEADWATERS GMC | 304 1ST AVE W | | | | THREE FORKS | MT | |
| HEADWATERS GMC | 304 1ST AVE W | | | | THREE FORKS | MT | 59752 |
| HEADWATERS GMC, BUICK & PONTIAC, IN | PO BOX 2369 | | | | LIVINGSTON | MT | 59047-4713 |
| HEADWATERS GMC, BUICK & PONTIAC, INC. | PO BOX 2369 | | | | LIVINGSTON | MT | 59047-4713 |
| HEAFNER MOTORS, INC. | 935 HIGHWAY 6 W | | | | BATESVILLE | MS | 38606-8900 |
| HEALEY CHEVROLET, INC. | 410 FISHKILL AVE | | | | BEACON | NY | 12508-1256 |
| HEALTH ALLIANCE PLAN (HAP) | KAREN O'SULLIVAN | 2850 W GRAND BLVD | | | DETROIT | MI | 48202-2643 |
| HEALTH ALLIANCE PLAN (HAP) | KAREN O'SULLIVAN | 2850 W GRAND BLVD | | | DETROIT | MI | 48202-2643 |
| HEALTH ALLIANCE PLAN (HAP) | KAREN O'SULLIVAN | 2850 W GRAND BLVD | | | DETROIT | MI | 48202-2643 |
| HEALTH ALLIANCE PLAN (HAP) | KAREN O'SULLIVAN | 2850 W GRAND BLVD | | | DETROIT | MI | 48202-2643 |
| HEALTH ALLIANCE PLAN (HAP) | KAREN O'SULLIVAN | 2850 W GRAND BLVD | | | DETROIT | MI | 48202-2643 |
| HEALTH ALLIANCE PLAN (HAP) | KAREN O'SULLIVAN | 2850 W GRAND BLVD | | | DETROIT | MI | 48202-2643 |
| HEALTH CARE SERVICE CORPORATION (HCSC) | JIM BARONE | 300 E. RANDOLPH ST | | | CHICAGO | IL | 60601 |
| HEALTH EFFECTS INSTITUTE | DANIEL GREENBAUM, PRESIDENT | 101 FEDERAL ST STE 500 | | | BOSTON | MA | 02110-1817 |
| HEALTH FITNESS CORP | 1650 W 82ND ST STE 1100 | | | | MINNEAPOLIS | MN | 55431-1475 |
| HEALTH FITNESS CORPORATION | PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-7254 |
| HEALTH SOLUTIONS INC | 564 FOX HILLS DR S | PO BOX 1086 | | | BLOOMFIELD HILLS | MI | 48304-1316 |
| HEALTHPLUS OF MICHIGAN | LOUANN HINTON | 2050 S. LINDEN ROAD | | | FLINT | MI | 48532 |
| HEALTHTRAX INTERNATIONAL INC | 2345 MAIN ST | | | | GLASTONBURY | CT | 06033-2211 |
| HEALTHWAYS INC | 6629 W CENTRAL AVE | | | | TOLEDO | OH | 43617 |
| HEARN GROUP INC, THE | 59 INTERSTATE DR | | | | WENTZVILLE | MO | 63385-4599 |
| HEARST CORP | FRANK BENNACK JR. | 300 W. 57TH ST. | 43RD FLOOR | | NEW YORK | NY | 10019 |
| HEARST CORP, THE | 5600 CROOKS RD STE 200 | | | | TROY | MI | 48098-2804 |
| HEARST CORPORATION | ALFREDO GATTO | 214 WEST TRADE ST. | | | CHARLOTTE | NC | 28202 |
| HEART CHEVROLET LTD. | 1249 ULSTER AVE | | | | KINGSTON | NY | 12401-1527 |
| HEARTBEAT CITY, LLC | JAMES STUBBINGS | 15081 COMMERCIAL DR | | | SHELBY TOWNSHIP | MI | 48315-3933 |
| HEARTE INTERNATIONAL COMPANY | 20925 BONITA ST | | | | CARSON | CA | 90746-3604 |
| HEARTLAND CHEVROLET BUICK-PONTIAC-G | 400 E HIGHWAY ST | | | | HOLDENVILLE | OK | 74848-4015 |
| HEARTLAND CHEVROLET BUICK-PONTIAC-GMC TRUCK | 400 E HIGHWAY ST | | | | HOLDENVILLE | OK | 74848-4015 |
| HEARTLAND CHEVROLET PONTIAC BUICK | 2944 HWY 62 W | | | | BOONVILLE | IN | 47601 |
| HEARTLAND CHEVROLET, INC. | 501 N STATE ROUTE 291 | | | | LIBERTY | MO | 64068-1045 |
| HEARTLAND INDUSTRIAL PARTNERS LP | JANICE PHILLIPS X272 | MASCO INDUSTRIES | 500 W 7TH STREET | | PORTLAND | IN | |
| HEARTLAND INDUSTRIAL PARTNERS LP | JANICE PHILLIPS X272 | 500 W 7TH ST | MASCO INDUSTRIES | | AUBURN | IN | 46706-2006 |
| HEARTLAND INDUSTRIAL PARTNERS LP | KURT KRONZ | 13001 ATHENS AVE | | | VANDERBILT | MI | 49795 |
| HEARTLAND INDUSTRIAL PARTNERS LP | REBECCA WORDEN | LAKE ERIE PRODUCTS DIV | 12955 INKSTER RD | | DES MOINES | IA | |
| HEARTLAND INDUSTRIAL PARTNERS LP | VICKI SWEARINGEN | 3310 WILLIAM RICHARDSON CT | | | ORION | MI | 48359 |
| HEARTLAND INDUSTRIAL PARTNERS LP | VICKI SWEARINGEN | 3310 WILLIAM RICHARDSON DR | | | SOUTH BEND | IN | 46628-9747 |
| HEARTLAND MOTOR COMPANY | STATE HWY 28 & IOWA AVE | | | | MORRIS | MN | 56267 |
| HEARTLAND MOTOR COMPANY | STATE HWY 28 & IOWA AVE | | | | MORRIS | MN | |
| HEAT TECHNOLOGY INC | 106 PRATTS JUNCTION RD | PO BOX 430 | | | STERLING | MA | 01564-2304 |
| HEATH CONSULTANTS, INC. | BOYD GOODMAN | 9030 MONROE RD | | | HOUSTON | TX | 77061-5229 |
| HEATHER | HEATHER QUIROGA | 1320 CHASE ST STE 8 | | | ALGONQUIN | IL | 60102-9668 |
| HEATON CHEVROLET-OLDSMOBILE-GEO, IN | 125 W ADAMS ST | | | | PITTSFIELD | IL | 62363-1418 |
| HEATON CHEVROLET-OLDSMOBILE-GEO, INC. | 125 W ADAMS ST | | | | PITTSFIELD | IL | 62363-1418 |
| HEATTEK INC | W1285 INDUSTRIAL DR | PO BOX 347 | | | IXONIA | WI | 53036-9439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEBREW UNIVERSITY, ISRAEL | (HEBREW UNIVERSITY OF JERUSALEM, ISRAEL - HUJI) | | | | | | |
| HEDLUND CHEVROLET, INC. | 512 S WHITCOMB AVE | | | | TONASKET | WA | 98855 |
| HEDRICK INDUSTRIES | JEFFREY GOODMAN | 7 YORKSHIRE ST STE 102 | | | ASHEVILLE | NC | 28803-2798 |
| HEDRICK'S BUICK PONTIAC GMC | 730 O ST | | | | SANGER | CA | 93657-3136 |
| HEDRICK'S CHEVROLET | 961 W SHAW AVE | | | | CLOVIS | CA | 93612-3203 |
| HEGGEMANN AEROSPACE AG | ZEPPELINRING 2-6 | | | BUEREN NW 33142 GERMANY | | | |
| HEICO COMPANIES LLC, THE | GEORGE HUERTA | DAVIES MOLDING CO. | 350 EAST KEHOE BLVD | | CHARLESTON | SC | 29405 |
| HEIDEBREICHT CHEVROLET | 64200 VAN DYKE RD | | | | WASHINGTON TOWNSHIP | MI | 48095-2577 |
| HEIDELBERG USA, INC. | KIM BROWN | 1000 GUTENBERG DR NW | | | KENNESAW | GA | 30144-7028 |
| HEIGHTS INC. | 18821 E VALLEY HWY | | | | KENT | WA | 98032-1219 |
| HEILER SOFTWARE CORP | 29193 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48034-1011 |
| HEILER SOFTWARE CORPORATION | 645 GRISWOLD ST STE 1888 | PENOBSCOT BUILDING | | | DETROIT | MI | 48226-8005 |
| HEINEKEN USA, INC. | CHRIS ZELLIN | 360 HAMILTON AVE. | | | WHITE PLAINS | NY | 10601 |
| HEININGER HOLDINGS, LLC, D/B/A HEININGER AUTOMOTIVE | JEFFREY V. HEININGER | 2222 QUEEN ST | | | BELLINGHAM | WA | 98229-4753 |
| HEINRICH CHEVROLET CORP. | 5775 S TRANSIT RD | | | | LOCKPORT | NY | 14094-5811 |
| HEINZ MASSINGER | HEINZ MASSINGER | 364 BIG BROOK RD | | | INDIAN LAKE | NY | 12842-1104 |
| HEINZ MASSINGER | HEINZ MASSINGER | 364 BIG BROOK RD | | | INDIAN LAKE | NY | 12842-1104 |
| HEINZ WELSCHOFF | 1820 NE 56TH CT | | | | FORT LAUDERDALE | FL | 33308-2407 |
| HEINZ, USA | PO BOX 57 | | | | PITTSBURGH | PA | 15230-0057 |
| HEISER CHEVROLET CADILLAC OF WEST B | 2620 W WASHINGTON ST | | | | WEST BEND | WI | 53095-2108 |
| HEISER CHEVROLET CADILLAC OF WEST BEND, INC. | 2620 W WASHINGTON ST | | | | WEST BEND | WI | 53095-2108 |
| HEISER CHEVROLET, INC. | 10200 W ARTHUR AVE | | | | WEST ALLIS | WI | 53227-2005 |
| HEIZER AEROSSPACE | 8750 PEVELY INDUSTRIAL DR | | | | PEVELY | MO | 63070-1919 |
| HELENA CHEMICAL COMPANY | JOHNNY THOMPSON | 225 SCHILLING BLVD. | | | COLLIERVILLE | TN | 38017 |
| HELICAL DYNAMICS INC | 3600 HOLLY LN N STE 10 | | | | MINNEAPOLIS | MN | 55447-1246 |
| HELICAL DYNAMICS INC | 6450 WESTCHESTER CIR | | | | MINNEAPOLIS | MN | 55427-4956 |
| HELLA ELECTONICS CORPORATION (AE) | BOB WILSON | 43811 PLYMOUTH OAKS BLVD | | | PLYMOUTH | MI | 48170-2539 |
| HELLA KGAA HUECK & CO | 1101 VINCENNES AVE | | | | FLORA | IL | 62839-3440 |
| HELLA KGAA HUECK & CO | 17 LETALISKA CESTA | | | LJUBLJANA SI 1001 SLOVENIA | | | |
| HELLA KGAA HUECK & CO | 43811 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170-2539 |
| HELLA KGAA HUECK & CO | 7979 PARK PLACE RD | | | | YORK | SC | 29745-7476 |
| HELLA KGAA HUECK & CO | AV ING ANTONIO GUTIERREZ | | | SAN JOSE ITURBIDE GJ 37980 MEXICO | | | |
| HELLA KGAA HUECK & CO | AV ING ANTONIO GUTIERREZ | CORTINA NO 16 COL PARQUE OPCION | | SAN JOSE ITURBIDE GJ 37980 MEXICO | | | |
| HELLA KGAA HUECK & CO | BECKUMER STR 130 | | | LIPPSTADT NW 59555 GERMANY | | | |
| HELLA KGAA HUECK & CO | CUMBRES DE ACULTZINGO 202 | FRACC LOS PIRULES | | TLALNEPANTLA EM 54040 MEXICO | | | |
| HELLA KGAA HUECK & CO | ERMELINGHOFSTR 19 | | | HAMM NW 59075 GERMANY | | | |
| HELLA KGAA HUECK & CO | JOHN GALLMEYER | HELLA DISTRIBUTION | OVERHAGENER WEG 14 | FABBRICO ITALY | | | |
| HELLA KGAA HUECK & CO | JOHN GALLMEYER | HELLA DISTRIBUTION | OVERHAGENER WEG 14 | ERWITTE 59597 GERMANY | | | |
| HELLA KGAA HUECK & CO | KATHY TOMEY | 1101 VINCENNES - P.O. BOX 1499 | | CHIHAUHUA CH 31090 MEXICO | | | |
| HELLA KGAA HUECK & CO | KATHY TOMEY | AV ING ANTONIO GUTIERREZ | | | LAREDO | TX | 78045 |
| HELLA KGAA HUECK & CO | KATHY TOMEY | AV ING ANTONIO GUTIERREZ | | SAN JOSE ITURBIDE GJ 37980 MEXICO | | | |
| HELLA KGAA HUECK & CO | KATHY TOMEY | PO BOX 1499 | | | FLORA | IL | |
| HELLA KGAA HUECK & CO | KM 10.5 CARR AL CASTILLO | | | EL SALTO JA 45680 MEXICO | | | |
| HELLA KGAA HUECK & CO | KUNO PETER | MAIENB βHLSTR. 7 | | | RAMOZ ARIZPE C | Z | 25903 |
| HELLA KGAA HUECK & CO | LEONARD FEINGOLD | AV TEJOCOTES S/N | FRACC LOGISTICO AGAVE | | EL PASO | TX | 79906 |
| HELLA KGAA HUECK & CO | LEONARD FEINGOLD | AV TEJOCOTES S/N | FRACC LOGISTICO AGAVE | SAN MARTIN OBISPO CI 54769 MEXICO | | | |
| HELLA KGAA HUECK & CO | LEONARD FEINGOLD | PLANTA PRODUCTIVA - EL SALTO | KM 10.5 CARR AL CASTILLO | | LEBANON | KY | 40033 |
| HELLA KGAA HUECK & CO | LEONARD FEINGOLD | PLANTA PRODUCTIVA - EL SALTO | KM 10.5 CARR AL CASTILLO | EL SALTO JA 45680 MEXICO | | | |
| HELLA KGAA HUECK & CO | LEONARD FEINGOLD | 7979 PARK PLACE | | | BEREA | OH | 44017 |
| HELLA KGAA HUECK & CO | MAIENBUHLSTRASSE 7 | | | WEMBACH BW 79677 GERMANY | | | |
| HELLA KGAA HUECK & CO | NICOLE MUELLER | HELLA KG HUECK & CO. | 81-83 BEN LOMOND | | EAST SAINT LOUIS | IL | 62207 |
| HELLA KGAA HUECK & CO | NO 411 JIANYE RD PUDONG NEW AREA | | | SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELLA KGAA HUECK & CO | POLIGONO INDUSTRIAL LOS FRAILES | PARCELA 101 | | DAGANZO DE ARRIBA MADRID ES 28814 SPAIN | | | |
| HELLA KGAA HUECK & CO | RIXBECKER STR 75 | | | LIPPSTRADT NW 59552 GERMANY | | | |
| HELLER CHEVROLET, INC. | 510 HOSELTON DR | | | | CHENOA | IL | 61726-8718 |
| HELLER FINANCIAL LEASING, INC. | 201 W. BIG BEAVER ROAD | | | | TROY | MI | 48084 |
| HELLER, A B INC | 1235 HOLDEN AVE | PO BOX 640 | | | MILFORD | MI | 48381-3137 |
| HELLMAN CHEVROLET, PONTIAC, BUICK | 900 MAIN ST | | | | DELTA | CO | 81416-1830 |
| HELM GROUP INC | DENNIS FELTMEYER | 2283 US HIGHWAY 20 E | | | FREEPORT | IL | 61032-9643 |
| HELM INC | 14310 HAMILTON AVE | | | | HIGHLAND PARK | MI | 48203-3776 |
| HELM INC | 14310 HAMILTON AVE | PO BOX 07130 | | | DETROIT | MI | 48203-3776 |
| HELM INCORPORATED | JUSTIN GUSICK | 14310 HAMILTON AVE | | | HIGHLAND PARK | MI | 48203-3776 |
| HELMERICH & PAYNE INTERNATIONAL DRILLING CO. | JOEL POLLESCHULTZ | 7094 W ZERO RD | | | CASPER | WY | 82604-2057 |
| HELMERICH & PAYNE PROPERTIES, INC | PO BOX 21228 | | | | TULSA | OK | 74121-1228 |
| HELSER CADILLAC/U.S.F.L. | 2988 CAMPUS DRIVE | | | | SAN MATEO | CA | 94403 |
| HELSER CHEVROLET-OLDSMOBILE-CADILLA | 545 ADOBE RD | | | | RED BLUFF | CA | 96080-9623 |
| HELSER CHEVROLET-OLDSMOBILE-CADILLAC, INC. | 545 ADOBE RD | | | | RED BLUFF | CA | 96080-9623 |
| HELSER CHEVROLET-OLDSMOBILE-CADILLAC-GEO | 215 S MAIN ST | | | | RED BLUFF | CA | 96080-3801 |
| HEMACARE CORPORATION | JOHN DOUMITT | 15350 SHERMAN WAY STE 350 | | | VAN NUYS | CA | 91406-4297 |
| HEMANN -GUTHRIE CHEVROLET | 501 W HANOVER ST | | | | NEW BADEN | IL | 62265-1625 |
| HEMAS (DRUGS) LTD., AUTOMOBILE DIV. | 36 BRISTOL STREET | | | COLOMBO 1 SRI LANKA | | | |
| HEMEL'S CHEVROLET, INC. | 215 E STATE ST | | | | COLON | MI | 49040-9433 |
| HEMLOCK SEMICONDUCTOR | JILL BAKER | 12334 GEDDES RD | | | HEMLOCK | MI | 48626-9409 |
| HEMMINGS MOTOR NEWS | RAY SHAW | 222 MAIN ST | | | BENNINGTON | VT | 05201-2103 |
| HENAN THB ELECTRIC CO LTD | IRIS ZHAN | NO 215 QIBIN RD QUBIN DISTRICT | | | DECATUR | MS | 39327 |
| HENAN THB ELECTRIC CO LTD | NO 215 E OF QIBIN AVE | | | HEBI HENAN CN 458030 CHINA (PEOPLE'S REP) | | | |
| HENAN THB ELECTRIC CO LTD | NO 215 E OF QIBIN AVE | QIBIN DISTRICT | | HEBI HENAN CN 458030 CHINA (PEOPLE'S REP) | | | |
| HENAN THB ELECTRIC CO LTD | NO 215 QIBIN RD QUBIN DISTRICT | | | HEBI HENAN 458030 CHINA (PEOPLE'S REP) | | | |
| HENDERSON CHEVROLET BUICK PONTIAC G | 2746 US HIGHWAY 41 N | | | | HENDERSON | KY | 42420-2047 |
| HENDERSON CHEVROLET BUICK PONTIAC GMC | 2746 US HIGHWAY 41 N | | | | HENDERSON | KY | 42420-2047 |
| HENDERSON CHEVROLET CO. | 240 N GIBSON RD | | | | HENDERSON | NV | 89014-6700 |
| HENDERSON CHEVROLET COMPANY, INC. | 231 W BROAD ST | | | | LOUISVILLE | GA | 30434-1629 |
| HENDREN CHEVROLET-PONTIAC, INC. | 90 HIGHWAY 00 | | | | PINEVILLE | MO | |
| HENDREN CHEVROLET-PONTIAC, INC. | 90 HIGHWAY 00 | | | | PINEVILLE | MO | 64856 |
| HENDRICK CADILLAC-SAAB-HUMMER | 101 TEAM HENDRICK WAY | | | | CARY | NC | 27511-1428 |
| HENDRICK CADILLAC-SAAB-HUMMER | 115 TEAM HENDRICK WAY | | | | CARY | NC | 27511-1428 |
| HENDRICK CHEVROLET | 100 AUTO MALL DR | | | | CARY | NC | 27511-6030 |
| HENDRICK CHEVROLET CADILLAC | 3112 W HIGHWAY 74 | | | | MONROE | NC | 28110-8437 |
| HENDRICK DURHAM AUTO MALL | 409 S ROXBORO ST | | | | DURHAM | NC | 27701-3630 |
| HENDRICK PONTIAC-BUICK-GMC | 90 MACKENAN DR | | | | CARY | NC | 27511-7911 |
| HENDRICKS COUNTY TREASURER | PO BOX 6037 | | | | INDIANAPOLIS | IN | 46206-6037 |
| HENDRICKS HOLDING COMPANY INC | NICOLE DRENDEL | HENDRICKS HOLDINGS | 701 S. MAIN STREET | CHICUAHUA CI 32320 MEXICO | | | |
| HENDRICKS POWER | CHRIS GEARLD | 86 N COUNTY RD 500 | | | DANVILLE | IN | |
| HENGST GMBH & CO KG | 29 HENGST BLVD | | | | CAMDEN | SC | 29020-7796 |
| HENGST GMBH & CO KG | MARTIN WACHENFELD | 29 HENGST BLVD | HENGST AUTOMOTIVE | | CAMDEN | SC | 29020-7796 |
| HENGST GMBH & CO KG | MARTIN WACHENFELD | HENGST AUTOMOTIVE | 29 HENGST DR | | WAYNE | NJ | 07470 |
| HENGST GMBH & CO KG | NIENKAMP 55-85 | | | MUENSTER NW 48147 GERMANY | | | |
| HENKEL (JIANGSU) AUTO PARTS CO LTD | LIMINGGUO | HENKEL CORPORATION | QUNYI VILLAGE XINGIAO TOWN | | RICHMOND | MO | 64085 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENKEL (JIANGSU) AUTO PARTS CO LTD | QUNYI VILLAGE XINGIAO TOWN | | | DANYANG JIANGSU CN 212322 CHINA (PEOPLE'S REP) | | | |
| HENKEL AG & CO KGAA | 1001 TROUT BROOK XING | | | | ROCKY HILL | CT | 06067-3582 |
| HENKEL AG & CO KGAA | 18731 CRANWOOD PKWY | | | | CLEVELAND | OH | 44128-4037 |
| HENKEL AG & CO KGAA | 201 E HIGHWAY 10 | | | | RICHMOND | MO | 64085-2374 |
| HENKEL AG & CO KGAA | 201 HWY 10E ST | | | | RICHMOND | MO | 64085 |
| HENKEL AG & CO KGAA | 210 ATHENS WAY | | | | NASHVILLE | TN | 37228-1308 |
| HENKEL AG & CO KGAA | 303 1 SADONG RI TAEWOL MYON | KYONGGI DO | | INCHON KR 467 850 KOREA (REP) | | | |
| HENKEL AG & CO KGAA | 32100 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-5514 |
| HENKEL AG & CO KGAA | 420 W MARQUETTE AVE | | | | OAK CREEK | WI | 53154-2039 |
| HENKEL AG & CO KGAA | HENKEL STRASSE 67 | | | DUESSELDORF NW 40589 GERMANY | | | |
| HENKEL AG & CO KGAA | HENKEL-TEROSON-STR 57 | | | HEIDELBERG DE 69123 GERMANY | | | |
| HENKEL AG & CO KGAA | PETE FUCIARELLI | 201 HWY 10 E. | | | SHELBY | NC | 28150 |
| HENKEL AG & CO KGAA | PETE FUCIARELLI | 201 E HIGHWAY 10 | | | RICHMOND | MO | 64085-2374 |
| HENKEL AG & CO KGAA | TOM O'BRIEN | HENKEL ORBSEAL | 201 HWY 10E ST | GLIWICE POLAND (REP) | | | |
| HENKEL CORPORATION | VINCENT FUGARO | 1001 TROUT BROOK XING | | | ROCKY HILL | CT | 06067-3582 |
| HENKELS & MC COY | 985 JOLLY RD | | | | BLUE BELL | PA | 19422-1903 |
| HENLEY GROUP INC, THE | 3970 JOHNS CREEK CT STE 500 | | | | SUWANEE | GA | 30024-1297 |
| HENNA CHEVROLET | 8805 N INTERSTATE 35 | | | | AUSTIN | TX | 78753-5249 |
| HENNA CHEVROLET, L.P. | 8805 IH-35 N | | | | AUSTIN | TX | 78744 |
| HENNA CHEVROLET, L.P. | 8805 N INTERSTATE 35 | | | | AUSTIN | TX | 78753-5249 |
| HENNA CHEVROLET-OLDSMOBILE-CADILLAC | 3625 RICHLAND AVE W | | | | AIKEN | SC | 29801-6313 |
| HENNA CHEVROLET-OLDSMOBILE-CADILLAC, LLC | 3625 RICHLAND AVE W | | | | AIKEN | SC | 29801-6313 |
| HENNEBERRY BUICK-OLDS | 1115 LOGAN AVE | | | | BELVIDERE | IL | 61008-4029 |
| HENNEPIN COUNTY PUBLIC WORKS | 1600 PRAIRIE DR | | | | HAMEL | MN | 55340-5421 |
| HENNEPIN COUNTY PUBLIC WORKS | 626 S. 7TH STREET | | | | MINNEAPOLIS | MN | 55415 |
| HENNESSY CADILLAC | 3377 SATELLITE BLVD | | | | DULUTH | GA | 30096-4642 |
| HENNESSY PONTIAC-BUICK-GMC | 7261 JONESBORO RD | | | | MORROW | GA | 30260-2910 |
| HENNIGES AUTOMOTIVE HOLDING INC | 100 KENNEDY ST | | | WELLAND ON L3B 5R9 CANADA | | | |
| HENNIGES AUTOMOTIVE HOLDING INC | 101 DANNY SCOTT DR | | | | NEW HAVEN | MO | 63068-1312 |
| HENNIGES AUTOMOTIVE HOLDING INC | 3200 MAIN ST | | | | KEOKUK | IA | 52632-2259 |
| HENNIGES AUTOMOTIVE HOLDING INC | 36600 CORPORATE DR | | | | FARMINGTON HILLS | MI | 48331-3546 |
| HENNIGES AUTOMOTIVE HOLDING INC | 36600 CORPORATE DR | | | | FARMINGTON HILLS | MI | 48331-3546 |
| HENNIGES AUTOMOTIVE HOLDING INC | 514 S SERVICE RD | | | OAKVILLE ON L6J 5A2 CANADA | | | |
| HENNIGES AUTOMOTIVE HOLDING INC | 935 AULERICH RD | | | | EAST TAWAS | MI | 48730-9565 |
| HENNIGES AUTOMOTIVE HOLDING INC | AIRPORT INDUSTRIAL PK | | | | FREDERICK | OK | 73542 |
| HENNIGES AUTOMOTIVE HOLDING INC | AM BUCHHOLZ 4 | | | REHBURG-LOCCUM NS 31547 GERMANY | | | |
| HENNIGES AUTOMOTIVE HOLDING INC | GOMEZ PALACIO 265 3ER ETAPA | | | GOMEZ PALACIO DURANGO DG 35070 MEXICO | | | |
| HENNIGES AUTOMOTIVE HOLDING INC | GOMEZ PALACIO 265 3ER ETAPA | PARQUE INDUSTRIAL LAGUNERO | | GOMEZ PALACIO DURANGO DG 35070 MEXICO | | | |
| HENNIGES AUTOMOTIVE HOLDING INC | JULIAN FISCHHOEFER | NIENBURGER STR 4 | | MEXICO CITY DF 2300 MEXICO | | | |
| HENNIGES AUTOMOTIVE HOLDING INC | KATHERINE E. MILLER | METZLER AUTOMOTIVE PROFILE SYS | 2360 CORNWALL | OAKVILLE ON CANADA | | | |
| HENNIGES AUTOMOTIVE HOLDING INC | KATHERINE E. MILLER | METZLER AUTOMOTIVE PROFILE SYS | 2360 CORNWALL | WINDSOR ON CANADA | | | |
| HENNIGES AUTOMOTIVE HOLDING INC | KATHERINE MILLER | 100 KENNEDY ST | | SCARBOROUGH ON CANADA | | | |
| HENNIGES AUTOMOTIVE HOLDING INC | KATHERINE MILLER | METZELER AUTO PROFILE SYS N AM | 3200 MAIN STREET POB 2230 | | WYTHEVILLE | VA | 24382 |
| HENNIGES AUTOMOTIVE HOLDING INC | KATHERINE MILLER | PO BOX 507 | | | WABASH | IN | 46992-0507 |
| HENNIGES AUTOMOTIVE HOLDING INC | KATHERINE MILLER | RR1 AIRPORT INDUSTRIAL PK | P.O. BOX 10A | | FREDERICK | OK | 73542 |
| HENNIGES AUTOMOTIVE HOLDING INC | KATHERINE MILLER | 100 KENNEDY ST | | WELLAND ON CANADA | | | |
| HENNIGES AUTOMOTIVE HOLDING INC | KATHERINE MILLER | 101 DANNY SCOTT DR | | | GOSHEN | IN | |
| HENNIGES AUTOMOTIVE HOLDING INC | KATHERINE MILLER | 13209 S UNITEC DR | | CELAYA GJ 38101 MEXICO | | | |
| HENNIGES AUTOMOTIVE HOLDING INC | KATHERINE MILLER | C/O STARBOARD INDUSTRIES | 935N AULERICH ROAD | | NASHVILLE | IL | 62263 |
| HENNIGES AUTOMOTIVE HOLDING INC | KATHERINE MILLER | 1 GENERAL STREET P.O. BOX 507 | | | STERLING HTS | MI | 48311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENNIGES AUTOMOTIVE HOLDING INC | KATHERINE MILLER | PO BOX 2230 | | | KEOKUK | IA | 52632-8230 |
| HENNIGES AUTOMOTIVE HOLDING INC | KATHERINE MILLER | RR1 AIRPORT INDUSTRIAL PK | P.O. BOX 10A | | FOREST PARK | GA | 30298 |
| HENNIGES AUTOMOTIVE HOLDING INC | KRAEHENBERG 4 | | | REHBURG-LOCCUM NS 31547 GERMANY | | | |
| HENNIGES AUTOMOTIVE HOLDING INC | PASEO DEL VALLE NO 4910 | | | ZAPOPAN JA 45010 MEXICO | | | |
| HENNIGES AUTOMOTIVE HOLDING INC | PASEO DEL VALLE NO 4910 | GUADALAJARA TECHNOLOGY PARK | | ZAPOPAN JA 45010 MEXICO | | | |
| HENNIGES AUTOMOTIVE SEALING SYSTEM | 1455 BOUL INDUSTRIEL | | | MAGOG QC J1X 4P2 CANADA | | | |
| HENNIGES AUTOMOTIVE SEALING SYSTEM | 175 RUE PELADEAU | | | MAGOG QC J1X 5G9 CANADA | | | |
| HENNIGES AUTOMOTIVE SEALING SYSTEM | MARK ROBERTSON | 175 PELADEAU | | INGERSOLL ON CANADA | | | |
| HENNIGES AUTOMOTIVE SEALING SYSTEM | MARK ROBERTSON | 175 PELADEAU | | MAGOG ON CANADA | | | |
| HENRICO COUNTY MANAGER | PO BOX 27032 | | | | RICHMOND | VA | 23273-7032 |
| HENROB CORP | 22655 HESLIP DR | | | | NOVI | MI | 48375-4142 |
| HENRY BROWN BUICK PONTIAC GMC | 1550 E DRIVERS WAY | | | | GILBERT | AZ | 85297-0402 |
| HENRY BROWN CHEVROLET | 1990 N PINAL AVE | | | | CASA GRANDE | AZ | 85222-1400 |
| HENRY CHEVROLET BUICK PONTIAC, INC. | 1407 3RD ST | | | | HENRY | IL | 61537-1336 |
| HENRY COMPANY | PATRICK NEHER | 900 N. SEPULVEDA BLVD | | | EL SEGUNDO | CA | 90245 |
| HENRY COUNTY | PO BOX 488 | LICENSING DEPARTMENT | | | MCDONOUGH | GA | 30253-0488 |
| HENRY COUNTY | PO BOX 488 | TAX COMMISSIONER | | | MCDONOUGH | GA | 30253-0488 |
| HENRY FRANKEN | L.G. SMITH BLVD. 234 | L.G, SMITH BLVD. 234 | | ORANJESTAD  0 ARUBA | | | |
| HENRY MARTENS CHEVROLET-CADILLAC, I | 315 CHOCTAW ST | | | | LEAVENWORTH | KS | 66048-2755 |
| HENRY MARTENS CHEVROLET-CADILLAC, INC. | 315 CHOCTAW ST | | | | LEAVENWORTH | KS | 66048-2755 |
| HENRY SCHEIN, INC. | MICHELE FILIAULT | 2 HUNTINGTON QUADRANGLE | | | MELVILLE | NY | 11747 |
| HENRY VALENCIA, INC. | 613 N PASEO DE ONATE | | | | ESPANOLA | NM | 87532-2639 |
| HENSEL PHELPS CONSTRUCTION COMPANY | GEORGE STEPHENS | 420 6TH AVE | | | GREELEY | CO | 80631-2332 |
| HENSHAW INC | 100 SHAFFER DR | | | | ROMEO | MI | 48065-4907 |
| HENSLEY & COMPANY | 4201 N 45TH AVE | | | | PHOENIX | AZ | 85031-2109 |
| HENSON CHEVROLET BUICK PONTIAC GMC | 201 N MAY ST | | | | MADISONVILLE | TX | 77864-1637 |
| HENZE STAMPING & MFG CO | 750 W MAPLE RD | | | | TROY | MI | 48084-5315 |
| HENZE STAMPING & MFG CO | JUDY CANNING | 31650 STEPHENSON HWY | | | MADISON HEIGHTS | MI | 48071-1642 |
| HENZE STAMPING & MFG CO | JUDY CANNING | 31650 STEPHENSON HWY. | | | CANTON | MI | 48187 |
| HENZE STAMPING & MFG CO | JUDY CANNING | 754 W. MAPLE ROAD | | | MARLETTE | MI | 48453 |
| HER MAJESTY THE QUEEN IN RIGHT OF ALBERTA | MIACHEL COLE | 600-700 UNIVERSITY AVE | 6TH FLOOR | TORONTO ON M7A 2S4 CANADA | | | |
| HER MAJESTY THE QUEEN IN RIGHT OF CANADA | REP BY THE MINISTER OF CANADIAN HERITAGE | SPORT CANADA, 15 EDDY ST., 16TH FL. | | GATINEAU QC K1A 0M5 CANADA | | | |
| HERAL SA INDUSTRIA METALURGICA | RUA ANITA 225 GALPAO 1 E 2 VILA | | | DIADEMA SP 09140 640 BRAZIL | | | |
| HERALD MEDIA | 1 HERALD SQ | | | | BOSTON | MA | 02118-2297 |
| HERB ADCOX CHEVROLET COMPANY | 5721 LEE HWY | | | | CHATTANOOGA | TN | 37421-3542 |
| HERB ADCOX CHEVROLET/FLEET | 5721 LEE HWY | | | | CHATTANOOGA | TN | 37421-3542 |
| HERB CHAMBERS CADILLAC, INC. | 101 CADILLAC DR | | | | PROVIDENCE | RI | 02907-2123 |
| HERB CHAMBERS CHEVROLET BUICK PONTI | 90 ANDOVER ST | | | | DANVERS | MA | 01923-1429 |
| HERB CHAMBERS CHEVROLET BUICK PONTIAC | 90 ANDOVER ST | | | | DANVERS | MA | 01923-1429 |
| HERB CHAMBERS HUMMER | 90 ANDOVER ST | | | | DANVERS | MA | 01923-1429 |
| HERB CHAMBERS SAAB | 1172 COMMONWEALTH AVE | | | | BOSTON | MA | 02134-4618 |
| HERB CONNOLLY CHEVROLET | 350 WORCESTER RD | | | | FRAMINGHAM | MA | 01702-5372 |
| HERB EASLEY MOTORS, INC. | 1125 CENTRAL FWY | | | | WICHITA FALLS | TX | 76306-5944 |
| HERB JONES CHEVROLET-BUICK- PONTIAC | 1601 N DIXIE HWY | | | | ELIZABETHTOWN | KY | 42701-2681 |
| HERB JONES CHEVROLET-BUICK- PONTIAC - GMC-CADILLAC | 1601 N DIXIE HWY | | | | ELIZABETHTOWN | KY | 42701-2681 |
| HERB KINMAN CHEVROLET, INC. | 1934 US HIGHWAY 227 | | | | CARROLLTON | KY | 41008-8063 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERBERT W.A. THIELE | COUNTY ATTORNEY'S OFFICE | 301 S. MONROE STREET, LEON COUNTY COURTHOUSE | | | TALLAHASSEE | FL | 32301 |
| HERC EXCHANGE, LLC | 3817 NORTHWEST EXPRESSWAY | | | | OKLAHOMA CITY | OK | 73112 |
| HERCULES INC | C/O ATTNY KAREN TIDWELL | 44 E MIFFLIN STREET | C/O REG AGENT - CT CORP | | MADISON | WI | 53703 |
| HERCULES SLR INC | 280 SUPERIOR BLVD | | | MISSISSAUGA ON L5T 2L2 CANADA | | | |
| HERITAGE AUTO VILLAGE CADILLAC JEEP | 716 BALTIMORE PIKE | | | | BEL AIR | MD | 21014-4222 |
| HERITAGE AUTO VILLIAGE-OLDS-CADILLAC-JEEP EAGLE | 716 BALTIMORE PIKE | | | | BEL AIR | MD | 21014-4222 |
| HERITAGE AUTOMOTIVE CENTER, INC. | 2122 N LOCUST AVE | | | | LAWRENCEBURG | TN | 38464-4401 |
| HERITAGE BANK | 120 FIRST AVENUE NORTH | | | | GREAT FALLS | MT | 59401 |
| HERITAGE BUICK PONTIAC GMC | 930 E INTERSTATE 30 | | | | ROCKWALL | TX | 75087-4823 |
| HERITAGE BUICK, INC. | 1500 W PIONEER PKWY | | | | PEORIA | IL | 61615-1943 |
| HERITAGE CADILLAC SAAB | 7134 JONESBORO RD | | | | MORROW | GA | 30260-2907 |
| HERITAGE CADILLAC, INC. | 303 W ROOSEVELT RD | | | | LOMBARD | IL | 60148-4219 |
| HERITAGE CADILLAC/BUDGET RAC | 303 W ROOSEVELT RD | | | | LOMBARD | IL | 60148-4219 |
| HERITAGE CHEV, OLDS/ALLSTATE LEASIN | 11234 REISTERSTOWN RD | | | | OWINGS MILLS | MD | 21117-1908 |
| HERITAGE CHEV, OLDS/ALLSTATE LEASING | 11234 REISTERSTOWN RD | | | | OWINGS MILLS | MD | 21117-1908 |
| HERITAGE CHEVROLET | 443 W JACKSON ST | | | | AUBURN | IL | 62615-1417 |
| HERITAGE CHEVROLET BUICK PONTIAC GM | 825 HIGHWAY 1 S | | | | LUGOFF | SC | 29078-9436 |
| HERITAGE CHEVROLET BUICK PONTIAC GMC, INC. | 825 HIGHWAY 1 S | | | | LUGOFF | SC | 29078-9436 |
| HERITAGE CHEVROLET, BUICK | 11234 REISTERSTOWN RD | | | | OWINGS MILLS | MD | 21117-1908 |
| HERITAGE CHEVROLET, INC. | 11234 REISTERSTOWN RD | | | | OWINGS MILLS | MD | 21117-1908 |
| HERITAGE CHEVROLET, INC. | 1227 N 4TH ST | | | | TOMAHAWK | WI | 54487-2126 |
| HERITAGE CHEVROLET, INC. | 12420 JEFFERSON DAVIS HWY | | | | CHESTER | VA | 23831-2319 |
| HERITAGE CHEVROLET, INC. | 350 W DICKMAN RD | | | | BATTLE CREEK | MI | 49037-8455 |
| HERITAGE ENVIRONMENTAL SERVICES LLC | 7901 W MORRIS ST | | | | INDIANAPOLIS | IN | 46231-1366 |
| HERITAGE GROUP | SHIRLEY SIMMERMAN | 5400 W 86TH ST | | | INDIANAPOLIS | IN | 46268-1502 |
| HERITAGE INTERACTIVE SERVICES LLC | 3719 W 96TH ST | | | | INDIANAPOLIS | IN | 46268-3100 |
| HERITAGE PLASTIC MOLDING INC | AARON ADKINS | 6015 CORPORATE DRIVE | | | KNOXVILLE | TN | |
| HERITAGE PONTIAC-BUICK-GMC TRUCK-HO | 965 VETERANS MEMORIAL HWY NE | | | | ROME | GA | 30161-4994 |
| HERITAGE PONTIAC-BUICK-GMC TRUCK-HONDA | 965 VETERANS MEMORIAL HWY NE | | | | ROME | GA | 30161-4994 |
| HERITAGE SAAB | 7134 JONESBORO RD | | | | MORROW | GA | 30260-2907 |
| HERL CHEVROLET-BUICK CO., INC. | 2103 ENTERPRISE RD | | | | GOODLAND | KS | 67735-9780 |
| HERLMETZ GMBH | LUTHERSTRASSE | | | DESSAU 06842 GERMANY | | | |
| HERLONG CHEVROLET-PONTIAC-BUICK INC | 354 LEE ST | | | | JOHNSTON | SC | 29832-1434 |
| HERMAN JENKINS MOTORS, INC. | 2030 W REELFOOT AVE | | | | UNION CITY | TN | 38261-5556 |
| HERMANN SERVICES INC | DENNIS HERMAN | 9 DISTRIBUTION WAY | | | MONMOUTH JCT | NJ | 08852-3001 |
| HERMES, SARGENT BATES, LLP | H. JOSEPH ACOSTA | 901 MAIN ST STE 5200 | | | DALLAS | TX | 75202-3705 |
| HERMINIA BERMUDEZ LOPEZ | 413 S INTERNATIONAL BLVD | | | | HIDALGO | TX | 78557-2910 |
| HERNDON CHEVROLET, INC. | 12524 JAMES MADISON HWY | | | | ORANGE | VA | 22960 |
| HERNDON CHEVROLET, INC. | 5617 SUNSET BLVD | | | | LEXINGTON | SC | 29072-2727 |
| HERR FOODS, INC. | JAMES TONELLI | 275 OLD BALTIMORE PIKE | | | NOTTINGHAM | PA | 19362-9102 |
| HERRAJES Y ACABADOS METALICOS SA | NORTE 45 NO 899 INDUSTRIAL VALLEJO | | | MEXICO MX 02300 MEXICO | | | |
| HERRAJES Y ACABADOS METALICOS SA | TOMAS CARRIZOZA | NORTE 45 NO 899 INDUSTRIAL VAL | | VENISSIEUX 69200 FRANCE | | | |
| HERRAJES Y ACABADOS METALICOS SA | TOMAS CARRIZOZA | NORTE 45 NO 899 INDUSTRIAL VAL | | MEXICO CITY DF 2300 MEXICO | | | |
| HERRICK, FEINSTEIN LLP | ATT: STEPHEN B. SELBST & PAUL RUBIN | ATTY FOR BRIDGESTONE AMERICAS TIRE OPERATIONS, LLC | 2 PARK AVENUE | | NEW YORK | NY | 10016 |
| HERRICK, KIRK H, DR | 60 GOLFVIEW DR | | | | SAGINAW | MI | 48638-5825 |
| HERRIN-GEAR CHEVROLET CO INC | 1685 HIGH ST | | | | JACKSON | MS | 39202-3522 |
| HERRIN-GEAR CHEVROLET CO., INC. | 1685 HIGH ST | | | | JACKSON | MS | 39202-3522 |
| HERSCHAL PRODUCTS INC | 3778 TIMBERLAKE DR | | | | RICHFIELD | OH | 44286-9187 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERSH KOZLOV | ATTORNEY: KOZLOV SEATON ROMANINI & BROOK | | | | HAMBURG | NY | 14075 |
| HERSRUD'S OF BELLE FOURCHE, INC. | 10961 US HIGHWAY 212 | | | | BELLE FOURCHE | SD | 57717-6903 |
| HERSRUDS OF STURGIS | 2651 WHITEWOOD SERVICE RD | | | | STURGIS | SD | 57785-2976 |
| HERTRICH CHEVROLET | 1123 SHORE HWY | | | | DENTON | MD | |
| HERTRICH CHEVROLET | 1123 SHORE HWY | | | | DENTON | MD | 21629 |
| HERTRICH CHEVROLET/FLEET MUNICIPAL | 1123 INDUSTRIAL PARK WAY | | | | DENTON | MD | 21629-3460 |
| HERTRICH PONTIAC BUICK GMC COMPANY | 26953 SUSSEX HWY | | | | SEAFORD | DE | 19973-8559 |
| HERTZ | 3323 N MILITARY HWY | | | | NORFOLK | VA | 23518-5608 |
| HERTZ | BALTIMORE/WASHINGTON AIRPORT | | | | BALTIMORE | MD | 21240 |
| HERTZ (EAGLE COLORADO) | 215 ELDON WILSON RD | | | | GYPSUM | CO | 81637-9753 |
| HERTZ CAR RENTAL | 6510 CONVAIR RD | | | | EL PASO | TX | 79925-1020 |
| HERTZ CORP | 1 GEORGE ST | | | | NEW HAVEN | CT | 06510-3315 |
| HERTZ CORP | 1101 AIRPORT RD | | | | CHATTANOOGA | TN | 37421-6213 |
| HERTZ CORP | 1340 AVIATION WAY | | | | COLORADO SPRINGS | CO | 80916-2714 |
| HERTZ CORP | 1420 DAVERN ST | | | | SAINT PAUL | MN | 55116-3080 |
| HERTZ CORP | 1551 NATIONAL GUARD WAY | | | | RENO | NV | 89502-4449 |
| HERTZ CORP | 1638 TRASSK DR. | | | | WILMINGTON | NC | 28405 |
| HERTZ CORP | 177 S AIRPORT BLVD | | | | SOUTH SAN FRANCISCO | CA | 94080-6003 |
| HERTZ CORP | 1815 MIDFIELD RD. | | | | WICHITA | KS | 67209 |
| HERTZ CORP | 18625 DES MOINES MEMORIAL DR | | | | SEATAC | WA | 98148-1921 |
| HERTZ CORP | 19025 MAPLEDALE AVENUE | | | | CLEVELAND | OH | 44135 |
| HERTZ CORP | 2045 PILOT RD | | | | MIDLAND | TX | 79701 |
| HERTZ CORP | 2110 N 73RD EAST AVE | | | | TULSA | OK | 74115-3607 |
| HERTZ CORP | 2121 NW 39TH AVE | | | | MIAMI | FL | 33142 |
| HERTZ CORP | 22166 AIRPORT SERVICE RD. | | | | TAMPA | FL | 33607 |
| HERTZ CORP | 2335 NEW HYDE PARK RD | | | | NEW HYDE PARK | NY | 11042 |
| HERTZ CORP | 2439 WINCHESTER RD | | | | MEMPHIS | TN | 38116 |
| HERTZ CORP | 24890 E 78TH AVE | | | | DENVER | CO | 80249-6390 |
| HERTZ CORP | 3100 SYLVAN RD | | | | HAPEVILLE | GA | 30354-1022 |
| HERTZ CORP | 450 WILLIAM F MCCLELLAN HWY | | | | EAST BOSTON | MA | 02128-1144 |
| HERTZ CORP | 4555 INTERNATIONAL AIRPORT RD | | | | ANCHORAGE | AK | 99502 |
| HERTZ CORP | 4720 SW 26TH ST | | | | DES MOINES | IA | 50321-2818 |
| HERTZ CORP | 5103 HOLLYWOOD AVE | | | | SHREVEPORT | LA | 71109-7764 |
| HERTZ CORP | 5300 S HOWELL | | | | MILWAUKEE | WI | 53207 |
| HERTZ CORP | 5609 AIRPORT HWY | | | | BIRMINGHAM | AL | 35212 |
| HERTZ CORP | 620 MIDWAY | | | | DAYTONA BEACH | FL | 32114 |
| HERTZ CORP | 800 HANGAR LN | | | | NASHVILLE | TN | 37217-2533 |
| HERTZ CORP | 8425 BEAR RD | | | | ORLANDO | FL | 32827 |
| HERTZ CORP | 851 ALBANY SHAKER RD | | | | LATHAM | NY | 12110-1408 |
| HERTZ CORP | 880 ERMINE RD STE D | | | | WEST COLUMBIA | SC | 29170-2268 |
| HERTZ CORP | 900 DOREMUS AVE | | | | NEWARK | NJ | 07114-3009 |
| HERTZ CORP | 9445 NE AIRPORT WAY | | | | PORTLAND | OR | 97220-1358 |
| HERTZ CORP | AIRPORT RD | | | | MOLINE | IL | 61265 |
| HERTZ CORP | ALLEN C THOMPSON FIELD | | | | JACKSON | MS | 39205 |
| HERTZ CORP | AMARILLO INTERNATIONAL AIRPORT | | | | AMARILLO | TX | 79120 |
| HERTZ CORP | BATES FIELD | | | | MOBILE | AL | 36608 |
| HERTZ CORP | BLUE GRASS AIRPORT | | | | LEXINGTON | KY | 40504 |
| HERTZ CORP | BRADLEY FIELD | | | | WINDSOR LOCKS | CT | 06096 |
| HERTZ CORP | BYRD INTERNATIONAL AIRPORT | | | | RICHMOND | VA | 23221 |
| HERTZ CORP | C E HANCOCK FIELD | | | | SYRACUSE | NY | 13212 |
| HERTZ CORP | DANNELLY FIELD ARPT/HWY 80 WEST | | | | MONTGOMERY | AL | 36108 |
| HERTZ CORP | DAYTON INTERNATIONAL AIRPORT | | | | VANDALIA | OH | 45377 |
| HERTZ CORP | DETROIT METROPOLITAN AIRPORT | | | | ROMULUS | MI | 48174 |
| HERTZ CORP | DOUGLAS MUNICIPAL AIRPORT | | | | CHARLOTTE | NC | 28208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERTZ CORP | GENERAL LYMAN FIELD | | | | HILO | HI | 96720 |
| HERTZ CORP | GREATER CINCINNATI AIRPORT | | | | ERLANGER | KY | 45275 |
| HERTZ CORP | GREATER PITTSBURGH AIRPORT | | | | PITTSBURGH | PA | 15231 |
| HERTZ CORP | GREENVILLE-SPARTANBERG AIRPORT | | | | GREER | SC | 29651 |
| HERTZ CORP | JACKSONVILLE INTERNATIONAL AIRPORT | | | | JACKSONVILLE | FL | 32229 |
| HERTZ CORP | KANSAS CITY INTERNATIONAL AIRPORT | | | | KANSAS CITY | MO | 64153 |
| HERTZ CORP | KENT COUINTY AIRPORT | | | | GRAND RAPIDS | MI | 49508 |
| HERTZ CORP | LAMBERT FIELD | | | | SAINT LOUIS | MO | 63145 |
| HERTZ CORP | LIHUE AIRPORT | | | | LIHUE | HI | 96817 |
| HERTZ CORP | MCGEE TYSON AIRPORT | | | | ALCOA | TN | 37701 |
| HERTZ CORP | NEW ORLEANS INTERNATIONAL AIRPORT | | | | NEW ORLEANS | LA | 70141 |
| HERTZ CORP | PHILADELPHIA INTERNATIONAL AIRPORT | | | | PHILADELPHIA | PA | 19139 |
| HERTZ CORP | RYAN AIRPORT | | | | BATON ROUGE | LA | 70807 |
| HERTZ CORP | T F GREEN AIRPORT | | | | WARWICK | RI | 02886 |
| HERTZ CORP | TUCSON INTERNATIONAL AIRPORT | | | | TUCSON | AZ | 85706 |
| HERTZ CORP | WEIR COOK AIRPORT | | | | INDIANAPOLIS | IN | 46224 |
| HERTZ CORP | WILL ROGERS AIRPORT | | | | OKLAHOMA CITY | OK | 73126 |
| HERTZ CORP | WOODRUM AIRPORT | | | | ROANOKE | VA | 24012 |
| HERTZ CORP | YEAGER AIRPORT | | | | CHARLESTON | WV | 25311 |
| HERTZ CORP (O'HARE) | 2170 MANNHEIM RD | | | | DES PLAINES | IL | 60018-2956 |
| HERTZ CORP (RENT A CAR) | GREAT FALLS INTERNATIONAL AIRPORT | | | | GREAT FALLS | MT | 59404 |
| HERTZ CORP. | WOODRUM AIRPORT | | | | ROANOKE | VA | 24012 |
| HERTZ CORP.-ANCHORAGE | 4555 INT'L AIRPORT | | | | ANCHORAGE | AK | 99502 |
| HERTZ CORP.-ANCHORAGE | 4555 INT'L AIRPORT RD. | | | | ANCHORAGE | AK | 99502 |
| HERTZ CORP.-ANCHORAGE | 4555 OLD INTL AIRPORT RD | | | | ANCHORAGE | AK | 99502-1018 |
| HERTZ CORP.-GRAND RAPIDS | KENT CO AIRPORT | | | | GRAND RAPIDS | MI | 49508 |
| HERTZ CORP.-GRAND RAPIDS | KENT COUNTY AIRPORT | | | | GRAND RAPIDS | MI | 49508 |
| HERTZ CORP/N.CENTRAL REGION | DETROIT METRO A/P-BLDG289C | | | | DETROIT | MI | 48242 |
| HERTZ CORP/NEW YORK REGION | 900 DOREMUS AVE | | | | NEWARK | NJ | 07114-3009 |
| HERTZ CORP/NORTHEAST REGION | 450 WILLIAM F MCCLELLAN HWY | | | | EAST BOSTON | MA | 02128-1144 |
| HERTZ CORP/SOUTHEAST REGION | 3100 SYLVAN RD | | | | HAPEVILLE | GA | 30354-1022 |
| HERTZ CORP/W.CENTRAL REGION | 24890 E 78TH AVE | | | | DENVER | CO | 80249-6390 |
| HERTZ CORPORATIO-ATLANTA | 3062 SPRINGDALE RD | | | | HAPEVILLE | GA | 30354-1056 |
| HERTZ CORPORATIO-ATLANTA | 3100 SYLVAN RD | | | | HAPEVILLE | GA | 30354-1022 |
| HERTZ CORPORATION | #1 AIRPORT DRIVE | | | | OAKLAND | CA | 94621 |
| HERTZ CORPORATION | 1 CHASE MANHATTAN PLZ | | | | NEW YORK | NY | 10081-0001 |
| HERTZ CORPORATION | 1001 WESTBROOK ST | | | | PORTLAND | ME | 04102 |
| HERTZ CORPORATION | 10014 LAMBERT FIELD | | | | SAINT LOUIS | MO | 63145 |
| HERTZ CORPORATION | 1017 RENTAL CAR DR. | | | | RALEIGH | NC | 27623 |
| HERTZ CORPORATION | 10219 JOHN SAUNDERS RD | | | | SAN ANTONIO | TX | 78216-4219 |
| HERTZ CORPORATION | 1035 PLANE ST | | | | AVOCA | PA | 18641-1727 |
| HERTZ CORPORATION | 1101 AIRPORT RD | | | | CHATTANOOGA | TN | 37421-6213 |
| HERTZ CORPORATION | 1215 S 27TH ST | | | | PHOENIX | AZ | 85034 |
| HERTZ CORPORATION | 1215 S 27TH STREET | | | | PHOENIX | AZ | 85034 |
| HERTZ CORPORATION | 1215 S.27TH ST. | | | | PHOENIX | AZ | 85034 |
| HERTZ CORPORATION | 1420 DAVERN ST | | | | SAINT PAUL | MN | 55116-3080 |
| HERTZ CORPORATION | 1551 NATIONAL GUARD WAY | | | | RENO | NV | 89502-4449 |
| HERTZ CORPORATION | 1617 AIRPORT BLVD | | | | SAN JOSE | CA | 95110 |
| HERTZ CORPORATION | 1617 AIRPORT BLVD. | | | | SAN JOSE | CA | 95110 |
| HERTZ CORPORATION | 1638 TRASSK DR. | | | | WILMINGTON | NC | 28405 |
| HERTZ CORPORATION | 177 S AIRPORT BLVD | | | | SOUTH SAN FRANCISCO | CA | 94080-6003 |
| HERTZ CORPORATION | 1815 MIDFIELD RD | | | | WICHITA | KS | 67209 |
| HERTZ CORPORATION | 1825 E 38TH 1/2 ST | | | | AUSTIN | TX | 78722-1341 |
| HERTZ CORPORATION | 18625 DES MOINES MEMORIAL DR | | | | SEATAC | WA | 98148-1921 |
| HERTZ CORPORATION | 19025 MAPLEDALE AVE. | | | | CLEVELAND | OH | 44135 |
| HERTZ CORPORATION | 19025 MAPLEDALE AVENUE | | | | CLEVELAND | OH | 44135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERTZ CORPORATION | 204 PILOT ROAD | | | | MIDLAND | TX | 79701 |
| HERTZ CORPORATION | 2121 N. W. 39TH AVENUE | | | | MIAMI | FL | 33142 |
| HERTZ CORPORATION | 2121 NW 39TH AVE. | | | | MIAMI | FL | 33142 |
| HERTZ CORPORATION | 218 NEWBURY ST | | | | PEABODY | MA | 01960-2406 |
| HERTZ CORPORATION | 22166 AIRPORT SERVICE RD. | | | | TAMPA | FL | 33622 |
| HERTZ CORPORATION | 225 BRAE BLVD | | | | PARK RIDGE | NJ | 07656-1870 |
| HERTZ CORPORATION | 2442 REMOUNT RD | | | | NORTH CHARLESTON | SC | 29406 |
| HERTZ CORPORATION | 24890 E 78TH AVE | | | | DENVER | CO | 80249-6390 |
| HERTZ CORPORATION | 2525 NO. 76TH EAST AVENUE | | | | TULSA | OK | 74115 |
| HERTZ CORPORATION | 255 BRAE BLVD. | | | | PARK RIDGE | NJ | |
| HERTZ CORPORATION | 255 BRAE BLVD. | | | | PARK RIDGE | NJ | |
| HERTZ CORPORATION | 255 BRAE BLVD. | | | | PARK RIDGE | NJ | |
| HERTZ CORPORATION | 2560 RENTAL RD | | | | MEMPHIS | TN | 38118-1500 |
| HERTZ CORPORATION | 3100 SYLVAN RD | | | | HAPEVILLE | GA | 30354-1022 |
| HERTZ CORPORATION | 3175 BELVEDERE RD | | | | WEST PALM BEACH | FL | 33406-1519 |
| HERTZ CORPORATION | 3202 N HARBOR DR | | | | SAN DIEGO | CA | 92101-1025 |
| HERTZ CORPORATION | 3450 RENTAL CAR LANE | | | | CHARLESTON | SC | 29418 |
| HERTZ CORPORATION | 3450 RNTL CAR LNE | | | | CHARLESTON | SC | 29418 |
| HERTZ CORPORATION | 360 CORAL SEA AVE | | | | DAYTONA BEACH | FL | 32114-3842 |
| HERTZ CORPORATION | 3737 AIRPORT BLVD | | | | AUSTIN | TX | 78722-1333 |
| HERTZ CORPORATION | 3871 N HARBOR DR | | | | SAN DIEGO | CA | 92101 |
| HERTZ CORPORATION | 4102 RENTAL CAR RD | | | | CHARLOTTE | NC | 28214-3230 |
| HERTZ CORPORATION | 414 LELE ST | | | | HONOLULU | HI | 96819-1820 |
| HERTZ CORPORATION | 440 AIRWAYS AVE | | | | SAVANNAH | GA | 31408-8000 |
| HERTZ CORPORATION | 450 WILLIAM F MCCLELLAN HWY | | | | EAST BOSTON | MA | 02128-1144 |
| HERTZ CORPORATION | 50 S 24TH ST | | | | PHOENIX | AZ | 85034-2535 |
| HERTZ CORPORATION | 5050 WRIGHT BROS RD | | | | HOUSTON | TX | 77205 |
| HERTZ CORPORATION | 5050 WRIGHT BROS RD | | | | HOUSTON | TX | 77060 |
| HERTZ CORPORATION | 5050 WRIGHT BROTHERS RD | | | | HOUSTON | TX | 77205 |
| HERTZ CORPORATION | 5050 WRIGHT BROTHERS ROAD | | | | HOUSTON | TX | 77032 |
| HERTZ CORPORATION | 5050 WRIGHT BROTHERS ROAD | | | | HOUSTON | TX | 77205 |
| HERTZ CORPORATION | 5103 HOLLYWOOD AVE | | | | SHREVEPORT | LA | 71109-7764 |
| HERTZ CORPORATION | 5300 RENT A CAR RD | | | | LAS VEGAS | NV | 89119-1210 |
| HERTZ CORPORATION | 5300 SOUTH HOWELL | | | | MILWAUKEE | WI | 53207 |
| HERTZ CORPORATION | 5300 SOUTH RENTAL CAR RD. | | | | LAS VEGAS | NV | 89119 |
| HERTZ CORPORATION | 5609 AIRPORT HWY. | | | | BIRMINGHAM | AL | 35212 |
| HERTZ CORPORATION | 5757 LAKE WORTH RD | | | | GREENACRES | FL | 33463-3207 |
| HERTZ CORPORATION | 620 MIDWAY | | | | DAYTONA BEACH | FL | 32114 |
| HERTZ CORPORATION | 6740 EARHART DR | | | | SACRAMENTO | CA | 95837 |
| HERTZ CORPORATION | 6740 EARHART DRIVE | | | | SACRAMENTO | CA | 95837 |
| HERTZ CORPORATION | 708 AIRPORT ROAD | | | | ARDEN | NC | 28704 |
| HERTZ CORPORATION | 800 HANGAR LN | | | | NASHVILLE | TN | 37217-2533 |
| HERTZ CORPORATION | 8425 BEAR ROAD | | | | ORLANDO | FL | 32827 |
| HERTZ CORPORATION | 851 ALBANY SHAKER RD | | | | LATHAM | NY | 12110-1408 |
| HERTZ CORPORATION | 880 ERMINE RD STE D | | | | WEST COLUMBIA | SC | 29170-2268 |
| HERTZ CORPORATION | 900 DOREMUS AVE | | | | NEWARK | NJ | 07114-3009 |
| HERTZ CORPORATION | 9000 AIRPORT BLVD | | | | LOS ANGELES | CA | 90045-4570 |
| HERTZ CORPORATION | 902 TEL AVIV AVE | | | | KANSAS CITY | MO | 64153-2010 |
| HERTZ CORPORATION | 9445 NE AIRPORT WAY | | | | PORTLAND | OR | 97220-1358 |
| HERTZ CORPORATION | ALLEN C THOMPSON FIELD | | | | JACKSON | MS | 39205 |
| HERTZ CORPORATION | BATES MUNICIPAL AIRPORT | | | | MOBILE | AL | 36608 |
| HERTZ CORPORATION | BIRMINGHAM MUNICIPAL APT | | | | BIRMINGHAM | AL | 35212 |
| HERTZ CORPORATION | BLUE GRASS AIRPORT | | | | LEXINGTON | KY | 40504 |
| HERTZ CORPORATION | BLUE GRSS AIRPORT | | | | LEXINGTON | KY | 40504 |
| HERTZ CORPORATION | BRADLEY FIELD | | | | WINDSOR LOCKS | CT | 06096 |
| HERTZ CORPORATION | BRADLEY INTERNATIONAL AIRPORT | | | | WINDSOR LOCKS | CT | 06096 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERTZ CORPORATION | BRYD INT'L AIRPORT | | | | RICHMOND | VA | 23231 |
| HERTZ CORPORATION | BURLINGTON AIRPORT | | | | BURLINGTON | VT | 05401 |
| HERTZ CORPORATION | BURLINGTON INTERNATIONAL AIRPORT | | | | BURLINGTON | VT | 05401 |
| HERTZ CORPORATION | BYRD INTL AIRPORT | | | | RICHMOND | VA | 23231 |
| HERTZ CORPORATION | DALLAS PKWY | | | | DALLAS | TX | 75254-2941 |
| HERTZ CORPORATION | DANNELLY FIELD AIRPORT | | | | MONTGOMERY | AL | 36108 |
| HERTZ CORPORATION | DAYTON INT'L AIRPORT | | | | VANDALIA | OH | 45377 |
| HERTZ CORPORATION | DAYTON INTL AIRPORT | | | | VANDALIA | OH | 45377 |
| HERTZ CORPORATION | DETROIT METRO AIRPORT | | | | DETROIT | MI | 48242 |
| HERTZ CORPORATION | DONNELLY FIELD | | | | MONTGOMERY | AL | 36108 |
| HERTZ CORPORATION | DOUGLAS MUNICIPAL AIRPORT | | | | CHARLOTTE | NC | 28208 |
| HERTZ CORPORATION | GLENN UDALL | 225 BRAE BLVD | | | PARK RIDGE | NJ | 07656-1870 |
| HERTZ CORPORATION | GLENN UDALL | 225 BRAE BLVD | | | PARK RIDGE | NJ | 07656-1870 |
| HERTZ CORPORATION | GLENN UDALL | 225 BRAE BLVD | | | PARK RIDGE | NJ | 07656-1870 |
| HERTZ CORPORATION | GLENN UDALL | 225 BRAE BLVD | | | PARK RIDGE | NJ | 07656-1870 |
| HERTZ CORPORATION | GLENN UDALL | 225 BRAE BLVD | | | PARK RIDGE | NJ | 07656-1870 |
| HERTZ CORPORATION | GLENN UDALL | 225 BRAE BLVD | | | PARK RIDGE | NJ | 07656-1870 |
| HERTZ CORPORATION | GLENN UDALL | 225 BRAE BLVD | | | PARK RIDGE | NJ | 07656-1870 |
| HERTZ CORPORATION | GLENN UDALL | 225 BRAE BLVD | | | PARK RIDGE | NJ | 07656-1870 |
| HERTZ CORPORATION | GLENN UDALL | 225 BRAE BLVD | | | PARK RIDGE | NJ | 07656-1870 |
| HERTZ CORPORATION | GLENN UDALL | 225 BRAE BLVD | | | PARK RIDGE | NJ | 07656-1870 |
| HERTZ CORPORATION | GLENN UDALL | 225 BRAE BLVD | | | PARK RIDGE | NJ | 07656-1870 |
| HERTZ CORPORATION | GLENN UDALL | 225 BRAE BLVD | | | PARK RIDGE | NJ | 07656-1870 |
| HERTZ CORPORATION | GLENN UDALL | 225 BRAE BLVD | | | PARK RIDGE | NJ | 07656-1870 |
| HERTZ CORPORATION | GLENN UDALL | 225 BRAE BLVD | | | PARK RIDGE | NJ | 07656-1870 |
| HERTZ CORPORATION | GLENN UDALL | 225 BRAE BLVD | | | PARK RIDGE | NJ | 07656-1870 |
| HERTZ CORPORATION | GLENN UDALL | 225 BRAE BLVD | | | PARK RIDGE | NJ | 07656-1870 |
| HERTZ CORPORATION | GLENN UDALL | 225 BRAE BLVD | | | PARK RIDGE | NJ | 07656-1870 |
| HERTZ CORPORATION | GLENN UDALL | 225 BRAE BLVD | | | PARK RIDGE | NJ | 07656-1870 |
| HERTZ CORPORATION | GREATER CINCINNATI AIRPORT | | | | ERLANGER | KY | 41018 |
| HERTZ CORPORATION | GREATER PITTSBURGH APT | | | | PITTSBURGH | PA | 15231 |
| HERTZ CORPORATION | GREENVILLE-SPARTANBURG A/P | | | | GREER | SC | 29651 |
| HERTZ CORPORATION | GREENVILLE-SPARTANBURG AIRPORT | | | | GREER | SC | 29651 |
| HERTZ CORPORATION | GREENVILLE-SPARTANBURG APT | | | | GREER | SC | 29651 |
| HERTZ CORPORATION | HANCOCK AIRPORT | | | | SYRACUSE | NY | 13212 |
| HERTZ CORPORATION | HILO AIRPORT | | | | HILO | HI | 96720 |
| HERTZ CORPORATION | JACKSONVILLE INT'L AIRPORT | | | | JACKSONVILLE | FL | 32229 |
| HERTZ CORPORATION | JACKSONVILLE INTL AIRPORT | | | | JACKSONVILLE | FL | 32229 |
| HERTZ CORPORATION | JOHN A. THOMAS | 225 BRAE BLVD | | | PARK RIDGE | NJ | 07656-1870 |
| HERTZ CORPORATION | KENT COUNTY AIRPORT | | | | GRAND RAPIDS | MI | 49508 |
| HERTZ CORPORATION | KEVIN MCIVER | 225 BRAE BLVD | | | PARK RIDGE | NJ | 07656-1870 |
| HERTZ CORPORATION | KEVIN MCIVER | 225 BRAE BLVD | | | PARK RIDGE | NJ | 07656-1870 |
| HERTZ CORPORATION | KEVIN MCIVER | 225 BRAE BLVD | | | PARK RIDGE | NJ | 07656-1870 |
| HERTZ CORPORATION | LIHUE KAUAI AIRPORT | | | | LIHUE | HI | 96766 |
| HERTZ CORPORATION | LOT#8 RENTAL CAR ACCESS RD. | | | | PITTSBURGH | PA | 15231 |
| HERTZ CORPORATION | LOVELL FLD-1101 APT RD | | | | CHATTANOOGA | TN | 37421 |
| HERTZ CORPORATION | MC GHEE TYSON AIRPORT | | | | ALCOA | TN | 37701 |
| HERTZ CORPORATION | MCCARRAN INTERNATIONAL AIRPORT | | | | LAS VEGAS | NV | 89111 |
| HERTZ CORPORATION | MEGHEE-TYSON AIRPORT | | | | ALCOA | TN | 37701 |
| HERTZ CORPORATION | NEW ORLEANS INTNATL APT | | | | NEW ORLEANS | LA | 70112 |
| HERTZ CORPORATION | PHILADELPHIA INT'L AIRPORT | | | | PHILADELPHIA | PA | 19153 |
| HERTZ CORPORATION | PHILADELPHIA INTL AIRPORT | | | | PHILADELPHIA | PA | 19153 |
| HERTZ CORPORATION | PO BOX 25722 | | | | OKLAHOMA CITY | OK | 73125-0722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERTZ CORPORATION | QUAD CITY AIRPORT | | | | MOLINE | IL | 61265 |
| HERTZ CORPORATION | RYAN AIRPORT | | | | BATON ROUGE | LA | 70807 |
| HERTZ CORPORATION | T. F. GREEN AIRPORT | | | | WARWICK | RI | 02886 |
| HERTZ CORPORATION | T.F.GREEN AIRPORT | | | | WARWICK | RI | 02886 |
| HERTZ CORPORATION | TUCSON INTERNATL AIRPORT | | | | TUCSON | AZ | 85706 |
| HERTZ CORPORATION | WEIR COOK AIRPORT | | | | INDIANAPOLIS | IN | 46241 |
| HERTZ CORPORATION | YEAGER AIRPORT | | | | CHARLESTON | WV | 25311 |
| HERTZ CORPORATION (O'HARE) | 2170 MANNHEIM RD | | | | DES PLAINES | IL | 60018-2956 |
| HERTZ CORPORATION (OHARE) | 2170 MANNHEIM RD | | | | DES PLAINES | IL | 60018-2956 |
| HERTZ CORPORATION á á á | 14501 HERTZ QUAIL SPRINGS PARKWAY | | | | OKLAHOMA CITY | OK | 73134 |
| HERTZ CORPORATION á á á | ATTN: MS. ELYSE DOUGLAS CFO | 225 BRAE BOULEVARD PARK | | | RIDGE | NJ | 07656 |
| HERTZ CORPORATION JACKSONVILLE | JACKSONVILLE INT'L AIRPORT | | | | JACKSONVILLE | FL | 32229 |
| HERTZ CORPORATION JACKSONVILLE | JACKSONVILLE INTL | | | | JACKSONVILLE | FL | 32229 |
| HERTZ CORPORATION-ALCOA | MCGHEE-TYSON AIRPORT | | | | ALCOA | TN | 37701 |
| HERTZ CORPORATION-ALCOA | MCGHEE-TYSON AP | | | | ALCOA | TN | 37701 |
| HERTZ CORPORATION-AVOCA | 1035 PLANE ST | | | | AVOCA | PA | 18641-1727 |
| HERTZ CORPORATION-BINGHAMPTON | ARBUTUS RD. | | | | JOHNSON CITY | NY | 13790 |
| HERTZ CORPORATION-BINGHAMPTON | ARBUTUS ROAD | | | | JOHNSON CITY | NY | 13790 |
| HERTZ CORPORATION-BOSTON | 450 WILLIAM F MCCLELLAN HWY | | | | EAST BOSTON | MA | 02128-1144 |
| HERTZ CORPORATION-CHARLESTON | YEAGER AIRPORT | | | | CHARLESTON | WV | 25311 |
| HERTZ CORPORATION-CHATTANOOGA | 1101 AIRPORT RD | | | | CHATTANOOGA | TN | 37421-6213 |
| HERTZ CORPORATION-CINCINNATI | GREATER CINCINNATI AIRPORT | | | | ERLANGER | KY | 41018 |
| HERTZ CORPORATION-CINCINNATI | GREATER CINCINNATI ARPT | | | | ERLANGER | KY | 41011 |
| HERTZ CORPORATION-CLEVELAND | 19025 MAPLEDALE AVE. | | | | CLEVELAND | OH | 44135 |
| HERTZ CORPORATION-CLEVELAND | 19025 MAPLEDALE AVENUE | | | | CLEVELAND | OH | 44135 |
| HERTZ CORPORATION-COLUMBIA | 880 ERMINE RD STE D | | | | WEST COLUMBIA | SC | 29170-2268 |
| HERTZ CORPORATION-DAYTON | DAYTON INT'L AIRPORT | | | | VANDALIA | OH | 45377 |
| HERTZ CORPORATION-DAYTON | DAYTON INTL ARPT | | | | VANDALIA | OH | 45377 |
| HERTZ CORPORATION-DAYTONA BCH | 360 CORAL SEA AVE | | | | DAYTONA BEACH | FL | 32114-3842 |
| HERTZ CORPORATION-DAYTONA BCH | 620 MIDWAY | | | | DAYTONA BEACH | FL | 32114 |
| HERTZ CORPORATION-DETROIT | 289 LUCAS DR | | | | DETROIT | MI | 48242-1202 |
| HERTZ CORPORATION-HARTFORD | BRADLEY INT'L AIRPORT | | | | WINDSOR LOCKS | CT | 06096 |
| HERTZ CORPORATION-HARTFORD | BRADLEY INTL ARPT | | | | WINDSOR LOCKS | CT | 06096 |
| HERTZ CORPORATION-LATHAM | 851 ALBANY SHAKER RD | | | | LATHAM | NY | 12110-1408 |
| HERTZ CORPORATION-LEXINGTON | 4000 TERMINAL DR STE 105 | | | | LEXINGTON | KY | 40510-9645 |
| HERTZ CORPORATION-LEXINGTON | BLUE GRASS AIRPORT | | | | LEXINGTON | KY | 40504 |
| HERTZ CORPORATION-MIAMI | 2121 NW 39 AVENUE | | | | MIAMI | FL | 33142 |
| HERTZ CORPORATION-MIAMI | 2121 NW 39TH AVE. | | | | MIAMI | FL | 33142 |
| HERTZ CORPORATION-MOBILE | BATES MUNICIPAL A | | | | MOBILE | AL | 36608 |
| HERTZ CORPORATION-MOBILE | BATES MUNICIPAL AIRPORT | | | | MOBILE | AL | 36608 |
| HERTZ CORPORATION-NASHVILLE | 800 HANGAR LN | | | | NASHVILLE | TN | 37217-2533 |
| HERTZ CORPORATION-ORLANDO | 5400 BUTLER NATIONAL DR | | | | ORLANDO | FL | 32812-3024 |
| HERTZ CORPORATION-ORLANDO | 8425 BEAR ROAD | | | | ORLANDO | FL | 32827 |
| HERTZ CORPORATION-PHILADELPHIA | PHILA INTL AIRPORT | | | | PHILADELPHIA | PA | 19153 |
| HERTZ CORPORATION-PHILADELPHIA | PHILADELPHIA INT'L AIRPORT | | | | PHILADELPHIA | PA | 19153 |
| HERTZ CORPORATION-PITTSBURGH | LOT #8 RENTAL CAR ACCESS RD. | | | | PITTSBURGH | PA | 15231 |
| HERTZ CORPORATION-PITTSBURGH | LOT#8 RENTAL CAR ACCESS RD. | | | | PITTSBURGH | PA | 15231 |
| HERTZ CORPORATION-PORT NEWARK | NEWARK INT'L AIRPORT BLDG #23 | | | | NEWARK | NJ | 07114 |
| HERTZ CORPORATION-PORT NEWARK | NEWARK INT'L AIRPORT BLDG 23 | | | | NEWARK | NJ | 07114 |
| HERTZ CORPORATION-PORTLAND | 1001 WEST BROOK ST. | | | | PORTLAND | ME | 04102 |
| HERTZ CORPORATION-PORTLAND | 1001 WESTBROOK ST | | | | PORTLAND | ME | 04102 |
| HERTZ CORPORATION-PORTLAND | 1001 WESTBROOK ST. | | | | PORTLAND | ME | 04102 |
| HERTZ CORPORATION-RICHMOND | BRYD INT'L AIRPORT | | | | RICHMOND | VA | 23231 |
| HERTZ CORPORATION-RICHMOND | BYRD INTL AIRPORT | | | | RICHMOND | VA | 23221 |
| HERTZ CORPORATION-ROANOKE | WOODRUN AIRPORT | | | | ROANOKE | VA | 24012 |
| HERTZ CORPORATION-SAVANNAH | 440 AIRWAYS AVE | | | | SAVANNAH | GA | 31408-8000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERTZ CORPORATION-SYRACUSE | HANCOCK INT'L AIRPORT | | | | SYRACUSE | NY | 13212 |
| HERTZ CORPORATION-SYRACUSE | HANCOCK INTL APRT | | | | SYRACUSE | NY | 13212 |
| HERTZ CORPORATION-TAMPA | 22166 AIRPORT SERVICE RD. | | | | TAMPA | FL | 33622 |
| HERTZ CORPORATION-TAMPA | 22166 AIRPORT SERVICE ROAD | | | | TAMPA | FL | 33622 |
| HERTZ CORPORATION-TAMPA | 22166 ARPRT SERVICE | | | | TAMPA | FL | 33622 |
| HERTZ CORPORATION-W.PALM BEACH | 3175 BELVEDERE RD | | | | WEST PALM BEACH | FL | 33406-1519 |
| HERTZ CORPORATION-WARWICK | T F GREEN AIRPORT | | | | WARWICK | RI | 02886 |
| HERTZ CORPORATION-WARWICK | TF GREEN A/P | | | | WARWICK | RI | 02886 |
| HERTZ CORPORATION-WILMINGTON | 1638 TRASSK DR. | | | | WILMINGTON | NC | 28405 |
| HERTZ EQUIP.RNTL/WARRANTY | 225 BRAE BLVD | | | | PARK RIDGE | NJ | 07656-1870 |
| HERTZ EQUIPMENT RENTAL CORPORATION | RICH BARBERA | 225 BRAE BLVD | | | PARK RIDGE | NJ | 07656-1870 |
| HERTZ GLOBAL HOLDINGS INC | 29125 SMITH RD | | | | ROMULUS | MI | 48174-2232 |
| HERTZ GLOBAL HOLDINGS INC | 5000 INDUSTRIAL EXTENSION | | | | BOSSIER CITY | LA | 71112 |
| HERTZ GLOBAL HOLDINGS INC | 6227 15 MILE RD | | | | STERLING HEIGHTS | MI | 48312-4505 |
| HERTZ GLOBAL HOLDINGS INC | 6333 S DIXIE HWY | | | | ERIE | MI | 48133-9226 |
| HERTZ OF ARKANSAS | 3503 E ROOSEVELT RD | | | | LITTLE ROCK | AR | 72206-6700 |
| HERTZ RAC | 1017 RENTAL CAR DR. | | | | RALEIGH | NC | 27623 |
| HERTZ RAC | 1017 RENTAL CAR DRIVE | | | | RALEIGH | NC | 27623 |
| HERTZ RAC | CHERRY CAPITOL AIRPORT | | | | TRAVERSE CITY | MI | 49684 |
| HERTZ RAC (BORDER CR) | 4805 MAHER #300 | | | | LAREDO | TX | 78041 |
| HERTZ RAC-AUGUSTA | 1620 TOBACCO RD | | | | AUGUSTA | GA | 30906-9267 |
| HERTZ RAC-COL.SPRGS. | 7770 E DRENNAN ROAD | | | | COLORADO SPRINGS | CO | 80916 |
| HERTZ RAC-DES MOINES | 4720 SW 26TH ST | | | | DES MOINES | IA | 50321-2818 |
| HERTZ RAC-LIHUE | 3250 HOOLIMALIMA PL | | | | LIHUE | HI | 96766-9711 |
| HERTZ RAC-LIHUE | LIHUE-KAUAI AIRPORT | | | | LIHUE | HI | 96766 |
| HERTZ RAC-NEW HAVEN | 450 WILLIAM F MCCLELLAN HWY | | | | EAST BOSTON | MA | 02128-1144 |
| HERTZ RAC-RENO | 1551 NATIONAL GUARD WAY | | | | RENO | NV | 89502-4449 |
| HERTZ RAC-RENO | 1551 NATL GUARD | | | | RENO | NV | 89502 |
| HERTZ RENT A CAR | #1 AIRPORT DRIVE | | | | OAKLAND | CA | 94621 |
| HERTZ RENT A CAR | 1017 RENTAL CAR DRIVE | | | | RALEIGH | NC | 27623 |
| HERTZ RENT A CAR | 1081 N. 3800 WEST | | | | SALT LAKE CITY | UT | 84116 |
| HERTZ RENT A CAR | 16070 CHAMBERLIN PKWY | | | | FORT MYERS | FL | 33913-8871 |
| HERTZ RENT A CAR | 1617 AIRPORT BLVD | | | | SAN JOSE | CA | 95110 |
| HERTZ RENT A CAR | 1620 TOBACCO RD | | | | AUGUSTA | GA | 30906-9267 |
| HERTZ RENT A CAR | 1775 N WOODRUFF AVE | | | | IDAHO FALLS | ID | 83401-1707 |
| HERTZ RENT A CAR | 1815 MIDFIELD RD. | | | | WICHITA | KS | 67209 |
| HERTZ RENT A CAR | 1955 N PERIMETER RD | | | | DANIA | FL | 33004 |
| HERTZ RENT A CAR | 1955 N PERIMETER ROAD | | | | DANIA | FL | 33004 |
| HERTZ RENT A CAR | 1955 N. PERIMETER RD. | | | | DANIA | FL | 33004 |
| HERTZ RENT A CAR | 1955 NORTH PERIMETER ROAD | | | | DANIA | FL | 33004 |
| HERTZ RENT A CAR | 2121 NW 39 AVENUE | | | | MIAMI | FL | 33142 |
| HERTZ RENT A CAR | 218 NEWBURY ST | | | | PEABODY | MA | 01960-2406 |
| HERTZ RENT A CAR | 225 BRAE BLVD | | | | PARK RIDGE | NJ | 07656-1870 |
| HERTZ RENT A CAR | 2403 AVIATION RD | | | | SIOUX CITY | IA | 51111 |
| HERTZ RENT A CAR | 2403 AVIATION RD. | | | | SIOUX CITY | IA | 51111 |
| HERTZ RENT A CAR | 2439 WINCHESTER | | | | MEMPHIS | TN | 38116 |
| HERTZ RENT A CAR | 24890 E 78TH AVE | | | | DENVER | CO | 80249-6390 |
| HERTZ RENT A CAR | 307 BEDFORD ST | | | | JOHNSTOWN | PA | 15901-2006 |
| HERTZ RENT A CAR | 3175 BELVEDERE RD | | | | WEST PALM BEACH | FL | 33406-1519 |
| HERTZ RENT A CAR | 3201 CAPITAL CICLE SW | | | | TALLAHASSEE | FL | 32310 |
| HERTZ RENT A CAR | 3201 CAPITAL CIR SW | | | | TALLAHASSEE | FL | 32310-8724 |
| HERTZ RENT A CAR | 3323 N MILITARY HWY | | | | NORFOLK | VA | 23518-5608 |
| HERTZ RENT A CAR | 3400 UNIVERSITY BLVD. SUITE J | | | | ALBUQUERQUE | NM | 87106 |
| HERTZ RENT A CAR | 3400 UNIVERSITY S.E SUITE J | | | | ALBUQUERQUE | NM | 87106 |
| HERTZ RENT A CAR | 3400 UNIVERSITY S.E. SUITE J | | | | ALBUQUERQUE | NM | 87106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERTZ RENT A CAR | 3817 N W EXPRESSWAY | | | | OKLAHOMA CITY | OK | 73112 |
| HERTZ RENT A CAR | 3817 N.W. EXPRESSWAY | | | | OKLAHOMA CITY | OK | 73112 |
| HERTZ RENT A CAR | 4193 GENESE | | | | CHEEKTOWAGA | NY | 14225 |
| HERTZ RENT A CAR | 4193 GENESEE ROAD | | | | CHEEKTOWAGA | NY | 14225 |
| HERTZ RENT A CAR | 4193 GENESSEE ROAD | | | | CHEEKTOWAGA | NY | 14225 |
| HERTZ RENT A CAR | 440 AIRWAYS AVE | | | | SAVANNAH | GA | 31408-8000 |
| HERTZ RENT A CAR | 440 HURON AVE | | | | LOUISVILLE | KY | 40209 |
| HERTZ RENT A CAR | 440 HURON AVE. | | | | LOUISVILLE | KY | 40209 |
| HERTZ RENT A CAR | 5103 HOLLYWOOD AVE | | | | SHREVEPORT | LA | 71109-7764 |
| HERTZ RENT A CAR | 5404 ABBOTT DR | | | | OMAHA | NE | 68110-2803 |
| HERTZ RENT A CAR | 6325 BRYAN BLVD | | | | GREENSBORO | NC | 27409-9418 |
| HERTZ RENT A CAR | 6510 CONVAIR RD | | | | EL PASO | TX | 79925-1020 |
| HERTZ RENT A CAR | 681 N 3800 WEST | | | | SALT LAKE CITY | UT | 84116 |
| HERTZ RENT A CAR | 681 N.3800 WEST | | | | SALT LAKE CITY | UT | 84122 |
| HERTZ RENT A CAR | 681 N.3800 WEST | | | | SALT LAKE CITY | UT | 84116 |
| HERTZ RENT A CAR | 75 AJAX RD | | | | ROCHESTER | NY | 14624-3101 |
| HERTZ RENT A CAR | 830 PERIMETER ROAD | | | | LONDONDERRY | NH | 03053 |
| HERTZ RENT A CAR | 880 ERMINE RD STE D | | | | WEST COLUMBIA | SC | 29170-2268 |
| HERTZ RENT A CAR | 9477 AERO SPACE DR | | | | SAINT LOUIS | MO | 63134-3825 |
| HERTZ RENT A CAR | ALLEN THOMPSON FIELD | | | | JACKSON | MS | 39207 |
| HERTZ RENT A CAR | AMARILLO INT'L A/P | | | | AMARILLO | TX | 79120 |
| HERTZ RENT A CAR | ARBUTUS ROAD | | | | JOHNSON CITY | NY | 13790 |
| HERTZ RENT A CAR | CORPUS CHRISTI INT'L AIRPORT | | | | CORPUS CHRISTI | TX | 78401 |
| HERTZ RENT A CAR | DANNELLEY FIELD A/P | | | | MONTGOMERY | AL | 36108 |
| HERTZ RENT A CAR | DANNELLY FIELD AIRPORT | | | | MONTGOMERY | AL | 36108 |
| HERTZ RENT A CAR | EL PASO INTERNATIONAL AIRPORT | | | | EL PASO | TX | 79925 |
| HERTZ RENT A CAR | HAGLER FIELD MUNC | | | | PENSACOLA | FL | 32508 |
| HERTZ RENT A CAR | HARRISBRUG INT'L AIRPORT | | | | MIDDLETOWN | PA | 17057 |
| HERTZ RENT A CAR | HARRISBURG INT'L A/P | | | | MIDDLETOWN | PA | 17057 |
| HERTZ RENT A CAR | HARRISBURG INT'L AIRPORT | | | | MIDDLETOWN | PA | 17057 |
| HERTZ RENT A CAR | HIGH POINT AIRPORT | | | | GREENSBORO | NC | 27425 |
| HERTZ RENT A CAR | INTERNATIONAL AIRPORT | | | | CORPUS CHRISTI | TX | 78405 |
| HERTZ RENT A CAR | LIHUE-KAUAI AIRPORT | | | | LIHUE | HI | 96766 |
| HERTZ RENT A CAR | MIDLAND ODESSA AIRPORT | | | | MIDLAND | TX | 79701 |
| HERTZ RENT A CAR | NEW ORLEANS AIRPORT | | | | NEW ORLEANS | LA | 70141 |
| HERTZ RENT A CAR | PENSACOLA MUNICIPAL AIRPORT | | | | PENSACOLA | FL | 32504 |
| HERTZ RENT A CAR | PO BOX 80336 | | | | RALEIGH | NC | 27623-0336 |
| HERTZ RENT A CAR | RYAN AIRPORT | | | | BATON ROUGE | LA | 70807 |
| HERTZ RENT A CAR | SARASOTA AIRPORT | | | | SARASOTA | FL | 34238 |
| HERTZ RENT A CAR | SARASOTA APT-AIRGATE STAT | | | | SARASOTA | FL | 34278 |
| HERTZ RENT A CAR | SARASOTA/BRADENTON AIRPORT | | | | SARASOTA | FL | 33576 |
| HERTZ RENT A CAR | TUCSON INTL AIRPORT | | | | TUCSON | AZ | 85706 |
| HERTZ RENT A CAR | WEIR COOK AIRPORT | | | | INDIANAPOLIS | IN | 46224 |
| HERTZ RENT A CAR (OHARE) | 2170 MANNHEIM RD | | | | DES PLAINES | IL | 60018-2956 |
| HERTZ RENT A CAR (TRAVERSE CITY LSG) | CHERRY CAPITAL AIRPORT | | | | TRAVERSE CITY | MI | 49684 |
| HERTZ RENT A CAR-OGDEN | 2805 WASHINGTON BLVD | | | | OGDEN | UT | 84401-4212 |
| HERTZ RENT-A-CAR | 1420 DAVERN ST | | | | SAINT PAUL | MN | 55116-3080 |
| HERTZ RENT-A-CAR | 14501 HERTZ QUAIL SPRINGS PKWY | | | | OKLAHOMA CITY | OK | 73134-2628 |
| HERTZ RENT-A-CAR | 2121 WRIGHT BROS. BLVD. | | | | CEDAR RAPIDS | IA | 52401 |
| HERTZ RENT-A-CAR | 4520 DALE RD | | | | FAIRBANKS | AK | 99709-4405 |
| HERTZ RENT-A-CAR | 4720 SW 26TH ST | | | | DES MOINES | IA | 50321-2818 |
| HERTZ RENT-A-CAR | 4805 MAHER AVE #300 | | | | LAREDO | TX | 78041 |
| HERTZ RENT-A-CAR | 5300 S.HOWELL | | | | MILWAUKEE | WI | 53207 |
| HERTZ RENT-A-CAR | 9227 CESSNA DRIVE | | | | JUNEAU | AK | 99801 |
| HERTZ RENT-A-CAR | INTL. SHOPPING PLAZA, SUITE 205 | | CAROLINA 00979 PUERTO RICO | | | | |
| HERTZ RENTA CAR | 2110 N 73RD EAST AVE | | | | TULSA | OK | 74115-3607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERTZ SYSTEM LICENSEE | 1020 BEN EPPS DR | | | | ATHENS | GA | 30605-2265 |
| HERTZ SYSTEM LICENSEE | TRI CITY AIRPORT | | | | FREELAND | MI | 48623 |
| HERTZ SYSTEN LICENSEE | TRI CITY AIRPORT | | | | FREELAND | MI | 48623 |
| HERTZ-AMARILLO | AMARILLO INT'L A/P | | | | AMARILLO | TX | 79120 |
| HERTZ-BATON ROUGE | RYAN AIRPORT | | | | BATON ROUGE | LA | 70821 |
| HERTZ-BATON ROUGE | RYAN AIRPORT | | | | BATON ROUGE | LA | 70807 |
| HERTZ-BIRMINGHAM | 5609 AIRPORT HWY | | | | BIRMINGHAM | AL | 35212 |
| HERTZ-CHARLOTTE | 4102 RENTAL CAR RD | | | | CHARLOTTE | NC | 28214-3230 |
| HERTZ-CHARLOTTE | DOUGLAS MUNICIPAL ARPT | | | | CHARLOTTE | NC | 28208 |
| HERTZ-DENVER | 24890 E 78TH AVE | | | | DENVER | CO | 80249-6390 |
| HERTZ-HILO | HILO AIRPORT | | | | HILO | HI | 96720 |
| HERTZ-INDIANAPOLIS | 2621 S HIGH SCHOOL RD | | | | INDIANAPOLIS | IN | 46241-4921 |
| HERTZ-INDIANAPOLIS | WEIR COOK AIRPORT | | | | INDIANAPOLIS | IN | 46224 |
| HERTZ-INDIANAPOLIS | WEIR COOK AIRPORT | | | | INDIANAPOLIS | IN | 46241 |
| HERTZ-JACKSON | ALLEN THOMPSON FIELD | | | | JACKSON | MS | 39207 |
| HERTZ-JACKSON | ALLEN THOMPSON FLD | | | | JACKSON | MS | 39207 |
| HERTZ-KANSAS CITY | 902 TEL AVIV AVE | | | | KANSAS CITY | MO | 64153-2030 |
| HERTZ-MEMPHIS | 2439 WINCHESTER | | | | MEMPHIS | TN | 38116 |
| HERTZ-MIDLAND | MIDLAND ODESSA AIRPORT | | | | MIDLAND | TX | 79701 |
| HERTZ-MIDLAND | MIDLAND ODESSA AP | | | | MIDLAND | TX | 79701 |
| HERTZ-MILLBRAE | 177 S AIRPORT BLVD | | | | SOUTH SAN FRANCISCO | CA | 94080-6003 |
| HERTZ-MILLBRAE | 782 MCDONNELL RD | | | | SAN FRANCISCO | CA | 94128 |
| HERTZ-MILWAUKEE | 5300 S HOWEL AVE | | | | MILWAUKEE | WI | 53207 |
| HERTZ-MILWAUKEE | 5300 S.HOWELL | | | | MILWAUKEE | WI | 53207 |
| HERTZ-MINNEAPOLIS | 1420 DAVERN ST | | | | SAINT PAUL | MN | 55116-3080 |
| HERTZ-NEW ORLEANS | NEW ORLEANS AIRPORT | | | | NEW ORLEANS | LA | 70141 |
| HERTZ-OVERLAND WEST | 1250 AIRPORT ROAD | | | | JACKSON | WY | 83001 |
| HERTZ-OVERLAND WEST | 1551 AVIATION PLACE LIA | | | | BILLINGS | MT | 59103 |
| HERTZ-OVERLAND WEST | 2801 JAYCEE LANE | | | | SIOUX FALLS | SD | 57104 |
| HERTZ-OVERLAND WEST | 2801 JAYCEE LANE COSTELLO TERMINAL BLDG. | | | | SIOUX FALLS | SD | 57104 |
| HERTZ-OVERLAND WEST | 2901 AIRPORT DRIVE | | | | GREAT FALLS | MT | 59404 |
| HERTZ-OVERLAND WEST | 2901 AIRPORT DRIVE GFIA | | | | GREAT FALLS | MT | 59404 |
| HERTZ-OVERLAND WEST | 2924 1ST AVE N | | | | BILLINGS | MT | 59101-2132 |
| HERTZ-OVERLAND WEST | 3201 AIRPORT WAY | | | | BOISE | ID | 83705 |
| HERTZ-OVERLAND WEST | 4450 TERMINAL ROAD S-108 REGIONAL AIRPORT | | | | RAPID CITY | SD | 57703 |
| HERTZ-OVERLAND WEST | 4450 TERMINAL ROAD, S-108 REGIONAL AIRPORT | | | | RAPID CITY | SD | 57703 |
| HERTZ-OVERLAND WEST | 4550 TERMINAL RD STE 108 | | | | RAPID CITY | SD | 57703-8706 |
| HERTZ-OVERLAND WEST | 850 GALLATIN FIELD RD STE 8 | | | | BELGRADE | MT | 59714-8546 |
| HERTZ-OVERLAND WEST | 850 GALLATION FIELD ROAD, S-8 | | | | BELGRADE | MT | 59714 |
| HERTZ-OVERLAND WEST | 8500 AIRPORT PARKWAY | | | | CASPER | WY | 82604 |
| HERTZ-OVERLAND WEST | 8500 AIRPORT PARKWAY-NCA | | | | CASPER | WY | 82604 |
| HERTZ-OVERLAND WEST | 9000 W. AIRPORT DRIVE | | | | SPOKANE | WA | 99224 |
| HERTZ-OVERLAND WEST | INTERNATIONAL AIRPORT | | | | GREAT FALLS | MT | 59404 |
| HERTZ-OVERLAND WEST | JACKSON HOLE MUNICIPAL ARPT | | | | JACKSON | WY | 83001 |
| HERTZ-OVERLAND WEST | JACKSON MUNICIPAL AIRPORT | | | | JACKSON | WY | 83001 |
| HERTZ-PENSKE LEASING INC | 600 PARSIPPANY RD | | | | PARSIPPANY | NJ | 07054 |
| HERTZ-PENSKE TRUCK | 11529 HARRY HINES | | | | DALLAS | TX | 75229 |
| HERTZ-PENSKE TRUCK | 2300 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90021-2508 |
| HERTZ-PORTLAND | 9444 NE AIRPORT WAY | | | | PORTLAND | OR | 97220 |
| HERTZ-PORTLAND | 9445 NE AIRPORT WAY | | | | PORTLAND | OR | 97220-1358 |
| HERTZ-SEATTLE | 18625 DES MOINES MEMORIAL DR | | | | SEATAC | WA | 98148-1921 |
| HERTZ-SHREVEPORT | 5103 HOLLYWOOD | | | | SHREVEPORT | LA | 71109 |
| HERTZ-SHREVEPORT | 5103 HOLLYWOOD AVE | | | | SHREVEPORT | LA | 71109-7764 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERTZ-ST LOUIS | 9477 AERO SPACE DR | | | | SAINT LOUIS | MO | 63134-3825 |
| HERTZ-TUCSON | TUCSON INTL AIRPORT | | | | TUCSON | AZ | 85706 |
| HERTZ-TULSA | 2110 N 73RD EAST AVE | | | | TULSA | OK | 74115-3607 |
| HERTZ-WICHITA | 1815 MIDFIELD RD. | | | | WICHITA | KS | 67209 |
| HERZOG CONTRACTING GROUP | DAN SAMFORD | 600 S RIVERSIDE RD | | | SAINT JOSEPH | MO | 64507-9775 |
| HESS CORPORATION | ATT: ELIZABETH ANNE CARINI CURRENTI, ESQ. | 1 HESS PLAZA | | | WOODBRIDGE | NJ | 07095 |
| HESS CORPORATION | ROBERTO CORDARO, PRESIDENT AND CHIEF EXECUTIVE OFFICER | 129 CONCORD RD BLDG 1 | | | BILLERICA | MA | 01821-4600 |
| HEUBLEIN | 330 NEW PARK AVE | | | | HARTFORD | CT | 06106-2966 |
| HEWITT | JILL SCHERMERHORN | PO BOX 95135 | | | CHICAGO | IL | 60694-5135 |
| HEWITT ASSOCIATES LLC | 100 HALF DAY RD | | | | LINCOLNSHIRE | IL | 60069-3258 |
| HEWITT INDUSTRIES OF LOS ANGELES | BRUCE DANKMYER | 5492 BOLSA AVE. | | | KENILWORTH | NJ | 07033 |
| HEWLETT -PACKARD DEVELOPMENT COMPANY, L.P. | MIKE NEFKENS, VICE PRESIDENT | 500 RENAISSANCE CENTER, MC:20A | | | DETROIT | MI | 48243 |
| HEWLETT PACKARD | 24 INVERNESS PLACE EAST | | | | ENGLEWOOD | CO | 80112 |
| HEWLETT PACKARD CO | 101-5150 SPECTRUM WAY | | MISSISSAUGA ON L4W 5G1 CANADA | | | | |
| HEWLETT PACKARD CO | 10810 FARNAM DR | | | | OMAHA | NE | 68154-3237 |
| HEWLETT PACKARD CO | 20 PERIMETER SUMMIT BLVD NE | | | | ATLANTA | GA | 30319-1416 |
| HEWLETT PACKARD CO | 27755 STANSBURY BLVD STE 300 | | | | FARMINGTON HILLS | MI | 48334-3861 |
| HEWLETT PACKARD CO | 3000 HANOVER ST | | | | PALO ALTO | CA | 94304-1112 |
| HEWLETT PACKARD CO | 3000 HANOVER ST | MS-20BQ | | | PALO ALTO | CA | 94304-1112 |
| HEWLETT PACKARD CO | 3000 HANOVER ST | PO BOX 10301 | | | PALO ALTO | CA | 94304-1112 |
| HEWLETT PACKARD CO | 3000 HANOVER ST | | | | PALO ALTO | CA | 94304 |
| HEWLETT PACKARD CO | 420 MOUNTAIN AVE | PO BOX 6 | | | NEW PROVIDENCE | NJ | 07974-2736 |
| HEWLETT PACKARD CO | 5301 STEVENS CREEK BLVD | | | | SANTA CLARA | CA | 95051-7201 |
| HEWLETT PACKARD CO | 8000 FOOTHILLS BLVD | PO BOX 1145 | | | ROSEVILLE | CA | 95747 |
| HEWLETT PACKARD CO | 8000-8020 FOOTHILLS BLVD | | | | ROSEVILLE | CA | 95747 |
| HEWLETT PACKARD CO | HP LEGAL | 3000 HANOVER ST | | | PALO ALTO | CA | 94304-1112 |
| HEWLETT PACKARD CO | MAURY NICHOLS | 20000 VICTOR PKWY STE 200 | | | LIVONIA | MI | 48152-7028 |
| HEWLETT PACKARD CO | MIKE NEFKENS, VP | 500 RENAISSANCE CENTER | MC:20A | | DETROIT | MI | 48243 |
| HEWLETT PACKARD CO | PO BOX 402575 | | | | ATLANTA | GA | 30384-2575 |
| HEWLETT PACKARD CO | TRACY A SPARKS | 20000 VICTOR PKWY STE 200 | | | LIVONIA | MI | 48152-7028 |
| HEWLETT PACKARD FINANCIAL SERVICES COMPANY | 420 MOUNTAIN AVENUE | | | | MURRAY HILL | NJ | 07974 |
| HEWLETT-PACKARD | MARK REINKE | 18110 SE 34TH ST | | | VANCOUVER | WA | 98683-9497 |
| HEWLETT-PACKARD (PAGE 2 OF AGREEMENT,à) | MAURY NICHOLS | 20000 VICTOR PKWY STE 200 | | | LIVONIA | MI | 48152-7028 |
| HEWLETT-PACKARD COMPANY | 3000 HANOVER ST | | | | PALO ALTO | CA | 94304-1112 |
| HEWLETT-PACKARD COMPANY LP | ATT: RAMONA NEAL, SENIOR COUNSEL | 11311 CHINDEN BOULEVARD | MAIL STOP 314 | | BOISE | ID | 83714 |
| HEWLETT-PACKARD CORPORATION | CHIEF CONTRACTING OFFICER | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| HEWLETT-PACKARD CORPORATION | CHIEF CONTRACTING OFFICER, IS&S | 200 RENAISSANCE | | | DETROIT | MI | 48265-2000 |
| HEWLETT-PACKARD CORPORATION | HP LEGAL | 3000 HANOVER ST | | | PALO ALTO | CA | 94304-1112 |
| HEWLETT-PACKARD CORPORATION | HP LEGAL | 3000 HANOVER ST | | | PALO ALTO | CA | 94304-1112 |
| HEWLETT-PACKARD CORPROATION | CHIEF CONTRACTING OFFICER, IS&S | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| HEWLETT-PACKARD FINACIAL SERVICES COMPANY | MAURY NICHOLS | 20000 VICTOR PKWY STE 200 | | | LIVONIA | MI | 48152-7028 |
| HEWLETT-PACKARD FINACIAL SERVICES COMPANY | MAURY NICHOLS | 20000 VICTOR PKWY STE 200 | | | LIVONIA | MI | 48152-7028 |
| HEWLETT-PACKARD FINACIAL SERVICES COMPANY | MAURY NICHOLS | 20000 VICTOR PKWY STE 200 | | | LIVONIA | MI | 48152-7028 |
| HEWLETT-PACKARD FINANCIAL SERVICES | EDI KRAMER NORM WATKINS | 420 MOUNTAIN AVE | P.O. BOX 6 | | NEW PROVIDENCE | NJ | 07974-2736 |
| HEWLETT-PACKARD FINANCIAL SERVICES | MAURY NICHOLS | 20000 VICTOR PKWY STE 200 | | | LIVONIA | MI | 48152-7028 |
| HEWLETT-PACKARD FINANCIAL SERVICES (CANADA) | MAURY NICHOLS | 20000 VICTOR PKWY STE 200 | | | LIVONIA | MI | 48152-7028 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEWLETT-PACKARD FINANCIAL SERVICES (INDIA) PRIVATE LIMITED | MAURY NICHOLS | 20000 VICTOR PKWY STE 200 | | | LIVONIA | MI | 48152-7028 |
| HEWLETT-PACKARD FINANCIAL SERVICES (NEW ZEALAND) | MAURY NICHOLS | 20000 VICTOR PKWY STE 200 | | | LIVONIA | MI | 48152-7028 |
| HEWLETT-PACKARD FINANCIAL SERVICES (SINGAPORE) PTE LTD | MAURY NICHOLS | 20000 VICTOR PKWY STE 200 | | | LIVONIA | MI | 48152-7028 |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | 12 AULUMN STREET | SANDLON JOHANNESBURG 2128 | | SOUTH AFRICA | | | |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | 420 MOUNTAIN AVE | P.O. BOX 6 | | | NEW PROVIDENCE | NJ | 07974-2736 |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | ATT: LINDA D'AMICO | 420 MOUNTAIN AVENUE | | | MURRAY HILL | NJ | 07640 |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | ATTN: LORIE MARKEY | 10 CORPORATE DR | MAIL STOP 1019 | | AUBURN HILLS | MI | 48326-2918 |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | CHIEF COUNSEL, NORTH AMERICA | 420 MOUNTAIN AVE | | | NEW PROVIDENCE | NJ | 07974-2736 |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | CHIEF COUNSEL, NORTH AMERICA | 420 MOUNTAIN AVE | P.O. BOX 6 | | NEW PROVIDENCE | NJ | 07974-2736 |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | MAURY NICHOLS | 20000 VICTOR PKWY STE 200 | | | LIVONIA | MI | 48152-7028 |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | MAURY NICHOLS | 20000 VICTOR PKWY STE 200 | | | LIVONIA | MI | 48152-7028 |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | MAURY NICHOLS | 20000 VICTOR PKWY STE 200 | | | LIVONIA | MI | 48152-7028 |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | MAURY NICHOLS | 20000 VICTOR PKWY STE 200 | | | LIVONIA | MI | 48152-7028 |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | MAURY NICHOLS | 20000 VICTOR PKWY STE 200 | | | LIVONIA | MI | 48152-7028 |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | MAURY NICHOLS | 20000 VICTOR PKWY STE 200 | | | LIVONIA | MI | 48152-7028 |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | MAURY NICHOLS | 20000 VICTOR PKWY STE 200 | | | LIVONIA | MI | 48152-7028 |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | MAURY NICHOLS | 20000 VICTOR PKWY STE 200 | | | LIVONIA | MI | 48152-7028 |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | MAURY NICHOLS | 20000 VICTOR PKWY STE 200 | | | LIVONIA | MI | 48152-7028 |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | MAURY NICHOLS | 20000 VICTOR PKWY STE 200 | | | LIVONIA | MI | 48152-7028 |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | MAURY NICHOLS | 20000 VICTOR PKWY STE 200 | | | LIVONIA | MI | 48152-7028 |
| HEWLETT-PACKARD FINANCIAL SERVICES HOLDING COMPANY LIMITED | SOUTH AFRICA BRANCH | MAURY NICHOLS | 20000 VICTOR PKWY STE 200 | | LIVONIA | MI | 48152-7028 |
| HEWLETT-PACKARD INTERNATIONAL BANK PLC | MAURY NICHOLS | 20000 VICTOR PKWY STE 200 | | | LIVONIA | MI | 48152-7028 |
| HEWLETT-PACKARD INTERNATIONAL BANK PLC | MAURY NICHOLS | 20000 VICTOR PKWY STE 200 | | | LIVONIA | MI | 48152-7028 |
| HEWLETT-PACKARD INTERNATIONAL BANK PLC | MAURY NICHOLS | 20000 VICTOR PKWY STE 200 | | | LIVONIA | MI | 48152-7028 |
| HEWLETT-PACKARD LEASING LTD. | MAURY NICHOLS | 20000 VICTOR PKWY STE 200 | | | LIVONIA | MI | 48152-7028 |
| HEWLETT-PACKARD OPERATIONS MEXIOCO | MAURY NICHOLS | 20000 VICTOR PKWY STE 200 | | | LIVONIA | MI | 48152-7028 |
| HEWLETT-PACKARD PHILLIPPINES CORPORATION | MAURY NICHOLS | 20000 VICTOR PKWY STE 200 | | | LIVONIA | MI | 48152-7028 |
| HEXAGON AB | 250 CIRCUIT DR RD | | | | NORTH KINGSTOWN | RI | 02852 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEXAGON AB | 51170 GRAND RIVER AVE | | | | WIXOM | MI | 48393 |
| HEXAGON COMPOSITES ASA | BONNIE GLEASON 3336 | 6801 CORNHUSKER HWY | | | GROVEPORT | OH | 43125 |
| HEXAGON COMPOSITES ASA | BONNIE GLEASON 3336 | 6801 CORNHUSKER HWY | | | LINCOLN | NE | 68507-3105 |
| HEXION SPECIALTY CHEMICALS | ROBERT MASSEY | 1800 MEIDINGER TOWER | | | LOUISVILLE | KY | 40202-4414 |
| HEYCO AG | ERNST HEYNEN STR 1-3 | | | TITTLING BY 94104 GERMANY | | | |
| HEYCO AG | HERR WAEGER (49) | LUETTRINGHAUSEN BIRGDEN III/1 | MAX HEYNEN STR 1 | | MURRAY | IA | 50174 |
| HEYCO AG | HERR WAEGER (49) | LUETTRINGHAUSEN BIRGDEN III/1 | MAX HEYNEN STR 1 | GEWERBEGEBIET GERMANY | | | |
| HEYCO AG | LUETTRINGHAUSEN BIRGDEN III/1 | | | REMSCHEID NW 42855 GERMANY | | | |
| HEYCO AG | MAX HEYNEN STR 1 | | | TITTLING BAYERN BY 94104 GERMANY | | | |
| HEYCO INC | LESLIE JONES | 147 N MICHIGAN AVE PO BOX 160 | | MONTE CARLO MONACO | | | |
| HEYWARD ALLEN MOTOR COMPANY, INC. | 2590 ATLANTA HWY | | | | ATHENS | GA | 30606-3397 |
| HHJ HOLDINGS LIMITED | 830 KIRTS BLVD STE 100 | PO BOX 7058 | | | TROY | MI | 48084 |
| HI - TECH TOOL INDUSTRIES, INC. | 6701 CENTER DRIVE | | | | STERLING HEIGHTS | MI | 48312 |
| HI TECH MOLD & ENGR. | DEPT 250301 | P.O. BOX 67000 | | | DETROIT | MI | 48267-2503 |
| HI-COUNTRY CHEVROLET, INC. | 404 W CHACO ST | | | | AZTEC | NM | 87410-1937 |
| HI-LEX CORP | 1-12-28 SAKAEMACHI | | | TAKARAZUKA  HYOGO 665-0845 JAPAN | | | |
| HI-LEX CORP | 152 SIMPSON DR | | | | LITCHFIELD | MI | 49252-9601 |
| HI-LEX CORP | 15780 STEGER INDUSTRIAL DR | | | | HUDSON | MI | 49247-9574 |
| HI-LEX CORP | 5200 WAYNE RD | | | | BATTLE CREEK | MI | 49037-7392 |
| HI-LEX CORP | TAMMY WELTYK X3125 | 152 SIMPSON DR | HI-LEX | | LITCHFIELD | MI | 49252-9601 |
| HI-LEX CORP | TAMMY WELTYK X3125 | HI-LEX | 152 SIMPSON DRIVE | | BUTLER | PA | 16002 |
| HI-LEX CORP | TAMMY WELTYK-3125 | 5200 WAYNE RD. | | | BLUFFTON | IN | 46714 |
| HI-LEX CORP | TAMMY WELYTK | AV PENUELAS 9 FRACC IND SAN PE | | QUERETARO QA 76148 MEXICO | | | |
| HI-LEX CORP | TAMMY WELYTK | 15780 STEIGER INDUSTRIAL DRIVE | | | SMITHVILLE | TN | 37166 |
| HI-LEX CORP | TAMMY WELYTK | AV PENUELAS 9 FRACC IND SAN PE | | TOLUCA EM 50200 MEXICO | | | |
| HI-PRO INDUST INC | 11 EMPIRE BLVD STE D | | | | SOUTH HACKENSACK | NJ | 07606-1809 |
| HI-TECH FASTENERS INC | DAN SIELOFF | 1341 E. PINE HILL AVE | | RODGAU/NEIDER-RODEN GERMANY | | | |
| HI-TECH MOLD & ENGINEERING INC | 2775 COMMERCE DR | | | | ROCHESTER HILLS | MI | 48309-3815 |
| HI-TECH TOOL INDUSTRIES INC | 6701 CENTER DR | | | | STERLING HEIGHTS | MI | 48312-2627 |
| HI-WAY 9 | DEAN KOHUT | 711 ELGIN CLOSE | | DRUMHELLER AB T0J 0Y0 CANADA | | | |
| HI-WAY CHEVROLET-BUICK LLC. | 1427 10TH ST | | | | ROCK VALLEY | IA | 51247-1517 |
| HIATT PONTIAC-GMC TRUCK, INC. | 9415 PACIFIC AVE | | | | TACOMA | WA | 98444-6239 |
| HICKOK INC (DATA STREAM) | MIKE CABLE | 10514 DUPONT AVE | | | CLEVELAND | OH | 44108-1348 |
| HICKS CHEVROLET-BUICK-VOLVO | 650 N ANTRIM WAY | | | | GREENCASTLE | PA | 17225-9763 |
| HICKS MUSE TATE & FURST INC | 7683 SOUTHFRONT RD | | | | LIVERMORE | CA | 94551-8228 |
| HICKS MUSE TATE & FURST INC | 804 LAS CIMAS PARKWAY | | | | AUSTIN | TX | 78746 |
| HICKS PLASTICS COMPANY INC | STEVE BALLARD | 51308 INDUSTRIAL DRIVE | | | CLEVELAND | OH | 44144 |
| HICOM CHEVROLET SDN BHD | LEGAL MANAGER | LEVEL 5, WISMA DRB-HICOM | NO. 2, JALAN USAHAWAN U1/8, SEKSYEN U1 | SHAH ALAM SELANGOR DARUL EHSAN 40150 MALAYSIA | | | |
| HICOM CHEVROLET SDN BHD | SEKSYEN U1 | U1/8 NO. 2 LEVEL 3 | | 40150 SHAH ALAM SELANGOR DURUL EHSAN MALAYSIA | | | |
| HICOM-CHEVROLET SDN BHD | GENERAL MANAGER, HUMAN RESOURCES | LEVEL 5, WISMA DRB-HICOM | NO. 2, JALAN USAHAWAN U1/8, SEKSYEN U1 | SHAH ALAM SELANGOR DARUL EHSAN 40150 MALAYSIA | | | |
| HIDALGO COUNTY TEXAS | PO BOX 4290 | TAX ASSESSOR/COLLECTOR | | | EDINBURG | TX | 78540-4290 |
| HIDAY MOTORS, INC. | 633 N MAIN ST | | | | BLUFFTON | IN | 46714-1349 |
| HIDDEN CREEK INDUSTRIES | 527 W US HIGHWAY 20 | | | | MICHIGAN CITY | IN | 46360-6835 |
| HIDDEN CREEK INDUSTRIES | 80 S 8TH ST STE 4508 | | | | MINNEAPOLIS | MN | 55402-2233 |
| HIDDEN CREEK INDUSTRIES | TARA MILES | SPRAGUE DEVICES | 527 W. US HWY 20 | | PLAINFIELD | IN | 46168 |
| HIG CAPITAL MANAGEMENT INC | 1001 BRICKELL PLZ STE 2708 | | | | MIAMI | FL | 33131 |
| HIG CAPITAL MANAGEMENT INC | PO BOX 598 | 3226 COMMANDER DR | | | ADDISON | TX | 75001-0598 |
| HIGGINS CHEVROLET COMPANY, INC. | 911 S 3RD ST | | | | IRONTON | OH | 45638-1928 |
| HIGH COUNTRY AUTO CENTER, INC. | 275 N MAIN ST | | | | RICHFIELD | UT | 84701-2157 |
| HIGH COUNTRY PONTIAC BUICK GMC | 3011 S BROAD ST | | | | SCOTTSBORO | AL | 35769-7516 |
| HIGH GEAR MEDIA | MATT HEIST | 385 FOREST AVE | | | PALO ALTO | CA | 94301-2521 |
| HIGH PLAINS MOTORS, INC. | 331 FRONT ST | | | | WOLF POINT | MT | 59201-1412 |
| HIGH POINT CHEVROLET, INC. | 500 STATE RT 23 | | | | SUSSEX | NJ | 07461-2203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HIGH TECH PACKAGING INC | 1212 E ALEXIS RD | PO BOX 934 | | | TOLEDO | OH | 43612-3974 |
| HIGH TECH PACKAGING INC | JOHN MC CARTHY | SPO685 KITS | 1212 E ALEXIS | | TORRANCE | CA | 90505 |
| HIGH TEMPERATURE SYSTEMS INC | 16755 PARK CIRCLE DR | | | | CHAGRIN FALLS | OH | 44023-4562 |
| HIGHER EDUCATION AUTHORITY | WESTERN RD | | | CORK IE 00000 IRELAND | | | |
| HIGHEST HONOR | 34777 DEQUINDRE RD | | | | TROY | MI | 48083-4406 |
| HIGHLAND CHEVROLET | 3555 US HIGHWAY 9W | | | | HIGHLAND | NY | 12528-1730 |
| HIGHLAND COMMUNITY BANK | 1701 W 87TH ST | | | | CHICAGO | IL | 60620 |
| HIGHLAND COMMUNITY BANK | 1701 W. 87TH STREET BANK | | | | CHICAGO | IL | 60620 |
| HIGHMARK INC | 159 EXPRESS ST | | | | PLAINVIEW | NY | 11803-2404 |
| HIGHMARK, INC. | STEVEN FRANZ | 1800 CENTER ST | | | CAMP HILL | PA | 17011-1702 |
| HIGHPOINT AUTO AND TRUCK CENTER, IN | 7555 S 131 | | | | CADILLAC | MI | |
| HIGHPOINT AUTO AND TRUCK CENTER, INC. | 7555 S 131 | | | | CADILLAC | MI | 49601 |
| HIGHQSOFT LLC | MARK QUINSLAND, MANAGING PARTNER | 1397 SALMON FALLS RD | | | EL DORADO HILLS | CA | 95762-9750 |
| HIGHROADS INC | 150 PRESIDENTIAL WAY STE 320 | | | | WOBURN | MA | 01801-1121 |
| HIGHT CHEVROLET PONTIAC BUICK GMC | 437 WILTON ROAD | | | | FARMINGTON | ME | 04938 |
| HIGHT CHEVROLET-BUICK-PONTIAC-GMC | 29 MADISON AVE | | | | SKOWHEGAN | ME | 04976-1245 |
| HIGHVIEW MOTORS, INC. | 1409 MAIN ST | | | | ALTAVISTA | VA | 24517-1126 |
| HIGHWAY LEASING CO INC | 27 WEXFORD ST | | | | NEEDHAM | MA | 02494-2911 |
| HIGHWAY TECHNOLOGIES INC. | JEFF PRICE | 3116 S ROOSEVELT ST | | | TEMPE | AZ | 85282-2008 |
| HIHRA OY | SAMPSANKATU 7 | | | TURKU 52 FI 20520 FINLAND | | | |
| HILARY COGGINS | 3405 GRAY CT | | | | TAMPA | FL | 33609-2927 |
| HILCORP ENERGY COMPANY | PAM MATULA | 1201 LOUISIANA | | | HOUSTON | TX | 77002 |
| HILDA CHAPA MEDRANO | COLOMBIA 710 COL ANZALDUAS | | | REYNOSA TAMAULIPES 88780 MEXICO | | | |
| HILDA ROPER | AS ABOVE | 2313 TIMBER SHADOWS DRIBE | | | KINGWOOD | TX | 77339 |
| HILITE INTERNATIONAL INC | 12500 ELMWOOD AVE | | | | CLEVELAND | OH | 44111-5910 |
| HILITE INTERNATIONAL INC | 127 PUBLIC SQ | | | | CLEVELAND | OH | 44114 |
| HILITE INTERNATIONAL INC | 1671 S BROADWAY ST | | | | CARROLLTON | TX | 75006-7442 |
| HILITE INTERNATIONAL INC | 2001 PEACH ST | | | | WHITEHALL | MI | 49461-1844 |
| HILITE INTERNATIONAL INC | 50 PUBLIC SQ STE 3200 | | | | CLEVELAND | OH | 44113 |
| HILITE INTERNATIONAL INC | 6600 CHAPEK PKWY | | | | CLEVELAND | OH | 44125-1057 |
| HILITE INTERNATIONAL INC | 7750 HUB PKWY | | | | CLEVELAND | OH | 44125-5709 |
| HILITE INTERNATIONAL INC | JAN WOJCIECHOWSKI | 6600 CHAPEK PKWY | | | CLEVELAND | OH | 44125-1057 |
| HILITE INTERNATIONAL INC | JAN WOJCIECHOWSKI | C/O SPRINGCO METAL COATINGS | 12120 ELMWOOD AVE. | | ROSEVILLE | MI | 48066 |
| HILITE INTERNATIONAL INC | JAN WOJCIECHOWSKI | 12120 ELMWOOD AVE | C/O SPRINGCO METAL COATINGS | | CLEVELAND | OH | 44111-5902 |
| HILITE INTERNATIONAL INC | JAN WOJCIECHOWSKI | 6600 CHAPEK PKY | | | PIQUA | OH | |
| HILITE INTERNATIONAL INC | JIM LOVETT | 6600 CHAPEK PKWY | | | CLEVELAND | OH | 44125-1057 |
| HILITE INTERNATIONAL INC | MARY AKERSON X133 | 1671 S BROADWAY ST | | | CARROLLTON | TX | 75006-7442 |
| HILITE INTERNATIONAL INC | MARY AKERSON X133 | 1671 S. BROADWAY | | | GREENSBURG | IN | 47240 |
| HILITE INTERNATIONAL INC | SUSAN MAKOUSKE | 2001 PEACH ST | HILITE WHITEHALL | | WHITEHALL | MI | 49461-1844 |
| HILITE INTERNATIONAL INC | SUSAN MAKOUSKE | HILITE WHITEHALL | 2001 PEACH STREET | | TOLEDO | OH | 43612 |
| HILL & GRIFFITH CO, THE | 1085 SUMMER ST | | | | CINCINNATI | OH | 45204-2037 |
| HILL - ROM  & BATESVILLE CASKET | KEITH HAZELWOOD | 1069 STATE ROAD 46 E | | | BATESVILLE | IN | 47006-7520 |
| HILL CAD | MICHAEL REED | PO BOX 1269 | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | | ROUND ROCK | TX | 78680-1269 |
| HILL CAD TAX COLLECTIONS | PO BOX 416 | | | | HILLSBORO | TX | 76645-0416 |
| HILL CADILLAC INC | 3960 W CHESTER PIKE | | | | NEWTOWN SQUARE | PA | 19073-3209 |
| HILL CADILLAC, INC. | 3964 W CHESTER PIKE | | | | NEWTOWN SQUARE | PA | 19073-3209 |
| HILL COUNTRY CHEVY | 401 COLLEGE ST | | | | JUNCTION | TX | 76849-4731 |
| HILL COUNTY TAX COLLECTOR | PO BOX 412 | | | | HILLSBORO | TX | 76645-0412 |
| HILL MECHANICAL GROUP | MARC PITTAS | 11045 GAGE AVE | | | FRANKLIN PARK | IL | 60131-1437 |
| HILLCREST CHEVROLET | 207 HIGHLAND AVE | | | | SALEM | MA | 01970-1829 |
| HILLMAN CO INC, THE | 2850 UNIVERSAL DR | | | | SAGINAW | MI | 48603-2411 |
| HILLSBOROUGH COUNTY | PO BOX 172920 | TAX COLLECTOR | | | TAMPA | FL | 33672-0920 |
| HILLSBOROUGH COUNTY FLEET MANAGEMENT DEPARTMENT | 410 S 78TH ST | | | | TAMPA | FL | 33619-4223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILLTOP BUICK-PONTIAC-GMC, INC | 3230 AUTO PLZ | | | | RICHMOND | CA | 94806-1932 |
| HILTON HEAD AUTOMOTIVE, LLC. | 1090 FORDING ISLAND RD | | | | BLUFFTON | SC | 29910-6560 |
| HILTON HEAD CADILLAC | 925 FORDING ISLAND RD | | | | BLUFFTON | SC | 29910-6509 |
| HINCKLEY CHEVROLET | 608 FIRE MONUMENT RD | | | | HINCKLEY | MN | 55037-8304 |
| HINCKLEY, ALLEN & SNYDER LLP | ATT: THOMAS CURRAN, PAUL O'DONNELL & JENNIFER DORAN | ATTY FOR DAVE DELANEY'S COLUMBIA BUICK PONTIAC GMAC CO | 28 STATE STREET | | BOSTON | MA | 02109 |
| HINES CORPORATION | 100 TERRACE ST STE 300 | | | | MUSKEGON | MI | 49440 |
| HINES CORPORATION | 2700 WICKHAM DR | | | | MUSKEGON | MI | 49441-3532 |
| HINES CORPORATION | RON JOHNSON | PO BOX 388 | 1041 E KEATING AVE/ | | ELK GROVE VILLAGE | IL | 60009-0388 |
| HINES CORPORATION | RON JOHNSON | PO BOX 388 | 1041 E KEATING AVE/ | | MUSKEGON | MI | 49443-0388 |
| HINES INDUSTRIES INC | 793 AIRPORT BLVD | | | | ANN ARBOR | MI | 48108-1639 |
| HINES INTERESTS LP | CHARLES WATTERS | 400 RENAISSANCE CTR STE 2500 | | | DETROIT | MI | 48243-1621 |
| HINES INTERESTS LP | GREG MCGRATH, VP OPERATIONS | 400 RENAISSANCE CTR STE 2500 | | | DETROIT | MI | 48243-1621 |
| HINES INVESTMENT CORP | 12651 ELMWOOD AVE | | | | CLEVELAND | OH | 44111-5911 |
| HINKLE CONTRACTING CORP. | THOMAS BRANNOCK | 395 N MIDDLETOWN RD | | | PARIS | KY | 40361-2138 |
| HINKLE MANUFACTURING INC | 348 D ST | | | | PERRYSBURG | OH | 43551 |
| HINKLE MANUFACTURING INC | BURT JAMIESON | 5TH&D ST.PO4265/AMPOINT IND PK | | BERLIN 13355 GERMANY | | | |
| HINKLE MANUFACTURING INC | PO BOX 60210 | 348 D ST | | | ROSSFORD | OH | 43460-0210 |
| HINKLEY CHEVROLET, PONTIAC, BUICK | 150 3RD ST NE | | | | WELLS | MN | 56097-1511 |
| HINSDALE (VILLAGE OF) | 19 E CHICAGO AVE | | | | HINSDALE | IL | 60521-3431 |
| HINTONS | 8139 GUIDE MERIDIAN RD | | | | LYNDEN | WA | 98264-9230 |
| HIRAM WALKER & SON INC | PO BOX 33006 | | | | DETROIT | MI | 48232-5006 |
| HIRATA CORP | 47295 CARTIER DR | | | | WIXOM | MI | 48393-2874 |
| HIRATA CORP | 5625 DECATUR BLVD | | | | INDIANAPOLIS | IN | 46241-9509 |
| HIRERIGHT INC | 5151 CALIFORNIA AVE | | | | IRVINE | CA | 92617-3059 |
| HIRLINGER MOTORS, INC. | 158 HARRISON BROOKVILLE RD | | | | WEST HARRISON | IN | 47060-9672 |
| HIRNING CHEVROLET GMC | 2807 POCATELLO AVE | | | | AMERICAN FALLS | ID | 83211-5444 |
| HIRNING PONTIAC, CADILLAC, BUICK, G | 509 YELLOWSTONE AVE | | | | POCATELLO | ID | 83201-4533 |
| HIRNING PONTIAC, CADILLAC, BUICK, GMC, INC. | 509 YELLOWSTONE AVE | | | | POCATELLO | ID | 83201-4533 |
| HIROKAZU MATSUMOTO | JAPAN | JAPAN | | HIGASHIOSAKA  JAPAN | | | |
| HIROTEC AMERICA, INC | 4567 GLENMEADE LANE | | | | AUBURN HILLS | MI | 48326 |
| HIRSCHMANN INDUSTRIES GMBH | ALEJANDRO GUAJARDO | C/O EPIC TECHNOLOGIES LLC | 995 LOMA VERDE DRIVE | | LOS INDIOS | TX | 78567 |
| HIRSCHMANN INDUSTRIES GMBH | ALEJANDRO GUAJARDO | 1116 CENTRE ROAD | | PIEDRAS NEGRAS CZ 26030 MEXICO | | | |
| HISPANIC BUSINESS INC. | 425 PINE AVE | | | | SANTA BARBARA | CA | 93117-3709 |
| HISSONG KENWORTH-GMC | 2890 BRECKSVILLE RD | | | | RICHFIELD | OH | 44286-9740 |
| HITACHI - YONEZAWA ELECTRONICS | DAVE HARTMAN | 5870 TAYLOR RIDGE DR | | | WEST CHESTER | OH | 45069-5913 |
| HITACHI AMERICA, LTD. | ALAN WONG | 2000 SIERRA POINT PARKWAY | | | BRISBANE | CA | 94005 |
| HITACHI AUTOMOTIVE PRODUCTS ($BD, $D5, $DD, $DE) | DOUG BOWLING | 955 WARWICK RD | | | HARRODSBURG | KY | 40330-1067 |
| HITACHI CREDIT AMERICA CORP | 777 W. PUTNAM | | | | GREENWICH | CT | 06830 |
| HITACHI DATA SYSTEMS CORPORATION | ATTENTION: DIRECTOR OF FINANCE | 750 CENTRAL EXPY | | | SANTA CLARA | CA | 95050-2627 |
| HITACHI LTD | 1-6-6 MARUNOUCHI | | | CHIYODA-KU  TOKYO 100-0005 JAPAN | | | |
| HITACHI LTD | 1000 UNISIA DR | | | | MONROE | GA | 30655-5379 |
| HITACHI LTD | 1024 BARACHEL LN | | | | GREENSBURG | IN | 47240-1277 |
| HITACHI LTD | 1500 HARTLAND BLVD STE 4 | | | | EFFINGHAM | IL | 62401 |
| HITACHI LTD | 223 PROGRESS DR | | | | RUSSELL SPRINGS | KY | 42642-4497 |
| HITACHI LTD | 2520 TAKABA | | | HITACHINAKA IBARAKI JP 312-0062 JAPAN | | | |
| HITACHI LTD | 301 MAYDE RD | | | | BEREA | KY | 40403-9777 |
| HITACHI LTD | 34500 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48335-3310 |
| HITACHI LTD | 35 NAGAHAMACHO KANDAMACHI | | | MIYAKO GUN JP 800-0311 JAPAN | | | |
| HITACHI LTD | 4-10-1 KAWAJIRICHO | | | HITACHI IBARAKI JP 319-1411 JAPAN | | | |
| HITACHI LTD | 5300 GRANT LINE RD | | | | NEW ALBANY | IN | 47150-9335 |
| HITACHI LTD | 6-6 MARUNOUCHI, 1 CHOME, CHIYODA-KU, 100-8280 TOKYO JAPAN | | | JAPAN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HITACHI LTD | 704-1 TARUMI | | | CHIKUJO-GUN JP 871-0913 JAPAN | | | |
| HITACHI LTD | 955 WARWICK RD | | | | HARRODSBURG | KY | 40330-1067 |
| HITACHI LTD | 955 WARWICK RD | PO BOX 510 | | | HARRODSBURG | KY | 40330-1067 |
| HITACHI LTD | 955 WARWICK ROAD | PO BOX 510 | | | HARRODSBURG | KY | 40330 |
| HITACHI LTD | ANDY PETERSON | C/O AMWARE DISTRIBUTION WRHS | 19801 HOLLAND ROAD | | TUALATIN | OR | 97062 |
| HITACHI LTD | ATTN MR. YASUHIKO HONDA CEO | AKIHABARA DAIBIRU BUILDING | 18-13, SOTO-KANDA, 1-CHROME | CHIYODA-KU, TOKYO, JAPAN 101-8608 | | | |
| HITACHI LTD | ATTN: THRID SALES DIVISION, GENERAL MANAGER | 6-6 MARUNOUCHI | 1-CHROME | CHIYODA-KU TOKYO JAPAN | | | |
| HITACHI LTD | AV DEL PARQUE #8 | | | LERMA EM 52000 MEXICO | | | |
| HITACHI LTD | AV MANANTIALES NO 18 PARQUE IND | | | QUERETARO QA 76240 MEXICO | | | |
| HITACHI LTD | BRAD MASE | HITACHI LIMITED | 5750 MCEVER RD | TLAJOMULCO DE ZUNIGA JA 45640 MEXICO | | | |
| HITACHI LTD | CAMINO DE SANTA TERESA NO 1257 | COL JARDINES DEL PEDREGAL DEL/MUN | | ALVAROA DF 01900 MEXICO | | | |
| HITACHI LTD | CARLA GARNICA X3294 | 955 WARWICK RD | | | MEMPHIS | TN | 38116 |
| HITACHI LTD | ELIECER MONTESINAS | AV DEL PARQUE #8 | | AUCKLAND NEW ZEALAND | | | |
| HITACHI LTD | JAKE SANTORA | PO BOX 588/1024 | | | HOPKINSVILLE | KY | 42240 |
| HITACHI LTD | JASON WALERSKI | 704-1 TARUMI | | CHIKUJO-GUN JAPAN | | | |
| HITACHI LTD | JASON WALERSKI | 704-1 TARUMI | | | LIVINGSTON | TN | 38570 |
| HITACHI LTD | JAVIER DIAZ | HITCHI CABLE INDIANA | AV MANANTIALES NO 18 PARQUE IN | | ROCHESTER HILLS | MI | 48309 |
| HITACHI LTD | JORGE ZILLALOBOS | 1000 UNISIA DR | HITACHI UNISIA AUTOMOTIVE | | MONROE | GA | 30655-5379 |
| HITACHI LTD | JORGE ZILLALOBOS | HITACHI UNISIA AUTOMOTIVE | 1000 UNISIA DRIVE | | SHREVEPORT | LA | 71129 |
| HITACHI LTD | KEN FUNASAKI | 34500 GRAND RIVER AVE | | | FARMINGTON HILLS | MI | 48335-3310 |
| HITACHI LTD | LOHSTR 28 | | | SCHWAIG OBERDING BY 85445 GERMANY | | | |
| HITACHI LTD | SUZANNE MCDANIEL | 475 ALASKA AVE | | | TORRANCE | CA | 90503-3901 |
| HITACHI LTD | SUZANNE MCDANIEL | 601 ROBINSON AVE | | | LIVONIA | MI | 48150 |
| HITACHI LTD | SUZANNE MCDANIEL | 475 ALASKA AVE. | | | CORRY | PA | |
| HITACHI LTD | TOM HEALY | 301 MAYDE DR. | | | CHICAGO | IL | |
| HITACHI LTD | TOM HEALY | 301 MAYDE RD | | | BEREA | KY | 40403-9777 |
| HITACHI LTD | TROY HICKMAN | 5300 GRANT LINE RD/PO BOX 6743 | | | GREENFIELD | IN | 46140 |
| HITACHI LTD | TROY HICKMAN | PO BOX 6743 | 5300 GRANT LINE RD/ | | NEW ALBANY | IN | 47151-6743 |
| HITACHI LTD | VICKI PAUL | 1500 HEARTLAND BLVD | | | WAUSEON | OH | 43567 |
| HITCHINER MANUFACTURING COMPANY INC | ATTN: CHIEF EXECUTIVE OFFICER | 117 OLD WILTON RD | | | MILFORD | NH | 03055-3120 |
| HITCHINER MANUFACTURING COMPANY INC | ATTN: PRESIDENT | 127 OLD WILTON RD | | | MILFORD | NH | 03055-3120 |
| HITCHINER MANUFACTURING COMPANY INC | KEN MILLER | PO BOX 2001 | | | MARION | IL | 62959 |
| HITECH FISH LLC | 3180 S SASHABAW RD | | | | OXFORD | MI | 48371-4009 |
| HITT CONTRACTING INC | 2704 DORR AVE | | | | FAIRFAX | VA | 22031-4901 |
| HITTLE PONTIAC BUICK GMC CADILLAC, | 1270 SWEITZER ST | | | | GREENVILLE | OH | 45331-1026 |
| HITTLE PONTIAC BUICK GMC CADILLAC, INC. | 1270 SWEITZER ST | | | | GREENVILLE | OH | 45331-1026 |
| HIWAY GARAGE | 44275 STATE HIGHWAY 299 E | | | | MCARTHUR | CA | 96056-8571 |
| HK METALCRAFT MANUFACTURING CORP | 35 INDUSTRIAL RD | | | | LODI | NJ | 07644-2607 |
| HK METALCRAFT MANUFACTURING CORP | GARY CARAVITO | PO BOX 775 | 35 INDUSTRIAL RD / | | LODI | NJ | 07644-0775 |
| HK METALCRAFT MANUFACTURING CORP | GARY CARAVITO | 35 INDUSTRIAL RD./PO BOX 775 | | | SHELBY TWP | MI | 48315 |
| HKT BIG SKY MOTORS | 2515 W TOWNE ST | | | | GLENDIVE | MT | 59330-9602 |
| HLTH CORPORATION | MARTIN J. WYGOD | 669 RIVER DRIVE, CENTER 2 | | | ELMWOOD PARK | NJ | 0*740 |
| HM CONTROLS | 1075 N PROSPECT RD | | | | YPSILANTI | MI | 48198-3042 |
| HMS CO LLC | 2170 E BIG BEAVER RD | | | | TROY | MI | 48083-2315 |
| HMS HOLDINGS LIMITED PARTNERSHIP | MARSHALL CARLSON | 4400 PAPA JOE HENDRICK BLVD | | | CHARLOTTE | NC | 28262-5703 |
| HMT | LAURA DEMAREST | 23832 STATE HIGHWAY 249 | | | TOMBALL | TX | 77375-8226 |
| HMT HELDENER METALLTECHNIK GMBH | BIGGEN 12 | | | ATTENDORN NW 57439 GERMANY | | | |
| HMT HELDENER METALLTECHNIK GMBH | UL POLNA 17A | | | SRODA SLASKA PL 55-300 POLAND (REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HNC SOFTWARE INC. | ATTN: VICE PRESIDENT, FINANCE | 5935 CORNERSTONE COURT WEST | | | SAN DIEGO | CA | 92121 |
| HNC SOFTWARE INC. | ATTN: VICE PRESIDENT, FINANCE | 5935 CORNERSTONE COURT WEST | | | SAN DIEGO | CA | 92121 |
| HNTB CORPORATION | LANA SCROGGINS | 911 MAIN STREET | | | KANSAS CITY | MO | 64105 |
| HOAK MOTORS, INCORPORATED | 4300 SOUTHGATE DR | | | | SIOUX CITY | IA | 51106-5117 |
| HOBART CORP | 8934 BECKETT RD | | | | WEST CHESTER | OH | 45069-2939 |
| HOBBIE AUTO CENTER | 1250 ORO DAM BLVD E | | | | OROVILLE | CA | 95965-5837 |
| HOBELMAN PORT SERVICES | 14 BLOUNT ISLAND BOULEVARD | | | | JACKSONVILLE | FL | 32226 |
| HOBELMAN PORT SERVICES | 9240 BLOUNT ISLAND BLVD | | | | JACKSONVILLE | FL | 32226-4028 |
| HOBELMANN PORT SVCS., INC. | 2000 CHESAPEAKE AVE | | | | BALTIMORE | MD | 21226 |
| HOBERG GMBH & CO INDUSTRIETECHNIK | ROENTGENSTR 31 | | | ATTENDORN NW 57439 GERMANY | | | |
| HOCKENBERG NEWBURGH | MITCH DAMM | PO BOX 1283 | | | DES MOINES | IA | 50306-1283 |
| HOCKEY WESTERN NEW YORK, LLC | 1 SEYMOUR H. KNOX III PLAZA | | | | BUFFALO | NY | 14203 |
| HOECHST CELANESE CORP. | ROUTE 202-206 NORTH | | | | SOMERVILLE | NJ | 08876 |
| HOEGH AUTOLINERS AS | OYVIND ERVIK | DRAMMENSVEIEN 134 | BOX 4 SKOYEN | OSLO NO-0212 NORWAY | | | |
| HOEKSTRA TRUCK EQUIPMENT | 260 36TH ST SE | | | | GRAND RAPIDS | MI | 49548-2257 |
| HOEKSTRA TRUCK EQUIPMENT | JOHN HOEKSTRA | 260 36TH ST SE | | | GRAND RAPIDS | MI | 49548-2257 |
| HOEKSTRA TRUCK EQUIPMENT CO., INC. | 260 36TH ST SE | | | | GRAND RAPIDS | MI | 49548-2257 |
| HOERBIGER AUTOMOTIVE COMFORT SYSTEM | 284 ENTERPRISE DR | | | | AUBURN | AL | 36830-0503 |
| HOERBIGER STIFTUNG | 555 PARKSIDE DR | | | WATERLOO ON N2L 5E7 CANADA | | | |
| HOERBIGER STIFTUNG | BAARERSTRASSE 18 | | | ZUG 6304 SWITZERLAND | | | |
| HOERBIGER STIFTUNG | ERIC BROWN X106 | ANTRIEBSTECHNIK HOERBIGER GMBH | BERNBEURER STR 13C | | WESTMINSTER | MA | 01473 |
| HOERBIGER STIFTUNG | ERIC BROWN X106 | ANTRIEBSTECHNIK HOERBIGER GMBH | BERNBEURER STR 13C | SCHONGAU GERMANY | | | |
| HOERBIGER STIFTUNG | MARY WHITE | 229 ENTERPRISE DRIVE | | CALAIS 62102 FRANCE | | | |
| HOERBIGER STIFTUNG | MIKE CHAMBERS | SEESHAUPTER STR 33 | | | FRASER | MI | 48026 |
| HOERBIGER STIFTUNG | MIKE CHAMBERS | SEESHAUPTER STR 33 | | PENZBERG 82377 GERMANY | | | |
| HOERBIGER STIFTUNG | SEESHAUPTER STR 33 | | | PENZBERG BY 82377 GERMANY | | | |
| HOFFEE BROS., INC. | 402 N 4TH ST | | | | ALBION | IL | 62806-1228 |
| HOFFER PLASTICS CORP | PAT GAFFNEY | 500 N. COLLINS ST. | | | BENTON HARBOR | MI | 49023 |
| HOFFMAN CHEVROLET OLDSMOBILE CADILL | 101 S EDGEWOOD DR | | | | HAGERSTOWN | MD | 21740-6617 |
| HOFFMAN CHEVROLET OLDSMOBILE CADILLAC | 101 S EDGEWOOD DR | | | | HAGERSTOWN | MD | 21740-6617 |
| HOFFMAN LAROCHE | PO BOX 360138 | | | | PITTSBURGH | PA | 15251-6138 |
| HOFFMAN SAAB | 700 CONNECTICUT BLVD | | | | EAST HARTFORD | CT | 06108-3222 |
| HOFHEIMER GARTLIR & GROSS, LLP | S.KIPNIS, D.GROSS, N.MALITO, G. MORGANSTERN | 530 5TH AVE FL 9 | | | NEW YORK | NY | 10036-5115 |
| HOFIUS LIMITED | 111 NORTH FRONT STREET | | | BELIZE CITY BELIZE | | | |
| HOGAN TRANSPORTATION | ELAINE HOGAN | 36475 READING AVE | | | WILLOUGHBY | OH | 44094-8208 |
| HOGAN TRANSPORTS INC | TOM SCHUTTINGER | 1000 N 14TH ST | | | SAINT LOUIS | MO | 63106-3827 |
| HOHL INDUSTRIAL SERVICES CO INC | 770 RIVERVIEW BLVD | | | | TONAWANDA | NY | 14150 |
| HOHL INDUSTRIAL SERVICES INC | 770 RIVER RD | | | | TONAWANDA | NY | 14150 |
| HOKUBU KYUSHU ISUZU MOTORS LTD. | 1-6, NISHITSUKIGUMAHAKATA- | | | FUKUOKA CITY JAPAN | | | |
| HOKUTO CORP | 155 GOUNUSHI-CHO | | | KOMAKI CITY JP 485-0823 JAPAN | | | |
| HOLBROOK MFG INC | STEVE SPORER | 288 HOLBROOK DRIVE | | | DETROIT | MI | 48202 |
| HOLCIM INC | MATTHEW ROOTBERG | 6211 N ANN ARBOR RD | | | DUNDEE | MI | 48131-9527 |
| HOLDAWAY MEDICAL SERVICES | CHARLESE BLAIR | 2500 CONSTANT COMMENT PL | | | LOUISVILLE | KY | 40299-6323 |
| HOLDEN INDUSTRIES INC | 41180 VINCENTI CT | | | | NOVI | MI | 48375-1922 |
| HOLDEN INDUSTRIES INC | 5880 HILLSIDE AVE | | | | CINCINNATI | OH | 45233-1524 |
| HOLDEN LTD-HOLDEN ENGINE OPERATION | 191 SALMON ST | | | PORT MELBOURNE VI 3207 AUSTRALIA | | | |
| HOLDEN LTD-HOLDEN ENGINE OPERATION | 191 SALMON ST | | | PORT MELBOURNE VI 3207 AUSTRALIA | | | |
| HOLDEN LTD-HOLDEN ENGINE OPERATION | 191 SALMON ST | | | PORT MELBOURNE VI 3207 AUSTRALIA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLDEN LTD-HOLDEN ENGINE OPERATION | 191 SALMON ST | | | PORT MELBOURNE VI 3207 AUSTRALIA | | | |
| HOLDEN LTD-HOLDEN ENGINE OPERATION | 191 SALMON ST | | | PORT MELBOURNE VI 3207 AUSTRALIA | | | |
| HOLDEN LTD-HOLDEN ENGINE OPERATION | 191 SALMON ST | | | PORT MELBOURNE VI 3207 AUSTRALIA | | | |
| HOLDEN LTD-HOLDEN ENGINE OPERATION | 191 SALMON ST | | | PORT MELBOURNE VI 3207 AUSTRALIA | | | |
| HOLDEN LTD-HOLDEN ENGINE OPERATION | 191 SALMON ST | | | PORT MELBOURNE VI 3207 AUSTRALIA | | | |
| HOLDEN LTD-HOLDEN ENGINE OPERATION | 191 SALMON ST | | | PORT MELBOURNE VI 3207 AUSTRALIA | | | |
| HOLDEN LTD-HOLDEN ENGINE OPERATION | 191 SALMON ST | | | PORT MELBOURNE VI 3207 AUSTRALIA | | | |
| HOLDEN LTD-HOLDEN ENGINE OPERATION | 191 SALMON ST | | | PORT MELBOURNE VI 3207 AUSTRALIA | | | |
| HOLDEN LTD-HOLDEN ENGINE OPERATION | 191 SALMON ST | | | PORT MELBOURNE VI 3207 AUSTRALIA | | | |
| HOLDEN LTD-HOLDEN ENGINE OPERATION | 191 SALMON ST | | | PORT MELBOURNE VI 3207 AUSTRALIA | | | |
| HOLDEN NEW ZEALAND LIMITED | TRENTHAM PLANT 1, PRIVATE BAG | | | WELLINGTON NEW ZEALAND | | | |
| HOLDEN'S LIMITED | MR. BERNARD LOTCHSCHUTZ, FINANCE DIRECTOR | 241 SALMON STREET | | PORT MELBOURNE VICTORIA 3207 AUSTRALIA | | | |
| HOLDEN'S MOTOR OVERSEAS CORP., GENERAL MOTORS-HOLDEN'S AUTOMOTIVE LTD, | UNITED AUSTRALIAN AUTOMOTIVE INDUSTRIES LTD. | | | VICTORIA, AUSTRALIA | | | |
| HOLIDAY CHEVROLET | 1009 HIGHWAY 82 W | | | | WHITESBORO | TX | 76273-9589 |
| HOLIDAY CHEVROLET BUICK PONTIAC GMC | 321 N ROLLING MEADOWS DR | | | | FOND DU LAC | WI | 54937-9726 |
| HOLIDAY CHEVROLET BUICK PONTIAC GMC CADILLAC | 321 N ROLLING MEADOWS DR | | | | FOND DU LAC | WI | 54937-9726 |
| HOLIDAY CHEVROLET, INC. | 30250 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48336-4724 |
| HOLIDAY CHEVROLET-CADILLAC, INC. | 543 SECOND ST | | | | WILLIAMSBURG | VA | 23185-4817 |
| HOLIDAY CHEVROLET-CADILLAC, INC. | SECOND ST. & ROUTE 143 | | | | WILLIAMSBURG | VA | 23185 |
| HOLIDAY COMPANIES | LEE HACKER | PO BOX 1224 | | | MINNEAPOLIS | MN | 55440-1224 |
| HOLIDAY PAYLESS RENT A CAR | 5903 MCCOY ROAD | | | | ORLANDO | FL | 32827 |
| HOLIDAY VANS | 1902 E MICHIGAN AVE | | | | YPSILANTI | MI | 48198-6078 |
| HOLIDAY WORLD OF HOUSTON, LLC | 28909 KATY FWY | | | | KATY | TX | 77494-1000 |
| HOLLER CHEVROLET | 1970 STATE ROAD 436 | | | | WINTER PARK | FL | 32792-2245 |
| HOLLEY PERFORMANCE PRODUCTS | JAY MCFARLAND | 1801 RUSSELLVILLE RD | | | BOWLING GREEN | KY | 42101-3542 |
| HOLLEY PERFORMANCE PRODUCTS | JAY MCFARLAND | 1801 RUSSELLVILLE RD. | | | GALLATIN | TN | 37066 |
| HOLLINGSWORTH DISTRIBUTION SYS LLC | 14225 W WARREN AVE | | | | DEARBORN | MI | 48126-1456 |
| HOLLINGSWORTH DISTRIBUTION SYS LLC | MELISA WEST | 14225 WEST WARREN AVE. | | | EAGAN | MN | |
| HOLLINGSWORTH DISTRIBUTION SYS LLC | MELISA WEST | 14225 W WARREN AVE | | | DEARBORN | MI | 48126-1456 |
| HOLLINGSWORTH INC | 14225 W WARREN AVE | | | | DEARBORN | MI | 48126-1456 |
| HOLLINGSWORTH INC | 14225 W WARREN AVE | | | | DEARBORN | MI | 48126-1456 |
| HOLLINGSWORTH, EL & CO | CHRISTOPHER SHEPARD | 3039 AIRPARK DR N | | | FLINT | MI | 48507-3471 |
| HOLLINGSWORTH, EL & CO | GARY HOUSE | 3039 AIRPARK DR N | | | FLINT | MI | 48507-3471 |
| HOLLOWAY BUICK PONTIAC GMC CADILLAC | 500 US HIGHWAY 1 BYP | | | | PORTSMOUTH | NH | 03801-4196 |
| HOLLOWAY CHEVROLET | 1200 W MAIN ST | | | | STERLING | CO | 80751-2833 |
| HOLLY CHEVROLET | 6601 I 55 NORTH | | | | MARION | AR | 72364 |
| HOLLY CHEVROLET | 6601 I 55 NORTH | | | | MARION | AR | |
| HOLLY PLATING CO INC | 1101 COPPER AVE | | | | FENTON | MI | 48430-1770 |
| HOLLY PLATING CO INC | 111 ROSETTE ST | | | | HOLLY | MI | 48442-1304 |
| HOLLY PLATING CO INC | PAUL BUBNAR | 1100 COPPER | | | MADISON HEIGHTS | MI | 48071 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLLY PLATING CO INC | STEVE OLEWINSKI | 1101 COPPER AVE | | | FENTON | MI | 48430-1770 |
| HOLLY PLATING CO INC | STEVE OLEWINSKI | 1101 COPPER AVENUE | | | BRIGHTON | MI | 48116 |
| HOLLY RANDALL | 10013 COUNTY ROAD 606 | | | | BURLESON | TX | 76028-2432 |
| HOLM AUTOMOTIVE CENTER, INC. | 2005 N BUCKEYE | | | | ABILENE | KS | 67410 |
| HOLMAN MOTORS | 4387 ELICK LN | | | | BATAVIA | OH | 45103-1541 |
| HOLMAN MOTORS, INC. | 4387 ELICK LN | | | | BATAVIA | OH | 45103-1541 |
| HOLMES CHEVROLET INC. | 2501 SUNSET DR | | | | NORWALK | IA | 50211-9702 |
| HOLMES MOTORS INC | 400 2ND ST | | | | IDA GROVE | IA | 51445-1303 |
| HOLMES MOTORS, INC. | 400 2ND ST | | | | IDA GROVE | IA | 51445-1303 |
| HOLMGRENS BIL AB | BOX 5030 | | | JONKOPING SWEDEN | | | |
| HOLT AUTO GROUP, LP | 905 UNITY RD | | | | CROSSETT | AR | 71635-9444 |
| HOLT BROS. INC. | 94 W MAIN ST | | | | MOHAWK | NY | 13407-1029 |
| HOLZ CHEVROLET BUICK PONTIAC GMC CA | 1717 UTAH ST | | | | WATERTOWN | WI | 53094-7405 |
| HOLZ CHEVROLET BUICK PONTIAC GMC CADILLAC | 1717 UTAH ST | | | | WATERTOWN | WI | 53094-7405 |
| HOLZ MOTORS, INC. | 5961 S 108TH PL | | | | HALES CORNERS | WI | 53130-2501 |
| HOLZHAUER AUTO & TRUCK SALES, INC. | 17934 HOLZHAUER AUTOMALL DR | | | | NASHVILLE | IL | 62263-3424 |
| HOLZHAUER MOTORS, LTD. | 1601 N 2ND ST | | | | CHEROKEE | IA | 51012-2231 |
| HOMAN CHEVROLET BUICK PONTIAC | 240 GATEWAY DR | | | | WAUPUN | WI | 53963-2288 |
| HOME & PARK MOTORHOMES | JEFF HANEMAAYER | 100 SHIRLEY AVE | | KITCHENER, ON CANADA CANADA | | | |
| HOME DEPOT INC, THE | 1222 W HILL RD | | | | FLINT | MI | 48507-4762 |
| HOME LUMBER COMPANY | 8347 BLAKELAND DR | | | | LITTLETON | CO | 80125-9701 |
| HOME MOTORS | 1313 E MAIN ST | | | | SANTA MARIA | CA | 93454-4703 |
| HOME PARAMOUNT PEST CONTROL | ANTHONY BATTAGLIA | 2011 ROCK SPRING RD | | | FOREST HILL | MD | 21050-2600 |
| HOME SAVINGS OF AMERICA | 2500 PELLISSIER PL | | | | CITY OF INDUSTRY | CA | 90601-1505 |
| HOMESTEAD PRODUCTS INC | TIM EWERT | 2618 W. COOLIDGE RD. | | | LYONS | NY | |
| HOMETOWN CHEVROLET | 51 BELCHER ST | | | | CENTREVILLE | AL | 35042-2915 |
| HONDA MOTOR CO LTD | 1919 TORRANCE BLVD | | | | TORRANCE | CA | 90501-2722 |
| HONDA MOTOR CO LTD | ATTN: GENERAL MANAGER, AUTOMOBILE BUSINESS PLANNING OFFICE | 1-1 MINAMIAOYAMA | 2-CHOME | MINATO-KU TOKYO 107-8556 JAPAN | | | |
| HONDA MOTOR CO., LTD. | JAPAN | | | JAPAN | | | |
| HONDA MOTOR CO., LTD. | JAPAN | | | JAPAN | | | |
| HONDA MOTOR CO., LTD. | JAPAN | | | JAPAN | | | |
| HONDA MOTOR CO., LTD. | JAPAN | | | JAPAN | | | |
| HONDA R&D CO., LTD. | 4630 SHIMOTAKANEZAWA | HAGA-MACHI | | HAGA-GUN TOCHIGI 321-3393 JAPAN | | | |
| HONDA R&D CO., LTD. | KATSUMI ICHIDA | 4630 SHIMOTAKANEZAWA | HAGA-MACHI | HAGA-GUN TOCHIGI 321-3393 JAPAN | | | |
| HONDA R&D CO., LTD. | KATSUMI ICHIDA | 4630 SHIMOTAKANEZAWA | HAGA-MACHI | HAGA-GUN TOCHIGI 321-3393 JAPAN | | | |
| HONDA R&D CO., LTD. | NED S. MCCLURG | 777 JOSLYN AVE | MAIL CODE 483-720-540 | | PONTIAC | MI | 48340-2925 |
| HONDA R&D CO., LTD. | SHIGEAKI KAGAMI | 4630 SHIMOTAKANEZAWA | HAGA-MACHI | HAGA-GUN TOCHIGI 321-3393 JAPAN | | | |
| HONDRU CHEVROLET PONTIAC | 2005 S MARKET ST | | | | ELIZABETHTOWN | PA | 17022-9209 |
| HONDRU GMC | 700 LANCASTER RD | | | | MANHEIM | PA | 17545-2314 |
| HONEYWELL CONSUMER PRODUCTS GROUP | 39 OLD RIDGEBURY RD. | | | | DANBURY | CT | 06810 |
| HONEYWELL INTERNATIONAL | 101 COLUMBIA RD | | | | MORRISTOWN | NJ | 07960-4640 |
| HONEYWELL INTERNATIONAL | HONEYWELL INTERNATIONAL, INC, 101 COLUMBIA, MORRISSTOWN | | | | MORRISTOWN | NJ | 07962 |
| HONEYWELL INTERNATIONAL INC | 101 COLUMBIA RD | | | | MORRISTOWN | NJ | 07960-4640 |
| HONEYWELL INTERNATIONAL INC | 101 COLUMBIA ROAD, MORRIS TOWNSHIP | | | | MORRISTOWN | NJ | 07960 |
| HONEYWELL INTERNATIONAL INC | 11 W SPRING ST | | | | FREEPORT | IL | 61032-4316 |
| HONEYWELL INTERNATIONAL INC | 18F KUKIE CENTER BLDG | 191 HAN-GANGNO2-QA YONGSAN-QU | | SEOUL KR 140-702 KOREA (REP) | | | |
| HONEYWELL INTERNATIONAL INC | 2080 ARLINGATE LN | | | | COLUMBUS | OH | 43228-4112 |
| HONEYWELL INTERNATIONAL INC | 209 BREWER RD, RR 5 | PO BOX 13 | | | DANVILLE | IL | 61834 |
| HONEYWELL INTERNATIONAL INC | 21111 N 19TH AVE | | | | PHOENIX | AZ | 85027-2708 |
| HONEYWELL INTERNATIONAL INC | 2520 S WALNUT RD | | | | FREEPORT | IL | 61032-9528 |
| HONEYWELL INTERNATIONAL INC | 3201 LOMITA BLVD | | | | TORRANCE | CA | 90505-5015 |
| HONEYWELL INTERNATIONAL INC | 410 RICHARD A MAUTINO DR | | | | SPRING VALLEY | IL | 61362-1140 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HONEYWELL INTERNATIONAL INC | 49116 WIXOM TECH DR | | | | WIXOM | MI | 48393-3563 |
| HONEYWELL INTERNATIONAL INC | 900 W MAPLE RD | | | | TROY | MI | 48084-5308 |
| HONEYWELL INTERNATIONAL INC | BLVD LAZARO CARDENAS 2545 | COL PLUTARCO ELIAS CALLES | | MEXILCALI BJ 21396 MEXICO | | | |
| HONEYWELL INTERNATIONAL INC | BRENDA HOFFMAN | 410 RICHARD A MAUTINO DR | INVENSYS PLC | | SPRING VALLEY | IL | 61362-1140 |
| HONEYWELL INTERNATIONAL INC | BRENDA HOFFMAN | INVENSYS PLC | 410 RICHARD A MAUTINO DRIVE | | ELMA | NY | |
| HONEYWELL INTERNATIONAL INC | CHRIS REAMSNYDER | HONEYWELL CONSUMER PRODUCTS | 1200 E. HIGHLAND | | AUBURN HILLS | MI | 48326 |
| HONEYWELL INTERNATIONAL INC | FERNANDO BORREGEROS S/N | | CIUDAD JUAREZ CH 32630 MEXICO | | | | |
| HONEYWELL INTERNATIONAL INC | JAN ALBERTSON | 1551 MINERAL SPRINGS ROAD | | | MALVERN | OH | 44644 |
| HONEYWELL INTERNATIONAL INC | JEFFREY GOOD | AUTOMOTIVE DIVISION | JACKSON-MARTZ ST. PO BOX 100 | | LISLE | IL | 60532 |
| HONEYWELL INTERNATIONAL INC | JEFFREY GOOD | 1100 WORLDWIDE BLVD | | | DETROIT | MI | |
| HONEYWELL INTERNATIONAL INC | JON SONCRANT | MICRO SWITCH DIV-32 | CHICAGO & SPRING | | FREEPORT | IL | 61032 |
| HONEYWELL INTERNATIONAL INC | JON SONCRANT | MICRO SWITCH DIV-32 | CHICAGO & SPRING | | WHITMORE LAKE | MI | 48189 |
| HONEYWELL INTERNATIONAL INC | KENT FAIRLESS | ALLIED AUTOMOTIVE BRAKING SYST | 3 TIBBITS AVENUE | | WESTMINSTER | MD | 21157 |
| HONEYWELL INTERNATIONAL INC | KENT FAIRLESS | FRICTION MATERIALS | 3000 20TH STREET NE | | DETROIT | MI | 48209 |
| HONEYWELL INTERNATIONAL INC | PATRICK GOOD | HONEYWELL PRESTONE OPERATIONS | 19500 MARINER AVE. | | ROCHESTER | MI | 48039 |
| HONEYWELL INTERNATIONAL INC | PATRICK GOOD | HONEYWELL PRESTONE OPERATIONS | 13160 S. CRAWFORD AVE. | | MISHAWAKA | IN | |
| HONEYWELL INTERNATIONAL INC | STUART GURNEY | ELIZABETH ST POB 631 | | KNAGNAM-KU,SEOUL KOREA (REP) | | | |
| HONEYWELL INTERNATIONAL INC | TIM BENSETTE | ALLIED SIGNAL FRAM/AUTOLITE | 1600 N UNION ST | | HASTINGS | MI | |
| HONEYWELL INTERNATIONAL INC | TIM BENSETTE | FILTERS & SPARK PLUGS | 305 ROMEO ST | | BOYNE CITY | MI | 49712 |
| HONEYWELL INTERNATIONAL INC | TIM BENSETTE | 1600 N UNION ST | ALLIED SIGNAL FRAM/AUTOLITE | | FOSTORIA | OH | 44830-1958 |
| HONEYWELL INTERNATIONAL INC. | SHELLY LOFGREN | MN65-3620 | | | MINNEAPOLIS | MN | |
| HONEYWELL TURBO TECHNOLOGIES | 23326 HAWTHORNE BLVD STE 200 | | | | TORRANCE | CA | 90505-3756 |
| HONEYWELL, INC. | HONEYWELL PLAZA | | | | MINNEAPOLIS | MN | 55408 |
| HONGIMAN, MILLER, SCHWARTZ AND COHN | 223 S WASHINGTON SQ | SUITE 400 | | | LANSING | MI | 48933-1807 |
| HONHAI PRECISION INDUSTRY CO LTD | NO 2 TZU YU ST | | | TUCHENG CITY 23678 TAIWAN | | | |
| HONHAI PRECISION INDUSTRY CO LTD | NO 299 NANSONG RD WUSONGJIANG | | | KUNSHAN JIANGSU CN 215361 CHINA (PEOPLE'S REP) | | | |
| HONHAI PRECISION INDUSTRY CO LTD | NO 299 NANSONG RD WUSONGJIANG | INDUSTRIAL ZONE YUSHAN TOWN | | KUNSHAN JIANGSU CN 215361 CHINA (PEOPLE'S REP) | | | |
| HONIGMAN MILLER SCHWARTZ AND COHN | ROBERT B. WEISS | 2290 FIRST NATIONAL BUILDING | 660 W. WOODWARD AVE. | | DETROIT | MI | 48226 |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATT: JOSEPH R. SGROI, ESQ. | ATTY FOR GENERAL MOTORS CORPORATION | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVENUE | DETROIT | MI | 48226 |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATT: ROBERT B. WEISS, ESQ. | ATTY FOR GENERAL MOTORS CORPORATION | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVENUE | DETROIT | MI | 48226 |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATT: TRICIA A. SHERICK, ESQ. | ATTY FOR GENERAL MOTORS CORPORATION | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVENUE | DETROIT | MI | 48226 |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATTN: ROBERT B. WEISS | 2290 FIRST NATIONAL BUILDING | 660 W. WOODWARD AVE. | | DETROIT | MI | 48226 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN | JOHN D. PIRICH | 222 N WASHINGTON SQ STE 400 | | | LANSING | MI | 48933-1800 |
| HONORABLE CHARLES F. "SKIP" GRUBER | OFFICE OF COUNTY COMMISSIONER, DISTRICT NO. 4 | 201 E SECTION AVE | | | FOLEY | AL | 36535-2769 |
| HOOD AUTOMOTIVE | 501 S 1ST ST | | | | AMITE | LA | 70422-3201 |
| HOOD NORTHLAKE | 69020 HIGHWAY 190 SERVICE RD | | | | COVINGTON | LA | 70433-5180 |
| HOOMAN PONTIAC GMC BUICK, INC. | 6101 W SLAUSON AVE | | | | CULVER CITY | CA | 90230-6419 |
| HOOSIER ENERGY | TAMMY GEISKING | 7398 N STATE ROAD 37 | | | BLOOMINGTON | IN | 47404-9424 |
| HOOSIER GASKET CORP | 2400 ENTERPRISE PARK PL | | | | INDIANAPOLIS | IN | 46218-4291 |
| HOOSIER GASKET CORP | TOM MC CONNELL | 2400 ENTERPRISE PARK PLACE | | | ANN ARBOR | MI | |
| HOOSIER SPLINE BROACH CORP | 1401 TOUBY PIKE | PO BOX 538 | | | KOKOMO | IN | 46901-2503 |
| HOOVER & WELLS INC | 2011 SEAMAN ST | PO BOX 8398 | | | TOLEDO | OH | 43605-1960 |
| HOOVER MOTOR COMPANY, INC. | 50 E PENN AVE | | | | WERNERSVILLE | PA | 19565-1629 |
| HOP ENERGY, LLC | BILL WEBER | 4 RED OAK LANE | | | WHITE PLAINS | NY | 10604 |
| HOPE INDUSTRIES DE MEXICO S DE RL | CHRIS DEIGNAN | C/O LOERA CUSTOMS BROKERAGE | 5845 E 14TH STREET | | CLEVELAND | OH | 44144 |
| HOPE INDUSTRIES DE MEXICO S DE RL | HERMANOS ALDAMA 1115-A INT 4 | COL SAN MIGUEL CP | | LEON MX 37390 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOPKINS MOTOR CO., INC. | 1518 W US HIGHWAY 90 | | | | LAKE CITY | FL | 32055-6121 |
| HOPKINS PONTIAC-GMC, INC. | 4909 HIGHWAY 90 | | | | MARIANNA | FL | 32446-6841 |
| HOPKINS, RONALD | 5858 E MOLLOY RD STE 164 | | | | SYRACUSE | NY | 13211-2006 |
| HORACE MANN SERVICE CORPORATION | KAREN PHILLIPS | 1 HORACE MANN PLZ | | | SPRINGFIELD | IL | 62715-0001 |
| HORACIO O FERREA NORTH AMERICA DIV | ZEKE URRUTIA X203 | FERREA RACING COMPONENTS | 2600 NW 55TH COURT STE 238 | | GRAND RAPIDS | MI | 49548 |
| HORIBA LTD | 2890 JOHN R RD | | | | TROY | MI | 48083-2353 |
| HORIBA LTD | 5900 HINES DR | | | | ANN ARBOR | MI | 48108-7900 |
| HORIZON ENVIRONMENTAL CORP | 4771 50TH ST SE STE 1 | | | | GRAND RAPIDS | MI | 49512-5403 |
| HORIZON SOLUTIONS CORP | PO BOX 92203 | 2005 BRIGHTON HENRIETTA TOWN L | | | ROCHESTER | NY | 14692-0203 |
| HORIZON STEEL CO | 1808 HOLSTE RD | | | | NORTHBROOK | IL | 60062-7703 |
| HORMEL FOODS CORPORATION | 1 HORMEL PLACE, AUSITN | | | | AUSTIN | MN | 55912 |
| HORMEL FOODS CORPORATION | 2 HORMEL PL | | | | AUSTIN | MN | 55912-3673 |
| HORMEL FOODS CORPORATION | PAUL JACOBSON | 1 HORMEL PL | | | AUSTIN | MN | 55912-3673 |
| HORNE AUTO CENTER, INC. | 651 W DEUCE OF CLUBS | | | | SHOW LOW | AZ | 85901-5811 |
| HORNE BUICK PONTIAC GMC | 2030 HIGHWAY 60 | | | | GLOBE | AZ | 85501-9607 |
| HORNE CHEVROLET | 225 E MAIN STREET | | | | SPRINGERVILLE | AZ | |
| HORNE CHEVROLET | 225 E MAIN STREET | | | | SPRINGERVILLE | AZ | 85938 |
| HORNER PONTIAC BUICK GMC | 1705 LAFAYETTE RD | | | | CRAWFORDSVILLE | IN | 47933-1034 |
| HORNISH BROTHERS INC | STEVE CORBITT | 2060 E 2ND ST STE 101 | | | DEFIANCE | OH | 43512-9208 |
| HORRY COUNTY BUSINESS LICENSE | PO BOX 1275 | | | | CONWAY | SC | 29528-1275 |
| HORRY COUNTY TREASURER | PO BOX 1737 | | | | CONWAY | SC | 29528-1737 |
| HORRY TELEPHONE | BRYAN BRANTON | PO BOX 1820 | | | CONWAY | SC | 29528-1820 |
| HORSCHEL BROTHERS PRECISIONS LLC | 180 ZOAR VALLEY RD | | | | SPRINGVILLE | NY | 14141-9248 |
| HORTER CHEVROLET-PONTIAC INC. | 915 MAIN ST | | | | MUKWONAGO | WI | 53149-1728 |
| HORTON CADILLAC, PONTIAC, BUICK, GM | 320 MAYFIELD DR | | | | MONROE | GA | 30655-1704 |
| HORTON CADILLAC, PONTIAC, BUICK, GMC | 320 MAYFIELD DR | | | | MONROE | GA | 30655-1704 |
| HORTON HOLDING INC | MIKE SPELLMAN | 201 WEST CARMEL DRIVE | | | MELVINDALE | MI | 48122 |
| HORTON HOLDING INC | NEAL SHAWALUK | AIRPORT INDUSTRIAL PARK | | | CORONA | CA | 92881 |
| HOSELTON AUTO MALL/N Y STATE BID | 909 FAIRPORT RD | | | | EAST ROCHESTER | NY | 14445-1911 |
| HOSELTON CHEVROLET, INC. | 909 FAIRPORT RD | | | | EAST ROCHESTER | NY | 14445-1911 |
| HOSICK MOTORS INCORPORATED | 1213 SUNSET DR | | | | VANDALIA | IL | 62471-3210 |
| HOSIDEN CORP | 1-4-33 KITAKYUHOJI YAO | | | OSAKA 581-0071 JAPAN | | | |
| HOSIDEN CORP | 946 CHONGQING MIDDLE RD SW | | | QINGDAO CN 266043 CHINA (PEOPLE'S REP) | | | |
| HOSIDEN CORP | DAN GREENHALGH | 28825 GODDARD RD STE 100 | C/O KINTETSU WORLD EXPRESS INC | | ROMULUS | MI | 48174-2761 |
| HOSIDEN CORP | DAN GREENHALGH | C/O KINTETSU WORLD EXPRESS INC | 28825 GODDARD RD STE 100 | | PORT HURON | MI | 48060 |
| HOSKINS CHEVROLET, INC. | 175 N ARLINGTON HEIGHTS RD | | | | ELK GROVE VILLAGE | IL | 60007-1001 |
| HOSPICE OF THE WESTERN RESERVE | JOHN HARVAN | 300 E 185TH ST | | | CLEVELAND | OH | 44119-1330 |
| HOSPIRA, INC. | JULIE MCDOWELL | 275 N FIELD DR | | | LAKE FOREST | IL | 60045-2579 |
| HOSPITAL SHARED SERVICES | PAUL THOMPSON | 1395 S PLATTE DR. | | | DENVER | CO | |
| HOT MELT TECHNOLOGIES INC | 1723 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309-3368 |
| HOT MELT TECHNOLOGIES INC | 1723 W HAMLIN RD | PO BOX 67 | | | ROCHESTER | MI | 48309-3368 |
| HOT NOW INC. | TROY DUCKWORTH | 1644 GORDON HWY | | | AUGUSTA | GA | 30906-2206 |
| HOT SERVICES | PAT GAMEL | 760 BALDWIN PARK BLVD | | | CITY OF INDUSTRY | CA | 91746-1503 |
| HOT SHOT EXPRESS | BOB RENIER | 800 KUEHN CT | | | NEENAH | WI | 54956-1667 |
| HOT STUFF FOODS | DAVE BADER | 2930 W MAPLE ST | | | SIOUX FALLS | SD | 57107-0745 |
| HOTA INDUSTRIAL MFG LTD | 115 JEN HUA RD | | TALI CITY 41278 TAIWAN | | | | |
| HOTA INDUSTRIAL MFG LTD | 12 KO YA RD | | TAYA HSIANG TW 42881 TAIWAN | | | | |
| HOTA INDUSTRIAL MFG LTD | CATHY WU X2253 | 115 REN-HUA RA., TA LI | | | OLD HICKORY | TN | 37138 |
| HOTCHKIS PERFORMANCE LP | 12035 BURKE ST STE 13 | | | | SANTA FE SPRINGS | CA | 90670-8633 |
| HOTSET CORP | 1045 HARTS LAKE RD | | | | BATTLE CREEK | MI | 49037-7357 |
| HOUSE CHEVROLET CO. | 410 S MAIN ST | | | | STEWARTVILLE | MN | 55976-1392 |
| HOUSE DOCTOR/HOME TEAM | JARID KOSSEN | 575 CHAMBER DR | | | MILFORD | OH | 45150-1498 |
| HOUSE OF TOOLS & ENGINEERING INC | 2021 CONGRESSIONAL DR | | | | SAINT LOUIS | MO | 63146-4103 |
| HOUSEHOLD INTERNATIONAL INC | JANET JOHNSTON | 2700 SANDERS RD | | | PROSPECT HEIGHTS | IL | 60070-2701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOUSTON DEFENDER | SONNY MESSIAH-JILES | 3030 S. LOOP WEST 3320 | | | HOUSTON | TX | 77054 |
| HOUSTON DEPT. OF HEALTH & HUMAN SVCS | PO BOX 300008 | BUREAU OF CONSUMER HEALTH SVCS | | | HOUSTON | TX | 77230-0008 |
| HOUSTON DISTRIBUTING COMPANY, INC. | 7100 HIGH LIFE DR | | | | HOUSTON | TX | 77066-3713 |
| HOUSTON DISTRIBUTING COMPANY, INC. | JIM GARLAND | 7100 HIGH LIFE DR | | | HOUSTON | TX | 77066-3713 |
| HOUSTON ISD | PO BOX 4593 | TAX OFFICE | | | HOUSTON | TX | 77210-4593 |
| HOUSTON STYLE | FRANCIS PAGE | 2646 S LOOP W STE 600 | | | HOUSTON | TX | 77054-2792 |
| HOVE BUICK-NISSAN, INC. | 1405 N KINZIE ST | | | | BRADLEY | IL | 60915 |
| HOVE BUICK-NISSAN, INC. | 1405 N KINZIE ST | | | | BRADLEY | IL | |
| HOVEROUND CORPORATION | BRYAN KRIESER | 2151 WHITFIELD INDUSTRIAL WAY | | | SARASOTA | FL | 34243-4047 |
| HOWARD BATES | MADISON COUNTY ADMINISTRATOR | 6994 COURTHOUSE 700, 100 NORTHSIDE SQ. | | | HUNTSVILLE | AL | 35801 |
| HOWARD BENTLEY BUICK PONTIAC GMC, I | 1230 HUNTSVILLE HWY | | | | FAYETTEVILLE | TN | 37334-3618 |
| HOWARD BENTLEY BUICK PONTIAC GMC, INC. | 1230 HUNTSVILLE HWY | | | | FAYETTEVILLE | TN | 37334-3618 |
| HOWARD BENTLEY PONTIAC-GMC, INC. | 4321 US HIGHWAY 431 | | | | ALBERTVILLE | AL | 35950-0246 |
| HOWARD BUICK-PONTIAC-GMC | 364 W GRAND AVE | | | | ELMHURST | IL | 60126-1137 |
| HOWARD COUNTY MARYLAND | PO BOX 37237 | DEPT OF FINANCE PROPERTY TAX DIVISION | | | BALTIMORE | MD | 21297-3237 |
| HOWARD DICKMAN | 402 NORTH PRICE | | | | CHANDLER | OK | 74834 |
| HOWARD HOWELLS | 4430 S 350TH ST | | | | AUBURN | WA | 98001-9015 |
| HOWARD NILSEN | 915 WILSHIRE BLVD STE 2052 | | | | LOS ANGELES | CA | 90017-3494 |
| HOWARD TURNER LEASING INC | 2163 PIEDMONT RD NE | | | | ATLANTA | GA | 30324-4128 |
| HOWE CHEVROLET TOYOTA | 112-114 CHARLESTOWN RD | | | | CLAREMONT | NH | |
| HOWE CHEVROLET TOYOTA | 112-114 CHARLESTOWN RD | | | | CLAREMONT | NH | 03743 |
| HOWELL PONTIAC, BUICK, GMC | 1158 HWY 51-98 | | | | SUMMIT | MS | 39666 |
| HOWELL PONTIAC, BUICK, GMC | 1158 HWY 51-98 | | | | SUMMIT | MS | |
| HOWELL TOWNSHIP TREASURER | 3525 BYRON RD | | | | HOWELL | MI | 48855-7751 |
| HOWES AND HOWES | RICHARD HOWES | 5301 M-37 NORTH | | | MESICK | MI | 49668 |
| HOWIE GARVIN | MICHELLE PATTERSON | 295 CADOGAN SLATE LICK RD. KITTANNING, PA 16201 | | | KITTANNING | PA | 16201 |
| HOWREY LLP | JOHNATHAN E. RETSKY | 321 N CLARK ST STE 3400 | | | CHICAGO | IL | 60654-4701 |
| HOWREY LLP | MATTHEW J. MOORE | 1299 PENNSYLVANIA AVE.,NW | | | WASHINGTON | DC | 20004 |
| HOWREY LLP | MATTHEW J. MOORE | 1299 PENNSYLVANIA AVE., NW | | | WASHINGTON | DC | 20004 |
| HOWREY LLP | MATTHEW J. MOORE | 1299 PENNSYLVANIA AVE., NW | | | WASHINGTON | DC | 20004 |
| HOWREY LLP | MATTHEY J. MOORE | 1299 PENNSYLVANIA AVE., NW | | | WASHINGTON | DC | 20004 |
| HOYEN AUTOMOTIVE CORP | BAISHUI RD QUINGKOU MINHOU | | | FUZHOU FUJIAN CN 350119 CHINA (PEOPLE'S REP) | | | |
| HOYT, BRUMM AND LINK INC | 1400 E 9 MILE RD | | | | FERNDALE | MI | 48220-2040 |
| HP FINANCIAL SERVICES | BOB RADER | 420 MOUNTAIN AVE | | | NEW PROVIDENCE | NJ | 07974-2736 |
| HP FINANCIAL SERVICES (AUSTRALIA) PTY LIMITED | MAURY NICHOLS | 20000 VICTOR PKWY STE 200 | | | LIVONIA | MI | 48152-7028 |
| HP FINANCIAL SERVICES (CHILE) LIMITADA | MAURY NICHOLS | 20000 VICTOR PKWY STE 200 | | | LIVONIA | MI | 48152-7028 |
| HP FINANCIAL SERVICES (JAPAN) KK | MAURY NICHOLS | 20000 VICTOR PKWY STE 200 | | | LIVONIA | MI | 48152-7028 |
| HP FINANCIAL SERVICES ARGENTINA | MAURY NICHOLS | 20000 VICTOR PKWY STE 200 | | | LIVONIA | MI | 48152-7028 |
| HP FINANCIAL SERVICES ARRENDAMENTO MERCANTIL S.A. | MAURY NICHOLS | 20000 VICTOR PKWY STE 200 | | | LIVONIA | MI | 48152-7028 |
| HP FINANCIAL SERVICES COMPANY (KOREA) | MAURY NICHOLS | 20000 VICTOR PKWY STE 200 | | | LIVONIA | MI | 48152-7028 |
| HP FINANCIAL SERVICES COMPANY (KOREA) | MAURY NICHOLS | 20000 VICTOR PKWY STE 200 | | | LIVONIA | MI | 48152-7028 |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | DUESSELDORF NW 40213 GERMANY | | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | DUESSELDORF NW 40213 GERMANY | | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | DUESSELDORF NW 40213 GERMANY | | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | DUESSELDORF NW 40213 GERMANY | | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | DUESSELDORF NW 40213 GERMANY | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 10 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | |
| HP MICROSYSTEMS INC | 2158 AVON INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309-3610 |
| HP PRODUCTS CORP | 4774 PARK 370 BLVD STE 10 | | | | HAZELWOOD | MO | 63042-4416 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 115 MATHESON BLVD E | | | MISSISSAUGA ON L4Z 1X8 CANADA | | | |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 1175 CROOKS RD | | | | TROY | MI | 48084-7136 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 1201 CARDINAL DR | | | | EUDORA | KS | 66025-9566 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 13500 QUINCY ST | | | | HOLLAND | MI | 49424-9460 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 15055 32 MILE RD | | | | BRUCE TWP | MI | 48065-4901 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 157 PARK TOWER DR | | | | MANCHESTER | TN | 37355 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 1620 FERGUSON CT | | | | SIDNEY | OH | 45365 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 1630 FERGUSON CT | | | | SIDNEY | OH | 45365-9398 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 18 XINGWANG RD ECONOMIC DEVELOPMENT | | | TAICANG JIANGSU PROVINCE CN 215413 CHINA (PEOPLE'S REP) | | | |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 1884 WARRENTON HWY | | | | THOMSON | GA | 30824-7922 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 1909 KYLE CT | | | | GASTONIA | NC | 28052-8420 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 2147 LEPPEK RD | | | | UBLY | MI | 48475-9790 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 2415 DOVE ST | | | | PORT HURON | MI | 48060-6716 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 2630 DOVE ST | | | | PORT HURON | MI | 48060-6719 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 3 DANFORTH RD | | | | EASTON | PA | 18045-7821 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 300 N ALLOY DR | | | | FENTON | MI | 48430-2648 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 3809 LEXINGTON PARK DR | | | | ELKHART | IN | 46514-1162 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 4000 FOSTORIA AVE | | | | FINDLAY | OH | 45840-8733 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 480 N WALNUT ST | | | | PINEBLUFF | NC | 28373-8150 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 5 FISHER ST | | | | FRANKLIN | MA | 02038-2114 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 8281 COUNTRY RD 245 | | | | HOLMESVILLE | OH | 44633 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | BRAUCKSTRASSE 51 | | | WITTEN NW 58454 GERMANY | | | |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | KM 14.5 AUT PUNLE ORIZABA | PARQUE INDUSTRIAL CHACHAPA | | PUEBLA MX 72990 MEXICO | | | |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | KM 14.5 AUT PUNLE ORIZABA | | | PUEBLA 72990 MEXICO | | | |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | STEVE VANHEU 137 | 2415 DOVE RD | | | MADISON | IN | 47250 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | STEVE VANHEU 137 | 2415 DOVE ST | | | PORT HURON | MI | 48060-6716 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | STEVE VANHEUD | 1201 CARDINAL DR | HP PELZER CORP | | EUDORA | KS | 66025-9566 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | STEVE VANHEUD | HP PELZER CORP | 1201 CARDINAL DRIVE | | DEL RIO | TX | 78840 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | STEVE VANHEUS 137 | 2630 DOVE STREET | | | SPRING VALLEY | OH | 45370 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | TONY DAINES X202 | 6305 18 MILE ROAD | | | SPENCER | TN | 38585 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | TONY DAINES X202 | C/O CLARK-CUTLER MCDERMOTT CO | 5 FISHER STREET | | WARREN | MI | 48091 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | TONY DAINES X202 | C/O GATES FORMED-FIBRE PRODUCT | 125 ALLIED ROAD | KOCAELI GEBZE41400 TURKEY | | | |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | TONY DAINES X202 | C/O PLASTMADE INDUSTRIES LTD. | 115 MATHESON BLVD E | | BRANDON | SD | 57005 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | TONY DAINES X202 | C/O COLLINS & AIKMAN CORP | 8281 COUNTRY ROAD 245 | | INDIANAPOLIS | IN | 46268 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | TONY DAINES X202 | C/O CREATIVE FOAM CORP | 300 N. ALLOY DRIVE | | SIDNEY | OH | 45365 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | TONY DAINES X202 | C/O FINDLAY INDUSTRIES INC | 4000 FOSTORIA ROAD | | WARREN | MI | 48093 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | TONY DAINES X202 | C/O GATES FORMED FIBRE PRODUCT | 1620 FERGUSON COURT | | JONESVILLE | MI | 49250 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | TONY DAINES X202 | C/O VIAM TN LP | 157 PARK TOWER DR | DALSUNG-GUN,TAEGU KOREA (REP) | | | |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | TONY DAINES X202 | 6305 18 MILE RD | | | STERLING HEIGHTS | MI | 48314-4209 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | TONY DAINES X202 | C/O AKSYS USA INC | 1909 KYLE COURT | | ELIZABETHTOWN | KY | 42701 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | TONY DAINES X202 | C/O MAP OF EASTON | 3 DANFORTH | | TROY | MI | 48083 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | TONY DAINES X202 | C/O UTI MILLENNIUM INC | 1350 RANKIN DRIVE | LONDON ON CANADA | | | |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | TONY DAINES-X202 | 1884 WARRENTON HWY | | | LOVELAND | OH | 45140 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | TONY DAINES-X202 | 1884 WARRENTON HWY | | | THOMSON | GA | 30824-7922 |
| HPFS LEASING (THAILAND) COMPANY LIMITED | MAURY NICHOLS | 20000 VICTOR PKWY STE 200 | | | LIVONIA | MI | 48152-7028 |
| HPP INTERNATIONAL INC | 1101 COTTAGE CV | | | | ELGIN | IL | 60123-8577 |
| HPR AUTOMOTIVE SUPERSTORE-SULLIVAN | 1320 W JACKSON ST | | | | SULLIVAN | IL | 61951-1034 |
| HRL LABORATORIES LLC | 3011 MALIBU CANYON RD | | | | MALIBU | CA | 90265-4737 |
| HRL LABORATORIES LLC | PHILIP P. BERESTECKI | 870 WINTER ST | WALTHAM WOODS | | WALTHAM | MA | 02451-1449 |
| HRN CORP. | 2000 2ND AVE | | | | DETROIT | MI | 48226-1203 |
| HRN CORP. | 28388 FRANKLIN RD | | | | SOUTHFIELD | MI | 48034-5503 |
| HRN CORP. | 28388 FRANKLIN RD | | | | SOUTHFIELD | MI | 48034-5503 |
| HRU TECHNICAL RESOURCESINC | 3451 DUNCKEL RD STE 200 | PO BOX 27637 | | | LANSING | MI | 48911-4298 |
| HS AUTOMOTIVE ALABAMA INC | KUN LEE X21 | HSAA | 100 SONATA DRIVE | | GLASGOW | KY | 42141 |
| HS DIE & ENGINEERING INC | 0-215 LAKE MICHIGAN DR NW | | | | GRAND RAPIDS | MI | 49534 |
| HS R&A CO LTD | 147 1 KYO DONG | | | YANGSAN KR 626 210 KOREA (REP) | | | |
| HS R&A CO LTD | 147 1 KYO DONG | KYONGSANGNAM DO | | YANGSAN KR 626 210 KOREA (REP) | | | |
| HS R&A CO LTD | 41873 ECORSE RD STE 290 | | | | BELLEVILLE | MI | 48111-5226 |
| HS R&A CO LTD | JEFF KIM X453 | 147-1 GYO-DONG | | | CROSSVILLE | TN | 38555 |
| HS R&A CO LTD | NO 105 SHANGHAI EAST RD | | | TAICANG JIANGSU CN 215400 CHINA (PEOPLE'S REP) | | | |
| HS TECHNOLOGIES INC | 0-159 FIRST CT | | | | GRAND RAPIDS | MI | 49544 |
| HS TECHNOLOGIES, INC | 0-159 FIRST COURT | | | | GRAND RAPIDS | MI | 49534 |
| HSAC ACQUISITIONS CORP | 340 W COMPTON BLVD | | | | GARDENA | CA | 90248-1702 |
| HSBC BANK USA | 452 FIFTH AVE | 5TH FLOOR | | | NEW YORK | NY | 10018 |
| HSBC BANK USA, NATIONAL ASSOCIATION | 452 FIFTH AVE | 5TH FLOOR | | | NEW YORK | NY | 10018 |
| HSBC INSURANCE BROKERS LIMITED | HSBC OPERATIONAL RISK CONSULTANCY DIVISION; ATTN: MANAGING DIRECTOR | LEVEL 16 | 8 CANADA SQUARE | LONDON E14 5HQ GREAT BRITAIN | | | |
| HSBC NORTH AMERICA HOLDINGS, INC. | JANET L. BURAK, SEVP AND GENERAL COUNSEL | 452 FIFTH AVE | 7TH FLOOR | | NEW YORK | NY | 10018 |
| HSBC NORTH AMERICA HOLDINGS, INC. | JANET L. BURAK, SEVP AND GENERAL COUNSEL | 452 FIFTH AVE | 7TH FLOOR | | NEW YORK | NY | 10018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HSS LLC | 3515 CLEVURNE RD STE 700 | | | | COLUMBIA | TN | 38401 |
| HSS LLC | 5446 DIXIE HWY | | | | SAGINAW | MI | 48601-5572 |
| HSS/SAGINAW | MR. ERIC LARSON, COO | 5446 DIXIE HIGHWAY | | | SAGINAW | MI | 48601 |
| HT&T TRUCK CENTER | 311 PACIFIC ST STE A | | | | HONOLULU | HI | 96817-5089 |
| HTG CORP INC | 20400 SUPERIOR RD | | | | TAYLOR | MI | 48180-5362 |
| HTG CORP INC | TONYA DIEKMAN | TIFFEN DIVISION | 1988 COUNTY ROAD 593 | | BADEN-WURTTEMBERG | DE | |
| HTI CYBERNETICS | 6701 CENTER DRIVE | | | | STERLING HEIGHTS | MI | 48312 |
| HU, TED ASSOCIATES INC | G-8285 S SAGINAW STE 9 | | | | GRAND BLANC | MI | 48439 |
| HUANGSHAN JINMA CO LTD | ECONOMIC DEVELOPING ZONE | | | YONGKANG ZHEJIANG CN 321301 CHINA (PEOPLE'S REP) | | | |
| HUANGSHAN JINMA CO LTD | FAN WEI | ECONOMIC DEVELOPMENT ZONE | | WEIHAI, SHANDONG CHINA (PEOPLE'S REP) | | | |
| HUANGSHAN JINMA CO LTD | SHE COUNTY ECONOMIC TECH DEVELOP ZN | | | HUANGSHAN  ANHUI 245200 CHINA (PEOPLE'S REP) | | | |
| HUBACHER AUTO CENTER | 1 CADILLAC DR | | | | SACRAMENTO | CA | 95825-5401 |
| HUBACHER CADILLAC, INC. | 1 CADILLAC DR | | | | SACRAMENTO | CA | 95825-5401 |
| HUBBARD AUTO CENTER, INC. | 901 W BROADWAY ST | | | | MONTICELLO | IN | 47960-1815 |
| HUBBARD BROADCASTING, INC | STANLEY HUBBARD | 3415 UNIVERSITY AVE W | | | SAINT PAUL | MN | 55114-1019 |
| HUBBARD CHEVROLET | 2937 G ST | | | | HUBBARD | OR | 97032 |
| HUBBARD ENTERPRISES INC. | FRANCO FRANCO, P.O. BOX 8807 | | | PANAMA | | | |
| HUBBARD SUPPLY | 901 W 2ND ST | | | | FLINT | MI | 48503-2680 |
| HUBBARD, FOX, THOMAS, WHITE & BENGSTON, P.C. | C/O EATON COUNTY DRAIN COMMISSIONER | BRADY HARRINGTON | 1045 INDEPENDENCE BOULEVARD | | CHARLOTTE | MI | 48813 |
| HUBBARD, FOX, THOMAS, WHITE & BENGSTON, P.C. | C/O EATON COUNTY DRAIN COMMISSIONER | BRADY HARRINGTON | 1045 INDEPENDENCE BOULEVARD | | CHARLOTTE | MI | 48813 |
| HUBBARD, FOX, THOMAS, WHITE & BENGSTON, P.C. | C/O EATON COUNTY DRAIN COMMISSIONER | BRADY HARRINGTON | 1045 INDEPENDENCE BOULEVARD | | CHARLOTTE | MI | 48813 |
| HUBBELL, INC. | MICHAEL ZALESKI | 584 DERBY MILFORD RD | | | ORANGE | CT | 06477-2228 |
| HUBBELL, ROTH & CLARK INC | 555 HULET DR | PO BOX 824 | | | BLOOMFIELD HILLS | MI | 48302-0360 |
| HUBCAP ACQUISITION LLC | 31 FIRESTONE BLVD | | LONDON ON N5W 6E6 CANADA | | | | |
| HUBCAP ACQUISITION LLC | LYNN MCLAUGHLIN | ACCURIDE CORPORATION | 31 FIRESTONE BLVD/POB 2843 | WINDSOR ON CANADA | | | |
| HUBER CADILLAC | 11102 W DODGE RD | | | | OMAHA | NE | 68154-2616 |
| HUBER CADILLAC INC | 11102 W DODGE RD | | | | OMAHA | NE | 68154-2616 |
| HUBER CADILLAC, INC. | 11102 W DODGE RD | | | | OMAHA | NE | 68154-2616 |
| HUBER CHEVROLET CO., INC. | 11102 W DODGE RD | | | | OMAHA | NE | 68154-2616 |
| HUBERT VESTER CHEVROLET | 3717 RALEIGH ROAD PKWY W | | | | WILSON | NC | 27896-9743 |
| HUBLER AUTO CENTER, INC. | 1700 N MAIN ST | | | | RUSHVILLE | IN | 46173-1176 |
| HUBLER CHEVROLET CENTER, INC. | 1414 E STATE ROAD 44 | | | | SHELBYVILLE | IN | 46176-1871 |
| HUBLER CHEVROLET, INC. | 8220 US 31 S | | | | INDIANAPOLIS | IN | 46227-0973 |
| HUBLER CHEVROLET-BUICK-PONTIAC-GMC- | PO BOX 1177 | | | | BEDFORD | IN | 47421-1177 |
| HUBLER CHEVROLET-BUICK-PONTIAC-GMC- CADILLAC INC. | 4687 DIXIE HWY | | | | BEDFORD | IN | 47421-8247 |
| HUDGINS OLDSMOBILE-PONTIAC-GMC, INC | 6907 GEORGE WASHINGTON MEMORIAL HWY | | | | GLOUCESTER | VA | 23061-5145 |
| HUDGINS OLDSMOBILE-PONTIAC-GMC, INC. | 6907 GEORGE WASHINGTON MEMORIAL HWY | | | | GLOUCESTER | VA | 23061-5145 |
| HUDIBURG CHEVROLET INC | 6000 TINKER DIAGONAL | | | | MIDWEST CITY | OK | 73110-2830 |
| HUDIBURG PONTIAC GMC TRUCK, INC. | 6100 TINKER DIAGONAL | | | | MIDWEST CITY | OK | 73110-2832 |
| HUDSON (CITY OF) | 3300 HEISER STREET | | | | HUDSON | WI | 54016 |
| HUDSON AUTO SOURCE | 441 BLUE RIVER PKWY | | | | SILVERTHORNE | CO | 80498 |
| HUDSON COMPANY | JAMES GUNTER | 17347 HWY. 75 | | | HENAGAR | AL | |
| HUDSON PONTIAC-BUICK-GMC TRUCK, INC | 2023 SOUTH RD | | | | POUGHKEEPSIE | NY | 12601-5952 |
| HUDSON PONTIAC-BUICK-GMC TRUCK, INC. | 2023 SOUTH RD | | | | POUGHKEEPSIE | NY | 12601-5952 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUDSON TECHNOLOGIES INC | 275 N MIDDLETOWN RD | | | | PEARL RIVER | NY | 10965 |
| HUEBNER CHEVROLET-OLDSMOBILE | 1155 CANTON RD NW | | | | CARROLLTON | OH | 44615-8409 |
| HUEY WHITE CHEVROLET | 4930 HIGHWAY 51 N | | | | SENATOBIA | MS | 38668-1705 |
| HUF BETEILIGUNGEN GMBH | 395 T ELMER COX RD | | | | GREENEVILLE | TN | 37743-3034 |
| HUF BETEILIGUNGEN GMBH | MARK SWAYNE | 395 T ELMER COX DR | | | PELAHATCHIE | MS | 39145 |
| HUF BETEILIGUNGEN GMBH | MARK SWAYNE | 395 T ELMER COX RD | | | GREENEVILLE | TN | 37743-3034 |
| HUF BETEILIGUNGEN GMBH | NO 396 YUANTAI RD BAOSHAN CITY | INDUSTRIAL PARK | | SHANGHAI CN 200444 CHINA (PEOPLE'S REP) | | | |
| HUF BETEILIGUNGEN GMBH | STEEGER STR 17 | | | VELBERT NW 42551 GERMANY | | | |
| HUF BETEILIGUNGEN GMBH | STREFOWA 6 | | | TYCHY PL 43-100 POLAND (REP) | | | |
| HUF ESPANA SA | ZONA INDUSTRIAL MUNICIPAL TONDEL | | | TONDELA PT 3460 PORTUGAL | | | |
| HUFFINES CHEVROLET | 1400 S I-35E | | | | LEWISVILLE | TX | |
| HUFFINES CHEVROLET | 1400 S I-35E | | | | LEWISVILLE | TX | 75067 |
| HUFFMAN PONTIAC, BUICK, GMC TRUCK, | 1901 HIGHWAY 51 S | | | | COVINGTON | TN | 38019-3630 |
| HUFFMAN PONTIAC, BUICK, GMC TRUCK, INC. | 1901 HIGHWAY 51 S | | | | COVINGTON | TN | 38019-3630 |
| HUG CHEVROLET BUICK PONTIAC GMC | 415 E MAIN ST | | | | CHARLESTON | AR | 72933-9431 |
| HUGHES AIRCRAFT CO | 2060 E IMPERIAL HWY | | | | EL SEGUNDO | CA | 90245-3507 |
| HUGHES AIRCRAFT CO. | 2060 E IMPERIAL HWY | | | | EL SEGUNDO | CA | 90245-3507 |
| HUGHES AIRCRAFT SYSTEMS INTERNAT. | PO BOX 3310 | | | | FULLERTON | CA | 92834-3310 |
| HUGHES ELECTRONICS CORPORATION | 11717 EXPLORATION DRIVE, GERMANTOWN | | | | GERMANTOWN | MD | 20876 |
| HUGHES ELECTRONICS CORPORATION | ATTN: DIRECTOR OF REAL ESTATE | BUILDING 001, MAIL STATION A140 | 200 NORTH SEPULVEDA | | EL SEGUNDO | CA | 90245 |
| HUGHES ELECTRONICS CORPORATION | ATTN: DIRECTOR OF REAL ESTATE | BUILDING 001, MAIL STATION A140 | 200 NORTH SEPULVEDA | | EL SEGUNDO | CA | 90245 |
| HUGHES ELECTRONICS CORPORATION | ATTN: DIRECTOR OF REAL ESTATE | BUILDING 001, MAIL STATION A140 | 200 NORTH SEPULVEDA | | EL SEGUNDO | CA | 90245 |
| HUGHES ELECTRONICS CORPORATION | ATTN: DIRECTOR OF REAL ESTATE | BUILDING 001, MAIL STATION A140 | 200 NORTH SEPULVEDA | | EL SEGUNDO | CA | 90245 |
| HUGHES ELECTRONICS CORPORATION | ATTN: DIRECTOR OF REAL ESTATE | BUILDING 001, MAIL STATION A140 | 200 NORTH SEPULVEDA | | EL SEGUNDO | CA | 90245 |
| HUGHES ELECTRONICS CORPORATION | ATTN: DIRECTOR OF REAL ESTATE | BUILDING 001, MAIL STATION A140 | 200 NORTH SEPULVEDA | | EL SEGUNDO | CA | 90245 |
| HUGHES ELECTRONICS CORPORATION | ATTN: DIRECTOR OF REAL ESTATE | BUILDING 001, MAIL STATION A140 | 200 NORTH SEPULVEDA | | EL SEGUNDO | CA | 90245 |
| HUGHES PONTIAC-BUICK-GMC TRUCK | 400 HITCHCOCK WAY | | | | SANTA BARBARA | CA | 93105-4004 |
| HUGHES RS COMPANY LLC | 1162 SONORA CT | PO BOX 3515 | | | SUNNYVALE | CA | 94086-5308 |
| HUGO BAUER | GEORGESTR 16 WALD | | | SOLINGEN NW 42719 GERMANY | | | |
| HUGO BENZING GMBH & CO KG | DAIMLERSTR 49-53 | | | | LIGONIER | IN | |
| HUGO BENZING GMBH & CO KG | DAIMLERSTR 49-53 | | | KORNTAL-MUENCHINGEN GERMANY | | | |
| HULSIZER CHEVROLET CO. | 2350 RTE 54 HWY | | | | MONTGOMERY | PA | |
| HULSIZER CHEVROLET CO. | 2350 RTE 54 HWY | | | | MONTGOMERY | PA | 17752 |
| HUMAN RESOURCES ADMINISTRATION | 250 CHURCH ST | | | | NEW YORK | NY | 10013-3429 |
| HUMBLES, ENOS M D.O. | 6837 POPPLETON RD | | | | CANTON | MI | 48187-1289 |
| HUMBOLDT MOTOR SALES, INC. | 2225 220TH ST | | | | HUMBOLDT | IA | 50548-8886 |
| HUMISEAL DIV | 128 1ST ST | | | | BLAWNOX | PA | 15238-3223 |
| HUMMEL INTERNATIONAL SPORT AND LEISURE | SONDERHOJ 10 | | | 8260 VIBY J, DENMARK | | | |
| HUMMER BY KARL | 261 ELM ST | | | | NEW CANAAN | CT | 06840-5310 |
| HUMMER OF CINCINNATI | 9848 WATERSTONE BLVD | | | | CINCINNATI | OH | 45249-8294 |
| HUMMER OF COLUMBUS | 4300 W DUBLIN GRANVILLE RD | | | | DUBLIN | OH | 43017-1442 |
| HUMMER OF KANSAS CITY | 8300 SHAWNEE MISSION PKWY | | | | SHAWNEE MISSION | KS | 66202-2947 |
| HUMMER OF KNOXVILLE, LLC | 10001 PARKSIDE DR | | | | KNOXVILLE | TN | 37922-2210 |
| HUMMER OF MANHATTAN | 798 11TH AVE | | | | NEW YORK | NY | 10019-3551 |
| HUMMER OF METAIRIE | 3100 LIME ST | | | | METAIRIE | LA | 70006-5310 |
| HUMMER OF NAPERVILLE | 3200 OGDEN AVE | | | | LISLE | IL | 60532-1652 |
| HUMMER OF NOVI, INC. | 41350 GRAND RIVER AVE | | | | NOVI | MI | 48375-1874 |
| HUMMER OF ORLANDO | 900 S STATE ROAD 434 | | | | ALTAMONTE SPRINGS | FL | 32714-3530 |
| HUMMER OF PLEASANTON | 4200 JOHN MONEGO CT | | | | DUBLIN | CA | 94568-3111 |
| HUMMER OF PLEASANTON/ENTERPRISE | 600 CORPORATE PARK DR | | | | SAINT LOUIS | MO | 63105-4204 |
| HUMMER OF PLEASANTON/HERTZ CAR RENTA | 14501 HERTZ QUAIL SPRINGS PKWY | | | | OKLAHOMA CITY | OK | 73134-2628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUMMER OF SACRAMENTO | 2449 FULTON AVE | | | | SACRAMENTO | CA | 95825-0347 |
| HUMMER OF SIOUX FALLS | 4410 W 12TH ST | | | | SIOUX FALLS | SD | 57107-0243 |
| HUMMER OF THOUSAND OAKS | 3601 AUTO MALL DR | | | | WESTLAKE VILLAGE | CA | 91362-3611 |
| HUMMER OF TURNERSVILLE/AVIS | 6 SYLVAN WAY | | | | PARSIPPANY | NJ | 07054 |
| HUMMER OF UNION CITY | 4100 JONESBORO RD | | | | UNION CITY | GA | 30291-2263 |
| HUMMINGBIRD LTD | ATTN: LEGAL SERVICES | 1 SPARKS AVE | | TORONTO ON M2H 2W1 CANADA | | | |
| HUMPHREY CAPITAL GROUP INC | 101 INDUSTRIAL DR S | | | | MORGANTOWN | KY | 42261-8303 |
| HUMPHREY CAPITAL GROUP INC | 2851 PRAIRIE ST SW | | | | GRANDVILLE | MI | 49418 |
| HUMPHREY CAPITAL GROUP INC | MICHAEL A. DORAN | 101 INDUSTRIAL DRIVE | | | ELYRIA | OH | 44036 |
| HUMPHREY CAPITAL GROUP INC | MIKE DORAN | HUMPHREY COMPANIES | 70 84TH ST, SW | | WALWORTH | WI | |
| HUMPHREY CAPITAL GROUP INC | MIKE DORAN | 70 84TH ST SW | HUMPHREY COMPANIES | | BYRON CENTER | MI | 49315-8660 |
| HUNAN CHENGFENG MOTOR CO., LTD. | 8/F HUALING BUILDING NO. 111 | SECTION 2 FURONG MIDDLE RD. | | CHANGSHA HUN CHINA (PEOPLE'S REP) | | | |
| HUNCILMAN, BERT R & SON INC | MIKE BROWN | PO BOX 1027 | 2072 MCDONALD AVE | | WARREN | MI | 48090-1027 |
| HUNT CONSTRUCTION GROUP, INC. | DAN VOGEL | 2450 S TIBBS AVE | | | INDIANAPOLIS | IN | 46241-4821 |
| HUNT WESSON, INC. | 1645 W VALENCIA DR | | | | FULLERTON | CA | 92833-3860 |
| HUNT, J B TRANSPORT SERVICES INC | CHRIS SANDOR | 615 J.B. HUNT CORPRATE DRIVE | | | LOWELL | AR | 72745 |
| HUNTER & SCHANK CO., LPA | ATT: JOHN J. HUNTER, JR., ESQ. | ATTY FOR ZF FRIEDRICHSHAFEN AG | ONE CANTON SQUARE | 1700 CANTON AVENUE | TOLEDO | OH | 43604 |
| HUNTER & SCHANK CO., LPA | ATT: THOMAS J. SCHANK, ESQ. | ATTY FOR ZF FRIEDRICHSHAFEN AG | ONE CANTON SQUARE | 1700 CANTON AVENUE | TOLEDO | OH | 43604 |
| HUNTER CHEVROLET | 2520 ASHEVILLE HWY | | | | HENDERSONVILLE | NC | 28791-1410 |
| HUNTINGTON CHEVROLET, INC. | 370 OAKWOOD RD | | | | HUNTINGTON STATION | NY | 11746-7214 |
| HUNTINGTON FOAM CORP | 222 INDUSTRIAL PARK DR | PO BOX 248 | | | BROCKWAY | PA | 15824-1244 |
| HUNTLEY CHEVROLET BUICK PONTIAC, IN | HWY 74 W | | | | WADESBORO | NC | |
| HUNTLEY CHEVROLET BUICK PONTIAC, INC. | HWY 74 W | | | | WADESBORO | NC | 28170 |
| HUNTLEY CHEVROLET, INC. | 13980 AUTOMALL DR | | | | HUNTLEY | IL | 60142-8024 |
| HUNTSMAN CORP | 4917 DAWN AVE | | | | EAST LANSING | MI | 48823-5605 |
| HURD AUTOMALL, LLC | 1705 HARTFORD AVE | | | | JOHNSTON | RI | 02919-3203 |
| HURD BUICK PONTIAC GMC TRUCK, LLC | 1669 HARTFORD AVE | | | | JOHNSTON | RI | 02919-3202 |
| HURD CHEVROLET, INC. | 1705 HARTFORD AVE | | | | JOHNSTON | RI | 02919-3203 |
| HURD SAAB | 1705 HARTFORD AVE | | | | JOHNSTON | RI | 02919-3203 |
| HURON TOOL & GAGE CO INC | 28005 OAKLAND OAKS CT | | | | WIXOM | MI | 48393-3342 |
| HURRICANE CHEVROLET | 200 SATURN WAY | | | | HURRICANE | WV | 25526-1257 |
| HURRICANE SAAB | 200 SATURN WAY | | | | HURRICANE | WV | 25526-1257 |
| HURRICANES HOCKEY, LP | TIM KUHL | 1400 EDWARDS MILL ROAD, RALEIGH | | | RALEIGH | NC | 27607 |
| HURSH MOTORS CO. | 195 18TH ST SE | | | | OWATONNA | MN | 55060-4060 |
| HURST, WM F CO INC | 893 N JAN MAR CT | | | | OLATHE | KS | 66061-3693 |
| HURT MOTOR COMPANY, INC. | 205 S 7TH ST | | | | CORDELE | GA | 31015-4215 |
| HUSKER AUTO GROUP, INC. | 6833 TELLURIDE DR | | | | LINCOLN | NE | 68521-8981 |
| HUSKY INJECTION MOLDING SYSTEMS LTD | 45145 W 12 MILE RD | | | | NOVI | MI | 48377-2517 |
| HUSKY TRUCKS | 11222 E MARGINAL WAY S | | | | TUKWILA | WA | 98168-1954 |
| HUSQVARNA PROFESSIONAL PRODUCTS, INC. | NIKKI NOBLE | 7349 STATESVILLE RD | | | CHARLOTTE | NC | 28269-3702 |
| HUSTEDT CHEVROLET, INC. | 1815 MIDDLE COUNTRY RD | | | | CENTEREACH | NY | 11720-3534 |
| HUTCHENS CHEVROLET, INC. | 12920 JEFFERSON AVE | | | | NEWPORT NEWS | VA | 23608-1602 |
| HUTCHERSON-PAGAN ENTERPRISES | 8718 STATESVILLE RD | PO BOX 26636 | | | CHARLOTTE | NC | 28269 |
| HUTCHINGS AUTOMOTIVE PRODUCT INC | 10168 N HOLLY RD | | | | GRAND BLANC | MI | 48439 |
| HUTCHINGS AUTOMOTIVE PRODUCT INC | 501 CORNWALL RD | | | | SANFORD | FL | 32773-5879 |
| HUTCHINGS AUTOMOTIVE PRODUCT INC | 6101 NW 10TH ST | | | | PLANTATION | FL | 33313 |
| HUTCHINGS AUTOMOTIVE PRODUCT INC | BODEGA 1920 PARQUE INDUSTRIAL ZONA | | | CARTAGO CR 37052 COSTA RICA | | | |
| HUTCHINGS AUTOMOTIVE PRODUCT INC | JEAN MULLINS/128 | 501 CORNWALL RD | | | SANFORD | FL | 32773-5879 |
| HUTCHINGS AUTOMOTIVE PRODUCT INC | JEAN MULLINS/128 | 501 CORNWALL ROAD | | | FORT WAYNE | IN | 46803 |
| HUTCHINGS AUTOMOTIVE PRODUCT INC | KIM WEISSERT X201 | 10168 N. HOLLY RD | | | PLYMOUTH | MI | |
| HUTCHINGS AUTOMOTIVE PRODUCT INC | KIM WEISSERT X201 | 10168 N. HOLLY RD | | | GRAND BLANC | MI | 48439 |
| HUTCHINGS CHEVROLET-CADILLAC | 44055 STERLING HWY | | | | SOLDOTNA | AK | 99669-8030 |
| HUTCHINSON BUICK, PONTIAC, GMC, CAD | 3989 RIVER PLACE DR | | | | MACON | GA | 31210-1730 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUTCHINSON BUICK, PONTIAC, GMC, CADILLAC | 3989 RIVER PLACE DR | | | | MACON | GA | 31210-1730 |
| HUTTIG BUILDING PRODUCTS | JEFF FEI | PO BOX 1041 | | | CHESTERFIELD | MO | 63006-1041 |
| HV INDUSTRIES INC | 222 EXETER RD | | | | NORTH KINGSTOWN | RI | 02852-6406 |
| HV INDUSTRIES INC | 222 EXETER RD | PO BOX 479 | | | EXETER | RI | 02822 |
| HV INDUSTRIES INC | MIKE DURKAY | PO BOX 207 | | | HOPE VALLEY | RI | 02832-0207 |
| HV INDUSTRIES INC | MIKE DURKAY | PO BOX 207 | | | PERU | IN | 46970-0207 |
| HWASUNG CO LTD | 473 HOOCHON RI SUNGSAN MYON | | | CHANGNYONG GUN KR 635 951 KOREA (REP) | | | |
| HWASUNG CO LTD | 473 HOOCHON RI SUNGSAN MYON | KYUNGSANGNAM DO | | CHANGNYONG GUN KR 635 951 KOREA (REP) | | | |
| HWX SERVICES LLC | 51456 ORO DR | | | | SHELBY TOWNSHIP | MI | 48315-2931 |
| HY-VEE, INC. | MARK BRAUER | 5820 WESTOWN PKWY | | | WEST DES MOINES | IA | 50266-8223 |
| HYANNIS SAAB | 600 YARMOUTH RD | | | | HYANNIS | MA | 02601-2049 |
| HYATT CORPORATION, FRANCHISEES, DIVISIONS & SUBSIDIARIES | TED LORENZI | 71 S. WACKER DRIVE | | | CHICAGO | IL | 60606 |
| HYATT PONTIAC BUICK GMC | 922 FRONTAGE RD E | | | | MYRTLE BEACH | SC | 29577-6700 |
| HYBRID MOM MEDIA | JONI SILVERSTEIN | PO BOX 748 | | | SAINT JAMES | NY | 11780-0748 |
| HYDRITE CHEMICAL | STACEY ROEDL | 300 N. PATRICK BLVD. | | | BROOKFIELD | WI | 53045 |
| HYDRO DESIGNS INC | 5700 CROOKS RD STE 100 | | | | TROY | MI | 48098-2826 |
| HYDROCHEM INDUSTRIAL SERVICES, INC | JOHN BILKE | 900 GEORGIA AVE | | | DEER PARK | TX | 77536-2518 |
| HYDROGENICS CORPORATION | MARK TRACHUK | BOX 50 STN 1ST CAN PLACE | | TORONTO ON M5X 1B8 CANADA | | | |
| HYDROGENICS CORPORATION | MARK TRACHUK | BOX 50 STN 1ST CAN PLACE | | TORONTO ON M5X 1B8 CANADA | | | |
| HYDROGENICS CORPORATION | MARK TRACHUK | BOX 50 STN 1ST CAN PLACE | | TORONTO ON M5X 1B8 CANADA | | | |
| HYDROGENICS CORPORATION | MARK TRACHUK | BOX 50 STN 1ST CAN PLACE | | TORONTO ON M5X 1B8 CANADA | | | |
| HYDROGENICS CORPORATION | MARK TRACHUK | BOX 50 STN 1ST CAN PLACE | | TORONTO ON M5X 1B8 CANADA | | | |
| HYDROGENICS CORPORATION | MARK TRACHUK | BOX 50, 1 FIRST CANADIAN PLACE | | TORONTO ON MX5 1B8 CANADA | | | |
| HYDROMOTION INC | 85 E BRIDGE ST | | | | SPRING CITY | PA | 19475-1404 |
| HYDROSOLVE INC | 2068 PRESSLER RD | | | | AKRON | OH | 44312-4372 |
| HYPERION SOLUTIONS CORPORATION | ATTN: LEGAL DEPARTMENT | 1344 CROSSMAN AVE | | | SUNNYVALE | CA | 94089-1113 |
| HYPERTEC | JIMMY BRUMLEY | 3215 APPLING RD | | | BARTLETT | TN | 38133-3999 |
| HYPOWER, INC. | CHUCK BOHN | 5913 NW 31ST AVE | | | FORT LAUDERDALE | FL | 33309-2207 |
| HYQUIP INC | ERIC JENSEN | 1811 DOLPHIN DR. | | | ROMEO | MI | 48065 |
| HYSPAN PRECISION PRODUCTS INC | 1685 BRANDYWINE AVE | | | | CHULA VISTA | CA | 91911-6020 |
| HYSPAN PRECISION PRODUCTS INC | 2467 MOUNTAIN INDUSTRIAL BLVD | | | | TUCKER | GA | 30084-3811 |
| HYSPAN PRECISION PRODUCTS INC | CRAIG SABLE | 24678 MOUNTAIN INDUSTRIAL | | SMITH FALLS ON CANADA | | | |
| HYSPAN PRECISION PRODUCTS INC | DAN PIET | UNIVERSAL METAL HOSE | 2133 S KEDZIE AVE | | KENDALLVILLE | IN | 46755 |
| HYUNDAI AUTONET CO LTD | 723 MUNDEOK-RI MUNBAEK-MYEON | | | CHINCHON CHUNGBUK KR 365-862 KOREA (REP) | | | |
| HYUNDAI AUTONET CO LTD | CHARLES CHANGSEONG | 1421 EDINGER AVE, UNIT B | | | LIVONIA | MI | 48150 |
| HYUNDAI AUTONET CO LTD | NO 12 THE 9TH ST TIANJIN ECONOMIC | | | TIANJIN CN 300457 CHINA (PEOPLE'S REP) | | | |
| HYUNDAI AUTONET CO LTD | NO 12 THE 9TH ST TIANJIN ECONOMIC | TECHNOLOGY DEVELOPMENT ZONE | | TIANJIN CN 300457 CHINA (PEOPLE'S REP) | | | |
| HZ INDUSTRIES INC | TOM GUNN | 2070 WALDORF ST | | | GRAND RAPIDS | MI | 49544 |
| HZ INDUSTRIES INC | TOM GUNN | 2070 WALDORF ST | | | ROYAL OAK | MI | |
| I & I REPRODUCTION INC. | CAROLYN CARTAGENA | 15513 VERMONT AVE | | | PARAMOUNT | CA | 90723-4226 |
| I C I AMERICAS | CONCORD PIKE & MURPHY RD | | | | WILMINGTON | DE | 19897-0001 |
| I C X CORP | 3 SUMMIT PARK DR | STE 200 | | | CLEVELAND | OH | 44131 |
| I E T INC | 3539 GLENDALE | PO BOX 140113 | | | TOLEDO | OH | 43614 |
| I&W INDUSTRIES LLC | 2440 AERO PARK DR | | | | TRAVERSE CITY | MI | 49686-9180 |
| I-90 CHEVROLET PONTIAC BUICK | 12056 N FRONTAGE RD E | | | | MOSES LAKE | WA | 98837-7506 |
| I-LOGIX INC | ATTN: CFO | | | | ANDOVER | MA | 01810 |
| I. G. BURTON & COMPANY, INC. | 793 BAY RD | 3 RIVERSIDE DR. | | | MILFORD | DE | 19963-6122 |
| I.G. BURTON OF SEAFORD | 24799 SUSSEX HWY | | | | SEAFORD | DE | 19973-8463 |
| I2 TECHNOLOGIES INC | 11701 LUNA RD | | | | DALLAS | TX | 75234-6026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| I2 TECHNOLOGIES INC | 20700 CIVIC CENTER DR 6TH FL | | | | SOUTHFIELD | MI | 48076 |
| I2 TECHNOLOGIES US, INC. | 11701 LUNA RD | 1 I2 PLACE | | | DALLAS | TX | 75234-6026 |
| I2 TECHNOLOGIES US, INC. | 11701 LUNA RD | 1 I2 PLACE | | | DALLAS | TX | 75234-6026 |
| I2 TECHNOLOGIES US, INC. | 11701 LUNA RD | 1 I2 PLACE | | | DALLAS | TX | 75234-6026 |
| I2 TECHNOLOGIES US, INC. | ATTN: GENERAL COUNSEL, LEGAL DEPARTMENT | 11701 LUNA RD | ONE I2 PLACE | | DALLAS | TX | 75234-6026 |
| I2 TECHNOLOGIES US, INC. | ATTN: GENERAL COUNSEL, LEGAL DEPARTMENT | 11701 LUNA RD | ONE I2 PLACE | | DALLAS | TX | 75234-6026 |
| I2 TECHNOLOGIES US, INC. | ATTN: GENERAL COUNSEL, LEGAL DEPARTMENT | 11701 LUNA RD | ONE I2 PLACE | | DALLAS | TX | 75234-6026 |
| I2 TECHNOLOGIES US, INC. | ATTN: GENERAL COUNSEL, LEGAL DEPARTMENT | 11701 LUNA RD | ONE I2 PLACE | | DALLAS | TX | 75234-6026 |
| IACNA SOFT TRIM CANADA I CO | 16 RICHELIEU | | | LACOLLE PQ J0J 1J0 CANADA | | | |
| IAFRATE, ANGELO CONSTRUCTION CO | 26400 SHERWOOD AVE | | | | WARREN | MI | 48091-4170 |
| IAN ARONS | 767 FIFTH AVE | 48TH FLOOR | | | NEW YORK | NY | 10153 |
| IAV AUTOMOTIVE ENGINEERING INC | 4110 VARSITY DR | | | | ANN ARBOR | MI | 48108-2274 |
| IAV, INC. | 4110 VARSITY DR | | | | ANN ARBOR | MI | 48108-2274 |
| IBA MOLECULAR, INC | MR. ABDUL KAHN | 100 EXECUTIVE DRIVE | | | STERLING | VA | 20166 |
| IBERIA PARISH | PO BOX 9770 | | | | NEW IBERIA | LA | 70562-9770 |
| IBERICA DE MECANISMOS SA | CRTA DE VILLAVICIOSA KM 2,7 | | | MOSTOLES ES 28935 SPAIN | | | |
| IBERVILLE MOTORS, INC. | 23085 HIGHWAY 1 | | | | PLAQUEMINE | LA | 70764-2312 |
| IBERVILLE PARISH | PO BOX 355 | | | | PLAQUEMINE | LA | 70765-0355 |
| IBI INCOME FUND | 25200 TELEGRAPH RD STE 200 | | | | SOUTHFIELD | MI | 48033-7443 |
| IBIDEN CO LTD | 1-1 KITATAKA IBIKAWACHO | | | IBI-GUN GIFU JP 501-0695 JAPAN | | | |
| IBIS TEK | 210 SPRING ST | | | | BUTLER | PA | 16001-7022 |
| IBJ SCHRODER BUSINESS CREDIT CORP. | ONE STATE STREET | | | | NEW YORK | NY | 10004 |
| IBJ WHITEHALL | 1251 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020 |
| IBJ WHITEHALL BUSINESS | CREDIT CORPORATION | 1251 AVENUES OF AMERICAS | 32ND FLOOR | | NEW YORK | NY | 10020 |
| IBJ WHITEHALL BUSINESS CREDIT CORPORATION | ONE STATE ST | | | | NEW YORK | NY | 10004 |
| IBM | 400 RENAISSANCE CTR STE 2710 | | | | DETROIT | MI | 48265-0001 |
| IBM | ATTN: GENERAL COUNSEL | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| IBM | CHIEF CONTRACTING OFFICER | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| IBM | CHIEF CONTRACTING OFFICER, IS&S | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| IBM | LARRY AMICI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBM | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBM BELGIUM FINANCIAL SERVICES COMPANY S.A./N.V. | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBM CANADA LIMITED | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBM CORPORATION | 1 NORTH CASTLE DRIVE | | | | ARMONK | NY | 10504-2575 |
| IBM CORPORATION | GRACE PROFACI | 1 SYLVAN PARK DR | | | NEWBURGH | NY | 12550-1539 |
| IBM CORPORATION | PO BOX 676673 | | | | DALLAS | TX | 75267-6673 |
| IBM CREDIT CORPORATION | 1 NORTH CASTLE DRIVE | | | | ARMONK | NY | 10504-2575 |
| IBM CREDIT LLC | 1 NORTH CASTLE DR | | | | ARMONK | NY | 10504 |
| IBM DE CHILE S.A.C. | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBM DE MEXICO COMERCIALIZACION Y SERVICIOS, S.A DE C.V. | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBM DENMARK A/S | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBM FRANCE FINANCEMENT S.A. | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBM GLOBAL FINANCING AUSTRAILIA LTD ABN 27 002 955 571 | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBM GLOBAL FINANCING NEW ZEALAND LIMITED | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBM GLOBAL FINANCING S.A. / IBM SOUTH AFRICA (PTY) LIMITED | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IBM GLOBAL SERVICES INDIA PRIVATE LIMITED | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBM IRELAND LIMITED | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBM ITALIA SERVIZI FINANZIARI S.P.A. | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBM KOREA, INC. | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBM KOREA, INC.  (CONTINUATION OF PART1) | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBM OSTERREICH, INTERNATIONALE BUROMASCHINEN GESELLSCHAFT M.B.H. | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBM PHILIPPINES, INC. | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBM SINGAPORE PTE LTD | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBM SWITZERLAND | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBM THAILAND CO LTD | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBM UNITED KINGDOM FINANCIAL SERVICES LIMITED | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBT, INC. | KEVIN THOMPSON | 9400 W 55TH ST | | | MERRIAM | KS | 66203-2042 |
| IC HOLDING HILVERSUM BV | 691 N SQUIRREL RD STE 115 | | | | AUBURN HILLS | MI | 48326-2847 |
| ICAHN ENTERPRISES LP | 1 DE MAYO 147 | | | NAUCALPAN DE JUAREZ EM 53630 MEXICO | | | |
| ICAHN ENTERPRISES LP | 1277 JOE BATTLE BLVD | | | | EL PASO | TX | 79936-0966 |
| ICAHN ENTERPRISES LP | 1303 LANDON ST | | | | SCHOFIELD | WI | 54476-1872 |
| ICAHN ENTERPRISES LP | 135 FRONT ST | | | | MONROE CITY | MO | 63456-1921 |
| ICAHN ENTERPRISES LP | 135 FRONT ST | PPS | | | MONROE CITY | MO | 63456-1921 |
| ICAHN ENTERPRISES LP | 150 FISHER AVE | | | | VAN WERT | OH | 45891-1409 |
| ICAHN ENTERPRISES LP | 1500 FREEMAN AVE | | | | ATHENS | AL | 35613-2118 |
| ICAHN ENTERPRISES LP | 2318 WALDO BLVD | | | | MANITOWOC | WI | 54220-2457 |
| ICAHN ENTERPRISES LP | 26555 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48033-2146 |
| ICAHN ENTERPRISES LP | 2845 W STATE ROAD 28 | | | | FRANKFORT | IN | 46041-9198 |
| ICAHN ENTERPRISES LP | 300 INDUSTRIAL PARK RD SE | | | | BLACKSBURG | VA | 24060-6608 |
| ICAHN ENTERPRISES LP | 325 SEWELL DR | | | | SPARTA | TN | 38583-1216 |
| ICAHN ENTERPRISES LP | 3605 CLEVELAND ROAD EXT | | | | SOUTH BEND | IN | 46628-9779 |
| ICAHN ENTERPRISES LP | 400 E 2ND ST | | | | BOYERTOWN | PA | 19512-1603 |
| ICAHN ENTERPRISES LP | 401 INDUSTRIAL DR | | | | WAUPUN | WI | 53963-9001 |
| ICAHN ENTERPRISES LP | 47001 PORT ST | | | | PLYMOUTH | MI | 48170-6063 |
| ICAHN ENTERPRISES LP | 510 E GROVE ST | | | | GREENVILLE | MI | 48838-1878 |
| ICAHN ENTERPRISES LP | 6845 HAWTHORNE DR | | | WINDSOR ON N8T 3B8 CANADA | | | |
| ICAHN ENTERPRISES LP | 7450 MCCORMICK BLVD | | | | SKOKIE | IL | 60076-4046 |
| ICAHN ENTERPRISES LP | 767 5TH AVE STE 4700 | | | | NEW YORK | NY | 10153-0108 |
| ICAHN ENTERPRISES LP | 900 UPTON AVE | PO BOX 910 | | | TOLEDO | OH | 43661-0001 |
| ICAHN ENTERPRISES LP | 900 UPTON AVE | | | | TOLEDO | OH | 43607-3727 |
| ICAHN ENTERPRISES LP | 9104 ALEX HARVIN HWY | | | | SUMMERTON | SC | 29148-7334 |
| ICAHN ENTERPRISES LP | ANDREAS FUCHS | ENGELSCHALKSTR.1 | | | SHIPSHEWANA | IN | 46565 |
| ICAHN ENTERPRISES LP | ANDREAS KRAULAND | NOPITSCHSTR 67 | | | MUSKEGON | MI | 49442 |
| ICAHN ENTERPRISES LP | CALLE TEJOCOTES S/N BARRIO TEXCACOA | | | TEPOTZOTLAN EM 54600 MEXICO | | | |
| ICAHN ENTERPRISES LP | CALZADA IGNACIO ZARAGOZA | | | PUEBLA MX 72210 MEXICO | | | |
| ICAHN ENTERPRISES LP | CALZADA IGNACIO ZARAGOZA | NO 420 COL SAN PEDRO | | PUEBLA MX 72210 MEXICO | | | |
| ICAHN ENTERPRISES LP | CARRETERA RESURECCION 73 | ZONA INDUSTRIAL CAMINO MANZANILLA | | PUEBLA PU 72300 MEXICO | | | |
| ICAHN ENTERPRISES LP | CHRIS DEVILLING | 200 SOUTH MAPLE ST. | | | WAYNE | NJ | 07470 |
| ICAHN ENTERPRISES LP | CHRIS DEVILLING | 200 MAPLE ST | | | SPARTA | MI | 49345-1563 |
| ICAHN ENTERPRISES LP | COLLEEN BISHOP | 1277 JOE BATTLE BLVD | | | EL PASO | TX | 79936-0966 |
| ICAHN ENTERPRISES LP | COLLEEN BISHOP | 1277 JOE BATTLE BLVD | | | ROSSFORD | OH | 43460 |
| ICAHN ENTERPRISES LP | CRAIG GIRARD | 1500 FREEMAN AVE. | | COBURG, BAYERN GERMANY | | | |
| ICAHN ENTERPRISES LP | CRAIG GIRARD | CALLE TEJOCOTES S/N | BARRIO TEXCACOA | QUERETARO GR 76120 MEXICO | | | |
| ICAHN ENTERPRISES LP | CRAIG GIRARD | FEDERAL-MOGUL CORPORATION | 7450 N MCCORMICK BLVD. | | BRISTOL | CT | |
| ICAHN ENTERPRISES LP | CRAIG GIRARD | NATIONAL SEAL DIV. | 150 FISHER AVENUE | | FRANKFORT | IN | 46041 |
| ICAHN ENTERPRISES LP | CRAIG GIRARD | SAN ESTEBAN PTE #47 | 53560 NAUCALPAN DE JAUREZ | | SPARTA | TN | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ICAHN ENTERPRISES LP | DAVE REDEKER | INDIANAPOLIS DISTRIBUTION CTR | 8325 N NORFOLK STREET | SUZHOU JIANGSU CHINA (PEOPLE'S REP) | | | |
| ICAHN ENTERPRISES LP | DAVE REDEKER | 8325 N NORFOLK ST | INDIANAPOLIS DISTRIBUTION CTR | | INDIANAPOLIS | IN | 46268-1695 |
| ICAHN ENTERPRISES LP | DICK WATERMAN | WIPER PRODS. | 402 ROYAL ROAD | | PERKASIE | PA | 18944 |
| ICAHN ENTERPRISES LP | GEORGE BOURAS | 3605 CLEVELAND ROAD EXT | | | SOUTH BEND | IN | 46628-9779 |
| ICAHN ENTERPRISES LP | GEORGE BOURAS | 3605 W. CLEVELAND RD. | | | AU GRES | MI | 48703 |
| ICAHN ENTERPRISES LP | GEORGE BOURAS | CARRETERA RESURECCION 73 | ZONA INDUSTRIAL CAMINO | | NORMAL | IL | 61761 |
| ICAHN ENTERPRISES LP | GEORGE BOURAS | MUSKEGON PISTON | 2318 WALDO BLVD | PUEBLA PU 72030 MEXICO | | | |
| ICAHN ENTERPRISES LP | HERMANN-GOETZE-STR 8 | | | HERDORF RP 57562 GERMANY | | | |
| ICAHN ENTERPRISES LP | HOLBROOK LN COVENTRY | | | COVENTRY WEST MIDLANDS GB CV6 4BG GREAT BRITAIN | | | |
| ICAHN ENTERPRISES LP | JOHN POLLACIOS | NATIONAL SEAL DIV. | ROUTE 30 | | SUMMERTON | SC | 29148 |
| ICAHN ENTERPRISES LP | JOHN POLLACIOS | NATIONAL SEAL DIV. | ROUTE 30 | | DETROIT | MI | 48216 |
| ICAHN ENTERPRISES LP | JOHNNY WEBB | FEDERAL MOGUL | 325 SEWELL ROAD | | NOGALES | AZ | 85621 |
| ICAHN ENTERPRISES LP | LARRY DALPIAZ | FRICTION PRODUCTS DIV. | 2410 PAPER MILL RD | | MUSKEGON | MI | 49442 |
| ICAHN ENTERPRISES LP | LARRY WILSON | C/O JH ROSE LOGISTICS LLC | 2800 AIRPORT ROAD, SUITE G | | JONESVILLE | MI | 49250 |
| ICAHN ENTERPRISES LP | MARK GRAHAM | FEDERAL MOGUL FRICTION PRODUCT | 2084 ROWESVILLE RD | | ROCK VALLEY | IA | 51247 |
| ICAHN ENTERPRISES LP | MIKE GIGNAC 228 | 6845 HAWTHORNE DRIVE | | OSHAWA ON CANADA | | | |
| ICAHN ENTERPRISES LP | MIKE GIGNAC 228 | 6845 HAWTHORNE DRIVE | | WINDSOR ON CANADA | | | |
| ICAHN ENTERPRISES LP | PAUL GARDNER | 71 - 77 BURMAN ROAD | | | LAREDO | TX | 78041 |
| ICAHN ENTERPRISES LP | PROLONGACION HERMANOS 7151-C | | | CIUDAD JUAREZ CI 32320 MEXICO | | | |
| ICAHN ENTERPRISES LP | PROLONGACION HERMANOS 7151-C | COLONIA PARQUE INDUSTRIAL OMEGA | | CIUDAD JUAREZ CI 32320 MEXICO | | | |
| ICAHN ENTERPRISES LP | REBECCA MAXIMUK | 510 E GROVE ST | ATTN CUSTOMER SVC. DEPT. | | GREENVILLE | MI | 48838-1878 |
| ICAHN ENTERPRISES LP | REBECCA MAXIMUK | ATTN CUSTOMER SVC. DEPT. | 510 E. GROVE STREET | MORSBACH, 51597 GERMANY | | | |
| ICAHN ENTERPRISES LP | REBECCA MAXIMUK | ATTN: CUSTOMER SVC. DEPT. | RTE 460 S. MAIN STREET | | BLACKSBURG | VA | 24060 |
| ICAHN ENTERPRISES LP | REBECCA MAXIMUK | ATTN: CUSTOMER SVC. DEPT. | RTE 460 S. MAIN STREET | | PITTSBURGH | PA | 15237 |
| ICAHN ENTERPRISES LP | REBECCA MAXIMUK | FEDERAL-MOFUL CORPORATION | APARTADO POSTAL NO 99 | PURBLA PU 72000 MEXICO | | | |
| ICAHN ENTERPRISES LP | REBECCA MAXIMUK | FEDERAL-MOFUL CORPORATION | APARTADO POSTAL NO 99 | MID GLAMORGAN GREAT BRITAIN | | | |
| ICAHN ENTERPRISES LP | RICK GUALDONI | 2100 MIDWAY LANE | | | JACKSON | MI | 49202 |
| ICAHN ENTERPRISES LP | RICK GUALDONI | WORLDWIDE DISTRIBUTION CENTER | HWY 21 NORTH | | JACKSONVILLE | AL | |
| ICAHN ENTERPRISES LP | RICK GUALDONI | WORLDWIDE DISTRIBUTION CENTER | HWY 21 NORTH | | ROMEO | MI | 48065 |
| ICAHN ENTERPRISES LP | RICK GUALDONI | 2100 MIDWAY LN | | | SMYRNA | TN | 37167-5876 |
| ICAHN ENTERPRISES LP | SAN ESTEBAN PTE 47 | | | NAUCALPAN EDO EM 53560 MEXICO | | | |
| ICAHN ENTERPRISES LP | SHARI HERMAN | C/O PACE INDUSTRIES | 135 FRONT ST | | GURNEE | IL | 60031 |
| ICAHN ENTERPRISES LP | SHARI HERMAN | SEALING PRODUCTS GRP. | 2845 WEST STATE ROAD 28 | SASBACH GERMANY | | | |
| ICAHN ENTERPRISES LP | STEVE KENDRICKX228 | COMTECH MFG | 401 INDUSTRIAL AVE | | SPARTA | MI | 49345 |
| ICAHN ENTERPRISES LP | STEVE KENDRICKX228 | 401 INDUSTRIAL DR | COMTECH MFG | | WAUPUN | WI | 53963-9001 |
| ICAHN ENTERPRISES LP | STEVE ROSETTE | 100 PROGRESS WAY W | ZANXX PRODUCTS | | AVILLA | IN | 46710-9669 |
| ICAHN ENTERPRISES LP | STEVE ROSETTE | WAGNER DIVISION | 400 E. SECOND STREET | | ASHLAND | OH | 44805 |
| ICAHN ENTERPRISES LP | STEVE ROSETTE | ZANXX PRODUCTS | 100 PROGRESS WAY W | CURNO 24035 ITALY | | | |
| ICAHN ENTERPRISES LP | STEVEN ROSETTE | 1151 MORTON LANE | | | AUBURN HILLS | MI | 48326 |
| ICAHN ENTERPRISES LP | STIELSTR 11 | | | WIESBADEN HE 65201 GERMANY | | | |
| ICAHN ENTERPRISES LP | WILLIAM D. SQUIER | CHAMPION IGNITION PRODUCTS | 3009 SYLVANIA DRIVE | | LAREDO | TX | 78045 |
| ICG CASTINGS, INC. | 1209 ORANGE STREET | | | | WILMINGTON | DE | 19801 |
| ICG LEASEBACK FUND I, LLC | 25900 W 11 MILE RD STE 260 | | | | SOUTHFIELD | MI | 48034-2263 |
| ICG LEASEBACK FUND I, LLC | 25900 W 11 MILE RD STE 260 | | | | SOUTHFIELD | MI | 48034-2263 |
| ICG LEASEBACK FUND I, LLC | 25900 W 11 MILE RD STE 260 | | | | SOUTHFIELD | MI | 48034-2263 |
| ICG LEASEBACK FUND I, LLC | KANDANCE WEEMS NORRIS | 938 LINCOLN AVE STE 202 | | | SPRINGFIELD | PA | 19064-3975 |
| ICG LEASEBACK FUND I, LLC | KANDANCE WEEMS NORRIS | 938 LINCOLN AVE STE 202 | | | SPRINGFIELD | PA | 19064-3975 |
| ICG LEASEBACK FUND I, LLC | KANDANCE WEEMS NORRIS | 938 LINCOLN AVE STE 202 | | | SPRINGFIELD | PA | 19064-3975 |
| ICG LEASEBACK FUND I, LLC | KANDANCE WEEMS NORRIS | 938 LINCOLN AVE STE 202 | | | SPRINGFIELD | PA | 19064-3975 |
| ICG LEASEBACK FUND I, LLC | KANDANCE WEEMS NORRIS | 938 LINCOLN AVE STE 202 | | | SPRINGFIELD | PA | 19064-3975 |
| ICHIKOH INDUSTRIES LTD | 10-18 HIGASHI GOTANDA 5-CHOME | | | TOKYO 141-8627 JAPAN | | | |
| ICKES CHEVROLET COMPANY, INC. | 111 N FRANKLIN ST | | | | ROBINSON | IL | 62454-2030 |
| ICM SYSTEMS LLC | 3505 CENTENNIAL DR | | | | MIDLAND | MI | 48642-6940 |
| ICO CORP | PO BOX 51902 | | | | LIVONIA | MI | 48151-5902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ICOM SAS DI IOSSA VITTORIO & C | VIA SICILIA 5 | | | | SETTIMO TORINESE IT 10036 ITALY | | |
| ICOM1 LLC | 22975 VENTURE DR | | | | NOVI | MI | 48375-4181 |
| ICON INCOME FUND TEN LLC | 100 FIFTH AVE | | | | NEW YORK | NY | 10011 |
| ICONIX INC | 1100 CENTRE RD | | | | AUBURN HILLS | MI | 48326-2602 |
| ICOSTORE LLC | 1850 W DRAKE DR | | | | TEMPE | AZ | 85283-4303 |
| ICSA SOFTWARE INTERNATIONAL LTD | RUDY ESCAIANIE | 99 HAWLEY LN STE 1007 | | | STRATFORD | CT | 06614-1204 |
| ICX CORP D/B/A RBS ASSET FINANCE | 2 SUMMIT PARK DR. | SUITE 300 | | | CLEVELAND | OH | 44131 |
| ICX CORPORATION | 2 SUMMIT PARK DR | SUITE 300 | | | CLEVELAND | OH | 44131 |
| ICX CORPORATION | 411 SEVENTH AVE. | | | | PITTSBURGH | PA | 15219 |
| IDAHO AUTO AUCTION | 7355 S EISENMAN RD | | | | BOISE | ID | 83716-6659 |
| IDAHO AUTO AUCTION | DOUGLAS R. BRASHER | 7355 S EISENMAN RD | | | BOISE | ID | 83716-6659 |
| IDAHO DEPARTMENT OF ENVIRONMENTAL QUALITY | REGION 10 | 1410 N. HILTON (PHYSICAL ADDRESS) | | | BOISE | ID | 83706 |
| IDAHO DEPARTMENT OF WATER RESOURCES | PO BOX 83720 | PO BOX 83720 | 322 E. FRONT ST | | BOISE | ID | 83720-0098 |
| IDAHO POWER CO | PO BOX 70 | | | | BOISE | ID | 83707-0070 |
| IDAHO POWER COMPANY | MARILYNN ROBERTSON | PO BOX 70 (83707) | | | BOISE | ID | 83707 |
| IDAHO STATE TAX COMMISSION | 800 PARK BLVD., PLAZA IV | | | | BOISE | ID | 83712 |
| IDAHO STATE TAX COMMISSION | PO BOX 36 | | | | BOISE | ID | 83722-0036 |
| IDAHO STATE TAX COMMISSION | PO BOX 76 | WITHHOLDING TAX SECTION | | | BOISE | ID | 83707-0076 |
| IDAHO STATE TAX COMMISSION | PO BOX 76 | CORPORATION EXTENSION 41EXT | | | BOISE | ID | 83707-0076 |
| IDB LEASING INC | 511 5TH AVENUE | | | | NEW YORK | NY | 10017 |
| IDC CORP. | 5100 N CANAL RD | PO BOX 418 | | | DIMONDALE | MI | 48821-9725 |
| IDEA DESIGN & TECHNIQUE INC | 15936 GRAND RIVER AVE | | | | DETROIT | MI | 48227-1818 |
| IDEAL AUTO CENTER | 1221 W MAIN ST | | | | BARSTOW | CA | 92311-2541 |
| IDEAL BUICK-GMC TRUCK | 5871 URBANA PIKE | | | | FREDERICK | MD | 21704-7238 |
| IDEAL CHEVROLET | 2780 LAKEVILLE RD | | | | AVON | NY | 14414-9716 |
| IDEAL CONTRACTING LLC | 2525 CLARK ST | PO BOX 10170 | | | DETROIT | MI | 48209-1337 |
| IDEAL GROUP LUXEMBOURG SA | JAECKSTR 3 | | | BAMBERG BY 96052 GERMANY | | | |
| IDEAL GROUP LUXEMBOURG SA | NA DUBOVCI CP 127 | | | STRAKONICE CZ 38616 CZECH (REP) | | | |
| IDEAL GROUP LUXEMBOURG SA | THOMAS MULLER | C/O IDEAL AUTOMOTIVE BOR SRO Z | NA DUBOVCI CP 127 | SAN LUIS POTOSI SL 79525 MEXICO | | | |
| IDEAL GROUP LUXEMBOURG SA | VAL SAINTE CROIX 223 | | | LUXEMBOURG 1371 LUXEMBOURG | | | |
| IDEAL INDUSTRIES, INC. | KIM SAVAGE | BECKER PLACE | | | SYCAMORE | IL | |
| IDEAL MEDIA, LLC | KEVIN FRANCELLA | 303 E WACKER DR STE 350 | | | CHICAGO | IL | 60601-3007 |
| IDEAL SETECH LLC | 2525 CLARK ST | | | | DETROIT | MI | 48209-1337 |
| IDEAL SETECH SHARE THE SPARE LLC | 1415 DURANT DR | | | | HOWELL | MI | 48843-8572 |
| IDEAL WELDING SERVICES LLC | 960 LADD RD | | | | WALLED LAKE | MI | 48390 |
| IDENTITY MARKETING GROUP LLC | 484 MARSHALL ST | PO BOX 630 | | | COLDWATER | MI | 49036-1139 |
| IDENTITYNOW INC | 7500 W 110TH ST | | | | OVERLAND PARK | KS | 66210 |
| IDEO PRODUCT DEVELOPMENT INC | 1 MAGUIRE RD | | | | LEXINGTON | MA | 02421-3114 |
| IDEUN TEC CO LTD | 1201-1 JISA-DONG GANGSEO-GU | | | BUSAN KR 618-230 KOREA (REP) | | | |
| IDEX CORP | RICH RANCOURT | A UNIT OF IDEX | 4799 DAHLIA ST P.O. BOX 16307 | | WARREN | MI | |
| IDEX CORP | RICH RANCOURT | PO BOX 16307 | A UNIT OF IDEX | | DENVER | CO | 80216-0307 |
| IDEX CORPORATION | JIM RYAN | 8100 SOUTH 1300 WEST | | | WEST JORDAN | UT | 84088 |
| IDG USA, LLC | 950 EAST PACES FERRY RD | SUITE 1575 | | | ATLANTA | GA | 30326 |
| IDIOM TECHNOLOGIES, INCORPORATED | ATTN: CONTRACT ADMINISTRATION | 9265 SKY PARK CT STE 202 | | | SAN DIEGO | CA | 92123-4312 |
| IEC CORPORATION | 3100 LONGHORN BLVD | | | | AUSTIN | TX | 78758-7633 |
| IEC ELECTRONICS CORP | 105 NORTON ST | PO BOX 271 | | | NEWARK | NY | 14513-1218 |
| IER INDUSTRIES INC | SHARON | PO BOX 1270 | | | HAMILTON | IN | 46742 |
| IEX CORP | LAURA EROS | 2425 N. CENTRAL EXPRESSWAY | | | RICHARDSON | TX | 75080 |
| IFASTGROUPE 2004 LP | 390 THOMAS ST | | | INGERSOLL ON N5C 2G7 CANADA | | | |
| IFASTGROUPE 2004 LP | 3990 NASHUA DR | | | MISSISSAUGA ON L4V 1P8 CANADA | | | |
| IFASTGROUPE 2004 LP | 700 RUE OUELLETTE | | | MARIEVILLE PQ J3M 1PG CANADA | | | |
| IFASTGROUPE 2004 LP | JEFF GAY X247 | POST OFFICE BOX 40 | | SCARBOROUGH ON CANADA | | | |
| IFASTGROUPE 2004 LP | ROBERT HART | 3990 NASHUA DRIVE | | KITCHENER ON CANADA | | | |
| IFM EFECTOR | MARABELLA MAUREEN | 782 SPRINGDALE DR | | | EXTON | PA | 19341-2850 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IFM ELECTRONIC GMBH | 782 SPRINGDALE DR | | | | EXTON | PA | 19341-2850 |
| IFS EUROPE | ATEMISWEG 115 B | | 8239 DD LELYSTAD NETHERLANDS | | | | |
| IFW, INC. D/B/A BEDSLIDE | KEITH CARPENTER **SEE CC** | 578 MASON WAY | | | MEDFORD | OR | 97501-1340 |
| IGT | MIKE ZELL | 9295 PROTOTYPE DR | | | RENO | NV | 89521-8986 |
| IGUS INC | 50 N BROADWAY | PO BOX 14349 | | | RUMFORD | RI | 02916 |
| IHC INC | 12400 BURT RD | | | | DETROIT | MI | 48228-5500 |
| IHI CORP | 1920 OPDYKE CT STE 100 | | | | AUBURN HILLS | MI | 48326-2478 |
| IHI CORP | MIKE SINCLAIR | PO BOX 36 | | | ROCHESTER HILLS | MI | 48309 |
| IHS GLOBAL INSIGHT (USA) | 24 HARTWELL AVE | | | | LEXINGTON | MA | 02421-3103 |
| IJB WHITEHALL | 1251 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020 |
| IJB WHITEHALL BUSINESS CREDIT CORPORATION | 1251 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020 |
| IKARIA | BRENT BEACH | 6 STATE ROUTE 173 | | | CLINTON | NJ | 08809-1269 |
| IKNOWTION INC | 35 CORPORATE DR STE 100 | | | | BURLINGTON | MA | 01803-4244 |
| IKON OFFICE SOLUTIONS INC | 26800 MEADOWBROOK RD STE 101 | | | | NOVI | MI | 48377-3540 |
| IKON OFFICE SOLUTIONS, INC. | MARGARET CARR | 70 VALLEY STREAM PKWY | | | MALVERN | PA | 19355-1407 |
| IKUYO CO LTD | 1-9-8 SHIBUYA | | SHIBUYA KU  TOKYO 150-0002 JAPAN | | | | |
| IL DEPT REVENUE | RETAILERSÆ OCCUPATION TAX | | | | SPRINGFIELD | IL | 62796-0001 |
| IL HEUNG CO LTD | 505-1 DONGYU DONG | | POCHEON SI GYEONGGI DO KR 487 010 KOREA (REP) | | | | |
| ILJIN BEARING CO LTD | 28055 HAGGERTY RD | | | | NOVI | MI | 48377-2902 |
| ILJIN GLOBAL CO LTD | 1000 WANGAM DONG | | JECHEON KR 390-250 KOREA (REP) | | | | |
| ILJIN GLOBAL CO LTD | 128 5 SAMSUNG DONG KANGNAM KU | | SEOUL 135875 KOREA (REP) | | | | |
| ILJIN GLOBAL CO LTD | JH PARK | NO 6 XINGGU DEVELOPMENT ZONE | | | SOUTH BELOIT | IL | 61080 |
| ILJIN GLOBAL CO LTD | NO 6 XINGGU DEVELOPMENT ZONE | | BEIJING CN 101200 CHINA (PEOPLE'S REP) | | | | |
| ILLIG CHEVROLET-PONTIAC, INC. | 211 S MAIN ST | | | | CATTARAUGUS | NY | 14719-1228 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19008 | | | | SPRINGFIELD | IL | 62794-9008 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 6994 | | | | CHICAGO | IL | 60680-6994 |
| ILLINOIS DEPT OF REVENUE | PO BOX 19045 | ESTIMATED INCOME TAX | | | SPRINGFIELD | IL | 62794-9045 |
| ILLINOIS DEPT OF REVENUE | RETAILER S OCCUPATION TAX | | | | SPRINGFIELD | IL | 62796-0001 |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | REGION 5 | 1021 N GRAND AVE E | P.O. BOX 19276 | | SPRINGFIELD | IL | 62702-4059 |
| ILLINOIS MACHINE & CALIBRATION | 824 S MAIN ST STE 105 | | | | CRYSTAL LAKE | IL | 60014-6265 |
| ILLINOIS SECRETARY OF STATE | DEPARTMENT OF BUSINESS SERVICES | 501 S 2ND STREET | | | SPRINGFIELD | IL | 62756-5510 |
| ILLINOIS STATE TOLL HWY AUTH | 3460 FINALY ROAD | | | | DOWNERS GROVE | IL | 60515 |
| ILLINOIS STATE TOLL HWY AUTH | 3460 FINLAY ROAD | | | | DOWNERS GROVE | IL | 60515 |
| ILLINOIS STATE TOLLWAY HIGHWAY AUTHORITY | 33460 FINLAY ROAD | | | | DOWNERS GROVE | IL | 60515 |
| ILLINOIS TOOL WORKS INC | 1027 RESEARCH PKWY | | | | ROCKFORD | IL | 61109-5907 |
| ILLINOIS TOOL WORKS INC | 104 INDUSTRIAL RD | | | | GUTHRIE CENTER | IA | 50115-8826 |
| ILLINOIS TOOL WORKS INC | 11411 PRICE RD | | | | HEBRON | IL | 60034-9664 |
| ILLINOIS TOOL WORKS INC | 11525 SHOEMAKER AVE | | | | SANTA FE SPRINGS | CA | 90670-4612 |
| ILLINOIS TOOL WORKS INC | 1201 SAINT CHARLES ST | | | | ELGIN | IL | 60120-8444 |
| ILLINOIS TOOL WORKS INC | 130 HUNTINGDON AVE | | | | WATERBURY | CT | 06708-1419 |
| ILLINOIS TOOL WORKS INC | 1391 WHEATON DR STE 700 | | | | TROY | MI | 48083-1959 |
| ILLINOIS TOOL WORKS INC | 1601 36TH AVE W | | | | ALEXANDRIA | MN | 56308-3304 |
| ILLINOIS TOOL WORKS INC | 1635 W SPENCER ST | PO BOX 1079 | | | APPLETON | WI | 54914-4911 |
| ILLINOIS TOOL WORKS INC | 1700 1ST AVE | | | | CHIPPEWA FALLS | WI | 54729-1417 |
| ILLINOIS TOOL WORKS INC | 1910 N WAYNE ST | | | | ANGOLA | IN | 46703-9100 |
| ILLINOIS TOOL WORKS INC | 2001 BUCK LN | | | | LEXINGTON | KY | 40511-1074 |
| ILLINOIS TOOL WORKS INC | 2155 TRAVERSEFIELD DR | | | | TRAVERSE CITY | MI | 49686-8699 |
| ILLINOIS TOOL WORKS INC | 21555 S HARLEM AVE | | | | FRANKFORT | IL | 60423-6017 |
| ILLINOIS TOOL WORKS INC | 26101 FARGO AVE | | | | BEDFORD HEIGHTS | OH | 44146-1305 |
| ILLINOIS TOOL WORKS INC | 2700 YORK RD | | | | ELK GROVE VILLAGE | IL | 60007-6363 |
| ILLINOIS TOOL WORKS INC | 320 PHILLIPS AVE | | | | TOLEDO | OH | 43612-1467 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ILLINOIS TOOL WORKS INC | 3600 W LAKE AVE | | | | GLENVIEW | IL | 60026-1215 |
| ILLINOIS TOOL WORKS INC | 3610 W LAKE AVE | | | | GLENVIEW | IL | 60026-1215 |
| ILLINOIS TOOL WORKS INC | 4131 PHEASANT RIDGE DR NE | | | | MINNEAPOLIS | MN | 55449-7104 |
| ILLINOIS TOOL WORKS INC | 4910 COMMERCE PKWY | | | | WARRENSVILLE HEIGHTS | OH | 44128-5908 |
| ILLINOIS TOOL WORKS INC | 5700 WARD AVE | | | | VIRGINIA BEACH | VA | 23455-3311 |
| ILLINOIS TOOL WORKS INC | 7214 MADAUS ST | | | | LAKE GENEVA | WI | 53147-5102 |
| ILLINOIS TOOL WORKS INC | 730 E SOUTH ST | | | | BRYAN | OH | 43506-2433 |
| ILLINOIS TOOL WORKS INC | 8-12 JACKS RD | | | SOUTH OAKLEIGH VI 3167 AUSTRALIA | | | |
| ILLINOIS TOOL WORKS INC | 825 UNIVERSITY AVE | | | | NORWOOD | MA | 02062-2643 |
| ILLINOIS TOOL WORKS INC | 8450 185TH ST | | | | TINLEY PARK | IL | 60487-9270 |
| ILLINOIS TOOL WORKS INC | 850 STEAM PLANT RD | | | | GALLATIN | TN | 37066-3319 |
| ILLINOIS TOOL WORKS INC | 9629 197TH ST | | | | MOKENA | IL | 60448-9351 |
| ILLINOIS TOOL WORKS INC | AL ANTHONY | PO BOX 2548 | ITW ANCHOR FASTENERS | | WATERBURY | CT | 06723-2548 |
| ILLINOIS TOOL WORKS INC | AL ANTHONY | ITW ANCHOR FASTENERS | 130 HUNTINGDON P.O. BOX 2548 | | CLINTON | TN | 37714 |
| ILLINOIS TOOL WORKS INC | AMANDA EMPEY | 1700 1ST AVE | CHIPPEWA DIVISION | | CHIPPEWA FALLS | WI | 54729-1417 |
| ILLINOIS TOOL WORKS INC | AMANDA EMPEY | CHIPPEWA DIVISION | 1700 FIRST AVENUE | | SENECA | SC | 29678 |
| ILLINOIS TOOL WORKS INC | AMBER EVERETT | ILLINOIS TOOL WORKS | 26101 FARGO | | LOS ANGELES | CA | 90058 |
| ILLINOIS TOOL WORKS INC | AMBER EVERETT | ITW MEDALIST | 2700 YORK ROAD | | SALLISAW | OK | 74955 |
| ILLINOIS TOOL WORKS INC | AMBER EVERT | 1201 SAINT CHARLES ST | ILLINOIS TOOL WORKS | | ELGIN | IL | 60120-8444 |
| ILLINOIS TOOL WORKS INC | AMBER EVERT | ILLINOIS TOOL WORKS | 1201 ST. CHARLES ROAD | | MIDDLEVILLE | MI | |
| ILLINOIS TOOL WORKS INC | AMINOGATAN 20 | | | MOLNDAL VASTRA GOTALAND SE 43153 SWEDEN | | | |
| ILLINOIS TOOL WORKS INC | AVE FARADAY 8231 | | | CD JUAREZ CHIHUAHUA CI 32470 MEXICO | | | |
| ILLINOIS TOOL WORKS INC | BOB DOUGHERTYX246 | TOMCO | 730 E SOUTH ST | | STERLING | IL | 61081 |
| ILLINOIS TOOL WORKS INC | BRAD JACOBS | 11525 SHOEMAKER AVE. | | | YORK | PA | 17402 |
| ILLINOIS TOOL WORKS INC | BUILDING #2 66 TIAN YING RD | QINGPU INDUSTRIAL DEVELOPMENT ZONE | | SHANGHAI CN 201700 CHINA (PEOPLE'S REP) | | | |
| ILLINOIS TOOL WORKS INC | CHARLES SCHWAB | ITW FILTRATION GENEVA | 7214 MADAUS ST | | DETROIT | MI | 48209 |
| ILLINOIS TOOL WORKS INC | DAVE ERREK X215 | 21601 S HARLEM AVE | | | FRANKFORT | IL | 60423-6018 |
| ILLINOIS TOOL WORKS INC | DAVE ERREK X215 | 21601 SOUTH HARLEM AVE | | | ERIE | PA | |
| ILLINOIS TOOL WORKS INC | DAVE ERREK X215 | ITW-DELPRO | 8440 A WEST 183RD PLACE | | BRITTON | SD | 57430 |
| ILLINOIS TOOL WORKS INC | DAVE ERREK X215 | 8440 183RD PL STE A | ITW-DELPRO | | TINLEY PARK | IL | 60487-9358 |
| ILLINOIS TOOL WORKS INC | DENISE HARDY | R.R. 1 N. TALBOT ROAD | | WINDSOR ON CANADA | | | |
| ILLINOIS TOOL WORKS INC | ERICH-NOERRENBERG-STR 7 | | | ISERLOHN NW 58636 GERMANY | | | |
| ILLINOIS TOOL WORKS INC | EUGENE ALTWIES | 11411 PRICE ROAD | | | EAST TAWAS | MI | 48730 |
| ILLINOIS TOOL WORKS INC | IM WASEN 1 | | | ROETTINGEN BY 97285 GERMANY | | | |
| ILLINOIS TOOL WORKS INC | JASON TROTTER | 104 INDUSTRIAL RD | SHAKEPROOF DIVISION | | GUTHRIE CENTER | IA | 50115-8826 |
| ILLINOIS TOOL WORKS INC | JASON TROTTER | SHAKEPROOF DIVISION | 104 INDUSTRIAL ROAD | | NORDRHEIN-WESTFALEN | DE | |
| ILLINOIS TOOL WORKS INC | JAY GLEASON | C/O ALLOMATIC PRODUCTS CO | 609 E CHANEY ST | | EL PASO | TX | 79906 |
| ILLINOIS TOOL WORKS INC | JEREMY LEE | ITW | BLDG#2,66 TIAN YANG RD. | YONGKANG, ZHEJIANG CHINA (PEOPLE'S REP) | | | |
| ILLINOIS TOOL WORKS INC | JEREMY TUTTLE | ITW POWERTRAIN FASTENING DIV | 2001 BUCK LANE | GUELPH ON CANADA | | | |
| ILLINOIS TOOL WORKS INC | JEREMY TUTTLE | 2001 BUCK LN | ITW POWERTRAIN FASTENING DIV | | LEXINGTON | KY | 40511-1074 |
| ILLINOIS TOOL WORKS INC | JIM JACOBSEN | 31A BUTTERFIELD CIRCLE | | | EL PASO | TX | 79906 |
| ILLINOIS TOOL WORKS INC | JIM JACOBSEN | 31A BUTTERFIELD CIRCLE | | | INDIANAPOLIS | IN | 46231 |
| ILLINOIS TOOL WORKS INC | JIM MEYER | 21701 S HARLEM AVE | | | FRANKFORT | IL | 60423-6020 |
| ILLINOIS TOOL WORKS INC | JIM MEYER | 21701 S. HARLEM AVENUE | | COLLINGWOOD ON CANADA | | | |
| ILLINOIS TOOL WORKS INC | KATHERINE BLACHFORD | 8450 185TH ST | | | TINLEY PARK | IL | 60487-9270 |
| ILLINOIS TOOL WORKS INC | KATHERINE BLACHFORD | 8450 W. 185TH STREET | | | LAREDO | TX | 78045 |
| ILLINOIS TOOL WORKS INC | KEN MCKUDA X6203 | ITW FILTRATION PRODUCTS | 804 COMMERCIAL AVE. | | BENSALEM | PA | |
| ILLINOIS TOOL WORKS INC | KEN MCKUDA X6203 | 804 COMMERCIAL DR | ITW FILTRATION PRODUCTS | | MAZON | IL | 60444-6203 |
| ILLINOIS TOOL WORKS INC | KRISTY BRUMM | 11525 S. SHOEMAKER AVE | | | BARTLETT | IL | 60103 |
| ILLINOIS TOOL WORKS INC | LEE SEMP | ITW SHAKEPROOF ASM COMPONENTS | 1201 ST. CHARLES ROAD | | NICEVILLE | FL | 32578 |
| ILLINOIS TOOL WORKS INC | LINDA JONES | 8451 183RD PL | ITW ENGINEERED COMPONENTS | | TINLEY PARK | IL | 60487-9271 |
| ILLINOIS TOOL WORKS INC | LINDA JONES | ITW ENGINEERED COMPONENTS | 8451 183RD PL | | OTTAWA | IL | 61350 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ILLINOIS TOOL WORKS INC | MICHELLE KOSIDLO | 850 STEAM PLANT RD | | | GLASGOW | KY | 42141 |
| ILLINOIS TOOL WORKS INC | MUENSTER 188 | | | CREGLINGEN BW 97993 GERMANY | | | |
| ILLINOIS TOOL WORKS INC | NO 327 CHUNDONG ROAD XINZHAUNG | INDUSTRIAL ZONE | | SHANGHAI CN 201108 CHINA (PEOPLE'S REP) | | | |
| ILLINOIS TOOL WORKS INC | SIMON LARENC | C/O ICHIKOH MANUFACTURING INC | 6601 MIDLAND INDUSTRIAL DR | | SHELBY TOWNSHIP | MI | 48315 |
| ILLINOIS TOOL WORKS INC | SIMON LORENC | 9629 197TH STREET | | TOLUCA EM 50010 MEXICO | | | |
| ILLINOIS TOOL WORKS INC | SIMON LORENC | 9629 197TH ST | | | MOKENA | IL | 60448-9351 |
| ILLINOIS TOOL WORKS INC | TERRI SYLVAIN | 21555 S HARLEM AVE | TEK FSTNR DIVISION | | FRANKFORT | IL | 60423-6017 |
| ILLINOIS TOOL WORKS INC | TERRI SYLVAIN | TEK FSTNR DIVISION | 21555 S. HARLEM AVE. | | CANAL WINCHESTER | OH | 43110 |
| ILLINOIS TOOL WORKS INC | TERRY WALD EXT404 | 419 WEST GRIFFITH | | | EL PASO | TX | |
| ILLINOIS TOOL WORKS INC | TROY FIELD | 4910 COMMERCE PKWY | ITW PRODUX | | CLEVELAND | OH | 44128-5908 |
| ILLINOIS TOOL WORKS INC | TROY FIELD | ITW PRODUX | 4910 COMMERCE PKY | | ADRIAN | MI | 49221 |
| ILLINOIS TOOL WORKS, INC. | KEITH SCOLAN | 3600 W LAKE AVE | | | GLENVIEW | IL | 60026-1215 |
| ILLINOIS-AMERICAN WATER COMP | PO BOX 94551 | | | | PALATINE | IL | 60094-4551 |
| ILLIOS PARTNERS, LLC | MARIE YOUNG | 550 W VAN BUREN ST STE 1120 | | | CHICAGO | IL | 60607-3805 |
| ILLUMINATING CO | PO BOX 3612 | | | | AKRON | OH | 44309-3612 |
| ILSUK PRECISION CO LTD | 191-5 MUSONG-DONG | | | HWASUNG GYEONGGI-DO KR 445 020 KOREA (REP) | | | |
| IM INAPAL METAL SA | RUA GOMES TEIXEIRA 153 | | | TROFA STS PT 4785-167 PORTUGAL | | | |
| IMAGE SOURCE INC, THE | 6100 JOE FRANK HARRIS PKY NW | | | | ADAIRSVILLE | GA | 30103 |
| IMAGINE SA | 233 BROADWAY | 17TH FLOOR | | | NEW YORK | NY | 10279 |
| IMAGINE SA | ATTN: CONTRACTS ADMINISTRATOR | 233 BROADWAY | 17TH FLOOR | | NEW YORK | NY | 10279 |
| IMC PHOSPHATES COMPANY | 5000 OLD HIGHWAY 37 | | | | MULBERRY | FL | 33860-8863 |
| IMC VERWALTUNGS GMBH | 7010 MURTHUM AVE | | | | WARREN | MI | 48092-3831 |
| IMC VERWALTUNGS GMBH | HOWARD LIPMAN | 7010 MURTHUM AVE | | | WARREN | MI | 48092-3831 |
| IMC VERWALTUNGS GMBH | HOWARD LIPMAN | 7010 MURTHUM AVE | | | GRAPEVINE | TX | 76051 |
| IMC VERWALTUNGS GMBH | HOWARD LIPMAN | 7020 MURTHUM AVE | | | CHICKASHA | OK | 73018 |
| IMC VERWALTUNGS GMBH | HOWARD LIPMAN | 7020 MURTHUM AVE | | | WARREN | MI | 48092-3831 |
| IMC VERWALTUNGS GMBH | LINZER STRASSE 50 | | | HORSCHING  OBEROSTERREICH 4063 AUSTRIA | | | |
| IMC VERWALTUNGS GMBH | LINZERSTRASSE 50 | | | HOERSCHING  OBEROESTERREICH 4063 AUSTRIA | | | |
| IMC VERWALTUNGS GMBH | MEYERFELDER WEG 45 | | | LOHNE NS 49393 GERMANY | | | |
| IMC VERWALTUNGS GMBH | MS. SANDRA DULTMEYER | MEYERFELDER WEG 45 | | | LOHNE 49393 | DE | |
| IMC VERWALTUNGS GMBH | MS. SANDRA DULTMEYER | MEYERFELDER WEG 45 | | | HOISDORF 22955 | DE | |
| IMC VERWALTUNGS GMBH | UL PIASKOWA 120 | | | TOMASZOW MAZOWIECKI PL 97-200 POLAND (REP) | | | |
| IMERYS | CINDY JORDAN | 100 MANSELL COURT EAST | | | ROSWELL | GA | 30076 |
| IMG | 304 PARK AVE S FL 5 | | | | NEW YORK | NY | 10010-4316 |
| IMH PRODUCTS INC | MIKE KENNEDYX3293 | 2073 DR. ANDREW J. BROWN AVE. | | | HUDSON | OH | 44236 |
| IMI PLC | 2727 W GOOD HOPE RD | PO BOX 514010 | | | MILWAUKEE | WI | 53209-2048 |
| IMI PLC | 3001 W BIG BEAVER RD STE 525 | | | | TROY | MI | 48084-3100 |
| IMI PLC | 44831 N GROESBECK HWY | | | | CLINTON TOWNSHIP | MI | 48036-1124 |
| IMI PLC | 5400 S DELAWARE ST | | | | LITTLETON | CO | 80120-1663 |
| IMI PLC | 72 SPRING LN | | | | FARMINGTON | CT | 06032-3140 |
| IMI PLC | LAKESIDE SOLIHULL PKY | | | BIRMINGHAM  WEST MIDLANDS B37 7XZ GREAT BRITAIN | | | |
| IMI PLC | PO BOX 22 EASTERN AVE | | | LICHFIELD STAFFORDSHIRE GB WS13 6SB GREAT BRITAIN | | | |
| IMI PLC | VI RODRIGUEZ | NORGREN/CATERPILLAR LOGISTICS | 11302A EASTPOINT DR - DOOR 10 | | LAREDO | TX | 78045 |
| IMI PLC | VI RODRIGUEZ | NORGREN/CATERPILLAR LOGISTICS | 11302A EASTPOINT DR - DOOR 10 | | MADISON HEIGHTS | MI | 48071 |
| IMMEL MOTORS | 1279 S US HIGHWAY 87 | | | | FREDERICKSBURG | TX | 78624-5283 |
| IMMERSION GRAPHICS INC | 1020 METRO DR | | | | COMMERCE TOWNSHIP | MI | 48390-2206 |
| IMPALA PLATINUM HOLDINGS LTD | 3RD FL ISLE OF HOUGHTON BOUNDARY RD | HOUGHTON | | JOHANNESBURG TRANSVAAL ZA 2198 SOUTH AFRICA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IMPALA PLATINUM LIMITED | DEREK ENGELBRECHT | NO. 2 FRICKER ROAD, ILLOVO 2196 SOUTH AFRICA | PRIVATE BAG X05, NORTHLANDS 2116 SOUTH AFRICA | ILLOVO 2196 SOUTH AFRICA | | | |
| IMPCO INDUSTRIAL ENG | 3030 S. SUSAN ST | | | | SANTA ANA | CA | 92704 |
| IMPECCABLE MACHINING INC | 42600 EXECUTIVE DR | | | | CANTON | MI | 48188-2258 |
| IMPERIAL AUTO INDUSTRIES LTD | OPP RAILWAY GOODS SHED | | | FARIDADBAD HARYANA 121001 INDIA | | | |
| IMPERIAL AUTO INDUSTRIES LTD | PLOT NO 93-94 SECTOR 25 | | | FARIDABAD IN 121004 INDIA | | | |
| IMPERIAL AUTO INDUSTRIES LTD | SAI IYER | PLOT NO 93, 94 SEC.- 25 FARIDA | | SLIGO IRELAND | | | |
| IMPERIAL CHEMICAL INDUSTRIES PLC | 8200 KEELE ST | | | CONCORD ON L4K 2A5 CANADA | | | |
| IMPERIAL CHEVROLET GEO | 154 E MAIN ST | | | | MILFORD | MA | 01757-2706 |
| IMPERIAL SPRING CO INC | 339 CLARK STREET (EXT) | | | | MILLDALE | CT | 06467 |
| IMPERIAL SPRING CO INC | JIM COLLINS | 339 CLARK STREET | | | IONIA | MI | |
| IMPERIAL TOBACCO / COMMONWEALTH BRANDS | KERSTIN GOERITZ | MAX-BORN-STRA■E 4 | | HAMBURG GERMANY | | | |
| IMPEX AUTOMOTIVE COMPANY (SYRIA) | PO BOX 3019 | | | DAMASCUS SYRIA | | | |
| IMPEX INTERNATIONAL INC | NICK SHAH | 7114 INNOVATION BLVD | | CELAYA GJ 38010 MEXICO | | | |
| IMPEX TRADING CO. (LEBANON) S.A.L. | P.O. BOX 16 5095 | | | ACHRAFIEH BEIRUT 1100 LEBANON | | | |
| IMPEX TRADING CO. (LEBANON) S.A.L. | P.O. BOX 165095 | | | ACHRAFIEH BEIRUT 1100 LEBANON | | | |
| IMPEX TRADING COMPANY S.A. (SYRIA) | CITY OF DAMASCUS | | | DAMASCUS SYRIA | | | |
| IMPORT. Y SERV. MOTRICES PERU S.A. | AV. INDUSTRIAL 185ATE-VIAR | | | LIMA PERU | | | |
| IMPORTADORA AUTOMOTRIZ | RANCAGUA | | | RANCAGURA CHILE | | | |
| IMPORTADORA DE VEHICULOS S.A. | 489 | | | SAN PEDRO SULA HONDURAS | | | |
| IMPORTARTIKLER BIL A/S | OSLOVEIEN 132 | | | TRONDHEIM 7000 NORWAY | | | |
| IMPREMEDIA LLC | JOHN PATON | 1 METRO TECH CENTER, 18TH FLOOR | | | BROOKLYN | NY | 11201 |
| IMPRESSIONS SPECIALTY ADVERTISING | 8914 TELEGRAPH RD | | | | TAYLOR | MI | 48180-8399 |
| IMPRESSIONS SPECIALTY ADVERTISING | 8914 TELEGRAPH RD | | | | TAYLOR | MI | 48180-8399 |
| IMR TEST LABS | 131 WOODSEDGE DR | LANSING BUSINESS & TECHNOLOGY PARK | | | LANSING | NY | 14882-8940 |
| IMS EXPERTSERVICES | 4400 BAYOU BLVD STE 6 | | | | PENSACOLA | FL | 32503-1905 |
| IMT INSURANCE COMPANY | TERRY STATTON | 4445 CORPORATE DRIVE | | | WEST DES MOINES | IA | 50266 |
| IN-N-OUT BURGER | JIM WILCOX | 13502 HAMBURGER LN | | | BALDWIN PARK | CA | 91706-5823 |
| INA USA CORPORATION | TIMOTHY ZYGMONT | 308 SPRINGHILL FARM RD | | | FORT MILL | SC | 29715-9784 |
| INA-HOLDING SCHAEFFLER KG | 18 CHAOYANG RD | | | TAICANG JIANGSU PROVINCE CN 215400 CHINA (PEOPLE'S REP) | | | |
| INA-HOLDING SCHAEFFLER KG | 18 CHAOYANG RD | ECONOMIC DEV ZONE | | TAICANG JIANGSU PROVINCE CN 215400 CHINA (PEOPLE'S REP) | | | |
| INA-HOLDING SCHAEFFLER KG | 3177 OLD AIRPORT RD | | | | WOOSTER | OH | 44691-9520 |
| INA-HOLDING SCHAEFFLER KG | 3401 OLD AIRPORT RD | | | | WOOSTER | OH | 44691-9581 |
| INA-HOLDING SCHAEFFLER KG | 452-9 NAE-DONG CHUNG-GU PLT 1 | | | CHANGWON KR 641-507 KOREA (REP) | | | |
| INA-HOLDING SCHAEFFLER KG | 452-9 NAE-DONG CHUNG-GU PLT 1 | HANWHA BLDG | | CHANGWON KR 641-507 KOREA (REP) | | | |
| INA-HOLDING SCHAEFFLER KG | 801 ONTARIO ST | | | STRATFORD ON N5A 6T2 CANADA | | | |
| INA-HOLDING SCHAEFFLER KG | ANDY BUR | 3900 RANGELINE ROAD | | | WESTLAND | MI | 48185 |
| INA-HOLDING SCHAEFFLER KG | GEORG-SCHAEFER-STR 30 | | | SCHWEINFURT BY 97421 GERMANY | | | |
| INA-HOLDING SCHAEFFLER KG | INDUSTRIESTR 1-3 | | | HERZOGENAURACH BY 91074 GERMANY | | | |
| INA-HOLDING SCHAEFFLER KG | INDUSTRIESTR 3 | | | BUEHL BW 77815 GERMANY | | | |
| INA-HOLDING SCHAEFFLER KG | LISA ARMSTRONG | 3177 OLD AIRPORT RD | | | WOOSTER | OH | 44691-9520 |
| INA-HOLDING SCHAEFFLER KG | LISA ARMSTRONG | 3177 OLD AIRPORT ROAD | | | SCHAUMBURG | IL | 60173 |
| INA-HOLDING SCHAEFFLER KG | LISA ARMSTRONG | 3401 OLD AIRPORT RD/POB 944E | | | WOOSTER | OH | 44691 |
| INA-HOLDING SCHAEFFLER KG | LISA ARMSTRONG | RESURRECCION NTE #12 | FRAC INDUSTRIAL RESURRECCION | PUEBLA PU 72920 MEXICO | | | |
| INA-HOLDING SCHAEFFLER KG | LISA ARMSTRONG | 3401 OLD AIRPORT RD/POB 944E | | | COLUMBIA CITY | IN | 46725 |
| INA-HOLDING SCHAEFFLER KG | LISA ARMSTRONG | RESURRECCION NTE #12 | FRAC INDUSTRIAL RESURRECCION | | CHICAGO | IL | |
| INA-HOLDING SCHAEFFLER KG | MARTY BROWN | 801 ONTARIO ST/PO BOX 640 | | STRATFORD, ONT. CA ON CANADA | | | |
| INA-HOLDING SCHAEFFLER KG | MARTY BROWN | PO BOX 640 | 801 ONTARIO ST/ | | SAN LUIS | AZ | 85349-0640 |
| INA-HOLDING SCHAEFFLER KG | RESURRECCION NTE #12 | | | PUEBLA PU 72920 MEXICO | | | |
| INA-HOLDING SCHAEFFLER KG | RESURRECCION NTE #12 | FRAC INDUSTRIAL RESURRECCION | | PUEBLA PU 72920 MEXICO | | | |
| INA-HOLDING SCHAEFFLER KG | SANDRA KININGER +49 | ZANATI UT 31 | | | BRIGHAM CITY | UT | 84302 |
| INA-HOLDING SCHAEFFLER KG | SANDRA KININGER +49 | INDUSTRIESTR 3 | | | EL PASO | TX | 79927 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INA-HOLDING SCHAEFFLER KG | SANDRA KININGER +49 | ZANATI UT 31 | | SZOMBATHELY 9700 HUNGARY (REP) | | | |
| INA-HOLDING SCHAEFFLER KG | ZANATI UT 31 | | | SZOMBATHELY HU 9700 HUNGARY (REP) | | | |
| INALFA ROOF SYSTEMS HOLDING NV | 10350 N HOLLY RD | | | | GRAND BLANC | MI | 48439 |
| INALFA ROOF SYSTEMS HOLDING NV | 12500 E 9 MILE RD | | | | WARREN | MI | 48089-2634 |
| INALFA ROOF SYSTEMS HOLDING NV | 1370 PACIFIC DR | | | | AUBURN HILLS | MI | 48326-1569 |
| INALFA ROOF SYSTEMS HOLDING NV | CATHY STEWART | 12500 E. NINE MILE | | | GRAND RAPIDS | MI | 49512 |
| INALFA ROOF SYSTEMS HOLDING NV | CATHY STEWART | 12800 E. 9 MILE RD. | | | NEWFIELDS | NH | 03856 |
| INALFA ROOF SYSTEMS HOLDING NV | CATHY STEWART | 12800 E. 9 MILE RD. | | | WARREN | MI | 48089 |
| INALFA ROOF SYSTEMS HOLDING NV | CATHY STEWART | C/O AVENTEC SA DE CV | BLVD KAPPA 1056 | | AUBURN HILLS | MI | |
| INALFA ROOF SYSTEMS HOLDING NV | CATHY STEWART | GRAND BLANC ASSEMBLY | 10350 N. HOLLY ROAD | STONEY CREEK ON CANADA | | | |
| INALFA ROOF SYSTEMS HOLDING NV | MAASHESEWEG 83 | | | VENRAY 5804 AB NETHERLANDS | | | |
| INCHCAPE KOREA LIMITED | 3RD FL., YOUNG BLDG., 70-5 | | | SEOUL 135-0 SOUTH KOREA | | | |
| INDAK MANUFACTURING CORP | 1058 ROCKY BRANCH RD | | | | CLARKESVILLE | GA | 30523 |
| INDAK MANUFACTURING CORP | 1915 TECHNY RD | | | | NORTHBROOK | IL | 60062-5307 |
| INDAK MANUFACTURING CORP | 715 HAPPY HOLLOW RD | | | | DAHLONEGA | GA | 30533-0912 |
| INDAK MANUFACTURING CORP | LARRY PELLICCIONI | 1915 TECHNY ROAD | | LINDSAY ON CANADA | | | |
| INDAK MANUFACTURING CORP | RUSSELL COBB | 1058 ROCKY BRANCH RD | | | PORT HURON | MI | 48060 |
| INDAK MANUFACTURING CORP | RUSSELL COBB | 1058 ROCKY BRANCH RD | | | CLARKESVILLE | GA | 30523 |
| INDALEX INC | SHERRY ROSS | 706 S STATE ST | | | GIRARD | OH | 44420-3204 |
| INDEPENDENCE CHEVROLET-CADILLAC, IN | 420 CENTRAL RD | | | | BLOOMSBURG | PA | 17815-3121 |
| INDEPENDENCE CHEVROLET-CADILLAC, INC. | 420 CENTRAL RD | | | | BLOOMSBURG | PA | 17815-3121 |
| INDEPENDENCE HUMMER | 6700 E INDEPENDENCE BLVD | | | | CHARLOTTE | NC | 28212-7254 |
| INDEPENDENCE TRUCK, INC. | 6315 AARON LN | | | | CLINTON | MD | 20735-2202 |
| INDEPENDENT COACH CO | 25 WANSER AVE | | | | FAR ROCKAWAY | NY | 11096-2305 |
| INDEPENDENT CONTRACTORS OF  DHL | MATT FREUND | 418 OSAGE LN | | | ABSECON | NJ | 08201-1934 |
| INDEPENDENT CONTRACTORS OF COMCAST | MATT FREUND | 707 WHITEHORSE PIKE | | | ABSECON | NJ | 08201 |
| INDEPENDENT ELEVATOR LLC | 6300 BLUEBIRD TRL | | | | NASHVILLE | IN | 47448-7306 |
| INDEPENDENT ENGINEERING LABORATORIE | 145 W MONROE ST | | | | JACKSON | MI | 49202-2358 |
| INDEPENDENT HEALTH CARE TRUST | DAVID HIRCHLAND | 8721 E JEFFERSON AVE | | | DETROIT | MI | 48265-3000 |
| INDEPENDENT HEALTH CARE TRUST | FOR UAW RETIREES OF GENERAL MOTORS CORPORATION | DAVID HIRCHLAND | 8721 E JEFFERSON AVE | | DETROIT | MI | 48265-3000 |
| INDEPENDENT RENT-A-CAR | 5757 LAKE WORTH RD | | | | GREENACRES | FL | 33463-3207 |
| INDEPENDENT STAVE COMPANY | STEVE ANTHONY | 1078 S JEFFERSON AVE | | | LEBANON | MO | 65536-3601 |
| INDEVUS | RICK NORTON | 33 HAYDEN AVE | | | LEXINGTON | MA | 02421 |
| INDEX WERKE | JOHN BURKHEAD | 6831 EAST 32ND STREET | | | INDIANAPOLIS | IN | 46226 |
| INDIAN HEAD INDUSTRIES INC | DENNIS GILLESPIE | DIV OF INDIAN HEAD IND. | PARK AVE / POB 70 | | MURPHY | NC | 28906 |
| INDIAN HEAD INDUSTRIES INC | DENNIS GILLESPIE | DIV OF INDIAN HEAD IND. | PARK AVE / POB 70 | | SOUTH BEND | IN | 46628 |
| INDIAN INSTITUTE OF SCIENCE | SCIENCE INSTITUTE | | | BANGALORE KARNATAKA IN 560012 INDIA | | | |
| INDIAN INSTITUTE OF TECHNOLOGY | PROF. P P CHAKRABARTI, DEAN,SRIC | KHARAGPUR-721 320 | | NEW DELHI 110 016 INDIA | | | |
| INDIAN INSTITUTE OF TECHNOLOGY DELHI | S. K. DUBE | INDUSTRIAL RESEARCH & DEVELOPMENT | HAUZ KHAS | NEW DELHI 110 016 INDIA | | | |
| INDIAN MOUND PONTIAC, INC. | 70 CENTRAL PKWY | | | | HEATH | OH | 43056-1201 |
| INDIAN POINT CHEVROLET | 10TH & VINE STS | | | | VIENNA | IL | 62995 |
| INDIAN RIVER COUNTY TAX COLLECTOR | ATTN: BANKRUPTCY DEPARTMENT | PO BOX 1509 | | | VERO BEACH | FL | 32961-1509 |
| INDIANA & MICHIGAN ELECTRIC COMPANY | 2101 SPY RUN AVE | | | | FORT WAYNE | IN | 46805-3218 |
| INDIANA & MICHIGAN ELECTRIC COMPANY | 2101 SPY RUN AVE | | | | FORT WAYNE | IN | 46805-3218 |
| INDIANA & MICHIGAN ELECTRIC COMPANY | MFD MARION, PLANT MANAGER | 2400 W 2ND ST | | | MARION | IN | 46952-3249 |
| INDIANA AUTOMOTIVE FASTENERS INC | 1300 ANDERSON BLVD | | | | GREENFIELD | IN | 46140-7934 |
| INDIANA AUTOMOTIVE FASTENERS INC | SATOSHI TAKEDA X246 | 1300 W ANDERSON BLVD | | | DANSVILLE | NY | 14437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INDIANA AUTOMOTIVE FASTENERS INC | SATOSHI TAKEDA X246 | 1300 ANDERSON BLVD | | | GREENFIELD | IN | 46140-7934 |
| INDIANA BELL TELEPHONE COMPANY | 240 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46204-1915 |
| INDIANA CARBON CO INC | 3164 N SHADELAND AVE | PO BOX 26058 | | | INDIANAPOLIS | IN | 46226-6292 |
| INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | REGION 5 | 100 N. SENATE AVE. | | | INDIANAPOLIS | IN | 46204 |
| INDIANA DEPARTMENT OF REVENUE | ATTN: COMPLIANCE DIVISION | 100 N SENATE AVE RM N203 | | | INDIANAPOLIS | IN | 46204-2217 |
| INDIANA DEPARTMENT OF REVENUE | COLLECTION DIVISION | PO BOX 64622 | | | INDIANAPOLIS | IN | 46206 |
| INDIANA DEPARTMENT OF REVENUE | PO BOX 1425 | | | | INDIANAPOLIS | IN | 46206-1425 |
| INDIANA DEPARTMENT OF REVENUE | PO BOX 7218 | | | | INDIANAPOLIS | IN | 46207-7218 |
| INDIANA DEPARTMENT OF REVENUE | PO BOX 7218 | | | | INDIANAPOLIS | IN | 46207-7218 |
| INDIANA DEPARTMENT OF REVENUE | PO BOX 7231 | | | | INDIANAPOLIS | IN | 46207-7231 |
| INDIANA FARM BUREAU INSURANCE | JOE MARCUM | 6767 E WASHINGTON ST | | | INDIANAPOLIS | IN | 46219-6736 |
| INDIANA FLUID POWER INC | 3911 MERCHANT RD | PO BOX 80310 | | | FORT WAYNE | IN | 46818-1243 |
| INDIANA FLUID SYSTEM TECHNOLOGIES | 1170 WESTERN DR | | | | INDIANAPOLIS | IN | 46241-1439 |
| INDIANA GAZETTE | 899 WATER ST | | | | INDIANA | PA | 15701-1705 |
| INDIANA MICHIGAN POWER COMPANY | PO BOX 60 | ONE SUMMIT SQUARE | | | FORT WAYNE | IN | 46801-0060 |
| INDIANA MILLS & MFG | 18881 US HIGHWAY 31 N | | | | WESTFIELD | IN | 46074-9689 |
| INDIANA OXYGEN COMPANY INC | 2215 S WESTERN AVE | | | | MARION | IN | 46953-2826 |
| INDIANA SECRETARY OF STATE | 302 W WASHINGTON ST RM E018 | | | | INDIANAPOLIS | IN | 46204-2700 |
| INDIANA STATE POLICE | 8500 E 21ST ST | | | | INDIANAPOLIS | IN | 46219-2562 |
| INDIANA STATE TREASURER | 242 STATE HOUSE | | | | INDIANAPOLIS | IN | 46204-2792 |
| INDIANA UNIVERSITY | 300 N JORDAN AVE | | | | BLOOMINGTON | IN | 47405-1106 |
| INDIANA UNIVERSITY MTR POOL | 801 N RANGE RD | | | | BLOOMINGTON | IN | 47408-9453 |
| INDIANAPOLIS AUTO AUCTION | 2950 E MAIN ST | | | | PLAINFIELD | IN | 46168-2723 |
| INDIANAPOLIS POWER & LIGHT CO | PO BOX 110 | | | | INDIANAPOLIS | IN | 46206-0110 |
| INDIANAPOLIS POWER & LIGHT COMPANY | KIM GARNER | 1230 W MORRIS ST | | | INDIANAPOLIS | IN | 46221-1710 |
| INDIANAPOLIS RECORDER | 2901 N TACOMA AVE | | | | INDIANAPOLIS | IN | 46218-2737 |
| INDIANAPOLIS STAMPING | ATTN: GENERAL COUNSEL | 514 DROVER ST | | | INDIANAPOLIS | IN | 46221-1224 |
| INDIANAPOLIS STAMPING | ATTN: GENERAL COUNSEL | 514 DROVER ST | | | INDIANAPOLIS | IN | 46221-1224 |
| INDIANAPOLIS STAMPING | ATTN: GENERAL COUNSEL | 514 DROVER ST | | | INDIANAPOLIS | IN | 46221-1224 |
| INDIANAPOLIS STAMPING | ATTN: GENERAL COUNSEL | 514 DROVER ST | | | INDIANAPOLIS | IN | 46221-1224 |
| INDIANAPOLIS STAMPING | ATTN: GENERAL COUNSEL | 514 DROVER ST | | | INDIANAPOLIS | IN | 46221-1224 |
| INDIANAPOLIS STAMPING | ATTN: GENERAL COUNSEL | 514 DROVER ST | | | INDIANAPOLIS | IN | 46221-1224 |
| INDIANAPOLIS WATER COMPANY | PO BOX 1990 | | | | INDIANAPOLIS | IN | 46206-1990 |
| INDICATION INSTRUMENTS LTD | PLOT NO 19 SECTOR 6 | | | FARIDADAD HARYANA IN 121006 INDIA | | | |
| INDICATION INSTRUMENTS LTD | SHEKHAR TEWATIA | VEETHREE NORTH AMERICA | 1717 PARK ST STE 110 | | CHARLESTOWN | IN | 47111 |
| INDICON CORPORATION AS PLAINTIFF | C/O HARGROVE, PESNELL, & WYATT | PO BOX 59 | | | SHREVEPORT | LA | 71161-0059 |
| INDIGOSTAR | ATTN: SALES MANAGER | 1531 KENMUIR AVE | | MISSISSAUGA ON L5G 4B6 CANADA | | | |
| INDIVIDUAL AND CORP. TAX DIVISION | CORPORATE INCOME TAX UNIT | PO BOX 3861 | | | MONTGOMERY | AL | 36132-7430 |
| INDMAR MARINE ENGINES | 5400 OLD MILLINGTON RD | | | | MILLINGTON | TN | 38053-8304 |
| INDMAR PROD | 5400 OLD MILLINGTON RD | | | | MILLINGTON | TN | 38053 |
| INDRU PRIMLANI | INDRU PRIMLANI | 201 UNION AVE SE UNIT 186 | | | RENTON | WA | 98059-5182 |
| INDUSTRIA COLOMBIANA DE LLANTAS S.A. | CARRERA 7 A NO. 22-01 | | | CALI, COLOMBIA | | | |
| INDUSTRIA COLOMBIANA DE LLANTAS S.A. | CARRERA 7 A NO. 22-01 | | | CALI, COLOMBIA | | | |
| INDUSTRIA DISENADORA DE AUTOPARTES | CALLE 2 #2731 | COL ZONA INDUSTRIAL | | GUADALAJARA JA 44940 MEXICO | | | |
| INDUSTRIA METALURGICA FANANDRI LTDA | RUA BARAO DE MONTE SANTO 219/388 | PARQUE DA MOOCA | | SAO PAULO SP 03123-000 BRAZIL | | | |
| INDUSTRIA NACIONAL FABRICA DE RADIA | MICHAEL ADAMS | CALLE RAMON A RODRIGUEZ ZONA I | | | LIVONIA | MI | 48150 |
| INDUSTRIAL BANK OF JAPAN, UNITED NEW YORK BRANCH | AS ADMINISTRATIVE AGENT | 1251 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 |
| INDUSTRIAL CONTAINER INC | 6671 FRENCH RD | | | | DETROIT | MI | 48213-3277 |
| INDUSTRIAL DESIGN INNOVATIONS INC | 10611 HAGGERTY ST | | | | DEARBORN | MI | 48126-1908 |
| INDUSTRIAL DISTRIBUTION GROUP | MARK GARMON | 2100 THE OAKS PARKWAY | | | BELMONT | NC | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INDUSTRIAL DISTRIBUTION GROUP INC | 9407 MERIDIAN WAY | | | | WEST CHESTER | OH | 45069-6525 |
| INDUSTRIAL ENERGY CORPORATION | 2300 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9238 |
| INDUSTRIAL ENERGY CORPORATION | 237 4TH AVENUE | | | | PITTSBURGH | PA | 15222 |
| INDUSTRIAL ENERGY CORPORATION | 237 FOURTH AVE. | | | | PITTSBURGH | PA | 15222 |
| INDUSTRIAL EXPERIMENTAL TECHNOLOGIE | 3199 LAPEER RD | | | | AUBURN HILLS | MI | 48326-1937 |
| INDUSTRIAL FLUID SYSTEMS | 22200 RYAN RD | | | | WARREN | MI | 48091-5299 |
| INDUSTRIAL GAS ENGINEERING CO | 130 E QUINCY ST | PO BOX 316 | | | WESTMONT | IL | 60559-1823 |
| INDUSTRIAL GRAPHICS SERVICE INC | 5765 E N AVE | PO BOX 2799 | | | KALAMAZOO | MI | 49048-8702 |
| INDUSTRIAL HEALTH SCIENCES | 1014 BISHOP RD | | | | GROSSE POINTE PARK | MI | 48230-1421 |
| INDUSTRIAL HOLDINGS INC | 1600 EXECUTIVE DR | PO BOX 1469 | | | JACKSON | MI | 49203-3469 |
| INDUSTRIAL IRRIGATION | 221 EAST J ON HWY 6 | | | | HASTINGS | NE | 68901 |
| INDUSTRIAL MACHINE PRODUCTS INC | BRUCE JAMES | 32 LOUCKS STREET | | | MISHAWAKA | IN | 46544 |
| INDUSTRIAL MACHINING CORP OF ARK | WILLIAM O'NEILL | 100 S E ST | | | FORT SMITH | AR | 72901-4314 |
| INDUSTRIAL MACHINING CORP OF ARK | WILLIAM O'NEILL | 100 S.E. STREET | | | GOSHEN | IN | 46528 |
| INDUSTRIAL METAL PRODUCTS CORP | 3417 W SAINT JOSEPH ST | PO BOX 10156 | | | LANSING | MI | 48917-3707 |
| INDUSTRIAL METAL PRODUCTS CORP | 3417 W SAINT JOSEPH ST | | | | LANSING | MI | 48917-3707 |
| INDUSTRIAL MOLDING CORP | 616 E SLATON RD | | | | LUBBOCK | TX | 79404-5820 |
| INDUSTRIAL NEON SIGN CORP.; MALL SERVICES GROUP LLC | 6223 SAINT AUGUSTINE ST | | | | HOUSTON | TX | 77021-2612 |
| INDUSTRIAL NUT CORP | GARY SCHUSTER | 1425 TIFFIN AVE | | SILAO GJ 36270 MEXICO | | | |
| INDUSTRIAL OPPORTUNITY PARTNERS LLC | 1100 AIRPORT RD | | | | SHELBY | NC | 28150-3639 |
| INDUSTRIAL OPPORTUNITY PARTNERS LLC | 203 N LASALLE ST STE 1350 | | | | CHICAGO | IL | 60602 |
| INDUSTRIAL OPPORTUNITY PARTNERS LLC | JEAN HIGH X384 | 1100 AIRPORT RD | | | DAYTON | TN | 37321 |
| INDUSTRIAL OPPORTUNITY PARTNERS LLC | JEAN HIGH X384 | 1100 AIRPORT RD | | | SHELBY | NC | 28150-3639 |
| INDUSTRIAL OPPORTUNITY PARTNERS LLC | JOE KRULEK X291 | 990 84TH ST. SOUTH WEST | | | CARTHAGE | MS | 39051 |
| INDUSTRIAL OPPORTUNITY PARTNERS LLC | JOE KRULEK X291 | 990 84TH ST SW | | | BYRON CENTER | MI | 49315-9301 |
| INDUSTRIAL PACKAGING CORP | 12871 WESTWOOD ST | | | | DETROIT | MI | 48223-3435 |
| INDUSTRIAL POWER SALES INC | 8461 GARVEY DR | | | | RALEIGH | NC | 27616-3176 |
| INDUSTRIAL POWER SYSTEMS INC | 1650 INDIAN WOOD CIR | | | | MAUMEE | OH | 43537 |
| INDUSTRIAL POWER TRUCK & EQUIPMENT | 4108 MARSALIS ST | | | | FORT WORTH | TX | 76117-6306 |
| INDUSTRIAL SALES & SERVICE | 5704 SKYLINE DR | | | | SEVEN HILLS | OH | 44131-1964 |
| INDUSTRIAL SPRING CORP | 1 CAPPER DR | PO BOX 100 | | | PACIFIC | MO | 63069-3603 |
| INDUSTRIAL SYSTEMS INC | 14841 KEEL ST | | | | PLYMOUTH | MI | 48170-6001 |
| INDUSTRIAL TOOL SERVICE INC | 2880 UNIVERSAL DR | PO BOX 5945 | | | SAGINAW | MI | 48603-2411 |
| INDUSTRIAL TOOL SERVICE INC | 4125 WESTWARD AVE | | | | COLUMBUS | OH | 43228-1043 |
| INDUSTRIAL TOOL SERVICE INC | 612 HAYDEN ST | | | | FORT WAYNE | IN | 46802-3553 |
| INDUSTRIAL TOOL SERVICE INC | 6818 WALES RD | | | | NORTHWOOD | OH | 43619 |
| INDUSTRIAL VIDEO AND CONTROLS | ATTN: CONTRACTS ADMINISTRATOR | 330 NEVADA ST | | | NEWTON | MA | 02460-1458 |
| INDUSTRIAL-IRRIGATION SERVICES | 823 JOSLYN AVE | MAIL CODE 483-730-107 | | | PONTIAC | MI | 48340-2920 |
| INDUSTRIAS CH SA DE CV | ATENAS 106 LOCAL 5 AL 8 | | | TLALNEPANTLA EM 54030 MEXICO | | | |
| INDUSTRIAS TAMER SA DE CV | JAIME NUNO NO 8 | | | TLALNEPANTLA EM 54090 MEXICO | | | |
| INDUSTRIAS UNIDAS DE BC SA DE CV | JEFF ELDER X250 | 9355 AIRWAY RD STE 4 | C/O CASAS INTERNATIONAL | | SAN DIEGO | CA | 92154-7931 |
| INDUSTRIAS UNIDAS DE BC SA DE CV | JEFF ELDER X250 | C/O CASAS INTERNATIONAL | 9355 AIRWAY ROAD - SUITE 4 | | LOGANSPORT | IN | 46947 |
| INDUSTRY CANADA, LEGAL SERVICES | ATT: ANNE BOUDREAU | 235 QUEEN STREET | OTTAWA, ON K1A OH5 | CANADA | | | |
| INDUSTRY PRODUCTS CO | ELIZABETH BEATY | 500 STATLER ROAD | | | OSCODA | MI | 48750 |
| INDUSTRY PRODUCTS CO | ELIZABETH BEATY | 500 W STATLER RD | | | PIQUA | OH | 45356-8281 |
| INDY DISTRIBUTORS INC | 15232 STONY CREEK WAY | | | | NOBLESVILLE | IN | 46060 |
| INDY EQUIPMENT | DAVID BRONZA | 6500 E SCHAAF RD | | | INDEPENDENCE | OH | 44131-1328 |
| INDY SAAB | 2444 W 16TH ST | | | | INDIANAPOLIS | IN | 46222-2836 |
| INEOS GROUP LTD | 4990 B ICI RD | PO BOX 30 | | | SAINT GABRIEL | LA | 70776 |
| INERGY AUTOMOTIVE SYSTEMS | 1 SOLVAY DR | | | BLENHEIM ON N0P 1A0 CANADA | | | |
| INERGY AUTOMOTIVE SYSTEMS | 15 BOULEVARD DE L AMIRAL BRUIX | | | PARIS 75016 FRANCE | | | |
| INERGY AUTOMOTIVE SYSTEMS | 1549 W BEECHER RD | | | | ADRIAN | MI | 49221-8754 |
| INERGY AUTOMOTIVE SYSTEMS | 2ND FLOOR LIG BLDG 946-3 INGYE-DONG | PALDAL-GU | | SUWON KR 442070 KOREA (REP) | | | |
| INERGY AUTOMOTIVE SYSTEMS | 5100 OLD PEARMAN DAIRY RD | | | | ANDERSON | SC | 29625-1314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INERGY AUTOMOTIVE SYSTEMS | 600 N DEKRAFT AVE | | | | BIG RAPIDS | MI | 49307-1272 |
| INERGY AUTOMOTIVE SYSTEMS | AV INDUSTRIA TRANFORMACION #3150 | | RAMOS ARIZPE CZ 25900 MEXICO | | | | |
| INERGY AUTOMOTIVE SYSTEMS | AV INDUSTRIA TRANFORMACION #3150 | PARQUE IND RAMOS ARIZPE | RAMOS ARIZPE CZ 25900 MEXICO | | | | |
| INERGY AUTOMOTIVE SYSTEMS | DAN WISHART | 1549 W BEECHER ST. | | | GEORGETOWN | KY | 40324 |
| INERGY AUTOMOTIVE SYSTEMS | DAN WISHART | 5100 OLD PEARMAN DAIRY RD | INERGY AUTOMOTIVE SYSTEMS | | ANDERSON | SC | 29625-1314 |
| INERGY AUTOMOTIVE SYSTEMS | DAN WISHART | C/O L & W ENGINEERING | 712 BRISKIN LN | DAMME, NIEDERSACHSEN GERMANY | | | |
| INERGY AUTOMOTIVE SYSTEMS | DAN WISHART | INERGY AUTOMOTIVE SYSTEMS | 5100 OLD PEARMAN DAIRY RD | | DETROIT | MI | |
| INERGY AUTOMOTIVE SYSTEMS | DAN WISHART | 1549 W BEECHER RD | | | ADRIAN | MI | 49221-8754 |
| INERGY AUTOMOTIVE SYSTEMS | DAN WISHERT | INERGY AUTOMOTIVE SYSTEMS | AV IND TRANS #3150 PARQUE IND | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| INERGY AUTOMOTIVE SYSTEMS | DAN WISHERT | INERGY AUTOMOTIVE SYSTEMS | AV IND TRANS #3150 PARQUE IND | SAN LUIS POTOSI SL 78090 MEXICO | | | |
| INERGY AUTOMOTIVE SYSTEMS | GRENSSTRAAT 10 | | HERENTALS BE 2200 BELGIUM | | | | |
| INERGY AUTOMOTIVE SYSTEMS | GRENSSTRAAT 12 | | HERENTALS BE 2200 BELGIUM | | | | |
| INERGY AUTOMOTIVE SYSTEMS | MAX-PLANCK-STR 27 | | KARBEN HE 61184 GERMANY | | | | |
| INERGY AUTOMOTIVE SYSTEMS (USA) LLC | 2710 BELLINGHAM | SUITE 400 | | | TROY | MI | 48083 |
| INFAC CORP | 625 5 EOPSEONG-DONG | | | CHUNGCHEONGANAM-DO KR 330290 KOREA (REP) | | | |
| INFAC CORP | 625 5 EOPSEONG-DONG | CHEONAN-SI | | CHUNGCHEONGANAM-DO KR 330290 KOREA (REP) | | | |
| INFAC CORP | 732-2 WONSHI-DONG RM B4-6BLK | | | ANSAN  KYONGGI 425090 KOREA (REP) | | | |
| INFAC CORP | 732-2 WONSHI-DONG RM B4-6BLK | BANWOL INDUSTRIAL COMPLEX | | ANSAN KYONGGI KR 425090 KOREA (REP) | | | |
| INFEC CO LTD | 299-1 NOGOYAMACHI | | | UTSUNOMIYA TOCHIGI JP 321-3222 JAPAN | | | |
| INFINEON TECHNOLOGIES AG | 640 N MCCARTHY BLVD | | | | MILPITAS | CA | 95035-5113 |
| INFINEON TECHNOLOGIES NORTH AMERICA CORPORATION | 640 N MCCARTHY BLVD | | | | MILPITAS | CA | 95035-5113 |
| INFINITE INNOVATIONS | 2881 N LE COMPTE RD | | | | SPRINGFIELD | MO | 65803-5730 |
| INFINITI GROUP | 136 TOUHY CT | | | | DES PLAINES | IL | 60018-1852 |
| INFINITY VIDEO SYSTEMS | 775 E BLITHEDALE AVE #527 | | | | MILL VALLEY | CA | 94941 |
| INFOMEDIA | TONY MAGNUS | 39500 HIGH POINTE BLVD STE 450 | | | NOVI | MI | 48375-5509 |
| INFOMIN SA DE CV | EDGAR ROMERO | MACIMEX | MORELOS 605 SUR | | TOLEDO | OH | 43612 |
| INFOMIN SA DE CV | KM 38.5 CARRETERA MARQUESA-TENANGO | | | TENANGO DEL VALLE EM 52300 MEXICO | | | |
| INFOMIN SA DE CV | MORELOS 605 SUR | | RAMOS ARIZPE CZ 25900 MEXICO | | | | |
| INFOMIN SA DE CV | REFORMA LOMA 155-1 | | MEXICO DF 11000 MEXICO | | | | |
| INFOMIN SA DE CV | VILLEGAS JOSELEZ | MEXICO | KM 38.5 CARRETERA MARQUESA-TEN | | CARROLLTON | TX | 75006 |
| INFONOW (VISA) | LEGAL DEPARTMENT | 1875 LAWRENCE ST STE 1100 | | | DENVER | CO | 80202-1898 |
| INFOPRINT SOLUTIONS COMPANY | 6300 DIAGONAL HWY | | | | BOULDER | CO | 80301-9270 |
| INFOR GLOBAL SOLUTIONS INC | 13560 MORRIS RD STE 4100 | | | | ALPHARETTA | GA | 30004-8995 |
| INFORMATION BUILDERS INC | HARRY J. LERNER | 2PENN PLAZA | | | NEW YORK | NY | 10121 |
| INFORMATION LEASING COPROTATION | 995 DALTON AVENUE | | | | CINCINNATI | OH | 45203 |
| INFORMATION TECHNOLOGY SYSTEMS (CASINO CITY) | MICHAEL CORFMAN, CEO | 95 WELLS AVE | | | NEWTON | MA | 02459 |
| INFOSOL INC | 1831 W ROSE GARDEN LN STE 8 | | | | PHOENIX | AZ | 85027-2725 |
| INFOTRAC | 200 N PALMETTO ST | | | | LEESBURG | FL | 34748-5233 |
| INFOUSA | FRED VAKILI | 5711 S 86TH CIR | | | OMAHA | NE | 68127-4146 |
| INFRA/BOCA RATON | 791 PARK OF COMMERCE BLVD STE 100 | | | | BOCA RATON | FL | 33487-3630 |
| INFRARED TELEMETRICS INC | 1780 BIRCH ST | | | | HANCOCK | MI | 49930-1072 |
| INFRASTRUCTURE | 1802 HAYES ST | | | | NASHVILLE | TN | 37203-2504 |
| INFRASTRUCTURE SERVICES INC | JOSHUA REICHENBERG | 711 RANKIN RD | | | HOUSTON | TX | 77073-4505 |
| INFRASTRUX GROUP | JAMIE DE BRUIN | 2880 COMMERCE PARK DR | | | FITCHBURG | WI | 53719-5129 |
| ING GROEP NV | 105 ELMORE DR | | | | ROCHESTER | NY | 14606-3429 |
| ING. JAN MEINDERTSMA | BOEG 12A | | DRACHTEN NETHERLANDS | | DRACHTEN | | |
| INGERSOLL RAND | 91 NEW ENGLAND AVE | | | | PISCATAWAY | NJ | 08854-4142 |
| INGERSOLL CM SYSTEMS INC | 3505 CENTENNIAL DR | | | | MIDLAND | MI | 48642-6940 |
| INGERSOLL CUTTING TOOLS | ERIC (RICK) DAVIS | 845 S LYFORD RD | | | ROCKFORD | IL | 61108-2749 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INGERSOLL MACHINE TOOLS INC | 707 FULTON AVE | | | | ROCKFORD | IL | 61103-4069 |
| INGERSOLL PRODUCTION SYSTEMS LLC | 1301 EDDY AVE | | | | ROCKFORD | IL | 61103-3173 |
| INGERSOLL-RAND CO | 1872 ENTERPRISE DR | | | | ROCHESTER HILLS | MI | 48309-3801 |
| INGERSOLL-RAND CO | 28 CORPORATE CIR STE 2 | | | | EAST SYRACUSE | NY | 13057-1283 |
| INGERSOLL-RAND CO | 29555 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-2332 |
| INGERSOLL-RAND CO | 5200 TENNYSON PKWY STE 300 | | | | PLANO | TX | 75024-7197 |
| INGERSOLL-RAND CO | 800 BEATY ST STE B | PO BOX 1803 | | | DAVIDSON | NC | 28036-6924 |
| INGERSOLL-RAND CO | 95 NEWFIELD AVE | PO BOX 6800 | | | EDISON | NJ | 08837 |
| INGERSOLL-RAND/TRANE RESIDENTIAL SYSTEMS | JESSICA MESSER | 800 BEATY ST | | | DAVIDSON | NC | 28036-9000 |
| INJECTECH INDUSTRIES INC | GARY JEUNIWINE | 187 E POND DR | | | ROMEO | MI | 48065-4903 |
| INJECTECH INDUSTRIES INC | GARY JEUNIWINE | 187 E. POND DRIVE | | | OXFORD | MI | 48371 |
| INJECTOPLAST (PVT) LTD | D-3/A PANKI INDSTRL ESTATE | | KANPUR IN 208022 INDIA | | | | |
| INJEX INDUSTRIES INC | MARK PETRI | 30559 SAN ANTONIO ST | | | HAYWARD | CA | 94544-7101 |
| INJEX INDUSTRIES INC | MARK PETRI | 30559 SAN ANTONIO STREET | | | THREE RIVERS | MI | |
| INLAND CHEVROLET | 350 CARRIAGE CIR | | | | HEMET | CA | 92545-9618 |
| INLAND INDSTRL MEDICAL GROUP OF ONT | 1910 S ARCHIBALD AVE STE E2 | | | | ONTARIO | CA | 91761-8503 |
| INLAND MANAGEMENT INC | 2021 S SCHAEFER HWY | | | | DETROIT | MI | 48217-1239 |
| INLAND RIVER TRADING COMPANY, LLC | 101 BLAZIER LN | | | | WEST MONROE | LA | 71292-9402 |
| INLAND SOUTHWEST MANAGEMENT, LLC | PO BOX 201474 | | | | DALLAS | TX | 75320-1474 |
| INLAND STEEL CO | PO BOX 1 | | | | VIRGINIA | MN | 55792-0001 |
| INLAND STEEL CO. | 3210 WATLING ST | | | | EAST CHICAGO | IN | 46312-1716 |
| INLAND STEEL CO/MC2-456 | 3210 WATLING ST MC2-455 | | | | EAST CHICAGO | IN | 46312 |
| INLAND TOOL & MANUFACTURING COMPANY | 630 S FIFTH STREET | | | | KANSAS CITY | KS | 66105 |
| INLAND TOOL & MFG CO | 630 S 5TH ST | | | | KANSAS CITY | KS | 66105-1345 |
| INLAND VALLEY BUICK PONTIAC GMC | 1411 S E ST | | | | SAN BERNARDINO | CA | 92408-2722 |
| INLAND-FISHER GUIDE DIVISION | 1445 PARKWAY AVE | | | | EWING | NJ | 08628-3012 |
| INNATECH LLC | MARK ELDER | 1650 RICK RD. | | | RICHMOND | IN | 47374 |
| INNATECH LLC | MARK ELDER | 1650 RICK RD. | | | LAFAYETTE | GA | 30728 |
| INNO METAL IZIROBOT INC | 644 2 SUNGKOK DONG DANWON GU | | ANSAN KR 425-834 KOREA (REP) | | | | |
| INNOMECH LLC | 5779 CHURCH RD | | | | CASCO | MI | 48064-4205 |
| INNOMET CORPORATION | 18600 APPLETON | | | | DETROIT | MI | 48219 |
| INNOSIGHT LLC | 400 TALCOTT AVE | THE ARSENAL ON THE CHARLES | | | WATERTOWN | MA | 02472 |
| INNOV-X SYSTEMS INC | 100 SYLVAN RD STE 500 | | | | WOBURN | MA | 01801-1852 |
| INNOVA ELECTRONICS CORP | LEON CHEN | 17287 MOUNT HERRMANN ST | | | FOUNTAIN VALLEY | CA | 92708-4117 |
| INNOVATION MARINE | 8011 15TH STREET EAST | | | | SARASOTA | FL | 34243 |
| INNOVATION PLUS INC | 3630 HORIZON DR | | | | KING OF PRUSSIA | PA | 19406-4701 |
| INNOVATION-TRIZ | 18222 COLLRIDGE DR | | | | TAMPA | FL | 33647-2911 |
| INNOVATIVE COATINGS & SEALERS INC | 4872 COGSWELL RD | | | | WAYNE | MI | 48184-1517 |
| INNOVATIVE GOLD CONCEPTS | DEBBIE RADBELL | 3500 NW 10TH AVE | | | OAKLAND PARK | FL | 33309-5902 |
| INNOVATIVE PRODUCTIONS LLC | 434 HARDING INDUSTRIAL DR | | | | NASHVILLE | TN | 37211-3106 |
| INNOVEX | LISA PARS | 10 WATERVIEW BLVD | | | PARSIPPANY | NJ | 07054 |
| INNOVMETRIC SOFTWARE INC | 2014 JEAN-TALON NORD STE 310 | | SAINTE-FOY QC G1N 4N6 CANADA | | | | |
| INOTEK LLC | 5721 OLD CHURCH CT | | | | ANN ARBOR | MI | 48105-9565 |
| INS GROUP INC, THE | 5312 FOREST WAY | | | | BLOOMFIELD HILLS | MI | 48302-2724 |
| INSIGHT | 22721 E MISSION AVE | | | | LIBERTY LAKE | WA | 99019-7504 |
| INSIGHT ENTERPRISES INC | 22721 E MISSION AVE | | | | LIBERTY LAKE | WA | 99019-7504 |
| INSIGHT ENTERPRISES INC | 3480 LOTUS DR | PO BOX 848264 | | | DALLAS | TX | 75284-0001 |
| INSIGNIA PARTS DISTRIBUTORS | LEO SCHIGIEL | 9970 NW 89TH CT | | | MEDLEY | FL | 33178-1478 |
| INSPECTION METAL FINISHING GROUP LL | 4605 KINGSDALE DR | | | | VALPARAISO | IN | 46383-1424 |
| INSPIRE INVESTMENTS LTD | . | | KIBBUTZ NAVE OR MP BEIT SHEAN IL 10875 ISRAEL | | | | |
| INSPIRE INVESTMENTS LTD | 7 JABOTINSKY | | RAMAT GAN 00000 ISRAEL | | | | |
| INSPIRE INVESTMENTS LTD | ALON TAVOR | | AFULA IL 18120 ISRAEL | | | | |
| INSPIRE INVESTMENTS LTD | ODED WERTHEIM | C/O LGI INTERNATIONAL INC | 6338 SASHABAW RD | | WOODVILLE | WI | 54028 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INSPIRE INVESTMENTS LTD | ODED WERTHEIM | 97246426444 X202/257 | LON RG4408 | | FLORENCE | KY | 41042 |
| INSPIRE PHARMACEUTICALS, INC. | GARY THORNTON | 4222 EMPEROR BOULEVARD | | | DURHAM | NC | 27703 |
| INSTALACIONES Y CONTROL DE RIESGOS | DAKOTA 423-202 | COL NAPOLES DEL BENITO JUAREZ | | MEXICO DF 03810 MEXICO | | | |
| INSTALLED BUILDING PRODUCTS | PAMELA MATUNAS | 495 SOUTH HIGH STREET | | | COLUMBUS | OH | 43215 |
| INSTAR SERVICES | RICK AUGUSTINE | 7439 PEBBLE DR | | | FORT WORTH | TX | 76118-6945 |
| INSTASET CORP | DAVE HOPKINS X11 | 10101 MARINE CITY HWY. | | | EL PASO | TX | 79907 |
| INSTASET CORP | DAVE HOPKINS X11 | 10101 MARINE CITY HWY. | | | ANCHORVILLE | MI | |
| INSTINCT PUBLISHING INC | JR PRATTS | 303 N GLENOAKS BLVD STE L120 | | | BURBANK | CA | 91502-3258 |
| INSTITUTE FOR SCIENTIFIC INFORMATION, INC. (ISI) | 3501 MARKET ST., UNIVERITY CITY SCIENCE CENTER | | | | PHILADELPHIA | PA | 19104 |
| INSTITUTE FOR THE FUTURE | 124 UNIVERSITY AVE FL 2 | | | | PALO ALTO | CA | 94301-1637 |
| INSTITUTE OF ELECTRICAL AND ELECTRONICS ENGINEES, INC. (IEEE) | 445 HOES LN | | | | PISCATAWAY | NJ | 08854-4141 |
| INSTITUTE OF HYDROCARBON PROCESSING | NEFTEZAVODSKAYA ST 54 | | | OMSK RU 644040 RUSSIAN FEDERATION | | | |
| INSTITUTE OF PHYSICAL CHEMISTRY, L. V. PISARZHEVSKII, | THE NATIONAL ACADEMY OF SCIENCES OF THE UKRAINE | | | KIEV, UKRAINE | | | |
| INSTITUTO SECTORIAL DE PROMOCION Y | ALAMEDA MAZARREDO 69 | | | BILBAO  VIZCAYA 48009 SPAIN | | | |
| INSTITUTO SECTORIAL DE PROMOCION Y | ARZUBIA 13 ANTES DENOMINADA C/S | | | ABADIANO VIZCAYA ES 48220 SPAIN | | | |
| INSTITUTO SECTORIAL DE PROMOCION Y | AVE NORTE 4 #100 | COL CD INDUSTRIAL | | CELAYA GJ 38010 MEXICO | | | |
| INSTITUTO SECTORIAL DE PROMOCION Y | AVE NORTE 4 #100 | | | CELAYA GJ 38010 MEXICO | | | |
| INSTITUTO SECTORIAL DE PROMOCION Y | JAIME AGUIRRE | ARZUBIA 13 ANTES DENOMINADA C/ | | | LIVONIA | MI | 48150 |
| INSTITUTO SECTORIAL DE PROMOCION Y | JORGE MENDOZA | SOUTH TEXAS TRAFFIC CO INC | 8501 KILLAM INDUSTRIAL BLVD | | WOODVILLE | WI | 54028 |
| INSTITUTO SECTORIAL DE PROMOCION Y | MR. JAIME AGUIRRE | AVE NORTE CUARTRO #100 | | | ROCHESTER | MI | |
| INSTITUTO SECTORIAL DE PROMOCION Y | PLANO REGULADOR NO 8 COLONIA | XOCOYAHUALCO | | TLALNEPANTLA EM 54080 MEXICO | | | |
| INSTITUTO SECTORIAL DE PROMOCION Y | PLANO REGULADOR NO 8 COLONIA | | | TLALNEPANTLA EM 54080 MEXICO | | | |
| INSTITUTO SECTORIAL DE PROMOCION Y | POLIGONO INDUSTRIAL | | | ELGETA GIPUZKOA ES 20690 SPAIN | | | |
| INSTRUMENT SALES AND SERVICE INC | 16427 NE AIRPORT WAY | | | | PORTLAND | OR | 97230-4961 |
| INSTRUMENT SALES AND SERVICE INC | RON STANDISH | 16427 NE AIRPORT WAY | | | PORTLAND | OR | 97230-4961 |
| INSTRUMENT SALES AND SERVICE INC | RON STANDISH | 16427 NE AIRPORT WAY | | | TOLEDO | OH | 43612 |
| INSTRUMENTALITIES OF THE PEOPLES | REPUBLIC OF CHINA | | | EXPORT CHINA | | | |
| INSULATE AMERICA | DAVID BEAM | PO BOX 2569 | | | SHELBY | NC | 28151-2569 |
| INSUPER ANSTALT | GREG MILOSH | RUE J F KENNEDY | | STEINSEL LUXEMBOURG | | | |
| INSUPER ANSTALT | GREG MILOSH | RUE J F KENNEDY | | PIEDRAS NEGRAS CZ 11111 MEXICO | | | |
| INSUPER ANSTALT | PGO IND DE ESTELLA S/N | | | ESTELLA NAVARRA ES 31200 SPAIN | | | |
| INSURANCE CAPITOL HOLDINGS CORP | ELAINE DORN X226 | PO BOX 1847 | 83 WATER ST/ | | NEW HAVEN | CT | 06508-1847 |
| INSURANCE CAPITOL HOLDINGS CORP | ELAINE DORN X226 | 83 WATER ST/PO BOX 1847 | | | MOBERLY | MO | 65270 |
| INSURANCE CAR RENTAL | 6401 WESTHAVEN S. | | | | INDIANAPOLIS | IN | 46254 |
| INSURANCE CAR RENTALS INC | 201 W LAUREL ST | | | | SPRINGFIELD | IL | 62704-3926 |
| INSURANCE CAR RENTALS INC | 601 E JEFFERSON ST | | | | ROCKFORD | IL | 61107-4025 |
| INSYS CORP | 180 ENGELWOOD DR | | | | LAKE ORION | MI | 48359 |
| INTEGRA PRINTING INC | 2000 OAK INDUSTRIAL DR NE | | | | GRAND RAPIDS | MI | 49505-6012 |
| INTEGRATED ELECTRICAL SERVICE | HERNIMAN KIRK | 1800 WEST LOOP S STE 500 | | | HOUSTON | TX | 77027-3233 |
| INTEGRATED FABRIC RESOURCE | 1010 PRODUCTIONS CT | | | | HOLLAND | MI | 49423-9122 |
| INTEGRATED MANUFACTURING INC | 23135 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2723 |
| INTEGRATED MANUFACTURING INC | DAVID EVERY | 23135 COMMERCE | | | GALLATIN | TN | 37066 |
| INTEGRATED MANUFACTURING INC | DAVID EVERY | 23135 COMMERCE DR | | | FARMINGTON HILLS | MI | 48335-2723 |
| INTEGRATED QUALITY SOLUTIONS LLC | PO BOX 88 | 2299 KENMORE AVE | | | KENMORE | NY | 14217-0088 |
| INTEGRATED SAFETY & SECURITY GROUP | 51538 PROMENADE LN | | | | NEW BALTIMORE | MI | 48047-6519 |
| INTEGRATED SERVICES INC | 13 HAMPTON RD | | | | MONROE TOWNSHIP | NJ | 08831-4032 |
| INTEGRITY CHEVROLET GEO, INC. | 6376 PEARL RD | | | | PARMA HEIGHTS | OH | 44130-3073 |
| INTEGRITY DESIGN & MFG INC | 3287 METAMORA RD STE B | | | | OXFORD | MI | 48371-1615 |
| INTEGRITY TOOL & MOLD INC | 5315 OUTER DR | | | WINDSOR ON N9A 6J3 CANADA | | | |
| INTEGRITY TOOL & MOLD INC. | 3651 DELDUCA DRIVE | OLDCASTLE | ON, N0R 1L0, CANADA | | | | |
| INTEGRITY, INC. | JEFF WITT | 2404 SOUTH ST | | | WESTFIELD | IN | 46074-9016 |
| INTEGRYS ENERGY SERVICES INC | 1716 LAWRENCE DR | | | | DE PERE | WI | 54115-9108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INTELLECTUAL PROPERTY COMMERCIALIZA | PO BOX 636 | 1152 S TENNYSON | | | NOVI | MI | 48376-0636 |
| INTELLECTUAL PROPERTY COMMERCIALIZATION | KEITH C. HUGHES | PO BOX 636 | | | NOVI | MI | 48376-0636 |
| INTELLECTUAL PROPERTY COMMERCIALIZATION GROUP, LLC | PO BOX 250875 | | | | WEST BLOOMFIELD | MI | 48325-0875 |
| INTELLECTUAL PROPERTY ENFORCEMENT C | 556 S FAIR OAKS AVE STE 305 | | | | PASADENA | CA | 91105 |
| INTELLIGENT INSTRUMENTATION INC | 3000 E VALENCIA RD STE 100 | | | | TUCSON | AZ | 85706-5953 |
| INTER AUTO TRADING AG | INDUSTRIESTRASSE, 701 | | TRIESEN 9495 LIECHTENSTEIN | | | | |
| INTER CLAMP HOLDING AG | 203 DUFFERIN ST S | | ALLISTON ON L9R 1W7 CANADA | | | | |
| INTER CLAMP HOLDING AG | PETER SUTER VP | 203 DUFFERIN ST. S. | BRADFORD ON CANADA | | | | |
| INTER INNOVATION LEFEBURE | 309 29TH STREET DR SE | | | | CEDAR RAPIDS | IA | 52403-1410 |
| INTER MOTORS | 15, RUE OMAR SLAOUI | | CASABLANCA MOROCCO | | | | |
| INTER-AMERICAN CAR RENTAL | 1790 LEJEUNE ROAD | | | | MIAMI | FL | 33126 |
| INTER-INDUSTRY CONFERENCE ON AUTO | N127 S PARK DR | | | | APPLETON | WI | 54914-8404 |
| INTERAMERICA DE COMERCIO | PIURA, PERU | | PIURA PERU | | | | |
| INTERANTIONAL TRUCK AND ENGINE CORPORATION | 4201 WINFIELD RD | | | | WARRENVILLE | IL | 60555-4025 |
| INTERCITY TRANSIT | 526 PATTISON ST SE | | | | OLYMPIA | WA | 98501-2076 |
| INTERCLICK, INC | MICHAEL KATZ | 257 PARK AVE S RM 602 | | | NEW YORK | NY | 10010-7304 |
| INTERCONTINENTAL TRK BODY-MONTANA | ROB COOK | 234 HILLTOP LN | | | CONRAD | MT | 59425-9242 |
| INTERCONTINENTAL TRUCK BODY | 234 HILLTOP LN | | | | CONRAD | MT | 59425-9242 |
| INTERCONTINENTAL TRUCK BODY | E INDUSTRIAL PK/PO 666 | | | | CONRAD | MT | 59425 |
| INTERFACE, INC. | TIM RIORDAN | 2859 PACES FERRY RD SE | | | ATLANTA | GA | 30339-5736 |
| INTERFORUM-M | IZMAIL STR. 48 | | KISHINEV 2001 MOLDOVA | | | | |
| INTERIM HEALTHCARE INC | 1601 SAWGRASS CORPORATE PKY | | | | SUNRISE | FL | 33323 |
| INTERIOR SERVICES | 3515 SYCAMORE SCHOOL RD STE 125 | PMB 306 | | | FORT WORTH | TX | 76133-7809 |
| INTERLINK SUPPLY | LINDA COOK | 556 CONFLUENCE AVE | | | SALT LAKE CITY | UT | 84123-1385 |
| INTERMET CORP | 1410 W GANSON ST | | | | JACKSON | MI | 49202-4067 |
| INTERMET CORP | 1701 W MAIN ST | | | | RADFORD | VA | 24141-1684 |
| INTERMET CORP | 301 COMMERCE ST STE 2901 | | | | FORT WORTH | TX | 76102-4122 |
| INTERMET CORP | DAVE SWIERZBIN | GILES DIV. | 1250 W MADISON ST. | | GREEN BAY | WI | |
| INTERMET CORP | MARK KUZINSKI | 1410 W GANSON ST | C/O FRISBY PMC LLC | | JACKSON | MI | 49202-4067 |
| INTERMET CORP | MARK KUZINSKI | INTERMET CORPORATION | 4649 RTE MM | | BELMOND | IA | |
| INTERMET CORP | MARK KUZINSKI | INTERMET CORPORATION | 7063 COUNTRY RD 328 | | ROMULUS | MI | 48174 |
| INTERMET CORP | MARK KUZINSKI | C/O FRISBY PMC LLC | 1410 W GANSON ST | | AMANDA | OH | |
| INTERMET CORP | MARK KUZINSKI | INTERMET CORPORATION | 7063 COUNTRY RD 328 | | PALMYRA | MO | 63461 |
| INTERMET CORP | MIKE SCANLON | 312 W SUMMER ST | | | MONROE CITY | MO | 63456-1537 |
| INTERMET CORP | MIKE SCANLON | 312 W. SUMMER STREET | | | WESTLAND | MI | 48186 |
| INTERNAL REVENUE SERVICE | 1100 COMMERCE ST | MAILSTOP 5090 DAL | | | DALLAS | TX | 75242-1001 |
| INTERNAL REVENUE SERVICE | 500 N CAPITOL ST NW | | | | WASHINGTON | DC | 20221-0003 |
| INTERNAL REVENUE SERVICE | ATTN: INSOLVENCY DISTRICT DIRECTOR | 31 HOPKINS PLAZA, ROOM 1150 | | | BALTIMORE | MD | 21201 |
| INTERNAL REVENUE SERVICE | ATTN: INSOLVENCY SECTION | P.O. BOX 21126 | | | PHILADELPHIA | PA | 19114 |
| INTERNAL REVENUE SERVICE | ATTN: INSOLVENCY SECTION | 290 BROADWAY | | | NEW YORK | NY | 10007 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | PO BOX 21126 | | | PHILADELPHIA | PA | 19114-0326 |
| INTERNATIOAL TOOLING SOLUTIONS, LLC | 731 BROADWAY AVENUE NW | | | | GRAND RAPIDS | MI | 49504 |
| INTERNATIONAL ALUMINUM CORPORATION | DICK ALMY | 767 MONTEREY PASS RD | | | MONTEREY PARK | CA | 91754-3606 |
| INTERNATIONAL ASSOCIATION OF CHIEFS OF POLICE | B.J. HENDRICKSON | 515 N WASHINGTON ST | | | ALEXANDRIA | VA | 22314 |
| INTERNATIONAL ASSOCIATION OF MACHINISTS & AEROSPACE WORKERS | ROB MINNICH | 9000 MACHINISTS PL | | | UPPER MARLBORO | MD | 20772-2675 |
| INTERNATIONAL AUTO PROCESSING | 1 JOE FRANK HARRIS BLVD | | | | BRUNSWICK | GA | 31523-7802 |
| INTERNATIONAL AUTO PROCESSING, INC. | 1 JOE FRANK HARRIS BLVD | | | | BRUNSWICK | GA | 31523-7802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INTERNATIONAL AUTO PROCESSING, INC. | JAMES M. SHOWALTER | 1 JOE FRANK HARRIS BLVD | | | BRUNSWICK | GA | 31523-7802 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 1000 MANUFACTURERS DR | | | | WESTLAND | MI | 48186-4064 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 1164 LADD RD | | | | COMMERCE TOWNSHIP | MI | 48390-3032 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 1167 4TH AVE | | | | SIDNEY | OH | 45365 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 1200 GRAND OAKS DR | | | | HOWELL | MI | 48843-8578 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 1212 7TH ST SW | | | | CANTON | OH | 44707-4434 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 12359 S BURLEY AVE | | | | CHICAGO | IL | 60633-1296 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 13000 OAKLAND COMMERCE PKY | | | | HIGHLAND PARK | MI | 48203 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 13401 NEW HOLLAND ST | | | | HOLLAND | MI | 49424-9407 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 14237 FRAZHO RD | | | | WARREN | MI | 48089-1476 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 1425 BURLINGAME AVE SW | | | | GRAND RAPIDS | MI | 49509-1059 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 1455 IMLAY CITY RD | | | | LAPEER | MI | 48446-3142 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 15 E MCCALLUM ST | | | | MONTGOMERY | MI | 49255 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 1506 E MAIN ST | | | | OLD FORT | NC | 28762-9314 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 1560 NOBLE RD | | | | WILLIAMSTON | MI | 48895-9354 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 16 RUE RICHELIEU ST | | LACOLLE QC J0J 1J0 CANADA | | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 160 INGERSOLL ST | | INGERSOLL ON N5C 3V3 CANADA | | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 1608 SAWMILL PKWY | | | | HURON | OH | 44839-2200 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 1620 FERGUSON CT | | | | SIDNEY | OH | 45365 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 1965 WILLIAMS RD | | | | ALMA | MI | 48801-2086 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 199 BLACK HAWK RD | | | | GREENVILLE | SC | 29611-6140 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 2001 CHRISTIAN B HAAS DR | | | | SAINT CLAIR | MI | 48079-4297 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 2015 S RANGE RD | | | | SAINT CLAIR | MI | 48079-4120 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 220 IAC LN | | | | DAYTON | TN | 37321-6087 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 22501 BOHLMANN PKWY | | | | RICHTON PARK | IL | 60471-1200 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 236 CLARK ST | | | | MENDON | MI | 49072-9794 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 23750 REGENCY PARK DR | | | | WARREN | MI | 48089-2649 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 24358 GROESBECK HWY | | | | WARREN | MI | 48089-4718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 250 W OLD GLENCOE RD | | | | BURLINGTON | NC | 27217-8293 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 2500 HIGHWAY 6 E | | | | IOWA CITY | IA | 52240-2608 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 27295 LUCKINO DR | | | | CHESTERFIELD | MI | 48047-5229 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 2821 MUTH CT | | | | SHEBOYGAN | WI | 53083-3906 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 2998 WATERVIEW DR | | | | ROCHESTER HILLS | MI | 48309-3484 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 300 N ALLOY DR | | | | FENTON | MI | 48430-2648 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 300 W MCCARTER RD | | | | LA FAYETTE | GA | 30728-6489 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 3100 CARAVELLE DR | | MISSISSAUGA ON L4V 1K9 CANADA | | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 314 S STEELE ST | | | | IONIA | MI | 48846-2008 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 3400 RIVER INDUSTRIAL PARK RD | | | | LORAIN | OH | 44052-2900 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 3712 QUINCY ST | | | | HUDSONVILLE | MI | 49426-8408 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 375 BASALTIC RD | | CONCORD ON L4K 4W8 CANADA | | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 38000 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-3461 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 38700 PLYMOUTH RD | | | | LIVONIA | MI | 48150-1055 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 400 S STONE ST | | | | FREMONT | OH | 43420-2658 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 4200 W INDUSTRIES RD | | | | RICHMOND | IN | 47374-1385 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 450 32ND ST SW | | | | GRAND RAPIDS | MI | 49548-1021 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 4617 W FORT ST | | | | DETROIT | MI | 48209-3208 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 480 W 5TH ST | | | | BLOOMSBURG | PA | 17815-1563 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 52054 SIERRA DR | | | | CHESTERFIELD | MI | 48047-1307 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 5300 AUTO CLUB DR | | | | DEARBORN | MI | 48126-2628 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 55210 RUDY RD | | | | DOWAGIAC | MI | 49047-9641 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 555 W LINFOOT ST | | | | WAUSEON | OH | 43567-9558 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 58 LEAR DR | | | | LEBANON | VA | 24266-7044 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 6 LOF DR | | LINDSAY ON K9V 4S5 CANADA | | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 600 S KYLE ST | | | | EDINBURGH | IN | 46124-1606 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 611 W 2ND ST | | | | WAVERLY | OH | 45690-9701 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 6183 S RAILWAY CMN | | | | WILLIAMSBURG | MI | 49690-8545 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 6717 S SPRINKLE RD | | | | PORTAGE | MI | 49002-9707 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 6830 GRAND HAVEN RD | | | | SPRING LAKE | MI | 49456-9616 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 800 PENNSYLVANIA AVE | | | | SALEM | OH | 44460-2783 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 801 BILL JONES DR | | | | SPRINGFIELD | TN | 37172 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 806 E QUEEN ST | | | | STRASBURG | VA | 22657-2700 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 8140 TROON CIR STE 160 | | | | AUSTELL | GA | 30168-7852 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 820 INDUSTRIAL RD | | | | MARSHALL | MI | 49068-1743 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 8281 COUNTRY RD 245 | | | | HOLMESVILLE | OH | 44633 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 8281 COUNTY RD 245 | | | | HOLMESVILLE | OH | 44633 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 8485 PROSPECT AVE | | | | KANSAS CITY | MO | 64132-2376 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 850 INDUSTRIAL RD | | | | MADISONVILLE | KY | 42431-8876 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 850 INDUSTRIAL RD | PO BOX 1167 | | | MADISONVILLE | KY | 42431-8876 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 9755 INKSTER RD PLT 1 | | | | TAYLOR | MI | 48180 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 990 84TH ST | | | | BYRON CENTER | MI | 49315 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | AV DE LAS FUENTES NO 25 | COL PARQ IND BERNARDO QUINTANA | | ES MARQUES QA 76246 MEXICO | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | AV LUIS DONALDO COLOSIO NO 126 | | | SANTA CATARINA NL 66360 MEXICO | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | BLVD PARQUE INDUSTRIAL NO 3200 | | | RAMOS ARIZPE CH 25900 MEXICO | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | CALLE 17 Y 34 S/N | | | SALTILLO CZ 25217 MEXICO | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | CALLE 17 Y 34 S/N | COL AMPLIACION MORELOS | | SALTILLO CZ 25217 MEXICO | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | CALLE 4 MZ 8 LOTES 10 Y 11 | | | TOLUCA EM 50100 MEXICO | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | CAMINO A SANTA AGUEDA S/N NO 4 | SAN MIQUEL XOXTLA | | PUEBLA PU 72620 MEXICO | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | CARR REYNOSA SA FERNANDO KM 2.5 | | | REYNOSA TM 88796 MEXICO | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | HALCON NO 2 | | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JAMES KAMSICKAS, PRESIDENT AND CEO | 5300 AUTO CLUB DRIVE | | | DEARBORN | MI | 48126 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 160 INGERSOLL STREET | NEW MARKET ON CANADA | | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 1600 RUE RICHELIEU | PETERBOROUGH ON CANADA | | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 1608 SAWMILL PARKWAY | | | IOWA CITY | IA | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 1608 SAWMILL PKWY | | | HURON | OH | 44839-2200 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 27295 LUCKINO DR | | | CHESTERFIELD | MI | 48047-5229 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 2821 MUTH CT PO BOX 909 | | | GRAND HAVEN | MI | 49417 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 3100 CARAVELLE DRIVE | | | GORDONSVILLE | TN | 38563 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 3100 CARAVELLE DRIVE | | MISSISSAUGA ON CANADA | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 8281 COUNTRY RD 245 | | | HOLMESVILLE | OH | 44633 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 8281 COUNTRY RD 245 | | | STERLING HEIGHTS | MI | 48310 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | ALMA MOLDING PLANT | 1965 WILLIAMS ROAD | DIADEMA, SP 09960 BRAZIL | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | ARBOR DIVISION | 400 SOUTH STONE STREET | GYEONGSANGBUK-DO KOREA (REP) | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | AUTOMOTIVE TRIM DIV | 170 GRATIOT AVE | | HONEOYE FALLS | NY | 14472 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O CENTRAL CAROLINA PRODUCTS | 250 W. OLD GLENCOE ROAD | | ROCKWOOD | MI | 48173 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O CONTINENTAL PLASTICS CO | 27295 LUCKINO DR | | SHELBY TWP | MI | 48315 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O CREATIVE FOAM | 55210 RUDY RD | | OPELIKA | AL | 36801 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O CREATIVE FOAM CORP | 300 N. ALLOY DRIVE | WUXI JIANGSU CHINA (PEOPLE'S REP) | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O OAKWOOD METAL FABRICATING | 9755 INKSTER ROAD - PLT 1 | | CERRITOS | CA | 90703 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O P & A INDUSTRIES INC | 600 CRYSTAL AVE | | HOLLAND | MI | 49423 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O PERMACEL KANSAS CITY INC | 8485 PROSPECT AVE | | KENTLAND | IN | 47951 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O ROYAL PLASTICS INC | 3712 QUINCY STREET | | SALEM | OH | 44460 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | HALCON #2 PARQUE IND. FINSA | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | IAC EL MARQUES | AV DE LAS FUENTES NO 25 | COVENTRY CV6 4QX GREAT BRITAIN | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | INTERIOR SYSTEM DIVISION | 2000 SCHLATER DR | | PLYMOUTH | MI | 48170 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | IOWA CITY DIVISION | 2500 HIGHWAY 6 EAST | | FLINT | MI | 48504 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 1000 MANUFACTURERS DR | C/O NYX INC | | WESTLAND | MI | 48186-4064 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 150 INDUSTRIAL RD. | | | CHERRYVILLE | NC | 28021 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 1506 E MAIN ST | | | OLD FORT | NC | 28762-9314 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 1935 WILSON AVENUE | | NIAGRA FALLS ON CANADA | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 1965 WILLIAMS RD | ALMA MOLDING PLANT | | ALMA | MI | 48801-2086 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 236 CLARK ST | PLASTICS DIV. | | MENDON | MI | 49072-9794 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 2500 HIGHWAY 6 E | IOWA CITY DIVISION | | IOWA CITY | IA | 52240-2608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 3712 QUINCY ST | C/O ROYAL PLASTICAL INC | | HUDSONVILLE | MI | 49426-8408 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 3953 BURNSLINE RD | C/O LLINK TECHNOLOGIES INC | | BROWN CITY | MI | 48416-8473 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 800 PENNSYLVANIA AVE | C/O BLACKHAWK AUTOMOTIVE PLAS | | SALEM | OH | 44460-2783 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 801 BILL JONES DRIVE | | | SPRINGFIELD | TN | 37172 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | AVE LUIS DONALDO COLOSIO NO126 | | TLALNEPANTLA DF 54180 MEXICO | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O ARMADA TOOLWORKS LTD | 6 LOF DRIVE | | TRENTON | MO | 64683 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O BURNSIDE INDUSTRIES INC | 6830 GRAND HAVEN RD | | SULLIVAN | IN | 47882 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O CENTER MANUFACTURING INC | 4714 CIRCUIT CT | | WARREN | MI | 48089 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O GREAT LAKES TRIM | 6183 S. RAILWAY COMMONS | | GRAND RAPIDS | MI | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O INNATECH | 4200 INDUSTRIES ROAD | | CLARE | MI | 48617 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O NYX INC | 1000 MANUFACTURERS DRIVE | | LEBANON | OH | 45036 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O NYX INC. | 38700 PLYMOUTH ROAD | | GARDEN GROVE | CA | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O SHUERT INDUSTRIES | 6600 DOBRY DRIVE | | DOWAGIAC | MI | 49047 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O SUR-FLO PLASTIC & ENGINEER | 18401 MALYN RD | | SAGINAW | MI | 48604 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | CALLE 4 MZ 8 LOTE 10 Y 11 | | TOLUCA EM 50010 MEXICO | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | CAMINO A SANTA AGUEDA S/N NO 4 | | SAN MIQUEL XOXTLA PU 72620 MEXICO | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | MANUFACTURING OPERATIONS DIV | 501 J STREET SUITE 16 | | WILLIAMSBURG | MI | 49690 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | PO BOX 127 | EDINBURGH MOLDING PLANT | | EDINBURGH | IN | 46124-0127 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | WARREN ASSEMBLY & SEQUENCING | 23750 REGENCY PARK DRIVE | | NORCROSS | GA | 30093 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 150 INDUSTRIAL RD. | | | MADISONVILLE | KY | 42431 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 1506 EAST MAIN STREET | | | BRIGHAM CITY | UT | 84302 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 170 GRATIOT BLVD | AUTOMOTIVE TRIM DIV | | MARYSVILLE | MI | 48040-1147 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 1935 WILSON AVENUE | | WESTON ON CANADA | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 220 LEAR LN | | | HILLSBORO | NH | 03244 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 24358 GROESBECK HWY | C/O SUR-FLO PLASTIC & ENGRG. | | WARREN | MI | 48089-4718 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 38700 PLYMOUTH RD | C/O NYX INC. | | LIVONIA | MI | 48150-1055 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 400 S STONE ST | ARBOR DIVISION | | FREMONT | OH | 43420-2658 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 750 S FILLMORE RD | | | MILWAUKEE | WI | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 801 BILL JONES DRIVE | | | LEONARD | MI | 48038 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | AVE LUIS DONALDO COLOSIO NO126 | | SANTA CATARINA NL 66360 MEXICO | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O AMPI | 450 32ND STREET | | MOBERLY | MO | 65270 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O CAMACO LORAIN MFG. INC. | 3400 RIVER INDUSTRIAL PARK RD | | HUDSONVILLE | MI | 49426 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O CENTER MFG. | 990 84TH STREET | | SAINT MARYS | PA | 15857 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O DTI MOLDED PRODUCTS INC | 1620 FERGUSON CT | | PELAHATCHIE | MS | 39145 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O IAC ST CLAIR LLC | 2001 CHRISTIAN B HAAS DR | SHANGHAI, 200122 CHINA (PEOPLE'S REP) | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O ITW ENGINEERED COMPONENTS | 8451 W 183RD PLACE | | AUBURN HILLS | MI | 48326 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O NOVEM CAR INTERIOR DESIGN | 8140 TROON CIRCLE | SAN JUAN DEL RIO QA 76800 MEXICO | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O NYX INC | 30111 SCHOOLCRAFT RD | | FREMONT | OH | 43420 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O SUMMIT POLYMERS INC | 6715 SPRINKLE RD | | IONIA | MI | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O SUR-FLO PLASTIC & ENGRG. | 24358 GROESBECK HWY | | JANESVILLE | WI | 53546 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | CALLE 4 MZ 8 LOTE 10 Y 11 | | | SAINT MARYS | PA | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | CAMINO A SANTA AGUEDA S/N NO 4 | | | JACKSON | MI | 49204 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | HALCON #2 PARQUE IND. FINSA | | JORDON KOWLOON HONG KONG, CHINA | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | LEBANON PLANT | 600 REGIONAL PARK ROAD | | LIVONIA | MI | 48150 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | PLASTICS DIV. | 236 WEST CLARK ST. | SAN MARTIN OBISPO CI 54769 MEXICO | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 1212 SEVENTH ST SW | | | HOLLY | MI | 48442 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 13401 NEW HOLLAND ST | C/O BBI ENTERPRISES LP | | HOLLAND | MI | 49424-9407 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 199 BLACK HAWK RD | | | GREENVILLE | SC | 29611-6140 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 199 BLACKHAWK ROAD | | | COMSTOCK PARK | MI | 49321 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 2001 CHRISTIAN B HAAS DR | | | SAINT CLAIR | MI | 48079-4297 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 2001 CHRISTIAN B. HAAS DR. | | | ELLISVILLE | MO | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 220 IAC LN | | | DAYTON | TN | 37321-6087 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 555 W LINFOOT ST | | | WAUSEON | OH | 43567-9558 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 555 W. LINFOOT | | | JANESVILLE | WI | 53545 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 58 LEAR DR | LEBANON PLANT | | LEBANON | VA | 24266-7044 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 6715 S SPRINKLE RD | C/O SUMMIT POLYMERS INC | | PORTAGE | MI | 49002-9707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O BBI ENTERPRISES INC | | | PORTAGE | WI | 53901 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O BBI ENTERPRISES LP | 13401 NEW HOLLAND STREET | | ARLINGTON HTS | IL | 60004 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O BLACKHAWK AUTOMOTIVE PLAS | 800 PENNSYLVANIA AVE. | | LAPEER | MI | 48446 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O BROWN CORPORATION OF IONIA | 314 S STEELE | | PORT HURON | MI | 48060 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O LLINK TECHNOLOGIES INC | 3953 BURNSLINE ROAD | | NEW BALTIMORE | MI | 48047 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O MAGEE REITER AUTOMOTIVE | 480 W. 5TH STREET | | HUNTINGTON BEACH | CA | 92649 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O MOLD MASTERS CO | 1455 IMLAY CITY ROAD | | LOUISVILLE | KY | 40222 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O NORTHERN STAMPING | 7635 HUB PKY | | AUSTELL | GA | 30168 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O TRANSNAV TECHNOLOGIES INC | 35105 CRICKLEWOOD | | MC KENZIE | TN | 38201 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O US FARATHANE CORP | 38000 MOUND RD | | LOGAN | OH | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | CALLE 17 ESQ 34 COL AMPLICION | | MORELOS SALTILLO CH 25271 MEXICO | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | CALLE 17 ESQ 34 COL AMPLICION | | RIPOLLET SP BRAZIL | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | PO BOX 127 | EDINBURGH MOLDING PLANT | | WARREN | MI | 48090-0127 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | PO BOX 181 | | | PRINCETON | IN | 47670-0181 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | PO BOX 181 | | | STRASBURG | VA | 22657-0181 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | PO BOX 909 | 2821 MUTH CT | | SHEBOYGAN | WI | 53082-0909 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 14237 FRAZHO | | | ROCHESTER HILLS | MI | 48309 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 14237 FRAZHO RD | | | WARREN | MI | 48089-1476 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | MARK STANISZ | C/O IACNA MEXICO S DE RL DE CV | CALLE 4 MZ 8 LOTES 10 Y 11 | | SPRINGFIELD | TN | 37172 |
| INTERNATIONAL AUTOMTV COMP GRP LLC | 615 S DUPONT HWY | | | | DOVER | DE | 19901-4517 |
| INTERNATIONAL AUTOMTV COMP GRP LLC | AL DO CAFE 450 INDL | REINALDO FILHO | | VARGINHA MG 37026-400 BRAZIL | | | |
| INTERNATIONAL AUTOMTV COMP GRP LLC | ERIK JARNAKERS GATA 11 | | | SKARA SE 53286 SWEDEN | | | |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS | LARRY NEIDIG | 900 SEVENTH STREET, NW | | | WASHINGTON | DC | 20001 |
| INTERNATIONAL BUS | DOUG DUNN | 1928 HYANNIS CT | | | COLLEGE PARK | GA | 30337-6614 |
| INTERNATIONAL BUSINESS MACHINES A/S | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| INTERNATIONAL BUSINESS MACHINES COR | 1 N CASTLE DR | | | | ARMONK | NY | 10504 |
| INTERNATIONAL BUSINESS MACHINES COR | 18000 W 9 MILE RD | PO BOX 5050 | | | SOUTHFIELD | MI | 48075 |
| INTERNATIONAL BUSINESS MACHINES COR | 400 RENAISSANCE CTR STE 2710 | | | | DETROIT | MI | 48243-1675 |
| INTERNATIONAL BUSINESS MACHINES COR | 4111 NORTHSIDE PKWY NW | PO BOX 2150 | | | ATLANTA | GA | 30327-3015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INTERNATIONAL BUSINESS MACHINES COR | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| INTERNATIONAL BUSINESS MACHINES COR | NORTH CASTLE DRIVE | MS NCA-306 | | | ARMONK | NY | 10504 |
| INTERNATIONAL BUSINESS MACHINES COR | NORTH CASTLE DRIVE MS NCA-306 | | | | ARMONK | NY | 10504 |
| INTERNATIONAL BUSINESS MACHINES CORP. | 400 RENAISSANCE CTR STE 2710 | | | | DETROIT | MI | 48243-1675 |
| INTERNATIONAL BUSINESS MACHINES CORP. - GSC MANAGED SECURITY SERVICES | 400 RENAISSANCE CTR STE 2710 | | | | DETROIT | MI | 48243-1675 |
| INTERNATIONAL BUSINESS MACHINES CORPORATION | 400 RENAISSANCE CTR STE 2700 | | | | DETROIT | MI | 48243-1620 |
| INTERNATIONAL BUSINESS MACHINES CORPORATION | 400 RENAISSANCE CTR STE 2700 | | | | DETROIT | MI | 48243-1620 |
| INTERNATIONAL BUSINESS MACHINES CORPORATION | ASSOCIATE GENERAL COUNSEL, IGS AMERICAS | ROUTE 100 | | | SOMERS | NY | 10589 |
| INTERNATIONAL BUSINESS MACHINES CORPORATION | ATTN: MANAGING DIRECTOR | GENERAL MOTORS ACCOUNT | 18000 WEST NINE MILE RD. | | SOUTHFIELD | MI | 48075 |
| INTERNATIONAL BUSINESS MACHINES CORPORATION | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| INTERNATIONAL BUSINESS MACHINES CORPORATION MAGYARORSZAGI KFT. | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| INTERNATIONAL BUSINESS MACHINES S.A. | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| INTERNATIONAL BUSINESS MACHINES, INC. | ATTN: CENTRAL REGION GENERAL COUNSEL | ONE IBM PLAZA | 330 N. WABASH AVE. | | CHICAGO | IL | 60611 |
| INTERNATIONAL BUSINESS MACHINES, INC. | ATTN: MANAGING DIRECTOR | 18000 WEST NINE MILE RD. | | | SOUTHFIELD | MI | 48075 |
| INTERNATIONAL CHIMNEY CORP | PO BOX 577 | 20622 AMHERST CT | | | NEW LENOX | IL | 60451-0577 |
| INTERNATIONAL COAL GROUP | THOMAS FALSTREAU | 2000 ASHLAND DR | | | ASHLAND | KY | 41101-7058 |
| INTERNATIONAL DAIRY QUEEN, INC. | RUSSELL GRUNDHAUSER | 7505 METRO BLVD | | | MINNEAPOLIS | MN | 55439 |
| INTERNATIONAL DIESEL LTD | 155 RAYNOR AVENUE | | | | RONKONKOMA | NY | 11779 |
| INTERNATIONAL E-Z UP INC | GLEN SHARP X2342 | 1601 IOWA AVE. | | | LAKE GENEVA | WI | 53147 |
| INTERNATIONAL ENERGY LLC | 12216 BRIDGEWATER RD | | | | INDIANAPOLIS | IN | 46256-9426 |
| INTERNATIONAL FALLS, CITY OF | 405 3RD ST | PO BOX 138 | | | INTERNATIONAL FALLS | MN | 56649-2316 |
| INTERNATIONAL FLEET SALES | 476 MCCORMICK ST | | | | SAN LEANDRO | CA | 94577-1106 |
| INTERNATIONAL FLEET SALES, INC. | 476 MCCORMICK ST | | | | SAN LEANDRO | CA | 94577-1106 |
| INTERNATIONAL FREIGHT SYSTEMS | MIKE RAWLINGS | P.O. BOX 1148 | HWY. 2 WEST AT 401 | TILBURY ON N0P 2L0 CANADA | | | |
| INTERNATIONAL IMPULSE INC | 211 W YANDELL DR | | | | EL PASO | TX | 79902-3923 |
| INTERNATIONAL INDUSTRIAL CONTRACTIN | 35900 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-4730 |
| INTERNATIONAL INSTITUTE FOR LEARNIN | 110 E 59TH ST FL 6 | | | | NEW YORK | NY | 10022-1336 |
| INTERNATIONAL MACHINE TOOL & SVCS | 1280 HOLDEN AVE STE 127 | PO BOX 426 | | | MILFORD | MI | 48381-3171 |
| INTERNATIONAL MAGNAPRODUCTS INC | 3100 CASCADE DR | | | | VALPARAISO | IN | 46383-9138 |
| INTERNATIONAL MAGNAPRODUCTS INC | TOM KILAVOS | 3100 CASCADE DRIVE | | | PORTLAND | OR | 97205 |
| INTERNATIONAL MATERIALS INC | 3200 CARROLLTON RD | | | | CARROLLTON | MI | 48724 |
| INTERNATIONAL MATERIALS INC | ATTN: DAVID DAVIS | 3200 CARROLLTON RD | | | SAGINAW | MI | 48604-2272 |
| INTERNATIONAL MOLD CORP | 23224 GIACOMA CT | | | | CLINTON TOWNSHIP | MI | 48036-4608 |
| INTERNATIONAL MOTION CONTROL INC | 7 CENTRE DR | | | | ORCHARD PARK | NY | 14127-2281 |
| INTERNATIONAL MOTORS LTD | 540 S WASHINGTON ST | | | | FALLS CHURCH | VA | 22046-4415 |
| INTERNATIONAL MOTORS OF DULLES | 21601 ASHGROVE CT | | | | DULLES | VA | 20166-9229 |
| INTERNATIONAL MULTIFOODS | 33 SOUTH 6TH STREET MULTIFOODS TOWER | | | | MINNEAPOLIS | MN | 55402 |
| INTERNATIONAL ORIENTATION RESOURCES | 40701 WOODWARD AVE STE 210 | | | | BLOOMFIELD HILLS | MI | 48304-5079 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INTERNATIONAL PAINT STRIPPING INC | 15300 OAKWOOD DR | | | | ROMULUS | MI | 48174-3610 |
| INTERNATIONAL PAPER CO | 1201 FREEDOM RD | | | | CRANBERRY TOWNSHIP | PA | 16066-4915 |
| INTERNATIONAL PAPER CO | 180 EXCHANGE BLVD | | | | GLENDALE HEIGHTS | IL | 60139-2089 |
| INTERNATIONAL PAPER CO | 28401 SCHOOLCRAFT RD STE 400 | | | | LIVONIA | MI | 48150-2246 |
| INTERNATIONAL PAPER CO | 28401 SCHOOLCRAFT RD STE 400 | PO BOX 3035 | | | LIVONIA | MI | 48150-2246 |
| INTERNATIONAL PAPER CO | 6285 TRI RIDGE BLVD | | | | LOVELAND | OH | 45140-8318 |
| INTERNATIONAL PAPER CO | 6400 POPLAR AVE | | | | MEMPHIS | TN | 38197-0100 |
| INTERNATIONAL PAPER CO | 7445 NEW RIDGE RD | | | | HANOVER | MD | 21076 |
| INTERNATIONAL PAPER CO | G 4488 W BRISTOL RD | | | | FLINT | MI | 48507 |
| INTERNATIONAL PAPER CO | JEFF FISHER | 7445 NEW RIDGE ROAD | | | DECKERVILLE | MI | 48427 |
| INTERNATIONAL PAPER CO | JEFF FISHER | 7445 NEW RIDGE ROAD | | | HANOVER | MD | 21076 |
| INTERNATIONAL PAPER COMPANY | JANET BIGGERS | 6400 POPLAR AVE | | | MEMPHIS | TN | 38197-0100 |
| INTERNATIONAL PRODUCTS CORP | 201 CONNECTICUT DR | | | | BURLINGTON | NJ | 08016-4105 |
| INTERNATIONAL PRODUCTS CORP | 201 CONNECTICUT DR | PO BOX 70 | | | BURLINGTON | NJ | 08016-4105 |
| INTERNATIONAL SPRING CO | 7901 NAGLE AVE | | | | MORTON GROVE | IL | 60053-2714 |
| INTERNATIONAL SPRING CO | SUBHASH BAXI | 7901 NAGLE AVE | C/O INTERNATIONAL SPRING | | MORTON GROVE | IL | 60053-2714 |
| INTERNATIONAL SPRING CO | SUBHASH BAXI | C/O INTERNATIONAL SPRING | 7901 NAGLE AVE | | CLEVELAND | OH | |
| INTERNATIONAL STAR CORP | 30845 23 MILE RD | | | | CHESTERFIELD | MI | 48047-1847 |
| INTERNATIONAL STAR CORP | EDWARD SOSNOSKI X247 | 30845 TWENTY THREE MILE | | | DES PLAINES | IL | |
| INTERNATIONAL STAR CORP | EDWARD SOSNOSKI X247 | 30845 TWENTY THREE MILE | | | NEW BALTIMORE | MI | 48047 |
| INTERNATIONAL SWAP DEALERS ASSOCIATION, INC. | SWAP OPERATIONS | EBBGATE HOUSE | 2 SWAN LANE | LONDON EC4R 3TS GREAT BRITAIN | | | |
| INTERNATIONAL TOOLING SOLUTIONS LLC | 731 BROADWAY AVE NW | | | | GRAND RAPIDS | MI | 49504-5247 |
| INTERNATIONAL TRANSMISSION CO | JENNIFER HORN | 10885 TEXTILE RD | | | BELLEVILLE | MI | 48111-2315 |
| INTERNATIONAL TRANSMISSION COMPANY | ATTN: BARBARA MENTION | 39500 ORCHARD HILL PL STE 200 | | | NOVI | MI | 48375-5521 |
| INTERNATIONAL TRANSMISSION COMPANY | ATTN: BARBARA MENTION | 39500 ORCHARD HILL PL STE 200 | | | NOVI | MI | 48375-5521 |
| INTERNATIONAL TRANSMISSION COMPANY | ATTN: BARBARA MENTION | 39500 ORCHARD HILL PL STE 200 | | | NOVI | MI | 48375-5521 |
| INTERNATIONAL TRANSMISSION COMPANY | ATTN: BARBARA MENTION | 39500 ORCHARD HILL PL STE 200 | | | NOVI | MI | 48375-5521 |
| INTERNATIONAL UNION | 1233 SYMMES RD | | | | FAIRFIELD | OH | 45014-1902 |
| INTERNATIONAL UNION | 8000 E JEFFERSON AVE | | | | DETROIT | MI | 48214-3963 |
| INTERNATIONAL UNION | 8000 E JEFFERSON AVE | | | | DETROIT | MI | 48214-3963 |
| INTERNATIONAL UNION , UAW | 8000 E JEFFERSON AVE | | | | DETROIT | MI | 48214-3963 |
| INTERNATIONAL UNION OF ELECTRIC, SALARY, MACHINE AND FURNITURE WORKERS | 3461 OFFICE PARK DR | | | | KETTERING | OH | 45439 |
| INTERNATIONAL UNION OF ELECTRIC, SALARY, MACHINE AND FURNITURE WORKERS | JIM CLARK/ PETER MITCHELL | 2701 DRYDEN ROAD | | | DAYTON | OH | 45439 |
| INTERNATIONAL UNION OF OPERATING ENGINEERS | ATT: RICHARD GRIFFIN, GENERAL COUNSEL | 1125 SEVENTEENTH STREET, NW | | | WASHINGTON | DC | 20036 |
| INTERNATIONAL UNION, UAW | 8000 E JEFFERSON AVE | | | | DETROIT | MI | 48214-3963 |
| INTERNATIONAL UNION, UAW | 8000 E JEFFERSON AVE | | | | DETROIT | MI | 48214-3963 |
| INTERNATIONAL UNION, UAW | 8000 E JEFFERSON AVE | | | | DETROIT | MI | 48214-3963 |
| INTERNATIONAL UNION, UAW | 8000 E JEFFERSON AVE | | | | DETROIT | MI | 48214-3963 |
| INTERNATIONAL UNION, UAW | 8000 E JEFFERSON AVE | | | | DETROIT | MI | 48214-3963 |
| INTERNATIONAL UNION, UAW | 8000 E JEFFERSON AVE | | | | DETROIT | MI | 48214-3963 |
| INTERNATIONAL UNION, UAW | 8000 E JEFFERSON AVE | | | | DETROIT | MI | 48214-3963 |
| INTERNATIONAL UNION, UAW | 8000 E JEFFERSON AVE | | | | DETROIT | MI | 48214-3963 |
| INTERNATIONAL UNION, UAW | 8000 E JEFFERSON AVE | | | | DETROIT | MI | 48214-3963 |
| INTERNATIONAL UNION, UAW | 8000 E JEFFERSON AVE | | | | DETROIT | MI | 48214-3963 |
| INTERNATIONAL UNION, UAW | 8000 E JEFFERSON AVE | | | | DETROIT | MI | 48214-3963 |
| INTERNATIONAL UNION, UAW | 8000 E JEFFERSON AVE | | | | DETROIT | MI | 48214-3963 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INTERNATIONAL UNION, UAW | 8000 E JEFFERSON AVE | | | | DETROIT | MI | 48214-3963 |
| INTERNATIONAL UNION, UAW | 8000 E JEFFERSON AVE | | | | DETROIT | MI | 48214-3963 |
| INTERNATIONAL UNION, UAW | ATT: DANIEL SHERRICK & NIRAJ GANATRA, LEGAL DEPT. | ATTY FOR INTERNATIONAL UNION, UAW | 8000 EAST JEFFERSON AVENUE | | DETROIT | MI | 48214 |
| INTERNATIONAL UNION, UAW | ATT: DANIEL W. SHERRICK & NIRAJ R. GANATRA - LEGAL DEPT | 8000 EAST JEFFERSON AVENUE | | | DETROIT | MI | 48124 |
| INTERNATIONAL UNION, UAW | ATTN: GENERAL COUNSEL | 5725 DELPHI DR | | | TROY | MI | 48098-2815 |
| INTERNATIONAL UNION, UAW | ATTN: GENERAL COUNSEL | 5725 DELPHI DR | | | TROY | MI | 48098-2815 |
| INTERNATIONAL UNION, UAW | ATTN: GENERAL COUNSEL | 5725 DELPHI DR | | | TROY | MI | 48098-2815 |
| INTERNATIONAL UNION, UAW | ATTN: GENERAL COUNSEL | 5725 DELPHI DR | | | TROY | MI | 48098-2815 |
| INTERNATIONAL UNION, UAW | ATTN: GENERAL COUNSEL | 5725 DELPHI DR | | | TROY | MI | 48098-2815 |
| INTERNATIONAL UNION, UAW | ATTN: GENERAL COUNSEL | 5725 DELPHI DR | | | TROY | MI | 48098-2815 |
| INTERNATIONAL UNION, UAW | CAL RAPDON | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214-3963 |
| INTERNATIONAL UNION, UAW | CAL RAPSON | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214-3963 |
| INTERNATIONAL UNION, UAW | CAL RASPON, VICE PRESIDENT AND DIRECTOR GENERAL MOTORS DEPARTMENT | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214-3963 |
| INTERNATIONAL UNION, UAW LOCAL 653 | 8000 E JEFFERSON AVE | | | | DETROIT | MI | 48214-3963 |
| INTERNATIONAL UNION, UAW LOCAL 653 | 8000 E JEFFERSON AVE | | | | DETROIT | MI | 48214-3963 |
| INTERNATIONAL UNION, UNITED AUTOMOBILE, AEROSPACE | AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA, UAW | 800 EAST JEFFERSON AVE. | | | DETROIT | MI | 48214 |
| INTERNATIONAL UNION, UNITED AUTOMOBILE, AEROSPACE, | AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA | SETH M. MERSKY | 161 BAY ST SUITE 4900 | TORONTO ON M5J 2S1 CANADA | | | |
| INTERNATIONAL UNION-UAW | 8000 E JEFFERSON AVE | | | | DETROIT | MI | 48214-3963 |
| INTERNATIONAL WHEEL & TIRE INC | 14251 W 11 MILE RD | | | | OAK PARK | MI | 48237-1152 |
| INTERNET BRANDS, INC. | RICK HAWKINS | 2555 S TELEGRAPH RD | | | BLOOMFIELD HILLS | MI | 48302-0912 |
| INTERPERSONAL TECHNOLOGY GROUP INC | 50 CHARLES LINDBERGH BLVD STE | | | | UNIONDALE | NY | 11553 |
| INTERPLASTIC CORP. | SHANE LUNDEEN | 1225 WILLOW LAKE BLVD | | | SAINT PAUL | MN | 55110-5145 |
| INTERPLUS KFT | DOMBOVARI IPARI PARK, LIGET LTP | 552/16 | | KAPOSSZEKCSO HU 7361 HUNGARY (REP) | | | |
| INTERPLUS KFT | SZLATINA UTCA 11 | | | BUDAPEST HU 1114 HUNGARY (REP) | | | |
| INTERPUBLIC GROUP OF COMPANIES INC | 30400 VAN DYKE AVE | | | | WARREN | MI | 48093-2368 |
| INTERPUBLIC GROUP OF COMPANIES INC | 360 MURRAY HILL PKWY | | | | EAST RUTHERFORD | NJ | 07073-2109 |
| INTERPUBLIC GROUP OF COMPANIES INC | MR. MICHAEL ROTH, CEO | ATTN:  NICHOLAS J CAMERA | 1114 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 |
| INTERSTATE BATTERY SYSTEM | JACKIE MCLARRY | 10200 PLANO RD STE 200 | | | DALLAS | TX | 75238-1731 |
| INTERSTATE BATTERY SYSTEM INTL INC | 12333 BELDEN CT | | | | LIVONIA | MI | 48150-1464 |
| INTERSTATE BUICK PONTIAC GMC | 4410 FRONT ST | | | | WINNSBORO | LA | 71295-4144 |
| INTERSTATE COMPANIES, INC. | MARY KAY PETERS | 2601 AMERICAN BLVD E | | | BLOOMINGTON | MN | 55425-1321 |
| INTERSTATE FLEETS, INC. | PO BOX 297 | | | | COLMAR | PA | 18915-0297 |
| INTERSTATE RENTAL/PAYLESS CR | 3700 GENESEE ST | | | | CHEEKTOWAGA | NY | 14225-3524 |
| INTERSTATE TRUCK RENTAL | 3116 SPUR 482 | | | | IRVING | TX | 75062-4970 |
| INTERSTATE TRUCK RENTAL | 8464 GULF FWY | | | | HOUSTON | TX | 77017-5054 |
| INTERSTATE TRUCK RENTAL (CAPPS RAC) | 3116 SPUR 482 | | | | IRVING | TX | 75062-4970 |
| INTERTEC SYSTEMS LLC | 1600 S WASHINGTON AVE | | | | HOLLAND | MI | 49423-9309 |
| INTERTEC SYSTEMS LLC | 2600 BELLINGHAM DR STE 400 | | | | TROY | MI | 48083-2014 |
| INTERTEC SYSTEMS LLC | 575 JAMES ST | | ST MARYS ON N4X 1V9 CANADA | | | | |
| INTERTEC SYSTEMS LLC | 6900 JEFFERSON METROPOLITAN PKY | | | | MC CALLA | AL | 35111 |
| INTERTEC SYSTEMS LLC | 900 NUTTER DR | | | | BARDSTOWN | KY | 40004-2604 |
| INTERTEC SYSTEMS LLC | 9755 INKSTER RD PLT 1 | | | | TAYLOR | MI | 48180 |
| INTERTEC SYSTEMS LLC | AVE PROGRESSO S/N COL FRACC | | | MATAMOROS TM 87310 MEXICO | | | |
| INTERTEC SYSTEMS LLC | CHISTINE BANION | 575 JAMES ST. SO. | | ST MARYS ON CANADA | | | |
| INTERTEC SYSTEMS LLC | CHISTINE BANION | 575 JAMES ST. SO. | | | COMPTON | CA | 90220 |
| INTERTEC SYSTEMS LLC | CHRISTINE BANION | 1555 WENTWORTH STREET | | | MARION | IN | 46952 |
| INTERTEC SYSTEMS LLC | CHRISTINE BANION | 900 NUTTER DRIVE | | | ALSIP | IL | 60803 |
| INTERTEC SYSTEMS LLC | CHRISTINE BANION | C/O MATCOR AUTOMOTIVE INC | 1620 STEELES AVE E | | STERLING HEIGHTS | MI | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INTERTEC SYSTEMS, LLC | 2600 BELLINGHAM RD | SUITE 400 | | | TROY | MI | 48083 |
| INTERTEK AUTOMOTIVE RESEARCH | 5405 BANDERA RD | | | | SAN ANTONIO | TX | 78238 |
| INTERTEK ETL ENTELA | 3033 MADISON AVE SE | | | | GRAND RAPIDS | MI | 49548-1209 |
| INTERTEK GROUP PLC | 100 WILLIAM PITT WAY | | | | PITTSBURGH | PA | 15238-1327 |
| INTERTEK TESTING SERVICES LTD | 8125 NW 53RD ST STE 200 | | | | MIAMI | FL | 33166 |
| INTERTEK TESTING SERVICES U K LTD | 100 WILLIAM PITT WAY | | | | PITTSBURGH | PA | 15238-1327 |
| INTERVOLFRAM, INC. | 44 HIGH ST | | | | WEST NYACK | NY | 10994-2702 |
| INTRA CORP | 885 MANUFACTURERS DR | | | | WESTLAND | MI | 48186-4036 |
| INTRACO | DAMASCUS ROAD -SHENSHAR | | HOMS SYRIA | | | | |
| INTRACO CORPORATION | 530 STEPHENSON HIGHWAY | | | | TROY | MI | 48083 |
| INTRALINKS, INC. | 150 E 42ND ST FL 8 | | | | NEW YORK | NY | 10017-5626 |
| INTRALINKS, INC. | 150 E 42ND ST FL 8 | | | | NEW YORK | NY | 10017-5626 |
| INTRALINKS, INC. | 150 EAST 42ND ST. | *TH FLOOR | | | NEW YORK | NY | 10017 |
| INTREPID PLASTICS MANUFACTURING INC | 2100 NELSON AVE SE | | | | GRAND RAPIDS | MI | 49507-3355 |
| INTRNATIONAL UNION, UAW | 8000 E JEFFERSON AVE | | | | DETROIT | MI | 48214-3963 |
| INTRO-TECH AUTOMOTIVE | JONS VAN DOOREN | 3961 SCHAEFER AVENUE # J | | | CHINO | CA | 91710 |
| INVENIO GMBH | EISENSTRASSE 9 | | RUSSELSHEIM HE 65428 GERMANY | | | | |
| INVENSYS | GREGORY ASADOORIAN | 33 COMMERCIAL ST | | | FOXBORO | MA | 02035 |
| INVENSYS PLC | 8115 US RTE 42 N | | | | PLAIN CITY | OH | 43064 |
| INVENSYS PLC | CHRISTIAN SHANK | RANCO NORTH AMERICA | 1900 BILLY MITCHELL BLDG C | | BUFFALO GROVE | IL | |
| INVENSYS PLC | PORTLAND HOUSE STAG PLACE | | | LONDON SW1E 5BH GREAT BRITAIN | | | |
| INVENTIV HEALTH | WARREN DUDEK | 200 COTTONTAIL LANE | | | SOMERSET | NJ | 08873 |
| INVENTURE CHEMICAL INC | PO BOX 861417 | 101 AIME BLDG ROOM 120,720 2ND | | | TUSCALOOSA | AL | 35486-0012 |
| INVESTAR SARL | AVE DE LA LIBERTE 19 | | LUXEMBOURG 1931 LUXEMBOURG | | | | |
| INVESTAR SARL | ZONE INDUSTRIELLE | | ECHTERNACH LU 6468 LUXEMBOURG | | | | |
| INVESTMENT AB LATOUR | JA WETTERGRENS GATA 7 | | VASTRA FROLUNDA 42130 SWEDEN | | | | |
| INVESTMENT AB LATOUR | JARNVAGSGATAN 24 | | HORDA SE 330 18 SWEDEN | | | | |
| INVISION INDUSTRIES INC | 1130 CELEBRATION BLVD | PO BOX 470098 | | | KISSIMMEE | FL | 34747-4605 |
| INVISION INDUSTRIES INC | JILL JOHNSON | 3632 131 S AVE N | | | PIONEER | OH | 43554 |
| INVISO LLC | 3711 WESTERN RD | | | | FLINT | MI | 48506-2331 |
| INZI CONTROLS CO LTD | RM 2DA-504 SHIWA INDUSTRIAL | | SHIHEUNG  KYONGGI 429 849 KOREA (REP) | | | | |
| INZI CONTROLS CO LTD | RM 2DA-504 SHIWA INDUSTRIAL | COMPLEC 1267-3 JEONGWANG DONG | SHIHEUNG KYONGGI KR 429 849 KOREA (REP) | | | | |
| IOM HEALTH SYSTEM LP | 315 E COOK RD | | | | FORT WAYNE | IN | 46825-3311 |
| IOP PUBLISHING LIMITED | DIRAC HOUSE, TEMPLE BACK, BRISTOL BS1 6BE, UK | | GREAT BRITAIN | | | | |
| IOS  CAPITAL | 1738 BASS RD | | | | MACON | GA | 31210-1043 |
| IOWA CITY SAAB | 160 ESCORT LN | | | | IOWA CITY | IA | 52240-8630 |
| IOWA DEPT OF REVENUE & FINANCE | PO BOX 10456 | | | | DES MOINES | IA | 50306-0456 |
| IOWA DEPT OF REVENUE & FINANCE | PO BOX 10471 | HOOVER STATE OFFICE BUILDING | | | DES MOINES | IA | 50306-0471 |
| IOWA DEPT. OF REVENUE AND FINANCE | PO BOX 10412 | | | | DES MOINES | IA | 50306-0412 |
| IOWA HEALTH SYSTEM CONSOLIDATED SERVICES | SANDY ERICKSON | 4488 112TH ST | | | URBANDALE | IA | 50322-2085 |
| IOWA SECRETARY OF STATE | 321 E 12TH ST | | | | DES MOINES | IA | 50319-9010 |
| IOWA SPOKESMAN | CRAIG LANG | 406 STEVENS ST | | | IOWA FALLS | IA | 50126-2214 |
| IOWA STATE PATROL GARAGE | 5912 NW 2ND ST | | | | DES MOINES | IA | 50313-1307 |
| IPL INC | MARLENE LAFLAMME | 140 COMMERCOALE | | OLDCASTLE ON CANADA | | | |
| IPR AUTOMATION-SOHNER PLASTICS | 160 N STAEBLER RD # D | | | | ANN ARBOR | MI | 48103-9755 |
| IPSEN | MICHAEL JUSZCZYK | 1140 HEADQUARTERS PLZ | | | MORRISTOWN | NJ | 07960-6854 |
| IPSOS | 160 BLOOR ST E STE 300 | | TORONTO ON M4W 1B9 CANADA | | | | |
| IPSOS-NPD CANADA INC | 240 DUNCAN MILL RD STE 200 | | TORONTO ON M3B 3R6 CANADA | | | | |
| IPSWITCH INC | 10 MAGUIRE RD STE 220 | | | | LEXINGTON | MA | 02421-3120 |
| IQ LEARNING SYSTEMS | 1833 SCHERER PKWY | | | | SAINT CHARLES | MO | 63303-3821 |
| IRA CAR RENTAL | 2599 7TH ST W | | | | SAINT PAUL | MN | 55116-3027 |
| IRA CAR RENTAL | 3 APPLE TREE SQUARE | | | | MINNEAPOLIS | MN | 55425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRENE PADILLA | 1886 DORLAND CT | | | | FAIRFIELD | CA | 94534-3025 |
| IRI ISTITUTO PER LA RICOSTRUZIONE | 24387 HALSTED RD STE B | | | | FARMINGTON HILLS | MI | 48335 |
| IRIS BRUM-HOWE | 539 WINDSOR ST | | | | SALT LAKE CITY | UT | 84102-2920 |
| IRISE | ATTN: CONTRACTS MANAGER | 2101 ROSECRANS AVE STE 1250 | | | EL SEGUNDO | CA | 90245-7701 |
| IRMA ALICIA LEAL GARZA | GENERAL MIER 300 COL. | VALLES DE CADEREYTA | | CADEREYTA NUEVO LEON MEXICO | | | |
| IRMSCHER AUTOMOBILBAU GMBH & CO KG | THOMAS SCHEU 011 | BAHNHOFSTR 79 GRUNBACH | | HEMIKSEM BE 2620 BELGIUM | | | |
| IRON MOUNTAIN | 32 GEORGE ST | | | | ROXBURY | MA | 02119-2804 |
| IRON MOUNTAIN | MICHAEL KEANE | 32 GEORGE ST | | | ROXBURY | MA | 02119-2804 |
| IRON MOUNTAIN | STEVE LAPORTE | 745 ATLANTIC AVENUE | | | BOSTON | MA | 02111 |
| IRON MOUNTAIN INC | 24300 WAHL ST | | | | WARREN | MI | 48089-2054 |
| IRON MOUNTAIN INC | 31155 OLD WIXOM RD | | | | WIXOM | MI | 48393-2425 |
| IRON MOUNTAIN INC | ATTN: GENERAL COUNSEL | 7301 PARKWAY DIVE | | | HANOVER | MD | |
| IRON MOUNTAIN INTELLECTUAL PROPERTY | 2100 NORCROSS PKWY STE 150 | | | | NORCROSS | GA | 30071-4903 |
| IRON TRAIL MOTORS, LLC | 1301 17TH ST S | | | | VIRGINIA | MN | 55792-3778 |
| IRONDALE CITY | REVENUE DEPT | PO BOX 100188 | | | IRONDALE | AL | 35210 |
| IRONSIDE OLDS-GMC TRUCK | 2250 W GRAND AVE | | | | WISCONSIN RAPIDS | WI | 54495-2256 |
| IROQUOIS INDUSTRIES INC | 24400 HOOVER RD | | | | WARREN | MI | 48089-1970 |
| IROQUOIS INDUSTRIES INC | 40700 ENTERPRISE DR | | | | STERLING HEIGHTS | MI | 48314-3760 |
| IROQUOIS INDUSTRIES INC | DIANE ARNOLDX1201 | 25101 GROESBECK HWY | | | WARREN | MI | 48089-1425 |
| IROQUOIS INDUSTRIES INC | DIANE ARNOLDX1201 | 25101 GROESBECK HWY | | ALON TAVOR ISRAEL | | | |
| IROQUOIS INDUSTRIES INC | MARK PARUS | 25101 GROESBECK HWY | | | WARREN | MI | 48089-1425 |
| IRVING MATERIALS INC | 8032 N STATE RD 9 | | | | GREENFIELD | IN | 46140 |
| IRWIN AUTO CO. | 1105 W HIGHWAY 15 | | | | PERRYTON | TX | 79070-3234 |
| IRWIN AUTO CO. | 3425 WILLIAMS AVE | | | | WOODWARD | OK | 73801-7404 |
| IRWIN AUTO CO. OF WINTERSET, LLC | 1524 N 1ST ST | | | | WINTERSET | IA | 50273-2417 |
| IS MOTORSPORT | 286 GASOLINE ALY STE A | | | | INDIANAPOLIS | IN | 46222-5922 |
| IS TECH CO LTD | 1643 SORYONG-DONG | | | GUNSAN-SI CHONBUK KR 573-882 KOREA (REP) | | | |
| IS TECHNOLOGIES CO LTD | 203-504 BUCHEON TECHNO PARK 192 | YAKDAE-DONG WONMI-GU | | BUCHON KYONGGI KR 420 733 KOREA (REP) | | | |
| ISA SALES & AGENCIES INC. | 3084 | | | WILLEMSTAD, CURACAO NETHERLANDS ANTILLES | | | |
| ISASTI, S. A. | AVDA. DE TOLOSA 184 | | | SAN SEBASTIAN (GUIPUZCOA 20009 SPAIN | | | |
| ISEC INCORPORATED | DICK CHIAPPINI | 33 INVERNESS DR E | | | ENGLEWOOD | CO | 80112-5412 |
| ISHIKAWA GASKET CO LTD | 2-5-5 TORANOMON | | | MINATO KU TOKYO JP 105-0001 JAPAN | | | |
| ISHIKAWA GASKET CO LTD | 21-3 KIYOHARAKOGYODANCHI | | | UTSUNOMIYA CITY TOCHIGI JP 321-3231 JAPAN | | | |
| ISHIKAWA GASKET CO LTD | 828 VAN CAMP RD | | | | BOWLING GREEN | OH | 43402-9379 |
| ISHIKAWA GASKET CO LTD | TOMOKAZU KINA X229 | BOWLING GREEN PLANT | 828 VAN CAMP ROAD | | ZANESVILLE | OH | 43701 |
| ISHIKAWA KATAN SEITEISU KK | 9 1 UKE | | | KAHOKU ISHIKAWA 929-1121 JAPAN | | | |
| ISLAND CHEVROLET CADILLAC | 1177 KILAUEA AVE | | | | HILO | HI | 96720-4203 |
| ISLAND CHEVROLET, INC. | 2519 HYLAN BLVD | | | | STATEN ISLAND | NY | 10306-4343 |
| ISLAND CHEVROLET,ISLAND PONTIAC,ISLAND BUICK,ISLAND CADILLAC,ISLANDGMC | 1177 KILAUEA AVE | | | | HILO | HI | 96720-4203 |
| ISLECHEM LLC | 2801 LONG RD | | | | GRAND ISLAND | NY | 14072-1244 |
| ISO-TRUDE INC | 1705 EATON DR | | | | GRAND HAVEN | MI | 49417-2824 |
| ISO-TRUDE INC | BOB BROWN | 1705 EATON | | | FLETCHER | NC | 28732 |
| ISO-TRUDE INC | BOB BROWN | 1705 EATON DR | | | GRAND HAVEN | MI | 49417-2824 |
| ISPOL-IMG HOLDINGS BV | ATTN: GENERAL COUNSEL | ULICA TOWAROWA 50 | | TYCHY 43-100 POLAND (REP) | | | |
| ISPOL-IMG HOLDINGS BV | LAGE MOSTEN 49-63 | | | BREDA 4822 NK NETHERLANDS | | | |
| ISPOL-IMG HOLDINGS BV | PRESIDENT | ULICA TOWAROWA 50 | | TYCHY 43-100 POLAND (REP) | | | |
| ISRA VISION SYSTEMS AG | 3350 PINETREE RD | | | | LANSING | MI | 48911-4272 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IST LTD | A-23 NEW OFFICE COMPLEX | DEFENCE COLONY | | NEW DELHI 110024 INDIA | | | |
| IST LTD | TIM WAGERSON | C/O WALKER INT'L TRANSPORT | 25911 NORTHLINE COMMERCE, 300 | | FLINT | MI | 48553-0001 |
| ISTVAN HOLBOK | BAARERSTRASSE 21 | ZUG, SWITZERLAND 6304 | | SWITZERLAND | | | |
| ISUZU AUTO TOKYO AOBADAE | 7, ENOKIGAOKAMIDORI-KU | | | YOKOHAMA CITY JAPAN | | | |
| ISUZU AUTO TOKYO IKEGAMI | 2-3, SHIBA 4-CHOMEMINATO-K | | | TOKYO JAPAN | | | |
| ISUZU AUTO TOKYO JIYUGAOKA | 2-17, JIYUGAOKA 2-CHOMEMEG | | | TOKYO JAPAN | | | |
| ISUZU AUTO TOKYO TOSHIMA | 12-6, NISHISUGAMO 1-CHOMET | | | TOKYO JAPAN | | | |
| ISUZU COMMERCIAL TRUCK OF AMERICA INC | 13340 183RD STREET | | | | CERRITOS | CA | 90703 |
| ISUZU COMMERCIAL TRUCK OF AMERICA, INC. | ATTN: PRESIDENT | 13340 183RD ST | | | CERRITOS | CA | 90703-8748 |
| ISUZU COMMERCIAL TRUCK OF AMERICA, INC. | ATTN: PRESIDENT | 13340 183RD ST | | | CERRITOS | CA | 90703-8748 |
| ISUZU COMMERCIAL TRUCK OF AMERICA, INC. | ATTN: PRESIDENT | 13340 183RD ST | | | CERRITOS | CA | 90703-8748 |
| ISUZU COMMERCIAL TRUCK OF AMERICA, INC. | CANDANCE WATSON | 13340 183RD ST | | | CERRITOS | CA | 90703-8748 |
| ISUZU GENERAL MOTORS AUSTRALIA LTD. | 858 LORIMER ST. | | | MELBOURNE VI 3207 AUSTRALIA | | | |
| ISUZU MANUFACTURING SERVICES OF AMERICA, INC. | 13340 183RD ST | | | | CERRITOS | CA | 90703-8748 |
| ISUZU MANUFACTURING SERVICES OF AMERICA, INC. | 13340 183RD STREET, CERRITOS | | | | CERRITOS | CA | 90703 |
| ISUZU MOTORS AMERICA INC | 13340 183RD ST | | | | CERRITOS | CA | 90703-8748 |
| ISUZU MOTORS AMERICA, INC. | 13340 183RD ST | | | | CERRITOS | CA | 90703-8748 |
| ISUZU MOTORS AMERICA, INC. | 13340 183RD ST #6007 | | | | CERRITOS | CA | 90703 |
| ISUZU MOTORS EUROPE LIMITED | 6-26-1 MINAMI-OI | SHINAGAWA-KU | | TOKYO 140-8722 JAPAN | | | |
| ISUZU MOTORS EUROPE LIMITED | ATTN: SENIOR EXECUTIVE OFFICER, PT SALES OFFICE | 6-26-1 MINAMI-OI | SHINAGAWA-KU | TOYKO 140-8722 JAPAN | | | |
| ISUZU MOTORS LIMITED | 22-10 MINAMI-OI 6-CHOME | | | SHINAGAWA-KU TOKYO 140-8722 JAPAN | | | |
| ISUZU MOTORS LIMITED | 26-1, MINAMI-OI 6-CHOME | | | SHINAGAWA-KU TOKYO 140-8722 JAPAN | | | |
| ISUZU MOTORS LIMITED | 300 RENAISSANCE CTR | | | | DETROIT | MI | 48265-0001 |
| ISUZU MOTORS LIMITED | 6-26-1 MINAMI-OI | SHINAGAWA-KU | | TOKYO 140-8722 JAPAN | | | |
| ISUZU MOTORS LIMITED | 6-26-1 MINAMI-OI | SHINAGAWA-KU | | TOKYO 140-8722 JAPAN | | | |
| ISUZU MOTORS LIMITED | 6-26-1 MINAMI-OI | SHINAGAWA-KU | | TOYKO 140-8722 JAPAN | | | |
| ISUZU MOTORS LIMITED | 6-26-1 MINAMI-OI | SHINAGAWA-KU | | TOKYO 140-8722 JAPAN | | | |
| ISUZU MOTORS LIMITED | 6-26-1 MINAMI-OI | SHINAGAWA-KU | | TOKYO 140-8722 JAPAN | | | |
| ISUZU MOTORS LIMITED | 6-26-1 MINAMI-OI | SHINAGAWA-KU | | TOYKO 140-8722 JAPAN | | | |
| ISUZU MOTORS LIMITED | 6-26-1 MINAMI-OI | SHINAGAWA-KU | | TOYKO 140-8722 JAPAN | | | |
| ISUZU MOTORS LIMITED | 6-26-1 MINAMI-OI | SHINAGAWA-KU | | TOKYO 140-8722 JAPAN | | | |
| ISUZU MOTORS LIMITED | 6-26-1 MINAMI-OI | SHINAGAWA-KU | | TOKYO 140-8722 JAPAN | | | |
| ISUZU MOTORS LIMITED | 6-26-1 MINAMI-OI | SHINAGAWA-KU | | TOYKO 140-8722 JAPAN | | | |
| ISUZU MOTORS LIMITED | 8 TSUCHIDANA | | | FUJISAWA-SHI KANAGAWA-KEN 252-8501 JAPAN | | | |
| ISUZU MOTORS LIMITED | ATTN: GENERAL COUNSEL | GRAZYNSKIEGO 141 43-300 BIELSKO BIALA | | POLAND (REP) | | | |
| ISUZU MOTORS LIMITED | ATTN: SENIOR EXECUTIVE OFFICER, PT SALES OFFICE | 6-26-1 MINAMI-OI | SHINAGAWA-KU | TOYKO 140-8722 JAPAN | | | |
| ISUZU MOTORS LIMITED | CHIEF EXECUTIVE OFFICER | 8 TSUCHIDANA | | FUJISAWA-SHI KANAGAWA-KEN 252-8501 JAPAN | | | |
| ISUZU MOTORS LIMITED | GENERAL MANAGER, GM PROJECT DEPT. | 6-26-1, MINAMI-OI, SHINAGAWA-KU, TOKYO 140-8722, JAPAN | | JAPAN | | | |
| ISUZU MOTORS LIMITED | GENERAL MANAGER, GM PROJECT DEPT. | 6-26-1, MINAMI-OI, SHINAGAWA-KU, TOKYO 140-8722, JAPAN | | JAPAN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ISUZU MOTORS LIMITED | GENERAL MANAGER, GM PROJECT DEPT. | 6-26-1, MINAMI-OI, SHINAGAWA-KU, TOKYO 140-8722, JAPAN | | JAPAN | | | |
| ISUZU MOTORS LIMITED | GRIFFINE HOUSE | OSBORNE RD. | | LUTON BEDFORDSHIRE LU1 3YT GREAT BRITAIN | | | |
| ISUZU MOTORS LIMITED | ISUZU: GENERAL MANAGER, GM PROJECT DEPT. | ISUZU: 6-26-1, MINAMI-OI, SHINAGAWA-KU, TOKYO 140-8722, JAPAN | | JAPAN | | | |
| ISUZU MOTORS LIMITED | JAPAN | | | JAPAN | | | |
| ISUZU MOTORS LIMITED | NED S. MCCLURG | 777 JOSLYN AVE | MAIL CODE 483-720-540 | | PONTIAC | MI | 48340-2925 |
| ISUZU MOTORS LIMITED | SENIOR EXECUTIVE OFFICER, PT SALES OFFICE | 6-26-1, MINAMI-OI, SHINAGAWA-KU, TOKYO 140-8722, JAPAN | | JAPAN | | | |
| ISUZU MOTORS LIMITED | SHUNICHI TOKUNAGA | 6-26-1 MINAMI-OI | SHINAGAWA-KU | TOYKO 140-8722 JAPAN | | | |
| ISUZU MOTORS LIMITED | UK1 101 135 GRIFFIN HOUSE | OSBORNE RD. | | LUTTON BEDFORSHIRE LU1 3YT GREAT BRITAIN | | | |
| ISUZU MOTORS LIMITED | UK1 101 135 GRIFFIN HOUSE | OSBORNE RD. | | LUTTON BEDFORSHIRE LU1 3YT GREAT BRITAIN | | | |
| ISUZU MOTORS LIMITED, GMIDEL | N/A | ISUZU: 6-26-1, MINAMI-OI, SHINAGAWA-KU, TOKYO 140-8722, JAPAN | | JAPAN | | | |
| ISUZU MOTORS LIMITED, LCV PLATFORM ENGINEERING CORPORATION,  GTO | ISUZU: GENERAL MANAGER, GM PROJECT DEPT. | ISUZU: 6-26-1, MINAMI-OI, SHINAGAWA-KU, TOKYO 140-8722, JAPAN | | JAPAN | | | |
| ISUZU MOTORS LIMITED, LCV PLATFORM ENGINEERING CORPORATION,  GTO | ISUZU: GENERAL MANAGER, GM PROJECT DEPT. | ISUZU: 6-26-1, MINAMI-OI, SHINAGAWA-KU, TOKYO 140-8722, JAPAN | | JAPAN | | | |
| ISUZU MOTORS LTD | 1065 E BECKES LN | | | | VINCENNES | IN | 47591-8029 |
| ISUZU MOTORS LTD | 1300 ANDERSON BLVD | | | | GREENFIELD | IN | 46140-7934 |
| ISUZU MOTORS LTD | 13340 183RD ST | | | | CERRITOS | CA | 90703-8748 |
| ISUZU MOTORS LTD | 1480 MCPHERSON PARK DR | | | | HOWELL | MI | 48843-1936 |
| ISUZU MOTORS LTD | 35 TOWNLINE RD | | | TILLSONBURG ON N4G 4H3 CANADA | | | |
| ISUZU MOTORS LTD | 4201 PIER NORTH BLVD | | | | FLINT | MI | 48504-1360 |
| ISUZU MOTORS LTD | 46401 COMMERCE CENTER DR | | | | PLYMOUTH | MI | 48170-2473 |
| ISUZU MOTORS LTD | 6722 ORANGE THORPE AVE STE 175 | | | | BUENA PARK | CA | 90620 |
| ISUZU MOTORS LTD | 7941 ALLISON AVE | | | | INDIANAPOLIS | IN | 46268-1613 |
| ISUZU MOTORS LTD | 8 TSUCHIDANA | | | FUJISAWA KANAGAWA JP 252-0806 JAPAN | | | |
| ISUZU MOTORS LTD | 8 TSUCHIDANA TP1 | | | FUJISAWA-SHI KANAGAWA-KEN JP 252-8501 JAPAN | | | |
| ISUZU MOTORS LTD | K. MATSUMOTO | OVERSEAS PARTS SALES DEPT. | 6-26-1 MINAMI-OI, SHINAGAWA-KU | NORDRHEIN-WESTFALEN GERMANY | | | |
| ISUZU MOTORS LTD | OMORI BERUPORT A KAN 6-26-1 | | | SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | | | |
| ISUZU MOTORS LTD | OMORI BERUPORT A KAN 6-26-1 | MINAMIOI | | SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | | | |
| ISUZU MOTORS LTD | SHERRY L. WOODS | 16323 SHOEMAKER AVE | | | CERRITOS | CA | 90703-2244 |
| ISUZU MOTORS LTD | SHERRY L. WOODS | 16323 SHOEMAKER AVENUE | | | SIDNEY | OH | 45365 |
| ISUZU MOTORS LTD | VICE PRESIDENT, BUSINESS MANAGEMENT | 16323 SHOEMAKER AVE | | | CERRITOS | CA | 90703-2244 |
| ISUZU OF AMERICA | RUSS SIMS | 13340 183RD ST | | | CERRITOS | CA | 90703-8748 |
| ISUZU-GENERAL MOTORS AUSTRALIA LIMITED | PRESIDENT | 750 LORIMER STREET | | PORT MELBOURNE VICTORIA 3207 AUSTRALIA | | | |
| ISUZU-GM/UAW | 8000 E JEFFERSON AVE | | | | DETROIT | MI | 48214-3963 |
| ITA GROUP INC | 525 E BIG BEAVER RD STE 200 | | | | TROY | MI | 48083-1365 |
| ITEN AUTOS | BAARERSTRASSE, 74-80 | | | ZUG 6301 SWITZERLAND | | | |
| ITEN CHEVROLET COMPANY | 6701 BROOKLYN BLVD | | | | BROOKLYN CENTER | MN | 55429-1713 |
| ITEN CHEVROLET/GE FLEET SERVICES | 6701 BROOKLYN BLVD | | | | BROOKLYN CENTER | MN | 55429-1713 |
| ITEN INDUSTRIES INC | JIM CARLSON X227 | 4001 BENEFIT AVE | | | ASHTABULA | OH | 44004-5453 |
| ITEN INDUSTRIES INC | JIM CARLSON X227 | 4001 BENEFIT AVE. | | | PLYMOUTH | MI | 48170 |
| ITHACA MATERIALS RESEARCH & TESTING | 131 WOODSEDGE DR | | | | LANSING | NY | 14882-8940 |
| ITI (INDUSTRIAL TRANSPORT) | DEBBIE HESS | 2330 E 79TH ST | | | CLEVELAND | OH | 44104-2161 |
| ITOCHU CORP | 13920 E 10 MILE RD | | | | WARREN | MI | 48089-2156 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ITOCHU CORP | 16800 INDUSTRIAL PKWY | | | | LANSING | MI | 48906-9136 |
| ITOCHU CORP | 2-5-1 KITAAOYAMA | | | MINATO-KU  TOKYO 107-8077 JAPAN | | | |
| ITOCHU CORP | 2200 OLDS AVE | PO BOX 20067 | | | LANSING | MI | 48915-1054 |
| ITOCHU CORP | 223 PETERSON DR | | | | ELIZABETHTOWN | KY | 42701-9370 |
| ITOCHU CORP | 33901 JAMES J POMPO DR | | | | FRASER | MI | 48026-3471 |
| ITOCHU CORP | FRANK DELKOV | 33901 JAMES J. POMPO DR. | | | TRAVERSE CITY | MI | 49684 |
| ITOCHU EUROPE PLC | INTL PRESS CENTRE 76 SHOE LANE | | | LONDON EC4A GREAT BRITAIN | | | |
| ITOCHU FRANCE | TOUR MAINE MONTPARNASSE | | | PARIS FRANCE | | | |
| ITT CORP | KAY SHEWNARAIN | ITT AUTOMOTIVE KONI N A | 1961 A INTERNATIONAL WAY | | INDEPENDENCE | KS | 67301 |
| ITT CORP | MARGE ECKER | 30 PIXLEY INDTL PKWY | | | MOGADORE | OH | 44260 |
| ITW SHAKEPROOF AUTOMOTIVE PRODUCTS | PO BOX 92052 | | | | CHICAGO | IL | 60675-2052 |
| IVAN GANDRUD CHEVROLET, INC. | 919 AUTO PLAZA DR | | | | GREEN BAY | WI | 54302-3701 |
| IVAN LEONARD CHEVROLET, INC. | 1620 MONTGOMERY HWY | | | | HOOVER | AL | 35216-4918 |
| IVECO S.P.A. | VIA PUGLIA 35 | | | TORINO, ITALY | | | |
| IVESCO LLC | RON SPRAIN | 124 COUNTRY CLUB ROAD | | | IOWA CITY | IA | |
| IVS INC | 34400 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1308 |
| IVY TECH COMMUNITY COLLEGE | 3800 N ANTHONY BLVD | | | | FORT WAYNE | IN | 46805-1430 |
| J & A SPRING & TIRE INC | 1368 JOSLYN AVE | | | | PONTIAC | MI | 48340-2062 |
| J & B PRECISION INC | 5886 PELHAM RD | | | | TAYLOR | MI | 48180-1391 |
| J & J CHEVROLET, OLDSMOBILE, BUICK | 1515 FRANKLIN ST | | | | TORONTO | OH | 43964-1029 |
| J & J SPRING CO INC | MELANIE GSCHMEIDLER | 14100 23 MILE RD. | | | LANSING | MI | 48906 |
| J & M INSTRUMENT SERVICE INC | 227 THORN AVE STE A | | | | ORCHARD PARK | NY | 14127 |
| J & R DESIGN SYSTEMS | 3075 S COMMERCE RD | | | | WOLVERINE LAKE | MI | 48390-1418 |
| J & R GMC TRUCKS | 4500 N CLIFF AVE | | | | SIOUX FALLS | SD | 57104-0553 |
| J & T TOOL & DIE INC | 354 S TUSCOLA RD | | | | BAY CITY | MI | 48708-9644 |
| J & W ENTERPRISES | JAMES SCEARCE ***SEE BELOW** | 5836 MOUNT CROSS RD | | | DANVILLE | VA | 24540-7026 |
| J AND K AGENCY | 29300 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034-1341 |
| J B AND J P INVESTMENTS | 1850 W MAPLE RD | | | | TROY | MI | 48084-7104 |
| J B PRODUCTS INC | 4600 DELEMERE BLVD | | | | ROYAL OAK | MI | 48073-1721 |
| J C HARRIS PONT CADILLAC INC | 4030 WARD BLVD | | | | WILSON | NC | 27893-3270 |
| J DESIGN MEDIA | 9579 KLAIS RD | | | | CLARKSTON | MI | 48348-2332 |
| J ENGLE | J ENGLE | 991 ROGERS ST | | | CLARKSTON | GA | 30021-2241 |
| J FLEET RENTALS | DREW LAING | 1104 COUNTRY HILLS DRIVE | | | OGDEN | UT | 84403 |
| J H RAYNER & CO AG | DEBBIE CLARK X | 114 INDUSTRIAL DRIVE | | WHITBY ON CANADA | | | |
| J H RAYNER & CO AG | DEBBIE CLARK X | 114 INDUSTRIAL DRIVE | | TOWN OF MOUNT ROYAL ON CANADA | | | |
| J K CHEVROLET | 1451 HIGHWAY 69 N | | | | NEDERLAND | TX | 77627-8017 |
| J K L COMPONENTS CORP | SHERRY CARPENTER | 13343 TAXTON ST | | | PACOIMA | CA | 91331 |
| J K L COMPONENTS CORP | SHERRY CARPENTER | 13343 TAXTON ST | | TOLUCA EM 50200 MEXICO | | | |
| J M SMITH CORPORATION | ROGER PRITCHER | 9098 | | | SPARTANBURG | SC | |
| J N B MACHINING CO INC | 9119 W GRAND RIVER RD | | | | FOWLERVILLE | MI | 48836-9608 |
| J N B MACHINING CO INC | LAURIE LOSINSKI | 9119 W GRAND RIVER RD | | | FOWLERVILLE | MI | 48836-9608 |
| J N B MACHINING CO INC | LAURIE LOSINSKI | 9119 W. GRAND RIVER | | | VISTA | CA | 92083 |
| J OLESEN | J OLESEN II | 126 N ELM ST | | | AVOCA | IA | 51521-3510 |
| J P CHEVROLET, INC. | 101 N PHILADELPHIA BLVD | | | | ABERDEEN | MD | 21001-2512 |
| J P MORGAN CHASE BANK | TOM STEFANICH | CHASE TOWER | | | CHICAGO | IL | |
| J P MORGAN CHASE BANK  AS TRUSTEE | PO BOX 2558 | | | | HOUSTON | TX | 77252 |
| J R AUTOMATION TECHNOLOGIES LLC | 13365 TYLER STREET | | | | HOLLAND | MI | 49424 |
| J RICHARD INDUSTRIES LP | 122 W 22ND ST STE 100 | | | | OAK BROOK | IL | 60523 |
| J&I TECHNOLOGIES NC | 1850 THUNDERBIRD | | | | TROY | MI | 48084-5428 |
| J&K SERVICE INC | 64550 OAK RD | | | | SOUTH BEND | IN | 46614-9476 |
| J&L FABRICATION | 1389 N MAIN ST | | | | MOUNT PLEASANT | TN | 38474-1080 |
| J&T SYSTEMS INC | 614 E STREETER AVE | | | | MUNCIE | IN | 47303-1919 |
| J-COM INC | 1670 N KOLB RD STE 244 | PO BOX 31060 | | | TUCSON | AZ | 85715-4942 |
| J-W GATHERING COMPANY | 126 POST OAK ROAD | | | | KILGORE | TX | 75662 |
| J-W GATHERING COMPANY | GM LEGAL STAFF | 300 RENAISSANCE CTR | MC 482 C23 D24 | | DETROIT | MI | 48265-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| J-W GATHERING COMPANY | PO BOX 200 | MC 482 B38 LCN | | | DETROIT | MI | 48265-2000 |
| J. & K. MITCHELL, INC. | 308 N CENTRAL AVE | | | | CASEY | IL | 62420-1525 |
| J. & M. CHEVROLET-OLDS, INC. | 606 W GANNON AVE | | | | ZEBULON | NC | 27597-2512 |
| J. A. GREEN PLUMBING MECHANICAL | WILLIAM NEWMAN | 602 N ROME AVE | | | TAMPA | FL | 33606-1252 |
| J. B. A. CHEVROLET | 7327 RITCHIE HWY | | | | GLEN BURNIE | MD | 21061-3104 |
| J. BRIAN MCVEIGH | 51274 PLYMOUTH VALLEY DR | | | | PLYMOUTH | MI | 48170-6370 |
| J. C. BILLION, INC | 1919 W MAIN ST | | | | BOZEMAN | MT | 59718-3905 |
| J. C MADIGAN INC./LIGHT COMMERCIAL TRUCKS | 8 SHAKER ROAD - BOX 745 | | | | HARVARD | MA | 01451 |
| J. C. MADIGAN, INC. | 8 SHAKER RD | | | | HARVARD | MA | 01451-1229 |
| J. C. MADIGAN, INC. | 8 SHAKER ROAD - BOX 745 | | | | HARVARD | MA | 01451 |
| J. CARLETON CREYTS AND DOROTHY L. CREYTS | 7747 DAVIS HWY | | | | CHARLOTTE | MI | 48813-8305 |
| J. E. DUNN CONSTRUCTION | GREG GIGNOUX | 1225 E 16TH AVE | | | NORTH KANSAS CITY | MO | 64116-3712 |
| J. E. REEDY ELECTRIC, INC. | GREG REEDY | 4276 N COUNTY ROAD 25 E | | | SEYMOUR | IN | 47274-8595 |
| J. EMONTSPOOL MICHEROUX S.A. | AV. DE LA RESISTANCE 94 | | SOUMAGNE 4630 BELGIUM | | | | |
| J. F. AHERN COMPANY | MICHAEL (MIKE) KRUEGER | 855 MORRIS ST | | | FOND DU LAC | WI | 54935-5611 |
| J. F. SHEA CO., INC. | DAN DEHLINGER | 655 BREA CANYON RD | | | WALNUT | CA | 91789-3078 |
| J. G. RODRIGUES & CIA., LTD. | AV. CONSTANTINO NERY 3.400 | | MANAUS, AMAZONAS BRAZIL | | | | |
| J. KOONS PONTIAC BUICK GMC | 2050 CHAIN BRIDGE RD | | | | VIENNA | VA | 22182-2531 |
| J. L. FREED & SONS, INC. | 2001 N BROAD ST | | | | LANSDALE | PA | 19446-1003 |
| J. M. JACKSON BUICK-CADILLAC-CHEVRO | 109 E HART AVE | | | | OPP | AL | 36467-2136 |
| J. M. JACKSON BUICK-CADILLAC-CHEVROLET CO., INC. | 109 E HART AVE | | | | OPP | AL | 36467-2136 |
| J. M. JACKSON BUICK-CADILLAC-CHEVROLET CO.,INC. | 109 E HART AVE | | | | OPP | AL | 36467-2136 |
| J. P. HARVEY MOTORS, INC. | 700 E MAIN ST | | | | CLARKSVILLE | TX | 75426-4007 |
| J. R. SIMPLOT | HOWARD TAUGE | PO BOX 70013 | | | BOISE | ID | 83707-0113 |
| J. RANDALL WHEELER | SPOTSYLVANIA COUNTY ADMINISTRATOR | PO BOX 99 | | | SPOTSYLVANIA | VA | 22553-0099 |
| J.ALLEN JESTICE | 3321 E 33RD ST APT B | | | | TULSA | OK | 74135-4400 |
| J.B. & J.P. INVESTMENTS/GMPP | 1850 W MAPLE RD | | | | TROY | MI | 48084-7104 |
| J.B. HUNT TRANSPORT, INC. | CHUCK HURLBERT | 705 B NORTH BLOOMINGTON | | | LOWELL | AR | 72745 |
| J.B.A. CHEVROLET/ALAMO RENT-A-CAR | 7327 RITCHIE HWY | | | | GLEN BURNIE | MD | 21061-3104 |
| J.B.R. BUICK-GMC TRUCK, INC. | 2301 E STONE DR | | | | KINGSPORT | TN | 37660-4736 |
| J.C. CAREY MOTORS INC. | 800 VIADUCT RD | | | | SAVANNA | IL | 61074-2531 |
| J.C. EHRLICH COMPANY | JOHN TERCHA | 500 SPRING RIDGE DR | | | READING | PA | 19610-1069 |
| J.C. HARRIS PONTIAC-CADILLAC, INC. | 4030 WARD BLVD | | | | WILSON | NC | 27893-3270 |
| J.C. MADIGAN INC. / MEDIUM DUTY TRUCKS | 8 SHAKER RD | | | | HARVARD | MA | 01451-1229 |
| J.C. MADIGAN, INC | TIMOTHY MADIGAN | PO BOX 745 | | | HARVARD | MA | 01451-0745 |
| J.D. SHERMAN, INC. | 126 S. VINEYARD AVE | | | | ONTARIO | CA | 91761 |
| J.E. CADLE CHEVROLET | 701 N MONROE ST | | | | VERSAILLES | MO | 65084-2001 |
| J.G. BOSWELL COMPANY | JOHN RODRIGUES | 28002 DAIRY AVE | | | CORCORAN | CA | 93212-9716 |
| J.K. VAN DER MOLEN'S AUTO. BED. B.V. | EMMALAAN 31 | | HAREN 9752 NETHERLANDS | | | | |
| J.L. FREED & SONS, INC. | 2001 N BROAD ST | | | | LANSDALE | PA | 19446-1003 |
| J.M.T. LEASING, INC. | 734 SAN BRUNO AVE E | | | | SAN BRUNO | CA | 94066-3631 |
| J.P. MORGAN CHASE BANK, AS TRUSTEE | 450 WEST 33RD STREET | 15TH FLOOR | | | | | |
| J.P. MORGAN CHASE BANK, N.A. | AS ADMINISTRATIVE AGENT | P.O. BOX 2558 | | | HOUSTON | TX | 77252 |
| J.P. MORGAN SECURITIES INC. | 277 PARK AVENUE | | | | NEW YORK | NY | 10172 |
| J.Q.MOTORS, LTD. | SS 13 GMDAT | | GMDAT SAINT LUCIA | | | | |
| J.R. RUMPZA CHEVROLET, INC. | 1675 E STATE ROAD 163 | | | | CLINTON | IN | 47842-7327 |
| J.R. ZAMBRANO HOLGUIN | PO BOX 893 | | | | BIGFORK | MT | 59911-0893 |
| J.T.E. EPPS MOTORS, INC. | 1935 US 25 E | | | | MIDDLESBORO | KY | 40965 |
| J.T.E. EPPS MOTORS, INC. | 1935 US 25 E | | | | MIDDLESBORO | KY | |
| J'LEYS AND CO. | RANDY SHELTON | 300 S MAIN ST | | | GRAHAM | NC | 27253-3320 |
| J2 MANAGEMENT CORP | 275 EUGENIE ST E | | WINDSOR ON N8X 2X9 CANADA | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| J2 MANAGEMENT CORP | 352 ARVIN AVE | | | STONEY CREEK ON L8E 2M4 CANADA | | | |
| J2 MANAGEMENT CORP | 560 CONESTOGA BLVD | | | CAMBRIDGE ON N1R 7L7 CANADA | | | |
| J2 MANAGEMENT CORP | 591 ARVIN AVE | | | STONEY CREEK ON L8E 5N7 CANADA | | | |
| J2 MANAGEMENT CORP | 6640 STERLING DR S BLDG B | | | | STERLING HEIGHTS | MI | 48312 |
| J2 MANAGEMENT CORP | 675 PROGRESS AVE | | | TORONTO ON M1H 2W7 CANADA | | | |
| J2 MANAGEMENT CORP | 675 PROGRESS AVE | | | SCARBOROUGH ON M1H 2W9 CANADA | | | |
| J2 MANAGEMENT CORP | 7340 JULIE FRANCES DR | | | | SHREVEPORT | LA | 71129-2902 |
| J2 MANAGEMENT CORP | 901 SIMCOE ST | | | OSHAWA ON L1H 4L2 CANADA | | | |
| J2 MANAGEMENT CORP | CARL S. OHM | 6640 STERLING DR. | | | HOLLAND | MI | 49424 |
| J2 MANAGEMENT CORP | JAMIE MCCORKINDALE | 275 EUGENIE ST/EAST | | CHATHAM ON CANADA | | | |
| J2 MANAGEMENT CORP | JAMIE MCCORKINDALE | 275 EUGENIE ST/EAST | | WINDSOR ON CANADA | | | |
| J2 MANAGEMENT CORP | JAMIE MCCORKINDALE | 560 CONESTOGA BLVD. | | STRATHROY ON CANADA | | | |
| J2 MANAGEMENT CORP | JAMIE MCCORKINDALE | 7340 JULIE FRANCIS ROAD | | KIYOSE-SHI TOKYO JAPAN | | | |
| J2 MANAGEMENT CORP | JAMIE MCCORKINDALE | 560 CONESTOGA BLVD. | | CAMBRIDGE ON CANADA | | | |
| J2 MANAGEMENT CORP | JAMIE MCCORKINDALE | 7340 JULIE FRANCIS ROAD | | | SHREVEPORT | LA | 71129 |
| J2 MANAGEMENT CORP | JENNIFER DEMARIA | 6640 STERLING DR S BLDG C | | | MOKENA | IL | 60448 |
| J2 MANAGEMENT CORP | PAUL SOBOCAN | 6640 STERLING DR S | | | STERLING HEIGHTS | MI | 48312-5845 |
| J2 MANAGEMENT CORP | PAUL SOBOCAN | 6640 STERLING DRIVE SOUTH | | | JACKSONVILLE | NC | 28540 |
| J2 MANAGEMENT CORP | PAUL SOBOCAN | 675 PROGRESS AVE | | BURLINGTON ON CANADA | | | |
| J2 MANAGEMENT CORP | PAUL SOBOCAN | C/O CAM TOOL & DIE LTD | 400 HARRY WALKER PKYS | | BREWTON | AL | 36426 |
| J2 MANAGEMENT CORP | PAUL SOBOCAN | 675 PROGRESS AVE | | SCARBOROUGH ON CANADA | | | |
| J2 MANAGEMENT CORP | PAUL SOBOCAN | C/O KOBAY TOOL & STAMPINGS INC | 125 NASHDENE RD UNIT #6 | | LARAMIE | WY | 82070 |
| J2 MANAGEMENT CORP | PAUL SOBOCAN X5699 | 901 SIMCO STREET | | ST. CATHARINES ON CANADA | | | |
| J2 MANAGEMENT CORP | PAUL SOBOCAN X5699 | 901 SIMCO STREET | | OSHAWA ON CANADA | | | |
| J2 MANAGEMENT CORP | PAUL SOBOCANX5447 | 352 ARVIN AVE | | | PORTLAND | OR | 97202 |
| J2 MANAGEMENT CORP | PAUL SOBOCANX5447 | 352 ARVIN AVE | | STONEY CREEK ON CANADA | | | |
| J2 MANAGEMENT CORP | PETER KAROLYI | 901 SIMCOE ST SE GATE | | | VALLEY CITY | OH | 44280 |
| J2 MANAGEMENT CORP | PETER KAROLYIX2204 | TIERCON | 591 ARVIN AVENUE | | CHATSWORTH | CA | 91311 |
| J2 MANAGEMENT CORP | ROBERT CHMIEL | 7340 JULIE FRANCES DR | SHREVEPORT PLANT #14 | | SHREVEPORT | LA | 71129-2902 |
| J2 MANAGEMENT CORP | ROBERT CHMIEL | 1133 E MAPLE RD STE 201 | | | TROY | MI | 48083-2853 |
| J2 MANAGEMENT CORP | ROBERT M CHMIEL | 6640 STERLING DR S | BUILDING B | | STERLING HEIGHTS | MI | 48312-5845 |
| JA QUALITY ASSURANCE GROUP | 19418 GALLAGHER ST | | | | DETROIT | MI | 48234-1678 |
| JA'DERRIO WHITE | JA'DERRIO WHITE | 2412 ABELWOOD RD | N/A | | CHARLOTTE | NC | 28216-4207 |
| JABCO MAGGI PONTIAC GMC TRUCKS | RT 22 & S 11TH ST | | | | HUNTINGDON | PA | 16652 |
| JABCO MAGGI PONTIAC GMC TRUCKS | RT 22 & S 11TH ST | | | | HUNTINGDON | PA | |
| JAC HOLDING CORP | 225 S INDUSTRIAL DR | | | | SALINE | MI | 48176-9183 |
| JAC HOLDING CORP | 225 S INDUSTRIAL DR | | | | SALINE | MI | 48176-9183 |
| JAC HOLDING CORP | 266 MARY JOHNSON DR | | | | FRANKLIN | GA | 30217-6399 |
| JAC HOLDING CORP | 3505 KRAFT AVE SE | | | | KENTWOOD | MI | 49512-2033 |
| JAC HOLDING CORP | 6515 MAUMEE WESTERN RD | | | | MAUMEE | OH | 43537-9367 |
| JAC HOLDING CORP | NOEL RANKA | 1901 E ELLSWORTH RD | | | ANN ARBOR | MI | 48108-2804 |
| JAC HOLDING CORP | NOEL RANKA | 1901 EAST ELLSWORTH | | | NEWTON | NC | 28658 |
| JAC HOLDING CORP | NOEL RANKA | 225 S INDUSTRIAL DR | | | SALINE | MI | 48176-9183 |
| JAC HOLDING CORP | NOEL RANKA | PO BOX 266 | | | HARTFORD CITY | IN | 47348-0266 |
| JAC HOLDING CORP | NOEL RANKA | 225 INDUSTRIAL DR | | | BROWNSVILLE | TX | 78521-3246 |
| JAC HOLDING CORP | NOEL RANKA | PO BOX 266 | | | FRANKLIN | GA | 30217-0266 |
| JACK BURFORD CHEVROLET,INC. | 819 EASTERN BYP | | | | RICHMOND | KY | 40475-2569 |
| JACK CONNORS, INC. | 701 E PORTER AVE | | | | CHESTERTON | IN | 46304-9102 |
| JACK COOPER TRANSPORT | GREG MAY, PRESIDENT | 2345 GRAND BLVD. | | | KANSAS CITY | MO | 64108 |
| JACK COOPER TRANSPORT COMPANY | CHRIS MERRILL, VICE CHAIRMAN | 2345 GRAND BLVD STE 400 | | | KANSAS CITY | MO | 64108-2625 |
| JACK COOPER TRANSPORT COMPANY | CURTIS GOODWIN | 2345 GRAND BLVD STE 400 | | | KANSAS CITY | MO | 64108-2625 |
| JACK COOPER TRANSPORT COMPANY, INC. | 2345 GRAND BLVD STE 400 | | | | KANSAS CITY | MO | 64108-2625 |
| JACK COOPER TRANSPORT COMPANY, INC. | 2345 GRAND BLVD STE 400 | | | | KANSAS CITY | MO | 64108-2625 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACK COOPER TRANSPORT COMPANY, INC. | 3501 MANCHESTER TRFY | | | | KANSAS CITY | MO | 64129-1338 |
| JACK COOPER TRANSPORT COMPANY, INC. | 3501 MANCHESTER TRFY | | | | KANSAS CITY | MO | 64129-1338 |
| JACK COOPER TRANSPORT COMPANY, INC. | 3501 MANCHESTER TRFY | | | | KANSAS CITY | MO | 64129-1338 |
| JACK DETATE | 1401 EL NORTE PKWY SPC 81 | | | | SAN MARCOS | CA | 92069-2247 |
| JACK DEWEESE | COUNTY ATTORNEY | 1050 BLOOMINGBURG NEW HOLLAND RD NW | | | WASHINGTON COURT HOUSE | OH | 43160-8829 |
| JACK EVANS CHEV & CADILLAC INC | 125 S ROYAL AVE | | | | FRONT ROYAL | VA | 22630-3203 |
| JACK EVANS CHEV & CADILLAC INC. | 125 S ROYAL AVE | | | | FRONT ROYAL | VA | 22630-3203 |
| JACK EVANS CHEVROLET & CADILLAC, INC. | 125 S ROYAL AVE | | | | FRONT ROYAL | VA | 22630-3203 |
| JACK GIAMBALVO MOTOR CO., INC. | 1390 EDEN RD | | | | YORK | PA | 17402-1938 |
| JACK GRAY TRANSPORT | CARMEN MORMINO | 4600 E 15TH AVE | | | GARY | IN | 46403-3639 |
| JACK HARRISON BUICK PONTIAC GMC | 2601 NATIONAL CITY BLVD | | | | NATIONAL CITY | CA | 91950-6631 |
| JACK J. KRAKEEL | COUNTY ADMINISTRATOR | ADMINISTRATION, 140 STONEWALL AVENUE, WEST SUITE 100 | | | FAYETTEVILLE | GA | 30214 |
| JACK MASTBROOK | C.W. | 344 STATE ST. | | | LOS ALTOS | CA | 94022 |
| JACK MATIA CHEVROLET, INC. | 1100 E BROAD ST | | | | ELYRIA | OH | 44035-6306 |
| JACK MAXTON CHEVROLET, INC. | 700 E GRANVILLE RD | | | | WORTHINGTON | OH | |
| JACK MAXTON CHEVROLET, INC. | 700 E GRANVILLE RD | | | | WORTHINGTON | OH | 43085 |
| JACK MCNERNEY CHEVROLET, INC. | 414 STATE ST | | | | TULLY | NY | 13159 |
| JACK MCNERNEY CHEVROLET, INC. | 414 STATE ST | | | | TULLY | NY | |
| JACK PHELAN CHEVROLET, INC. | 4000 HARLEM AVE | | | | LYONS | IL | 60534-1439 |
| JACK SCHMITT CADILLAC-SAAB | 915 W US HIGHWAY 50 | | | | O FALLON | IL | 62269-1829 |
| JACK SCHMITT CHEVROLET OF O'FALLON | 127 REGENCY PARK DR | | | | O FALLON | IL | 62269 |
| JACK SCHMITT CHEVROLET OF O'FALLON | 127 REGENCY PARK DR | | | | O FALLON | IL | |
| JACK SCHMITT CHEVROLET OF WOOD RIVE | 1401 VAUGHN RD | | | | WOOD RIVER | IL | 62095-1853 |
| JACK SCHMITT CHEVROLET OF WOOD RIVER | 1401 VAUGHN RD | | | | WOOD RIVER | IL | 62095-1853 |
| JACK SCHMITT CHEVROLET, OLDSMOBILE OF COLLINSVILLE, INC. | PO BOX 560 | | | | COLLINSVILLE | IL | 62234-0560 |
| JACK SCHMITT OLDSMOBILE-CADILLAC, I | 915 W US HIGHWAY 50 | | | | O FALLON | IL | 62269-1829 |
| JACK SCHMITT OLDSMOBILE-CADILLAC, INC. | 915 W US HIGHWAY 50 | | | | O FALLON | IL | 62269-1829 |
| JACK WILSON CHEVROLET | 2255 US HIGHWAY 1 S | | | | SAINT AUGUSTINE | FL | 32086-6071 |
| JACK WILSON PONTIAC BUICK GMC | 2250 US HIGHWAY 1 S | | | | SAINT AUGUSTINE | FL | 32086-4239 |
| JACK WINEGARDNER CHEVROLET, INC. | 11001 INDIAN HEAD HWY | | | | FORT WASHINGTON | MD | 20744-4020 |
| JACK WOLF PONTIAC-CADILLAC-GMC TRUC | 1855 N STATE ST | | | | BELVIDERE | IL | 61008-2011 |
| JACK WOLF PONTIAC-CADILLAC-GMC TRUCK, INC. | 1855 N STATE ST | | | | BELVIDERE | IL | 61008-2011 |
| JACKIE EDGAR AUTO SUPERCENTER | 331 NORTHWEST BLVD | | | | FRANKLIN | LA | 70538-3001 |
| JACKSON AND TULL | 7375 EXECUTIVE PL STE 200 | | | | SEABROOK | MD | 20706-6234 |
| JACKSON CHEVROLET CADILLAC, INC. | 107 E JACKSON ST | | | | SULLIVAN | IL | 61951-1517 |
| JACKSON CHEVROLET COMPANY | 660 S MAIN ST | | | | MIDDLETOWN | CT | 06457-4240 |
| JACKSON CHEVROLET PONTIAC BUICK GMC | 1975 HWY 27 N | | | | LA FAYETTE | GA | 30728 |
| JACKSON CHEVROLET PONTIAC BUICK GMC, INC. | 1975 HWY 27 N | | | | LA FAYETTE | GA | 30728 |
| JACKSON COUNTY TAX ASSESSOR | 67 ATHENS ST | | | | JEFFERSON | GA | 30549-1401 |
| JACKSON COUNTY TAX COMMISSIONER | PO BOX 247 | | | | JEFFERSON | GA | 30549-0247 |
| JACKSON PARISH | 102 4TH ST | PO BOX 666 | | | JONESBORO | LA | 71251-3347 |
| JACKSON PLASTICS INC | EARL PETERSON X225 | 141 HENDRON WAY | | | WOOSTER | OH | |
| JACKSON TUMBLE FINISH CORP | 1801 MITCHELL ST | | | | JACKSON | MI | 49203-3350 |
| JACKSON WELDING SUPPLY CO INC | 535 BUFFALO RD | | | | ROCHESTER | NY | 14611-2003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON-DAWSON COMMUNICATIONS | 1 PARKLANE BLVD, STE-1105 E | | | | DEARBORN | MI | 48126 |
| JACKSONVILLE ELEC AUTHORITY | PO BOX 44297 | | | | JACKSONVILLE | FL | 32231-4297 |
| JACKY JONES CHEVROLET, PONTIAC, BUI | 4226 W US HIGHWAY 64 | | | | MURPHY | NC | 28906-8122 |
| JACKY JONES CHEVROLET, PONTIAC, BUICK, GMC, INC. | 4226 W US HIGHWAY 64 | | | | MURPHY | NC | 28906-8122 |
| JACOBS ENGINEERING GROUP INC. AND ITS AFFILIATES & SUBSIDIARIES | PHIL DUNLAP | PO BOX 98032 | | | BATON ROUGE | LA | 70898-9032 |
| JACOBS MANAGEMENT CORPORATION | MR. IRWIN JACOBS | 2900 IDS CENTER, 80 SOUTH 8TH ST. | | | MINNEAPOLIS | MN | |
| JACOBSON MFG LLC | 941-955 LAKE RD | | | | MEDINA | OH | 44256 |
| JACOBSON MFG TIFFIN LLC | 1988 S COUNTY ROAD 593 | | | | TIFFIN | OH | 44883-9275 |
| JACOBSON, INC. | 1860 10TH AVE | | | | BALDWIN | WI | 54002 |
| JADA PRECISION PLASTICS CO INC | 1667 EMERSON ST | | | | ROCHESTER | NY | 14606-3119 |
| JADA PRECISION PLASTICS CO INC | ERIC HURLEY | 1335 EMERSON ST | PRECISION PLASTICS CO., INC. | | ROCHESTER | NY | 14606-3006 |
| JADA PRECISION PLASTICS CO INC | ERIC HURLEY | PRECISION PLASTICS CO., INC. | 1335 EMERSON STREET | | MUNCIE | IN | 47307 |
| JADE MANUFACTURING INC | CARL BREER | 8859 HUBBELL | | | GREENVILLE | MI | |
| JADWA INVESTMENTS | P.O. BOX 60677 | RIYADH 11555 | | SAUDI ARABIA | | | |
| JAE ENTERPRISES, INC. | JERRY RAYBURN | 209 RADIO RD | | | ALMO | KY | 42020-9566 |
| JAGEMANN STAMPING CO | 5757 W CUSTER ST | | | | MANITOWOC | WI | 54220-9790 |
| JAGEMANN STAMPING CO | JOHN RYAN | 5757 W CUSTER ST | | | MANITOWOC | WI | 54220-9790 |
| JAGEMANN STAMPING CO | JOHN RYAN | 5757 WEST CUSTER STREET | | | TROY | MI | |
| JAGGERS BUICK-PONTIAC-GMC TRUCK, IN | 1920 N LEBANON ST | | | | LEBANON | IN | 46052-1505 |
| JAGGERS BUICK-PONTIAC-GMC TRUCK, INC. | 1920 N LEBANON ST | | | | LEBANON | IN | 46052-1505 |
| JAGUAR CARS LIMITED | BROWNS LANE, ALLESLEY, COVENTRY, CV5 9DR ENGLAND | | | GREAT BRITAIN | | | |
| JAIDAH MOTORS & TRADING CO. | P.O. BOX 150 | | | DOHA QATAR | | | |
| JAIME J MAURICE | 100 STEVEN YOKICH PARKWAY. | | | | SPRING HILL | TN | 38451 |
| JAKE SUTHERLIN OLDS-CADILLAC-NISSAN-ISUZU | 445 EAST MERRITT ISLAND CSWAY | | | | MERRITT ISLAND | FL | 32952 |
| JAKE SWEENEY CHEVROLET, MAZDA, BMW | 33 W KEMPER RD | | | | SPRINGDALE | OH | 45246-2509 |
| JAMAICA BUICK, LLC | 18230 JAMAICA AVE | | | | JAMAICA | NY | 11423-2328 |
| JAMBA, INC. | JACK LYNN | 401 E. LAS OLAS BOULEVARD | | | FT LAUDERDALE | FL | 33301 |
| JAMES | 12907 BROOKE LN | | | | UPPER MARLBORO | MD | 20772-9339 |
| JAMES | JAMES MOONEY | 96 WEST 1ST STREET | | | STEWART MANOR | NY | 11530 |
| JAMES | N/A | N/A | | | QUITMAN | TX | 75783 |
| JAMES B. MARTIN | LEHIGH COUNTY COURTHOUSE | 455 W HAMILTON ST | | | ALLENTOWN | PA | 18101-1602 |
| JAMES BANAS | 1280 N MATHILDA AVE | | | | SUNNYVALE | CA | 94089-1213 |
| JAMES BARBER | 12907 BROOKE LN | | | | UPPER MARLBORO | MD | 20772-9339 |
| JAMES BROTHERS INC | 23216 TELEGRAPH RD | | | | BROWNSTONE | MI | 48134 |
| JAMES CITY COUNTY TREASURER | PO BOX 8701 | M. ANN DAVIS, TREASURER | | | WILLIAMSBURG | VA | 23187-8701 |
| JAMES CORLEW CHEVROLET-CADILLAC-OLD | 722 COLLEGE ST | | | | CLARKSVILLE | TN | 37040-3257 |
| JAMES CORLEW CHEVROLET-CADILLAC-OLDSMOBILE | 722 COLLEGE ST | | | | CLARKSVILLE | TN | 37040-3257 |
| JAMES COX | JAMES COX | 1324 MADELINE CT | | | LOVELAND | CO | 80537-6631 |
| JAMES CURWOOD C.E.O. | 32302 CAMINO CAPISTRANO | | | | SAN JUAN CAPISTRANO | CA | 92675 |
| JAMES D. CURRY | COUNTY ADMINISTRATOR | 1804 LEWIS TURNER BLVD STE 400 | | | FORT WALTON BEACH | FL | 32547-1285 |
| JAMES DELLADONNA | 8798 EMMONS MERCANTILE | | | | BREWERTON | NY | 13029-9817 |
| JAMES DINEEN | COUNTY MANAGER | ADMINISTRATION CENTER, 123 W. INDIANA AVE. | | | DELAND | FL | 32720 |
| JAMES E BLACK PONTIAC CADILLAC | 3929 ADMIRAL PEARY HWY | | | | EBENSBURG | PA | 15931-3918 |
| JAMES E. BLACK PONTIAC-CADILLAC | 3929 ADMIRAL PEARY HWY | | | | EBENSBURG | PA | 15931-3918 |
| JAMES EPSTEIN | DISTRICT ATTORNEY | MERCER COUNTY COURTHOUSE | | | MERCER | PA | 16137 |
| JAMES FARMER | 6376 ASPEN RIDGE BLVD | | | | WEST BLOOMFIELD | MI | 48322-4435 |
| JAMES G. ELLIOTT CO., INC. | JAMES G. ELLIOTT | 626 WILSHIRE BLVD STE 500 | | | LOS ANGELES | CA | 90017-2902 |
| JAMES GEIGER | 143 E BAY ST | | | | CHARLESTON | SC | 29401-2104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES GROUP INTERNATIONAL INC | DARNELL MILLER | 4005 W FORT ST | | | DETROIT | MI | 48209-3223 |
| JAMES HERLIHY | 917 7TH AVE | | | | SAN BRUNO | CA | 94066-3228 |
| JAMES HODGE MOTORS, INC. | 5100 SE LOOP 286 | | | | PARIS | TX | 75460-6553 |
| JAMES J. L. STEGMAIER | COUNTY ADMINISTRATOR | PO BOX 40 | | | CHESTERFIELD | VA | 23832-0040 |
| JAMES KELLEHER | PO BOX 4475 | | | | SARATOGA SPRINGS | NY | 12866-8026 |
| JAMES L. HERRON | 5400 CHEVROLET BLVD | | | | PARMA | OH | 44130-1451 |
| JAMES MARTIN CHEVROLET/GMAC OF DE LL | 200 RENAISSANCE CTR # 482-B10-D66 | | | | DETROIT | MI | 48265-0001 |
| JAMES MATTHEWS, INC. | 1101 N BALDWIN AVE | | | | MARION | IN | 46952-2535 |
| JAMES MOTOR COMPANY, INC. | 108 E 13TH ST | | | | HAYS | KS | 67601-3612 |
| JAMES REAMS | ROCKINGHAM COUNTY ATTORNEY'S OFFICE | PO BOX 1209 | | | KINGSTON | NH | 03848-1209 |
| JAMES RIVARD BUICK PONTIAC GMC | 9740 E ADAMO DR | | | | TAMPA | FL | 33619-2614 |
| JAMES TWEDT | 1800 NW 169TH PL STE C700 | | | | BEAVERTON | OR | 97006-8121 |
| JAMES WILLIAM ELGER | 3969 COUNTRY LN NW | | | | BREMERTON | WA | 98312-1635 |
| JAMES WOOD AUTOPARK, INC/HERTZ | 3906 I-35 E SOUTH | | | | DENTON | TX | 76210 |
| JAMES WOOD BUICK, PONTIAC, GMC TRUC | 3906 I 35E S | | | | DENTON | TX | |
| JAMES WOOD BUICK, PONTIAC, GMC TRUCK | 3906 I 35E S | | | | DENTON | TX | 76210 |
| JAMES WOOD CHEV OLDS/THE HERTZ CORP | 2111 S HIGHWAY 287 | | | | DECATUR | TX | 76234-2722 |
| JAMES WOOD CHEV.CAD/THE HERTZ CORP | HIGHWAY 287 SOUTH | | | | DECATUR | TX | 76234 |
| JAMES WOOD CHEV.CAD/THE HERTZ CORP | HIGHWAY 287 SOUTH | | | | DECATUR | TX | |
| JAMES WOOD CHEV/CAD/THE HERTZ CORP | 3906 I35E S | | | | DENTON | TX | 76210 |
| JAMES WOOD CHEVROLET | 3906 I35E S | | | | DENTON | TX | 76210 |
| JAMES WOOD CHEVROLET, CADILLAC, OLD | 3906 I35E S | | | | DENTON | TX | |
| JAMES WOOD CHEVROLET, CADILLAC, OLDSMOBILE | 3906 I35E S | | | | DENTON | TX | 76210 |
| JAMES WOOD CHEVROLET-OLDSMOBILE | 2111 S HIGHWAY 287 | | | | DECATUR | TX | 76234-2722 |
| JAMES WOOD MOTOR BPG/THE HERTZ CORP | 14501 HERTZ QUAIL SPRINGS PKWY | | | | OKLAHOMA CITY | OK | 73134-2628 |
| JAMES WOOD MOTORS BPG/THE HERTZ | 14501 HERTZ QUAIL SPRINGS PKWY | | | | OKLAHOMA CITY | OK | 73134-2628 |
| JAMES WOOD MOTORS BPG/THE HERTZ CORP | 14501 HERTZ QUAIL SPRINGS PKWY | | | | OKLAHOMA CITY | OK | 73134-2628 |
| JAMES WOOD MOTORS, INC. | 2111 S HIGHWAY 287 | | | | DECATUR | TX | 76234-2722 |
| JAMES WOOD MOTORS/ALAMO | 3906 I-35 E SOUTH | | | | DENTON | TX | 76210 |
| JAMES WOOD MOTORS/ALAMO RENTAL | 2111 S HIGHWAY 287 | | | | DECATUR | TX | 76234-2722 |
| JAMES WOOD MOTORS/HERTZ CORPORATION | 2111 S HIGHWAY 287 | | | | DECATUR | TX | 76234-2722 |
| JAMES WOOD MOTORS/NATIONAL RENTAL | 2111 S HIGHWAY 287 | | | | DECATUR | TX | 76234-2722 |
| JAMES WOOD P-B-G/ALAMO | US 81-287 LOOP SOUTH | | | | DECATUR | TX | 76234 |
| JAMES WOOD P-B-G/FLT ACTIVITY | US 81-287 LOOP SOUTH | | | | DECATUR | TX | 76234 |
| JAMES WOOD P-B-G/HERTZ | US 81-287 LOOP SOUTH | | | | DECATUR | TX | 76234 |
| JAMES WOOD P-B-G/NCR | US 81-287 LOOP SOUTH | | | | DECATUR | TX | 76234 |
| JAMES WOOD PONTIAC-BUICK-GMC | 2111 S HIGHWAY 287 | | | | DECATUR | TX | 76234-2722 |
| JAMES WOODS AUTOPARK/NAT'L | 3906 I-35 E SOUTH | | | | DENTON | TX | 76210 |
| JAMES-MARTIN CHEVROLET-BUICK, INC. | 6250 WOODWARD AVE | | | | DETROIT | MI | 48202-3521 |
| JAMESTOWN INDUSTRIES INC | 2290 ARBOR BLVD | | | | MORAINE | OH | 45439-1522 |
| JAMIEVARRASO | JAMIE VARRASO | 1806 N FLAMINGO RD STE 100 | | | PEMBROKE PINES | FL | 33028-1027 |
| JAMIEVARRASO | JAMIE VARRASO | 1806 N FLAMINGO RD SUITE 100 | | | | | |
| JAMISON'S TOWING | TINA | 541 FLINT HILL RD | | | KING OF PRUSSIA | PA | 19406-2727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMNA AUTO INDSTRS PVT LTD | SUNIL LAROIYA +91 | U27-U29 MALANPUR INDUSTRIAL | | | MALANPUR | IN | |
| JAMNA AUTO INDSTRS PVT LTD | SUNIL LAROIYA +91 | U27-U29 MALANPUR INDUSTRIAL | | MILTON KEYNES GREAT BRITAIN | | | |
| JANENT VILLAREAL | 6200 GRAND POINTE DR | MC 484-392-220 | | | GRAND BLANC | MI | 48439-5501 |
| JANESVILLE PLANT | HOLD FOR RECONSIGNMENT | | | | JANESVILLE | WI | 53542 |
| JANESVILLE WATER (CITY OF) | 18 N JACKSON ST | PO BOX 5005 | | | JANESVILLE | WI | 53548-2928 |
| JANET BURKE | 212 W MICHIGAN AVE | | | | JACKSON | MI | 49201-2236 |
| JANI-KING INTERNATIONAL INC. | JERRY CRAWFORD | 16885 DALLAS PKWY | | | ADDISON | TX | 75001-5215 |
| JANKE AUTO COMPANY | 120 MC CABE ST | | | | PENDER | NE | 68047 |
| JANKE AUTO COMPANY | 120 MC CABE ST | | | | PENDER | NE | |
| JANSEN CHEVROLET CO., INC. | 116 MUNSTER ST | | | | GERMANTOWN | IL | 62245-1000 |
| JANZEN GMC TRUCK | 2602 N VAN BUREN ST | | | | ENID | OK | 73703-1712 |
| JAPAN VILENE CO LTD | 157 PARK TOWER DR | | | | MANCHESTER | TN | 37355 |
| JAPAN VILENE CO LTD | VILENE BLDG | | | CHIYODA-KU  TOKYO 101-0021 JAPAN | | | |
| JAREMKO SAAB | 6901 E SPRAGUE AVE | | | | SPOKANE VALLEY | WA | 99212-0624 |
| JARMAN CONSULTING GROUP | 1845 YORKSHIRE RD | | | | BIRMINGHAM | MI | 48009-7421 |
| JARRARD CHEVROLET BUICK PONTIAC INC. | 415 COTTON AVE | | | | MILLEN | GA | 30442-1676 |
| JARRETT, BLAKE & CO INC | 293 LESMILL RD | | | TORONTO ON M3B 2V1 CANADA | | | |
| JASCO INTERNATIONAL LLC | 22679 LOUISVILLE RD | | | | PARK CITY | KY | 42160-9344 |
| JASCO INTERNATIONAL LLC | 4335 W FORT ST | | | | DETROIT | MI | 48209-3221 |
| JASCO INTERNATIONAL LLC | MIKE ROTH | 26679 LOUISVILLE RD | | | PARK CITY | KY | 42160 |
| JASCO INTERNATIONAL LLC | MIKE ROTH | 26679 LOUISVILLE RD | | SAO PAULO BRAZIL | | | |
| JASON BLACK CHEVROLET | 12 E MAIN ST | | | | SHARPSVILLE | PA | 16150-1237 |
| JASON HIVELY | 672 MULBERRY AVE | | | | SELMER | TN | 38375-3241 |
| JASON HOLDING INC I | 157 LACKEY TOWN RD | | | | OLD FORT | NC | 28762-7758 |
| JASON HOLDING INC I | 205 REPUBLIC ST | | | | NORWALK | OH | 44857-1157 |
| JASON HOLDING INC I | 405 INDUSTRIAL PKWY | | | | NORWALK | OH | 44857-3101 |
| JASON HOLDING INC I | 411 E WISCONSIN AVE STE 2120 | | | | MILWAUKEE | WI | 53202-4467 |
| JASON HOLDING INC I | BILL LEEDER | JANESVILLE ACOUSTICS DIV. | 56 ST. MARYS ST | | GREENVILLE | SC | 29615 |
| JASON HOLDING INC I | ELANIA DILL | 2700 PATTERSON AVE SE | | | GRAND RAPIDS | MI | 49546-6331 |
| JASON HOLDING INC I | ELANIA DILL | 2700 PATTERSON AVE SE | | | MUNDELEIN | IL | |
| JASON HOLDING INC I | TIM DEADY | ADVANCE WIRE PRODUCTS INC. | 201 S SWIFT RD. | | TROY | MI | 48084 |
| JASON HOLDING INC I | WILLIAM LEEDER X223 | JANESVILLE ACOUSTICS DIV. | 405 INDUSTRIAL PARKWAY | | SALTSBURG | PA | 15681 |
| JASON HOLDING INC I | WILLIAM LEEDER X223 | 405 INDUSTRIAL PKWY | JANESVILLE ACOUSTICS DIV. | | NORWALK | OH | 44857-3101 |
| JASON HOLDING INC I | WILLIAM LEEDER XT223 | JANESVILLE ACOUSTICS DIV | 205 REPULIC | | IMLAY CITY | MI | 48444 |
| JASON RICHMOND | PO BOX 55014 | | | | LITTLE ROCK | AR | 72215-5014 |
| JASPER RUBBER PRODUCTS INC | LEE MINCEY | PO BOX 706 | | | JASPER | IN | 47547-0706 |
| JASPER RUBBER PRODUCTS INC | LEE MINCEY | PO BOX 706 | | | BELLEFONTAINE | OH | 43311 |
| JAVIER CIFUENTES | JAVIER CIFUENTES | CARDENAL BELARMINO 1214 A | | SANTIAGO  CHILE | | | |
| JAY & KAY MANUFACTURING INC | 72 LOUISE ST | | | | CROSWELL | MI | 48422-1043 |
| JAY CHEVROLET | 319 ANN ST | | | | PICKENS | SC | 29671-2240 |
| JAY CHEVROLET, INC. | 3372 W HIGHLAND RD | | | | HIGHLAND | MI | 48357-4000 |
| JAY FISHER PONTIAC-GMC, L.L.C. | 415 CHESTNUT ST | | | | ELMER | NJ | 08318-2119 |
| JAY HATFIELD CHEVROLET BUICK PONTIA | 200 S EAST AVE | | | | COLUMBUS | KS | 66725-1955 |
| JAY HATFIELD CHEVROLET BUICK PONTIAC, INC. | 200 S EAST AVE | | | | COLUMBUS | KS | 66725-1955 |
| JAY INDUSTRIES INC | 150 LONGVIEW AVE E | | | | MANSFIELD | OH | 44903-4206 |
| JAY INDUSTRIES INC | 515 NEWMAN ST | | | | MANSFIELD | OH | 44902-1160 |
| JAY INDUSTRIES INC | MIKE SZUCH | 150 E. LONGVIEW AVENUE | | | LOVES PARK | IL | |
| JAY INDUSTRIES INC | MIKE SZUCH | 150 LONGVIEW AVE E | | | MANSFIELD | OH | 44903-4206 |
| JAY INDUSTRIES INC | TIM RICE | JAY INDUSTRIES | 1595 W LONGVIEW AVENUE | | BEREA | KY | 40403 |
| JAY PONTIAC-BUICK-GMC | 18800 ROCKSIDE RD | | | | BEDFORD | OH | 44146-2054 |
| JAY PONTIAC-BUICK-GMC, INC. | 1661 WHITTLESEY RD | | | | COLUMBUS | GA | 31904-3645 |
| JAY TUKHI | 1060 MORADA | | | | ORANGE | CA | 92869-1506 |
| JAY TUKHI | 1060 MORADA | | | | ORANGE | CA | 92869-1506 |
| JAY TUKHI | 1060 MORADA | | | | ORANGE | CA | 92869-1506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAY WOLFE CHEVROLET-OLDSMOBILE, INC. | 7707 STATE AVE | | | | KANSAS CITY | KS | 66112-2819 |
| JAY'S MOTOR CAR CO. | 595 W CHICAGO ST | | | | COLDWATER | MI | 49036-9189 |
| JAY-CEE SALES & RIVET INC | GREG WEITZMAN | 32861 CHESLEY DRIVE | | | PLYMOUTH | MI | 48170 |
| JAYCO, INC. | 903 S MAIN ST | | | | MIDDLEBURY | IN | 46540-8529 |
| JAYS SEPTIC TANK SERVICE | 2787 GREENWOOD RD | | | | LAPEER | MI | 48446-9488 |
| JB COMMODITIES (OVERSEAS) LTD | 9300 SHELBYVILLE ROAD | SUITE 910I | | | LOUISVILLE | KY | 40222 |
| JB II FUNDING INC | 1705 S SANTA ANITA AVE | STE B | | | ARCADIA | CA | 91006 |
| JBI CORP | 22325 STATE ROUTE 51 W | | | | GENOA | OH | 43430-1123 |
| JBL SYSTEMS INC | 51935 FILOMENA DR | | | | SHELBY TOWNSHIP | MI | 48315-2903 |
| JBS SWIFT & COMPANY | DAVE KEISS | 1770 PROMONTORY CIR | | | GREELEY | CO | 80634-9039 |
| JBT CORPORATION | ANGELA MAS | 400 FAIRWAY AVE | | | LAKELAND | FL | 33801-2468 |
| JC DECEAUX NORTH AMERICA | JEAN DECAUX | 3 PARK AVENUE | 33 FLOOR | | NEW YORK | NY | 10016 |
| JCA INDUSTRIAL SA | 5820 E NEVADA ST | | | | DETROIT | MI | 48234-2500 |
| JCA INDUSTRIAL SA | AV SANTA MARINA 1423 SALA 03 LAPA | | | SAO PAULO 05036-001 BRAZIL | | | |
| JCA INDUSTRIAL SA | LUIS MOURAO | RUE MATTEO FORTE 216 - LAPA | | | HAGERSTOWN | MD | 21740 |
| JCA INDUSTRIAL SA | LUIS MOURAO | RUE MATTEO FORTE 216 - LAPA | | SAO PAULO, 05038 160 BRAZIL | | | |
| JCA INDUSTRIAL SA | MARCOS SANTANNA X205 | SABO LTDA | 12613 UNIVERSAL DRIVE | NEUSS GERMANY | | | |
| JCA INDUSTRIAL SA | RUA MATEO FORTE 216 | | | SAO PAULO SP 05038-160 BRAZIL | | | |
| JCA INDUSTRIAL SA | RUA MATEO FORTE 216 | LAPA DE BAIXO | | SAO PAULO SP 05038-160 BRAZIL | | | |
| JCA INDUSTRIAL SA | RUA MATTEO FORTE 216 | | | SAO PAULO SP 05038 160 BRAZIL | | | |
| JCIM LLC | JOE DAKROUB | 535 W. LINFOOT ST./POB 519 | | | RUSSELLVILLE | KY | 42276 |
| JCIM LLC | JOE DAKROUB | PO BOX 519 | | | WAUSEON | OH | 43567-0519 |
| JCIM US LLC | 1111 S COLLING RD | | | | CARO | MI | 48723-9238 |
| JCIM US LLC | 1833 FRENCHTOWN CTR DR | | | | MONROE | MI | 48162-9375 |
| JCIM US LLC | 2133 PETIT ST | | | | PORT HURON | MI | 48060-6433 |
| JCIM US LLC | 2200 REVARD RD | | | | MONROE | MI | 48162-5229 |
| JCIM US LLC | 2500 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326-2983 |
| JCIM US LLC | 38100 ECORSE RD | | | | ROMULUS | MI | 48174-5306 |
| JCIM US LLC | 45000 HELM ST | | | | PLYMOUTH | MI | 48170 |
| JCIM US LLC | 535 W LINFOOT ST | | | | WAUSEON | OH | 43567-9558 |
| JCIM US LLC | 6900 JEFFERSON METROPOLITAN PKY | | | | MC CALLA | AL | 35111 |
| JCIM US LLC | 7009 W MOUNT HOPE HWY | | | | LANSING | MI | 48917-9561 |
| JCIM US LLC | 705 E VAN RIPER RD | | | | FOWLERVILLE | MI | 48836-8971 |
| JCIM US LLC | 7111 TRADE PORT DR | | | | LOUISVILLE | KY | 40258-1882 |
| JCIM US LLC | 8161 NATIONAL TPKE | | | | LOUISVILLE | KY | 40214-5301 |
| JCIM US LLC | 838 INDUSTRIAL DR | | | | OWENSBORO | KY | 42301-8708 |
| JCIM US LLC | 918 S UNION ST | | | | BRYAN | OH | 43506-2246 |
| JCIM US LLC | 9630 INTERPORT DR | | | | SHREVEPORT | LA | 71118-4465 |
| JCIM US LLC | 9800 INKSTER RD | | | | ROMULUS | MI | 48174-2616 |
| JCIM US LLC | ANTHONY AZIZI | 6900 JEFFERSON METROPOLITAN PK | | | DELAWARE | OH | 43015 |
| JCIM US LLC | ANTHONY AZIZI | 6900 JEFFERSON METROPOLITAN PK | | | MC CALLA | AL | 35111 |
| JCIM US LLC | JOE DAKROUB | 1111 S COLLING RD | | | CARO | MI | 48723-9238 |
| JCIM US LLC | JOE DAKROUB | 1111 S COLLING RD | | | MT PROSPECT | IL | 60056 |
| JCIM US LLC | JOE DAKROUB | 7474 VAN RIPER RD | | | FOWLERVILLE | MI | 48836 |
| JCIM US LLC | JOE DAKROUB | 7474 VAN RIPER RD | | | PORTLAND | TN | 37148 |
| JCIM US LLC | JOE DAKROUB | 8161 NATIONAL TPKE | | | LOUISVILLE | KY | 40214-5301 |
| JCIM US LLC | JOE DAKROUB | 8161 NATIONAL TURNPIKE | | | GREENSBORO | NC | 27409 |
| JCIM US LLC | JOE DAKROUB | 838 INDUSTRIAL DR | | | ABBEVILLE | SC | |
| JCIM US LLC | JOE DAKROUB | 1833 FRENCHTOWN CTR DRIVE | | | MADISON HEIGHTS | MI | 48071 |
| JCIM US LLC | JOE DAKROUB | 2200 REVARD RD | | | MONROE | MI | 48162-5229 |
| JCIM US LLC | JOE DAKROUB | 7009 WEST MOUNT HOPE HIGHWAY | | | THREE RIVERS | MI | 49093 |
| JCIM US LLC | JOE DAKROUB | 7111 TRADEPORT DRIVE | | | PHARR | TX | 78577 |
| JCIM US LLC | JOE DAKROUB | 918 S. UNION PO BOX 568 | | | WELLINGTON | OH | 44090 |
| JCIM US LLC | JOE DAKROUB | PO BOX 568 | 918 S UNION | | BRYAN | OH | 43506-0568 |
| JCIM US LLC | JOE DAKROUB | 2200 REVARD DRIVE | | | LEXINGTON | KY | 40509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JCIM US LLC | JOE DAKROUB | 2233 PETIT ST | | | PORT HURON | MI | 48060-6431 |
| JCIM US LLC | JOE DAKROUB | 7009 W MOUNT HOPE HWY | | | LANSING | MI | 48917-9561 |
| JCIM US LLC | JOE DAKROUB | 7111 TRADE PORT DR | | | LOUISVILLE | KY | 40258-1882 |
| JCIM US LLC | JOE DAKROUB | 838 INDUSTRIAL DR | | | OWENSBORO | KY | 42301-8708 |
| JCIM US LLC | JOE DAKROUB | C/O CREATIVE LIQUID COATING IN | 2701 S COLISEUM BLVD STE 1158 | | LAREDO | TX | 78045 |
| JCIM US LLC | JOE DAKROUB | 2233 PETIT STREET | | | LANSING | MI | 48911 |
| JCIM US LLC | JOE DAKROUB | 2701 S COLISEUM BLVD STE 1158 | C/O CREATIVE LIQUID COATING IN | | FORT WAYNE | IN | 46803-2999 |
| JCIM US LLC | JOE DAKROUB | 5020 WHITE LAKE RD | | | CLARKSTON | MI | 48346-2641 |
| JCIM US LLC | JOE DAKROUB | 5020 WHITE LAKE ROAD | | | SHEFFIELD VILLAGE | OH | 44054 |
| JCIM US LLC | JOE DEKROUP | 4741 TALON COURT., SE | | | KENTWOOD | MI | 49512 |
| JCIM US LLC | JOE DEKROUP | 4741 TALON COURT., SE | | | PANAMA CITY | FL | 32404 |
| JCIM US LLC | KIMBERLY FORBES | 38100 ECORSE RD | ROMULUS PLT | | ROMULUS | MI | 48174-5306 |
| JCIM US LLC | KIMBERLY FORBES | ROMULUS PLT | 38100 ECORSE RD | | MARYVILLE | TN | |
| JCIM US LLC | MARK ROBERTSON | 100 SELTZER ROAD | | | MACOMB | IL | 61455 |
| JCIM US LLC | MARK ROBERTSON | 9800 INKSTER ROAD | | | MARION | NY | 14505 |
| JCIM US LLC | MARK ROBERTSON | 100 SELTZER RD | | | CROSWELL | MI | 48422-9179 |
| JCIM US LLC | MARK ROBERTSON | 9800 INKSTER RD | | | ROMULUS | MI | 48174-2616 |
| JCIM, LLC | 45000 HELM ST | | | | PLYMOUTH | MI | 48170 |
| JCJ ASSOCIATES INC | 3069 TONAWANDA CREEK RD | | | | AMHERST | NY | 14228-1554 |
| JCM ENTERPRISES | 1104 MANOR RD | | | | COLUMBIA | TN | 38401-5140 |
| JCS INDUSTRIES LLC | 4615 N GRAND RIVER AVE | PO BOX 80205 | | | LANSING | MI | 48906-2535 |
| JD NORMAN INDUSTRIES INC | 787 W BELDEN AVE | | | | ADDISON | IL | 60101-4942 |
| JD NORMAN INDUSTRIES INC | GEORGE BRACE | BELDEN PLANT | 787 BELDEN AVE | | COLUMBUS | OH | 43216 |
| JD POWER* | STEPHAN SCHROEDER | 5435 CORPORATE DR STE 300 | | | TROY | MI | 48098-2624 |
| JD SOLUTIONS LLC | 2905 BAYTREE CT | PO BOX 80040 | | | ROCHESTER | MI | 48306-2303 |
| JDM SYSTEMS CONSULTANTS INC | 33117 HAMILTON CT STE 200 | | | | FARMINGTON HILLS | MI | 48334-3355 |
| JDS UNIPHASE CORPORATION | SCOTT JOHNSON | 430 N MCCARTHY BLVD | | | MILPITAS | CA | 95035-5112 |
| JE PISTONS INC | 15312 CONNECTOR LN | | | | HUNTINGTON BEACH | CA | 92649-1120 |
| JE PISTONS INC | TODD MILLAM X230 | 15312 CONNECTOR LANE | | | FARMINGTON HILLS | MI | 48335 |
| JEANI ANDERSON | C/O JEANI'S DESIGN | 6080 S. HULEN #298 | | | FORT WORTH | TX | 76132 |
| JEANNETTE ANDROSEK | 7629 E PARKSIDE DR | | | | YOUNGSTOWN | OH | 44512-5309 |
| JEB SPAULDING VERMONT STATE TREASURER | 109 STATE ST | | | | MONTPELIER | VT | 05609-0002 |
| JEBREN, INC | DOUG MIGHT | 1580 WILLIAMS RD | | | COLUMBUS | OH | 43207-5183 |
| JEDDELOH INC. | 1783 OPAL AVE | | | | SIBLEY | IA | 51249-7500 |
| JEFF BARNES CHEVROLET-OLDSMOBILE, I | 6110 SYKESVILLE RD | | | | SYKESVILLE | MD | 21784-6407 |
| JEFF BARNES CHEVROLET-OLDSMOBILE, INC. | 6110 SYKESVILLE RD | | | | SYKESVILLE | MD | 21784-6407 |
| JEFF BELZER'S TODD CHEVROLET, INC. | 21111 CEDAR AVE | | | | LAKEVILLE | MN | 55044-9089 |
| JEFF FENDER BUICK PONTIAC GMC CADIL | 736 2ND ST W | | | | TIFTON | GA | 31794-4202 |
| JEFF FENDER BUICK PONTIAC GMC CADILLAC | 736 2ND ST W | | | | TIFTON | GA | 31794-4202 |
| JEFF GORDON CHEVROLET | 228 S COLLEGE RD | | | | WILMINGTON | NC | 28403-1610 |
| JEFF HOSTETLER | 200 JAY ST | | | | COLDWATER | MI | 49036-2175 |
| JEFF JENKINS | JEFF JENKINS | 5608 MIRAMAR LN | | | COLLEYVILLE | TX | 76034-5562 |
| JEFF JOHNSON CHEVROLET, INC. | 2533 CARROLLTON PIKE | | | | WOODLAWN | VA | |
| JEFF JOHNSON CHEVROLET, INC. | 2533 CARROLLTON PIKE | | | | WOODLAWN | VA | 24381 |
| JEFF JONES CHEVROLET-PONTIAC-BUICK, | 176 FRANKFORT ST | | | | VERSAILLES | KY | 40383-1164 |
| JEFF JONES CHEVROLET-PONTIAC-BUICK, INC. | 176 FRANKFORT ST | | | | VERSAILLES | KY | 40383-1164 |
| JEFF LEDOUX | 5 BECK RD | | | | POUGHKEEPSIE | NY | 12601-6410 |
| JEFF LUNGREN CHEVROLET, INC. | 801 E 3RD ST | | | | GROVE | OK | 74344-7973 |
| JEFF MAXIMOVICH | JEFF MAXIMOVICH | 2737 EATON RD NW | | | CANTON | OH | 44708-1725 |
| JEFF MCFADDEN | SAME AS SUBMITTER | 9330 CORWIN CT | | | ELK GROVE | CA | 95758-6535 |
| JEFF OLIVER | JEFF OLIVER | RR#1 | | LUCAN ON N0M 2J0 CANADA | | | |
| JEFF PERRY BUICK PONTIAC CADILLAC G | HWY ROUTE 251 NORTH | | | | PERU | IL | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEFF PERRY BUICK PONTIAC CADILLAC GMC | HWY ROUTE 251 NORTH | | | | PERU | IL | 61354 |
| JEFF SACHS AUTO PARK | 1220 VERSAILLES RD | | | | FRANKFORT | KY | 40601-9259 |
| JEFF SCHMITT AUTO GROUP, INC. | 1001 N BROAD ST | | | | FAIRBORN | OH | 45324-5248 |
| JEFF SCHMITT CADILLAC | 631 ORCHARD LN | | | | BEAVERCREEK | OH | 45434-6163 |
| JEFF WEINER | C/O BRYAN BRODY | 17295 CHESTERFIELD AIRPORT RD. | SUITE 200 | | CHESTERFIELD | MO | 63005 |
| JEFF WYLER BUICK PONTIAC GMC | 1154 BURLINGTON PIKE | | | | FLORENCE | KY | 41042-1249 |
| JEFF WYLER BUICK-PONTIAC-GMC | 7926 ALEXANDRIA PIKE (US 27) | | | | ALEXANDRIA | KY | 41001 |
| JEFF WYLER CADILLAC | 5815 DIXIE HWY | | | | FAIRFIELD | OH | 45014-4205 |
| JEFF WYLER CHEVROLET | 1501 HILLCREST AVE | | | | SPRINGFIELD | OH | 45504-1571 |
| JEFF WYLER CHEVROLET-BUICK-PONTIAC | 1117 STATE ROUTE 32 | | | | BATAVIA | OH | 45103-2380 |
| JEFFERDS CORPORATION | RICHARD SINCLAIR | 652 WINFIELD RD | | | SAINT ALBANS | WV | 25177-1554 |
| JEFFERSON CHEVROLET COMPANY | 15175 E JEFFERSON AVE | | | | GROSSE POINTE PARK | MI | 48230-1312 |
| JEFFERSON CHEVROLET COMPANY | 2130 E JEFFERSON AVE | | | | DETROIT | MI | 48207-4102 |
| JEFFERSON COUNTY | DEPT OF REVENUE | PO BOX 830710 | | | BIRMINGHAM | AL | 35283 |
| JEFFERSON COUNTY | PO BOX 830710 | DEPARTMENT OF REVENUE | | | BIRMINGHAM | AL | 35283-0710 |
| JEFFERSON COUNTY ATTORNEY | 100 JEFFERSON COUNTY PKWY | | | | GOLDEN | CO | 80419-0001 |
| JEFFERSON COUNTY KENTUCKY | PO BOX 70300 | SHERIFF DEPT. | | | LOUISVILLE | KY | 40270-0300 |
| JEFFERSON COUNTY PUBLIC SCHOOLS | 809 QUAIL ST BLDG 1 TRANSPORTATION DEPT | | | | LAKEWOOD | CO | 80215 |
| JEFFERSON COUNTY TAX COLLECTOR | J.T. SMALLWOOD | 716 RICHARD ARRINGTON JR. BLVD.N | | | BIRMINGHAM | AL | 35203 |
| JEFFERSON COUNTY TAX COLLECTOR | PO BOX 1190 | GROVER DUNN, ASSISTANT TAX COLLECTOR | | | BESSEMER | AL | 35021-1190 |
| JEFFERSON DAVIS PARISH | PO BOX 1161 | | | | JENNINGS | LA | 70546-1161 |
| JEFFERSON INDUSTRIES CORP | CATHY COPELAND | 60 FIRST LINE ROAD | | | ADEL | GA | 31620 |
| JEFFERSON PARISH | SALES/USE TAX DIVISION | PO BOX 248 | | | GRETNA | LA | 70054 |
| JEFFERSON SMURFIT CORP | 401 ALTON ST | | | | ALTON | IL | 62002-2437 |
| JEFFERSON WELLS INTERNATIONAL | 1000 TOWN CTR STE 1000 | | | | SOUTHFIELD | MI | 48075-1227 |
| JEFFREY BITTNER | 777 E. EADS PARKWAY | | | | GREENDALE | IN | 47025 |
| JEFFREY BUICK-NISSAN-ACURA | 30800 GRATIOT AVE | | | | ROSEVILLE | MI | 48066-1751 |
| JEFFREY D'AMBROSIO CHEVROLET, OLDSM | 2158 BALTIMORE PIKE | | | | OXFORD | PA | 19363-4011 |
| JEFFREY D'AMBROSIO CHEVROLET, OLDSMOBILE, AND GMC TRUCK | 2158 BALTIMORE PIKE | | | | OXFORD | PA | 19363-4011 |
| JEFFREY J. NEWTON | COUNTY ATTORNEY | 115 S ANDREWS AVE STE 423 | | | FORT LAUDERDALE | FL | 33301-1826 |
| JEFFREY J. NEWTON | COUNTY ATTORNEY | 116 SOUTH ANDREWS AVENUE, SUITE 423 | | | FORT LAUDERDALE | FL | 33302 |
| JEFFREY LEE MCLEAN | THE ISLAND OF BOLGA | 8158 BOLGA, NORWAY | | BOLGA  8158 NORWAY | | | |
| JEFFREY MURPHY  ESQ  TRUSTEE FOR | THE BENEFIT OF THE UNITED STATES TREASURY | C/O SONNENSCHEIN  NATH  & ROSENTHAL  LLP | TWO WORD FINANCIAL CENTER | | NEW YORK | NY | 10281 |
| JEFFREY S. LANDERS | STEVE SCHIFF DISTRICT ATTORNEY BUILDING | 520 LOMAS, NW, 4TH FLOOR | | | ALBUQUERQUE | NM | 87102 |
| JEKA HOLDING BV | 1 WORLD TRADE CTR STE 800 | | | | LONG BEACH | CA | 90831-0800 |
| JEMERSON SEWING CO | 129 N GRAND TRAVERSE ST | | | | FLINT | MI | 48503-5620 |
| JENICA INC. | BOB KLIPPEL | 2000 S GROVE AVE STE C | | | ONTARIO | CA | 91761-4800 |
| JENKINS DIESEL POWER INC | 1845 E BLAINE ST | | | | SPRINGFIELD | MO | 65803-4504 |
| JENNIFER ENDSLEY | 101 SKYLINE DR | | | | FARMINGTON | PA | 15437-1140 |
| JENNIFER ROTONDO | 557 FOREST ST | | | | METHUEN | MA | 01844-1937 |
| JENNINGS BEARDSTOWN, INC. | 716 MARCH ST | | | | BEARDSTOWN | IL | 62618-1432 |
| JENNINGS CHEVROLET OLDSMOBILE CADIL | 340 N 2ND ST | | | | CHAMBERSBURG | PA | 17201-1613 |
| JENNINGS CHEVROLET OLDSMOBILE CADILLAC, INC. | 340 N 2ND ST | | | | CHAMBERSBURG | PA | 17201-1613 |
| JENNINGS CHEVROLET, INC. | 241 WAUKEGAN RD | | | | GLENVIEW | IL | 60025-5158 |
| JENNINGS PONTIAC, BUICK, GMC, INC. | 247 GRANT ST | | | | CHAMBERSBURG | PA | 17201-1627 |
| JENOPTIK AG | 1505 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309-3366 |
| JENSEN CORPORATION | QUANG TRINH | 10950 NORTH BLANEY AVE. | | | SAN JOSE | CA | |
| JENSEN MOTORS, INC. | 2525 S BROADWAY ST | | | | NEW ULM | MN | 56073-3980 |
| JENSEN'S, INC. | 218 S MAIN ST | | | | FAIRVIEW | OK | 73737-2024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JENSON MOTOR CENTER | 495 SOSCOL AVE | | | | NAPA | CA | 94559-4003 |
| JEOFFREY STROSS | 824 ASA GRAY DR | | | | ANN ARBOR | MI | 48105-2565 |
| JEOL USA, INC. | NICK GIORDANO | 11 DEARBORN RD | | | PEABODY | MA | 01960-3823 |
| JERRY BARKER CHEVROLET-HUMMER | 211 CHAPMAN RD | | | | BYRON | GA | 31008-7004 |
| JERRY BIGGERS CHEVROLET INC/EMKAY, | 805 W THORNDALE AVE | | | | ITASCA | IL | 60143-1338 |
| JERRY BIGGERS CHEVROLET INC/EMKAY, INC. | 805 W THORNDALE AVE | | | | ITASCA | IL | 60143-1338 |
| JERRY BIGGERS CHEVROLET, INC. | 1385 E CHICAGO ST | | | | ELGIN | IL | 60120-4715 |
| JERRY CHAMBERS CHEVROLET-OLDSMOBILE | 3891 NORTHWEST AVE | | | | BELLINGHAM | WA | 98226-9046 |
| JERRY CHAMBERS CHEVROLET-OLDSMOBILE-CADILLAC | 3891 NORTHWEST AVE | | | | BELLINGHAM | WA | 98226-9046 |
| JERRY FERGUSON PONTIAC-GMC TRUCK, I | 1601 N ELM PL | | | | BROKEN ARROW | OK | 74012-1704 |
| JERRY FERGUSON PONTIAC-GMC TRUCK, INC. | 1601 N ELM PL | | | | BROKEN ARROW | OK | 74012-1704 |
| JERRY HAAG MOTORS, INC. | 1475 N HIGH ST | | | | HILLSBORO | OH | 45133-8203 |
| JERRY HAGGERTY CHEVROLET, INC. | 300 ROOSEVELT RD | | | | GLEN ELLYN | IL | 60137-5621 |
| JERRY HAMM CHEVROLET, INC. | 2600 PHILLIPS HWY | | | | JACKSONVILLE | FL | 32207-3554 |
| JERRY HAMM CHEVROLET, INC. | 3494 PHILLIPS HWY | | | | JACKSONVILLE | FL | 32207-5610 |
| JERRY HAYNES | JERRY HAYNES | 616138TYBALT CIR. | | | INDIANAPOLIS | IN | 46234 |
| JERRY HEFLIN COURTESY CHEVROLET, IN | 3161 MADISON RD | | | | CINCINNATI | OH | 45209-1335 |
| JERRY HEFLIN COURTESY CHEVROLET, INC. | 3161 MADISON RD | | | | CINCINNATI | OH | 45209-1335 |
| JERRY JOHNSON CHEVROLET-OLDSMOBILE- | 500 LINKHAW RD | | | | LUMBERTON | NC | 28358-2599 |
| JERRY JOHNSON CHEVROLET-OLDSMOBILE-PONTIAC, INC. | 500 LINKHAW RD | | | | LUMBERTON | NC | 28358-2599 |
| JERRY KELLEY PONTIAC-GMC, INC | 1100 S HUTCHINSON AVE | | | | ADEL | GA | 31620-5215 |
| JERRY OLESTON | 1000 GENERAL MOTORS DR | MAIL CODE 8022 | | | JANESVILLE | WI | 53546-2531 |
| JERRY OLESTON | 1000 GENERAL MOTORS DR | MAIL CODE 8022 | | | JANESVILLE | WI | 53546-2531 |
| JERRY OLESTON | MFG ENGINEERING DIRECTOR | 1000 GENERAL MOTORS DR | MAIL CODE 8022 | | JANESVILLE | WI | 53546-2531 |
| JERRY REDDING | JERRY REDDING | 23141 ARROYO VISTA | | | RANCHO SANTA MARGARITA | CA | 92688 |
| JERRY REMUS CHEVROLET-OLDSMOBILE-CA | 3701 S HIGHWAY 83 | | | | NORTH PLATTE | NE | 69101-0935 |
| JERRY REMUS CHEVROLET-OLDSMOBILE-CADILLAC, L.L.C. | 3701 S HIGHWAY 83 | | | | NORTH PLATTE | NE | 69101-0935 |
| JERRY RICHARDSON | JERRY RICHARDSON | 545 N 25 MILE AVE | | | HEREFORD | TX | 79045-3003 |
| JERRY ROLING MOTORS, INC. | 1505 4TH ST SW | | | | WAVERLY | IA | 50677-4328 |
| JERRY SEINER BUICK-PONTIAC-GMC | 10487 S JORDAN GTWY | | | | SOUTH JORDAN | UT | 84095-3915 |
| JERRY SEINER BUICK-PONTIAC-GMC, INC | 957 N 400 E | | | | NORTH SALT LAKE | UT | 84054-1905 |
| JERRY SEINER BUICK-PONTIAC-GMC, INC. | 957 N 400 E | | | | NORTH SALT LAKE | UT | 84054-1905 |
| JERRY SEINER CHEVROLET-HUMMER-CADIL | 1530 S 500 W | | | | SALT LAKE CITY | UT | 84115-5104 |
| JERRY SEINER CHEVROLET-HUMMER-CADILLAC | 1530 S 500 W | | | | SALT LAKE CITY | UT | 84115-5104 |
| JERRY SEINER HUMMER OF SOUTH JORDAN | 10487 S JORDAN GTWY | | | | SOUTH JORDAN | UT | 84095-3915 |
| JERRY SMITH CHEVROLET-BUICK-GEO | 12484 RESERVATION RD | | | | ANACORTES | WA | 98221-9302 |
| JERRY SPADY PONTIAC-CADILLAC-GMC-JE | 2750 OSBORNE DR E | | | | HASTINGS | NE | 68901-2626 |
| JERRY SPADY PONTIAC-CADILLAC-GMC-JEEP | 2750 OSBORNE DR E | | | | HASTINGS | NE | 68901-2626 |
| JERRY WARREN PONTIAC-BUICK, INC. | 2502 LOCUST ST | | | | STERLING | IL | 61081-1224 |
| JERRY'S CHEVROLET AND OLDSMOBILE, I | 18 FORT EVANS RD NE | | | | LEESBURG | VA | 20176-4495 |
| JERRY'S CHEVROLET AND OLDSMOBILE, INC. | 18 FORT EVANS RD NE | | | | LEESBURG | VA | 20176-4495 |
| JERRY'S CHEVROLET CADILLAC/JERRY'S | 3100 FORT WORTH HWY | | | | HUDSON OAKS | TX | 76087-8773 |
| JERRY'S CHEVROLET CADILLAC/JERRY'S | 3118 FORT WORTH HWY | | | | HUDSON OAKS | TX | 76087-8773 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JERRY'S CHEVROLET CADILLAC/JERRY'S BUICK PONTIAC GMC | 3100 FORT WORTH HWY | | | | HUDSON OAKS | TX | 76087-8773 |
| JERRY'S CHEVROLET CADILLAC/JERRY'S BUICK PONTIAC GMC | 3118 FORT WORTH HWY | | | | HUDSON OAKS | TX | 76087-8773 |
| JERRY'S CHEVROLET CADILLAC/JERRY'S BUICK PONTIAC GMC | 3130 FORT WORTH HWY | | | | HUDSON OAKS | TX | 76087-8773 |
| JERRY'S CHEVROLET OF BERESFORD | 306 N 16TH ST | | | | BERESFORD | SD | 57004-1502 |
| JERRY'S CHEVROLET, INC. | 1940 E JOPPA RD | | | | BALTIMORE | MD | 21234-2730 |
| JERVIS B WEBB COMPANY | C/O BRIAN M DOBBS | BASS BERRY AND SIMMS  PLC | 315 DEADERICK ST | STE 2700 | CLARKSVILLE | TN | 37401 |
| JERVIS B. WEBB COMPANY | ATTENTION: J.S. SOBCZYK | 34375 W 12 MILE RD | | | FARMINGTON HILLS | MI | 48331-3375 |
| JERVIS B. WEBB COMPANY | ATTENTION: J.S. SOBCZYK | 34375 W 12 MILE RD | | | FARMINGTON HILLS | MI | 48331-3375 |
| JESEL INC | 1985 CEDAR BRIDGE AVE | | | | LAKEWOOD | NJ | 08701-6915 |
| JESS WALES CHEVROLET-PONTIAC CORP. | 202 S MAIN ST | | | | SHATTUCK | OK | 73858-8805 |
| JESSE BARKER | 2090 DEADWOOD AVE N | | | | RAPID CITY | SD | 57702-0344 |
| JESSE ZAMUDIO | 1748 HILLINGDON ST | | | | ROSEVILLE | CA | 95747-4941 |
| JESSE'S HAULING SERVICE | 3847 W 134TH PL | | | | HAWTHORNE | CA | 90250-6106 |
| JESSER'S AUTO CLINIC | JOSEPH JESSER | 26 WEST ST | | | AKRON | OH | 44303-2344 |
| JESSUP AUTO PLAZA | 68111 E PALM CANYON DR | | | | CATHEDRAL CITY | CA | 92234-5408 |
| JESSUP CHEVROLET | 68111 E PALM CANYON DR | | | | CATHEDRAL CITY | CA | 92234-5408 |
| JESSUP SAAB | 68 111 HIGHWAY 111 | | | | CATHEDRAL CITY | CA | |
| JESSUP SAAB | 68 111 HIGHWAY 111 | | | | CATHEDRAL CITY | CA | 92234 |
| JESUS GUADALUPE CABALLERO | CAMINO DELA ESTANZUELA #104 | COLONIA PORTAL DEL HUAJUCO | | MONTERREY NUEVO LEON 64988 MEXICO | | | |
| JET CHEVROLET, INC. | 35700 ENCHANTED PKWY S | | | | FEDERAL WAY | WA | 98003-8313 |
| JET SUPPORT SERVICES INC | 180 N STETSON AVE STE 2900 | | | | CHICAGO | IL | 60601-6704 |
| JETWAY CHEVROLET, LLC | 2525 RENO HWY | | | | FALLON | NV | 89406-9301 |
| JETZ SERVICE COMPANY, INC. | NOEL ETZEL | 901 NE RIVER ROAD | | | TOPEKA | KS | 66616 |
| JEWEL'S BUS COMPANY | TONY LOCKHART | 1035 W 111TH ST | | | CHICAGO | IL | 60643-4634 |
| JF ELECTRIC, INC. | CHRISTOPHER AMMANN | 100 LAKE FRONT PKWY | | | EDWARDSVILLE | IL | 62025-2900 |
| JF SOLUTIONS INC | 45399 MAYO DR | | | | NORTHVILLE | MI | 48167-2831 |
| JGM MACHINERY MOVERS INC | 10271 N STATE RD | | | | OTISVILLE | MI | 48463-9402 |
| JGM MACHINERY MOVERS INC | 10271 N STATE RD | PO BOX 25 | | | OTISVILLE | MI | 48463-9402 |
| JIAXING MINHUI AUTOMOTIVE PARTS CO | CROSS ROAD OF YAZHONG ROAD AND | | | JIAXING CN 314001 CHINA (PEOPLE'S REP) | | | |
| JIAXING MINHUI AUTOMOTIVE PARTS CO | CROSS ROAD OF YAZHONG ROAD AND | ZHONGHUAN SOUTH ROAD | | JIAXING CN 314001 CHINA (PEOPLE'S REP) | | | |
| JIAXING MINHUI AUTOMOTIVE PARTS CO | KATHY MITCHELL | CROSS ROAD OF YAZHONG ROAD & | ZHONGHUAN SOUTH ROAD | TECEMSEH ON CANADA | | | |
| JIAXING MINHUI AUTOMOTIVE PARTS CO | KATHY MITCHELL | CROSS ROAD OF YAZHONG ROAD & | ZHONGHUAN SOUTH ROAD | JIAXING, 314001 CHINA (PEOPLE'S REP) | | | |
| JIFFY-TITE CO INC | 4437 WALDEN AVE | JIFFY TITE CORPORATE PARK & PRESERV | | | LANCASTER | NY | 14086-9754 |
| JIFFY-TITE CO INC | 4437 WALDEN AVE | | | | LANCASTER | NY | 14086-9754 |
| JIFFY-TITE CO INC | CARLA ARCURI | 4437 WALDEN AVE | | | LANCASTER | NY | 14086-9754 |
| JIFFY-TITE CO INC | CARLA ARCURI | 4437 WALDEN AVE. | | | ROCHESTER HILLS | MI | 48309 |
| JIGAR Y. PATEL | [NULL] | 403 VARUN APARTMENTS,R.M.V 2ND STAGE,NAGSHETIHALI | | BANGALORE  560094 THAILAND | | | |
| JILIN UNIVERSITY | NO 2699 QIANJIN AVE | CHAOYANG DISTRICT | | CHANGCHUN JILIN CN 130012 CHINA (PEOPLE'S REP) | | | |
| JIM | 30 LIVONIA PL.#417 | | | SCARBOROUGH ON M1E 4W7 CANADA | | | |
| JIM BALL BUICK PONTIAC GMC CADILLAC | 3475 SOUTHWESTERN BLVD | | | | ORCHARD PARK | NY | 14127-1507 |
| JIM BARNARD CHEVROLET, INC. | 7101 BUFFALO RD | | | | CHURCHVILLE | NY | 14428-9574 |
| JIM BARNARD CHEVROLET, INC. | ATT: ALLYN BARNARD, PRESIDENT | 7107 BUFFALO ROAD | | | CHURCHVILLE | NY | 14428 |
| JIM BISHOP CHEVROLET-BUICK-PONTIAC- | 118 HIGHWAY 43 S | | | | TUSCUMBIA | AL | 35674-4702 |
| JIM BISHOP CHEVROLET-BUICK-PONTIAC-GMC, INC. | 118 HIGHWAY 43 S | | | | TUSCUMBIA | AL | 35674-4702 |
| JIM BRADLEY PONTIAC, BUICK, GMC TRU | 3500 JACKSON RD | | | | ANN ARBOR | MI | 48103-1816 |
| JIM BRADLEY PONTIAC, BUICK, GMC TRUCK, INC. | 3500 JACKSON RD | | | | ANN ARBOR | MI | 48103-1816 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JIM BRETT | JIM BRETT | 13 NEPTUNE DR | | ST. CATHARINES ON CANADA | | | |
| JIM BUBECK CHEVROLET, INC. | 04920 ST RTE 66 | | | | NEW BREMEN | OH | 45869 |
| JIM BUBECK CHEVROLET, INC. | 04920 ST RTE 66 | | | | NEW BREMEN | OH | |
| JIM BURKE BUICK-PONTIAC-GMC | 1301 5TH AVE N | | | | BIRMINGHAM | AL | 35203-1732 |
| JIM BURKE CHEVROLET | 2500 ENSLEY AVE | | | | BIRMINGHAM | AL | |
| JIM BURKE CHEVROLET | 2500 ENSLEY AVE | | | | BIRMINGHAM | AL | 35218 |
| JIM BURKE SAAB | 2415 7TH AVE S | | | | BIRMINGHAM | AL | 35233-3317 |
| JIM BUTLER CHEVROLET, INC. | 759 GRAVOIS BLUFFS BLVD | | | | FENTON | MO | 63026-7719 |
| JIM CARTER CLASSIC TRUCK PARTS | JAMES L. CARTER | 1508 E 23RD ST S | | | INDEPENDENCE | MO | 64055-1657 |
| JIM CAUSLEY PONTIAC-GMC TRUCK | 38111 S GRATIOT AVE | | | | CLINTON TOWNSHIP | MI | 48036-3592 |
| JIM CLARK AUTO CENTER | 911 GOLDENBELT BLVD | | | | JUNCTION CITY | KS | 66441-3963 |
| JIM COLEMAN CADILLAC | 10400 AUTO PARK AVE | | | | BETHESDA | MD | 20817-1006 |
| JIM COOK'S CHEVROLET-BUICK-OLDSMOBI | 1075 N MAIN ST | | | | MARION | NC | 28752-6372 |
| JIM COOK'S CHEVROLET-BUICK-OLDSMOBILE-PONTIAC-GMC | 1075 N MAIN ST | | | | MARION | NC | 28752-6372 |
| JIM CRIVELLI CHEVROLET, INC. | 108 MCKEES ROCKS PLZ | | | | MC KEES ROCKS | PA | 15136-3559 |
| JIM CULLIGAN, INC. | 8129 MAIN ST | | | | WILLIAMSVILLE | NY | 14221-6032 |
| JIM CURLEY PONTIAC BUICK GMC, INC. | 1399 RIVER AVE | | | | LAKEWOOD | NJ | 08701-5615 |
| JIM DORAN CHEVROLET-OLDSMOBILE, INC | 1315 NE 3RD ST | | | | MCMINNVILLE | OR | 97128-4304 |
| JIM DORAN CHEVROLET-OLDSMOBILE, INC. | 1315 NE 3RD ST | | | | MCMINNVILLE | OR | 97128-4304 |
| JIM DOUGLAS CHEVROLET CO., INC. | 18300 NW US HIGHWAY 441 | | | | HIGH SPRINGS | FL | 32643-8716 |
| JIM DUNWORTH INC. | 8927 INTERNATIONAL/AIRPORT SECURITY PARKING | | | | SAN ANTONIO | TX | 78216 |
| JIM DUNWORTH INC. | DAVID KAYLOE | 1154 HALM BLVD | | | SAN ANTONIO | TX | 78216-6023 |
| JIM EDMONDS | 320 SAGAMORE PKWY S | | | | LAFAYETTE | IN | 47905-4741 |
| JIM EDMONDS | 320 SAGAMORE PKWY S | | | | LAFAYETTE | IN | 47905-4741 |
| JIM EDMONDS | 320 SAGAMORE PKWY S | | | | LAFAYETTE | IN | 47905-4741 |
| JIM ELLIS CHEVROLET | 5785 PEACHTREE INDUSTRIAL BLVD | | | | CHAMBLEE | GA | 30341-1920 |
| JIM ELLIS SAAB OF ATLANTA | 5862 PEACHTREE INDUSTRIAL BLVD | | | | ATLANTA | GA | 30341-1629 |
| JIM ELLIS SAAB OF MARIETTA | 1141 COBB PKWY S | | | | MARIETTA | GA | 30060-9236 |
| JIM FALK MOTORS | 1201 N 2ND ST | | | | CLINTON | MO | 64735-1423 |
| JIM FALK MOTORS OF MAUI | 260 HANA HWY | | | | KAHULUI | HI | 96732-2301 |
| JIM FULLER | 19499 INTERSTATE 20 | | | | CANTON | TX | 75103-3569 |
| JIM FUOCO MOTOR CO. | 741 N 1ST ST | | | | GRAND JUNCTION | CO | 81501-2235 |
| JIM FUOCO MOTOR COMPANY | 741 N 1ST ST | | | | GRAND JUNCTION | CO | 81501-2235 |
| JIM GLOVER CHEVROLET | 8130 E SKELLY DR | | | | TULSA | OK | 74129-3410 |
| JIM GUSWEILER CHEVROLET-OLDSMOBILE- | 1132 STATE ROUTE 41 SW | | | | WASHINGTON COURT HOUSE | OH | 43160-8784 |
| JIM GUSWEILER CHEVROLET-OLDSMOBILE-PONTIAC-BUICK-CAD.-GMC TRUCK, INC. | 1132 STATE ROUTE 41 SW | | | | WASHINGTON COURT HOUSE | OH | 43160-8784 |
| JIM HARDMAN PONTIAC-BUICK-GMC TRUCK | 1592 BROWNS BRIDGE RD | | | | GAINESVILLE | GA | 30501-4701 |
| JIM HARDMAN PONTIAC-BUICK-GMC TRUCK, INC. | 1592 BROWNS BRIDGE RD | | | | GAINESVILLE | GA | 30501-4701 |
| JIM HARRIS OLDS-BUICK-PONTIAC-GMC T | 250 W SHIRLEY AVE | | | | WARRENTON | VA | 20186-3009 |
| JIM HARRIS OLDS-BUICK-PONTIAC-GMC TRUCK | 250 W SHIRLEY AVE | | | | WARRENTON | VA | 20186-3009 |
| JIM HOFFPAUIR, INC. | 802 N KEY AVE | | | | LAMPASAS | TX | 76550-1123 |
| JIM HUDSON BUICK, PONTIAC, GMC-SAAB | 7201 GARNERS FERRY RD | | | | COLUMBIA | SC | 29209-2108 |
| JIM HUDSON BUICK, PONTIAC, GMC-SAAB, INC. | 7201 GARNERS FERRY RD | | | | COLUMBIA | SC | 29209-2108 |
| JIM HUDSON SAAB | 7201 GARNERS FERRY RD | | | | COLUMBIA | SC | 29209-2108 |
| JIM JOHNSON PONTIAC-NISSAN, INC. | 2200 SCOTTSVILLE RD | | | | BOWLING GREEN | KY | 42104-4106 |
| JIM KERAS CHEVROLET | 7265 US HIGHWAY 51 N | | | | MILLINGTON | TN | 38053-7513 |
| JIM KERAS CHEVROLET-MEMPHIS | 2000 COVINGTON PIKE | | | | MEMPHIS | TN | 38128-6982 |
| JIM KOESTNER, INC. | 218 N MAIN ST | | | | PLAINWELL | MI | 49080-1352 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JIM LUPIENT BPG/LUPIENT | 7100 WAYZATA BLVD | | | | GOLDEN VALLEY | MN | 55426-1616 |
| JIM LUPIENT BUICK, PONTIAC-GMC | 7100 WAYZATA BLVD | | | | GOLDEN VALLEY | MN | 55426-1616 |
| JIM LUPIENT O-G/GE CAPITAL | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| JIM LUPIENT O-G/LEASE PLAN | 7100 WAYZATA BLVD | | | | GOLDEN VALLEY | MN | 55426-1616 |
| JIM LUPIENT O-G/LUPIENT | 7100 WAYZATA BLVD | | | | GOLDEN VALLEY | MN | 55426-1616 |
| JIM LUPIENT O-G/NCR | 7100 WAYZATA BLVD | | | | GOLDEN VALLEY | MN | 55426-1616 |
| JIM LUPIENT SATURN INC./DONLEN COR | 2315 SANDERS RD | | | | NORTHBROOK | IL | 60062-6108 |
| JIM LUPIENT SATURN INC./DONLEN CORP | 2315 SANDERS RD | | | | NORTHBROOK | IL | 60062-6108 |
| JIM LYNCH CADILLAC, INC. | 9091 DUNN RD | | | | HAZELWOOD | MO | 63042-2005 |
| JIM MARTIN CHEVROLET OLDSMOBILE CAD | 7400 N ALGER RD | | | | ALMA | MI | 48801-1073 |
| JIM MARTIN CHEVROLET OLDSMOBILE CADILLAC, INC. | 7400 N ALGER RD | | | | ALMA | MI | 48801-1073 |
| JIM MCCOMB CHEVROLET, INC. | 3622 N UNIVERSITY ST | | | | PEORIA | IL | 61604-1327 |
| JIM MCDANIELS | 3303 W. SAGINAW | | | | LANSING | MI | 48917 |
| JIM MCKAY CHEVROLET, INC. | 3509 UNIVERSITY DR | | | | FAIRFAX | VA | 22030-2313 |
| JIM MOORE CADILLAC, INC. | 2222 MAIN ST | | | | COLUMBIA | SC | 29201-2134 |
| JIM MOORE MOTORS, INC. | 2581 E MARKET ST | | | | NAPPANEE | IN | 46550-9396 |
| JIM MURPHY PONTIAC BUICK GMC, INC. | 3000 WALDEN AVE | | | | DEPEW | NY | 14043-2608 |
| JIM OLSON MOTORS, INC. | 632 GREEN BAY RD | | | | STURGEON BAY | WI | 54235-3039 |
| JIM OSBORN REPRODUCTIONS, INC. | SUSAN OSBORN | 101 RIDGECREST DR | | | LAWRENCEVILLE | GA | 30045-4794 |
| JIM PACE PONTIAC, INC. | 430 YOUNGSTOWN WARREN RD | | | | NILES | OH | 44446-4354 |
| JIM PLOWMAN | COMMONWEALTH ATTORNEY | 20 E. MARKET STREET | | | LEESBURG | VA | 20176 |
| JIM PRICE CHEVROLET | 2150 SEMINOLE TRL | | | | CHARLOTTESVILLE | VA | 22901-8302 |
| JIM RATHMANN CHEVROLET, INC. | 800 S HARBOR CITY BLVD | | | | MELBOURNE | FL | 32901-1907 |
| JIM RAYSIK, INC. | 210 S 2ND ST | | | | CLINTON | MO | 64735-2104 |
| JIM REED CHEVROLET COMPANY | 1512 BROADWAY | | | | NASHVILLE | TN | 37203-3122 |
| JIM RIEHL'S FRIENDLY CADILLAC | 18900 HALL RD | | | | CLINTON TOWNSHIP | MI | 48038-6909 |
| JIM RIEHL'S FRIENDLY HUMMER | 18900 HALL RD | | | | CLINTON TOWNSHIP | MI | 48038-6909 |
| JIM ROBERTSON CHEVROLET, INC | 3607 N BALTIMORE ST | | | | KIRKSVILLE | MO | 63501-5128 |
| JIM RUSH GMC TRUCK CO. | 3111 S SPRINGFIELD AVE | | | | BOLIVAR | MO | 65613-9136 |
| JIM SALERNO PONTIAC BUICK GMC TRUCK | 1005 STATE ROUTE 10 | | | | RANDOLPH | NJ | 07869-1805 |
| JIM SALERNO PONTIAC BUICK GMC TRUCK INC | 1005 STATE ROUTE 10 | | | | RANDOLPH | NJ | 07869-1805 |
| JIM SALERNO PONTIAC-BUICK-GMC TRUCK | 1005 STATE ROUTE 10 | | | | RANDOLPH | NJ | 07869-1805 |
| JIM SALERNO PONTIAC-BUICK-GMC TRUCK, INC | 1005 STATE ROUTE 10 | | | | RANDOLPH | NJ | 07869-1805 |
| JIM SALERNO PONTIAC-BUICK-GMC, INC. | 1005 STATE ROUTE 10 | | | | RANDOLPH | NJ | 07869-1805 |
| JIM SCHMIDT CHEVROLET-PONTIAC-BUICK | 575 W HIGH ST | | | | HICKSVILLE | OH | 43526-1037 |
| JIM SCHMIDT CHEVROLET-PONTIAC-BUICK, INC. | 575 W HIGH ST | | | | HICKSVILLE | OH | 43526-1037 |
| JIM SCHROEDER | JIM SCHROEDER | 2655 AMES HAVEN RD | N/A | | KISSIMMEE | FL | 34744-6203 |
| JIM SIGEL AUTOMOTIVE CENTER | 1601 NE 7TH ST | | | | GRANTS PASS | OR | 97526-1317 |
| JIM SMITH CHEVROLET SALES INC. | 2500 STATE ROUTE 208 | | | | WALDEN | NY | 12586-2816 |
| JIM SPENCE OLDSMOBILE, CADILLAC, GM | 800 N TURNER ST | | | | HOBBS | NM | 88240-5147 |
| JIM SPENCE OLDSMOBILE, CADILLAC, GMC, NISSAN, INC. | 800 N TURNER ST | | | | HOBBS | NM | 88240-5147 |
| JIM STUTZMAN CHEVROLET-CADILLAC-BUI | 2700 VALLEY AVE | | | | WINCHESTER | VA | 22601-2628 |
| JIM STUTZMAN CHEVROLET-CADILLAC-BUICK | 2700 VALLEY AVE | | | | WINCHESTER | VA | 22601-2628 |
| JIM STUTZMAN CHEVROLET-CADILLAC-BUICK-GEO | 2700 VALLEY AVE | | | | WINCHESTER | VA | 22601-2628 |
| JIM TAYLOR CHEVROLET, L.L.C. | 139 GRIMSHAW ST | | | | RAYVILLE | LA | 71269-5522 |
| JIM TAYLOR MOTORS | 2520 SAINT CHARLES | | | | FORT BENTON | MT | 59442 |
| JIM TAYLOR MOTORS | 2520 SAINT CHARLES | | | | FORT BENTON | MT | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JIM TRENARY CHEVROLET OF TROY | 200 PROFESSIONAL PKWY | | | | TROY | MO | 63379-2833 |
| JIM TRENARY CHEVROLET, INC. | 501 AUTO MALL DR | | | | O FALLON | MO | 63368-2204 |
| JIM TRENARY OF UNION, INC | 1000 N CHURCH ST | | | | UNION | MO | 63084-1208 |
| JIM ULRICH MOTORS, INC. | HWY 19 S | | | | CROCKETT | TX | |
| JIM ULRICH MOTORS, INC. | HWY 19 S | | | | CROCKETT | TX | 75835 |
| JIM VETTER CHEVROLET-BUICK, INC. | 15241 M-60 W | | | | THREE RIVERS | MI | |
| JIM VETTER CHEVROLET-BUICK, INC. | 15241 M-60 W | | | | THREE RIVERS | MI | 49093 |
| JIM WALDRON PONT-BU-GMC TR., INC. | 1146 S STATE RD | | | | DAVISON | MI | 48423-1906 |
| JIM WALDRON PONTIAC-BUICK-GMC TRUCK | 1146 S STATE RD | | | | DAVISON | MI | 48423-1906 |
| JIM WALDRON PONTIAC-BUICK-GMC TRUCK, INC. | 1146 S STATE RD | | | | DAVISON | MI | 48423-1906 |
| JIM WERNIG, INC. | 2401 OLD US 27 S | | | | GAYLORD | MI | 49735 |
| JIM WERNIG, INC. | 2401 OLD US 27 S | | | | GAYLORD | MI | |
| JIM WESTON (NICKERSON) | 22555 SE STARK ST | | | | GRESHAM | OR | 97030-2678 |
| JIM WESTON PON BUICK GMC/NICKERSON FLEET | 22555 SE STARK ST | | | | GRESHAM | OR | 97030-2678 |
| JIM WINTER AUTOMOTIVE GROUP | 3303 W MICHIGAN AVE | | | | JACKSON | MI | 49202-1834 |
| JIMMIE JOHNSON KEARNY MESA CHEVROLE | 7978 BALBOA AVE | | | | SAN DIEGO | CA | 92111-2415 |
| JIMMIE JOHNSON KEARNY MESA CHEVROLET | 7978 BALBOA AVE | | | | SAN DIEGO | CA | 92111-2415 |
| JIMMY BRITT CHEVROLET-PONTIAC-BUICK | 1011 TOWN CREEK BLVD | | | | GREENSBORO | GA | 30642-2777 |
| JIMMY BRITT CHEVROLET-PONTIAC-BUICK, INC. | 1011 TOWN CREEK BLVD | | | | GREENSBORO | GA | 30642-2777 |
| JIMMY GRAY CHEVROLET, INC. | 181 GOODMAN RD | | | | SOUTHAVEN | MS | |
| JIMMY GRAY CHEVROLET, INC. | 181 GOODMAN RD | | | | SOUTHAVEN | MS | 38671 |
| JIMMY PIRO | 6148 SW 24TH ST | | | | MIRAMAR | FL | 33023-2932 |
| JIMMY SMITH PONTIAC-BUICK-GMC | 24450 US HIGHWAY 72 | | | | ATHENS | AL | 35613-7607 |
| JIMMY VASSER CHEVROLET | 583 SOSCOL AVE | | | | NAPA | CA | 94559-3405 |
| JINBEI GM AUTOMOTIVE CO. LTD / POUCH MAIL | 3044 W GRAND BLVD STE 220 | | | | DETROIT | MI | 48202-3091 |
| JINBEI GM AUTOMOTIVE COMPANY LIMITED | NO. 15 STREET,BEIDAYING | | | SHENYANG 11004 CHINA | | | |
| JING MEI AUTOMOTIVE LTD | 38 TSUEN KING CIRCUIT | | | TSUEN WAN HK 00000 HONG KONG, CHINA | | | |
| JING MEI AUTOMOTIVE LTD | 38 TSUEN KING CIRCUIT | 3/F FLAT D | | TSUEN WAN HK 00000 HONG KONG, CHINA | | | |
| JING MEI AUTOMOTIVE LTD | MARK WOLOSZYK | 38 TSUEN KING CIRCUIT | 3/F FLAT D | | ROCHESTER HILLS | MI | 48309 |
| JINGJIANG HUADA AUTOMOTIVE PARTS MF | NO 51 JIANGPING RD | | | JINGJIANG  JIANGSU 214500 CHINA (PEOPLE'S REP) | | | |
| JINGJIANG XINCHENG CAR SPARE CO LTD | 33 ZHONGZHOU RD | | | JINGJIANG CITY CN 214500 CHINA (PEOPLE'S REP) | | | |
| JINGMEI PANYU PLASTIC & METAL PRODU | NO 2 HENGLI SECTION PANZHONG RD | | | GUANGZHOU GUANGDONG CN 5114 CHINA (PEOPLE'S REP) | | | |
| JINSHAN DEVELOPEMENT & CONSTRUCTION | MICHAEL BITSKOX246 | C/O CT CHARLTON AND ASSOC, INC | NO 104 UNDER BAI LIANJINGPUDON | | LAKE IN THE HILLS | IL | 60102 |
| JINSHAN DEVELOPEMENT & CONSTRUCTION | MICHAEL BITSKOX246 | C/O CT CHARLTON AND ASSOC, INC | NO 104 UNDER BAI LIANJINGPUDON | SHANGHAI CHINA (PEOPLE'S REP) | | | |
| JINSHAN DEVELOPEMENT & CONSTRUCTION | NO 1690 KONGJIANG RD | | | SHANGHAI 200092 CHINA (PEOPLE'S REP) | | | |
| JINSHAN DEVELOPEMENT & CONSTRUCTION | NO 269 ZHENYUAN RD | | | SHANGHAI CN 200436 CHINA (PEOPLE'S REP) | | | |
| JINSHAN DEVELOPEMENT & CONSTRUCTION | NO 269 ZHENYUAN RD | BAOSHAN INDUSTRIAL PARK | | SHANGHAI CN 200436 CHINA (PEOPLE'S REP) | | | |
| JIT AUTOMATION INC | 160 BENTLEY ST | | | MARKHAM ON L3R 3L2 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JIT AUTOMATION INC | 22645 15 MILE RD | | | | CLINTON TOWNSHIP | MI | 48035-5627 |
| JJJ CONTAINER SERVICES LLC | 710 E INDUSTRIAL DR | | | | MORRISTOWN | IN | 46161-9616 |
| JJL PACKAGING | 5699 W WEBB RD | | | | AUSTINTOWN | OH | 44515-1152 |
| JLB CONSTRUCTION LLC | JAMES BROWN | 2130 RIVERSIDE DR | | | MACON | GA | 31204-1747 |
| JM MOLD SOUTH INC | 807 SHEFFIELD RD | | | | EASLEY | SC | 29642-3555 |
| JMA LOGISTICS LLC | 28301 SCHOOLCRAFT RD STE 360 | | | | LIVONIA | MI | 48150-2273 |
| JMA LOGISTICS LLC | GENE OLDFORD | 28301 SCHOOLCRAFT | | | HILLSBORO | OH | |
| JMK SAAB INC | 391 ROUTE 22 | | | | SPRINGFIELD | NJ | 07081-3599 |
| JMN | BILL BILLITER, GENERAL MANAGER | 11860A GRAVOIS RD | | | SAINT LOUIS | MO | 63127-1806 |
| JMN LOGISTICS | SCOTT NAZ | 1180 GRAVOIS | | | SAINT LOUIS | MO | 63127 |
| JMR HOLDINGS INC | 2035 EASY ST | | | | COMMERCE TWP | MI | 48390-3223 |
| JMR HOLDINGS INC | JOEL ROSENBERG | 2035 EASY STREET | | | DEL RIO | TX | 78840 |
| JMR HOLDINGS INC | JOEL ROSENBERG | 2035 EASY ST | | | COMMERCE TWP | MI | 48390-3223 |
| JMS PLASTICS INC | BETSY MARTINEZ X211 | 52275 STATE ROAD 933 N | TILLSONBURG ON CANADA | | | | |
| JMX INC | 2790 RANCHVIEW LN N | | | | PLYMOUTH | MN | 55447-1907 |
| JMX INC | TODD SLAWSON | 2790 RANCHVIEW LN N | | | MINNEAPOLIS | MN | 55447-1907 |
| JMX INC | TODD SLAWSON | 2790 RANCHVIEW LANE | | | LANSING | MI | 48917 |
| JN CHEVROLET | 2999 N NIMITZ HWY | | | | HONOLULU | HI | 96819-1903 |
| JOANNE KEEZER | STOR-729 | | | | SLIDELL | LA | 70459 |
| JOANNE MOLL | 33 OXFORD DR | | | | HILTON HEAD ISLAND | SC | 29928-3373 |
| JOANNE TUREK | 201 BRIDGEWATER LN | | | | CHARDON | OH | 44024-4000 |
| JOB SERVICE | 1000 E DIVIDE AVE | P.O. BOX 5507 | | | BISMARCK | ND | 58501-1926 |
| JOCK CONNELL | COUNTY ADMINISTRATOR | GWINNETT JUSTICE AND ADMINISTRATION CENTER, 75 LANGLEY DRIVE | | | LAWRENCEVILLE | GA | 30045 |
| JOE ALCOKE CHEVROLET | 3405 DR M L KING JR BLVD | | | | NEW BERN | NC | 28562-5219 |
| JOE BALL PONTIAC GMC/COMMERCIAL TRU | 1750 WILLIAM FLYNN HWY RT #8 | | | | GLENSHAW | PA | 15116 |
| JOE BALL PONTIAC GMC/COMMERCIAL TRUCK | 1750 WILLIAM FLYNN HWY RT #8 | | | | GLENSHAW | PA | 15116 |
| JOE BASIL CHEVROLET, INC. | 5111 TRANSIT RD | | | | DEPEW | NY | 14043-4466 |
| JOE BOWMAN CHEVROLET-OLDSMOBILE-CAD | 2455 E MARKET ST | | | | HARRISONBURG | VA | 22801-8763 |
| JOE BOWMAN CHEVROLET-OLDSMOBILE-CADILLAC | 2455 E MARKET ST | | | | HARRISONBURG | VA | 22801-8763 |
| JOE BULLARD CADILLAC-HUMMER, LLC | 1419 E I65 SERVICE RD S | | | | MOBILE | AL | 36606-2743 |
| JOE D SNAVELY | ANNABELLE SNAVELY | C/O ATTORNEYS HARRELL  STEVEN DUNN  STRONG & ASSOCIATES | 901 E BATTLEFIELD | | SPRINGFIELD | MO | 65807 |
| JOE DOWNEY CHEVROLET, INC. | 1027 TURNPIKE ST | | | | CANTON | MA | 02021-2838 |
| JOE FERGUSON PONTIAC-BUICK-GMC TRUC | 950 S ACADEMY BLVD | | | | COLORADO SPRINGS | CO | 80910-3965 |
| JOE FERGUSON PONTIAC-BUICK-GMC TRUCK, INC. | 950 S ACADEMY BLVD | | | | COLORADO SPRINGS | CO | 80910-3965 |
| JOE FIRMENT CHEVROLET, INC. | 4500 GROVE AVE | | | | LORAIN | OH | 44055-3560 |
| JOE GIBSON CADILLAC, INC. | 6901 WESLEY ST | | | | GREENVILLE | TX | 75402-7376 |
| JOE HEIDT MOTORS CORP. | 515 STATE RT 17 | | | | RAMSEY | NJ | 07446-2014 |
| JOE HOLLAND CHEVROLET INC | 210 MACCORKLE AVE SW | | | | SOUTH CHARLESTON | WV | 25303-1507 |
| JOE JOHNSON CHEVROLET | 1375 S MARKET ST | | | | TROY | OH | 45373-4163 |
| JOE LEE CHEVROLET, INC. | 1820 HWY 65 S | | | | CLINTON | AR | 72031 |
| JOE LEE CHEVROLET, INC. | 1820 HWY 65 S | | | | CLINTON | AR | |
| JOE LUNGHAMER CHEVROLET, INC. | 475 SUMMIT DR | | | | WATERFORD | MI | 48328-3368 |
| JOE MACHENS CADILLAC | 500 VANDIVER DR | | | | COLUMBIA | MO | 65202-1507 |
| JOE MACHENS PONTIAC | 500 VANDIVER DR | | | | COLUMBIA | MO | 65202-1507 |
| JOE MARTINO | JOE MARTINO | 1313 GOODRICH AVE | | | SARASOTA | FL | 34236-2649 |
| JOE MARTINO | JOE OR LORI MARTINO | 1313 GOODRICH AVE | | | SARASOTA | FL | 34236-2649 |
| JOE MITCHELL BUICK-GMC TRUCK, INC. | 801 E RAND RD | | | | MOUNT PROSPECT | IL | 60056-2564 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOE MORGAN CHEVROLET CADILLAC | 1901 S MAIN ST | | | | STUTTGART | AR | 72160-6717 |
| JOE MORGAN CHEVROLET-CADILLAC, INC. | 1737 SE RHINE ST | | | | PORTLAND | OR | 97202-2853 |
| JOE O'BRIEN CHEVROLET,INC. | 2929 HIGHWAY 316 | | | | HASTINGS | MN | 55033-3922 |
| JOE PANIAN CHEVROLET, INC. | 28111 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034-7500 |
| JOE REISSIG | PO BOX 1223 | | | | CONROE | TX | 77305-1223 |
| JOE REISSIG | PO BOX 1223 | | | | CONROE | TX | 77305-1223 |
| JOE ROMANO CHEVROLET INC. | 960 HIAWATHA BLVD W | | | | SYRACUSE | NY | 13204-1111 |
| JOE ROMEO'S UNITED CHEVROLET | 423 E MAIN ST | | | | KINGWOOD | WV | 26537-1701 |
| JOE ROSE | 103 PENINSULA DR | | | | ANDERSON | SC | 29626-5633 |
| JOE SELF CHEVROLET, INC | 8801 E KELLOGG DR | | | | WICHITA | KS | 67207-1823 |
| JOE TORNABENE'S GMC | 7275 ROUTE 7 | | | | POWNAL | VT | 05261-9494 |
| JOE V. CLAYTON CHEVROLET, INC. | 327 N BRINDLEE MOUNTAIN PKWY | | | | ARAB | AL | 35016-1314 |
| JOE VAN HORN CHEVROLET, INC. | 3008 COUNTY TRUNK C | | | | PLYMOUTH | WI | 53073 |
| JOE VAN HORN CHEVROLET, INC. | 3008 COUNTY TRUNK C | | | | PLYMOUTH | WI | |
| JOEL LARSAON | 1505 10TH ST NW | | | | AUSTIN | MN | 55912-1877 |
| JOEL LARSON | 1505 10TH ST NW | | | | AUSTIN | MN | 55912-1877 |
| JOEL NOSANCHUK | PO BOX 668 | | | | BLOOMFIELD HILLS | MI | 48303-0668 |
| JOEL NOSANCHUK | PO BOX 668 | | | | BLOOMFIELD HILLS | MI | 48303-0668 |
| JOEL ROBLEDO | 11130 MALIBU DR | | | | DALLAS | TX | 75229-4403 |
| JOEY A. HOMANS | COUNTY ATTORNEY | 78 HOWARD AVE E STE 100 | | | DAWSONVILLE | GA | 30534-3922 |
| JOHAN WASSENAAR | 2110 REBILD DR | | | | SOLVANG | CA | 93463-2218 |
| JOHANN HAY GMBH & CO KG GESENKSCHMI | HAYSTR 7-13 | | SOBERNHEIM RP 55566 GERMANY | | | | |
| JOHANN HAY GMBH & CO KG GESENKSCHMI | HEIKE TRIERWEILER | HAYSTR 7-13 | SOBERNHEIM 55566 | | RHEINLAND-PFALZ | DE | |
| JOHANN HAY GMBH & CO KG GESENKSCHMI | HEIKE TRIERWEILER | HAYSTR 7-13 | SOBERNHEIM 55566 | EISENACH,THURINGEN GERMANY | | | |
| JOHN A. BARSANTI | STATE'S ATTORNEY | 37W777 ROUTE 38 SUITE 300 | | | SAINT CHARLES | IL | 60175 |
| JOHN A. FORD | SAME AS ABOVE | 14233 W CORRINE DR | | | SURPRISE | AZ | 85379-5517 |
| JOHN A. FORD | SAME AS ABOVE | 14233 W CORRINE DR | | | SURPRISE | AZ | 85379-5517 |
| JOHN A. MCNALLY | COUNTY ATTORNEY C/O MAHONING COUNTY COMMISSIONER | 21 W BOARDMAN ST STE 200 | | | YOUNGSTOWN | OH | 44503-1416 |
| JOHN AMATO OLDSMOBILE CADILLAC INC | 5200 N PORT WASHINGTON RD | | | | GLENDALE | WI | 53217-4901 |
| JOHN B. HEYWOOD | 77 MASSECHUSETTES AVE. ROOM 3-340, CAMBRIDGE | | | | CAMBRIDGE | MA | 02139 |
| JOHN BAILEY PONTIAC-BUICK-GMC TRUCK | 4228 BUFORD DR | | | | BUFORD | GA | 30518-3442 |
| JOHN BAILEY PONTIAC-BUICK-GMC TRUCK, INC. | 4228 BUFORD DR | | | | BUFORD | GA | 30518-3442 |
| JOHN BEAN TECHNOLOGIES CORP | 400 HIGHPOINT DR | PO BOX 904 | | | CHALFONT | PA | 18914-3924 |
| JOHN BOWMAN CHEVROLET, INC. | 6750 DIXIE HWY | | | | CLARKSTON | MI | 48346-2919 |
| JOHN CROW PONTIAC BUICK GMC, INC. | 1111 E HIGHWAY 243 | | | | CANTON | TX | 75103-2435 |
| JOHN DECKER CHEVROLET, INC. | 4650 14 MILE RD NE | | | | ROCKFORD | MI | 49341-9723 |
| JOHN DEERY MOTORS, INC | 6823 UNIVERSITY AVE | | | | CEDAR FALLS | IA | 50613-5128 |
| JOHN DONOGHUE AUTOMOTIVE, INC. | 363 VINSON BLVD | | | | WHITEVILLE | NC | 28472-4998 |
| JOHN E. GREEN COMPANY | DAVE HUBBARD | 220 VICTOR ST | | | HIGHLAND PARK | MI | 48203-3116 |
| JOHN EASTTOM CHEVROLET | 2305 S BUSINESS HIGHWAY 69 | | | | CHECOTAH | OK | 74426-5400 |
| JOHN ELLIOTT, INC. | 2501 10TH ST | | | | GREAT BEND | KS | 67530-4356 |
| JOHN GRASSHAM CHEVROLET | 603 MAIN (OLD HWY 60) | | | | VAN BUREN | MO | 63965 |
| JOHN GRASSHAM CHEVROLET | 603 MAIN (OLD HWY 60) | | | | VAN BUREN | MO | |
| JOHN GRAY CHEVROLET-PONTIAC-BUICK-G | 1004 3RD ST | | | | PAINTSVILLE | KY | 41240-1812 |
| JOHN GRAY CHEVROLET-PONTIAC-BUICK-GMC | 1004 3RD ST | | | | PAINTSVILLE | KY | 41240-1812 |
| JOHN GRIEDER MOTORS, INC. | 409 13TH ST | | | | BELLE PLAINE | IA | 52208-1519 |
| JOHN H. BRUNS | 8251 SE 26TH ST | | | | MERCER ISLAND | WA | 98040-2202 |
| JOHN H. TAPPER, INC. | 429 S KALAMAZOO ST | | | | PAW PAW | MI | 49079-1572 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN HANCOCK LEASING CORPORATION | 197 CLARENDON STREET | | | | BOSTON | MA | 02117 |
| JOHN HIESTER CHEVROLET, LLC | 836 N BROAD ST E | | | | ANGIER | NC | 27501-8956 |
| JOHN HINE PONTIAC | 1545 CAMINO DEL RIO S | | | | SAN DIEGO | CA | 92108-3522 |
| JOHN HIRSCH'S CAMBRIDGE MOTORS (LUPIENT) | PO BOX 27046 | | | | MINNEAPOLIS | MN | 55427-0046 |
| JOHN HIRSCH'S CAMBRIDGE MOTORS/ALAMO | 700 GARFIELD ST S | | | | CAMBRIDGE | MN | 55008-1369 |
| JOHN HIRSCH'S CAMBRIDGE MTRS/NCR | 700 GARFIELD ST S | | | | CAMBRIDGE | MN | 55008-1369 |
| JOHN HIRSCH'S CAMBRIDGE MTRS/REPUB | 700 GARFIELD ST S | | | | CAMBRIDGE | MN | 55008-1369 |
| JOHN HIRSCH'S CAMBRIDGE MTRS/REPUB | 700 S GARFIELD ST | | | | MINNEAPOLIS | MN | 55416 |
| JOHN HIRSCHS CAMBRIDGE MT/REPUBLIC FLT-NATL CAR RENTAL | 5353 WAYZETA BLVD SUITE 506 | | | | MINNEAPOLIS | MN | 55416 |
| JOHN HOLT AUTO GROUP, INC. | 2501 HWY 81 S | | | | CHICKASHA | OK | 73018 |
| JOHN HOLT AUTO GROUP, INC. | 2501 HWY 81 S | | | | CHICKASHA | OK | |
| JOHN HOLT CHEVROLET | 1000 GARTH BROOKS BLVD | | | | YUKON | OK | 73099-4103 |
| JOHN HOWARD OLDSMOBILE-PONTIAC-BUIC | 185 WADE ST | | | | WAYNESBURG | PA | 15370-8118 |
| JOHN HOWARD OLDSMOBILE-PONTIAC-BUICK-GMC TRUCKS, INC. | 185 WADE ST | | | | WAYNESBURG | PA | 15370-8118 |
| JOHN J NISSEN BAKING CO | 413 PRESUMPSCOT ST | | | | PORTLAND | ME | 04103-5237 |
| JOHN J NISSEN BAKING CO.,INC. | 983 MILLBURY STREET | | | | WORCESTER | MA | 01607-2104 |
| JOHN JAMES REARDON III | JOHN J REARDON | 5003 ATHOL ST | | | SUMMERVILLE | SC | 29485-8967 |
| JOHN JAMES REARDON III | JOHN J REARDON | 5003 ATHOL ST | | | SUMMERVILLE | SC | 29485-8967 |
| JOHN JONES CHEVROLET PONTIAC OLDSMO | 1520 S JACKSON ST | | | | SALEM | IN | 47167-9729 |
| JOHN JONES CHEVROLET PONTIAC OLDSMO | 1735 GARDNER LN NW | | | | CORYDON | IN | 47112-2034 |
| JOHN JONES CHEVROLET PONTIAC OLDSMOBILE BUICK CADILLAC, INC. | 1520 S JACKSON ST | | | | SALEM | IN | 47167-9729 |
| JOHN JONES CHEVROLET PONTIAC OLDSMOBILE BUICK, INC. | 1735 GARDNER LN NW | | | | CORYDON | IN | 47112-2034 |
| JOHN JONES CHEVROLET, PONTIAC, BUIC | 1296 N GARDNER ST | | | | SCOTTSBURG | IN | 47170-1400 |
| JOHN JONES CHEVROLET, PONTIAC, BUICK | 1296 N GARDNER ST | | | | SCOTTSBURG | IN | 47170-1400 |
| JOHN K. FISHER, INC. | 2670 W CENTRAL AVE | | | | EL DORADO | KS | 67042-3214 |
| JOHN KEADY'S GM SUPERSTORE | 3210 E KIMBERLY RD | | | | DAVENPORT | IA | 52807-2510 |
| JOHN KEATING CHEVROLET-GEO, INC. | 21001 CROSBY FWY | | | | CROSBY | TX | 77532-9157 |
| JOHN KENNEDY CHEVROLET, INC. | 365 STREET RD | | | | SOUTHAMPTON | PA | 18966-3109 |
| JOHN KIEREIN | 3151 ALEXANDER WAY | | | | BROOMFIELD | CO | 80023-8029 |
| JOHN KOHL AUTO CENTER, INC. | 3516 S LINCOLN AVE | | | | YORK | NE | 68467-9449 |
| JOHN L. SULLIVAN CHEVROLET | 700 AUTOMALL DR | | | | ROSEVILLE | CA | 95661-3024 |
| JOHN L. SULLIVAN CHEVROLET/SBC | 700 AUTOMALL DR | | | | ROSEVILLE | CA | 95661-3024 |
| JOHN L. WEAVER | HORRY COUNTY ATTORNEY | PO BOX 1236 | | | CONWAY | SC | 29528-1236 |
| JOHN M. MARTIRANO, COUNTY ATTORNEY | COUNTY ADMINISTRATION BUILDING | 100 W WASHINGTON ST STE 202 | | | HAGERSTOWN | MD | 21740-4735 |
| JOHN M. TYSON, JR. | MOBILE COUNTY DISTRICT ATTORNEY | 205 GOVERNMENT ST STE C501 | | | MOBILE | AL | 36644-0001 |
| JOHN MCCLAREN CHEVROLET, INC. | 1015 E MCGREGOR DR | | | | MC GREGOR | TX | 76657-1310 |
| JOHN MCMURRAY | 4802 SE 12TH PL | | | | OCALA | FL | 34471-8519 |
| JOHN MEGEL CHEVROLET, LLC | 1392 HIGHWAY 400 S | | | | DAWSONVILLE | GA | 30534-6863 |
| JOHN MILES CHEVROLET, INC. | 950 DOGWOOD DR SE | | | | CONYERS | GA | 30012-5452 |
| JOHN MISKIMINS MOTOR CO., INC. | 585 HIGHWAY 385 | | | | CHADRON | NE | 69337-4503 |
| JOHN N. SAUDER AUTO CO | 875 W MAIN ST | | | | NEW HOLLAND | PA | 17557-9224 |
| JOHN NARETTO BUICK, INC. | 2900 JACKS RUN RD | | | | WHITE OAK | PA | 15131-2506 |
| JOHN NEWSOME, INC. | 1510 S 5TH ST | | | | HARTSVILLE | SC | 29550-5753 |
| JOHN NIEBERDING | 27687 WHITEHILL CIR | | | | WESTLAKE | OH | 44145-1217 |
| JOHN PELLEGRINO | JOHN PELLEGRINO | 80 PICATINNY RD | - | | MORRISTOWN | NJ | 07960-4814 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN R. YOUNG CHEVROLET-PONTIAC-BUI | 1230 E LAUREL AVE | | | | EUNICE | LA | 70535-3706 |
| JOHN R. YOUNG CHEVROLET-PONTIAC-BUICK-GMC | 1230 E LAUREL AVE | | | | EUNICE | LA | 70535-3706 |
| JOHN RECTOR MOTORS INC | 1550 W ARROW ST | | | | MARSHALL | MO | 65340-9579 |
| JOHN ROBERTS MOTOR WORKS COMPANY | 231 W TOMICHI AVE | | | | GUNNISON | CO | 81230-2723 |
| JOHN ROGIN BUICK-LIVONIA, INC | 30500 PLYMOUTH RD | | | | LIVONIA | MI | 48150-2130 |
| JOHN ROGIN GMC TRUCK-AIRPORT, INC. | 37385 GODDARD RD | | | | ROMULUS | MI | 48174-1223 |
| JOHN ROLEY AUTOCENTER, LTD. | HWY 84 E | | | | LITTLEFIELD | TX | |
| JOHN ROLEY AUTOCENTER, LTD. | HWY 84 E | | | | LITTLEFIELD | TX | 79339 |
| JOHN SAUDER BUICK-PONTIAC-CHEVROLET | 4161 OREGON PIKE | | | | EPHRATA | PA | 17522-9550 |
| JOHN STUMPF | 1200 W CENTURY AVE | | | | BISMARCK | ND | 58503-0911 |
| JOHN THOMAS | 105 GM DR | | | | BEDFORD | IN | 47421-1558 |
| JOHN THOMAS | 105 GM DR | | | | BEDFORD | IN | 47421-1558 |
| JOHN THORNHILL BUICK-PONTIAC-GMC, INC. | 1800 W HIGHWAY 287 BYP | | | | WAXAHACHIE | TX | 75167-5002 |
| JOHN THORNTON CHEVROLET | 1971 THORNTON RD | | | | LITHIA SPRINGS | GA | 30122-2633 |
| JOHN THORNTON CHEVROLET | 1971 THORNTON RD | | | | LITHIA SPRINGS | GA | 30122-2633 |
| JOHN TIBLIER | 928 COURTHOUSE RD UNIT 44 | | | | GULFPORT | MS | 39507-4113 |
| JOHN TUCKER | JOHN TUCKER | N/A | N/A | | HAWTHORNE | FL | 32640 |
| JOHN VANCE MOTORS INC | 5322 S DIVISION ST | | | | GUTHRIE | OK | 73044-7021 |
| JOHN VANCE MOTORS, INC. | 5322 S DIVISION ST | | | | GUTHRIE | OK | 73044-7021 |
| JOHN W KEEFE | [NULL] | 38 ATHERTONS RD, BUNGUNDARRA,YEPPOON | ROCKHAMPTON AUSTRALIA | | ROCKHAMPTON | | |
| JOHN W KEEFE | [NULL] | 38 ATHERTONS RD, BUNGUNDARRA,YEPPOON | ROCKHAMPTON AUSTRALIA | | ROCKHAMPTON | | |
| JOHN W. PARK, COUNTY ATTORNEY | ONTARIO COUNTY COURTHOUSE | 27 NORTH MAIN STREET | | | CANANDAIGUA | NY | 14424 |
| JOHN W. SEGREST | 219 N. 6TH STREET | SUITE 200 | | | WACO | TX | 76701 |
| JOHN WATSON CHEVROLET, INC. | 3535 WALL AVE | | | | OGDEN | UT | 84401-4012 |
| JOHN WIESNER, INC. | 1645 INTERSTATE 45 N | | | | CONROE | TX | 77304-2143 |
| JOHN WIGGERS & SON, INC. | 7700 ROUTE 474 | | | | CLYMER | NY | |
| JOHN WIGGERS & SON, INC. | 7700 ROUTE 474 | | | | CLYMER | NY | 14724 |
| JOHN WILDER | JOHN WILDER | 11092 E TROUT CT | | | FLORAL CITY | FL | 34436-2536 |
| JOHN WINSLOW | JOHN WINSLOW | 3386 TREMONTE CIR N | | | OAKLAND TWP | MI | 48306-5007 |
| JOHN WOOLFE CHEVROLET, LTD. | WOOLFE HOUSE, NORSE ROAD | | BEDFORD GREAT BRITAIN | | | | |
| JOHNNY LONDOFF CHEVROLET WEST | 2027 W OSAGE ST | | | | PACIFIC | MO | 63069-1126 |
| JOHNNY LONDOFF CHEVROLET, INC. | 1375 DUNN RD | | | | FLORISSANT | MO | 63031-8117 |
| JOHNNY MARSH MOTOR COMPANY, LTD, LL | 1260 US HIGHWAY 84 WEST | | | | GOLDTHWAITE | TX | |
| JOHNNY MARSH MOTOR COMPANY, LTD, LLP | 1260 US HIGHWAY 84 WEST | | | | GOLDTHWAITE | TX | 76844 |
| JOHNNY WATKINS BUICK PONTIAC GMC | PO BOX 1735 | | | | LONDON | KY | 40743-1735 |
| JOHNNY'S BUICK-PONTIAC-GMC, LLC | 5010 OLD EASLEY BRIDGE RD | | | | EASLEY | SC | 29642-2604 |
| JOHNS MANVILLE | TODD NATHAN | 717 17TH ST | | | DENVER | CO | 80202-3401 |
| JOHNSON & JOHNSON | 2 JOHNSON & JOHNSON PLAZA | | | | NEW BRUNSWICK | NJ | 08901 |
| JOHNSON & JOHNSON SERVICES, INC. | LOUISE DAVIS-LOPEZ | 410 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2016 |
| JOHNSON AUTO PLAZA, INC. | 12420 E 136TH AVE | | | | BRIGHTON | CO | 80601-7300 |
| JOHNSON BOYS CHEVROLET-OLDSMOBILE-B | 338 S CASCADE DR | | | | SPRINGVILLE | NY | 14141-9113 |
| JOHNSON BOYS CHEVROLET-OLDSMOBILE-BUICK-PONTIAC, INC. | 338 S CASCADE DR | | | | SPRINGVILLE | NY | 14141-9113 |
| JOHNSON BROTHERS RUBBER CO INC | DON SHEAFFER | 42 WEST BUCKEYE STREET | | | HOLLAND | MI | 49423 |
| JOHNSON CHEVROLET, BUICK, OLDSMOBIL | 115 TAYLOR RD | | | | CLARKSVILLE | AR | 72830 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHNSON CHEVROLET, BUICK, OLDSMOBILE & PONTIAC, INC. | 115 TAYLOR RD | | | | CLARKSVILLE | AR | 72830 |
| JOHNSON CHEVROLET-OLDSMOBILE-BUICK- | MULLINS & MCCLURE AVE | | | | CLINTWOOD | VA | |
| JOHNSON CHEVROLET-OLDSMOBILE-BUICK-PONTIAC, INC. | MULLINS & MCCLURE AVE | | | | CLINTWOOD | VA | 24228 |
| JOHNSON CONTROLS BATTERY GROUP, INC., | JOHNSON CONTROLS TECHNOLOGY COMPANY | | | | ACME | MI | |
| JOHNSON CONTROLS INC | 10300 INDUSTRIAL ST | | | | HOLLAND | OH | 43528-9791 |
| JOHNSON CONTROLS INC | 108 APPOLO RD | | | | ALDA | NE | 68810 |
| JOHNSON CONTROLS INC | 1209 ORANGE STREET | | | | WILMINGTON | DE | 19801 |
| JOHNSON CONTROLS INC | 130 JOHN MUIR DR STE 100 | | | | AMHERST | NY | 14228-1139 |
| JOHNSON CONTROLS INC | 1600 ROYAL ST | | | | JASPER | IN | 47549-1022 |
| JOHNSON CONTROLS INC | 1600 S WASHINGTON AVE | | | | HOLLAND | MI | 49423-9309 |
| JOHNSON CONTROLS INC | 185 WILLIAM SMITH DR | | WHITBY ON L1N 0A3 CANADA | | | | |
| JOHNSON CONTROLS INC | 1987 CONCEPT DR | | | | WARREN | MI | 48091-6013 |
| JOHNSON CONTROLS INC | 217 S ALEX RD | PPS | | | WEST CARROLLTON | OH | 45449-1910 |
| JOHNSON CONTROLS INC | 217 S ALEX RD | | | | WEST CARROLLTON | OH | 45449-1910 |
| JOHNSON CONTROLS INC | 2206 OAKLAND PKWY | | | | COLUMBIA | TN | 38401-6533 |
| JOHNSON CONTROLS INC | 22220 NETWORK PL | | | | CHICAGO | IL | 60673-1221 |
| JOHNSON CONTROLS INC | 2280 BALL DR | | | | SAINT LOUIS | MO | 63146-8602 |
| JOHNSON CONTROLS INC | 2330 SW LOWER LAKE RD | | | | SAINT JOSEPH | MO | 64504-9534 |
| JOHNSON CONTROLS INC | 2369 S CANAL RD | | | | LANSING | MI | 48913-0001 |
| JOHNSON CONTROLS INC | 2369 S CANAL RD | | | | LANSING | MI | 48917-8589 |
| JOHNSON CONTROLS INC | 275 STERLING ST | | | | WINCHESTER | KY | 40391-1547 |
| JOHNSON CONTROLS INC | 2875 HIGH MEADOW CIR | | | | AUBURN HILLS | MI | 48326-2773 |
| JOHNSON CONTROLS INC | 30000 STEVENSON HWY STE C | | | | MADISON HEIGHTS | MI | 48071 |
| JOHNSON CONTROLS INC | 3300 GENERAL MOTORS RD | GM MILFORD PROVING GROUNDS | | | MILFORD | MI | 48380-3726 |
| JOHNSON CONTROLS INC | 33733 GROESBECK HWY | | | | FRASER | MI | 48026-4207 |
| JOHNSON CONTROLS INC | 342 PERRY HOUSE RD | | | | FITZGERALD | GA | 31750-8803 |
| JOHNSON CONTROLS INC | 39 ROYAL RD | | GUELPH ON N1H 1G2 CANADA | | | | |
| JOHNSON CONTROLS INC | 4 RUE NELSON MANDELA | ZI BORJ CEDIRA | BIR EL BEY TN 2055 TUNISIA | | | | |
| JOHNSON CONTROLS INC | 4200 SE 59TH ST | | | | OKLAHOMA CITY | OK | 73135-2511 |
| JOHNSON CONTROLS INC | 4617 W FORT ST | | | | DETROIT | MI | 48209-3208 |
| JOHNSON CONTROLS INC | 4683 SOTH ST SE | | | | KENTWOOD | MI | 49512 |
| JOHNSON CONTROLS INC | 4741 TALON CT SE | | | | GRAND RAPIDS | MI | 49512 |
| JOHNSON CONTROLS INC | 49200 HALYARD DR STE 100-C | | | | PLYMOUTH | MI | 48170 |
| JOHNSON CONTROLS INC | 507 E MICHIGAN ST | PO BOX 591 | | | MILWAUKEE | WI | 53202-5202 |
| JOHNSON CONTROLS INC | 515 N POPLAR ST | | | | KENTON | TN | 38233-1034 |
| JOHNSON CONTROLS INC | 539 N BELVEDERE DR | | | | GALLATIN | TN | 37066-5409 |
| JOHNSON CONTROLS INC | 5757 N GREEN BAY AVE | PO BOX 591 | | | MILWAUKEE | WI | 53209-4408 |
| JOHNSON CONTROLS INC | 5757 N GREEN BAY AVE | | | | MILWAUKEE | WI | 53209-4408 |
| JOHNSON CONTROLS INC | 6450 CANTAY RD | | MISSISSAUGA ON L5R 3W5 CANADA | | | | |
| JOHNSON CONTROLS INC | 70343 CLARK RD | | | | STURGIS | MI | 49091-8742 |
| JOHNSON CONTROLS INC | 7111 TRADE PORT DR | | | | LOUISVILLE | KY | 40258-1882 |
| JOHNSON CONTROLS INC | 7144 W PARK RD | | | | SHREVEPORT | LA | 71129-2802 |
| JOHNSON CONTROLS INC | 7400 BIRCHMOUNT RD | | MARKHAM ON L3R 5V4 CANADA | | | | |
| JOHNSON CONTROLS INC | 835 MASON AVE | | | | DEARBORN | MI | 48124 |
| JOHNSON CONTROLS INC | 835 MASON AVE | | | | DEARBORN | MI | 48124 |
| JOHNSON CONTROLS INC | 88 E 48TH ST | | | | HOLLAND | MI | 49423-9307 |
| JOHNSON CONTROLS INC | 900 NUTTER DR | | | | BARDSTOWN | KY | 40004-2604 |
| JOHNSON CONTROLS INC | 915 E 32ND ST | | | | HOLLAND | MI | 49423-9160 |
| JOHNSON CONTROLS INC | 935 E 40TH ST | | | | HOLLAND | MI | 49423-5384 |
| JOHNSON CONTROLS INC | AM LEINEUFER S1 | | HANNOVER NS 30419 GERMANY | | | | |
| JOHNSON CONTROLS INC | ANDREAS KNECHTEL | 4 RUE NELSON MANDELA | ZI BORJ CEDIRA | | JANESVILLE | WI | 53546 |
| JOHNSON CONTROLS INC | CALLE 8 NO 2 INT A | COL ALCE BLANCO | NAUCALPAN EM 53370 MEXICO | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSON CONTROLS INC | CALLE ZENZONTLE #7 ESQ CON HALCON | PARQ IND FINSA CARR STA CATARINA | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| JOHNSON CONTROLS INC | CARR REYNOSA MATAMOROS | | | REYNOSA TM 88780 MEXICO | | | |
| JOHNSON CONTROLS INC | CARR REYNOSA MATAMOROS | L-10 SECC 1 COL PARQ INDUSTRIA | | REYNOSA TM 88780 MEXICO | | | |
| JOHNSON CONTROLS INC | CENZONTLE NO 7 | PARQUE INDUSTRIAL FINSA | | RAMOS ARIZPE CZ 25904 MEXICO | | | |
| JOHNSON CONTROLS INC | CENZONTLE NO 7 | | | RAMOS ARIZPE CZ 25904 MEXICO | | | |
| JOHNSON CONTROLS INC | CHRIS MCEWEN | 2330 SW LOWER LAKE RD | JCI ST. JOSEPH BATTERY PLANT | | SAINT JOSEPH | MO | 64504-9534 |
| JOHNSON CONTROLS INC | CHRIS MCEWEN | JCI ST. JOSEPH BATTERY PLANT | 2330 SW LOWER LAKE RD | | HAZEL PARK | MI | 48030 |
| JOHNSON CONTROLS INC | DAVID CABANA | AUTOMOTIVE SYSTEMS GROUP | CENZONTLE NO 7 | | EL PASO | TX | 79906 |
| JOHNSON CONTROLS INC | DAVID CABANA | CENZONTLE NO 7 | | RAMOS ARIZPE CZ 25904 MEXICO | | | |
| JOHNSON CONTROLS INC | DAVID CABANA | CARR REYNOSA MATAMOROS | L-10 SECC 1 COL PARQ INDUSTRIA | BRANTFORD ON CANADA | | | |
| JOHNSON CONTROLS INC | DAVID SEYBERT | 700-800 KANGQIAO RD | DEVELOPMENT ZONE PUDONG | STRATFORD ON CANADA | | | |
| JOHNSON CONTROLS INC | DENISE BLUMENAUER | 2369 S CANAL RD | LANSING FACILITY | | LANSING | MI | 48917-8589 |
| JOHNSON CONTROLS INC | DENISE BLUMENAUER | AUTOMOTIVE SYSTEMS GROUP | 3910 LAKEFIELD DR | | NOVI | MI | 48376 |
| JOHNSON CONTROLS INC | DENISE BLUMENAUER | AUTOMOTIVE SYSTEMS GROUP | P.O. BOX 989 | | LANSING | MI | 48917 |
| JOHNSON CONTROLS INC | DENISE BLUMENAUER | JOHNSON CONTROLS, INC | BLVD JAIME BENAVIDES #850 | | BROWNSVILLE | TX | 78521 |
| JOHNSON CONTROLS INC | DENISE BLUMENAUER | LANSING FACILITY | 2369 S. CANAL ROAD | | EASLEY | SC | 29640 |
| JOHNSON CONTROLS INC | DENISE BLUMENAUER | 275 STERLING STREET | | | BIG RAPIDS | MI | |
| JOHNSON CONTROLS INC | DENISE BLUMENAUER | 280 MUTUAL AVE | JCI | | WINCHESTER | KY | 40391-1536 |
| JOHNSON CONTROLS INC | DENISE BLUMENAUER | 3910 LAKEFIELD DR | AUTOMOTIVE SYSTEMS GROUP | | SUWANEE | GA | 30024-1243 |
| JOHNSON CONTROLS INC | DENISE BLUMENAUER | 4617 W FORT ST | | | DETROIT | MI | 48209-3208 |
| JOHNSON CONTROLS INC | DENISE BLUMENAUER | PO BOX 989 | AUTOMOTIVE SYSTEMS GROUP | | ATHENS | TN | 37371-0989 |
| JOHNSON CONTROLS INC | DENISE BLUMENAUER | 1890 MINES RD. | | | LAURINBURG | NC | 28352 |
| JOHNSON CONTROLS INC | DENISE BLUMENAUER | 275 STERLING ST | | | WINCHESTER | KY | 40391-1547 |
| JOHNSON CONTROLS INC | DENISE BLUMENAUER | 4617 W FORT ST. | | | ELGIN | IL | 60123 |
| JOHNSON CONTROLS INC | DENISE BLUMENAUER | AUTOMOTIVE SYSTEMS GROUP | 7330 JULIE FRANCIS DR | | NEW BALTIMORE | MI | |
| JOHNSON CONTROLS INC | DENISE BLUMENAUER | JOHNSON CONTROLS, INC | BLVD JAIME BENAVIDES #850 | RAMOS ARISPE CZ 25900 MEXICO | | | |
| JOHNSON CONTROLS INC | DENISE BLUMENAUER | PO BOX 150 | AUTOMOTIVE SYSTEMS GROUP | | GRAND RAPIDS | MI | 49501-0150 |
| JOHNSON CONTROLS INC | DENISE BLUMENAUER | C/O MANUFACTURES INDUSTRIAL | 659 NATCHEZ TRACE DR | | JOHNSON CITY | TN | 37601 |
| JOHNSON CONTROLS INC | DENISE BLUMENAUER | EDIASA 6 | BLVD INDEPENDENCIA 1451 | | SHREVEPORT | LA | 71129 |
| JOHNSON CONTROLS INC | DENISE BLUMENAUER | EDIASA 6 | BLVD INDEPENDENCIA 1451 | JUAREZ CI 32590 MEXICO | | | |
| JOHNSON CONTROLS INC | DENISE BLUMENAUER | JCI | 280 MUTUAL AVENUE | | DAYTON | OH | 45408 |
| JOHNSON CONTROLS INC | DRAWER 242 | | | | MILWAUKEE | WI | 53278-0001 |
| JOHNSON CONTROLS INC | JOE DAKROUB | 515 POPLAR STREET | | | FOWLERVILLE | MI | 48836 |
| JOHNSON CONTROLS INC | JOE DAKROUB | 1502 OLD 23, P.O. BOX 450 | | | STERLING HEIGHTS | MI | 48311 |
| JOHNSON CONTROLS INC | JOE DAKROUB | PO BOX 450 | | | HARTLAND | MI | 48353-0450 |
| JOHNSON CONTROLS INC | JOE DEKROUP | 309 EDDY LANE | | | HAYWARD | CA | 94544 |
| JOHNSON CONTROLS INC | KARL PETER HAMBERGER | WILFERDINGEN BENZSTR 6 | | | BROWNSVILLE | TX | 78521 |
| JOHNSON CONTROLS INC | KATHIE BATES | 581 OTTAWA AVE STE 100 | C/O SYBESMA'S ELECTRONICS | | HOLLAND | MI | 49423-4088 |
| JOHNSON CONTROLS INC | KATHIE BATES | PO BOX 919C | | | HOLLAND | MI | 49423 |
| JOHNSON CONTROLS INC | KATHIE BATES | SOUTHVIEW VISOR | 1 PRINCE CTR | | WEST SALEM | OH | 44287 |
| JOHNSON CONTROLS INC | KATHIE BATES | 76 ARMSTRONG RD | | | ATLANTA | GA | 30303 |
| JOHNSON CONTROLS INC | KATHIE BATES | 76 ARMSTRONG RD | | | BATTLE CREEK | MI | 49037-7315 |
| JOHNSON CONTROLS INC | KATHIE BATES | C/O BLACKHAWK AUTOMOTIVE PLAST | 800 PENNSYLVANIA AVE. | | TROY | MI | 48083 |
| JOHNSON CONTROLS INC | KATHIE BATES | C/O SYBESMA'S ELECTRONICS | 581 OTTAWA AVE, SUITE 100 | | SANTA TERESA | NM | 40004 |
| JOHNSON CONTROLS INC | KATHIE BATES | 1 PRINCE CTR | SOUTHVIEW VISOR | | HOLLAND | MI | 49423-5407 |
| JOHNSON CONTROLS INC | KATHIE BATES | PO BOX 919C | | | STERLING HEIGHTS | MI | 48311 |
| JOHNSON CONTROLS INC | LISA S WHEATON | 1600 S WASHINGTON AVE | SOUTHVIEW DOOR PANELS | | HOLLAND | MI | 49423-9309 |
| JOHNSON CONTROLS INC | LISA S WHEATON | 70 W 48TH ST | MEADOWBROOK DIVISION | | HOLLAND | MI | 49423-9308 |
| JOHNSON CONTROLS INC | LISA S WHEATON | SOUTHVIEW DOOR PANELS | 1600 S. WASHINGTON | | ELIZABETHTOWN | MI | |
| JOHNSON CONTROLS INC | MANZANA 5 LOTES 1 2 | | | CELAYA GJ 38010 MEXICO | | | |
| JOHNSON CONTROLS INC | MANZANA 5 LOTES 1 2 | CIUDAD INDUSTRIAL | | CELAYA GJ 38010 MEXICO | | | |
| JOHNSON CONTROLS INC | MARK ROBERTSON | 2350 DRYDEN ROAD | | | KOKOMO | IN | 46904 |
| JOHNSON CONTROLS INC | MARK ROBERTSON | 539 NORTH BELVEDERE ROAD | | | WYANDOTTE | MI | 48192 |
| JOHNSON CONTROLS INC | MARSHA FULTON | FOAMECH | 824 LEMONS MILL RD. | | GRAND HAVEN | MI | 49417 |
| JOHNSON CONTROLS INC | PO BOX 905240 | | | | CHARLOTTE | NC | 28290-5240 |
| JOHNSON CONTROLS INC | VERONICA MACIAS | C/O JOHNSON CONTROLS | 39 ROYAL ROAD | | BRUNSWICK | OH | 44212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHNSON CONTROLS INC | VERONICA MACIAS | C/O JOHNSON CONTROLS | AVE ROYALOIRO S | | GUELPH ON CANADA | | |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | 1555 WENTWORTH STREET | | | VIGO PONTEVEDRA SPAIN | | |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | 1555 WENTWORTH STREET | | | WHITBY ON CANADA | | |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | C/O INTERTEC SYSTEMS LLC | 900 NUTTER DRIVE | | ROCHESTER | NY | 14615 |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | C/O KIMBALL ELECTRONICS GROUP | 1038 E. 15TH STREET | | FINDLAY | OH | 45840 |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | C/O LAKESIDE PLASTICS LTD | 3786 N TALBOT RD PLT 1 | AYR ON CANADA | | | |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | C/O LEON PLASTICS | 108 APOLLO ROAD | SHANGHAI, 200131 CHINA (PEOPLE'S REP) | | | |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | 1776 AIRPORT PARK CT | JOHNSON CONTROLS PAST MODEL SR | | HOLLAND | MI | 49423-9370 |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | 217 S ALEX RD | C/O FINDLAY INDUSTRIES | | WEST CARROLLTON | OH | 45449-1910 |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | 4683 50TH ST SE | C/O PLASTECH KENTWOOD | | KENTWOOD | MI | 49512-5403 |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | C/O INTERTEC SYSTEMS CANADA | 575 JAMES STREET | MARKHAM ON CANADA | | | |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | C/O INTERTEC SYSTEMS CANADA IN | 575 JAMES STREET | | BREWER | ME | |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | INTERIORS DIV | 2206 OAKLAND PKY | RICHMOND HILL ON CANADA | | | |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | JOHNSON CONTROLS INTERIOR | 1555 WENTWORTH STREET | BRANTFORD ON CANADA | | | |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | 205 DOUGLAS AVE | LAKEWOOD PLANT | | HOLLAND | MI | 49424-6569 |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | 2206 OAKLAND PKWY | INTERIORS DIV | | COLUMBIA | TN | 38401-6533 |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | C/O INTERTEC SYSTEMS CANADA | 575 JAMES STREET | ST. MARYS ON CANADA | | | |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | C/O INTERTEC SYSTEMS CANADA IN | 575 JAMES STREET | ST. MARYS ON CANADA | | | |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | C/O PLASTECH KENTWOOD | 4683 50TH STREET | | SHELBYVILLE | IN | 46176 |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | JOHNSON CONT. INC/GLASGOW PLT | 118 BEAVER TRAIL | | ROCKY HILL | CT | |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | 6450 CANTAY ROAD | | BRAMPTON ON CANADA | | | |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | 6450 CANTAY ROAD | | MISSISSAUGA ON CANADA | | | |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | 88 E 48TH ST | MAPLEWOOD PLANT | | HOLLAND | MI | 49423-9307 |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | C/O FINDLAY INDUSTRIES | 217 SOUTH ALEX ROAD | | TONAWANDA | NY | 14150 |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | JOHNSON CONTROLS INTERIOR | 1555 WENTWORTH STREET | WHITBY ON CANADA | | | |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | JOHNSON CONTROLS PAST MODEL SR | 1776 AIRPORT PARK CT | | LANSING | MI | 48906 |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | LAKEWOOD PLANT | 205 DOUGLAS | | WARREN | MI | 48089 |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | MAPLEWOOD PLANT | 88 E 48TH ST | | GRAND RAPIDS | MI | 49548 |
| JOHNSON CONTROLS INC (AUTOMOTIVE EXPERIENCE-NA) | 49200 HALYARD DRIVE | | | | PLYMOUTH | MI | 48170 |
| JOHNSON CONTROLS INC./ATTN: M57 | PO BOX 423,MAIL STA.#824 | | | | MILWAUKEE | WI | 53201 |
| JOHNSON CONTROLS, INC | 5757 N GREENE BAY AVE | PO BOX 591 | | | MILWAUKEE | WI | 53201 |
| JOHNSON COUNTY MANAGER'S OFFICE | 111 S CHERRY ST STE 3300 | | | | OLATHE | KS | 66061-3487 |
| JOHNSON COUNTY TEXAS | PO BOX 75 | TAX ASSESSER/COLLECTOR | | | CLEBURNE | TX | 76033-0075 |
| JOHNSON COUNTY TREASURER | PO BOX 2902 | | | | SHAWNEE MISSION | KS | 66201-1302 |
| JOHNSON ELECTRIC HOLDINGS LTD | 47660 HALYARD DR | | | | PLYMOUTH | MI | 48170-2453 |
| JOHNSON ELECTRIC HOLDINGS LTD | CANON'S CRT 22 VICTORIA ST | | | HAMILTON PEMBROKE HM 12 BERMUDA | | | |
| JOHNSON ELECTRIC HOLDINGS LTD | CORSO ALESSANDRIA 395 | | | ASTI IT 14100 ITALY | | | |
| JOHNSON ELECTRIC HOLDINGS LTD | GUS TORRES | 4/F WEST 9 DONGJIANG RIVER AVE | | GUANGZHOU 510730 CHINA (PEOPLE'S REP) | | | |
| JOHNSON ELECTRIC HOLDINGS LTD | GUS TORRES | 4/F WEST 9 DONGJIANG RIVER AVE | | PENZBERG 82377 GERMANY | | | |
| JOHNSON ELECTRIC HOLDINGS LTD | VIA ANDREA DORIA 15 | | | TORINO IT 10123 ITALY | | | |
| JOHNSON MATTHEY PLC | 434 DEVON PARK DR | | | | WAYNE | PA | 19087 |
| JOHNSON MATTHEY PLC | 435 DEVON PARK DR STE 600 | | | | WAYNE | PA | 19087-1944 |
| JOHNSON MATTHEY VEHICLE TESTING & D | 12600 UNIVERSAL DR | | | | TAYLOR | MI | 48180-6839 |
| JOHNSON MOTOR CO. OF GEORGIA | 1122 WALTON WAY | | | | AUGUSTA | GA | 30901-2144 |
| JOHNSON MOTOR COMPANY OF SOUTH CARO | 490 JEFFERSON DAVIS HWY | | | | GRANITEVILLE | SC | 29829-2746 |
| JOHNSON MOTOR COMPANY OF SOUTH CAROLINA, INC | 490 JEFFERSON DAVIS HWY | | | | GRANITEVILLE | SC | 29829-2746 |
| JOHNSON MOTOR SALES | 620 DEERE DR | | | | NEW RICHMOND | WI | 54017-1254 |
| JOHNSON MOTORS | 1603 US HIGHWAY 12 W | | | | MENOMONIE | WI | 54751-9068 |
| JOHNSON MOTORS | 2180 US HIGHWAY 8 | | | | SAINT CROIX FALLS | WI | 54024-8328 |
| JOHNSON MOTORS, INC. | 1891 BLINKER PKWY | | | | DU BOIS | PA | 15801-5238 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSON PUBLISHING | LINDA JOHNSON RICE | 820 S MICHIGAN AVE | | | CHICAGO | IL | 60605-7102 |
| JOHNSON RUBBER CO | 16025 JOHNSON ST | | | | MIDDLEFIELD | OH | 44062-9497 |
| JOHNSON RUBBER CO | PATTY LUPYONX3195 | PO BOX 67 | | | SPRING GROVE | MN | 55974-0067 |
| JOHNSON RUBBER CO | SUE LOE X222 | JOHNSON RUBBER CO DIV | 587 W BROADWAY ST | | WILMINGTON | OH | |
| JOHNSON RUBBER CO | SUE LOE X222 | 587 W BROADWAY ST | JOHNSON RUBBER CO DIV | | NORTH BALTIMORE | OH | 45872-9521 |
| JOHNSON SALES, INC. | N1255 US HIGHWAY 51 | | | | ARLINGTON | WI | 53911-9721 |
| JOHNSON WELDED PRODUCTS INC | 625 S EDGEWOOD AVE | | | | URBANA | OH | 43078-8600 |
| JOHNSON WELDED PRODUCTS INC | BILL JOHNSON X226 | 625 SOUTH EDGEWOOD AVE. | | | PAINESVILLE | OH | |
| JOHNSON WELDED PRODUCTS INC | BILL JOHNSON X226 | 625 S EDGEWOOD AVE | | | URBANA | OH | 43078-8600 |
| JOHNSON'S, BOB AUTO | BOB JOHNSON | 92 BLANDIN AVE | | | FRAMINGHAM | MA | 01702 |
| JOHNSON, HEARN, VINEGAR, GEE & GLASS, PLLC | ATT: JEAN WINBORNE BOYLES, ESQ. | ATTY FOR D 7 J AUTOMOTIVE, LLC | P.O. BOX 1776 | | RALEIGH | NC | 27602 |
| JOHNSON, L L LUMBER MFG CO INC | PO BOX 278 | 561-63 N COCHRAN | | | CHARLOTTE | MI | 48813-0278 |
| JOHNSON, LARRY E | PO BOX 668 | 24951 JOY BLVD | | | MOUNT CLEMENS | MI | 48046-0668 |
| JOHNSON-MATTHEY INC | 456 DEVON PARK DR | | | | WAYNE | PA | 19087-1816 |
| JOHNSONDIVERSEY, INC. | MISSY THERY | 1326 WILLOW RD | | | STURTEVANT | WI | 53177-1917 |
| JOHNSTON & WASHER D/B/A PICKWICK CENTER | 1001 W RIVERSIDE DR | | | | BURBANK | CA | 91506-3212 |
| JOHNSTON & WASHER D/B/A PICKWICK CENTER | 1001 W RIVERSIDE DR | | | | BURBANK | CA | 91506-3212 |
| JOHNSTON & WASHER D/B/A PICKWICK CENTER | RONALD W. STAVERT | 1001 W RIVERSIDE DR | | | BURBANK | CA | 91506-3212 |
| JOHNSTON COUNTY TAX COLLECTOR | PO BOX 34129 | | | | CHARLOTTE | NC | 28234-4129 |
| JOMA INC | 185 INTERSTATE LN | | | | WATERBURY | CT | 06705-2640 |
| JOMAR INTERNATIONAL LTD INC | MATT BROCKETT | 31831 SHERMAN DR. | | | LANSING | MI | 48911 |
| JON HALL CHEVROLET, INC. | 551 N NOVA RD | | | | DAYTONA BEACH | FL | 32114-1701 |
| JON HALL PONTIAC-GMC | 901 N NOVA RD | | | | DAYTONA BEACH | FL | 32117-4121 |
| JON MURDOCK CHEVROLET-CADILLAC-MITS | 600 MCCALL RD | | | | MANHATTAN | KS | 66502-5036 |
| JON MURDOCK CHEVROLET-CADILLAC-MITSUBISHI | 600 MCCALL RD | | | | MANHATTAN | KS | 66502-5036 |
| JON SPINKS CHEVROLET, CADILLAC, BUI | 217 OCILLA HWY | | | | FITZGERALD | GA | 31750-8878 |
| JON SPINKS CHEVROLET, CADILLAC, BUICK, PONTIAC, GMC | 217 OCILLA HWY | | | | FITZGERALD | GA | 31750-8878 |
| JON TEETS | 7556 E SWEETWATER AVE | | | | SCOTTSDALE | AZ | 85260-4707 |
| JON WINKLHOFER & SOEHNE GMBH | MICHAEL KELEMEN | ALBERT-ROSSHAUPTER-STR 53 | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| JONATEK LLC | 37491 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1007 |
| JONATHAN PRILUCK | 2988 OAK ST APT 215 | | | | EUGENE | OR | 97405-3778 |
| JONATHAN PRILUCK | 2988 OAK ST APT 215 | | | | EUGENE | OR | 97405-3778 |
| JONES AUTO CENTER | 1932 N PINAL AVE | | | | CASA GRANDE | AZ | 85222-1400 |
| JONES BROTHERS, INC. | AL COULTER | PO BOX 727 | | | MOUNT JULIET | TN | 37121-0727 |
| JONES BUICK-PONTIAC | 1268 BROAD ST | | | | SUMTER | SC | 29150-1942 |
| JONES BUICK-PONTIAC-GMC | 1268 BROAD ST | | | | SUMTER | SC | 29150-1942 |
| JONES CHEVROLET BUICK OLDSMOBILE PO | 21505 ROUTE 6 | | | | WARREN | PA | 16365-7946 |
| JONES CHEVROLET BUICK OLDSMOBILE PONTIAC GMC | 21505 ROUTE 6 | | | | WARREN | PA | 16365-7946 |
| JONES CHEVROLET-BUICK-PONTIAC-CADIL | 2035 HWY 14 E | | | | RICHLAND CENTER | WI | |
| JONES CHEVROLET-BUICK-PONTIAC-CADILLAC, INC. | 2035 HWY 14 E | | | | RICHLAND CENTER | WI | 53581 |
| JONES CHEVROLET-CADILLAC | 1230 BROAD ST EXT | | | | SUMTER | SC | 29150 |
| JONES CHEVROLET-CADILLAC | 1230 BROAD ST EXT | | | | SUMTER | SC | |
| JONES CHRYSLER-PLYMOUTH, TOYOTA, GM | 1510 BELAIR RD | | | | BEL AIR | MD | |
| JONES CHRYSLER-PLYMOUTH, TOYOTA, GMC TRUCK, INC. | 1510 BEL AIR RD | | | | BEL AIR | MD | 21014-5112 |
| JONES ENGINEERING INC | 897 W 150 S | | | | WASHINGTON | IN | 47501-7371 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JONES LANG LASALLE INC | ATTN: MR COLIN DRYER | 200 EAST RANDOLPH DRIVE | | | CHICAGO | IL | 60601 |
| JONES LEAN CONSULTING LLC | 17879 RED OAKS DR | | | | MACOMB | MI | 48044-5114 |
| JONES MOTOR CO., INC. | 545 FLORENCE RD | | | | SAVANNAH | TN | 38372-3137 |
| JONES PONTIAC BUICK GMC | 1335 MANHEIM PIKE | | | | LANCASTER | PA | 17601-3123 |
| JONES, DON A MD | 26677 W 12 MILE RD | | | | SOUTHFIELD | MI | 48034-1514 |
| JONES, KC INC | 2845 E 10 MILE RD | | | | WARREN | MI | 48091-1359 |
| JONES, KC INC | 321 W 10 MILE RD | | | | HAZEL PARK | MI | 48030-1184 |
| JONES, RAYMOND MD | 16822 WARWICK ST | | | | DETROIT | MI | 48219-4042 |
| JONES-BAIRD CHEVROLET-OLDS INC. | 701 E MAGNOLIA AVE | | | | GENEVA | AL | 36340-2538 |
| JONESVILLE TOOL & MANUFACTURING LLC | NEIL CAULKINS | 540 INDUSTRIAL DRIVE | | ANTRIM GREAT BRITAIN | | | |
| JONI AUTO RENTALS DBA THRIFTY CAR RENTAL | 2329 POST RD | | | | WARWICK | RI | 02886-2246 |
| JORDAN BROTHERS INC | 55 HIGHWAY 79 N | | | | MAGNOLIA | AR | 71753-3244 |
| JORDAN BROTHERS, INC. | 55 HIGHWAY 79 N | | | | MAGNOLIA | AR | 71753-3244 |
| JORDAN BUSINESS PRODUCTS | 7190 PEBBLE PARK DR | | | | WEST BLOOMFIELD | MI | 48322-3505 |
| JORDAN IMPORTING AND TRADING COMPANY | STATION ROAD | | | AMMAN JORDAN | | | |
| JORDAN INDUSTRIES INC | CHIP REMBERT | 2000 MICHIGAN AVE | | | ALMA | MI | 48801-9703 |
| JORDAN INDUSTRIES INC | CHIP REMBERT | 2000 MICHIGAN AVENUE | | | MARSHALL | MI | 49068 |
| JORDAN TOOL CORP | 11801 COMMERCE ST | | | | WARREN | MI | 48089-3937 |
| JORDI FLP | 4 MILL ST | | | | BELLINGHAM | MA | 02019-1542 |
| JORGENSEN CHEVROLET PONTIAC BUICK G | 105 S MAIN ST | | | | EPHRAIM | UT | 84627-1384 |
| JORGENSEN CHEVROLET PONTIAC BUICK GMC TRUCK | 105 S MAIN ST | | | | EPHRAIM | UT | 84627-1384 |
| JORNS CHEVROLET PONTIAC INC. | 1613 CENTER ST | | | | KEWAUNEE | WI | 54216-1766 |
| JOSE BLOMMESTYN | ALASTAIR MONK | 321 DE LA COMMUNE ST W | MONTREAL QC H2Y 2E1 CANADA | | | | |
| JOSE RODRIGUEZ | 500 E. SAN ANTONIO | 5TH FLOOR, SUITE 503 | | | EL PASO | TX | 79901 |
| JOSEPH | 300 PONDERA COLONY RD | | | | VALIER | MT | 59486-5444 |
| JOSEPH A SABBAGH | 7714 BAY PKWY | 2C | | | BROOKLYN | NY | 11214 |
| JOSEPH A. DEVITO | 4 S CHRISTOBAL RD | | | | MARY ESTHER | FL | 32569-1928 |
| JOSEPH ANDERSON | JOSEPH ANDERSON | 13354 TRIADELPHIA RD | | | ELLICOTT CITY | MD | 21042-1144 |
| JOSEPH BUICK-PONTIAC-GMC TRUCK, INC | 8940 COLERAIN AVE | | | | CINCINNATI | OH | 45251-2922 |
| JOSEPH BUICK-PONTIAC-GMC TRUCK, INC. | 8940 COLERAIN AVE | | | | CINCINNATI | OH | 45251-2922 |
| JOSEPH CADILLAC SAAB | 7600 INDUSTRIAL RD | | | | FLORENCE | KY | 41042-2231 |
| JOSEPH CARGNELLI | MARK TRACHUK | BOX 50 STN 1ST CAN PLACE | TORONTO ON M5X 1B8 CANADA | | | | |
| JOSEPH CHERMAK INC | 713 N STATE ST | | | | SOUTH ABINGTON TOWNSHIP | PA | 18411-9493 |
| JOSEPH CHEVROLET | 8733 COLERAIN AVE | | | | CINCINNATI | OH | 45251-2917 |
| JOSEPH CHEVROLET, INC. | 9007 STATE RD | | | | MILLINGTON | MI | 48746-8902 |
| JOSEPH E. BIRKETT | STATE'S ATTORNEY | 503 N COUNTY FARM RD | | | WHEATON | IL | 60187-3942 |
| JOSEPH LIPTON | ATTORNEY : DAVIDOW SHERMAN EDDO WES | | | | | | |
| JOSEPH NERI CHEVROLET-OLDSMOBILE-PO | 3740 RTE 104 | | | | WILLIAMSON | NY | |
| JOSEPH NERI CHEVROLET-OLDSMOBILE-PONTIAC | 3740 RTE 104 | | | | WILLIAMSON | NY | 14589 |
| JOSEPH PONTIAC, INC. | 16555 SILVER PKWY | | | | FENTON | MI | 48430-3420 |
| JOSEPH'S PONTIAC | 724 MAIN ST | | | | NORWELL | MA | 02061-2327 |
| JOSEPH, EMANUEL JR MD | 445 STOVALL ST SE | PO BOX 17966 | | | ATLANTA | GA | 30316-1515 |
| JOSH LYONS | JOSH LYONS | 4600 E KENTUCKY AVE | | | DENVER | CO | 80246 |
| JOSHUA | JOSHUA MULDROW | 3200NW174ST | | | MIAMI GARDENS | FL | 33056 |
| JOSHUA BIBER | 1217 BROOK BEND RD | | | | PENSACOLA | FL | 32506-8276 |
| JOSHUA CALVERT | 2114 PUGET, WEST LAFAYETTE | | | | WEST LAFAYETTE | IN | 47906 |
| JOSLYN DRAIN DRAINAGE DISTRICT | NO. 1 PUBLIC WORKS DRIVE | | | | PONTIAC | MI | 48054 |
| JOTUNN LTD. | HOFDABAKKI 9 | | | REYKJAVIK IS-11 ICELAND | | | |
| JOURNAL COMMUNICATIONS | DOUG KIEL | 720 E CAPITOL DR | | | MILWAUKEE | WI | 53212-1308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOURNAL REGISTER COMPANY | 790 TOWNSHIP LINE ROAD, 3RD FLOOR | | | | YARDLEY | PA | 19067 |
| JOY LOGAN, TREASURER | PO BOX 487 | BEAUFORT COUNTY | | | BEAUFORT | SC | 29901-0487 |
| JOYCE BUICK PONTIAC GMC OF MANSFIEL | 1400 PARK AVE W | | | | MANSFIELD | OH | 44906-2719 |
| JOYCE BUICK PONTIAC GMC OF MANSFIELD | 1400 PARK AVE W | | | | MANSFIELD | OH | 44906-2719 |
| JOYCE BUICK PONTIAC GMC, INC. | 1860 COLORADO AVE | | | | LORAIN | OH | 44052-3280 |
| JP CHEVROLET - GEO - NISSAN - COMPA | 3675 FRONTAGE RD | | | | PERU | IL | 61354-1110 |
| JP CHEVROLET - GEO - NISSAN - COMPANY | 3675 FRONTAGE RD | | | | PERU | IL | 61354-1110 |
| JP MORGAN CHASE BANK | 450 W 33RD ST | 15TH FLOOR | | | NEW YORK | NY | 10001 |
| JP MORGAN CHASE BANK | AS ADMINISTRATIVE AGENT | 1 CHASE MANHATTAN PLAZA | | | NEW YORK | NY | 10081 |
| JP MORGAN CHASE BANK | AS ADMINISTRATIVE AGENT | (F/K/A THE CHASE MANHATTAN BANK) | 1 CHASE MANHATTAN PLAZA | | NEW YORK | NY | 10081 |
| JP MORGAN CHASE BANK | AS COLLATERAL AGENT | | | | | | |
| JP MORGAN CHASE BANK NA | AS ADMINISTRATIVE AGENT | 1 CHASE MANHATTAN PLAZA | | | NEW YORK | NY | 10081 |
| JP MORGAN CHASE BANK NA | AS ADMINISTRATIVE AGENT | PO BOX 2558 | | | HOUSTON | TX | 77252 |
| JP MORGAN CHASE BANK NA | AS ADMINISTRATIVE AGENT | 270 PARK AVENUE | | | NEW YORK | NY | 10017 |
| JPB ORGANIZATIONAL CONSULTING LTD | 27 HATIDHAR ST | PO BOX 101 | | PARDESSIYA IL 42815 ISRAEL | | | |
| JR MANUFACTURING INC | 6198 US HIGHWAY 12 | | | | EAU CLAIRE | WI | 54701-8360 |
| JR. MEEKS CHEVROLET, INC. | 905 UNITY RD | | | | CROSSETT | AR | 71635-9444 |
| JRZ INDUSTRIES INC | JOAN RHODES | PO BOX 331 | 133 S E STREET | | HOLMESVILLE | OH | 44633-0331 |
| JS FOLSON AUTOMOTIVE, INC. | 12640 AUTO MALL CIR | | | | FOLSOM | CA | 95630-8099 |
| JSC "AZIA AVTO" | BAZHOV STR. 101/1 | | | UST-KAMENOGORSK, KAZAKHSTAN | | | |
| JSC "UZDAEWOO AVTO" | 170200, 81, HUMO ST., ASAKA CITY | | | ANDIJAN REGION, REPUBLIC OF UZBEKISTAN | | | |
| JSC UZAVTOSANOAT, UZDAEWOO AUTO, GMDAT | ATTENTION: ABDUKADIROV B.A. VICE-CHAIRMAN OF THE BOARD | 30, KH.ABDULLAEV STR | 100007, TASHKENT CITY, REPUBLIC OF UZBEKISTAN | UZBEKISTAN | | | |
| JSJ CO | 3008 NE EXCELSIOR ST | | | | KANSAS CITY | MO | 64117-2420 |
| JSJ CORP | 1250 S BEECHTREE ST | | | | GRAND HAVEN | MI | 49417-2840 |
| JSJ CORP | 1500 INDUSTRIAL PARK DR | | | | HART | MI | 49420-8377 |
| JSJ CORP | 700 ROBBINS RD | | | | GRAND HAVEN | MI | 49417-2603 |
| JSJ CORP | ED GRIFFIN | 1250 S BEECHTREE ST | | | GRAND HAVEN | MI | 49417-2840 |
| JSJ CORP | ED GRIFFIN | GHSP HART PLANT | 1500 INDUSTRIAL DR. | | HART | MI | 49420 |
| JSJ CORP | ED GRIFFIN | 1250 S BEECHTREE ST | | | JACKSONVILLE | FL | 32223 |
| JSJ CORP | ED GRIFFIN | GHSP HART PLANT | 1500 INDUSTRIAL DR. | GARCIA NL 66000 MEXICO | | | |
| JSP CORP | 102 PARHAM BLVD | | | | TULLAHOMA | TN | 37388-5553 |
| JSP CORP | 150 EASTBROOK LN | | | | BUTLER | PA | 16002-1024 |
| JSP CORP | 3-4-2 MARUNOUCHI | | | CHIYODA-KU TOKYO 100-0005 JAPAN | | | |
| JSP CORP | KATE WERKMEISTER | 102 PARHAM BLVD | | | HOWE | IN | 46746 |
| JSP CORP | KATE WERKMEISTER | 102 PARHAM BLVD | | | TULLAHOMA | TN | 37388-5553 |
| JSP CORP | KATE WERKMEISTER | 150 E BROOK LANE | | | SPRING HILL | TN | |
| JSP CORP | KATE WERKMEISTER | C/O POLYCON INDUSTRIES | 65 INDEPENDENCE PLACE | LONDON ON CANADA | | | |
| JSP CORP | KATE WERKMEISTER | 150 EASTBROOK LN | | | BUTLER | PA | 16002-1024 |
| JSP CORP | KATE WERKMEISTER | LOTES 2Y3 MANZANA 3 PARQUE IND | | | PULASKI | TN | 38478 |
| JSP CORP | KATE WERKMEISTER | LOTES 2Y3 MANZANA 3 PARQUE IND | | TOLUCA EM 50200 MEXICO | | | |
| JST MFG CO LTD | SANDER FOSTER | 1957 S. LAKESIDE DRIVE | | | LOWELL | MI | 49302 |
| JTEKT AUTOMOTIVE | MOTOHIKO YOKOYAMA, CEO | 15TH FLOOR MIDLAND SQUARE, 4-7-1 MEIEKI | NAGOYA HEAD OFFICE | NAKAMURA-KU, NAGOYA, JAPAN, 450-8515 | | | |
| JTEKT CORP | 1-10 FUKAYAMA SHINPUKUJICHO | | | SHIMPUKUJICHO OKAZAKI JP 444-2106 JAPAN | | | |
| JTEKT CORP | 4-7-1 MEIEKI NAKAMURA KU | | | NAGOYA  AICHI 450-0002 JAPAN | | | |
| JTEKT CORP | 47771 HALYARD DR | | | | PLYMOUTH | MI | 48170-2479 |
| JTEKT CORP | 51300 PONTIAC TRL | PO BOX 1003 | | | WIXOM | MI | 48393-2045 |
| JTEKT CORP | 55 EXCELLENCE WAY | | | | VONORE | TN | 37885-2123 |
| JTEKT CORP | 555 INTERNATIONAL PKWY | | | | DALEVILLE | VA | 24083-3028 |
| JTEKT CORP | 5932 COMMERCE BLVD | | | | MORRISTOWN | TN | 37814-1051 |
| JTEKT CORP | DAVID ROOK | 55 EXCELLENCE WAY | | | ELKHART | IN | 46515 |
| JTEKT CORP | GABE LEPEAK | 5932 COMMERCE BLVD. | | | VONORE | TN | 37885 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JTEKT CORP | KAREN NIEMISTO | HANAZONO PLANT | | | TIFFIN | OH | 44883 |
| JTEKT CORP | KAREN NIEMISTO | HANAZONO PLANT | 1-10 MIYAMA SHINPUKUJICHO | OKAZAKI, AICHI JAPAN | | | |
| JTEKT CORP | KAREN NIEMISTO | 555 INTERNATIONAL PARKWAY | | | GOLDSBORO | NC | 27530 |
| JTEKT CORP | KEVIN CRAWLEY | 29570 CLEMENS RD | | | CLEVELAND | OH | 44145-1007 |
| JTEKT CORP | KEVIN CRAWLEY | 29570 CLEMENS ROAD | | SCARBOROUGH ON CANADA | | | |
| JTEKT CORP | O.P.GUPTA | TWO JET VIEW DRIVE | | RAMOS ARIZPE CZ 25947 MEXICO | | | |
| JTEKT NORTH AMERICA (D8) | ERIC TENGA | 47771 HALYARD DR | | | PLYMOUTH | MI | 48170-2479 |
| JUAN CARLOS BUSONI & ASOCIADES | AV. JUAN BAUTISTA ALBERDI | | | BUENOS AIRES ARGENTINA | | | |
| JUAN J CISNEROS JR | 3120 SW 96TH AVE | | | | MIAMI | FL | 33165-3041 |
| JUAN PABLO TORRES | 518 BLACKSHAW LN | | | | SAN YSIDRO | CA | 92173-2326 |
| JUAN VALERIO | JUAN VALERIO | 12050 RIO HONDO PKWY | N/A | | EL MONTE | CA | 91732-1232 |
| JUBAIL MOTORS ESTABLISHMENT | P.O. BOX 139 | | | JUBAIL 31951 SAUDI ARABIA | | | |
| JUD KUHN CHEVROLET | 3740 HIGHWAY 9 E | | | | LITTLE RIVER | SC | 29566-7831 |
| JUDCO MANUFACTURING INC | 1429 240TH ST | | | | HARBOR CITY | CA | 90710-1306 |
| JUDCO MANUFACTURING INC | MIKE HAYES | PO BOX 487 | | | LIVONIA | MI | 48150 |
| JUDCO MANUFACTURING INC | MIKE HAYES | PO BOX 487 | | | HARBOR CITY | CA | 90710-0487 |
| JUDGE SYSTEMS DESIGN INC | 10415 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-8628 |
| JUDRICKS ENTERPRISES LTD | MIKE PARICI | 4005 PETER ST | P.O. BOX 7027 | WINDSOR, ONTARIO CA ON CANADA | | | |
| JUDSON INDEPENDENT SCHOOL DISTRICT | 8012 SHIN OAK DR | TAX OFFICE | | | LIVE OAK | TX | 78233-2413 |
| JUDY FALCO | 6505 KALUA RD APT 104 | | | | BOULDER | CO | 80301-5808 |
| JULIA SOKYRKO | [NULL] | GRAIGMUIR CHAMBERS, ROAD TOWN, TORTOLLA | | VIRGIN ISLANDS | [NULL] | | |
| JULIAN BUTLER | MADISON COUNTY ATTORNEY | 6994 COURTHOUSE 700, 100 NORTHSIDE SQ. | | | HUNTSVILLE | AL | 35801 |
| JULIAN FOY MOTORS, INC. | 1095 SAN ANTONIO AVE | | | | MANY | LA | 71449-3144 |
| JULIE CHALLAND | 383 DAYTON AVE APT 18 | | | | SAINT PAUL | MN | 55102-4540 |
| JULIE DAVIS | 20 N WACKER DR STE 2150 | | | | CHICAGO | IL | 60606-3006 |
| JULIE WILLCOCK | [NULL] | PEREVAUNNE, CHAPEL ROAD, FOXHOLE | | ST.AUSTELL,CORNWALL  PL26 7UG GREAT BRITAIN | | | |
| JULIE WILSON | 1804 LOOKOUT FRST | | | | SAN ANTONIO | TX | 78260-2427 |
| JUNCTION BUICK, PONTIAC, GMC TRUCK, | 12423 RAVENNA RD | | | | CHARDON | OH | 44024-9043 |
| JUNCTION BUICK, PONTIAC, GMC TRUCK, INC. | 12423 RAVENNA RD | | | | CHARDON | OH | 44024-9043 |
| JUNE WALKER CHEVROLET, INC. | 1851 OLD HIGHWAY 76 | | | | BLUE RIDGE | GA | 30513 |
| JUNE WALKER CHEVROLET, INC. | 1851 OLD HWY 76 | | | | BLUE RIDGE | GA | 30513 |
| JUNGWON PRECISION CO LTD | 705-2 GOJAN DONG NAMDONG GU | | | INCHEON KR 405 821 KOREA (REP) | | | |
| JUNIPER NETWORKS (US), INC. | ATTN: CONTRACTS ADMINISTRATOR | 1194 N MATHILDA AVE | | | SUNNYVALE | CA | 94089-1206 |
| JUPITER CHEVROLET, L.P. | 11611 LYNDON B JOHNSON FWY | | | | GARLAND | TX | 75041-3803 |
| JUST 4-WHEELS INC. | 324 E WHITE HORSE PIKE | | | | GALLOWAY | NJ | 08205-9565 |
| JUST CHEVROLET | 1402 HWY 79 167 BYPASS | | | | FORDYCE | AR | 71742 |
| JUST CORVETTES | DANIEL HUGHES | 3500 LITTLE HILLS EXPY | | | SAINT CHARLES | MO | 63301-3748 |
| JUST IN TIME CNC MACHINING INC | PHIL GARROD | 88 OSSIAN STREET | | | ELGIN | IL | 60120 |
| JUST SAAB CINCINNATI | 5449 DIXIE HWY | | | | FAIRFIELD | OH | 45014-4107 |
| JUST SAAB CINCINNATI | 6323 MADISON RD | | | | CINCINNATI | OH | 45227-2021 |
| JUST SAAB DAYTON | 6950 LOOP RD | | | | CENTERVILLE | OH | 45459-2168 |
| JUSTIN BROCK | 100 S SAN GABRIEL BLVD | | | | SAN GABRIEL | CA | 91776-1645 |
| JWCF, LP D.B.A. BAKER INSTALLATIONS | JOHN SHEDD | 4121 WASHINGTON RD | | | MCMURRAY | PA | 15317-2563 |
| JWT INSIDE | VICKY FULKS | 26555 EVERGREEN RD. #1115 | | | SOUTHFIELD | | |
| JXO INC | 2750 SOUTH WADSWORTH BLVD | #C200 | | | DENVER | CO | 80227 |
| JXO, INC | 7901 SOUTHPARK PLAZA | SUITE 107 | | | LITTLETON | CO | 80120 |
| JYCO INTERNATIONAL INC | 1056 BAKER RD | | | | DEXTER | MI | 48130-1521 |
| JYCO INTERNATIONAL INC | 3995 INDUSTRIAL BLVD | | | SHERBROOKE QC J1L 2S7 CANADA | | | |
| JYCO INTERNATIONAL INC | STEVE CORCORAN | 3995 INDUSTRIEL BLVD. | | PALMERSTON ON CANADA | | | |
| JYCO INTERNATIONAL INC | STEVE CORCORAN | 3995 INDUSTRIEL BLVD. | | SHERBROOKE QC CANADA | | | |
| K & J CHEVROLET, INC. | 3051 FRANKLIN | | | | CARLYLE | IL | |
| K & J CHEVROLET, INC. | 3051 FRANKLIN | | | | CARLYLE | IL | 62231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| K & L AUTO SALES, INC. | 11958 RENOVO RD | | | | NORTH BEND | PA | |
| K & L AUTO SALES, INC. | 11958 RENOVO RD | | | | NORTH BEND | PA | 17760 |
| K & M BUICK-OLDS-GMC TRUCK | 115 CENTRAL ST | | | | MILLINOCKET | ME | 04462-1435 |
| K & W MOTORS, LTD. | 101 W MAIN ST | | | | NEW HAMPTON | IA | 50659-2003 |
| K H BRINKMANN GMBH & CO  KOMMANDI | 47060 CARTIER DR | | | | WIXOM | MI | 48393-2876 |
| K L A LABORATORIES INC | 6800 CHASE RD | | | | DEARBORN | MI | 48126-1749 |
| K TECH ENVIRONMENTAL CONSULTANTS | 19500 MIDDLEBELT RD STE 111E | | | | LIVONIA | MI | 48152-2127 |
| K&B CONTROLS INC | 15147 HOGAN RD | | | | LINDEN | MI | 48451-8732 |
| K&D INDUSTRIAL SERVICES INC | 30105 BEVERLY RD | | | | ROMULUS | MI | 48174-2021 |
| K&D INDUSTRIAL SERVICES INC | 6595 HIRSCH RD | | | | BROOKVILLE | OH | 45309-7237 |
| K&L GATES LLP | ATT: JEFFREY N. RICH & ERIC T. MOSER, ESQ. | ATTY FOR PPG INDUSTRIES, INC. | 599 LEXINGTON AVENUE | | NEW YORK | NY | 10022 |
| K&N ENGINEERING INC | 1455 CITRUS ST | PO BOX 1329 | | | RIVERSIDE | CA | 92507-1603 |
| K&V AUTOMOTIVE INC | JEFF VELBA | 318 BROYLES STREET | | | LIVONIA | MI | 48150 |
| K&W CORP | 933 1 GUMUNCHEON-RI | | | HWASONG-SI  KYONGGI-DO 445922 KOREA (REP) | | | |
| K&W CORP | NO 3 AREA A LINGANG INDUSTRIAL ZONE | | | JIANGMEN CITY GUANGDONG CN 529-145 CHINA (PEOPLE'S REP) | | | |
| K&Y MANUFACTURING INC | 41880 KOPPERNICK RD | | | | CANTON | MI | 48187-2409 |
| K-MART | 3100 W BIG BEAVER RD | | | | TROY | MI | 48084-3004 |
| K-R AUTOMATION CORP | C/O NEIL STREFLING | 26153 JOHN R | | | MADISON HGTS | MI | 48071 |
| K. C. SUMMERS BUICK | 117 S 19TH ST | | | | MATTOON | IL | 61938-3803 |
| K. C. SUMMERS GMC | 117 S 19TH ST | | | | MATTOON | IL | 61938-3803 |
| K.CRYSTLER & ASSOCIATES | 6295 SANDSHORES DR | | | | TROY | MI | 48085-1377 |
| K2 INDUSTRIAL SERVICES | TOM BEERLING | 5233 HOHMAN AVE | | | HAMMOND | IN | 46320-1721 |
| KAB INDUSTRIES INC | 5717 E 7 MILE RD | | | | DETROIT | MI | 48234-2527 |
| KABA HOLDING AG | BRIAN MORELL | 400 JEFFREYS RD | | | ROCKY MOUNT | NC | 27804-6624 |
| KACHINA CADILLAC OLDSMOBILE | 1200 N SCOTTSDALE RD | | | | SCOTTSDALE | AZ | 85257-3409 |
| KACHINA SAAB OF SCOTTSDALE | 1200 N SCOTTSDALE RD | | | | SCOTTSDALE | AZ | 85257-3409 |
| KAFFENBARGER TRUCK EQUIPMENT | 10100 BALLENTINE PIKE | | | | NEW CARLISLE | OH | 45344-9534 |
| KAFFENBARGER TRUCK EQUIPMENT CO. | 10100 BALLENTINE PIKE | | | | NEW CARLISLE | OH | 45344-9534 |
| KAFFENBARGER WELDING & TRUCK EQUIP. | LARRY KAFFENBARGER | 10100 BALLENTINE PIKE | | | NEW CARLISLE | OH | 45344-9534 |
| KAFFENBARGER WELDING & TRUCK EQUIPMT | 10100 BALLENTINE PIKE | | | | NEW CARLISLE | OH | 45344-9534 |
| KAFUS LTD | 152 BUDONG-RI SEO-MYUN | | | YONGI CHUNGNAM KR 339 813 KOREA (REP) | | | |
| KAFUS LTD | CARR MONTERREY NUEVO LEON | | | ESCOBEDO NL 66050 MEXICO | | | |
| KAFUS LTD | JUSTIN PARK | 152 BUDONG-RI SEO-MYUN | | | DALEVILLE | VA | 24083 |
| KAFUS LTD | VICTOR RIVAS | CARR MONTERREY NUEVO LEON | | | EL PASO | TX | 32030 |
| KAHLE RESEARCH SOLUTIONS INC | 15025 FIRST RD | PO BOX 129 | | | LAKESIDE | MI | 49116 |
| KAHN, ALBERT ASSOCIATES INC | 7430 2ND AVE STE 700 | | | | DETROIT | MI | 48202 |
| KAISER FOUNDATION HEALTH PLAN, INC. | JULIANNE RYAN | 1950 FRANKLIN ST. | | | OAKLAND | CA | 94612 |
| KAISER PERMANENTE | JAIME ROSADO | 1001 LAKESIDE AVE E STE 1200 | | | CLEVELAND | OH | 44114-1172 |
| KAISER PERMANENTE | JAIME ROSADO | 1001 LAKESIDE AVE E STE 1200 | | | CLEVELAND | OH | 44114-1172 |
| KAISER PERMANENTE | JAIME ROSADO | 1001 LAKESIDE AVE E STE 1200 | | | CLEVELAND | OH | 44114-1172 |
| KAISER PONTIAC-BUICK-GMC TRUCK, INC | 1590 S WOODLAND BLVD | | | | DELAND | FL | 32720-7709 |
| KAISER PONTIAC-BUICK-GMC TRUCK, INC. | 1590 S WOODLAND BLVD | | | | DELAND | FL | 32720-7709 |
| KAL CO RENTAL & LEASING | 2215 E MILHAM AVE | | | | PORTAGE | MI | 49002-3042 |
| KAL CO RENTAL & LEASING | 2229 E MILHAM AVE | | | | PORTAGE | MI | 49002-3042 |
| KAL CO RENTAL & LEASING INC | 2215 E MILHAM AVE | | | | PORTAGE | MI | 49002-3042 |
| KALMAR CHEVROLET/PONTIAC | 603 STATE ROUTE 66 | | | | LEECHBURG | PA | 15656-7247 |
| KAMAN CORP | 217 SMITH ST | | | | MIDDLETOWN | CT | 06457-8750 |
| KAMAX LP | 1194 ROODS LAKE RD | | | | LAPEER | MI | 48446-8366 |
| KAMAX LP | 500 W LONG LAKE RD | | | | TROY | MI | 48098-4540 |
| KAMAX LP | KITTY CAMPBELL | 500 W. LONG LAKE RD. | | | FAIRFIELD | OH | 45011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAMAX-WERKE RUDOLF KELLERMAN GMBH | CALLE EMPERADOR 4 | | | MUSEROS VALENCIA ES 46136 SPAIN | | | |
| KAMAX-WERKE RUDOLF KELLERMAN GMBH | DEBBIE DETMERE | C/O TRANS OVERSEAS CORP. | 28000 GODDARD ROAD | | PORT HURON | MI | 48060 |
| KAMAX-WERKE RUDOLF KELLERMAN GMBH | DR RUDOLF KELLERMANN ST | | | HOMBERG HE 35315 GERMANY | | | |
| KAMAX-WERKE RUDOLF KELLERMAN GMBH | FRANCISCO PENA | E-MAIL M.BADIA@KAMAX.ES | CALLE EMPERADOR N 4 | | AVON LAKE | OH | |
| KAMAX-WERKE RUDOLF KELLERMAN GMBH | PETERSHUETTER ALLEE 29 | | | OSTERODE NS 37520 GERMANY | | | |
| KAMAX-WERKE RUDOLF KELLERMAN GMBH | WERNER PUELM | DR RUDOLF KELLERMANN STREET | | VIGO PONTEVEDRA ES MEXICO | | | |
| KAMMER TOOL & DIE, INC | 2900 HIGHLAND BLVD | | | | HUDSONVILLE | MI | 49426 |
| KAMMER TOOL & DIE, INC ORGANIZATION | 2900 HUDSONVILLE BLVD. | | | | HUDSONVILLE | MI | 49426 |
| KAMPI COMPONENTS COMPANY, INC | RT.13 BLDG.210 | | | | BRISTOL | PA | 19007 |
| KAMPS PALLETS INC | 2900 PEACH RIDGE AVE NW | | | | GRAND RAPIDS | MI | 49534-1333 |
| KAN-TECH SYSTEMS LTD. | 39 HUMPHREY DR. | | | AJAX ON L1S4 CANADA | | | |
| KANAWHA COUNTY W. VIRGINIA | SHERIFF & TREASURER | 409 VIRGINIA STREET,EAST | ROOM 120 | | CHARLESTON | WV | 25301 |
| KANDACE HORLINGS | 11200 SW MURRAY SCHOLLS PL | | | | BEAVERTON | OR | 97007-9702 |
| KANEKA CORP | 3 CHOME KITA KU | | | OSAKA 530-0005 JAPAN | | | |
| KANEKA CORP | 4335 COUNTY FARM RD | | | | JACKSON | MI | 49201-9078 |
| KANEKA CORP | DALE DOUGLAS X2907 | 4335 COUNTY FARM RD. | | | FLORENCE | KY | 41042 |
| KANEKA CORP | LORI ROGERS | C/O EPE INDUSTRIES INC | 1940 FAIRWAY DR | | CLEVELAND | OH | |
| KANEMATSU CORP | YU ITO | C/O HIATT METAL PRODUCTS CO IN | 720 W WILLARD ST | HARTA GERMANY | | | |
| KANSAI AUTO CO., LTD. | 2-2, KUMOI DORI 4-CHOMECHU | | | KOBE CITY JAPAN | | | |
| KANSAS | 7421 W. 129TH STREET | | | | OVERLAND PARK | KS | 66213 |
| KANSAS CITY BOARD OF PUBLIC UTILITIES | DIRECTOR OF RETAIL REAL ESTATE | 485 W MILWAUKEE ST | | | DETROIT | MI | 48202-3220 |
| KANSAS CITY BOARD PUBLIC UTILS | PO BOX 219661 | | | | KANSAS CITY | MO | 64121-9661 |
| KANSAS CITY BOARD PUBLIC UTILS | PO BOX 219661 | | | | KANSAS CITY | MO | 64121-9661 |
| KANSAS CITY SOUTHERN RAILWAY COMPANY | 427 W 12TH ST | | | | KANSAS CITY | MO | 64105-1403 |
| KANSAS CITY SOUTHERN RAILWAY COMPANY | ATTN: CHIEF ENGINEER | 114 W. 11TH STREET | | | KANSAS CITY | MO | 64105 |
| KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON ST. | | | | TOPEKA | KS | 66625-5000 |
| KANSAS DEPARTMENT OF REVENUE | PO BOX 12005 | | | | TOPEKA | KS | 66612-2005 |
| KANSAS DEPT OF REVENUE | DIVISION OF TAXATION | 915 SW HARRISON STREET | | | TOPEKA | KS | 66625-5000 |
| KANSAS GAS SERVICE | 1421 N 3RD ST | | | | KANSAS CITY | KS | 66101-1923 |
| KANSAS GAS SERVICE KS | PO BOX 22158 TULSA | | | | TULSA | OK | 74121 |
| KANSAS GAS SVC/THOMAS | 1421 N 3RD ST | | | | KANSAS CITY | KS | 66101-1923 |
| KANSAS HIGHWAY PATROL | 122 SW 7TH ST | | | | TOPEKA | KS | 66603-3802 |
| KANSAS SECRETARY OF STATE | RON THORNBURGH | FIRST FLOOR,MEMORIAL HALL | 120 SW10TH AVE, ROOM 100 | | TOPEKA | KS | 66612 |
| KANSAS STATE TREASURER | LYNN JENKINS | 900 SW JACKSON ST RM 201 | | | TOPEKA | KS | 66612-1221 |
| KANSELERIJ VAN DE EERSTE MINISTER O | NORBERT SCHNIER | AVDA DE LA INDUSTRIAL, 52 | 28820 COSLADA | RAMOS ARIZPE CZ 25904 MEXICO | | | |
| KANWAL GROUP INC | 1426 BOUL INDUSTRIEL | | | MAGOG QC J1X 4V9 CANADA | | | |
| KAPLAN CHEVROLET BUICK, INC. | 751 W MAIN ST | | | | HANCOCK | NY | 13783-1701 |
| KAPP GMBH & CO KG WERKZEUGMASCHINEN | CALLENBERGER STR 52-60 | | | COBURG BY 96450 GERMANY | | | |
| KAPP SALES & SERVICE LP | 2870 WILDERNESS PL | | | | BOULDER | CO | 80301-2258 |
| KAPSTONE CHARLESTON KRAFT, LLC | BRUCE ZEHNER | 5600 VIRGINIA AVE | | | NORTH CHARLESTON | SC | 29406-3612 |
| KARDEX AG | EDISONSTR 1 | | | BAUTZEN SC 02625 GERMANY | | | |
| KARE S.A. | AVENUE DES BAUMETTES 3 | | | RENENS-LAUSANNE 1020 SWITZERLAND | | | |
| KAREN RABIN | KAREN RABIN | 2140 PINE ISLAND RD | | | MINNETONKA | MN | 55305-2421 |
| KARINA RODRIGUEZ DE GUERRA | 112 E COMA AVE PMB 251 | | | | HIDALGO | TX | 78557-2501 |
| KARKOUR | ABOU RIMMANEH 1, AL-DEYAFEH ST. | | | DAMASCUS SYRIA | | | |
| KARL CHEVROLET, INC. | 1101 SE ORALABOR RD | | | | ANKENY | IA | 50021-3950 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KARL MAIER GMBH & CO KG | NAGOLDSTR 10-14 | | | DITZINGEN BW 71254 GERMANY | | | |
| KARL MOEDL PONTIAC-BUICK-GMC TRUCK | 1125 E 32ND ST | | | | YUMA | AZ | 85365-3426 |
| KARL PITTL METALLWERK GMBH | MARTIN PITTL | INDUSTRIEZONE | | | DETROIT | MI | 48223 |
| KARL TYLER CHEVROLET, INC. | 3663 N RESERVE ST | | | | MISSOULA | MT | 59808-1509 |
| KARL TYLER MOTORS, INC | PO BOX 16025 | | | | MISSOULA | MT | 59808-6025 |
| KARL'S CHEVROLET, INC. | 505 MAIN ST | | | | COLFAX | WI | 54730-9083 |
| KARP BUICK-SAAB | 400 SUNRISE HWY | | | | ROCKVILLE CENTRE | NY | 11570-4910 |
| KARP SAAB | 400 SUNRISE HWY | | | | ROCKVILLE CENTRE | NY | 11570-4910 |
| KARSTEN HEILAND | [NULL] | HOLLERALLEE 73 | | BREMEN  28209 GERMANY | | | |
| KASAI KOGYO CO LTD | 1111 N WARPOLE ST | | | | UPPER SANDUSKY | OH | 43351-9094 |
| KASAI KOGYO CO LTD | 3316 MIYAYAMA  SAMUKAWAMACHI | | | KOZA-GUN  KANAGAWA 253-0106 JAPAN | | | |
| KASEAN BARBER | KASEAN BARBER | 2231 S LA SALLE GDNS | NONE | | DETROIT | MI | 48206-2656 |
| KASLE METAL PROCESSING LLC | 5146 MARITIME | | | | JEFFERSONVILLE | IN | 47130-8452 |
| KASMIR FABRICS | STACY COULTER | 3191 COMMONWEALTH DR | | | DALLAS | TX | 75247-6201 |
| KASPA HAZLEWOOD | THE BRIARS | CROFT LANE | | CHIPPERFIELD GREAT BRITAIN | CHIPPERFIELD | | |
| KASPER BUICK PONTIAC GMC | 2401 CLEVELAND RD | | | | SANDUSKY | OH | 44870-4414 |
| KASPER CHEVROLET BUICK | 300 MILAN AVE | | | | NORWALK | OH | 44857-1158 |
| KASPER CHEVROLET-OLDSMOBILE-CADILLAC, GEO, INC. | 1400 E MAIN ST | | | | BELLEVUE | OH | 44811-9794 |
| KASPER INDUSTRIES INC | BILL BURNSIDE | 3035 W PASADENA AVE | | | FLINT | MI | 48504-2366 |
| KASPER INDUSTRIES INC | BILL BURNSIDE | 3035 W. PASADENA AVE. | | | BAY CITY | MI | 48706 |
| KASTNER PONTIAC-OLDS-GMC | 282 SOSCOL AVE | | | | NAPA | CA | 94559-4008 |
| KATAHDIN MOTORS INC | 991 CENTRAL ST | | | | MILLINOCKET | ME | 04462-2124 |
| KATAHDIN MOTORS, INC. | 991 CENTRAL ST | | | | MILLINOCKET | ME | 04462-2124 |
| KATECH INC | 24324 SORRENTINO CT | | | | CLINTON TOWNSHIP | MI | 48035-3238 |
| KATHLEEN M. FALK, DANE COUNTY EXECUTIVE | CITY COUNTY BUILDING, ROOM 421 | 210 MARTIN LUTHER KING, JR. BLVD. | | | MADISON | WI | 53703 |
| KATHLEEN S. MILLER | 6462 RENAISSANCE DR | | | | PORT ORANGE | FL | 32128-7205 |
| KATHRYN SHROEDER | ARAPAHOE COUNTY ATTORNEY | 5334 S PRINCE ST | | | LITTLETON | CO | 80166-0001 |
| KATHY | 4701 CHRYSLER DR APT 811 | | | | DETROIT | MI | 48201-1469 |
| KATHY FOWLER C-P/ALAMO/CA | 325 20TH ST | | | | LAKEPORT | CA | 95453-3628 |
| KATHY FOWLER C-P/ALAMO/FL | 325 20TH ST | | | | LAKEPORT | CA | 95453-3628 |
| KATHY FOWLER CH-PO/NCR/CA | 1175 PARALLEL DR | | | | LAKEPORT | CA | 95453-9709 |
| KATHY FOWLER CH-PO/NCR/FL | 325 20TH ST | | | | LAKEPORT | CA | 95453-3628 |
| KATHY FOWLER CHEVROLET-PONTIAC | 1175 PARALLEL DR | | | | LAKEPORT | CA | 95453-9709 |
| KATHY FOWLER CHEVROLET-PONTIAC-GEO | 1175 PARALLEL DR | | | | LAKEPORT | CA | 95453-9709 |
| KATTERHEINRICH CHEVROLET | 202 S MAIN ST | | | | NEW KNOXVILLE | OH | 45871 |
| KATTERHEINRICH CHEVROLET | 202 S MAIN ST | | | | NEW KNOXVILLE | OH | |
| KATZKIN LEATHER INC | BROOKS MAYBERRY | 6868 W ACCO ST | | | MONTEBELLO | CA | 90640-5441 |
| KAUL GLOVE CO | 11730 NORTHLINE BLVD | | | | MARYLAND HEIGHTS | MO | 63043 |
| KAUL GLOVE CO | 3540 VINEWOOD ST | | | | DETROIT | MI | 48208-2363 |
| KAWASAKI KISEN KAISHA, LTD | KIYOSHI TERASHIMA | 1-2-9 NISHI-SHINBASHI | | MINATO-KU TOKYO 105-8421 JAPAN | | | |
| KAWASHIMA TEXTILE USA INC | 412 GROVES ST | | | | LUGOFF | SC | 29078-9343 |
| KAY GRAFICAS AUTOMOTRICES SA DE CV | BRIAN BUNTON | CALLE 17 NO 3272 PARQUE INDUST | | HARLOW ESSEX GREAT BRITAIN | | | |
| KAY GRAFICAS AUTOMOTRICES SA DE CV | CALLE 17 NO 3272 PARQUE INDUSTRIAL | | | SALTILLO COAHUILA CH 25017 MEXICO | | | |
| KAY SCREEN PRINTING INC | 57 KAY INDUSTRIAL DR | PO BOX 1000 | | | LAKE ORION | MI | 48359-1832 |
| KAY SCREEN PRINTING INC | 57 KAY INDUSTRIAL DR | | | | LAKE ORION | MI | 48359-1832 |
| KAY SCREEN PRINTING INC | BRIAN BUNTON | PO BOX | | | LAKE ORION | MI | 48361 |
| KAY SCREEN PRINTING INC | BRIAN BUNTON | PO BOX | | | BRIGHTON | MI | |
| KAY SCREEN PRINTING INC | CALLE 17 NO 3272 PARQUE INDUSTRIAL | | | SALTILLO COAHUILA CH 25017 MEXICO | | | |
| KAYABA INDUSTRY CO LTD | 2-4-1 HAMAMATSUCHO  MINATO-KU | | | TOKYO 105-0013 JAPAN | | | |
| KAYABA INDUSTRY CO LTD | 2548 DOTA | | | KANI GIFU JP 509-0298 JAPAN | | | |
| KAYABA INDUSTRY CO LTD | 2625 N MORTON ST | | | | FRANKLIN | IN | 46131-8820 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAYABA INDUSTRY CO LTD | 380 MOO 2 SUKHUMVIT RD | | | MUANG SAMUT PRAKAN TH 10280 THAILAND | | | |
| KAYABA INDUSTRY CO LTD | BRYAN MILLER X101 | 2548 DOTA | | | MARION | AL | 36756 |
| KAYABA INDUSTRY CO LTD | LISA BENNETT | KAYABA JAPAN | 2625 N. MORTON ST. PO BOX 490 | | CLARKSVILLE | TN | 37041 |
| KAYABA INDUSTRY CO LTD | NUCHANART SORNDAENG | 700/363 MOO6 AMATA NAKORN INDU | PARK 2 BANGNA TRAD KM57 RD | | LAKE ORION | MI | |
| KAYABA INDUSTRY CO LTD | POLIGONO IPERTEGUI II NAVE 12 | | | ORKOIEN (NAVARRA) ES 31160 SPAIN | | | |
| KAYABA INDUSTRY CO LTD | YOSHI NAMBU X103 | POLIGONO IPERTEGUI 2, NAVE 12 | | | MUSCLE SHOALS | AL | 35661 |
| KAYDON CORP | JANET FLANAGAN | SPRIOLOX DIVISION | 29 CASSENS CT | KUNGSGOR SWEDEN | | | |
| KAYE SCHOLER LLP | ATT: RICHARD G. SMOLEV & LAUREN ATTARD | ATTY FOR PHILLIP MORRIS CAPITAL CORP | 425 PARK AVENUE | | NEW YORK | NY | 10022-3598 |
| KAZ TECHNOLOGIES | 2976 AMBASSADOR CT | | | | WEST BLOOMFIELD | MI | 48322-1851 |
| KAZI FOODS INC. | BRIAN BURR | 3671 SUNSWEPT DR | | | STUDIO CITY | CA | 91604-2325 |
| KB BACKFLOW INC | 1900 SAINT LOUIS DR | PO BOX 267 | | | KOKOMO | IN | 46902-5994 |
| KBA HOLDING INC | 220 OLD WEST PENN AVE | | | | ROBESONIA | PA | 19551-8904 |
| KBC TOOLS INC | 6300 18 MILE RD | PO BOX 8006 | | | STERLING HEIGHTS | MI | 48314-4208 |
| KC PLASTICS LLC | JERD CLAYTON | 17157 EAST 10 MILE RD. | | SALTO, SAO PAULO BRAZIL | | | |
| KC TRANSPORTATION INC | DANIELLE SOUVA | 888 WILL CARLETON RD | | | CARLETON | MI | 48117-9704 |
| KCI KONECRANES INTERNATIONAL ABP | 1807 CARGO CT STE 3 | | | | LOUISVILLE | KY | 40299-1952 |
| KCI KONECRANES INTERNATIONAL ABP | 315 W FOREST HILL AVE | | | | OAK CREEK | WI | 53154-2905 |
| KCI KONECRANES INTERNATIONAL ABP | 42970 W 10 MILE RD | | | | NOVI | MI | 48375-5421 |
| KCI KONECRANES INTERNATIONAL ABP | 4401 GATEWAY BLVD | | | | SPRINGFIELD | OH | 45502-9339 |
| KCS MICHIGAN RESOURCES | 1775 SHERMAN STREET, SUITE 1355 | | | | DENVER | CO | 80203 |
| KCS MICHIGAN RESOURCES, INC. | 1100 N MARKET ST | | | | WILMINGTON | DE | 19890-0001 |
| KCS MICHIGAN RESOURCES, INC. | 1100 N MARKET ST | | | | WILMINGTON | DE | 19890-0001 |
| KCS MICHIGAN RESOURCES, INC. | 1100 N MARKET ST | | | | WILMINGTON | DE | 19890-0001 |
| KCS MICHIGAN RESOURCES, INC. | 150 SPEAR ST | | | | SAN FRANCISCO | CA | 94105-1503 |
| KCS MICHIGAN RESOURCES, INC. | 7130 SOUTH LEWIS AVE. | | | | TULSA | OK | 74136 |
| KCS MICHIGAN RESOURCES, INC. | D.R. REFFENBAUGH | 7130 S LEWIS AVE STE 700 | | | TULSA | OK | 74136-5489 |
| KCS MICHIGAN RESOURCES, INC. | LARRY G. GARDNER | 200 OTTAWA AVE NW STE 700 | | | GRAND RAPIDS | MI | 49503-2421 |
| KD CO LTD | 224-6 NAM-DONG | CHUNG CHONG NAMM DO | | ASAN KR 336-170 KOREA (REP) | | | |
| KDK UPSET FORGING CO | 2645 139TH ST | | | | BLUE ISLAND | IL | 60406-2805 |
| KDS CO LTD | 1208-6 SHINSANG-RI JILLYANG-MYEON | | | TAEGU  KYONGBUK 712 838 KOREA (REP) | | | |
| KDS CO LTD | 1208-6 SHINSANG-RI JILLYANG-MYEON | KYUNGSAN-SHI | | TAEGU KYONGBUK KR 712 838 KOREA (REP) | | | |
| KDS CO LTD | 41873 ECORSE RD STE 290 | | | | BELLEVILLE | MI | 48111-5226 |
| KDS CONTROLS INC | 307 ROBBINS DR | | | | TROY | MI | 48083-4561 |
| KDS CONTROLS INC | JANET BURNS EX227 | 307 ROBBINS DRIVE | | | GRAND HAVEN | MI | 49417 |
| KEANE INC | CATHERINE KOMENDER | 210 PORTER DR STE 315 | | | SAN RAMON | CA | 94583-1525 |
| KEAST AUTO CENTER | 1101 5TH ST | | | | HARLAN | IA | 51537-1429 |
| KEAST AUTO CENTER | 2101 23RD ST | | | | HARLAN | IA | 51537 |
| KEAST CHEVROLET PONTIAC | 405 HWY 59 S | | | | OAKLAND | IA | |
| KEAST CHEVROLET PONTIAC | 405 HWY 59 S | | | | OAKLAND | IA | 51560 |
| KEDDIE CHEVROLET, INC. | 200 LINCOLN AVE | | | | VANDERGRIFT | PA | 15690-1248 |
| KEEBLER CO | 677 N LARCH AVE | | | | ELMHURST | IL | 60126-1521 |
| KEEBLER COMPANY | 677 N LARCH AVE | | | | ELMHURST | IL | 60126-1521 |
| KEEN PARTS INC. | TOM KEEN | 6048 STATE ROUTE 128 | | | CLEVES | OH | 45002-9530 |
| KEEN POINT INTERNATIONAL INC | 2610 N OPDYKE RD | | | | AUBURN HILLS | MI | 48326-1940 |
| KEEN SOFTWARE | 6763 DONALDSON DR | | | | TROY | MI | 48085-1524 |
| KEENAN'S, INC. | HWY 53 N | | | | WHITEHALL | WI | |
| KEENAN'S, INC. | HWY 53 N | | | | WHITEHALL | WI | 54773 |
| KEENE SENTINEL | PO BOX 546 | | | | KEENE | NH | 03431-0546 |
| KEENER CORP | 5300 WESTERN AVE | | | | CONNERSVILLE | IN | 47331-9703 |
| KEETON MOTOR CO., INC. | 1313 N MORO ST | | | | FORDYCE | AR | 71742-2489 |
| KEHL CHEVY OLDS, INC. | 15940 US 62 SE | | | | MOUNT STERLING | OH | 43143 |
| KEHL CHEVY OLDS, INC. | 15940 US 62 SE | | | | MOUNT STERLING | OH | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEIBLER THOMPSON CORP | ROUTE 66 RR #2 BOX 264A | | | | EXPORT | PA | 15632 |
| KEIGAN CHEVROLET-GEO-OLDSMOBILE, IN | 340 E CENTRAL ST | | | | FRANKLIN | MA | 02038-1357 |
| KEIGAN CHEVROLET-GEO-OLDSMOBILE, INC. | 340 E CENTRAL ST | | | | FRANKLIN | MA | 02038-1357 |
| KEIM CHEVROLET, INC. | 3265 LINCOLN HWY E | | | | PARADISE | PA | 17562-9646 |
| KEIMAN CURACAO NV | RUE DES POISSONNIERS | ZAC LA CROISETTE | LENS FR 62300 FRANCE | | | | |
| KEITH ADAMS | KEITH ADAMS | 3303 ROYAL FOX DR | | | SAINT CHARLES | IL | 60174-8765 |
| KEITH FONTAINE | NA | NA | | | LAMPASAS | TX | 76550 |
| KEITH LATHAM | KEITH LATHAM | 458 KELTIC DR | CANADA | SYDNEY NS B1P 3J3 CANADA | | | |
| KEITH MARTIN PUBLICATIONS | KEITH MARTIN | PO BOX 4797 | | | PORTLAND | OR | 97208-4797 |
| KEITH STEVENS | SAME AS ABOVE | 3917 CONRAD DR APT C1 | | | SPRING VALLEY | CA | 91977-1482 |
| KELCH GMBH & CO WERKZEUGMASCHINENFA | 362 LEXINGTON DR | | | | BUFFALO GROVE | IL | 60089-6933 |
| KELCO INDUSTRIES INC | CHUCK SHORTRIDGE | 2800 E SWAGER P.O. BOX 657 | | | HANNIBAL | MO | 63401 |
| KELCO INDUSTRIES INC | MICHAEL KEARNS | 729 LUNT AVE. | | | ELDON | MO | 65026 |
| KELLE CHEVROLET | 137 ALLAIRE RD | | | | HOWELL | NJ | |
| KELLE CHEVROLET | 137 ALLAIRE RD | | | | HOWELL | NJ | 07731 |
| KELLEHER ENTERPRISES INC | 1580 EISENHOWER PL | | | | ANN ARBOR | MI | 48108-3284 |
| KELLER CHEVROLET, INC. | 1071 E MADISON ST | | | | GIBSONBURG | OH | 43431-9559 |
| KELLER CHEVROLET, INC. | 3600 GENESEE ST | | | | CHEEKTOWAGA | NY | 14225-3502 |
| KELLER GROUP INC | 15309 BALDWIN STREET EXT | | | | MEADVILLE | PA | 16335-9401 |
| KELLER GROUP USA | PHILIP TANNERY | 1130 ANNAPOLIS ROAD | | | ODENTON | MD | 21113 |
| KELLER MOTORS | 700 CADILLAC LN | | | | HANFORD | CA | 93230-4964 |
| KELLER MOTORS, INC. | 1795 S PERRYVILLE BLVD | | | | PERRYVILLE | MO | 63775-6157 |
| KELLER TOOL LTD | 12701 INKSTER RD | | | | LIVONIA | MI | 48150-2216 |
| KELLER TOOL LTD | 12701 INKSTER RD | PO BOX 510327 | | | LIVONIA | MI | 48150-2216 |
| KELLEY & FERRARO, LLP | ATT: THOMAS M. WILSON, ESQ. | ATTY FOR ASBESTOS CLAIMANTS | 2200 KEY TOWER | 127 PUBLIC SQUARE | CLEVELAND | OH | 44114 |
| KELLEY CHEVROLET, INC. | 500 E STATE BLVD | | | | FORT WAYNE | IN | 46805-3327 |
| KELLEY CHEVROLET, INC. | 601 N FEDERAL HWY | | | | HALLANDALE BEACH | FL | 33009-2406 |
| KELLEY DRYE & WARREN, LLP | ATT: JAMES S. CARR & JORDAN A. BERGMAN | ATTY FOR BP CANADA ENERGY MARKETING AND BP ENERGY CO | 101 PARK AVENUE | | NEW YORK | NY | 10178 |
| KELLEY MOTORS INC | 1013 N RANDOLPH AVE | | | | ELKINS | WV | 26241-3969 |
| KELLOGG CO | 121 HELMER RD N | | | | BATTLE CREEK | MI | 49037-4924 |
| KELLOGG COMPANY | BRETT QUIGLEY | 1 KELLOGG SQ | | | BATTLE CREEK | MI | 49017-3534 |
| KELLOGG CRANKSHAFT CO | 3524 WAYLAND DR | | | | JACKSON | MI | 49202-1234 |
| KELLOGG CRANKSHAFT CO | ROBERT VARIELL | 3524 WAYLAND DR | | | JACKSON | MI | 49202-1234 |
| KELLOGG CRANKSHAFT CO | ROBERT VARIELL | 3524 WAYLAND DR. | | | LAVONIA | GA | 30553 |
| KELLY BLUE BOOK (KBB) | 195 TECHNOLOGY DR | | | | IRVINE | CA | 92618-2402 |
| KELLY BUICK GMC TRUCK, INC. | 445 N CEDAR RD | | | | MASON | MI | 48854-1020 |
| KELLY BUICK INC / BUDGET RENT A CAR | STATE RD & HARRISON ST | | | | EMMAUS | PA | 18049 |
| KELLY BUICK-GMC | 501-23 STATE AVE | | | | EMMAUS | PA | 18049-3051 |
| KELLY CABLE CORP/WOLF | 7000 N. BROADWAY,SUITE 400 | | | | DENVER | CO | 80221 |
| KELLY CABLE CORPORTAION | LEE WILKERSON | 7000 BROADWAY STE 3-305 | | | DENVER | CO | 80221-2927 |
| KELLY CADILLAC INC | 1986 STATE RD | | | | LANCASTER | PA | 17601-1808 |
| KELLY CADILLAC SAAB HUMMER GMC | 2110 CHAPMAN RD | | | | CHATTANOOGA | TN | 37421-1646 |
| KELLY CADILLAC, INC. | 1986 STATE RD | | | | LANCASTER | PA | 17601-1808 |
| KELLY CHEVROLET, INC. | 600 NUTT RD | | | | PHOENIXVILLE | PA | 19460-3333 |
| KELLY CHEVROLET-CADILLAC-OLDSMOBILE | 252 PITTSBURGH RD | | | | BUTLER | PA | 16002-3952 |
| KELLY CHEVROLET-CADILLAC-OLDSMOBILE, INC. | 252 PITTSBURGH RD | | | | BUTLER | PA | 16002-3952 |
| KELLY GRIMSLEY AUTO GROUP, LTD | 2603 E 8TH ST | | | | ODESSA | TX | 79761-4905 |
| KELLY SAAB | 1986 STATE RD | | | | LANCASTER | PA | 17601-1808 |
| KELLY SAAB | 2110 CHAPMAN RD | | | | CHATTANOOGA | TN | 37421-1646 |
| KELLY SERVICES INC | 38245 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-3466 |
| KELLY-MOORE PAINT COMPANY | GARY GARRETT | 987 COMMERCIAL ST | | | SAN CARLOS | CA | 94070-4018 |
| KELSEY | 1020 N. BROADWAY | | | | MILWAUKEE | WI | 53202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KELSEY CHEVROLET BUICK PONTIAC GMC | 1601 N GREEN AVE | | | | PURCELL | OK | 73080-1730 |
| KELSEY-HAYES CO | MIKE MCGRAFF | CLIFFORD MFG DIV | 3765 S. VAN DYKE | GUELPH ON CANADA | | | |
| KELSO & COMPANY | 320 PARK AVE FL 24 | | | | NEW YORK | NY | 10022-6991 |
| KELVIN MCDUFFIE | 6016 BORDEAU WALK, SUITE E | | | | SMYRNA | GA | 30082 |
| KEM EQUIPMENT | 10800 S W HERMAN ROAD | | | | TUALATIN | OR | 97062 |
| KEM EQUIPMENT INC | 10800 SW HERMAN RD | | | | TUALATIN | OR | 97062-8033 |
| KEM KREST | AMISH SHAH. CEO | 1919 SUPERIOR ST. | | | ELKHART | IN | 46515 |
| KEM KREST CORP | 1919 SUPERIOR ST | PO BOX 2988 | | | ELKHART | IN | 46516-4707 |
| KEM KREST CORP | BRIAN LECLAIR | 1919 SUPERIOR | | | WARREN | MI | 48089 |
| KEMIN AUTO JA KUMI OY | TORNIONTIE | | | KEMI 94450 FINLAND | | | |
| KEMIRA OYJ | 3211 CLINTON PARKWAY CT STE 1 | | | | LAWRENCE | KS | 66047-2654 |
| KEMMANN CHEVROLET, INC. | 409 MAIN ST | | | | LOWDEN | IA | 52255 |
| KEMNA AUTO CENTER | 617 HIGHWAY 18 W | | | | ALGONA | IA | 50511-7231 |
| KEMNA AUTO OF FORT DODGE | 10 S 25TH ST | | | | FORT DODGE | IA | 50501-4340 |
| KEMNA-ASA AUTO PLAZA | 1001 HIGHWAY 71 N | | | | JACKSON | MN | 56143-1086 |
| KEMP MANUFACTURING CO | HYLEE KEMP | 4310 NORTH VOSS AVENUE | | | ELWOOD | IN | 46036 |
| KEMPCHEN DICHTUNGSTECHNIK GMBH | PATRICIA BOUGER | ALLEESTR 4 | | ESTADA DE MEXICO SO 21000 MEXICO | | | |
| KEMPER PONTIAC-CADILLAC, INC. | 300 FINDERNE AVE | | | | BRIDGEWATER | NJ | 08807-3037 |
| KEMPTHORN BUICK, INC. | 1124 MARKET AVE N | | | | CANTON | OH | 44702-1027 |
| KEMPTON CHEVROLET BUICK LTD | 713 W 5TH ST | | | | SAFFORD | AZ | 85546-2814 |
| KEN BARRETT CHEVROLET-OLDSMOBILE-CA | 229 W MAIN ST | | | | BATAVIA | NY | 14020-1940 |
| KEN BARRETT CHEVROLET-OLDSMOBILE-CADILLAC, INC. | 229 W MAIN ST | | | | BATAVIA | NY | 14020-1940 |
| KEN BATCHELOR CADILLAC-SAAB-HUMMER | 11001 W INTERSTATE 10 | | | | SAN ANTONIO | TX | 78230-1001 |
| KEN BATCHELOR HUMMER | 11001 W INTERSTATE 10 | | | | SAN ANTONIO | TX | 78230-1001 |
| KEN BATCHELOR SAAB | 11001 1H 10 WEST AT HUEBNER | | | | SAN ANTONIO | TX | |
| KEN BATCHELOR SAAB | 11001 1H 10 WEST AT HUEBNER | | | | SAN ANTONIO | TX | 78230 |
| KEN CARR BUICK-PONTIAC-GMC TRUCK-CA | 480 N WEST END BLVD(RTE 309) | | | | QUAKERTOWN | PA | 18951 |
| KEN CARR BUICK-PONTIAC-GMC TRUCK-CADILLAC | 480 N WEST END BLVD(RTE 309) | | | | QUAKERTOWN | PA | 18951 |
| KEN CARR PONTIAC-CADILLAC-GMC TRUCK, INC. | 480 N. WEST END BLVD. (ROUTE 309) | | | | QUAKERTOWN | PA | 18951 |
| KEN DIXON CHEVROLET-BUICK-CADILLAC | 2298 CRAIN HWY | | | | WALDORF | MD | 20601-3145 |
| KEN DIXON CHEVROLET-CADILLAC | 2298 CRAIN HWY | | | | WALDORF | MD | 20601-3145 |
| KEN DOSEBACH | MC 483-720-420 | | | | WARREN | MI | |
| KEN DUNN | KEN DUNN | 9 S.E. 9 TH AVENUE | GEORGETOWN CAYMAN ISLANDS B.W.I. | | GEORGETOWN | FL | 33441 |
| KEN FOWLER MOTORS INC | 1265 AIRPORT PARK BLVD | | | | UKIAH | CA | 95482-7400 |
| KEN FOWLER MOTORS, INC. | 1265 AIRPORT PARK BLVD | | | | UKIAH | CA | 95482-7400 |
| KEN FOWLER MOTORS, INC. | 2150 N STATE ST | | | | UKIAH | CA | 95482-3136 |
| KEN GARFF CHEVROLET CADILLAC OF THE | 78611 HIGHWAY 111 | | | | LA QUINTA | CA | 92253-2068 |
| KEN GARFF PONTIAC, BUICK, GMC | 900 W RIVERDALE RD | | | | OGDEN | UT | 84405-3719 |
| KEN GARFF SAAB | 560 S 200 E | | | | SALT LAKE CITY | UT | 84111-3637 |
| KEN HARRISON ENTERPRISES, INC. | KEN HARRISON | 300 RIVERCREST TRAIL | | | BOGATA | TX | 75417 |
| KEN HOUTZ CHEVROLET-BUICK, INC. | 6404 GEORGE WASHINGTON MEMORIAL HWY | | | | GLOUCESTER | VA | 23061-3772 |
| KEN KAT CORP, THE | 95 WELHAM RD | | | BARRIE ON L4N 8Y3 CANADA | | | |
| KEN KUNKLE CHEVROLET, OLDSMOBILE, C | 414 N MERIDIAN ST | | | | PORTLAND | IN | 47371-1923 |
| KEN KUNKLE CHEVROLET, OLDSMOBILE, CADILLAC | 414 N MERIDIAN ST | | | | PORTLAND | IN | 47371-1923 |
| KEN KUNKLE GM INC | 1301 S WALNUT ST | | | | HARTFORD CITY | IN | 47348-3057 |
| KEN NELSON AUTO MALL, INC | 2503 LOCUST ST | | | | STERLING | IL | 61081-1223 |
| KEN NELSON AUTO PLAZA, INC. | 1100 N GALENA AVE | | | | DIXON | IL | 61021-1016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEN POLLOCK CHEVROLET CADILLAC | 2 MEREDITH ST EXCHANGE | | | | CARBONDALE | PA | 18407 |
| KEN POLLOCK CHEVROLET, INC. | 339 ROUTE 315 HWY | | | | PITTSTON | PA | 18640-3907 |
| KEN SEAN FACTORY CO LTD | 501 CHANG LU ROAD SEC 6 | | | FU HSING  CHANG CHUA 50641 TAIWAN | | | |
| KEN SMALL CONSTRUCTION, LTD | KEVIN SMALL | 6205 DISTRICT BLVD | | | BAKERSFIELD | CA | 93313-2141 |
| KEN ULMAN | COUNTY EXECUTIVE | 3430 COURT HOUSE DRIVE | | | ELLICOTT CITY | MD | 21043 |
| KEN VANCE MOTORS, INC. | 5252 HWY 93 | | | | EAU CLAIRE | WI | |
| KEN VANCE MOTORS, INC. | 5252 HWY 93 | | | | EAU CLAIRE | WI | 54701 |
| KEN WARE SUPER STORE | 1595 NEWMARK ST | | | | NORTH BEND | OR | 97459-1211 |
| KEN WASCHKE AUTO PLAZA, INC. | 501 9TH ST N | | | | VIRGINIA | MN | 55792-2351 |
| KEN WISE BUICK-OLDSMOBILE-GMC TRUCK | 1000 N 3RD AVE | | | | MARSHALLTOWN | IA | 50158-1833 |
| KEN'S BEVERAGE | DAN REIMER | 10015 S MANDEL ST | | | PLAINFIELD | IL | 60585-7598 |
| KEN-CO INDUSTRIES LTD | KEN SPRAGG | 1070 HERITAGE ROAD | | | PONTIAC | MI | 48342 |
| KENDALE INDUSTRIES INC | 7600 HUB PKWY | | | | VALLEY VIEW | OH | 44125-5707 |
| KENDALE INDUSTRIES INC | BOB CARROLL EX3066 | 7600 HUB PKWY | | | VALLEY VIEW | OH | 44125-5707 |
| KENDALE INDUSTRIES INC | BOB CARROLL EX3066 | 7600 HUB PARKWAY | | | WICKLIFFE | OH | |
| KENDALL CHEVROLET | 846 GOODPASTURE ISLAND RD | | | | EUGENE | OR | 97401-1752 |
| KENDALL CHEVROLET AT THE DADELAND M | 8455 S DIXIE HWY | | | | MIAMI | FL | 33143-7808 |
| KENDALL CHEVROLET AT THE DADELAND MALL | 8455 S DIXIE HWY | | | | MIAMI | FL | 33143-7808 |
| KENDALL ELECTRIC INC | 415 LEY RD | PO BOX 5528 | | | FORT WAYNE | IN | 46825-5221 |
| KENDALL ELECTRIC INC | 5420 DAVIS RD | | | | SAGINAW | MI | 48604-9419 |
| KENDALL ELECTRIC INC | 702 20TH ST N | | | | BATTLE CREEK | MI | 49037-7473 |
| KENDALL ELECTRIC INC | 832 SCRIBNER AVE NW | | | | GRAND RAPIDS | MI | 49504-4453 |
| KENDALL ELECTRIC, INC. | JAMES TREADWELL | 131 GRAND TRUNK AVE | | | BATTLE CREEK | MI | 49037-8442 |
| KENDOR STEEL RULE DIE INC | 31275 FRASER DR | | | | FRASER | MI | 48026-2572 |
| KENDRICK BUICK-CADILLAC-NISSAN, INC | 1 N CREASY LN | | | | LAFAYETTE | IN | 47905-4410 |
| KENDRICK BUICK-CADILLAC-NISSAN, INC. | 1 N CREASY LN | | | | LAFAYETTE | IN | 47905-4410 |
| KENLY CHEVROLET, INC. | 703 N CHURCH STREET | | | | KENLY | NC | |
| KENLY CHEVROLET, INC. | 703 N CHURCH STREET | | | | KENLY | NC | 27542 |
| KENMORE CAB DISPATCH SERVICE | 440 ONTARIO ST | | | | BUFFALO | NY | 14207-1606 |
| KENNAMETAL | VIKRAM MISHRA | PO BOX 231 | 1600 TECHNOLOGY WAY | | LATROBE | PA | 15650-0231 |
| KENNAMETAL INC | 1600 TECHNOLOGY WAY | PO BOX 231 | | | LATROBE | PA | 15650-4647 |
| KENNAMETAL INC | 1662 MACMILLAN PARK DR | | | | FORT MILL | SC | 29707-7654 |
| KENNAMETAL INC | 470 OLD EVANS RD | PO BOX 2587 | | | AUGUSTA | GA | 30907-4303 |
| KENNEDY BUICK-MAZDA | 3200 CALUMET AVE | | | | VALPARAISO | IN | 46383-2613 |
| KENNEDY CADILLAC INC | 1400 CAMINO REAL | | | | SAN BERNARDINO | CA | 92408-2702 |
| KENNEDY CADILLAC, INC. | 1400 CAMINO REAL | | | | SAN BERNARDINO | CA | 92408-2702 |
| KENNEDY JENNIK & MURRAY P.C. | ATT: THOMAS M. KENNEDY & SUSAN M. JENNIK, ESQ. | ATTY FOR IUE-CWA | 113 UNIVERSITY PLACE, 7TH FLOOR | | NEW YORK | NY | 10003 |
| KENNEDY, JENNIK & MURRAY P.C. | ATTN: LARRY MAGARIK, ESQ. | 113 UNIVERSITY PLACE | | | NEW YORK | NY | 10003 |
| KENNEDY, JENNIK & MURRAY P.C. | ATTN: SUSAN JENNICK, ESQ. | 113 UNIVERSITY PLACE | | | NEW YORK | NY | 10003 |
| KENNEDY, JENNIK & MURRAY P.C. | ATTN: THOMAS M  KENNEDY, ESQ. | 113 UNIVERSITY PLACE | | | NEW YORK | NY | 10003 |
| KENNETH F. KLUS | 125 AVENIDA DOMINGUEZ | | | | SAN CLEMENTE | CA | 92672-3411 |
| KENNETH VACCARO | 18979 REDLAND RD APT 11205 | | | | SAN ANTONIO | TX | 78259-3920 |
| KENNY CONSTRUCTION | DEBRA WILSON | 2215 SANDERS ROAD | | | NORTHBROOK | IL | 60062 |
| KENNY KELLER | KENNY KELLER | 13850 US HIGHWAY 350 | | | TRINIDAD | CO | 81082-9425 |
| KENNY KENT CHEVROLET | 4600 E DIVISION ST | | | | EVANSVILLE | IN | 47715-8614 |
| KENNY ROSS CHEVROLET, INC. | 11250 STATE ROUTE 30 | | | | IRWIN | PA | 15642-2022 |
| KENNY ROSS CHEVROLET, OLDSMOBILE & | 2006 N CENTER AVE | | | | SOMERSET | PA | 15501-7436 |
| KENNY ROSS CHEVROLET, OLDSMOBILE & CADILLAC, INC. | 2006 N CENTER AVE | | | | SOMERSET | PA | 15501-7436 |
| KENNY ROSS CHEVROLET-BUICK NORTH, I | 22010 PERRY HWY | | | | ZELIENOPLE | PA | 16063-8702 |
| KENNY ROSS CHEVROLET-BUICK NORTH, INC. | 22010 PERRY HWY | | | | ZELIENOPLE | PA | 16063-8702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENOSHA CHEVROLET | 8200 120TH AVE | | | | KENOSHA | WI | 53142-7334 |
| KENOWA INDUSTRIES | 11405 E LAKEWOOD BLVD | | | | HOLLAND | MI | 49424-9663 |
| KENRICK, R G CO INC | G3530 FLUSHING RD | | | | FLINT | MI | 48504-4289 |
| KENRIE INC | 400 136TH AVE STE 100 | | | | HOLLAND | MI | 49424-2903 |
| KENSINGTON CAPITAL CORPORATION | 5725 FORWARD AVE STE 301 | SQUIRREL HILL PROFESSIONAL BUILDING | | | PITTSBURGH | PA | 15217-2286 |
| KENSINGTON CAPITAL CORPORATION | ATTN: SENIOR VICE PRESIDENT AND GENERAL COUNSEL | 2 SUMMIT PARK DR STE 300 | | | CLEVELAND | OH | 44131-2560 |
| KENSUN INTERNATIONAL OF AMERICA INC | WENDY BERRIER | 918 HICKORY ST. | | | FORT WORTH | TX | 76180 |
| KENT CHEVROLET CADILLAC, INC. | 1413 HIGHWAY 62 E | | | | MOUNTAIN HOME | AR | 72653-2710 |
| KENT COUNTY MOTOR SALES CO. | 2181 S DUPONT HWY | | | | DOVER | DE | 19901-5556 |
| KENT MANUFACTURING CO | 1840 OAK INDUSTRIAL DR NE | | | | GRAND RAPIDS | MI | 49505-6008 |
| KENT MANUFACTURING CO | MIKE HAGAN | 1840 OAK INDUSTRIAL DR NE | | | GRAND RAPIDS | MI | 49505-6008 |
| KENT MANUFACTURING CO | MIKE HAGAN | 1840 OAK INDUSTRIAL DR | | | JONESVILLE | MI | 49250 |
| KENT RYLEE CHEVROLET-OLDS., INC. | 2100 S 8TH ST | | | | ROGERS | AR | 72758-6428 |
| KENT VOTAW | KENT VOTAW | 8182 CAPN JOHN MULLAN TR RD | | | COEUR D ALENE | ID | 83815 |
| KENT-MOORE TOOLS | 28635 MOUND RD | | | | WARREN | MI | 48092-5509 |
| KENTON CHEVROLET | 201 S POPLAR ST | | | | KENTON | TN | 38233-1507 |
| KENTUCKY DEPARTMENT OF REVENUE | 200 FAIR OAKS LN | | | | FRANKFORT | KY | 40601-1134 |
| KENTUCKY FARM BUREAU INSURANCE COMPANIES | BRYAN REGENAUER | 9201 BUNSEN PKWY | | | LOUISVILLE | KY | 40220-3792 |
| KENTUCKY REVENUE CABINET | PO BOX 40602 | | | | FRANKFORT | KY | 40602 |
| KENTUCKY STATE TREASURER | ATTN: TREY GRAYSON | PO BOX 125 | | | FRANKFORT | KY | 40619-0001 |
| KENTUCKY STATE TREASURER | CORPORATION TAX | | | | FRANKFORT | KY | 40619-0001 |
| KENTUCKY STATE TREASURER | REVENUE CABINET | | | | FRANKFORT | KY | 40620-0001 |
| KENTUCKY STATE TREASURER | REVENUE CABINET | | | | FRANKFORT | KY | 40620-0001 |
| KENTWOOD AUTOPLAZA, L.L.C. | 920 AVENUE G | | | | KENTWOOD | LA | 70444-2635 |
| KENWAL STEEL CORP | ARNIE PENETTE | PO BOX 4359 | 8223 W. WARREN AVENUE | | DEARBORN | MI | 48126-0359 |
| KENYON SPECIALTIES INC | 3322 MT. MORRIS ROAD | | | | HEBER SPRINGS | AR | 72543 |
| KERAMIDA ENVIRONMENTAL INC | 401 N COLLEGE AVE | | | | INDIANAPOLIS | IN | 46202-3605 |
| KERBECK BUICK PONTIAC GMC | 401 W BLACK HORSE PIKE | | | | PLEASANTVILLE | NJ | 08232-2635 |
| KERBECK CADILLAC PONTIAC CHEVROLET, | 430 N ALBANY AVE | | | | ATLANTIC CITY | NJ | 08401-1334 |
| KERBECK CADILLAC PONTIAC CHEVROLET, INC. | 430 N ALBANY AVE | | | | ATLANTIC CITY | NJ | 08401-1334 |
| KERBECK CADILLAC-PONTIAC-CHEVROLET | 430 N ALBANY AVE | | | | ATLANTIC CITY | NJ | 08401-1334 |
| KERISH I.M.A. | JERUSALEM-RAMALLAH MAIN ROAD | | | RAMALLAH ISRAEL | | | |
| KERN COUNTY CALIFORNIA | TREASURER-TAX COLLECTOR | COUNTY OF KERN | 1115 TRUXTUN AVE, 2ND FLOOR | | BAKERSFIELD | CA | 93301 |
| KERN INDUSTRIES INC | 43000 W 10 MILE RD | | | | NOVI | MI | 48375-1206 |
| KERN MOTOR COMPANY, INC. | 2110 VALLEY AVE | | | | WINCHESTER | VA | 22601-2754 |
| KERN, JG ENTERPRISES INC | ALAN KERN X18 | 44044 MERRILL ROAD | | | SHELBYVILLE | IL | |
| KERN, JG ENTERPRISES INC | ALAN KERN X18 | 44044 MERRILL RD | | | STERLING HEIGHTS | MI | 48314-1440 |
| KERNS CHEVROLET OLDSMOBILE PONTIAC | 218 S WALNUT ST | | | | CELINA | OH | 45822-2145 |
| KERNS CHEVROLET OLDSMOBILE PONTIAC BUICK CADILLAC, INC. | 218 S WALNUT ST | | | | CELINA | OH | 45822-2145 |
| KERR CHEVROLET-GEO, INC. | 800 S BURLINGTON AVE | | | | HASTINGS | NE | 68901-6911 |
| KERR MANAGEMENT COMPANY | 6061 S WILLOW DR #117 | | | | GREENWOOD VILLAGE | CO | 80111 |
| KERR PUMP & SUPPLY INC | 12880 CLOVERDALE ST | PO BOX 37160 | | | OAK PARK | MI | 48237-3206 |
| KERRY BUICK PONTIAC GMC | 150 NORTHLAND BLVD | | | | CINCINNATI | OH | 45246-3133 |
| KERRY CHEVROLET INC. | 7500 ALEXANDRIA PIKE | | | | ALEXANDRIA | KY | 41001-1040 |
| KERRY HAMMOND | 696 LEVEL RD | | | | LILLY | PA | 15938-5900 |
| KERRY INC. | TIM POFF | 100 E GRAND AVE | | | BELOIT | WI | 53511-6255 |
| KERRY OGILVIE | 8805 STADIUM DR | | | | KALAMAZOO | MI | 49009-9482 |
| KERRY TRANSPORT INC | JOHN F. DOYLE | 3460 E. WASHINGTON | | | SAGINAW | MI | 48601 |
| KES INDUSTRIES LLC | 2146 ENTERPRISE PKWY STE D | | | | TWINSBURG | OH | 44087-2283 |
| KES INDUSTRIES LLC | CHRIS KRUTY | 2146 ENTERPRISE PARKWAY UNIT D | | | BURLINGTON | IL | 60109 |
| KETT ENGINEERING CORP | 15500 ERWIN ST STE 1029 | | | | VAN NUYS | CA | 91411-1028 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KETTENWULF GMBH & CO KG | 8110 TROON CIR STE 170 | THE WOODLANDS AT RIVERWALK | | | AUSTELL | GA | 30168-7852 |
| KEUKDONG GASKET IND CO LTD | 625 11 NAMCHON DONG | NAMDONG GU | | INCHON KR 405 100 KOREA (REP) | | | |
| KEUMAH FLOW CO LTD | 651-4 SAMJUNG-RI DAESO-MYUN UMSONG | | | UMSONG GUN CHUNGCHONGBUK DO KR 369822 KOREA (REP) | | | |
| KEVIL CHEVROLET, INC. | 412 RTE 46 W | | | | BUDD LAKE | NJ | |
| KEVIL CHEVROLET, INC. | 412 RTE 46 W | | | | BUDD LAKE | NJ | 07828 |
| KEVIN BATTLES | 1001-59 WASHINGTON AVE. | | | | CHICAGO HEIGHTS | IL | 60411 |
| KEVIN CONNELL | KEVIN CONNELL, P.E. | 300 LAKESIDE DRIVE, 15TH FLOOR | | | OAKLAND | CA | 94612 |
| KEVIN COOK CHEVROLET | 393 LINCOLN HWY W | | | | JEANNETTE | PA | 15644 |
| KEVIN DAVIS | PARISH PRESIDENT | PO BOX 628 | | | COVINGTON | LA | 70434-0628 |
| KEVIN GROVER GMC, INC. | 1440 S DEWEY (S 69 HWY) | | | | WAGONER | OK | |
| KEVIN GROVER GMC, INC. | 1440 S DEWEY (S 69 HWY) | | | | WAGONER | OK | 74467 |
| KEVIN PATILLO | KEVIN PATILLO | 4246 VITEK DR | | | HUBER HEIGHTS | OH | 45424-5705 |
| KEVIN WHITAKER CHEVROLET | HWY 25 NORTH 10 KIRBY DRIVE | | | | TRAVELERS REST | SC | |
| KEVIN WHITAKER CHEVROLET | HWY 25 NORTH, 10 KIRBY DRIVE | | | | TRAVELERS REST | SC | 29690 |
| KEVIN WHITAKER CHEVROLET CADILLAC | 2320 LAURENS RD | | | | GREENVILLE | SC | 29607-3247 |
| KEY BUICK | 4660 SOUTHSIDE BLVD | | | | JACKSONVILLE | FL | 32216-6358 |
| KEY BUICK-PONTIAC-GMC TRUCK | 3700 16TH ST | | | | MOLINE | IL | 61265-7207 |
| KEY BUICK-PONTIAC-GMC, LLC | 700 BROADWAY | | | | MALDEN | MA | 02148-2042 |
| KEY CADILLAC | 6825 YORK AVE S | | | | EDINA | MN | 55435-2516 |
| KEY ENERGY SERVICES, INC. | GREG SHANKS | 1301 MCKINNEY ST STE 1800 | | | HOUSTON | TX | 77010-3057 |
| KEY EQUIPMENT FINANCE | A DIVISION OF KEY CORPORATE CAPITAL, INC | 1000 SOUTH MCCASLIN BLVD | UCC DEPARTMENT | | SUPERIOR | CO | 80027 |
| KEY OFFICE SERVICES | 1999 LEPPO RD | | | | MANSFIELD | OH | 44903-9076 |
| KEY PLASTICS LLC | 12367 MOUNT OLIVET RD | PO BOX 160 | | | FELTON | PA | 17322-8449 |
| KEY PLASTICS LLC | 1301 MCPHERSON PARK DR | | | | HOWELL | MI | 48843-1935 |
| KEY PLASTICS LLC | 1351 INDUSTRIAL PARK DR | | | | SAULT SAINTE MARIE | MI | 49783-1453 |
| KEY PLASTICS LLC | 1615 W MCDONALD ST | | | | HARTFORD CITY | IN | 47348-9259 |
| KEY PLASTICS LLC | 21700 HAGGERTY RD STE 100N | | | | NORTHVILLE | MI | 48167 |
| KEY PLASTICS LLC | 40300 PLYMOUTH RD | | | | PLYMOUTH | MI | 48170-4210 |
| KEY PLASTICS LLC | 5375 INTERNATIONAL PKWY SE | | | | GRAND RAPIDS | MI | 49512-9730 |
| KEY PLASTICS LLC | ERIN LYONS | 1351 INDUSTRIAL PARK DR | | | SAULT SAINTE MARIE | MI | 49783-1453 |
| KEY PLASTICS LLC | ERIN LYONS | 1351 INDUSTRIAL PARK DR | | | EUREKA | MO | 63025 |
| KEY PLASTICS LLC | JANE PARKINSON | 2345 PETIT ST | AUTOMOTIVE PRODUCTS GROUP | | PORT HURON | MI | 48060-6429 |
| KEY PLASTICS LLC | JANE PARKINSON | AUTOMOTIVE PRODUCTS GROUP | 2345 PETIT | | PERRYVILLE | MO | 63775 |
| KEY PLASTICS LLC | KAREN GILLIS | 1301 MCPHERSON PARK DR | HOWELL PLANT | | HOWELL | MI | 48843-1935 |
| KEY PLASTICS LLC | KAREN GILLIS | 1615 W MCDONALD ST | | | HARTFORD CITY | IN | 47348-9259 |
| KEY PLASTICS LLC | KAREN GILLIS | 1615 W. MCDONALD ST. | | | FLORENCE | KY | 41042 |
| KEY PLASTICS LLC | KAREN GILLIS | 40300 PLYMOUTH RD | A-LINE PLASTICS | | PLYMOUTH | MI | 48170-4210 |
| KEY PLASTICS LLC | KAREN GILLIS | HAMILTON PLANT | 200 HOMESTEAD | | PULASKI | TN | |
| KEY PLASTICS LLC | KAREN GILLIS | YORK DIVISION | 3390 FARM TRAIL ROAD | | CLEVELAND | OH | 44142 |
| KEY PLASTICS LLC | KAREN GILLIS | A-LINE PLASTICS | 40300 PLYMOUTH RD. | | BROWNSVILLE | TX | 78521 |
| KEY PLASTICS LLC | KAREN GILLIS | HOWELL PLANT | 1301 MC PHERSON PK. DRIVE | | CLEVELAND | OH | |
| KEY PLASTICS LLC | KAREN GILLIS | VICTOR HUGO #300 C.P. 31109 | | CHIHUAHUA CI 31109 MEXICO | | | |
| KEY PLASTICS LLC | KAREN GILLIS | YORK DIVISION | 3390 FARM TRAIL ROAD | | YORK | PA | 17406 |
| KEY PLASTICS LLC | KAREN GILLIS | KEY PLASTICS PLANTA 2 | AV. LEON TOLSTOI NO 181 | | LIVINGSTON | TN | 38570 |
| KEY PLASTICS LLC | KAREN GILLIS | KEY PLASTICS PLANTA 2 | AV. LEON TOLSTOI NO 181 | CHIHUAHUA CI 31109 MEXICO | | | |
| KEY PLASTICS LLC | KAREN GILLIS | KEY-CK MONTPELIER | 1701 MAGDA DR | | BARDSTOWN | KY | 40004 |
| KEY PLASTICS LLC | KAREN GILLIS | VICTOR HUGO #300 C.P. 31109 | | | HEILBRONN | DE | |
| KEY PLASTICS LLC | MAUREEN OGILVIE | GRAND RAPIDS PLANT | 5373 INTERNATIONAL PARKWAY | | GRAND RAPIDS | MI | 49512 |
| KEY PLASTICS LLC | MIKE LORIDAS | YORK PLANT | PO BOX 160 | | FELTON | PA | |
| KEY PLASTICS LLC | MIKE LORIDAS | PO BOX 160 | YORK PLANT | | GRAND RAPIDS | MI | 49501-0160 |
| KEY PLASTICS LLC | VICTOR HUGO NO 300 | | | CHIHUAHUA CI 31109 MEXICO | | | |
| KEY PLASTICS LLC | VICTOR HUGO NO 300 | COMPLEJO INDUSTRIAL CHIHUAHUA | | CHIHUAHUA CI 31109 MEXICO | | | |
| KEY PLASTICS LLC | VITKOV 108 | | | TACHOV CZ 34701 CZECH (REP) | | | |
| KEY PONTIAC - BUICK - GMC | 3439 BATH PIKE | | | | BETHLEHEM | PA | 18017-2433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEY SAFETY SYSTEMS INC | 1644 MUSTANG DR | | | | MARYVILLE | TN | 37801-3782 |
| KEY SAFETY SYSTEMS INC | 7000 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314-3210 |
| KEY SAFETY SYSTEMS INC | AV VALLE HERMOSO LT 19 Y 20 | | | VALLE HERMOSO TM 87500 MEXICO | | | |
| KEY SAFETY SYSTEMS INC | AV VALLE HERMOSO LT 19 Y 20 | PARQUE INDL VALLE HERMOSO 89 | | VALLE HERMOSO TM 87500 MEXICO | | | |
| KEY SAFETY SYSTEMS INC | CALLE HIDALGO 99 ORIENTE | COLONIA ESTACION RAMIREZ | | MATAMOROS TM 87550 MEXICO | | | |
| KEY SAFETY SYSTEMS INC | KAREN ALEXANDER | 201 INDUSTRIAL PKWY | | | GREENVILLE | AL | 36037-2403 |
| KEY SAFETY SYSTEMS INC | KAREN ALEXANDER | 4601 COFFEE PORT RD | | | NORWALK | OH | 44857 |
| KEY SAFETY SYSTEMS INC | KAREN ALEXANDER | 4601 COFFEEPORT RD | | | LONGMONT | CO | 80503 |
| KEY SAFETY SYSTEMS INC | KAREN ALEXANDER | 201 INDUSTRIAL PKY | | | WAVERLY | OH | 45690 |
| KEY SAFETY SYSTEMS INC | KAREN ALEXANDER | 4601 COFFEEPORT RD | | | BROWNSVILLE | TX | 78521-5284 |
| KEY SAFETY SYSTEMS INC | KAREN D. ALEXANDER | 201 INDUSTRIAL DRIVE | | | WELLINGTON | OH | |
| KEY SAFETY SYSTEMS INC | KAREN D. ALEXANDER | 201 INDUSTRIAL PKWY | | | GREENVILLE | AL | 36037-2403 |
| KEY SAFETY SYSTEMS INC | PARQUE INDUSTRIAL VALLE HERMOSOS 89 | | | VALLE HERMOSO TM 87500 MEXICO | | | |
| KEY SAFETY SYSTEMS INC | RUSS D'ALLURA | 1644 MUSTANG DR | | | MARYVILLE | TN | 37801-3782 |
| KEY SAFETY SYSTEMS INC | RUSS D'ALLURA | 1644 MUSTANG DR. | | | NASHVILLE | IL | 62263 |
| KEYAH INTERNATIONAL TRADING LLC | 4655 URBANA RD | | | | SPRINGFIELD | OH | 45502-9503 |
| KEYAH INTERNATIONAL TRADING LLC | DEE DEE HILL X208 | 4655 URBANA RD | | | | | |
| KEYANG ELECTRIC MACHINERY CO LTD | PAUL LEONARD | 1177 CHICAGO RD | | | AUBURN | IN | 46706 |
| KEYANG ELECTRIC MACHINERY CO LTD | PAUL LEONARD | 1177 CHICAGO RD | | | TROY | MI | 48083-4239 |
| KEYES CHEVROLET, INC. | 303 OAK AVE | | | | MENOMONIE | WI | 54751-1341 |
| KEYPOINTE LLC | 7 N SAGINAW ST STE 300 | | | | PONTIAC | MI | 48342-2173 |
| KEYSER CADILLAC, INC. | 4130 SHERIDAN DR | | | | WILLIAMSVILLE | NY | 14221-4303 |
| KEYSER CHEVROLET BUICK, INC. | 10231 E WASHINGTON RD | | | | REESE | MI | 48757-9338 |
| KEYSPAN ENERGY | 175 E OLD COUNTRY RD | | | | HICKSVILLE | NY | 11801-4257 |
| KEYSPAN ENERGY - FLEET SERVICES | 175 E OLD COUNTRY RD | | | | HICKSVILLE | NY | 11801-4257 |
| KEYSPAN ENERGY DELIVERY | 201 RIVERMOOR ST | | | | WEST ROXBURY | MA | 02132-4905 |
| KEYSTONE AUTOMOTIVE OPERATIONS | TONY FORDIANI | 44 TUNKHANNOCK AVE | | | EXETER | PA | 18643-1221 |
| KEYSTONE AUTOMOTIVE/LKQ CORPORATION | SY FINKELSTEIN | 1700 PARKER DRIVER | | | CHARLOTTE | NC | |
| KEYSTONE CHEVROLET, INC. | 8700 CHARLES PAGE BLVD | | | | SAND SPRINGS | OK | 74063-8504 |
| KEYSTONE HOLDINGS INC | MOLLY SHIVELY | 2760 THUNDERHAWK COURT | | | WENTZVILLE | MO | 63385 |
| KEYSTONE POWDERED METAL CO | 100 COMMERCE DR | | | | CHERRYVILLE | NC | 28021-8905 |
| KEYSTONE POWDERED METAL CO | 251 STATE ST | | | | SAINT MARYS | PA | 15857-1658 |
| KEYSTONE POWDERED METAL CO | 8 HANLEY DR | | | | LEWIS RUN | PA | 16738-3804 |
| KEYSTONE POWDERED METAL CO | CHRIS HAMMER X23 | 1935 STATE ST. | | | FAIRFIELD | OH | 45011 |
| KEYSTONE POWDERED METAL CO | CHRIS HAMMER X23 | 251 STATE ST | | | SAINT MARYS | PA | 15857-1658 |
| KEYSTONE POWDERED METAL CO | CHRIS HAMMERX23 | 100 COMMERCE DR | POWDER METAL DIVISION | | CHERRYVILLE | NC | 28021-8905 |
| KEYSTONE POWDERED METAL CO | CHRIS HAMMERX23 | POWDER METAL DIVISION | 100 COMMERCE DR | | TOLEDO | OH | 43612 |
| KFM BEARING CO LTD | 666 8 EUNGAM RI TONG MYON | | | CHUNGNAM YONGI KR 339 862 KOREA (REP) | | | |
| KFM BEARING CO LTD | 666 8 EUNGAM RI TONG MYON | YON GI GUN CHUNGCHONGNAM DO | | CHUNGNAM YONGI KR 339 862 KOREA (REP) | | | |
| KG CHEVROLET (PTY) LTD. | UNIT 4/D/2, BOTSWANA DEV.P | | GABERONE BOTSWANA | | | | |
| KHALEEJ AUTOMOBILES | P.O. BOX 6176 | | SHARJAH UNITED ARAB EMIRATES | | | | |
| KHALID DANIELS | KHALID DANIELS | 1930 AIR LANE DR | | | NASHVILLE | TN | 37210-3810 |
| KHALIL BIN EBRAHIM KANOO | MANAMA, STATE OF BAHRAIN | | MANAMA BAHRAIN | | | | |
| KHALIL BIN EBRAHIM KANOO W.L.L. | GOVERNMENT ROAD | | MANAMA BAHRAIN | | | | |
| KI-PO MOTORS CHEVROLET, INC. | 2534 YOUNGSTOWN LOCKPORT RD | | | | RANSOMVILLE | NY | 14131-9667 |
| KIA MOTORS CORPORATION | 231 YANGJAE-DONG, SEOCHO-GU, SEOUL 137-938, KOREA | | KOREA (REP) | | | | |
| KIAMICHI CHEVROLET-OLDSMOBILE, INC. | 1207 S PARK DR | | | | BROKEN BOW | OK | 74728-5713 |
| KIBBE, WILLIAM A & ASSOCIATES | 1475 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-2817 |
| KIBBUTZ BEIT ZERA | KIBBUTZ BEIT ZERA | | JORDAN VALLEY 15135 ISRAEL | | | | |
| KIBBUTZ BEIT ZERA | KIBBUTZ BEIT ZERA | | JORDAN VALLEY IL 15135 ISRAEL | | | | |
| KIBBUTZ BEIT ZERA | SHLOMIT SHIMON | ALPHA | 32410, DOBCZYCE POLAND | | LAREDO | TX | 78045 |
| KIBBUTZ EIN HASHOFET | AMI SHEIZAF | 111 MATTHEW WARREN DR | C/O MWN GROUP INC | | CLINTON | TN | 37716-6587 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIBBUTZ EIN HASHOFET | AMI SHEIZAF | C/O MWN GROUP INC | 011 MEXICO WARE HOUSE | CHIHUAHUA CI 31416 MEXICO | | | |
| KIBBUTZ EIN HASHOFET | KIBBUTZ | | | | EIN HASHOFET IL 19237 ISRAEL | | |
| KIBBUTZ EIN HASHOFET | KIBBUTZ EIN HASHOFET | | | | EIN HASHOFET 19237 ISRAEL | | |
| KIBBUTZ SASA | 139 SHIELDS DR | | | | BENNINGTON | VT | 05201-8308 |
| KIBBUTZ SASA | KIBBUTZ | | | SASA 13870 ISRAEL | | | |
| KICKHAM BOILER & ENGINEERING INC | 625 E CARRIE AVE | | | | SAINT LOUIS | MO | 63147-3016 |
| KIEBACK GMBH & CO KG | KIEBITZHEIDE 4 | | | OSNABRUECK NS 49084 GERMANY | | | |
| KIEKERT HOLDING GMBH | 1101 HIGHVIEW DR | | | | WEBBERVILLE | MI | 48892-9290 |
| KIEMLE-HANKINS CO, THE | PO BOX 507 | 94 H ST AMPOINT | | | TOLEDO | OH | 43697-0507 |
| KIERON | KIERON MCKINDLE | 109 GALICE RD | | | MERLIN | OR | 97532-9703 |
| KIETZKE ENTERPRISES INC | 3242 UNION RD | | | | CHEEKTOWAGA | NY | 14227-1044 |
| KIGHTLINGER MOTORS, INC. | 358 US HIGHWAY 6 W | | | | COUDERSPORT | PA | 16915-8450 |
| KIGHTLINGER MOTORS, INC. | ROUTE 6 WEST | | | | COUDERSPORT | PA | 16915 |
| KILIAN MFG CORP | EILEEN PETTITT X239 | 1728 BURNET AVENUE | | | CIRCLEVILLE | OH | 43113 |
| KILLENS CHEVROLET-OLDSMOBILE-PONTIA | 501 NORTHSIDE DR | | | | NEWTON | MS | 39345-2383 |
| KILLENS CHEVROLET-OLDSMOBILE-PONTIAC, INC. | 501 NORTHSIDE DR | | | | NEWTON | MS | 39345-2383 |
| KILLION MOTORS, INC. | 715 CENTRAL AVE | | | | KEARNEY | NE | 68847-7711 |
| KILPATRICK & ASSOCIATES, P.C. | ATT: RICHARDO I. KILPATRICK & LEONORA K. BAUGHMAN | ATTY FOR HEIDTMAN STEEL PRODUCTS, INC. | 903 N. OPDYKE ROAD, SUITE C | | AUBURN HILLS | MI | 48326 |
| KILPATRICK & ASSOCIATES, P.C. | ATT: RICHARDO I. KILPATRICK & LEONORA K. BAUGHMAN | ATTY FOR OAKLAND COUNTY TREASURER | 903 N. OPDYKE ROAD, SUITE C | | AUBURN HILLS | MI | 48326 |
| KILPATRICK & ASSOCIATES, P.C. | ATT: RICHARDO I. KILPATRICK & LEONORA K. BAUGHMAN | ATTY FOR WAYNE COUNTY TREASURER | 903 N. OPDYKE ROAD, SUITE C | | AUBURN HILLS | MI | 48326 |
| KILPATRICK & ASSOCIATES, P.C. | ATT: RICHARDO I. KILPATRICK & LEONORA K. BAUGHMAN | ATTY FOR HOEGH AUTOLINERS, AS | 615 GRISWOLD, SUITE 1004 | | DETROIT | MI | 48226 |
| KILPATRICK CHEVROLET, INC. | 1134 US HIGHWAY 431 | | | | BOAZ | AL | 35957-1730 |
| KIM HANSEN CHEVROLET | 1221 W MAIN ST | | | | BURLEY | ID | 83318-1629 |
| KIM LUX (MR.) | 107 11A ST NE | | | CALGARY AB T2E 4N7 CANADA | | | |
| KIM RANDOLPH | L. ERIC BURTIN | 5227 BLUE PKWY | | | KANSAS CITY | MO | 64130-2307 |
| KIMBALL MOTOR CO | 1423 CALLE JOAQUIN | | | | SAN LUIS OBISPO | CA | 93405-7203 |
| KIMBALL, L ROBERT & ASSOCIATES INC | 615 W HIGHLAND AVE | PO BOX 1000 | | | EBENSBURG | PA | 15931-1048 |
| KIMBERLY CLARK CORP | 1400 HOLCOMB BRIDGE RD | | | | ROSWELL | GA | 30076-2190 |
| KIMBERLY-CLARK CORPORATION | LORIANN ANDERSEN | 2001 MARATHON AVE | | | NEENAH | WI | 54956-4068 |
| KINDER MORGAN | JOHN DROZD | 370 VAN GORDON ST. | | | LAKEWOOD | CO | 80228 |
| KINDRED CHEVROLET & OLDSMOBILE, INC | 1105 S 169 HWY | | | | SMITHVILLE | MO | |
| KINDRED CHEVROLET & OLDSMOBILE, INC. | 1105 S 169 HWY | | | | SMITHVILLE | MO | 64089 |
| KINETIC CONCEPTS, INC. | PERRY SCULLEY | 8023 VANTAGE DR | | | SAN ANTONIO | TX | 78230-4726 |
| KINETICS NOISE CONTROL INC | 6300 IRELAN PL | PO BOX 655 | | | DUBLIN | OH | 43016-1278 |
| KINETICS SYSTEMS, INC. | BILL JOHNSON | 26055 SW CANYON CREEK RD | | | WILSONVILLE | OR | 97070-9655 |
| KING AUTO GROUP | 1800 INDUSTRIAL CIR | | | | LONGMONT | CO | 80501-6524 |
| KING AUTOMOTIVE CENTER | 12836 STATE ROUTE 21 | | | | DE SOTO | MO | 63020-3351 |
| KING BUICK PONTIAC GMC | 4175 BYRD DR | | | | LOVELAND | CO | 80538-7100 |
| KING CADILLAC BUICK PONTIAC GMC, IN | 1700 W EVANS ST | | | | FLORENCE | SC | 29501-3332 |
| KING CADILLAC BUICK PONTIAC GMC, INC. | 1700 W EVANS ST | | | | FLORENCE | SC | 29501-3332 |
| KING CARS AUTO. HANDEL GMBH & CO VKG | TEMPELHOFER UFER 33-35 | | | BERLIN 10963 GERMANY | | | |
| KING CHEVROLET | 611 FOB JAMES DR | | | | VALLEY | AL | 36854-5065 |
| KING COAL CHEVROLET COMPANY | 1508 MAIN ST E | | | | OAK HILL | WV | 25901-2745 |
| KING COUNTY ADMINISTRATION BUILDING | 500 FOURTH AVENUE | | | | SEATTLE | WA | 98104 |
| KING COUNTY DEPARTMENT OF TRANSPORTATION | 5815 PADILLA PL S | | | | SEATTLE | WA | 98108-2630 |
| KING COUNTY DEPT OF TRANS FLEET ADMINISTRATION | 155 MONROE AVE NE, BLD G | | | | RENTON | WA | 98056 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KING COUNTY DEPT OF TRANS FLEET ADMINISTRATION | 155 MONROE AVE NORTHEAST, BLDG G | | | | RENTON | WA | 98056 |
| KING COUNTY TREASURY | 500 4TH AVE RM 600 | | | | SEATTLE | WA | 98104-2337 |
| KING GAGE ENGINEERING CORP | 32 HASTINGS ST UNIT 1-C | | | | MENDON | MA | 01756 |
| KING HAUTE VOLTA | OUAGADOUGOU REP UPPR VOLTA | | | OUAGADOUGOU, VOLTA BURKINA FASO | | | |
| KING HOLDING CORP | 10031 N HOLLY RD | | | | HOLLY | MI | 48442-9302 |
| KING HOLDING CORP | 1013 THORREZ RD | | | | JACKSON | MI | 49201-8903 |
| KING HOLDING CORP | 1304 KERR DR | | | | DECORAH | IA | 52101-2406 |
| KING HOLDING CORP | 2480 OWEN RD | | | | FENTON | MI | 48430-1769 |
| KING HOLDING CORP | 345 E MARSHALL ST | | | | WYTHEVILLE | VA | 24382-3917 |
| KING HOLDING CORP | 360 N CRESCENT DR S BLDG | | | | BEVERLY HILLS | CA | 90210 |
| KING HOLDING CORP | 4146 BALDWIN RD | | | | HOLLY | MI | 48442-9328 |
| KING HOLDING CORP | 4160 BALDWIN RD | | | | HOLLY | MI | 48442-9328 |
| KING HOLDING CORP | 43 HARDWICK GRANGE | | | WARRINGTON CHESHIRE GB WA1 4RF GREAT BRITAIN | | | |
| KING HOLDING CORP | 4366 N OLD US HIGHWAY 31 | | | | ROCHESTER | IN | 46975-8322 |
| KING HOLDING CORP | 502 INDUSTRY DR | | | | SPENCER | TN | 38585-3503 |
| KING HOLDING CORP | 6125 18 MILE RD | | | | STERLING HEIGHTS | MI | 48314-4205 |
| KING HOLDING CORP | 614 N CAROLINA HWY 200 S | | | | STANFIELD | NC | 28163 |
| KING HOLDING CORP | 6520 S STATE RD | | | | GOODRICH | MI | 48438-8710 |
| KING HOLDING CORP | 826 E MADISON ST | | | | BELVIDERE | IL | 61008-2364 |
| KING HOLDING CORP | 840 W LONG LAKE RD STE 450 | | | | TROY | MI | 48098-6331 |
| KING HOLDING CORP | 87 DISCO RD | | | ETOBICOKE ON M9W 1M3 CANADA | | | |
| KING HOLDING CORP | 875 STONE ST N | | | GANANOQUE ON K7G 3E4 CANADA | | | |
| KING HOLDING CORP | AUGUSTENTHALER STRASSE 87 | | | NEUWIED RP 56567 GERMANY | | | |
| KING HOLDING CORP | AV ATENEA 101 EDIF 12 MODULO 1 | | | SANTA CATARINA NL 66350 MEXICO | | | |
| KING HOLDING CORP | AV ATENEA 101 EDIF 12 MODULO 1 | COL CENTRO DE NEGOCIOS KALOS | | SANTA CATARINA NL 66350 MEXICO | | | |
| KING HOLDING CORP | DAVE BORK | 1304 KERR DR | DECORAH OPERATIONS | | DECORAH | IA | 52101-2406 |
| KING HOLDING CORP | DAVE BORK | 4160 BALDWIN RD | | | HOLLY | MI | 48442-9328 |
| KING HOLDING CORP | DAVE BORK | 4366 N OLD US HIGHWAY 31 | | | ROCHESTER | IN | 46975-8322 |
| KING HOLDING CORP | DAVE BORK | 614 NC HWY 200 SOUTH | | | NEW BALTIMORE | MI | |
| KING HOLDING CORP | DAVE BORK | 4160 E BALDWIN RD | | | HOLLAND | MI | 49423 |
| KING HOLDING CORP | DAVE BORK | 4366 OLD US HWY 31 NORTH | | EPILA ZARAGOZA SPAIN | | | |
| KING HOLDING CORP | DAVE BORK | 826 E MADISON | | | SPRINGBORO | OH | 45066 |
| KING HOLDING CORP | DAVE BORK | 826 E MADISON ST | | | BELVIDERE | IL | 61008-2364 |
| KING HOLDING CORP | DAVE BORK | 87 DISCO ROAD | | CONCORD ON CANADA | | | |
| KING HOLDING CORP | DAVE BORK | DECORAH OPERATIONS | 1304 KERR DRIVE | | BOWLING GREEN | OH | 43402 |
| KING HOLDING CORP | DAVE BORK | SPENCER OPERATION | 502 INDUSTRY DR | | ALMA | MI | 48801 |
| KING HOLDING CORP | FURTHERSTRASSE 24-26 | | | NEUSS RP 41462 GERMANY | | | |
| KING HOLDING CORP | HERDWIESEN 1 | | | SCHROZBERG BW 74575 GERMANY | | | |
| KING HOLDING CORP | JOE BORGHI X101 | 6520 S STATE RD | | | GREENVILLE | NC | 27834 |
| KING HOLDING CORP | KEN PERRY | PO BOX 744 | 1013 THORREZ RD/ | | JACKSON | MI | 49204-0744 |
| KING HOLDING CORP | KEN PERRY | PO BOX 744 | 1013 THORREZ RD/ | | WARREN | OH | 44482-0744 |
| KING HOLDING CORP | LISA GOWARD | 345 E. MARSHALL | | | MAUMELLE | AR | 72113 |
| KING HOLDING CORP | MR WERNER 011-0 | AUGUSTENTHALER STR 87 | POSTFACH 130164 | REMSHALDEN GERMANY | | | |
| KING HOLDING CORP | PACIFIC HOUSE 2 SWIFTFIELDS | | | WELWYN GARDEN CITY HERTS GB WA1 4RF GREAT BRITAIN | | | |
| KING HOLDING CORP | TALSTR 3 | | | BECKINGEN SL 66701 GERMANY | | | |
| KING OLDSMOBILE, CADILLAC & GMC , I | 139 POMFRET ST | | | | PUTNAM | CT | 06260-1803 |
| KING OLDSMOBILE, CADILLAC & GMC , INC | 139 POMFRET ST | | | | PUTNAM | CT | 06260-1803 |
| KING PONTIAC BUICK GMC, INC. | 16200 FREDERICK RD | | | | GAITHERSBURG | MD | 20877-4023 |
| KING, DOUGLAS INDUSTRIES | 494 E MORLEY DR | | | | SAGINAW | MI | 48601-9402 |
| KING-HUGHES FASTENERS INC | JASON HOEFT X22 | 550 FOURTH STREET | | GENAS FRANCE | | | |
| KING-O'ROURKE CADILLAC OLDSMOBILE | 756 SMITHTOWN BY PASS | | | | SMITHTOWN | NY | |
| KING-O'ROURKE CADILLAC OLDSMOBILE | 756 SMITHTOWN BY PASS | | | | SMITHTOWN | NY | 11787 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KINGDOM SUPPORT SERVICES / WATCH TOWER / CCJW | BARRY BAKER | PO BOX 6403 | | | GRAND RAPIDS | MI | 49516-6403 |
| KINGDOM SUPPORT SERVICES INC. | 74 ADAMS ST | | | | BROOKLYN | NY | 11201-1407 |
| KINGDOM SUPPORT SERVICES, INC. | 74 ADAMS ST | | | | BROOKLYN | NY | 11201-1407 |
| KINGSTON BUICK PONTIAC GMC LLC | 111 SCHWENK DR | | | | KINGSTON | NY | 12401-2941 |
| KINGSVILLE STAMPING LTD | PETER BARTSCH | 1931 SETTERINGTON DR | | LEAMINGTON ON CANADA | | | |
| KINNEAR MOTORS, INC. | 160 N WHEELER ST | | | | JASPER | TX | 75951-4126 |
| KIPP GMBH & CO KG | GOTTLIEB-DAIMLER-STR 19 | | | SULZ BW 72172 GERMANY | | | |
| KIRBERG ROOFING INC | 1400 S 3RD ST | | | | SAINT LOUIS | MO | 63104-4430 |
| KIRBY CORPORATION | BILL PORTICE | 16441 DE ZAVALLA RD | | | CHANNELVIEW | TX | 77530-4613 |
| KIRBY J SHEETS AND | BECKY L SHEETS | C/O BUSBY AUSTIN COOPER & FARR | RALPH E SIPES | 800 MAIN ST  STE 200 | ANDERSON | IN | 46016 |
| KIRBY RISK CORP | 1221 S ADAMS ST | PO BOX 868 | | | MARION | IN | 46953-2328 |
| KIRBY RISK CORP | 1405 E MAIN ST | PO BOX 971 | | | DANVILLE | IL | 61832-5043 |
| KIRBY RISK CORP | 1440 W 16TH ST | | | | INDIANAPOLIS | IN | 46202-2002 |
| KIRBY RISK CORP | 1603 S WALNUT ST | PO BOX 2248 | | | MUNCIE | IN | 47302-3268 |
| KIRBY RISK CORP | 1625 H ST | | | | BEDFORD | IN | 47421-3833 |
| KIRCHHOFF AUTOMOTIVE GMBH & CO KG | AM ECKENBACH 10-14 | | | ATTENDORN NW 57439 GERMANY | | | |
| KIRCHHOFF AUTOMOTIVE GMBH & CO KG | IN DER TRIF 57 | | | OLPE BIGGESEE NW 57462 GERMANY | | | |
| KIRCHHOFF AUTOMOTIVE GMBH & CO KG | NO 35 JINGDONG RD | | | SUZHOU JIANGSU CN 215121 CHINA (PEOPLE'S REP) | | | |
| KIRCHHOFF AUTOMOTIVE GMBH & CO KG | PADDY MCNALLY | LISNENNAN | | | BUFFALO | NY | 14213 |
| KIRCHHOFF AUTOMOTIVE GMBH & CO KG | STEFANSTR 2 | | | ISERLOHN NW 58638 GERMANY | | | |
| KIRCHHOFF AUTOMOTIVE GMBH & CO KG | STR WOJSKA POLSKIEGO 3 | | | MIELEC PL 39-300 POLAND (REP) | | | |
| KIRCHHOFF AUTOMOTIVE GMBH & CO KG | UL JAGODOWA | | | GLIWICE PL 44-109 POLAND (REP) | | | |
| KIRCHHOFF AUTOMOTIVE GMBH & CO KG | UL NOBLA 3 | | | GLIWICE PL 44-109 POLAND (REP) | | | |
| KIRCHHOFF GMBH & CO | OSTSTR 1 | | | HALVER NW 58553 GERMANY | | | |
| KIRCHNER CHEVROLET CORP | 1964 OLD STATE RTE 17 | | | | ROSCOE | NY | 12776 |
| KIRK & BLUM MANUFACTURING CO, THE | 1450 S 15TH ST | | | | LOUISVILLE | KY | 40210-1838 |
| KIRK & BLUM MANUFACTURING CO, THE | 3120 FORRER ST | | | | CINCINNATI | OH | 45209-1016 |
| KIRK AND BLUM MANUFACTURING CO | C/O JOEL D RAGLAND | 107 N 3RD ST | PO BOX 925 | | CLARKSVILLE | TN | 37041 |
| KIRK AND BLUM MANUFACTURING CO | JOEL D RAGLAND | 107 N 3RD ST | PO BOX 925 | | CLARKSVILLE | TN | 37041 |
| KIRK BROTHERS CHEVROLET-OLDS, INC. | 1463 COMMERCE ST | | | | GRENADA | MS | 38901-4611 |
| KIRK BROTHERS SUPERCENTER | 1463 COMMERCE ST | | | | GRENADA | MS | 38901-4611 |
| KIRK BROTHERS, INC. | 611 HIGHWAY 82 W | | | | GREENWOOD | MS | 38930-5029 |
| KIRK CHEVROLET PONTIAC, INC. | 2824 ELKHART RD | | | | GOSHEN | IN | 46526-1014 |
| KIRK MOTORS | SS 13 GMDAT | | | GMDAT CAYMAN ISLANDS | | | |
| KIRK MOTORS LIMITED | P.O. BOX 10097 APO | | | GRAND CAYMAN CAYMAN ISLANDS | | | |
| KIRK WILKS | 25467 BRIAR DR | | | | OAK PARK | MI | 48237-1334 |
| KIRK'S AUTOMOTIVE INC | 9330 ROSELAWN ST | | | | DETROIT | MI | 48204-2749 |
| KIRKLAND & ELLIS | ATTN: JEFFREY T. SHEFFIELD | 200 EAST RANDOLPH DRIVE | | | CHICAGO | IL | 60601 |
| KIRKLAND & ELLIS | ONE RODNEY SQUARE | 920 NORTH KING STREET | | | WILMINGTON | DE | 19801 |
| KIRKLAND & ELLIS | ROBERT GASAWAY | 655 15TH STREET, N.W. | | | WASHINGTON | DC | 20005 |
| KIRKLAND AUTOMOTIVE, INC. | 12335 120TH AVE NE | | | | KIRKLAND | WA | 98034-6909 |
| KIRKPATRICK, ROBERT MD | 1678 OAK HILL RD | | | | GERMANTOWN | TN | 38138-2515 |
| KIRMIN DIE & TOOL INC | 36360 ECORSE RD | | | | ROMULUS | MI | 48174-4159 |
| KIRMIN DIE & TOOL INC | RICH REINHART | 36360 ECORSE RD | | | ROMULUS | MI | 48174-4159 |
| KIRMIN DIE & TOOL INC | RICH REINHART | 36360 ECORSE ROAD | | | EATON RAPIDS | MI | 48827 |
| KIRTLAND CAPITAL PARTNERS LP | 42400 MERRILL ROAD | | | | ANDERSON | SC | 29625 |
| KISSEL CHEVROLET-OLDS, INC. | US HWY 41 | | | | LANSE | MI | 49946 |
| KISSEL CHEVROLET-OLDS, INC. | US HWY 41 | | | | LANSE | MI | |
| KISTLER ENGINES INC | 1263 N COUNTRY RD 232 | | | | FREMONT | OH | 43420 |
| KISTLER INSTRUMENT CORP | 75 JOHN GLENN DR | | | | AMHERST | NY | 14228-2119 |
| KITAHARA PONTIAC BUICK GMC | 5515 N BLACKSTONE AVE | | | | FRESNO | CA | 93710-5017 |
| KITAHARA PONTIAC GMC BUICK, INC. | 5515 N BLACKSTONE AVE | | | | FRESNO | CA | 93710-5017 |
| KITCHELL FLEET SERVICES | 3752 E ANNE ST | | | | PHOENIX | AZ | 85040-1818 |
| KITO USA CORP | 2259 JAGGIE FOX WAY | | | | LEXINGTON | KY | 40511-9104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KL INDUSTRIES INC | 787 W BELDEN AVE | | | | ADDISON | IL | 60101-4942 |
| KLEEN AIR RESEARCH, INC. | WES PATE | 4510 HELTON DR | | | FLORENCE | AL | 35630-6237 |
| KLEIN CHEVROLET-BUICK-PONTIAC, INC. | 162 S MAIN ST | | | | CLINTONVILLE | WI | 54929-1660 |
| KLEIN STEEL SERVICE INC | 105 VANGUARD PKWY | | | | ROCHESTER | NY | 14606-3100 |
| KLEINFELTER CHEVROLET CO | 451 JONESTOWN RD | | | | JONESTOWN | PA | 17038-9502 |
| KLEMME SALES, INC. | 125-129 SECOND AVE | | | | STRATFORD | WI | 54484 |
| KLEMME SALES, INC. | 125-129 SECOND AVE | | | | STRATFORD | WI | |
| KLICK-LEWIS, INC. | 720 E MAIN ST | | | | PALMYRA | PA | 17078-1910 |
| KLINE'S QUALITY WATER INC | 2250 N RITTER AVE | PO BOX 18286 | | | INDIANAPOLIS | IN | 46218-4016 |
| KLINGBEIL GMBH | BUSTADT 19 | | ILSFELD BW 74360 GERMANY | | | | |
| KLINGER CHEVROLET CO | 2234 EAST MAIN STREET | | | | SACRAMENTO | PA | 17968 |
| KLINGSPOR ABRASIVE | TAMMY GUESS | 2555 TATE BLVD SE | | | HICKORY | NC | 28602-1445 |
| KLIPSCH MOTORS, INC. | 304 E MAIN ST | | | | PETERSBURG | IN | 47567-1243 |
| KLOEFFLER, WM INDUSTRIES INC | 6033 KING RD | | | | MARINE CITY | MI | 48039-1403 |
| KM2 LTD | R. E.SHIPLEY | 421 W. ALAMEDA DRIVE | | | CHESAPEAKE | VA | 23320 |
| KN RUBBER LLC | ED WATERMAN | 1400 LUNAR DR. | | | MONTPELIER | IN | 47359 |
| KNABLE & ASSOCIATES INC | PO BOX 704 | | | | BRIGHTON | MI | 48116-0704 |
| KNAPHEIDE MANUFACTURING - HOPE MILLS | 4681 MARRACCO DR | | | | HOPE MILLS | NC | 28348-2583 |
| KNAPHEIDE MANUFACTURING - MIAMI | 2900 NW 73RD ST | | | | MIAMI | FL | 33147-5953 |
| KNAPHEIDE MANUFACTURING CO.- MI | 1200 S AVERILL AVE | | | | FLINT | MI | 48503-2975 |
| KNAPHEIDE MANUFACTURING COMPANY | 2900 NW 73RD ST | | | | MIAMI | FL | 33147-5953 |
| KNAPHEIDE MANUFACTURING/MIDLAND | 3572 FIELDSTONE TRCE | | | | MIDLAND | NC | 28107-9534 |
| KNAPHEIDE MFG - KC | 7200 NE 45TH ST | | | | KANSAS CITY | MO | 64117-1754 |
| KNAPHEIDE MFG CO | ROBERT OVERHOLSER | PO BOX 1108 | | | QUINCY | IL | 62306-1108 |
| KNAPHEIDE MFG CO (MEDIUM DUTY) | 2431 N 5TH ST | | | | QUINCY | IL | 62305-1511 |
| KNAPHEIDE MFG CO. - MEDIUM | 1848 WESTPHALIA STRASSE | | | | QUINCY | IL | 62305-7604 |
| KNAPHEIDE MFG. - MI | 1200 S AVERILL AVE | | | | FLINT | MI | 48503-2975 |
| KNAPHEIDE MFG. -MIDLAND | 3572 FIELDSTONE TRCE | | | | MIDLAND | NC | 28107-9534 |
| KNAPHEIDE MFG. CO - IL | 1848 WESTPHALIA STRASSE | | | | QUINCY | IL | 62305-7604 |
| KNAPHEIDE MFG. CO. - IL | 1848 WESTPHALIA STRASSE | | | | QUINCY | IL | 62305-7604 |
| KNAPHEIDE MFG.- HOPE MILLS | 4681 MARRACCO DR | | | | HOPE MILLS | NC | 28348-2583 |
| KNAPHEIDE TRUCK EQUIPMENT - KC | 7200 NE 45TH ST | | | | KANSAS CITY | MO | 64117-1754 |
| KNAPHEIDE TRUCK EQUIPMENT - TX | 398 N INTERSTATE 35 SERVICE RD | | | | RED OAK | TX | 75154-4248 |
| KNAPHEIDE TRUCK EQUIPMENT SOUTHWEST (MD) | 398 N INTERSTATE 35 SERVICE RD | | | | RED OAK | TX | 75154-4248 |
| KNAPHEIDE TRUCK EQUIPMENT TX | 398 N INTERSTATE 35 SERVICE RD | | | | RED OAK | TX | 75154-4248 |
| KNAPP CHEVROLET | 815 HOUSTON AVE | | | | HOUSTON | TX | 77007-7709 |
| KNAPP CHEVROLET | 815 HOUSTON AVENUE | | | | HOUSTON | TX | 77007 |
| KNAPP CHEVROLET, INC. | 815 HOUSTON AVE | | | | HOUSTON | TX | 77007-7709 |
| KNAPP MOTORS, INC. | 11003 E US 223 | | | | BLISSFIELD | MI | |
| KNAPP MOTORS, INC. | 11003 E US 223 | | | | BLISSFIELD | MI | 49228 |
| KNAUZ MOTOR SALES, INC. | 775 ROCKLAND RD | | | | LAKE BLUFF | IL | 60044-2208 |
| KNEIP IMPLEMENT COMPANY, INC. | 101 N HIGHWAY 81 | | | | ARLINGTON | SD | 57212-2066 |
| KNIBBS, WILLIAM H MD, PA | 13050 MANDARIN RD | | | | JACKSONVILLE | FL | 32223-1750 |
| KNIGHT CADILLAC PONTIAC BUICK GMC T | 383 STATE ROUTE 3 | | | | PLATTSBURGH | NY | 12901-6518 |
| KNIGHT CADILLAC PONTIAC BUICK GMC TRUCK | 383 STATE ROUTE 3 | | | | PLATTSBURGH | NY | 12901-6518 |
| KNIGHT INDUSTRIES & ASSOCIATES INC | 1160 CENTRE RD | | | | AUBURN HILLS | MI | 48326-2602 |
| KNIGHT KRAFT INC | 2709 HAMLIN RD | PO BOX 180168 | | | UTICA | MI | 48317-1917 |
| KNIGHT OIL TOOLS | PAT ST. AMAND | 2727 SW EVANAGELINE THRUWAY | | | LAFAYETTE | LA | 70508 |
| KNIGHT, LESTER B & ASSOCIATES INC | 304 S NIAGARA | | | | SAGINAW | MI | 48602 |
| KNIPPELMIER BUICK PONTIAC GMC, INC. | 917 S GREEN AVE | | | | PURCELL | OK | 73080-6233 |
| KNIPPELMIER CHEVROLET, INC. | 1811 E US 62 HIGHWAY | | | | BLANCHARD | OK | 73010 |
| KNIPPELMIER CHEVROLET, INC. | 1811 E US 62 HIGHWAY | | | | BLANCHARD | OK | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KNIPPING VERBINDUNGSTECHNIK GMBH | POL IND EL TEMPRANAL ENEBRO 2 | VILLAVICIOSA PINTO KM2 | | FUENLABRADA MADRID ES 28942 SPAIN | | | |
| KNOEPFLER CHEVROLET CO. | 100 JACKSON ST | | | | SIOUX CITY | IA | 51101-1727 |
| KNOWLEDGE LEARNING CORPORATION | DARRELL LYONS | 650 NE HOLLADAY ST. | | | PORTLAND | OR | 97232 |
| KNOX COUNTY CLERK | PO BOX 1566 | | | | KNOXVILLE | TN | 37901-1566 |
| KNOX COUNTY TRUSTEE | PO BOX 70 | | | | KNOXVILLE | TN | 37901-0070 |
| KNOXVILLE, CITY OF | PO BOX 1028 | REVENUE OFFICE | | | KNOXVILLE | TN | 37901-1028 |
| KNS ACCESSORIES/GRAND GENERAL ACCESSORIES | JACK BEEHLER | 1965 E VISTA BELLA WAY | | | RANCHO DOMINGUEZ | CA | 90220-6106 |
| KNUDTSEN CHEVROLET CO. | 1900 E POLSTON AVE | | | | POST FALLS | ID | 83854-5365 |
| KOCH ENTERPRISES INC | 1014 UHLHORN ST | | | | EVANSVILLE | IN | 47710-2734 |
| KOCH ENTERPRISES INC | 1014 UHLHORN ST | PO BOX 6288 | | | EVANSVILLE | IN | 47710-2734 |
| KOCH ENTERPRISES INC | 14 S 11TH AVE | | | | EVANSVILLE | IN | 47744-0001 |
| KOCH ENTERPRISES INC | 1800 W MARYLAND ST | | | | EVANSVILLE | IN | 47712-5338 |
| KOCH ENTERPRISES INC | 369 COMMUNITY DR | | | | HENDERSON | KY | 42420-4336 |
| KOCH ENTERPRISES INC | JEFF WAGNER X7294 | 369 COMMUNITY DRIVE | | | STERLING HEIGHTS | MI | 48312 |
| KOCH ENTERPRISES INC | JEFF WAGNER X7294 | 369 COMMUNITY DR | | | HENDERSON | KY | 42420-4336 |
| KOCH ENTERPRISES INC | KUESS ,TOM | 1800 W MARYLAND ST | | | EVANSVILLE | IN | 47712-5338 |
| KOCH ENTERPRISES INC | MICHELLE DAMM | 1014 UHLHORN ST | | | EVANSVILLE | IN | 47710-2734 |
| KOCH ENTERPRISES INC | MICHELLE DAMM | 1014 UHLHORN ST | | | FAIRFIELD | OH | 45014 |
| KOCH INDUSTRIES INC | 850 MAIN ST | | | | WILMINGTON | MA | 01887-3367 |
| KOCH SUPPLY COMPANY, L.P. | ROGER DELONG | 4111 E 37TH ST N | | | WICHITA | KS | 67220-3203 |
| KOCH TRUCKING INC. | 450 HARDING ST NE | | | | MINNEAPOLIS | MN | 55413-2835 |
| KOCOUREK CHEVROLET, INC. | 1500 MORNING GLORY LN | | | | WAUSAU | WI | 54401-7686 |
| KOCOUREK SAAB | 1500 MORNING GLORY LN | | | | WAUSAU | WI | 54401-7686 |
| KODAK | MICHAEL CAMPBELL | 343 STATE ST | | | ROCHESTER | NY | 14650-0001 |
| KODIAK | 2307 DUPONT ST | | | | GRAYLING | MI | 49738-7836 |
| KODIAK | 2307 DUPONT ST | | | | GRAYLING | MI | 49738-7836 |
| KOEHNE BUICK-PONTIAC-GMC, INC | 5659 US HIGHWAY 41 | | | | OCONTO | WI | 54153-9234 |
| KOENIG CHEVROLET SUBARU | 3501 E HIGHWAY 101 | | | | PORT ANGELES | WA | 98362-9148 |
| KOEPP CHEVROLET, INC. | 13221 US HWY W 87 | | | | LA VERNIA | TX | 78121 |
| KOEPP CHEVROLET, INC. | 13221 US HWY W 87 | | | | LA VERNIA | TX | |
| KOHLBERG & CO LLC | 111 RADIO CIRCLE DR | | | | MOUNT KISCO | NY | 10549-2609 |
| KOHLBERG & CO LLC | 150 FERRY ST | | | | CREIGHTON | PA | 15030-1101 |
| KOHLBERG & CO LLC | 1995 BILLY MITCHELL BLVD | | | | BROWNSVILLE | TX | 78521-5625 |
| KOHLBERG & CO LLC | 222 CHURCH ST S | | ALLISTON ON L9R 1W1 CANADA | | | | |
| KOHLBERG & CO LLC | 424 E INGLEFIELD RD | | | | EVANSVILLE | IN | 47725-9356 |
| KOHLBERG & CO LLC | 5064 STATE RTE 30 | | | | CRESTLINE | OH | 44827 |
| KOHLBERG & CO LLC | 5066 STATE RTE 30 | | | | CRESTLINE | OH | 44827 |
| KOHLBERG & CO LLC | 560 CONESTOGA BLVD | | CAMBRIDGE ON N1R 7P7 CANADA | | | | |
| KOHLBERG & CO LLC | 5875 NEW KING CT | | | | TROY | MI | 48098-2692 |
| KOHLBERG & CO LLC | 6251 LAUMAN RD | | | | EVART | MI | 49631-9367 |
| KOHLBERG & CO LLC | 69000 AL HIGHWAY 77 | | | | TALLADEGA | AL | 35160-6382 |
| KOHLBERG & CO LLC | 831 LONE STAR DR | | | | O FALLON | MO | 63366-1902 |
| KOHLBERG & CO LLC | 850 SOUTHERN AVE | | | | CHILLICOTHE | OH | 45601-9123 |
| KOHLBERG & CO LLC | DAN EHDE | C/O FICOSA N-AMER/L&M FORWARD | 605 NAFTA BLVD-MILO DIST CTR | RAMOS ARIZPE CH 25903 MEXICO | | | |
| KOHLBERG & CO LLC | DAN EHDE | 1995 BILLY MITCHELL BLVD | | | BROWNSVILLE | TX | 78521-5625 |
| KOHLBERG & CO LLC | DAN EHDE | 1995 BILLY MITCHELL BLVD | | | HARTSVILLE | SC | 29550 |
| KOHLBERG & CO LLC | DAN EHDE | 600 ELCA LN STE B & C | | | GLENDALE HEIGHTS | IL | 60139 |
| KOHLBERG & CO LLC | DAN EHDE | C/O FICOSA N-AMER/L&M FORWARD | 605 NAFTA BLVD-MILO DIST CTR | | LAREDO | TX | 78045 |
| KOHLBERG & CO LLC | DAVID FREEMAN | PITTSBURGH PLATE GLASS | 850 SOUTHERN AVENUE | | DUBOIS | PA | 15801 |
| KOHLBERG & CO LLC | DAVID FREEMAN | 9901 W 87TH ST | | JUAREZ CZ 32698 MEXICO | | | |
| KOHLBERG & CO LLC | HELEN VACHON | 222 CHURCH STREET SOUTH | | | SANDUSKY | OH | 44870 |
| KOHLBERG & CO LLC | HILLARY BRADY | 11182 HIGHWAY 17 | C/O TEXTRON AUTOMOTIVE | | LAVONIA | GA | 30553-4417 |
| KOHLBERG & CO LLC | HILLARY BRADY | C/O TEXTRON AUTOMOTIVE | 11182 GEORGIA HIGHWAY 17 | CORREGIDORA QA 76900 MEXICO | | | |
| KOHLBERG & CO LLC | REXANNE MOORE | 424 E INGLEFIELD RD | | | UBLY | MI | 48475 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOHLBERG & CO LLC | REXANNE MOORE | 560 CONESTOGA BLVD | | CAMBRIDGE ON CANADA | | | |
| KOHLBERG & CO LLC | REXANNE MOORE | 560 CONESTOGA BLVD | | CORUNNA ON CANADA | | | |
| KOHLBERG & CO LLC | REXANNE MOORE | C/O EXCELL INDUSTRIES, INC | 2200 HELTON DR P.O. BOX 746 | | O FALLON | MO | 63366 |
| KOHLBERG & CO LLC | REXANNE MOORE | 69000 AL HWY 77 | | | SIDNEY | OH | 45365 |
| KOHLBERG & CO LLC | REXANNE MOORE | GLASS GROUP OEM | 831 LONE STAR DR. | | TIPTON | PA | 16684 |
| KOHLBERG & CO LLC | REXANNE MOORE | MID-OHIO SATELLITE | 5064 SR 30 | | BOLINGBROOK | IL | 60440 |
| KOHLBERG & CO LLC | REXANNE MOORE | PO BOX 269 | GLASS GROUP | | NEWARK | DE | 19715-0269 |
| KOHLBERG & CO LLC | REXANNE MOORE | PO BOX 307 | | | BRUNSWICK | OH | 44212-0307 |
| KOHLBERG & CO LLC | STEVE CAREY | TRICO | HIGH ST. NORTH | | HOLLAND | MI | 49424 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P. | 9 WEST 57TH STREET | SUITE 4200 | | | NEW YORK | NY | 10019 |
| KOHLBERG MANAGEMENT VI, LLC | 111 RADIO CIRCLE DR | | | | MOUNT KISCO | NY | 10549-2609 |
| KOHLER COMPANY | JACK SATTERSTROM | 444 HIGHLAND DR | | | KOHLER | WI | 53044-1515 |
| KOHLS - WEELBORG CHEVROLET, LLC. | 1035 W CENTRAL | | | | SPRINGFIELD | MN | 56087 |
| KOHLS - WEELBORG CHEVROLET, LLC. | 1035 W CENTRAL | | | | SPRINGFIELD | MN | |
| KOITO MFG CO LTD | 100 COUNTS DR | | | | MUSCLE SHOALS | AL | 35661-3900 |
| KOITO MFG CO LTD | 1875 W MAIN ST | | | | SALEM | IL | 62881-5839 |
| KOITO MFG CO LTD | 2275 S MAIN ST | | | | PARIS | IL | 61944-2963 |
| KOITO MFG CO LTD | 2277 S MAIN ST | | | | PARIS | IL | 61944-2963 |
| KOITO MFG CO LTD | 38900 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331-3430 |
| KOITO MFG CO LTD | 4-8-3 TAKANAWA  MINATO-KU | | TOKYO 108-8711 JAPAN | | | | |
| KOITO MFG CO LTD | ERIC SULKEY | 2277 S MAIN RD | | | ORANGEBURG | SC | 29115 |
| KOITO MFG CO LTD | JASON YOUNG | 100 COUNTS DRIVE | | | BOWLING GREEN | KY | 42101 |
| KOITO MFG CO LTD | JASON YOUNG | 20 INDUSTRIAL PARK | | | FLORA | IL | 62839-9700 |
| KOITO MFG CO LTD | JASON YOUNG | 20 INDUSTRIAL PKY | | | ROLLING MEADOWS | IL | 60008 |
| KOITO MFG CO LTD | JON BRIDGE | KINGSWOOD RD HAMPTON LOVETT IN | | GARZA GARCIA NL 66200 MEXICO | | | |
| KOITO MFG CO LTD | KATRINA SINADINOSKI | 1875 W. MAIN | | | NORTH TONAWANDA | NY | |
| KOITO MFG CO LTD | KATRINA SINADINOSKI | 1875 W MAIN ST | | | SALEM | IL | 62881-5839 |
| KOKI TECHNIK SHIFTING SYSTEMS GMBH | MAYBACHSTR 3 | | KONSTANZ GERMANY | | | | |
| KOKI TECHNIK SHIFTING SYSTEMS GMBH | MAYBACHSTR 3 | | | | SAINT AUGUSTINE | FL | 32095 |
| KOKOKU INTECH CO LTD | 1450 AMERICAN LN STE 1545 | | | | SCHAUMBURG | IL | 60173-6085 |
| KOKOSING CONSTRUCTION CO., INC. | 17531 WATERFORD RD | | | | FREDERICKTOWN | OH | 43019-9561 |
| KOKOSING CONSTRUCTION COMPANY | CHUCK HOFFNER | 17531 WATERFORD RD | | | FREDERICKTOWN | OH | 43019-9561 |
| KOKULAN VIVEKANANTHAN | FOSSWINCKELS GATE 6 | | BERGEN NORWAY | | BERGEN | | |
| KOKUSAI CO LTD | 5333 W 79TH ST | | | | INDIANAPOLIS | IN | 46268-1699 |
| KOLAR BUICK-GMC TRUCK, INC. | 4781 MILLER TRUNK HWY | | | | HERMANTOWN | MN | 55811-3918 |
| KOLAR CHEVROLET-PONTIAC-BUICK-OLDSM | 3206 RIVER GATE AVE | | | | CLOQUET | MN | 55720-2889 |
| KOLAR CHEVROLET-PONTIAC-BUICK-OLDSMOBILE, INC. | 3206 RIVER GATE AVE | | | | CLOQUET | MN | 55720-2889 |
| KOLB AMERICA INC | 207 ORCHARD ST | | | | EAST LANSING | MI | 48823-4537 |
| KOLBENSHMIDT PIERBURG AG | ALFRED-PIERBURG-STRA■E 1, 41460 NEUSS, GERMANY | | GERMANY | | | | |
| KOLCO INDUSTRIES | 10078 COLONIAL INDUSTRIAL DR | | | | SOUTH LYON | MI | 48178-9154 |
| KOLD BAN INTERNATIONAL LTD | LORI VERHAGEN | 8390 PINGREE ROAD | | | CHESAPEAKE | VA | 23320 |
| KOLD BAN INTERNATIONAL LTD | LORI VERHAGEN | 8390 PINGREE RD | | | LAKE IN THE HILLS | IL | 60156-9671 |
| KOLENE CORP | 12890 WESTWOOD ST | | | | DETROIT | MI | 48223-3436 |
| KOM AUTOMATION INC | 355 COMMERCE DR | | | | AMHERST | NY | 14228-2304 |
| KOMATSU LTD | 14095 FARMINGTON RD | | | | LIVONIA | MI | 48154-5455 |
| KOMATSU NTC LTD | 46605 MAGELLAN DR | | | | NOVI | MI | 48377-2442 |
| KONE INC | STEVE COX | 1 KONE CT | | | MOLINE | IL | 61265-1374 |
| KONE OYJ | 1 KONE CT | | | | MOLINE | IL | 61265-1374 |
| KONE OYJ | 5300 CLAY AVE SW | | | | GRAND RAPIDS | MI | 49548-5660 |
| KONE OYJ | 650 GROVE RD STE 100 | PO BOX 594 | | | WEST DEPTFORD | NJ | 08086 |
| KONE OYJ | 6670 W SNOWVILLE RD STE 7 | | | | CLEVELAND | OH | 44141-3244 |
| KONGSBERG AUTOMOTIVE HOLDING ASA | 1208 UNIROYAL DR | | | | LAREDO | TX | 78045-9405 |
| KONGSBERG AUTOMOTIVE HOLDING ASA | 1265 INDUSTRIAL DR | | | | VAN WERT | OH | 45891-2432 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KONGSBERG AUTOMOTIVE HOLDING ASA | 2450 COURAGE BLVD STE 109 | | | | BROWNSVILLE | TX | 78521-5134 |
| KONGSBERG AUTOMOTIVE HOLDING ASA | 300 S COCHRAN ST | | | | WILLIS | TX | 77378-9034 |
| KONGSBERG AUTOMOTIVE HOLDING ASA | 434 FARRS BRIDGE RD | | | | PICKENS | SC | 29671-2043 |
| KONGSBERG AUTOMOTIVE HOLDING ASA | AM BURGBERG 7 | | | DASSEL NS 37586 GERMANY | | | |
| KONGSBERG AUTOMOTIVE HOLDING ASA | ANABEL VALENZUELA | AV DE RODEL 9 PGO IND VALDERUE | | | DEARBORN | MI | 48121 |
| KONGSBERG AUTOMOTIVE HOLDING ASA | DYRMYRG 45 | | | KONGSBERG 3602 NORWAY | | | |
| KONGSBERG AUTOMOTIVE HOLDING ASA | FRED SMITH | 3000 KEFAUVER DR | | | MILAN | TN | 38358-3473 |
| KONGSBERG AUTOMOTIVE HOLDING ASA | FRED SMITH | 3000 KEFAUVER DRIVE | | | MUSKEGON | MI | 49441 |
| KONGSBERG AUTOMOTIVE HOLDING ASA | FRED SMITH | AUTOPISTA PUENTE A PHAAR #1500 | PARQUE INDUSTRIAL | | SAREPTA | LA | 71071 |
| KONGSBERG AUTOMOTIVE HOLDING ASA | HEINZ ASCHERMANN | AM BURGBERG 7 | | | EBERN | DE | |
| KONGSBERG AUTOMOTIVE HOLDING ASA | HEINZ ASCHERMANN | AM BURGBERG 7 | | DASSEL 37586 GERMANY | | | |
| KONGSBERG AUTOMOTIVE HOLDING ASA | HLAVNA 48 | | | VRABLE SK 952 01 SLOVAKIA | | | |
| KONGSBERG AUTOMOTIVE HOLDING ASA | JOYCE SCHOLLENBERGER | CAPRO DIV. | 300 S. COCHRAN | | GREENFIELD | OH | |
| KONGSBERG AUTOMOTIVE HOLDING ASA | JOYCE SCHOLLENBERGER | 1208 UNIROYAL DR | | | LAREDO | TX | 78045-9405 |
| KONGSBERG AUTOMOTIVE HOLDING ASA | JOYCE SCHOLLENBERGER | AUTOMOTIVE GROUP | 1265 INDUSTRIAL | | MILFORD | MI | |
| KONGSBERG AUTOMOTIVE HOLDING ASA | JOYCE SCHOLLENBERGER | 1208 UNIROYAL DRIVE | | | CLEVELAND | OH | 44110 |
| KONGSBERG AUTOMOTIVE HOLDING ASA | JOYCE SCHOLLENBERGER | 1265 INDUSTRIAL DR | AUTOMOTIVE GROUP | | VAN WERT | OH | 45891-2432 |
| KONGSBERG AUTOMOTIVE HOLDING ASA | JOYCE SCHOLLENBERGER | 2450 COURAGE BLVD. | | | BROWNSVILLE | TX | 78521 |
| KONGSBERG AUTOMOTIVE HOLDING ASA | JOYCE SCHOLLENBERGER | 2450 COURAGE BLVD. | | STADTILM, THUERINGEN GERMANY | | | |
| KONGSBERG AUTOMOTIVE HOLDING ASA | NO 406 KANGYI RD KANGQIAO INDUSTRY | ZONE PUDONG | | SHANGHAI CN 201315 CHINA (PEOPLE'S REP) | | | |
| KONGSBERG AUTOMOTIVE HOLDING ASA | NORM MARTUCCI | ONE FIRESTONE DR. | | | SIDNEY | OH | 45365 |
| KONGSBERG AUTOMOTIVE HOLDING ASA | PONIENTE 2 S/N COL CUIDAD INDUSRIAL | | | MATAMOROS TM 87348 MEXICO | | | |
| KONGSBERG AUTOMOTIVE HOLDING ASA | TRANSFORMACION 512 | | | NUEVO LAREDO TM 78044 MEXICO | | | |
| KONGSBERG AUTOMOTIVE HOLDING ASA | TRANSFORMACION 512 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO TM 78044 MEXICO | | | |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONICA IMAGING USA | KATE HELLMANN | 5800 FOREMOST DR S.E. | | | GRAND RAPIDS | MI | 49546 |
| KONINKLIJKE PHILIPS ELECTRONICS NV | 1 QUEEN'S RD E | LEVEL 7 PACIFIC PL | | WAN CHAI HONG KONG ISLAND HK 00000 HONG KONG, CHINA | | | |
| KONNERS CHEVROLET INC | 950 BLOOMFIELD AVE | | | | WEST CALDWELL | NJ | 07006-7107 |
| KONSTRUKTIONS-BAKELIT AB | INDUSTRIGATAN 4 | | | ORKELLJUNGA SE 28685 SWEDEN | | | |
| KONTAR | AMANDA CARTER | 2202 AUBURN LN | | | HAMPTON | VA | 23666-2472 |
| KONTAR | AMANDA CARTER | 2202 AUBURN LN | | | HAMPTON | VA | 23666-2472 |
| KONTAR | AMANDA CARTER | 2202 AUBURN LN | | | HAMPTON | VA | 23666-2472 |
| KONTERA | HAL MUCHNICK | 205 LEXINGTON AVENUE | 16TH FLOOR | | NEW YORK | NY | 10016 |
| KONTIKI INC | 1001 W MAUDE AVE | | | | SUNNYVALE | CA | 94085-2813 |
| KOOL CHEVROLET, BUICK, PONTIAC, GMC | 810 W CHICAGO RD | | | | STURGIS | MI | 49091-1615 |
| KOOL CHEVROLET, INC. | 3770 PLAINFIELD AVE NE | | | | GRAND RAPIDS | MI | 49525-2404 |
| KOOL CHEVROLET, OLDSMOBILE, CADILLAC, INC. | 810 W CHICAGO RD | | | | STURGIS | MI | 49091-1615 |
| KOONS CHEVROLET | 2000 CHAIN BRIDGE RD | | | | VIENNA | VA | 22182-2531 |
| KOONS CHEVROLET, INC. | 10207 PHILADELPHIA RD | | | | WHITE MARSH | MD | 21162-3401 |
| KOONS OF MANASSAS | 7105 SUDLEY RD | | | | MANASSAS | VA | 20109-2636 |
| KOORSEN FIRE & SECURITY, INC. | RANDY KOORSEN | 2719 N ARLINGTON AVE | | | INDIANAPOLIS | IN | 46218-3322 |
| KOPPY CORP | 199 KAY INDUSTRIAL DR | | | | LAKE ORION | MI | 48359-1833 |
| KOPPY CORP | 2100 BROWN RD | | | | AUBURN HILLS | MI | 48326-1703 |
| KOPPY CORP | 3720 LAPEER RD | | | | AUBURN HILLS | MI | 48326-1732 |
| KOPPY CORP | WILL WEBER | 2100 BROWN RD | | | AUBURN HILLS | MI | 48326-1703 |
| KOREA ADVANCED INSTITUTE OF SCIENCE | 373-1 KUSONG-DONG | YUSUNG-KU | | TAEJON KR 305701 KOREA (REP) | | | |
| KOREA AIR CONDITIONER CO LTD | SUN K. HAN | XL AUTOMOTIVE CO KOREA | 775,WOLLYEONG-RI,YEONGSAN-MYEN | | ELIZABETHTOWN | KY | 42701 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | 408 1 MANBUK RI GUSEONG EUP | YONGIN SI | | GYEONGGI DO KR 449 912 KOREA (REP) | | | |
| KOREA DELPHI AUTOMOTIVE SYS CORP | 580 1 BUK RI NONGONG EUP | | | TAEGU KR 711-712 KOREA (REP) | | | |
| KOREA DELPHI AUTOMOTIVE SYS CORP | 580-1 BUK RI NONGONG EUP | DALSUNG GUN | | TAEGU KR 711712 KOREA (REP) | | | |
| KOREA DELPHI AUTOMOTIVE SYS CORP | 580-1 BUK RI NONGONG EUP | | | TAEGU 711712 KOREA (REP) | | | |
| KOREA DELPHI AUTOMOTIVE SYS CORP | 593 2 SAGOK RI IWOL MYON | | | JINCHEON GUN KR 365 820 KOREA (REP) | | | |
| KOREA DELPHI AUTOMOTIVE SYS CORP | 593-2 SAGOG-RI IWOL-MYON | | | JINCHEON CHUNGBUK KR 365 823 KOREA (REP) | | | |
| KOREA DELPHI AUTOMOTIVE SYS CORP | SU-JIN CHO | TAEGU DRIVE & STEERING SYSTEM | 580-1 DALSONG-KU NONGONG-EUP | DAEGU KOREA (REP) | | | |
| KOREA DELPHI AUTOMOTIVE SYS CORP | SU-JIN CHO | TAEGU DRIVE & STEERING SYSTEM | 580-1 DALSONG-KU NONGONG-EUP | TAEGU-SI KOREA (REP) | | | |
| KOREA FT CORP | 115 BANJE-RI WONGOK MYON | KYUNGGI DO | | ANSUNG KR 456 811 KOREA (REP) | | | |
| KOREA OMYANG CORP | 2/F 371-41 GASAN DONG | GEUMCHEON GU | | SEOUL KR 153 803 KOREA (REP) | | | |
| KORF CHEVROLET BUICK OLDS, INC. | 500 W 8TH AVE | | | | YUMA | CO | 80759-2651 |
| KORF CONTINENTAL STERLING | 1200 W MAIN ST | | | | STERLING | CO | 80751-2833 |
| KORN/FERRY INTERNATIONAL | 1900 AVENUE OF THE STARS | | | | LOS ANGELES | CA | 90067-4300 |
| KORONIS MOTOR GROUP, INC. | 28601 E STATE HIGHWAY 55 | | | | PAYNESVILLE | MN | 56362-9466 |
| KORTEN QUALITY SYSTEMS | 69210 POWELL RD | | | | ARMADA | MI | 48005-4024 |
| KOSS CORP | BILL BOLTON | 4129 N PORT WASHINGTON RD | | | MILWAUKEE | WI | 53212-1029 |
| KOSS CORP | BILL BOLTON | 4129 N PORT WASHINGTON | | | BELLEVILLE | MI | 48111 |
| KOSSMAN'S, INC. | 114 S DAVIS AVE | | | | CLEVELAND | MS | 38732-3448 |
| KOVATCH BUICK-GMC | 423 W CATAWISSA ST | | | | NESQUEHONING | PA | 18240-1408 |
| KOVATCH CHEVROLET-CADILLAC | 420 N 1ST ST | | | | LEHIGHTON | PA | 18235-1414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOVATCH CHEVROLET-GEO-CADILLAC | 420 N 1ST ST | | | | LEHIGHTON | PA | 18235-1414 |
| KOVATCH MOBILE EQUIPMENT | JOHN J. KOVATCH, III | 1 INDUSTRIAL COMPLEX | | | NESQUEHONING | PA | 18240-1420 |
| KOVATCH MOBILE EQUIPMENT CORP. | 1 INDUSTRIAL COMPLEX | | | | NESQUEHONING | PA | 18240-1420 |
| KOVATCH PONTIAC | 363 N 1ST ST | | | | LEHIGHTON | PA | 18235-1450 |
| KOVOVYROBA HOFFMANN SRO | DEDINA 959 | OSTROZSKA NOVA VES | | CZECH REPUBLIC CZ 68722 CZECH (REP) | | | |
| KP AUTOMOTIVE GMBH | DALE R. GAYESKI | KENDRION RSL | KR-PAUL-MUELLER-STR 36 | | MARYVILLE | TN | |
| KP AUTOMOTIVE GMBH | INDUSTRIESTR 6 | | | WAECHTERSBACH HE 63607 GERMANY | | | |
| KP AUTOMOTIVE GMBH | KR-PAUL-MUELLER-STR 36 | | | LENNESTADT NW 57368 GERMANY | | | |
| KP HOLDINGS LLC | GREG GRIFFIN | 19635 US 31 NORTH | | | SYRACUSE | IN | 46567 |
| KPMG | 150 W JEFFERSON AVE STE 1200 | | | | DETROIT | MI | 48226-4447 |
| KPMG | 303 E. WACKER DRIVE | | | | CHICAGO | IL | 60601 |
| KPMG | 303 W. WACKER DRIVE | | | | CHICAGO | IL | 60601 |
| KPMG LLP | 150 W JEFFERSON AVE STE 1200 | | | | DETROIT | MI | 48226-4447 |
| KPMG LLP | 150 WEST JEFFERSON | | | | DETROIT | MI | 48226 |
| KPMG LLP | 303 E WACKER DR | | | | CHICAGO | IL | 60601 |
| KPMG LLP | 303 E. WACKER DR. | | | | CHICAGO | IL | 60601 |
| KPMG LLP | 303 EAST WACKER DRIVE | | | | CHICAGO | IL | 60601 |
| KPMG LLP | 303 EAST WACKER DRIVE | | | | CHICAGO | IL | 60601 |
| KPMG LLP | 303 EAST WACKER DRIVE | | | | CHICAGO | IL | 60601 |
| KPMG LLP | 303 EAST WACKER DRIVE | | | | CHICAGO | IL | 60601 |
| KPMG LLP | 303 EAST WACKER DRIVE | | | | CHICAGO | IL | 60601 |
| KPMG LLP | ATTN: GENERAL COUNSEL | 757 THIRD AVE. | | | NEW YORK | NY | 10017 |
| KPMG LLP | ATTN: GENERAL COUNSEL | 3030 E. WACKER DRIVE | | | CHICAGO | IL | 60601 |
| KPMG LLP | GENERAL COUNSEL | 757 THIRD AVENUE | | | NEW YORK | NY | 10017 |
| KPMG LLP | GENERAL COUNSEL | 757 THIRD AVE | | | NEW YORK | NY | 10017 |
| KPMG LLP | KPMG CONTACT - KAPILA ANAND | 303 E. WACKER DRIVE | | | CHICAGO | IL | 60601 |
| KPMG LLP | PETER DOLAN | 150 W JEFFERSON AVE STE 1200 | N/A | | DETROIT | MI | 48226-4447 |
| KPS CAPITAL PARTNERS, LP | 485 LEXINGTON AVE FL 31 | | | | NEW YORK | NY | 10017-2641 |
| KPS SPECIAL SITUATIONS FUND LP | 200 PARK AVE FL 58 | | | | NEW YORK | NY | 10166-5899 |
| KPS SPECIAL SITUATIONS FUND LP | 328 W 40TH PL | | | | CHICAGO | IL | 60609-2815 |
| KRACO ENTERPRISES INC | 505 E EUCLID AVE | | | | COMPTON | CA | 90222-2811 |
| KRACO ENTERPRISES INC | ROGER MCCALLEN | 505 E EUCLID AVE. | | | UNCASVILLE | CT | 06382 |
| KRAFT FOODS GLOBAL, INC | JOHN DMOCHOWSKY | 3 LAKES DR | | | NORTHFIELD | IL | 60093-2753 |
| KRAFT GENERAL FOODS | KRAFT USA KRAFT COURT | | | | GLENVIEW | IL | 60025 |
| KRAFTWOOD ENGINEERING CO | 4400 HAGGERTY HWY | | | | COMMERCE TOWNSHIP | MI | 48390-1317 |
| KRAFTWOOD ENGINEERING CO | MARK FRANS | 4400 HAGGERTY RD. | | | BELLEVILLE | MI | 48111 |
| KRAJNIK CHEVROLET, INC. | 3303 LINCOLN AVE | | | | TWO RIVERS | WI | 54241-1823 |
| KRAMER AIR TOOL | KRAMER ,MIKE | PO BOX 384 | | | FARMINGTON | MI | 48332-0384 |
| KRAMER AIR TOOL INC | 1415 RENSEN ST | | | | LANSING | MI | 48910 |
| KRAMER AIR TOOL SALES & SERVICE | 23149 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2723 |
| KRAPF COACHES INC | CHERYL BOWERS-TORRES | 120 SPRINGTON RD | | | GLENMOORE | PA | 19343-1103 |
| KRATON POLYMERS LLC | 15710 JOHN F KENNEDY BLVD STE 300 | | | | HOUSTON | TX | 77032-2347 |
| KRATON POLYMERS LLC | 15710 JOHN F KENNEDY BLVD STE 300 | | | | HOUSTON | TX | 77032-2347 |
| KRAVCO/SIMON | CLINTON COCHRAN | THE ATRIUM | | | KING OF PRUSSIA | PA | |
| KREMIN INC | 2926 UNIVERSAL DR | | | | SAGINAW | MI | 48603-2414 |
| KRENZEN CADILLAC PONTIAC INC | 2500 MALL DR | | | | DULUTH | MN | 55811-1871 |
| KRENZEN CADILLAC-PONTIAC, INC. | 2500 MALL DR | | | | DULUTH | MN | 55811-1871 |
| KRIEGER MOTOR COMPANY | 501 W BYP 61 | | | | MUSCATINE | IA | 52761 |
| KRIEGERS OF DEWITT | 2113 11TH ST | | | | DE WITT | IA | 52742-1233 |
| KRIEWALL ENTERPRISES INC | 140 SHAFFER DR | | | | ROMEO | MI | 48065-4907 |
| KRIEWALL ENTERPRISES INC | TODD KRIEWALL | 140 SHAFER DR | | | MONROE | NC | |
| KRIS GANNON | KRIS GANNON | 6318 47TH AVE E | | | BRADENTON | FL | 34203-9534 |
| KRISPY KREME DOUGHNUT CORPORATION | THOMAS MCNEIL | 370 KNOLLWOOD | | | WINSTON SALEM | NC | 27103 |
| KRISTAL AUTO MALL CORP. | 5200 KINGS HWY | | | | BROOKLYN | NY | 11234-1130 |
| KRISTOFOAM INDUSTRIES INC | 120 PLANCHET RD | | | VAUGHAN ON L4K 2C7 CANADA | | | |
| KRISTOFOAM INDUSTRIES INC | 160 PLANCHET RD | | | CONCORD ON L4K 2C7 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KRISTOFOAM INDUSTRIES INC | LOUIS OSTAS X504 | 160 PLANCHET ROAD | | CONCORD ON CANADA | | | |
| KRISTOFOAM INDUSTRIES INC | LOUIS OSTAS X504 | 160 PLANCHET ROAD | | PUSAN, 649-873 KOREA (REP) | | | |
| KROGER COMPANY | GREG GOOSMAN | 1014 VINE STREET | | | CINCINNATI | OH | 45202 |
| KROYMANS HUMMER EUROPE B.V. | MARATHON 3 | | | 1213 PB HILVERSUM NETHERLANDS | | | |
| KROYMANS IMPORT EUROPE. | DE CORRIDOR 25 | | | BREUKELEN 3621 NETHERLANDS | | | |
| KRUEGER AUTO & TRUCK VILLA, INC. | 2320 5TH AVE NW | | | | WAVERLY | IA | 50677-2002 |
| KRUEGER AUTO SALES AND SERVICE, INC. | 210-214 THIRD ST | | | | PARKERSBURG | IA | 50665 |
| KRUSE BUICK-PONTIAC-GMC, INC | 1100 W MAIN ST | | | | MARSHALL | MN | 56258-3032 |
| KRUSE MOTORS OF WORTHINGTON, INC. | 1660 N HUMISTON AVE | | | | WORTHINGTON | MN | 56187-1756 |
| KRUSE MOTORS, INC | 307 8TH AVE | | | | MADISON | MN | 56256-1118 |
| KRUSE-WARTHAN PONTIAC | 600 CENTURY DR | | | | DUBUQUE | IA | 52002-3704 |
| KRYSTAL KOACH INC | 2701 E IMPERIAL HWY | | | | BREA | CA | 92821-6713 |
| KRYSTAL MARKETING INC | 1120 E LONG LAKE RD STE 102 | | | | TROY | MI | 48098 |
| KS AUTOMOTIVE INC | TRACEY BACHO | 14801 CATALINA STREET | | | ROMEO | MI | 48065 |
| KSI MACHINE & ENGINEERING INC | 24700 CAPITAL BLVD | | | | CLINTON TOWNSHIP | MI | 48036-1350 |
| KSR INTERNATIONAL CO | 1172 ERIE ST | | | STRATFORD ON N5A 6T3 CANADA | | | |
| KSR INTERNATIONAL CO | 172 CENTRE ST | | | RODNEY ON N0L 2C0 CANADA | | | |
| KSR INTERNATIONAL CO | 95 ERIE ST S | | | RIDGETOWN ON N0P 2C0 CANADA | | | |
| KSR INTERNATIONAL CO | DAVE KLOSTERMAN | DRESDEN INDUSTRIAL DIV. | 172 CENTRE ST. | WINDSOR ON CANADA | | | |
| KSR INTERNATIONAL CO | DAVE KLOSTERMAN | KSR INTERNATIONAL COM | 1172 ERIE STREET | LUTON,BEDFORDSHIRE GREAT BRITAIN | | | |
| KSR INTERNATIONAL CO | DAVE KLOSTERMAN | KSR INTERNATIONAL COM | 1172 ERIE STREET | STRATFORD ON CANADA | | | |
| KT SALES INC | 46417 CONTINENTAL DR | | | | CHESTERFIELD | MI | 48047-5251 |
| KTM-KUHLER GMBH | MS BACHLEITNER-HUBER | SALZBURGER STR 27 | | | TIFFIN | OH | 44883 |
| KTM-KUHLER GMBH | SALZBURGER STR 27 | | | MATTIGHOFEN AT 5230 AUSTRIA | | | |
| KTS GMBH & CO KG | LINDGESFELD 9 | | | SOLINGEN NW 42653 GERMANY | | | |
| KTW-KUNSTSTOFFTECHNIK WEISSENBURG | DETTENHEIMER STR 34 | | | WEISSENBURG BY 91781 GERMANY | | | |
| KUBOTA TRACTOR CORPORATION | RON PETTAY | 3401 DEL AMO BLVD | | | TORRANCE | CA | 90503-1636 |
| KUDICK CHEVROLET-BUICK-PONTIAC, INC | 925 W STATE ST | | | | MAUSTON | WI | 53948-1038 |
| KUDICK CHEVROLET-BUICK-PONTIAC, INC. | 925 W STATE ST | | | | MAUSTON | WI | 53948-1038 |
| KUESTER HOLDING GMBH | AM BAHNHOF 13 | | | EHRINGSHAUSEN HE 35630 GERMANY | | | |
| KUESTER HOLDING GMBH | CHRISTINE ENGLERT | AM BAHNHOF 13 | | | DES MOINES | IA | 50321 |
| KUHIO MOTORS, INC. | 3033 AUKELE ST | | | | LIHUE | HI | 96766-1465 |
| KUKA AG | 22500 KEY DR | | | | CLINTON TOWNSHIP | MI | 48036-1193 |
| KUKA AG | 33015 W 9 MILE RD | | | | FARMINGTON | MI | 48336-4401 |
| KUKA AG | 5675 DIXIE HWY | PO BOX 1968 | | | SAGINAW | MI | 48601-5828 |
| KUKA AG | 6600 CENTER DR | | | | STERLING HEIGHTS | MI | 48312-2666 |
| KULITE SEMICONDUCTOR PRODUCTS INC | 1 WILLOW TREE RD | | | | LEONIA | NJ | 07605-2210 |
| KUMHO INDUSTRIAL CO LTD | 57 SINMUNRO1-GA CHONGNO GU | | | SEOUL KR 110713 KOREA (REP) | | | |
| KUMHO TIRE CO INC | 555 SOCHOND-DONG | KWANGSAN-GU | | KWANGJU KWANGJU KR 110 713 KOREA (REP) | | | |
| KUNES' COUNTRY AUTO GROUP INC. | 762 W COMMERCIAL ST | | | | MOUNT CARROLL | IL | 61053-9761 |
| KUNES'S COUNTRY CHEVROLET-CADILLAC, | 1231 E GENEVA ST | | | | DELAVAN | WI | 53115-2002 |
| KUNES'S COUNTRY CHEVROLET-CADILLAC, INC. | 1231 E GENEVA ST | | | | DELAVAN | WI | 53115-2002 |
| KUNI CADILLAC LLC | 3725 SW CEDAR HILLS BLVD | | | | BEAVERTON | OR | 97005-2024 |
| KUNI HUBACHER MOTORS, LLC | 1 CADILLAC DR | | | | SACRAMENTO | CA | 95825-5401 |
| KUNI SAAB | 3725 SW CEDAR HILLS BLVD | | | | BEAVERTON | OR | 97005-2024 |
| KUNKLE MOTORS | RR 1 BOX 386 | | | | DALLAS | PA | 18612-9739 |
| KUNSHAN DAVID PRINTING TECHNOLOGY | NO 36 CHANGJIANG (S) RD | | | KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | | | |
| KUNSHAN KWANGJIN AUTO SYSTEM CO LTD | NO 431 SANXIANG RD | | | KUNSHAN JIANGSU CN 215334 CHINA (PEOPLE'S REP) | | | |
| KUNSHAN MACAUTO AUTOMOBILE PARTS IN | 329 JIANGPU RD YUSHAN | LUJIA TOWN | | KUNSHAN JIANGSU CN 215313 CHINA (PEOPLE'S REP) | | | |
| KUNSHAN WUUSHIANG MECHANICAL INDUST | 28 LIUSHIJING RD KUNSHAN ECONOMIC & | | | KUNSHAN JIANGSU CN 215333 CHINA (PEOPLE'S REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KUNSHAN ZHANGPU ASSETS MGMT CO LTD | XINWU ST ZHANGPU TOWN | | | KUNSHAN 215321 CHINA (PEOPLE'S REP) | | | |
| KUNSTSTOFF-TECHNIK | 1294 BEACH CT | | | | SALINE | MI | 48176-9185 |
| KUNSTSTOFF-TECHNIK | JIM DAVENPORT | SCHERER & TRIER USA | 1294 BEACH COURT | | KANSAS CITY | MO | 64153 |
| KUNTZ CHEVROLET, OLDSMOBILE, CADILL | 508 E MAHONING ST | | | | PUNXSUTAWNEY | PA | 15767-2127 |
| KUNTZ CHEVROLET, OLDSMOBILE, CADILLAC, GEO | 508 E MAHONING ST | | | | PUNXSUTAWNEY | PA | 15767-2127 |
| KURCHATOV INSTITUTE, RUSSIAN RESEARCH CENTER, | RUSSIAN ACADEMY OF SCIENCES | | | MOSCOW, RUSSIA | | | |
| KURT ERXLEBEN GMBH & CO KG | WILHELM-MAYBACH-STR 1 | | | WILDESHAUSEN NS 27793 GERMANY | | | |
| KURT JOHNSON ENTERPRISES | KURT JOHNSON | 700 N PRICE RD | | | SUGAR HILL | GA | 30518-4724 |
| KURT JOHNSON ENTERPRISES | KURT JOHNSON | 700 N PRICE RD | | | SUGAR HILL | GA | 30518-4724 |
| KURT KAUFFMANN TECHNISCHE FEDERN GM | ERICH-HERION-STR 16 | | | FELLBACH BW 70736 GERMANY | | | |
| KURT MANUFACTURING CO | 32500 EXCELLENCE AVE | | | | PUEBLO | CO | 81001-4873 |
| KURT MANUFACTURING CO | 5280 MAIN ST NE | | | | MINNEAPOLIS | MN | 55421-1544 |
| KURTIS CHEVROLET, INC. | 5369 HWY 70 W | | | | MOREHEAD CITY | NC | 28557-4509 |
| KURZBERG MICHAEL | [NULL] | PLOIESTI,ROMANIA | | PLOIESTI  ROMANIA | | | |
| KUSTOM CREATIONS INC | 6665 BURROUGHS AVE | | | | STERLING HEIGHTS | MI | 48314-2132 |
| KUTAK ROCK LLP | 1801 CALIFORNIA ST. | | | | DENVER | CO | 80202 |
| KUTCHE CHEVROLET-OLDSMOBILE-PONTIAC | 10083 N STATE ROAD 13 | | | | ELWOOD | IN | 46036-8859 |
| KUTCHE CHEVROLET-OLDSMOBILE-PONTIAC-BUICK, INC. | 10083 N STATE ROAD 13 | | | | ELWOOD | IN | 46036-8859 |
| KUTZTOWN AUTO SALES | 14165 KUTZTOWN RD | | | | FLEETWOOD | PA | 19522-8658 |
| KUUSELAN AUTOYHTIO J.E. KUUSELA KY | PL 6 | | | ROVANIEMI 10 FINLAND | | | |
| KUX MANUFACTURING CO | KATHY CLAY | 12675 BURT RD | | | DECKERVILLE | MI | 48427 |
| KV PHARMACEUTICAL COMPANY | KATHLEEN MCCARTHY | 1 CORPORATE WOODS DR | | | BRIDGETON | MO | 63044-3807 |
| KWANG JIN MACHINE CO LTD | 1047L GEOLMAE RI INJU MYEON | | | ASAN-SI CHUNGCHEONGNAM DO 336 831 KOREA (REP) | | | |
| KWANG JIN MACHINE CO LTD | CALLE INTERIOR 6 NO 2822 | | | VILLA DE REYES SL 79525 MEXICO | | | |
| KWANG JIN MACHINE CO LTD | CALLE INTERIOR 6 NO 2822 | LAGUNA DE SAN VICENTE | | VILLA DE REYES SL 79525 MEXICO | | | |
| KWANG JIN MACHINE CO LTD | TONY KIM | CALLE INTERIOR 6 NO 2822 | | | CHESAPEAKE | VA | 23320 |
| KWANG JIN SANG GONG CO LTD | 32450 N AVIS DR | | | | MADISON HEIGHTS | MI | 48071-1557 |
| KWANG JIN SANG GONG CO LTD | 45 HWANGSUNG DONG | GYEONGJU-SI | | GYEONG SANGBUK-DO KR 780130 KOREA (REP) | | | |
| KWANG JIN SANG GONG CO LTD | 45 HWANGSUNG DONG | | | GYEONG SANGBUK-DO KR 780130 KOREA (REP) | | | |
| KWANG JIN SANG GONG CO LTD | CHIP TESSNER | HWANG SUNG-DONG | | | EL PASO | TX | 79936 |
| KWANG JIN SANG GONG CO LTD | CHIP TESSNER | HWANG SUNG-DONG | | KYUNGJU KOREA (REP) | | | |
| KWANGSUNG CANVAS CO LTD | 48 HANJEONG-RI  SINPYEONG-MEYON | | | TANGJIN-GUN  CHUNGNAM 343814 KOREA (REP) | | | |
| KWANGSUNG CANVAS CO LTD | 48 HANJEONG-RI SINPYEONG-MEYON | | | TANGJIN-GUN CHUNGNAM KR 343814 KOREA (REP) | | | |
| KWIK TRIP INC. | 1626 OAK ST | | | | LA CROSSE | WI | 54603-2308 |
| KY STATE POLICE PHY. AFF. | 919 VERSAILLES RD | | | | FRANKFORT | KY | 40601-4740 |
| KYKLOS BEARING INTERNATIONAL INC | 2509 HAYES AVE | | | | SANDUSKY | OH | 44870-5359 |
| KYKLOS BEARING INTERNATIONAL INC | KATHY S. PARZYNSKI | 2509 HAYES AVENUE | | | GRAND RAPIDS | MI | 49503 |
| KYKLOS BEARING INTERNATIONAL INC | KATHY S. PARZYNSKI | 2509 HAYES AVE | | | SANDUSKY | OH | 44870-5359 |
| KYKLOS, INC. C/O HEPHAESTUS HOLDINGS, INC. | MR. MARK AIELLO | 500 WOODWARD AVE STE 2700 | | | DETROIT | MI | 48226-3489 |
| KYLE BEST | 1207 EASTWAY DR | | | | DALLAS | NC | 28034-9331 |
| KYOCERA CORP | 8611 BALBOA AVE | | | | SAN DIEGO | CA | 92123-1501 |
| KYOCERA MITA AMERICA | BOB ARMSTRONG | 225 SAND RD | | | FAIRFIELD | NJ | 07004-1575 |
| KYOTO ISUZU MOTORS LTD. | 20, TAKEDA MUKAIDAICHOFUSH | | | KYOTO CITY JAPAN | | | |
| KYOWA AMERICA CORP | KEVIN SHARP | 14600 HOOVER STREET | | CHIA YI COUNTY TAIWAN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KYUNG II INDUSTRY | 448 392 HAKUN RI | YANGCHON MYEON | | GIMPO KYONGGI KR 415 843 KOREA (REP) | | | |
| L & H COMPANY/MEADE ELECTRIC | ROY FLORES | 5401 W HARRISON ST | | | CHICAGO | IL | 60644-5030 |
| L & M COOL SHADES, INC. | JAMES BOYER | 15921 PRENTISS POINTE CIR APT 102 | | | FORT MYERS | FL | 33908-4184 |
| L&A ARCHITECTS INC | 2430 ROCHESTER CT STE 200 | | | | TROY | MI | 48083-1886 |
| L&B CARTAGE INC | DAVE HERBER | 966 BRIDGEVIEW S | | | SAGINAW | MI | 48604-1185 |
| L&L PRESS INC | 1417 W KEM RD | PO BOX 802 | | | MARION | IN | 46952-1856 |
| L&L PRODUCTS INC | 160 E POND DR | | | | ROMEO | MI | 48065-4902 |
| L&L PRODUCTS INC | 160 MC CLEAN DR | | | | ROMEO | MI | 48065 |
| L&L PRODUCTS INC | 160 MCLEAN | | | | BRUCE TWP | MI | 48065-4919 |
| L&L PRODUCTS INC | 400 LIBERTY ST | | | | BAD AXE | MI | 48413-9490 |
| L&L PRODUCTS INC | CHELSEA BOJOVIC | 160 MCLEAN | | | BRUCE TWP | MI | 48065-4919 |
| L&L PRODUCTS INC | CHELSEA BOJOVIC | 74100 VAN DYKE | | | FALLSINGTON | PA | |
| L&L PRODUCTS INC | CHELSEA BOJOVIC | 160 MCLEAN DRIVE | | | SOMERSWORTH | NH | 03878 |
| L&L PRODUCTS INC | CHELSEA BOJOVIC | 74100 VAN DYKE RD | | | BRUCE TWP | MI | 48065-3215 |
| L&M ELECTRONICS INC | PO BOX 617 | | | | OVID | MI | 48866-0617 |
| L&W INC | 11505 E US 223 | | | | BLISSFIELD | MI | 49228 |
| L&W INC | 3107 ELAM FARMS PKWY | | | | MURFREESBORO | TN | 37127-7784 |
| L&W INC | 4301 ENGLE RD | | | | FORT WAYNE | IN | 46804-4422 |
| L&W INC | 6201 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-1137 |
| L&W INC | 6301 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-5100 |
| L&W INC | 6771 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-5271 |
| L&W INC | 700 WEALTHY ST SW | | | | GRAND RAPIDS | MI | 49504-6440 |
| L&W INC | 712 BRISKIN LN | | | | LEBANON | TN | 37087-9517 |
| L&W INC | 808 E 32ND ST | | | | HOLLAND | MI | 49423-9128 |
| L&W INC | DEBBY RENNELLS | 6301 HAGGERTY RD | | | BELLEVILLE | MI | 48111-5100 |
| L&W INC | DEBBY RENNELLS | 6771 HAGGERTY RD | | | BELLEVILLE | MI | 48111-5271 |
| L&W INC | DEBBY RENNELLS | 6201 HAGGERTY RD | | | BELLEVILLE | MI | 48111-1137 |
| L&W INC | MIKE ANDERSON | L & W ENGINEERING CO | 808 E. 32ND STREET | | CHELSEA | MI | |
| L&W INC | PAM RICKARD | 6771 HAGGERTY RD | PLANT 1 | | BELLEVILLE | MI | 48111-5271 |
| L&W INC | PAM RICKARD | PLANT 1 | 6771 HAGGERTY RD | | RIPLEY | TN | 38063 |
| L&W INC | RON DOBER | SOUTHTEC, LLC | 712 BRISKIN LANE | | N TONAWANDA | NY | |
| L&W INC | RON DOBER X306 | PLANT 2 | 6201 HAGGERTY RD. | | OXFORD | MI | 48371 |
| L&W INC | RON DOBER X306 | 6201 HAGGERTY RD | PLANT 2 | | BELLEVILLE | MI | 48111-1137 |
| L&W INC | SHANNON TRAUB X291 | 3107 ELAM FARMS PKY | | | DISPUTANTA | VA | 23842 |
| L'OFFICE DES TELECOMMUNICATIONS EDUCATIVE | DE LANGUE FRANCAISE DE L ONTARIO | 21 COLLEGE ST., P.O. BOX 3005, STATION "F" | | TORONTO ON M4Y 2M5 CANADA | | | |
| L-Z TRUCK EQUIPMENT COMPANY, INC, (PH&H) | 1881 RICE ST | | | | SAINT PAUL | MN | 55113-6803 |
| L-Z TRUCK EQUIPMENT COMPANY, INC. | 1881 RICE ST | | | | SAINT PAUL | MN | 55113-6803 |
| L-Z TRUCK EQUIPMENT COMPANY, INC. (WHEELS) | 1881 RICE ST | | | | SAINT PAUL | MN | 55113-6803 |
| L. B. SALES AND LEASING, INC. | 10830 W EXECUTIVE DR | | | | BOISE | ID | 83713-8938 |
| L. BROOKS PATTERSON, COUNTY EXECUTIVE | EXECUTIVE OFFICE BUILDING - 41 WEST | 2100 PONTIAC LAKE ROAD | | | WATERFORD | MI | 48328 |
| L. J. MARCHESE CHEVROLET, INC. | 1018 RT 9W | | | | FORT MONTGOMERY | NY | 10922 |
| L. J. MARCHESE CHEVROLET, INC. | 1018 RT 9W | | | | FORT MONTGOMERY | NY | |
| L.A. WEST, INC. | 1995 EAST US 20 | | | | LAGRANGE | IN | 46761 |
| L.B. LEASING, INC. | 10830 W EXECUTIVE DR | | | | BOISE | ID | 83713-8938 |
| LA BEAU BROS. INC. | 295 N HARRISON AVE | | | | KANKAKEE | IL | 60901-4041 |
| LA BELLA ASSOCIATES PC | 300 STATE ST STE 201 | | | | ROCHESTER | NY | 14614-1019 |
| LA CO DEPT OF PUBLIC WORKS | 900 S FREMONT AVE | | | | ALHAMBRA | CA | 91803-1331 |
| LA COUNTY AGRIC COMM/WTS & MEAS | PO BOX 512399 | | | | LOS ANGELES | CA | 90051-0399 |
| LA DUKE, PF & SON ROOFING & SHEET | 13000 NORTHEND RD | | | | OAK PARK | MI | 48237 |
| LA FRANCE CORP | 1 LA FRANCE WAY | | | | CONCORDVILLE | PA | 19331 |
| LA FRANCE CORP | BRIAN WARDA | ONE LAFRANCE WAY | | | MONTABAUR | DE | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LA MESA RV CENTER | 7430 COPLEY PARK PL | | | | SAN DIEGO | CA | 92111-1122 |
| LA MESA RV CENTER | 7601 ALVARADO RD | | | | LA MESA | CA | 91941-3611 |
| LA PORTE COUNTY TREASURER | 813 LINCOLNWAY STE 205 | | | | LA PORTE | IN | 46350-3470 |
| LA ROCHE, ANDRE PHOTOGRAPHY | 27500 DONALD CT | | | | WARREN | MI | 48092-5900 |
| LABADIE OLDSMOBILE CADILLAC BUICK G | 711 S EUCLID AVE | | | | BAY CITY | MI | 48706-3303 |
| LABADIE OLDSMOBILE CADILLAC BUICK GMC | 711 S EUCLID AVE | | | | BAY CITY | MI | 48706-3303 |
| LABAS MANAGEMENT CO | 31004 VAN DYKE AVE | | | | WARREN | MI | 48093-1755 |
| LABELLE CHEVROLET, LLC. | 300 BEDFORD ST | | | | BRIDGEWATER | MA | 02324-3112 |
| LABORATORY CORPORATION OF AMERICA | LYNDA DINWIDDIE | 458 S MAIN ST | | | BURLINGTON | NC | 27215-5839 |
| LABORERS INTERNATIONAL UNION OF NORTH AMERICA | RALPH ADAMS | 905 16TH STREET, NW | | | WASHINGTON | DC | 20006 |
| LABRENDA YOUMANS | 4616-2 W. HOWARD LANE; STE. 550 | | | | AUSTIN | TX | 78728 |
| LABRUM CHEVROLET PONTIAC BUICK, INC | 901 S MAIN ST | | | | HEBER CITY | UT | 84032-2480 |
| LABRUM CHEVROLET PONTIAC BUICK, INC. | 901 S MAIN ST | | | | HEBER CITY | UT | 84032-2480 |
| LACHNER & SAENZ INC | SS 13 GMDAT | | GMDAT COSTA RICA | | | | |
| LACKS ENTERPRISES INC | 26711 N WESTERN HWY STE 250 | | | | SOUTHFIELD | MI | 48034 |
| LACKS ENTERPRISES INC | 3505 KRAFT AVE SE | | | | KENTWOOD | MI | 49512-2033 |
| LACKS ENTERPRISES INC | 3703 PATTERSON AVE SE | | | | KENTWOOD | MI | 49512-4024 |
| LACKS ENTERPRISES INC | 4080 BARDEN ST SE | | | | KENTWOOD | MI | 49512-5446 |
| LACKS ENTERPRISES INC | 4090 BARDEN ST SE | | | | KENTWOOD | MI | 49512-5446 |
| LACKS ENTERPRISES INC | 5460 CASCADE RD SE | | | | GRAND RAPIDS | MI | 49546-6406 |
| LACKS ENTERPRISES INC | REID MILLER | 4090 BARDEN | | | FINDLAY | OH | |
| LACKS ENTERPRISES INC | REID MILLER | 4090 BARDEN ST SE | | | KENTWOOD | MI | 49512-5446 |
| LACKS ENTERPRISES INC | REID MILLER | LACKS ENTERPRISES | 4080 BARDEN DRIVE SE | HWASEONG-SI,GYEONGGI KOREA (REP) | | | |
| LACLAIR SALES, INC. | 12709 BRADY RD | | | | CHESANING | MI | 48616-9561 |
| LACLEDE GAS CO | PO BOX 2082 | | | | SAINT LOUIS | MO | 63195-0001 |
| LACLEDE GAS COMPANY | JEFFREY MAUER | 3950 FORES PARK AVE. ROOM 229 | | | SAINT LOUIS | MO | |
| LACUE'S CHEVROLET BUICK & PONTIAC, | 1003 4TH AVE | | | | PATTON | PA | 16668-1103 |
| LACUE'S CHEVROLET BUICK & PONTIAC, INC. | 1003 4TH AVE | | | | PATTON | PA | 16668-1103 |
| LACUE'S CHEVROLET, BUICK, OLDSMOBIL | 1003 4TH AVE | | | | PATTON | PA | 16668-1103 |
| LACUE'S CHEVROLET, BUICK, OLDSMOBILE & PONTIAC, INC. | 1003 4TH AVE | | | | PATTON | PA | 16668-1103 |
| LAETHEM BUICK PONTIAC GMC INC. | 68811 S MAIN ST | | | | RICHMOND | MI | 48062-1264 |
| LAFARGE CORPORATION | SAUNDRA MCCLARY A.P.P. | 12950 WORLDGATE DRIVE | | | HERNDON | VA | 20170 |
| LAFAYETTE CONSOLIDATED GOVERNMENT | PO BOX 4024 | CUSTOMER SERVICE DIVISION | | | LAFAYETTE | LA | 70502-4024 |
| LAFAYETTE PARISH | PO BOX 52706 | | | | LAFAYETTE | LA | 70505-2706 |
| LAFAYETTE PARISH SALES TAX DIVISION | PO BOX 3883 | | | | LAFAYETTE | LA | 70502-3883 |
| LAFFERTY CHEVROLET COMPANY | 829 W STREET RD | | | | WARMINSTER | PA | 18974-3126 |
| LAFFIN CHEVROLET | 7 MAIN ST | | | | SOUTH RIVER | NJ | 08882-1223 |
| LAFONTAINE BUICK, PONTIAC, GMC, CAD | 4000 W HIGHLAND RD | | | | HIGHLAND | MI | 48357-4007 |
| LAFONTAINE BUICK, PONTIAC, GMC, CADILLAC, INC. | 4000 W HIGHLAND RD | | | | HIGHLAND | MI | 48357-4007 |
| LAFONTAINE CHEVROLET | 7120 DEXTER ANN ARBOR RD | | | | DEXTER | MI | 48130-8531 |
| LAFONTAINE MOTORS | 4000 W HIGHLAND RD | | | | HIGHLAND | MI | 48357-4007 |
| LAFOURCHE PARISH | PO BOX 997 | | | | THIBODAUX | LA | 70302-0997 |
| LAGER'S, INC. | 910 OLD MINNESOTA AVE | | | | SAINT PETER | MN | 56082-2302 |
| LAHTI, INC. | 111 S LOWELL ST | | | | IRONWOOD | MI | 49938-2043 |
| LAIDLAW TRANSIT | 45 ANDERSON RD | | | | BUFFALO | NY | 14225-4905 |
| LAIRD GROUP PLC | 150 CAILUN RD | | PUDONG NEW AREA SHANGHAI CN 201203 CHINA (PEOPLE'S REP) | | | | |
| LAIRD GROUP PLC | 3 ST JAMES'S SQ | | LONDON SW1Y 4JU GREAT BRITAIN | | | | |
| LAIRD GROUP PLC | 4360 BALDWIN RD | | | | HOLLY | MI | 48442-9316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAIRD GROUP PLC | MIKE TARASI | 1751 WILKENING CT | | | MORTON | MS | 39117 |
| LAITINEN-KLOSS, LYNN M DR | 1086 BUCKINGHAM RD | | | | HASLETT | MI | 48840-9796 |
| LAKE BUICK PONTIAC GMC | 31400 AUTO CENTER DR | | | | LAKE ELSINORE | CA | 92530-4529 |
| LAKE CHEVROLET | 3005 WILLOW CREEK CT | | | | CLEAR LAKE | IA | 50428-8515 |
| LAKE CHEVROLET | 31201 AUTO CENTER DRIVE | | | | LAKE ELSINORE | CA | 92530 |
| LAKE CHEVROLET | 31201 AUTO CENTER DRIVE | | | | LAKE ELSINORE | CA | |
| LAKE CHEVROLET CADILLAC | 533 S MAIN ST | | | | LEWISTOWN | PA | 17044-2399 |
| LAKE COUNTRY CHEVROLET BUICK PONTIA | 1101 STATE AVE NE | | | | WARROAD | MN | 56763-2707 |
| LAKE COUNTRY CHEVROLET BUICK PONTIAC | 1101 STATE AVE NE | | | | WARROAD | MN | 56763-2707 |
| LAKE COUNTRY CHEVROLET-CADILLAC, LL | 144 W SHAWNEE ST | | | | MUSKOGEE | OK | 74401-4147 |
| LAKE COUNTRY CHEVROLET-CADILLAC, LLC | 144 W SHAWNEE ST | | | | MUSKOGEE | OK | 74401-4147 |
| LAKE COUNTY COUNCIL | 2293 N MAIN ST | | | | CROWN POINT | IN | 46307-1854 |
| LAKE COUNTY FOREST PRESERVES | 27235 N FOREST PRESERVE RD | | | | WAUCONDA | IL | 60084-2016 |
| LAKE COUNTY TREASURER | PO BOX 490 | ADMINISTRATION BLDG. | | | PAINESVILLE | OH | 44077-0490 |
| LAKE COUNTY TRUCK SALES & SERVICE, INC. | 510 OLD SKOKIE RD | | | | PARK CITY | IL | 60085-4712 |
| LAKE COUNTY, INDIANA | 2293 N MAIN ST | TREASURER | | | CROWN POINT | IN | 46307-1854 |
| LAKE GENEVA CHEVROLET, PONTIAC, BUI | 715 S WELLS ST | | | | LAKE GENEVA | WI | 53147-2107 |
| LAKE GENEVA CHEVROLET, PONTIAC, BUICK, GMC | 715 S WELLS ST | | | | LAKE GENEVA | WI | 53147-2107 |
| LAKE MOTOR COMPANY | 123 5TH ST NE | | | | DEVILS LAKE | ND | 58301-2423 |
| LAKE STATE RAILWAY CO | 323 NEWMAN ST | PO BOX 232 | | | EAST TAWAS | MI | 48730-1213 |
| LAKEFRONT CAPITAL LLC | MAURY NICHOLS | 20000 VICTOR PKWY STE 200 | | | LIVONIA | MI | 48152-7028 |
| LAKEFRONT CAPITAL LLC | MAURY NICHOLS | 20000 VICTOR PKWY STE 200 | | | LIVONIA | MI | 48152-7028 |
| LAKEFRONT CAPITAL LLC | MAURY NICHOLS | 20000 VICTOR PKWY STE 200 | | | LIVONIA | MI | 48152-7028 |
| LAKEFRONT CAPITAL, LLC | 28175 HAGGERTY ROAD | | | | NOVI | MI | 48377 |
| LAKEFRONT CAPITAL, LLC | 28175 HAGGERTY ROAD | SUITE 143 | | | NOVI | MI | 48377 |
| LAKEFRONT CAPITAL, LLC | DIRECTOR OF OPERATIONS, NORTH AMERICA | CC: CHIEF COUNSEL, NORTH AMERICA | 420 MOUNTAIN AVE | P.O. BOX 6 | NEW PROVIDENCE | NJ | 07974-2736 |
| LAKEFRONT CAPITAL, LLC | DIRECTOR OF OPERATIONS, NORTH AMERICA AND CHIEF COUNSEL, NORTH AMERICA | 420 MOUNTAIN AVE | P.O. BOX 6 | | NEW PROVIDENCE | NJ | 07974-2736 |
| LAKELAND BANK | 166 CHANGEBRIDGE ROAD | | | | MONTVILLE | NJ | 07045 |
| LAKELAND BUICK-PONTIAC-CHEV.,INC. | 321 E TYRANENA PARK RD | | | | LAKE MILLS | WI | 53551-9681 |
| LAKELAND BUICK-PONTIAC-CHEVROLET, I | 321 E TYRANENA PARK RD | | | | LAKE MILLS | WI | 53551-9681 |
| LAKELAND BUICK-PONTIAC-CHEVROLET, INC. | 321 E TYRANENA PARK RD | | | | LAKE MILLS | WI | 53551-9681 |
| LAKELAND OLDSMOBILE-PONTIAC-GMC TRU | N48W36216 E WISCONSIN AVE | | | | OCONOMOWOC | WI | 53066-3257 |
| LAKELAND OLDSMOBILE-PONTIAC-GMC TRUCK, INC. | N48W36216 E WISCONSIN AVE | | | | OCONOMOWOC | WI | 53066-3257 |
| LAKESHORE BUICK PONTIAC | 3393 WARRENSVILLE CENTER RD | | | | SHAKER HEIGHTS | OH | 44122-5222 |
| LAKESHORE CHEVROLET | 543 E 185TH ST | | | | EUCLID | OH | 44119-1671 |
| LAKESHORE DIVERSIFIED PRODUCTS INC | JODY CRAIG | 16685 150TH AVE PO BOX 461 | | | UTICA | MI | 48315 |
| LAKESHORE MILL SUPPLIES LTD | 150 WENTWORTH ST E | | | OSHAWA ON L1H 3V5 CANADA | | | |
| LAKESIDE BUICK, CADILLAC, GMC TRUCK | 1100 N SAINT LOUIS | | | | BATESVILLE | AR | 72501-9491 |
| LAKESIDE BUICK, CADILLAC, GMC TRUCK, INC. | 1100 N SAINT LOUIS | | | | BATESVILLE | AR | 72501-9491 |
| LAKESIDE CHEVROLET COMPANY | 2005 S GOLIAD ST | | | | ROCKWALL | TX | 75087-4801 |
| LAKESIDE CHEVROLET, INC. | 427 CHEVY WAY | | | | WARSAW | IN | 46582-2201 |
| LAKESIDE CHEVROLET-BUICK-GEO, INC. | 520 MALCOLM AVE | | | | NEWPORT | AR | 72112-3404 |
| LAKESIDE PLASTICS LTD | 28834 BARKMAN DRIVE | | | | ROSEVILLE | MI | 48066 |
| LAKESIDE PLASTICS LTD | 3786 N TALBOT RD PLT 1 | RR 1 | | OLDCASTLE ON N0R 1L0 CANADA | | | |
| LAKESIDE PLASTICS LTD | 3786 N TALBOT RD PLT 1 | | | OLDCASTLE ON N0R 1L0 CANADA | | | |
| LAKESIDE PLASTICS LTD | BONNIE GIGNAC X308 | 5186 O'NEIL DR. RR1 | | HAMILTON ON CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAKESIDE PLASTICS LTD | BONNIE GIGNAC X308 | 5186 O'NEIL DR. RR1 | | OLDCASTLE ON CANADA | | | |
| LAKEVIEW CENTER INC. | REUBEN WHITE | 1221 W LAKEVIEW AVE | | | PENSACOLA | FL | 32501-1857 |
| LAKEVIEW CUSTOM COACH | 100 WHITE HORSE PIKE | | | | OAKLYN | NJ | 08107-1404 |
| LAKEWOOD ASSEMBLY | MCDONOUGH BLVD & SAWTELL RD S.E. | | | | ATLANTA | GA | 30315 |
| LAKEWOOD ASSEMBLY | MCDONOUGH BLVD & SAWTELL ROAD SE | | | | ATLANTA | GA | 30315 |
| LAKEWOOD ASSEMBLY | PO BOX 16505 | | | | ATLANTA | GA | 30321-0505 |
| LAKIN GENERAL CORP | NATHAN LAKIN | 2044 N DOMINICK ST | | | SOUTHAMPTON | PA | 18966 |
| LAKSHMI AUTO COMPONENTS LTD | BELAGONDAPPALLI HOSURTHALLY RD | | | HOSUR TAMILNADU IN 635114 INDIA | | | |
| LAMAR ADVERTISING | JOHN MILLER | 1551 CORPORATE BOULEVARD | SUITE 2A | | BATON ROUGE | LA | 70896 |
| LAMAR ADVERTISING COMPANY | BETSY BRAGG | 1401 N TARRAGONA ST | | | PENSACOLA | FL | 32501-2661 |
| LAMART CORPORATION | 16 RICHMOND ST | | | | CLIFTON | NJ | 07011-2829 |
| LAMB CHEVROLET, INC. | 400 PRESCOTT LAKES PKWY | | | | PRESCOTT | AZ | 86301-6532 |
| LAMB CHEVROLET, INC. | 828 GAIL GARDNER WAY | | | | PRESCOTT | AZ | 86305-1822 |
| LAMBDA RESEARCH INC | 5521 FAIR LN | | | | CINCINNATI | OH | 45227-3401 |
| LAMBERT BUICK PONTIAC GMC INC | 2409 FRONT ST | | | | CUYAHOGA FALLS | OH | 44221-2833 |
| LAMBERT MOTORS, INC. | 2206 E 8TH STREET | | | | DANVILLE | AR | 72833 |
| LAMBERT MOTORS, INC. | 2206 E 8TH STREET | | | | DANVILLE | AR | |
| LAMBS CHEVROLET & IMPLEMENT, INC. | 100 S HWY 83 | | | | ONIDA | SD | 57564 |
| LAMBS CHEVROLET & IMPLEMENT, INC. | 100 S HWY 83 | | | | ONIDA | SD | |
| LAMPS INC | 527 E WOODLAND CIR | PO BOX 167 | | | BOWLING GREEN | OH | 43402-8966 |
| LANAS INVESTMENTS LIMITED | PLOT 22141 GABORONE WEST | | | GABORONE BOTSWANA | | | |
| LANCASTER COLONY CORP | 1513 REDDING DR | | | | LAGRANGE | GA | 30240-5719 |
| LANCASTER COLONY CORP | 1572 NE 58TH AVE | PO BOX 3090 | | | DES MOINES | IA | 50313-1622 |
| LANCASTER COLONY CORP | 2450 INDUSTRIAL BLVD | | | | WAYCROSS | GA | 31503-8722 |
| LANCASTER COLONY CORP | 437 CAMBRIDGE RD | | | | COSHOCTON | OH | 43812-2260 |
| LANCASTER COLONY CORP | JOEL GRANDELIUS | 1572 NE 58TH STREET | P.O. BOX 3090 | | ORION TWP | MI | 48359 |
| LANCASTER MOTOR COMPANY | 1616 CHARLOTTE HWY US 521 | | | | LANCASTER | SC | 29720 |
| LANCASTER NEWSPAPERS INC. | PO BOX 1328 | | | | LANCASTER | PA | 17608-1328 |
| LANCASTER TRUCK BODIES | 310 RICHARDSON DR | | | | LANCASTER | PA | 17603-4034 |
| LANCASTER TRUCK BODIES | 310 RICHARDSON DRIVAE | | | | LANCASTER | PA | 17603 |
| LANCASTER TRUCK BODY | LUIS TORRES | 310 RICHARDSON DR | PO BOX 4626 | | LANCASTER | PA | 17603-4034 |
| LANCE BURTON | 650 TOWNSEND ST STE 475 | | | | SAN FRANCISCO | CA | 94103-6225 |
| LANCE COMPANY, INC. | MARK GLAVE | 11525 CARMEL COMMONS BLVD. | | | CHARLOTTE | NC | 28226 |
| LANCE J. INGALLS | DOUGLAS COUNTY ATTORNEY | 100 3RD ST | | | CASTLE ROCK | CO | 80104-2425 |
| LANCE SYSTEMS INC | 1020 HARMONY HILL RD | | | | DOWNINGTOWN | PA | 19335-4008 |
| LANCE, INC. BUICK, PONTIAC, GMC | 2 CHAUNCY ST RTE 106 | | | | MANSFIELD | MA | |
| LANCE, INC. BUICK, PONTIAC, GMC | 2 CHAUNCY ST RTE 106 | | | | MANSFIELD | MA | 02048 |
| LANCER TOOL CO | 29289 LORIE LN | | | | WIXOM | MI | 48393-3682 |
| LAND AMERICA | STEVE NADOLSKI | 1050 WILSHIRE DR STE 310 | | | TROY | MI | 48084-1526 |
| LAND INC | PO BOX 192 | STATE ROAD 205 | | | LAOTTO | IN | 46763-0192 |
| LAND O'LAKES INC | 4001 LEXINGTON AVE N | | | | ARDEN HILLS | MN | 55126-2934 |
| LAND O'LAKES, INC, NFPT & COOP MEMBERS & PURINA DEALERS | VIC BOWMAN | PO BOX 64101 | | | SAINT PAUL | MN | 55164-0101 |
| LAND ROVER | BANBURY RD., GAYDON, WARWICK, UK CV35 0RR | | | GREAT BRITAIN | | | |
| LANDAIR | TOM SPENCER | PO BOX 503 | 9 AVENUE C | | WILLISTON | VT | 05495-0503 |
| LANDAUER INC | 2 SCIENCE RD | | | | GLENWOOD | IL | 60425-1531 |
| LANDER AUTOMOTIVE LTD | WOODGATE BUSINESS PK CLAPGATE LANE | | | BIRMINGHAM GB B32 3ED GREAT BRITAIN | | | |
| LANDERS BROTHERS BUICK PONTIAC GMC | 2500 E HARDING AVE | | | | PINE BLUFF | AR | 71601-6846 |
| LANDERS CHEVROLET- HUMMER | 19236 I30 | | | | BENTON | AR | 72019 |
| LANDERS CHEVROLET- HUMMER | 19236 INTERSTATE 30 N | | | | BENTON | AR | 72019-2053 |
| LANDERS MCLARTY CHEVROLET | 4930 UNIVERSITY DR | | | | HUNTSVILLE | AL | |
| LANDI RENZO SPA | VIA NOBEL 2/4 CORTE TEGGE | | | CAVRIAGO IT 42025 ITALY | | | |
| LANDMARK CADILLAC | 2360 PRAIRIE CROSSING DR | | | | SPRINGFIELD | IL | 62711-9498 |
| LANDMARK CHEVROLET ,LTD. | 9111 NORTH FWY | | | | HOUSTON | TX | 77037-2038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LANDMARK CHEVROLET INC. | 41 MAIN ST | | | | RANDOLPH | NY | 14772-1124 |
| LANDMARK CHEVROLET PONTIAC BUICK CA | 112 N LYNN ST #114 | | | | BRYAN | OH | 43506 |
| LANDMARK CHEVROLET PONTIAC BUICK CADILLAC, INC | 112 N LYNN ST #114 | | | | BRYAN | OH | 43506 |
| LANDMARK COMMUNICATIONS | 150 W BRAMBLETON AVE | | | | NORFOLK | VA | 23510-2018 |
| LANDMARK MEDIA ENTERPRISES, LLC | MARK BONDI | 150 GRANBY ST | | | NORFOLK | VA | 23510-1604 |
| LANDMARK OF TAYLORVILLE, INC. | 1531 W SPRINGFIELD RD | | | | TAYLORVILLE | IL | 62568-2700 |
| LANDO LAKES INC. | PO BOX 116 | | | | MINNEAPOLIS | MN | 55440-0116 |
| LANDON | LANDON SMITH | 2334 78TH ST UNIT 1 | | | LUBBOCK | TX | 79423-2349 |
| LANDSTAR SYSTEM INC | ROD THUNISSEN | 13410 SUTTON PARK DR S | | | JACKSONVILLE | FL | 32224-5270 |
| LANE CHEVROLET BUICK PONTIAC GMC | 1272 HIGHWAY 321 N | | | | LENOIR CITY | TN | 37771-6765 |
| LANE CONSTRUCTION CORPORATION | TED BENOIT | 90 FIELDSTONE CT | | | CHESHIRE | CT | 06410-1212 |
| LANE ENGINEERING LTD | ERIN OR BOB LANE | 6595 NORTH 650 EAST | | | BARDSTOWN | KY | 40004 |
| LANE PONTIAC-BUICK-GMC, INC. | 510 E NASA BLVD | | | | MELBOURNE | FL | 32901-1944 |
| LANE PUNCH CORP | 4985 BELLEVILLE RD | | | | CANTON | MI | 48188-2407 |
| LANEKO ROLL FORM INC | 3003 UNIONVILLE PIKE | | | | HATFIELD | PA | 19440-1825 |
| LANEKO ROLL FORM INC | PATRICK M. O'CONNELL | 3003 UNIONVILLE PIKE | | | HATFIELD | PA | 19440-1825 |
| LANEKO ROLL FORM INC | TED ADDINGTON | 3003 UNIONVILLE PIKE | | | CHESTERFIELD TOWNSHIP | MI | 48047 |
| LANG CHEVROLET-PONTIAC-BUICK-GMC TR | 32575 OLD KC RD | | | | PAOLA | KS | 66071-4852 |
| LANG CHEVROLET-PONTIAC-BUICK-GMC TRUCK, INC. | 32575 OLD KC RD | | | | PAOLA | KS | 66071-4852 |
| LANG FASTENER CORP | JEFF QUINLAN 127 | DIR OF LE BORDEN MFG | 15289 12 MILE RD | | LAKEWOOD | NJ | 08701 |
| LANGDALE CHEVROLET-PONTIAC | 2850 HWY 85 E | | | | MANCHESTER | GA | |
| LANGDALE CHEVROLET-PONTIAC | 2850 HWY 85 E | | | | MANCHESTER | GA | 31816 |
| LANGDALE CHEVROLET-PONTIAC-OLDSMOBI | 1006 W FRANKLIN ST | | | | SYLVESTER | GA | 31791-1900 |
| LANGDALE CHEVROLET-PONTIAC-OLDSMOBI | HWY 82 W | | | | SYLVESTER | GA | |
| LANGDALE CHEVROLET-PONTIAC-OLDSMOBILE, INC. | 1006 W FRANKLIN ST | | | | SYLVESTER | GA | 31791-1900 |
| LANGDALE CHEVROLET-PONTIAC-OLDSMOBILE, INC. | HWY 82 W | | | | SYLVESTER | GA | 31791 |
| LANGE MANUFACTURING CO | 514 PASADENA AVE | | | | JOLIET | IL | 60403-2406 |
| LANGLEY HOLDINGS PLC | 48500 STRUCTURAL DR | | | | CHESTERFIELD | MI | 48051-2673 |
| LANGLEY MOTOR CO., INC. | 701 N LANIER AVE | | | | LANETT | AL | 36863-6413 |
| LANIER CHEVROLET CO. | 311 W HOUSTON | | | | LINDEN | TX | 75563 |
| LANIER CHEVROLET CO. | 311 W HOUSTON | | | | LINDEN | TX | |
| LANKFER DIVERSIFIED INDUSTRIES INC | 4311 PATTERSON AVE SE | | | | GRAND RAPIDS | MI | 49512-4044 |
| LANKFER DIVERSIFIED INDUSTRIES INC | MIKE SCIBA | 4311 PATTERSON S.E. | | | SCHAUMBURG | IL | 60193 |
| LANKFER DIVERSIFIED INDUSTRIES INC | MIKE SCIBA | 4311 PATTERSON AVE SE | | | GRAND RAPIDS | MI | 49512-4044 |
| LANKFORD BUICK-PONTIAC-GMC, INC. | 301 ALAN WOOD RD | | | | CONSHOHOCKEN | PA | 19428-1138 |
| LANNAN CHEVROLET OF LOWELL, INC. | 831 ROGERS ST | | | | LOWELL | MA | 01852-4337 |
| LANNAN CHEVROLET, INC. | 40 WINN ST | | | | WOBURN | MA | 01801-2835 |
| LANSING ASSEMBLY | 401 N VERLINDEN AVE | | | | LANSING | MI | 48915-1246 |
| LANSING BOARD OF WATER & LIGHT | 920 TOWNSEND AVE | | | | LANSING | MI | 48921-0002 |
| LANSING BOARD OF WATER & LIGHT | PO BOX 13007 | | | | LANSING | MI | 48901-3007 |
| LANSING BOARD OF WATER & LIGHT | PO BOX 13007 | | | | LANSING | MI | 48901-3007 |
| LANSING BOARD OF WATER AND LIGHT | ATTN: CORPORATE SECRETARY | 123 W OTTAWA ST | | | LANSING | MI | 48933-1601 |
| LANSING BOARD OF WTR & LGHT | PO BOX 13007 | | | | LANSING | MI | 48901-3007 |
| LANSING BOARD OF WTR & LGHT | PO BOX 13007 | | | | LANSING | MI | 48901-3007 |
| LANSING CRAFT CENTER | 2801 W SAGINAW | | | | LANSING | MI | 48921-0001 |
| LANSING GRAND RIVER ASSEMBLY | 920 TOWNSEND | | | | LANSING | MI | 48921-0002 |
| LANSING GRAND RIVER ASSEMBLY | 920 TOWNSEND AVE | | | | LANSING | MI | 48921-0002 |
| LANSING M ASSEMBLY | 2801 W SAGINAW HWY | | | | LANSING | MI | 48917 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LANSING PLANT | HOLD FOR RECONSIGNMENT | | | | LANSING | MI | 48901 |
| LANSING TOOL & ENGINEERING INC | 1313 S WAVERLY RD | | | | LANSING | MI | 48917 |
| LANSING TOOL & ENGINEERING INC | 1313 S WAVERLY RD | | | | LANSING | MI | 48917-4250 |
| LANSING TWP., MI | 3209 W MICHIGAN AVE | | | | LANSING | MI | 48917-2921 |
| LANSING, MI | 124 W MICHIGAN | | | | LANSING | MI | 48933 |
| LANSING, MI | 124 W MICHIGAN | | | | LANSING | MI | 48933 |
| LANSING, MI | 124 W MICHIGAN | | | | LANSING | MI | 48933 |
| LANSING, MI | 124 W MICHIGAN | | | | LANSING | MI | 48933 |
| LANSING, MI | 124 W MICHIGAN | | | | LANSING | MI | 48933 |
| LANSING, MI | 124 W MICHIGAN | | | | LANSING | MI | 48933 |
| LANSING, MI | 124 W MICHIGAN | | | | LANSING | MI | 48933 |
| LANTER | MICHELLE MORIO | 1 CAINE DR | | | MADISON | IL | 62060-1574 |
| LAPEER METAL STAMPING COMPANIES INC | 930 S SAGINAW ST | | | | LAPEER | MI | 48446-4601 |
| LAPEER METAL STAMPING COMPANIES INC | JIM SWARTS | 930 S SAGINAW ST | | | WARREN | OH | |
| LAPEER METAL STAMPING COMPANIES INC | JIM SWARTS | LMS-DEARBORN | 8111 TIREMAN AVE | | BOWLING GREEN | KY | |
| LAPEER METAL STAMPING COMPANIES INC | JIM SWARTS | LMS-DEARBORN | 8111 TIREMAN AVE | | DEARBORN | MI | 48126 |
| LAPEER METAL STAMPING COMPANIES INC | JIM SWARTS | 930 S SAGINAW ST | | | LAPEER | MI | 48446-4601 |
| LAPEER METAL STAMPING COMPANIES INC | JIM SWARTS | 249 CENTER STREET | | WEDNESBURY WS107SG GREAT BRITAIN | | | |
| LAPEYROUSE MOTORS | 1105 MAIN ST | | | | JEANERETTE | LA | 70544-3636 |
| LAPORTE CHEVROLET-OLDSMOBILE, INC. | 216 E MAIN ST | | | | WESTFIELD | NY | 14787-1133 |
| LAPORTE, EA INDUSTRIES INC | 33256 KELLY RD | | | | CLINTON TOWNSHIP | MI | 48035-3982 |
| LAPOSTA PONTIAC | 235 THREE SPRINGS DR | | | | WEIRTON | WV | 26062-3814 |
| LAPPLE AG | 139 HARRISON AVE | PO BOX 5924 | | | ROCKFORD | IL | 61104-7044 |
| LAPPLE AG | AUGUST-LAEPPLE-WEG 1 | | | HASSMERSHEIM BW 74855 GERMANY | | | |
| LAPRIDA S.A.C.I. | LAPRIDA 2150 | | | BUENOS AIRES ARGENTINA | | | |
| LAQUA'S 481 CHEVROLET, BUICK, PONTI | 807 S 1ST ST | | | | FULTON | NY | 13069-5915 |
| LAQUA'S 481 CHEVROLET, BUICK, PONTIAC, GMC | 807 S 1ST ST | | | | FULTON | NY | 13069-5915 |
| LARAMIE AUTO CENTER | 3600 E GRAND AVE | | | | LARAMIE | WY | 82070-5110 |
| LAREDO AUTOS SA DE CV | CARRETARA A PIEDRAS NEGRAS | | | RAMOS ARIZPE MEXICO EM 00000 MEXICO | | | |
| LAREDO AUTOS, S.A. DE C.V. | REFORMA NO. 4830 | | | NUEVO LAREDO EM 88290 MEXICO | | | |
| LAREDO CAR RENTAL (NATIONAL) | 5210 BOB BULLOCK LOOP UNIT 6 | | | | LAREDO | TX | 78041-8801 |
| LAREDO CAR RENTAL INC | CORNER OF GUST & MAHER | | | | LAREDO | TX | 78041 |
| LARIA CHEVROLET - BUICK INC. | 112-120 E OHIO AVE | | | | RITTMAN | OH | 44270 |
| LARIAT SERVICES | 1010 E GONZALES ST | | | | FORT STOCKTON | TX | 79735-7801 |
| LARICHE CHEVROLET-CADILLAC | 215 E MAIN CROSS ST | | | | FINDLAY | OH | 45840-4818 |
| LARKIN'S PONTIAC-CADILLAC-GMC TRUCK | 805 N SUPERIOR AVE | | | | TOMAH | WI | 54660-1119 |
| LARKIN'S PONTIAC-CADILLAC-GMC TRUCK, INC. | 805 N SUPERIOR AVE | | | | TOMAH | WI | 54660-1119 |
| LAROCHE CHEVROLET-CADILLAC, INC. | 900 HIGHWAY 290 W | | | | BRENHAM | TX | 77833-5422 |
| LAROCHE PONTIAC-BUICK-GMC TRUCK, IN | 900 HIGHWAY 290 W | | | | BRENHAM | TX | 77833-5422 |
| LAROCHE PONTIAC-BUICK-GMC TRUCK, INC. | 900 HIGHWAY 290 W | | | | BRENHAM | TX | 77833-5422 |
| LARRY CLARK CHEVROLET, OLDSMOBILE, | 533 HIGHWAY 278 W | | | | AMORY | MS | 38821-5008 |
| LARRY CLARK CHEVROLET, OLDSMOBILE, CADILLAC, GEO., INC. | 533 HIGHWAY 278 W | | | | AMORY | MS | 38821-5008 |
| LARRY CLARK CHEVROLET-PONTIAC-BUICK | 317 HIGHWAY 145 N | | | | ABERDEEN | MS | 39730-2309 |
| LARRY DILLARD | DISTRICT 6, SHELBY COUNTY COMMISSIONER | 2432 VALE DR | | | BIRMINGHAM | AL | 35244-2276 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LARRY DIMMITT CADILLAC, INC. | 25191 US HIGHWAY 19 N | | | | CLEARWATER | FL | 33763-2102 |
| LARRY DYSON MOTORS, INC. | 2005 W MAIN ST | | | | DURANT | OK | 74701-4915 |
| LARRY FANNIN CHEVROLET-PONTIAC-BUIC | 329 E MAIN ST | | | | MOREHEAD | KY | 40351-1671 |
| LARRY FANNIN CHEVROLET-PONTIAC-BUICK, INC. | 329 E MAIN ST | | | | MOREHEAD | KY | 40351-1671 |
| LARRY FIELDER | 3300 GENERAL MOTORS RD | MC 483-323-206 | | | MILFORD | MI | 48380-3726 |
| LARRY GREEN AUTO CENTER BLYTHE, INC | 350 S BROADWAY | | | | BLYTHE | CA | 92225-2802 |
| LARRY GREEN AUTO CENTER BLYTHE, INC. | 350 S BROADWAY | | | | BLYTHE | CA | 92225-2802 |
| LARRY GREEN CHEVROLET, OLDSMOBILE I | 2050 E RODEO DR | | | | COTTONWOOD | AZ | 86326-5973 |
| LARRY GREEN CHEVROLET, OLDSMOBILE INC. | 2050 E RODEO DR | | | | COTTONWOOD | AZ | 86326-5973 |
| LARRY H. MILLER CHEVROLET | 5650 S STATE ST | | | | MURRAY | UT | 84107-6131 |
| LARRY HILL PONTIAC, GMC INC. | 1040 DOLLY PARTON PKWY | | | | SEVIERVILLE | TN | 37862-3709 |
| LARRY JENSEN MOTORS, INC. | 2200 US HIGHWAY 12 | | | | MOBRIDGE | SD | 57601-9610 |
| LARRY KING CHEVROLET,LLC | 1520 S CANNON BLVD | | | | KANNAPOLIS | NC | 28083-6251 |
| LARRY LASSEN CHEVROLET-TOYOTA, INC. | 1205 PRICE RD SE | | | | ALBANY | OR | 97322-7016 |
| LARRY MENKE INC. | 6 HEITZINGER PLZ | | | | SEASIDE | CA | 93955-3613 |
| LARRY MILLER PONTIAC, BUICK, GMC | 5803 CLEVELAND BLVD | | | | CALDWELL | ID | 83607-5209 |
| LARRY PUCKETT CHEVROLET, INC. | 2101 COBBS FORD RD | | | | PRATTVILLE | AL | 36066-7701 |
| LARRY REID'S ARROW BUICK PONTIAC GM | 1111 HIGHWAY 110 | | | | INVER GROVE HEIGHTS | MN | 55077-1115 |
| LARRY REID'S ARROW BUICK PONTIAC GMC | 1111 HIGHWAY 110 | | | | INVER GROVE HEIGHTS | MN | 55077-1115 |
| LARRY ROESCH CHEVROLET, INC. | 333 W GRAND AVE | | | | BENSENVILLE | IL | 60106-3329 |
| LARRY SCHEY CHEVROLET, INC. | 750 E STATE ST | | | | ATHENS | OH | 45701-2111 |
| LARRY SPACC PONTIAC-GMC TRUCK, INC. | 4037 VINEYARD DR | | | | DUNKIRK | NY | 14048-3562 |
| LARRY STOVESAND BUICK PONTIAC GMC | 3300 PARK AVE | | | | PADUCAH | KY | 42001-4084 |
| LARRY'S CHEVROLET, BUICK, PONTIAC, | 310 N MAIN ST | | | | BLACKSTONE | VA | 23824-1428 |
| LARRY'S CHEVROLET, BUICK, PONTIAC, OLDSMOBILE | 310 N MAIN ST | | | | BLACKSTONE | VA | 23824-1428 |
| LARSEN AUTO CENTER, INC. | 1105 WISCONSIN AVE S | | | | FREDERIC | WI | 54837-8937 |
| LARSEN AUTO CENTER-AMERY | 1101 CORNWALL AVE | | | | AMERY | WI | 54001 |
| LARSEN AUTO CENTER-AMERY | 1101 CORNWALL AVE | | | | AMERY | WI | |
| LARSEN MOTOR CO., INC. | 830 N 99 W | | | | MCMINNVILLE | OR | 97128 |
| LARSEN MOTOR CO., INC. | 830 N 99 W | | | | MCMINNVILLE | OR | |
| LARSEN MOTOR CO.,INC. | 830 N 99 W | | | | MCMINNVILLE | OR | |
| LARSEN MOTOR CO.,INC. | 830 N 99 W | | | | MCMINNVILLE | OR | 97128 |
| LARSON CHEVROLET-OLDSMOBILE, INC. | 1420 OGDEN AVE | | | | SUPERIOR | WI | 54880-1520 |
| LARSON MOTORS, INC. | 1801 FRONTAGE RD | | | | NEBRASKA CITY | NE | 68410-1162 |
| LARSON REALTY GROUP | 91 W LONG LAKE RD | | | | BLOOMFIELD HILLS | MI | 48304-2747 |
| LARSON, OSCAR W CO, THE | 10100 DIXIE HWY | | | | CLARKSTON | MI | 48348-2414 |
| LAS COLINAS TOWERS, LP C/O COLONNADE PROPERTIES | ASSET MANAGER | 1 ROCKEFELLER PLZ RM 2300 | | | NEW YORK | NY | 10020-2025 |
| LAS CRUCES AUTOMOTIVE GROUP, INC. | RAYMOND PALACIOS | 1601 S MAIN ST | | | LAS CRUCES | NM | 88005-3117 |
| LAS VEGAS VALLEY WATER DISTRICT | 1001 S VALLEY VIEW BLVD | | | | LAS VEGAS | NV | 89107-4447 |
| LAS-STIK MANUFACUTING CO | CHRIS HILTON | LAS-STIK MANUFACTURING CO | 1441 MILBURN AVE. | | BUFFALO | NY | 14210 |
| LASALLE GROUP INC | 5002 DEWITT RD | | | | CANTON | MI | 48188-2405 |
| LASALLE PARISH | PO BOX 190 | | | | VIDALIA | LA | 71373-0190 |
| LASER CRAFT INC | 151 PREMIER DR | | | | LAKE ORION | MI | 48359-1882 |
| LASER MECHANISMS INC | 24730 CRESTVIEW CT | | | | FARMINGTON HILLS | MI | 48335-1506 |
| LASH CHEVROLET | 755 W COSHOCTON ST | | | | JOHNSTOWN | OH | 43031-9581 |
| LASON INC | 1305 STEPHENSON HWY | | | | TROY | MI | 48083-1153 |
| LASORSA BUICK-PONTIAC-CHEVROLET, IN | 3510 WEBSTER AVE | | | | BRONX | NY | 10467-4915 |
| LASORSA BUICK-PONTIAC-CHEVROLET, INC. | 3510 WEBSTER AVE | | | | BRONX | NY | 10467-4915 |
| LASSEN PONTIAC BUICK CADILLAC INC. | 995 COLUMBIA AVE W | | | | BATTLE CREEK | MI | 49015-3098 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LASTING IMPRESSIONS LAWN & LANDSCAP | 5735 GARNET CIR | | | | CLARKSTON | MI | 48348-3061 |
| LATESHA M. ADAMS | 2300 HALLOCK YOUNG RD SW | MC 444-160-100 | | | WARREN | OH | 44481-9238 |
| LATESHA M. ADAMS | 2300 HALLOCK YOUNG RD SW | MC 444-160-100 | | | WARREN | OH | 44481-9238 |
| LATESHA M. ADAMS | 2300 HALLOCK YOUNG RD SW | MC 444-160-100 | | | WARREN | OH | 44481-9238 |
| LATHROP & GAGE LC | 2345 GRAND BLVD STE 2800 | | | | KANSAS CITY | MO | 64108-2612 |
| LATHROP & GAGE LC | ATTN: GENERAL COUNSEL | 2345 GRAND BLVD STE 2800 | | | KANSAS CITY | MO | 64108-2612 |
| LATHROP & GAGE LC | ATTN: ROSALEE MCNAMARA | 2345 GRAND BLVD STE 2800 | | | KANSAS CITY | MO | 64108-2612 |
| LATIN AMERICAN OPERATIONS | 15495 EAGLE NEST LN STE 200 | | | | MIAMI LAKES | FL | 33014-2255 |
| LATINA STYLE INC | 1701 CLARENDON BLVD STE 100 | | | | ARLINGTON | VA | 22209-2700 |
| LATINO BROADCASTING COMPANY | TONY HERNANDEZ | 2100 CORAL WAY STE 126 | | | CORAL GABLES | FL | 33145-2638 |
| LATROBE CHEVROLET | 1595 MISSION RD | | | | LATROBE | PA | 15650-2846 |
| LATTIMORE PROPERTIES | MARK LATTIMORE | 1700 N REDBUD BLVD STE 200 | | | MCKINNEY | TX | 75069-3275 |
| LATTOF CHEVROLET, INC. | 800 E NORTHWEST HWY | | | | ARLINGTON HEIGHTS | IL | 60004-6233 |
| LAUDERHILL LEASING | 4200 N. W. 16TH ST. SUITE 304 | | | | LAUDERHILL | FL | 33313 |
| LAUKEMPER CHEVROLET PONTIAC | 302 NEBRASKA ST | | | | MOUND CITY | MO | 64470-1243 |
| LAURA B-P-G/ENTERPRISE | 600 CORPORATE PARK DRIVE - NVA | | | | SAINT LOUIS | MO | 63105 |
| LAURA B-P-G/ENTERPRISE LEASING | 600 CORPORATE PARK DRIVE - NVA | | | | SAINT LOUIS | MO | 63105 |
| LAURA BUICK-PONTIAC-GMC, INC. | 903 N BLUFF RD | | | | COLLINSVILLE | IL | 62234-5803 |
| LAURA GILL | CHIEF ADMINISTRATIVE OFFICER | 330 FAIR LN | | | PLACERVILLE | CA | 95667-4103 |
| LAUREN INTERNATIONAL INC | 2228 REISER AVE SE | | | | NEW PHILADELPHIA | OH | 44663-3334 |
| LAUREN INTERNATIONAL INC | CHRIS JONES X330 | 2228 REISER AVE SE | | | NEW PHILADELPHIA | OH | 44663-3334 |
| LAUREN INTERNATIONAL INC | CHRIS JONES X330 | 2228 REISTER AVE S E | | | FORT LAUDERDALE | FL | 33309 |
| LAURENCE, CR CO INC | JEFF SILAGY | 2503 EAST VERNON AVE | | | TRAVERSE CITY | MI | |
| LAURENCE, CR CO INC | PAUL DANIELS X211 | 15000 S FIGUERROA ST | | | HAMPSHIRE | IL | 60140 |
| LAURIE SCRIMGEOUR | 42790 ETHAN CT | | | | PARKER | CO | 80138 |
| LAUTERBACH BUICK-PONTIAC-GMC | 1910 1ST AVE E | | | | NEWTON | IA | 50208-4101 |
| LAUTERBACH INC | 4 MOUNT ROYAL AVE STE 320 | | | | MARLBOROUGH | MA | 01752-1961 |
| LAVALLA PROTOTYPE INC | 29370 JOHN R RD | | | | MADISON HEIGHTS | MI | 48071-5404 |
| LAVELLE INDUSTRIES INC | COLLEEN BENKENDORF | 665 MC HENRY STREET | | | MOUNT STERLING | KY | 40353 |
| LAVERY AUTOMOTIVE SALES & SERVICE L | 1096 W STATE ST | | | | ALLIANCE | OH | 44601-4622 |
| LAVERY AUTOMOTIVE SALES & SERVICE LLC | 1096 W STATE ST | | | | ALLIANCE | OH | 44601-4622 |
| LAVONNE MAIRORANO | PO BOX 74 | | | | ALTON | VA | 24520-0074 |
| LAVOZ PUBLISHING | CRAIG HURLEY | 6101 SOUTHWEST FWY STE 127 | | | HOUSTON | TX | 77057-7363 |
| LAW CHEVROLET BUICK PONTIAC | 2944 HWY 62 W | | | | BOONVILLE | IN | 47601 |
| LAW OFFICE OF AFAF VICKY FARAH | N/A | 201 E LIBERTY ST | | | ANN ARBOR | MI | 48104-2191 |
| LAW OFFICES OF GABRIEL DEL VIRGINIA | ATT: GABRIEL DEL VIRGINIA, ESQ. | ATTY FOR HESS CORPORATION | 641 LEXINGTON AVENUE, 21ST FLOOR | | NEW YORK | NY | 10022 |
| LAW OFFICES OF ROBERT E. LUNA, P.C. | ANDREA SHEEHAN | 4411 N CENTRAL EXPY | | | DALLAS | TX | 75205-4210 |
| LAW OFFICES OF ROBERT E. LUNA, P.C. | ATT: ANDREA SHEEHAN, ESQ. | ATTY FOR CARROLLTON FARMERS BRANCH ISD & LEWISVILLE ISD | 4411 N. CENTRAL EXPRESSWAY | | DALLAS | TX | 75205 |
| LAWFORD FABRICATING CO | 21650 WYOMING CT | | | | OAK PARK | MI | 48237-3111 |
| LAWLEY AUTOMOTIVE CENTER | 2900 E FRY BLVD | | | | SIERRA VISTA | AZ | 85635-2804 |
| LAWLEY CHEVROLET, CADILLAC | 3200 E FRY BLVD | | | | SIERRA VISTA | AZ | 85635-2903 |
| LAWRENCE CHEVROLET | 6445 CARLISLE PIKE | | | | MECHANICSBURG | PA | 17050-2385 |
| LAWRENCE CHEVROLET PONTIAC | 2999 HWY 601 N | | | | PAGELAND | SC | 29728 |
| LAWRENCE CHEVROLET PONTIAC | 2999 HWY 601 N | | | | PAGELAND | SC | |
| LAWRENCE HALL CHEVROLET BUICK PONTI | 2120 COMMERCIAL AVE | | | | ANSON | TX | 79501-5219 |
| LAWRENCE HALL CHEVROLET BUICK PONTIAC GMC | 2120 COMMERCIAL AVE | | | | ANSON | TX | 79501-5219 |
| LAWRENCE HALL CHEVROLET CADILLAC | 1385 S DANVILLE DR | | | | ABILENE | TX | 79605-4618 |
| LAWRENCE JAY KRAINES, ESQ. | 14235 DICKENS STREET,  SUITE 4 | | | | SHERMAN OAKS | CA | 91423-5846 |
| LAWRENCE MARSHALL CHEVROLET | 900 BUSINESS HIGHWAY 290 N | | | | HEMPSTEAD | TX | 77445-6984 |
| LAWRENCE PLASTICS INC | 3250 E OAKLEY PARK RD | | | | COMMERCE TOWNSHIP | MI | 48390-1648 |
| LAWRENCE PLASTICS INC | 87 NORTHPOINTE DR | | | | LAKE ORION | MI | 48359-1847 |
| LAWRENCE PLASTICS INC | CARL NICHOLS | 87 NORTHPOINTE | | | TAYLOR | MI | 48180 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAWRENCE PLASTICS INC | MATT COTTER | 3250 E OAKLEY PARK RD | | | COMMERCE TOWNSHIP | MI | 48390-1648 |
| LAWRENCE PLASTICS INC | MATT COTTER | 3250 OAKLEY PARK RD | | | ONTARIO | CA | 91761 |
| LAWRENCE ROLAK | 27611 S WILL CENTER RD | | | | MONEE | IL | 60449-9706 |
| LAWRENCEBURG CHEVROLET BUICK PONTIA | 1105 EADS PKWY US 50 | | | | GREENDALE | IN | 47025 |
| LAWRENCEBURG CHEVROLET BUICK PONTIAC GMC | 1105 EADS PKWY US 50 | | | | GREENDALE | IN | 47025 |
| LAWSON CHEVROLET | 3365 E ANDREW JOHNSON HWY | | | | GREENEVILLE | TN | 37745-0967 |
| LAWSON CHEVROLET-OLDS, INC. | 545 HIGHWAY 515 S | | | | JASPER | GA | 30143-8655 |
| LAWSON PRODUCTS INC | 135 S LA SALLE ST DEPT 2689 | | | | CHICAGO | IL | 60674-2689 |
| LAWSON PRODUCTS INC | 1666 E TOUHY AVE | | | | DES PLAINES | IL | 60018-3607 |
| LAWSON PRODUCTS INC | 6510 NORTHPARK BLVD | | | | CHARLOTTE | NC | 28216-2367 |
| LAWYERS TITLE INSURANCE CORP AS TTEE FOR | THE BENEFIT OF CITICORP USA INC  AS AGENT FOR THE BANK PRIORITY | SECURED PARTIES AND AS AGENT FOR THE HEDGE PRIORITY SECURED PARTIES | LAWYERS TITLE INSURANCE CORP  ATTN: JIM JOHNS | 1850 N CENTRAL AVE  STE 400 | PHOENIX | AZ | 85004 |
| LAYNE  CHRISTENSEN  COMPANY | JAMES MOFFATT | 4520 N STATE ROAD 37 | | | ORLEANS | IN | 47452-9035 |
| LAYTON TRUCK & EQUIPMENT | 2425 PLATTE PL | | | | COLORADO SPRINGS | CO | 80909-6041 |
| LAYTON TRUCK EQUIPMENT | 2425 PLATTE PL | | | | COLORADO SPRINGS | CO | 80909-6041 |
| LAYTON TRUCK EQUIPMENT CO. | STEVE HAYES | 2425 PLATTE PL | | | COLORADO SPRINGS | CO | 80909-6041 |
| LAYTON TRUCK EQUIPMENT CO. LLC. | 2425 PLATTE PL | | | | COLORADO SPRINGS | CO | 80909-6041 |
| LAZAROU MOTORS, INC. | 44 MAIN ST | | | | MEXICO | ME | 04257-1431 |
| LBA REALTY FUND III-COMPANY IX, LLC C/O LBA REALTY | DAVID W. WENSLEY, ESQ. | 1900 MAIN ST FL 5 | | | IRVINE | CA | 92614-7321 |
| LBJ CHEVROLET-BUICK, INC. | 815 E WASHINGTON ST | | | | NASHVILLE | NC | 27856-1740 |
| LBSS, INC. | ATTN: CONTRACTS ADMINISTRATOR | 3550 ENGINEERING DR. | | | NORCROSS | GA | 30092 |
| LC LUXCONTROL ASBL | AVE DES TERRES ROUGES 1 | BOITE POSTAL 349 | | ESCH-SUR-ALZETTE LU 4004 LUXEMBOURG | | | |
| LCW AUTOMOTIVE CORP | 4709 MACRO | | | | SAN ANTONIO | TX | 78218-5422 |
| LDM TECHNOLOGIES INC | 1219 FRED W MOORE HWY | | | | SAINT CLAIR | MI | 48079-4999 |
| LDS TEST & MEASUREMENT LLC | 8551 RESEARCH WAY STE 140 | | | | MIDDLETON | WI | 53562-4631 |
| LDV INC. | DAVID J. LYNCH | 180 INDUSTRIAL DR | | | BURLINGTON | WI | 53105-2307 |
| LDV, INC. | 180 INDUSTRIAL DR | | | | BURLINGTON | WI | 53105-2307 |
| LE VALLEY BUICK PONTIAC CADILLAC GM | 660 W MAIN ST | | | | BENTON HARBOR | MI | 49022-3618 |
| LE VALLEY BUICK PONTIAC CADILLAC GMC TRUCK | 660 W MAIN ST | | | | BENTON HARBOR | MI | 49022-3618 |
| LEACH-WILSON CHEVROLET-BUICK CO. | 145 W MAIN ST | | | | SHELBYVILLE | IL | 62565-1651 |
| LEACHMAN BUICK PONTIAC GMC | 2012 SCOTTSVILLE RD | | | | BOWLING GREEN | KY | 42104-4102 |
| LEADER ENGINEERING FABRICATION INC | PO BOX 670 | 695 INDEPENDENT DR | | | NAPOLEON | OH | 43545-0670 |
| LEADER GASKET (CYPRUS) LTD | GARY VERHOLT | PSURNOVICKA ULICA 1026 | JICIN CZECH (REP) | | | | |
| LEADER INDUSTRIES, INC. | MATT HARTZOG | PO BOX 538 | 24 WEST ST | | STAFFORD SPRINGS | CT | 06076-0538 |
| LEADERS MAGAZINE INC | 59 E. 54TH STREET | | | | NEW YORK | NY | 10022 |
| LEADING AUTO ENGINEERING | CITY OF GABORONE | | GABORONE BOTSWANA | | | | |
| LEADING AUTO ENGINEERING (PTY.) LTD. | 22141 GABORONE WEST | | GABORONE BOTSWANA | | | | |
| LEADING VEHICLES | MECCA ST. NEXT TO KILO CIRCLE PC | | AMMAN JORDAN | | | | |
| LEAF FUNDING INC | 1818 MARKET ST | 9TH FL | | | PHILADELPHIA | PA | 19103 |
| LEAR CORP | 1501 E BARDIN RD | | | | ARLINGTON | TX | 76018-2100 |
| LEAR CORP | 1600 LAUZON RD | | WINDSOR ON N8S 3N5 CANADA | | | | |
| LEAR CORP | 1789 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-9731 |
| LEAR CORP | 19881 BROWNSTOWN CENTER DR | | | | TRENTON | MI | 48183 |
| LEAR CORP | 19881 BROWNSTOWN CENTER DR STE D | | | | TRENTON | MI | 48183 |
| LEAR CORP | 2001 FORBES ST | | WHITBY ON L1N 7V4 CANADA | | | | |
| LEAR CORP | 2101 S 600 E | | | | COLUMBIA CITY | IN | 46725-9029 |
| LEAR CORP | 21557 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-4248 |
| LEAR CORP | 21557 TELEGRAPH RD | PO BOX 5008 | | | SOUTHFIELD | MI | 48033-4248 |
| LEAR CORP | 2200 LINDEN AVE | | | | ZANESVILLE | OH | 43701-2138 |
| LEAR CORP | 255 EDINGER RD | | | | WENTZVILLE | MO | 63385-2803 |
| LEAR CORP | 26575 NORTHLINE RD | | | | TAYLOR | MI | 48180-4479 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEAR CORP | 2998 WATERVIEW DR | | | | ROCHESTER HILLS | MI | 48309-3484 |
| LEAR CORP | 300 E BIG BEAVER RD | | | | TROY | MI | 48083-1223 |
| LEAR CORP | 3000 RESEARCH DR | | | | ROCHESTER HILLS | MI | 48309-3580 |
| LEAR CORP | 340 N FENWAY DR | | | | FENTON | MI | 48430-2650 |
| LEAR CORP | 3708 ENTERPRISE DR | | | | JANESVILLE | WI | 53546-8737 |
| LEAR CORP | 454 NORTH ST | | | | MASON | MI | 48854-1588 |
| LEAR CORP | 5100 W WATERS AVE | | | | TAMPA | FL | 33634-1305 |
| LEAR CORP | 5200 AUTO CLUB DR | | | | DEARBORN | MI | 48126-4212 |
| LEAR CORP | 521 INDUSTRY RD | COLLEGE INDUSTRIAL PARK | | | LOUISVILLE | KY | 40208 |
| LEAR CORP | 521 INDUSTRY RD | | | | LOUISVILLE | KY | 40208 |
| LEAR CORP | 660 MONARCH AVE | | | AJAX ON L1S 2G9 CANADA | | | |
| LEAR CORP | 909 MOO 4 SOI 5 BANGPOO INDUSTRIAL | | | SAMUT PRAKAN TH 10280 THAILAND | | | |
| LEAR CORP | 917 LIECHTY RD | | | | BERNE | IN | 46711-1262 |
| LEAR CORP | AREATHA GLENN | 1600 LAUZON ROAD | | WINDSOR ON CANADA | | | |
| LEAR CORP | AREATHA GLENN | 2001 FORBES STREET | | WHITBY ON CANADA | | | |
| LEAR CORP | AREATHA GLENN | 400 W WALNUT ST | C/O FINDLAY INDUSTRIES | | GARDENA | CA | 90248-3137 |
| LEAR CORP | AREATHA GLENN | 2001 FORBES STREET | | WHITBY, ON CANADA | | | |
| LEAR CORP | AREATHA GLENN | 6555 E DAVISON ST | | | DETROIT | MI | 48212-1455 |
| LEAR CORP | AREATHA GLENN | 6555 E. DAVISON STREET | | | MT PLEASANT | IA | 52641 |
| LEAR CORP | AREATHA GLENN | LEAR CORPORATION | 222 PARK AVE #1 | | ELSIE | MI | 48831 |
| LEAR CORP | AREATHA GLENN | LEAR CORPORATION | 222 PARK AVE #1 | CONCORD ON CANADA | | | |
| LEAR CORP | AV CAMEROS 178-180 | POL IND EL SEQUERO | | ARRUBAL LA RIOJA ES 26151 SPAIN | | | |
| LEAR CORP | AVE AUTOMOTRIZ NO 3044 | PARQUE IND | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| LEAR CORP | AVE LUIS DONALDO COLOSIO NO 126 | LOPEZ MATEOS | | SANTA CATARINA NL 66360 MEXICO | | | |
| LEAR CORP | BILL DUNLOP | 1501 E BARDIN RD | | | ARLINGTON | TX | 76018-2100 |
| LEAR CORP | BILL DUNLOP | 255 EDINGER RD | WENTZVILLE PLANT | | WENTZVILLE | MO | 63385-2803 |
| LEAR CORP | BILL DUNLOP | 3000 RESEARCH DR | | | ROCHESTER HILLS | MI | 48309-3580 |
| LEAR CORP | BILL DUNLOP | 3708 ENTERPRISE DR | | | JANESVILLE | WI | 53546-8737 |
| LEAR CORP | BILL DUNLOP | 454 NORTH ST | | | MASON | MI | 48854-1588 |
| LEAR CORP | BILL DUNLOP | AUTOMATIC DIVISION | 325 INDUSTRIAL AVENUE | | IRWINDALE | CA | 92618 |
| LEAR CORP | BILL DUNLOP | AVENUE TLAHUAC# 6732 | COL. SANTIAGO ZAPOTITLAN | RAMOS ARIZPE CZ 25190 MEXICO | | | |
| LEAR CORP | BILL DUNLOP | GENERAL MOTORS | AV. AUTOMOTRIZ NO 3044 | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| LEAR CORP | BILL DUNLOP | GENERAL SEATING DIV | 530 MANITOU DR | COLLINGWOOD ON CANADA | | | |
| LEAR CORP | BILL DUNLOP | SILAO PLANT | AV PARAISO 449 PIND Y DE NEGOC | SILAO GJ 36118 MEXICO | | | |
| LEAR CORP | BILL DUNLOP | WENTZVILLE PLANT | 255 EDINGER ROAD | | MARION | SC | 29571 |
| LEAR CORP | BILL DUNLOP | 1789 BAILEY RD SW | | | TIPP CITY | OH | 45371 |
| LEAR CORP | BILL DUNLOP | 1789 ELLSWORTH BAILEY RD SW | | | WARREN | OH | 44481-9731 |
| LEAR CORP | BILL DUNLOP | 19881 BROWNSTOWN CENTER DR | | | KNOX | IN | 46534 |
| LEAR CORP | BILL DUNLOP | 19881 BROWNSTOWN CENTER DR | | | TRENTON | MI | 48183 |
| LEAR CORP | BILL DUNLOP | 505 HOOVER STREET | | | GRAND HAVEN | MI | 49417 |
| LEAR CORP | BILL DUNLOP | 521 INDUSTRY ROAD, SUITE 100 | | SAN JOSE ITURBIDE GJ 37980 MEXICO | | | |
| LEAR CORP | BILL DUNLOP | 660 MONARCH DRIVE | | AJAX ON CANADA | | | |
| LEAR CORP | BILL DUNLOP | 660 MONARCH DRIVE | | MISSISSAUGA ON CANADA | | | |
| LEAR CORP | BILL DUNLOP | 917 LIECHTY RD | C/O INTEGREATED MFG. & ASSY | | BERNE | IN | 46711-1262 |
| LEAR CORP | BILL DUNLOP | GENERAL SEATING DIV | 530 MANITOU DR | KITCHENER ON CANADA | | | |
| LEAR CORP | BILL DUNLOP | LEAR WALKER | 2915 WALKENT DRIVE N.W. | CELAYA GUANAJUATO GJ 38100 MEXICO | | | |
| LEAR CORP | BILL DUNLOP | MEXICAN OPERATIONS | 301 N. CONCEPCION | | MORGANFIELD | KY | 42437 |
| LEAR CORP | BILL DUNLOP | SILAO PLANT | AV PARAISO 449 PIND Y DE NEGOC | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| LEAR CORP | BILL DUNLOP | 10161 N ROSCOMMON RD | STRUCTURAL SYSTEMS | | ROSCOMMON | MI | 48653-9296 |
| LEAR CORP | BILL DUNLOP | 1501 EAST BARDIN RD. | | | PHILLIPS | WI | 54555 |
| LEAR CORP | BILL DUNLOP | 2101 SOUTH 600 EAST | | | BROWNSVILLE | TX | 78521 |
| LEAR CORP | BILL DUNLOP | 2915 WALKENT DR NW | LEAR WALKER | | WALKER | MI | 49544-1400 |
| LEAR CORP | BILL DUNLOP | 3708 ENTERPRISE DR. | | | LORAIN | OH | |
| LEAR CORP | BILL DUNLOP | 454 NORTH STREET | | | MICHIGAN CITY | IN | 46360 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEAR CORP | BILL DUNLOP | AVENUE TLAHUAC# 673 | COL. SAN FRANCISCO TLA | DELEGACION TLHAUAC DF 30300 MEXICO | | | |
| LEAR CORP | BILL DUNLOP | BLVD REPUBLICA NO 130 | COL DESARROLLO IND RIO GRANDE | | BERLIN | OH | 44610 |
| LEAR CORP | BILL DUNLOP | GENERAL MOTORS | AV. AUTOMOTRIZ NO 3044 | APODACA NL 66600 MEXICO | | | |
| LEAR CORP | BILL DUNLOP | GENERAL SEATING DIV | 340 FENWAY DRIVE | | EL PASO | TX | 79936 |
| LEAR CORP | BILL DUNLOP | STRUCTURAL SYSTEMS | 10161 N. ROSCOMMON ROAD | AJAX ON CANADA | | | |
| LEAR CORP | BILL DUNLOP | 3000 RESEARCH DRIVE | | | ELMHURST | IL | |
| LEAR CORP | BILL DUNLOP | 301 N CONCEPCION ST | MEXICAN OPERATIONS | | EL PASO | TX | 79905-1604 |
| LEAR CORP | BILL DUNLOP | 325 INDUSTRIAL AVE | AUTOMATIC DIVISION | | MORRISTOWN | TN | 37813-1107 |
| LEAR CORP | BILL DUNLOP | 340 N FENWAY DR | GENERAL SEATING DIV | | FENTON | MI | 48430-2650 |
| LEAR CORP | BILL DUNLOP | C/O INTEGREATED MFG. & ASSY | 917 LIECHTY ROAD | | CINCINNATI | OH | 45238 |
| LEAR CORP | BILL DUNLOP | CIRCUITO EXPORTACION #311 | COL PARQ IND TRES NACIONES | | EL PASO | TX | 79927 |
| LEAR CORP | BILL DUNLOP | FAVERSA PLANT | 15 LEIGH FISHER | | EL PASO | TX | 79906 |
| LEAR CORP | BILL DUNLOP | FAVERSA PLANT | 15 LEIGH FISHER | | FORT WORTH | TX | 76118 |
| LEAR CORP | C/O FRANK ANGILIERI, B&K PC, 1000 TOWN CENTER, SOUTHFIELD | | | | SOUTHFIELD | MI | 48075 |
| LEAR CORP | FUSTERS 54-56 POLIGONO INDUSTRIAL | | | VALLS TARRAGONA ES 43800 SPAIN | | | |
| LEAR CORP | HALCON 2 | PARQUE INDUSTRIAL FINSA | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| LEAR CORP | JEBB KIRKLAND | C/O DLH INDUSTRIES | 2422 LEO AVENUE, SW | | WARREN | MI | 48091 |
| LEAR CORP | JEBB KIRKLAND | C/O IXTLAN PLASTICS TECH LLC | 412 S. DEAN | SANTA CATARINA NL 66350 MEXICO | | | |
| LEAR CORP | JEBB KIRKLAND | C/O LIBRALTOR PLASTICS INC | 3175 MARTIN ROAD | | CLAYTON | OH | 45315 |
| LEAR CORP | MR. ROBERT ROSSITER | 21557 TELEGRAPH ROAD | | | SOUTHFIELD | MI | 48033 |
| LEAR CORP | MYLES GALLAGHER | C/O FINDLAY INDUSTRIES INC | 5500 FOSTORIA RD | | GRAND HAVEN | MI | 49417 |
| LEAR CORP | OSCAR JODRA | CAMEROS 178-180 | | YANG SAN KOREA (REP) | | | |
| LEAR CORP | PASEO CASTELLANA 35 | | | MADRID ES 28046 SPAIN | | | |
| LEAR CORP | ROBERT STEWART | 21557 TELEGRAPH RD | | | SOUTHFIELD | MI | 48033-4248 |
| LEAR CORP | SIGMA 6325 PLANTA MONARQA | | | CD JUAREZ CZ 32320 MEXICO | | | |
| LEAR CORP | SIGMA 6325 PLANTA MONARQA | PARQUE INDUSTRIAL OMEGA | | CD JUAREZ CZ 32320 MEXICO | | | |
| LEAR CORP | TINA BEAUCHAMP | 2000 WALTER GLAUB DR | C/O UTA DISTRIBUTION CTR | | PLYMOUTH | IN | 46563-1386 |
| LEAR CORP | TINA BEAUCHAMP | 5100 W WATERS AVE | ELECTRO MECH. DIV. | | TAMPA | FL | 33634-1305 |
| LEAR CORP | TINA BEAUCHAMP | AUTOMOTIVE PRODUCT DIVISION | 2200 LINDEN AVENUE POB 2158 | | SPRING VALLEY | OH | 45370 |
| LEAR CORP | TINA BEAUCHAMP | C/O UTA DISTRIBUTION CTR | 2000 WALTER GLAUB DR | | TELL CITY | IN | 47856 |
| LEAR CORP | TINA BEAUCHAMP | 950 LOMA VERDE DR | LEAR FURUKAWA DIV | | EL PASO | TX | 79936-7820 |
| LEAR CORP | TINA BEAUCHAMP | C/O UTA DISTRIBUTION CTR | 2000 WALTER GLAUB DR | | IOLA | KS | 66749 |
| LEAR CORP | TINA BEAUCHAMP | C/O UTA DISTRIBUTION CTR | 2000 WALTER GLAUB DR | BALLARAT VI 3350 AUSTRALIA | | | |
| LEAR CORP | TINA BEAUCHAMP | ELECTRO MECH. DIV. | 5100 W. WATERS AVE. | | WESTLAND | MI | 48186 |
| LEAR CORP | TINA BEAUCHAMP | LEAR FURUKAWA DIV | 950 LOMA VERDE | | WOONSOCKET | RI | 02895 |
| LEAR CORP | TINA BEAUCHAMP | PO BOX 2158 | AUTOMOTIVE PRODUCT DIVISION | | ZANESVILLE | OH | 43702-2158 |
| LEAR CORP | VIA MONTERREY-MATAMOROS 514 COL | PARQUE INDUSTRIAL STIVA | | APODACA NL 66600 MEXICO | | | |
| LEAR CORP | VIA MONTERREY-MATAMOROS 514 COL | | | APODACA NL 66600 MEXICO | | | |
| LEAR CORP | VOR DER SCHANZ 1-5 | | | GINSHEIM GUSTVSBURG HE 65462 GERMANY | | | |
| LEAR CORPORATION ($92) | MAGNA HAKIM | 5200 AUTO CLUB DR | | | DEARBORN | MI | 48126-4212 |
| LEAR CORPORATION ($A0) | MAGNA HAKIM | 5200 AUTO CLUB DR | | | DEARBORN | MI | 48126-4212 |
| LEARNING CARE GROUP, INC. | KEN HEDGEPATH | 21333 HAGGERTY RD | | | NOVI | MI | 48375 |
| LEARNING TREE INTERNATIONAL INC | 1831 MICHAEL FARADAY DR | | | | RESTON | VA | 20190-5304 |
| LEASE CORPORATION OF AMERICA | 3150 LIVERNOIS | SUITE 300 | | | TROY | MI | 48083 |
| LEASE GROUP RESOURCES, INC | 80 HIGH STREET | | | | MT HOLLY | NJ | 08060 |
| LEASE PLAN INC. | 5350 KEYSTONE CT | | | | ROLLING MEADOWS | IL | 60008-3812 |
| LEASEPLAN USA | DAVID DAHM | 1165 SANCTUARY PKWY | | | ALPHARETTA | GA | 30009-4738 |
| LEASEPLAN USA | MIKE PITCHER | 1165 SANCTUARY PKWY | | | ALPHARETTA | GA | 30009-4738 |
| LEASEWAY MOTORCAR TRANSPORT COMPANY | 1750 BROWN RD | | | | AUBURN HILLS | MI | 48326-1512 |
| LEASEWAY PURCHASING CORP. 85 | 3700 PARK EAST DRIVE | | | | CLEVELAND | OH | 44122 |
| LEASING ASSOCIATES | ERIC KING | 3101 SMITH ST | | | HOUSTON | TX | 77006-3429 |
| LEBRUN MOTORS, INC. | 1144 WATERLOO GENEVA RD | | | | WATERLOO | NY | 13165-1255 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LECARRA USA, LTD. | CHARLES LOSEY | 230 JOHN LONG RD | | | ONEIDA | TN | 37841-3918 |
| LECTRO MECH INC | 7749 CAHALAN ST | | | | DETROIT | MI | 48209-1886 |
| LEDY SURVEY GROUP | JEFFREY D. LEDY - PRESIDENT | 3135 PINE TREE ROAD | SUITE C | | LANSING | MI | 48911 |
| LEE BENSON CHEVROLET & PONTIAC | 1111 BEEK ST | | | | GOWRIE | IA | 50543-7547 |
| LEE BROS. SALES, INC. | 503 E MAIN ST | | | | ADA | MN | 56510-1348 |
| LEE CHEVROLET | 210 N LOCUST ST | | | | FRANKFORT | KS | 66427-1428 |
| LEE CHEVROLET PONTIAC | US 25 E SOUTH | | | | PINEVILLE | KY | 40977 |
| LEE CHEVROLET PONTIAC | US 25 E SOUTH | | | | PINEVILLE | KY | |
| LEE CHEVROLET-PONTIAC-BUICK | 2375 W 5TH ST | | | | WASHINGTON | NC | 27889-9018 |
| LEE CO, THE | 2 PETTIPAUG RD | | | | WESTBROOK | CT | 06498-1591 |
| LEE COUNTY TAX COLLECTOR | PO BOX 1549 | OCCUPATIONAL LICENSE | | | FORT MYERS | FL | 33902-1549 |
| LEE COUNTY TAX COLLECTOR | PO BOX 1609 | | | | FORT MYERS | FL | 33902-1609 |
| LEE ENTERPRISES | 201 N. HARRISON ST. | | | | DAVENPORT | IA | 52801 |
| LEE FORREST BUICK PONTIAC GMC | 1001 TYVOLA RD | | | | CHARLOTTE | NC | 28217-3513 |
| LEE GOOD | 1419 COPPER CT | | | | RENO | NV | 89519-6258 |
| LEE HOFFPAUIR INC. | 2301 US HIGHWAY 281 | | | | MARBLE FALLS | TX | 78654-4323 |
| LEE JANSSEN MOTOR CO. | 1221 W US HIGHWAY 6 | | | | HOLDREGE | NE | 68949-3124 |
| LEE JOHNSON CHEVROLET-MAZDA | 11845 NE 85TH ST | | | | KIRKLAND | WA | 98033-8042 |
| LEE KINSTLE SALES & SERVICE | 650 W ERVIN RD | | | | VAN WERT | OH | 45891-2419 |
| LEE MOTOR COMPANY, INC. | 31 S ALABAMA AVE | | | | MONROEVILLE | AL | 36460-1831 |
| LEE OLDSMOBILE-CADILLAC | 777 CENTER ST | | | | AUBURN | ME | 04210-6454 |
| LEE OTTO PONTIAC-BUICK-GMC TRUCK, I | 1435 W CEDAR AVE | | | | GLADWIN | MI | 48624-1859 |
| LEE OTTO PONTIAC-BUICK-GMC TRUCK, INC. | 1435 W CEDAR AVE | | | | GLADWIN | MI | 48624-1859 |
| LEE PETERSON MOTORS INC. | 410 S 1ST ST | | | | YAKIMA | WA | 98901-2808 |
| LEE PETERSON MOTORS, INC. | 410 S 1ST ST | | | | YAKIMA | WA | 98901-2808 |
| LEE PONTIAC OLDSMOBILE BUICK GMC TR | 4300 S FERDON BLVD | | | | CRESTVIEW | FL | 32536-5225 |
| LEE PONTIAC OLDSMOBILE BUICK GMC TRUCK | 4300 S FERDON BLVD | | | | CRESTVIEW | FL | 32536-5225 |
| LEE PONTIAC-BUICK-GMC TRUCK | 13371 STATE ROUTE 12 | | | | BOONVILLE | NY | 13309-4951 |
| LEE PONTIAC-OLDSMOBILE-GMC TRUCK, I | 235 MIRACLE STRIP PKWY SW | | | | FORT WALTON BEACH | FL | 32548-6616 |
| LEE PONTIAC-OLDSMOBILE-GMC TRUCK, INC. | 235 MIRACLE STRIP PKWY SW | | | | FORT WALTON BEACH | FL | 32548-6616 |
| LEE WOOD | 930 N WAGNER RD | | | | ESSEXVILLE | MI | 48732-2032 |
| LEE-SCHUBERT SALES & SERVICE, INC. | 652 W HERRICK AVE | | | | WELLINGTON | OH | 44090-1250 |
| LEE-SMITH GMC TRUCK | 2600 8TH AVE | | | | CHATTANOOGA | TN | 37407-1156 |
| LEECO INC | 20800 CHESLEY DR | | | | FARMINGTON | MI | 48336-5112 |
| LEEWARD MOTORS LIMITED | OLD PARHAM ROAD | | ST. JOHN'S ANTIGUA AND BARBUDA | | | | |
| LEFEVER BROS., INC. | 406 N US ROUTE 15 | | | | DILLSBURG | PA | 17019-1609 |
| LEGACY CHEVROLET CADILLAC SAAB OF C | 3615 MANCHESTER EXPY | | | | COLUMBUS | GA | 31909-5360 |
| LEGACY CHEVROLET CADILLAC SAAB OF COLUMBUS | 3615 MANCHESTER EXPY | | | | COLUMBUS | GA | 31909-5360 |
| LEGACY PONTIAC-GMC | 216 BOLIGEE ST | | | | EUTAW | AL | 35462-1053 |
| LEGACY RIDGE CHEVROLET, BUICK, PONT | 2122 N CENTER ST | | | | BONHAM | TX | 75418-2628 |
| LEGACY RIDGE CHEVROLET, BUICK, PONTIAC, GMC | 2122 N CENTER ST | | | | BONHAM | TX | 75418-2628 |
| LEGENDARY AUTO INTERIORS, LTD. | BRIAN RIDLEY (***SEE NOTES***) | 121 W SHORE BLVD | | | NEWARK | NY | 14513-1259 |
| LEGENDS CADILLAC OLDSMOBILE | 7901 E FRANK LLOYD WRIGHT BLVD | | | | SCOTTSDALE | AZ | 85260-1003 |
| LEGENDS SAAB | 7901 E FRANK LLOYD WRIGHT BLVD | | | | SCOTTSDALE | AZ | 85260-1003 |
| LEGGETT & PLATT INC | 1 LEGGETT RD | | | | CARTHAGE | MO | 64836-9649 |
| LEGGETT & PLATT INC | 1515 E PAISANO DR | | | | EL PASO | TX | 79901-3131 |
| LEGGETT & PLATT INC | 2005 BLACKACRE DR | | OLDCASTLE ON N0R 1L0 CANADA | | | | |
| LEGGETT & PLATT INC | 202 UNION RD | | | | WHITE HOUSE | TN | 37188-9269 |
| LEGGETT & PLATT INC | AL DINGMAN | 1361 OULETTE AVE. | | | JOHNSON CITY | TN | 37604 |
| LEGGETT & PLATT INC | CALLE PIMENTOS 5435 | | CD JUAREZ CI 32698 MEXICO | | | | |
| LEGGETT & PLATT INC | LISA PICKERING | 131 LOCUST ST | | | CARTHAGE | MS | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEGGETT & PLATT INC | LISA PICKERING | 131 LOCUST ST | | BILLDAL HALLANDSLAN SWEDEN | | | |
| LEGGETT & PLATT INC | MELANIE GARDNER | 202 UNION STREET | | | BELMONT | NC | 28012 |
| LEGGETT & PLATT INC | MUYUN INDUSTRY PARK NANHU ST | | | CHANGSHA COUNTY HUNAN CN 410118 CHINA (PEOPLE'S REP) | | | |
| LEGGETT & PLATT INC | RICK HEITZMANN | 459 INDUSTRIAL RD | | OLDCASTLE ON CANADA | | | |
| LEGGETT & PLATT INC | ROBERT GOVAN | CROWN / MASTERPACK | | | FLINT | MI | |
| LEGGETT & PLATT INC | THOMAS DOKIANOSX37 | C/O FAO FREIGHT FORWARDERS INC | 9230 BILLY THE KID | | EL PASO | TX | 79907 |
| LEGGETT & PLATT INC | THOMAS DOKIANOSX37 | LEGGETT & PLATT | NAUHU ST MUYUN TOWN INDTL PARK | | FENTON | MI | 48430 |
| LEGGETT & PLATT INC | THOMAS DOKIANOSX37 | C/O FAO FREIGHT FORWARDERS INC | 9230 BILLY THE KID | | BYESVILLE | OH | |
| LEGGETT & PLATT, INC. | BECKY BAYS | 1 LEGGETT RD | | | CARTHAGE | MO | 64836-9649 |
| LEGGETT PARTNERS, L.P. | 905 MEMORIAL DR SE | | | | ATLANTA | GA | 30316-1434 |
| LEGNA INC | RICHARD SCHRAGE | 13001 STEPHENS RD | | | WARREN | MI | 48089-2009 |
| LEGNA INC | RICHARD SCHRAGE | 13001 STEPHENS ROAD | | ANSAN KYUNGKI KOREA (REP) | | | |
| LEHIGH HANSON, INC | LESLIE WAECHTER | 300 E. JOHN CARPENTER FREEWAY | | | IRVING | TX | 75062 |
| LEHMAN BUICK PONTIAC GMC | 21400 NW 2ND AVE | | | | MIAMI | FL | 33169-2126 |
| LEHMER'S CONCORD BUICK PONTIAC GMC | 1905 MARKET ST | | | | CONCORD | CA | 94520-2626 |
| LEIF LARSEN D/B/A AUTOHANDEL APS | FABRIKSVEJ 2 | | | NORRE AABY 5580 DENMARK | | | |
| LEIKIN MOTOR COMPANIES | 38750 MENTOR AVE | | | | WILLOUGHBY | OH | 44094-7929 |
| LEITH BUICK PONTIAC GMC TRUCK | 5320 ROLESVILLE RD | | | | WENDELL | NC | 27591-7958 |
| LEM HOLDING SA | 11665 W BRADLEY RD | | | | MILWAUKEE | WI | 53224-2519 |
| LEM HOLDING SA | 8 CHEMIN DES AULX | | | PLAN LES OUATES GENEVA CH 1228 SWITZERLAND | | | |
| LEM HOLDING SA | KANDI CARPENTER | 6643 W MILL RD | | | MATTAWAN | MI | 49071 |
| LEM HOLDING SA | NO 1 STANDARD FACTORY BUILDING | | | BEIJING CN 101300 CHINA (PEOPLE'S REP) | | | |
| LEMAN'S CHEVROLET CITY | 1602 MORRISSEY DR | | | | BLOOMINGTON | IL | 61704-7151 |
| LEMAY BUICK-PONTIAC-GMC-CADILLAC, I | 7110 74TH PL | | | | KENOSHA | WI | 53142-3519 |
| LEMAY BUICK-PONTIAC-GMC-CADILLAC, INC. | 7110 74TH PL | | | | KENOSHA | WI | 53142-3519 |
| LEMELSON EDUCATION AND RESEARCH CORP. | 733 SW OAK ST STE 200 | | | | PORTLAND | OR | 97205-3710 |
| LEMOND CHEVROLET, BUICK, PONTIAC & | 701 E MAIN ST | | | | FAIRFIELD | IL | 62837-2052 |
| LEMOND CHEVROLET, BUICK, PONTIAC & CADILLAC | 701 E MAIN ST | | | | FAIRFIELD | IL | 62837-2052 |
| LEN DUDAS CHEVROLET BUICK PONTIAC G | 3305 MAIN ST | | | | STEVENS POINT | WI | 54481-3273 |
| LEN DUDAS CHEVROLET BUICK PONTIAC GMC CADILLAC | 3305 MAIN ST | | | | STEVENS POINT | WI | 54481-3273 |
| LEN IMMKE BUICK, INC. | 300 N HAMILTON RD | | | | COLUMBUS | OH | 43213-1310 |
| LEN INDUSTRIES INC | 815 RICE ST | | | | LESLIE | MI | 49251-2500 |
| LEN INDUSTRIES INC | CRAIG WOZENA | 815 RICE STREET | | | WILMINGTON | DE | 19899 |
| LEN LYALL CHEVROLET, INC. | 14500 E COLFAX AVE | | | | AURORA | CO | 80011-6903 |
| LEN STOLER CHEVROLET-OLDSMOBILE-CAD | 343 BALTIMORE BLVD | | | | WESTMINSTER | MD | 21157-5137 |
| LEN STOLER CHEVROLET-OLDSMOBILE-CADILLAC | 343 BALTIMORE BLVD | | | | WESTMINSTER | MD | 21157-5137 |
| LENAWEE TOOL & AUTOMATION INC | 235 SALISBURY ST | | | | MORENCI | MI | 49256-1020 |
| LENNI PRODUCTS INC | LENNI RD | | | | LENNI | PA | 19052 |
| LENNON, H E INC | 23920 FREEWAY PARK DR | PO BOX 288 | | | FARMINGTON | MI | 48335-2816 |
| LENNOX INDUSTRIES DISTRIBUTORS | MARY HORTON | 2100 LAKE PARK BLVD | | | RICHARDSON | TX | 75080-2254 |
| LENSCRAFTERS INC. AND IT'S AFFILIATES | SHERI SCOTT | 4000 LUXOTTICA PL | | | MASON | OH | 45040-8114 |
| LENZEN CHEVROLET-BUICK, INC. | 2860 CHASKA BLVD | | | | CHASKA | MN | 55318-2294 |
| LEO        SMITH | MR. LEO SMITH | 11456 142ND ST | | | JAMAICA | NY | 11436-1023 |
| LEO FRANCHI | LEO FRANCHI | 1911 PICKWICK LN | | | GLENVIEW | IL | 60026-1308 |
| LEO GOLDBERG MOTORS LTD. | PETACH-TIKVA | | | TEL AVIV 49130 ISRAEL | | | |
| LEO HERNANDEZ | 2916 N 31ST ST APT 10 | | | | MCALLEN | TX | 78501-1673 |
| LEO MARTIN CHEVROLET INC | 217 HIGHWAY 332 W | | | | LAKE JACKSON | TX | 77566-4019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEON COUNTY | PO BOX 1835 | TAX COLLECTOR | | | TALLAHASSEE | FL | 32302-1835 |
| LEON MEDICAL CENTERS | ALBERT MAURY | 101 SW 27TH AVE | | | MIAMI | FL | 33135-1428 |
| LEON RODRIGUEZ, CHIEF LEGAL OFFICER | EXECUTIVE OFFICE BUILDING | 101 MONROE ST., 3RD FLOOR | | | ROCKVILLE | MD | 20850 |
| LEONARD GREEN & PARTNERS, L.P. | 11111 SANTA MONICA BLVD STE 2000 | | | | LOS ANGELES | CA | 90025-3354 |
| LEONARD GREEN & PARTNERS, LP | TYLER LEVIN | 11111 SANTA MONICA BLVD STE 2000 | | | LOS ANGELES | CA | 90025-3354 |
| LEONARD PILZ | 10221 ROOD ST | | | | LAKE | MI | 48632-9007 |
| LEONI AG | BLVD ANTONIO QUIROGA #43-1 E | MENDOZA Y GARCIA MORALES COLONIA E | | HERMOSILLO SONORA SO 83164 MEXICO | | | |
| LEONI AG | BLVD ANTONIO QUIROGA #43-1 E | | | HERMOSILLO SONORA SO 83164 MEXICO | | | |
| LEONI AG | FLUGPLATZSTR 74 | | | KITZINGEN BY 97318 GERMANY | | | |
| LEONI AG | HEINRICH-ADDICKS-STR 1-3 | | | BRAKE NS 26919 GERMANY | | | |
| LEONI AG | MARIENSTR 7 | | | NUERNBERG BY 90402 GERMANY | | | |
| LEONI AG | MARK WOOD | 2861 N. FLOWING WELLS ROAD | | | LOGANSPORT | IN | |
| LEONI AG | MARK WOOD | 2861 N. FLOWING WELLS ROAD | | | TUCSON | AZ | 85705 |
| LEONI AG | NO 1288 JIASONG NORTH RD | JIADING DISTRICT | | SHANGHAI CN 201806 CHINA (PEOPLE'S REP) | | | |
| LEONI AG | SOBLAHOVSKA 2050 | | | TRENCIN SLOVAK REPUBLIC SK 91101 SLOVAKIA | | | |
| LEONI AG | ZONA INDUSTRIALA VEST STR 1 NO 11 | | | ARAD RO 310580 ROMANIA | | | |
| LEOPOLD KOSTAL GMBH & CO KG | 350 STEPHENSON HWY | | | | TROY | MI | 48083-1119 |
| LEOPOLD KOSTAL GMBH & CO KG | ACCESO II #36 FRACC | INDSTL BENITO JUAREZ | | QUERETARO QA 76120 MEXICO | | | |
| LEOPOLD KOSTAL GMBH & CO KG | ACCESO II #36 FRACC | | | QUERETARO QA 76120 MEXICO | | | |
| LEOPOLD KOSTAL GMBH & CO KG | AN DER BELLMEREI 10 | | | LUEDENSCHEID NW 58513 GERMANY | | | |
| LEOPOLD KOSTAL GMBH & CO KG | EVELYN TRINDADE | 23684 RESEARCH DR | | | FARMINGTON HILLS | MI | 48335-2621 |
| LEOPOLD KOSTAL GMBH & CO KG | EVELYN TRINDADE | 23684 RESEARCH DR. | | | SEARCY | AR | 72143 |
| LEOPOLD KOSTAL GMBH & CO KG | EVELYN TRINDADE | ACCESO 36 FRACC | | QUERETARO QA 76120 MEXICO | | | |
| LEOPOLD KOSTAL GMBH & CO KG | EVELYN TRINDADE | ACCESO 36 FRACC | | WUPPERTAL GERMANY | | | |
| LEOPOLD KOSTAL GMBH & CO KG | JANINA LUPP | WIESENSTR 47 | | DROITWICH WR9 0QH GREAT BRITAIN | | | |
| LEOPOLD KOSTAL GMBH & CO KG | LANGE ECK 11 | | | HAGEN NW 58099 GERMANY | | | |
| LEOPOLD KOSTAL GMBH & CO KG | MR. MARTIN FABISCH | AN DER BELIMEREI 10 | LUEDENSCHEID | SUZHOU, 215133 CHINA (PEOPLE'S REP) | | | |
| LEOPOLD KOSTAL GMBH & CO KG | MR. MARTIN FABISCH | AN DER BELIMEREI 10 | LUEDENSCHEID | NORDRHEIN-WESTFALEN GERMANY | | | |
| LEOPOLD KOSTAL GMBH & CO KG | RUA GENERAL BERTOLDO KLINGER 277 | VILA PAULICEIA | | SAO BERNARDO DO CAMPO BR 09688 900 BRAZIL | | | |
| LEPAGE BAKERIES | ANDREW BAROWSKY | PO BOX 1900 | | | AUBURN | ME | 04211-1900 |
| LEROY CHEVROLET,OLDSMOBILE,CADILLAC | 7000 W MAIN RD | | | | LE ROY | NY | 14482-9304 |
| LEROY CHEVROLET,OLDSMOBILE,CADILLAC,BUICK,PONTIAC,GMC TRUCK | 7000 W MAIN RD | | | | LE ROY | NY | 14482-9304 |
| LES MACK CHEVROLET-BUICK, INC. | 212 N MADISON ST | | | | LANCASTER | WI | 53813-1359 |
| LES SCHWAB TIRE & EQUIPMENT | 305 NW MADRAS HWY | | | | PRINEVILLE | OR | 97754-1480 |
| LES SCHWAB TIRES | STAN BEEBE | 305 NORTHWEST MADRIAS | | | PRINEVILLE | OR | |
| LES SHARP | 128 E STATE RD | | | | ISLAND LAKE | IL | 60042-9645 |
| LES STANFORD CHEVROLET CADILLAC INC | 21730 MICHIGAN AVE | | | | DEARBORN | MI | 48124-2350 |
| LES STANFORD CHEVROLET CADILLAC INC. | 21730 MICHIGAN AVE | | | | DEARBORN | MI | 48124-2350 |
| LESCO DESIGN & MFG CO INC | 1120 FORT PICKENS RD | | | | LA GRANGE | KY | 40031-9213 |
| LESON CHEVROLET | 1501 WESTBANK EXPY | | | | HARVEY | LA | 70058-4465 |
| LESON CHEVROLET COMPANY, INC. | 1501 WESTBANK EXPY | | | | HARVEY | LA | 70058-4465 |
| LESTER GLENN BUICK-PONTIAC-GMC | 230 ROUTE 37 E | | | | TOMS RIVER | NJ | 08753-5559 |
| LETICIA CAVAZOS GARZA | 2601 SARAH AVE APT 12 | | | | MCALLEN | TX | 78503-8715 |
| LETTERGRAPHICS DETROIT INC | 2000 PORTER ST | | | | DETROIT | MI | 48216-1853 |
| LEUTHEUSER MOTORS, INC. | 99 W CARLETON RD (M-99) | | | | HILLSDALE | MI | 49242 |
| LEUVEN MEASUREMENTS & SYSTEMS INTER | 5755 NEW KING DR | | | | TROY | MI | 48098-2638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEVEL 3 COMMUNICATIONS | JEFF MYERS | 100 S CINCINNATI | | | TULSA | OK | 74103 |
| LEVER BROTHERS CO | 818 SYLVAN AVENUE | | | | ENGLEWOOD CLIFFS | NJ | 07632 |
| LEVY RATNER P.C. | ATT: SUZANNE HEPNER, RYAN J. BARBUR & ROBERT H. STROUP | ATTY FOR UNITED STEELWORKERS | 80 EIGHTH AVENUE, 8TH FLOOR | | NEW YORK | NY | 10011 |
| LEWES BUICK | 17861B COASTAL HWY | | | | LEWES | DE | 19958 |
| LEWES CHEVROLET | 17861 COASTAL HWY | | | | LEWES | DE | 19958-4935 |
| LEWIS BULLION | 5306 HOLLISTER ST | | | | HOUSTON | TX | 77040-6120 |
| LEWIS CHEVROLET COMPANY, INC. | 385 W DALLAS ST | | | | CANTON | TX | 75103-1323 |
| LEWIS CHEVROLET-CADILLAC OF GARDEN | 1903 E US HIGHWAY 50 | | | | GARDEN CITY | KS | 67846-6611 |
| LEWIS CHEVROLET-CADILLAC OF GARDEN CITY | 1903 E US HIGHWAY 50 | | | | GARDEN CITY | KS | 67846-6611 |
| LEWIS CHEVROLET/OLDSMOBILE/CADILLAC | 1 PLAZA CTR | | | | BECKLEY | WV | 25801-2226 |
| LEWIS LIU | [NULL] | ROOM 803, 8F., NO.85, HENGYANG RD., JHONGJHENG DIS | | TAIPEI  TAIWAN | | | |
| LEWIS PONTIAC-BUICK-GMC TRUCK | 830 MAIN ST E | | | | OAK HILL | WV | 25901-3124 |
| LEWIS RIVER MOTOR CO. | 1061 DALE ST | | | | WOODLAND | WA | 98674-9435 |
| LEWIS TREE SERVICE, INC. | KATHY EASTMAN | 2040 S REYNOLDS ROAD STE 420 | | | MAUMEE | OH | |
| LEWIS/CAD/M.K. | 5245 GLACIER HWY | | | | JUNEAU | AK | 99801-9516 |
| LEWISTON AUTO CO., INC. | 300 DEBRA DRIVE | | | | LEWISTON | MN | 55952 |
| LEWTAN TECHNOLOGIES, INC. | ATTN: CONTRACTS ADMINISTRATOR | 300 5TH AVE. | | | WALTHAM | MA | 02451 |
| LEXINGTON CHEVROLET - OLDS, INC. | 515 S BROAD ST | | | | LEXINGTON | TN | 38351-2210 |
| LEXINGTON PRECISION CORP | GREG WOOD | LEXINGTON CONNECTOR SEALS | 1510 RIDGE ROAD | | POCAHONTAS | AR | 72455 |
| LEXINGTON PRECISION CORP | GREG WOOD | 1510 RIDGE RD | LEXINGTON CONNECTOR SEALS | | VIENNA | OH | 44473-9704 |
| LEXIS NEXIS | 9443 SPRINGBORO PIKE | | | | MIAMISBURG | OH | 45342-4425 |
| LEXIS NEXIS | PO BOX 2314 | | | | CAROL STREAM | IL | 60188 |
| LEXTRON | DUANE "CHUBB" KLEIN | 630 O ST | | | GREELEY | CO | 80631-9104 |
| LG CHEM | LG TWIN TOWERS, 20 YEOOUIDO-DONG, YEONGDEONGPO-GU, SEOUL 150-172 KOREA | | | KOREA (REP) | | | |
| LG CHEM LTD | 1857 TECHNOLOGY DR | | | | TROY | MI | 48083-4244 |
| LG CHEM LTD | 20 YOIDO DONG YEONGDEONGPO-GU | LG TWIN TOWER | | SEOUL KR 150-875 KOREA (REP) | | | |
| LG CHEM LTD | 20 YOIDO DONG YEONGDEONGPO-GU | | | SEOUL KR 150-875 KOREA (REP) | | | |
| LG ELECTRONICS | DAVIS LEE | 1307 ALLEN DR STE AA | | | TROY | MI | 48083-4004 |
| LG ELECTRONICS INC | 1307 ALLEN DR STE AA | | | | TROY | MI | 48083-4004 |
| LG ELECTRONICS INC | 19 1 JINWI-MYON | | | PYONGTAEK KYONGGI-DO KR 451 713 KOREA (REP) | | | |
| LG ELECTRONICS INC | DAVIS LEE | 19 1 JINWI-MYON | | | WORCESTER | MA | 01602 |
| LG ELECTRONICS INC | LG TWIN TOWER 20 YOIDO DONG | | | SEOUL 150-875 KOREA (REP) | | | |
| LG ELECTRONICS INC | LG TWIN TOWER 20 YOIDO DONG | YEONGDEONGPO-GU | | SEOUL KR 150-875 KOREA (REP) | | | |
| LG ELECTRONICS INC | NO 88 QIANJIN (E) RD | | | KUNSAN CITY JIANGSU CN 215300 CHINA (PEOPLE'S REP) | | | |
| LG ELECTRONICS INC | SUNNY PAK | NO 88 QIANJIN (E) RD | | KREUZTAL GERMANY | | | |
| LG INTERNATIONAL CORP | 1000 SYLVAN AVE | | | | ENGLEWOOD CLIFFS | NJ | 07632-3302 |
| LGC WIRELESS INC | 2540 JUNCTION AVE | | | | SAN JOSE | CA | 95134-1902 |
| LGI INTERNATIONAL INC | 6338 SASHABAW RD | | | | CLARKSTON | MI | 48346-2260 |
| LGI INTERNATIONAL INC | MELISSA KRAJEWSKI | 1380 RANKIN | | STEINSEL LUXEMBOURG | | | |
| LGI INTERNATIONAL INC | MELISSA KRAJEWSKI | 1380 RANKIN DR | | | TROY | MI | 48083-4007 |
| LGR GROUP | 80 HIGH ST | | | | MT HOLLY | NJ | 08060 |
| LGR GROUP INC | 80 HIGH STREET | | | | MOUNT HOLLY | NJ | 08060 |
| LIBERTAD, LLC | 3001 JAMAICA COURT | #320 | | | AURORA | CO | 80014 |
| LIBERTY | AL AIN | | | AL AIN UNITED ARAB EMIRATES | | | |
| LIBERTY | IND AREA NO.5 FIRST ST | | | SHARJAH UNITED ARAB EMIRATES | | | |
| LIBERTY | MOHD BIN MATAR RD | | | FUJAIRAH UNITED ARAB EMIRATES | | | |
| LIBERTY | RAS AL KHAIMAH | | | RAS AL KHAIMAH UNITED ARAB EMIRATES | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LIBERTY | UMM AL NAR/MUSSAFA | | | | ABU DHABI UNITED ARAB EMIRATES | | |
| LIBERTY AUTO. CO. (PRIVATE)LTD | P.O. BOX 5506 | | | | SHARJAH UNITED ARAB EMIRATES | | |
| LIBERTY BANK AND TRUST COMPANY (ASSIGNEE) | 3801 CANAL STREET | | | | NEW ORLEANS | MI | 70119 |
| LIBERTY BUICK, INC. | 8737 W BELL RD | | | | PEORIA | AZ | 85382-3709 |
| LIBERTY CHEVROLET | 2755 AUTO MALL DR | | | | SELMA | CA | 93662 |
| LIBERTY CHEVROLET, INC. | 105 COOLEY WAY | | | | VILLA RICA | GA | 30180-4973 |
| LIBERTY CHEVROLET, INC. | 215 KINSTON HWY | | | | RICHLANDS | NC | 28574 |
| LIBERTY CHEVROLET, INC. | 30400 LYON CENTER DR E | | | | NEW HUDSON | MI | 48165-8900 |
| LIBERTY CHEVROLET, INC. | 90 BAY STATE RD | | | | WAKEFIELD | MA | 01880-1047 |
| LIBERTY CHEVROLET/COMMONWEALTH OF M | 90 BAY STATE RD | | | | WAKEFIELD | MA | 01880-1047 |
| LIBERTY CHEVROLET/COMMONWEALTH OF MASS - BOSTON EDISON - MBTA | 90 BAY STATE RD | | | | WAKEFIELD | MA | 01880-1047 |
| LIBERTY CHEVROLET/ENTERPRISE RAC | 90 BAY STATE RD | | | | WAKEFIELD | MA | 01880-1047 |
| LIBERTY DAYTON GM AUTOWORLD | 1100 NORTH MAIN STREET | | | | LIBERTY | TX | 77575 |
| LIBERTY ELECTRIC SALES CO INC | 6602 JOY RD | | | | EAST SYRACUSE | NY | 13057-1108 |
| LIBERTY HIGH PERFORMANCE PRODUCTS | 6390 PELHAM RD | | | | TAYLOR | MI | 48180-1356 |
| LIBERTY LANE PARTNERS, LLC | MR. KEN BUTTERMORE | 1 LIBERTY LANE | | | HAMPTON | NH | 03842 |
| LIBERTY MOTOR CARS, LLC | 1609 G AVE | | | | GRUNDY CENTER | IA | 50638-1055 |
| LIBERTY PONTIAC-BUICK-GMC TRUCK | 1461 NASHVILLE PIKE | | | | GALLATIN | TN | 37066-3149 |
| LIBERTY PONTIAC-GMC TRUCK, LLC | 9028 E INDEPENDENCE BLVD | | | | MATTHEWS | NC | 28105-4506 |
| LIBERTY PROPERTY LIMITED PARTNERSHIP | PO BOX 828438 | | | | PHILADELPHIA | PA | 19182-8438 |
| LIBERTY PROPERTY TRUST | JOHN MCDERMOTT | 500 CHESTERFIELD PKWY | | | MALVERN | PA | 19355-8707 |
| LIBERTY TOOL INC | 43110 MERRILL RD | | | | STERLING HEIGHTS | MI | 48314-2160 |
| LIBERTYVILLE BUICK PONTIAC GMC | 1120 S MILWAUKEE AVE | | | | LIBERTYVILLE | IL | 60048-3717 |
| LIBERTYVILLE CHEVROLET, INC. | 1001 S MILWAUKEE AVE | | | | LIBERTYVILLE | IL | 60048-3271 |
| LIBRA INDUSTRIES INC OF MICHIGAN | 1435 N BLACKSTONE ST | PO BOX 1105 | | | JACKSON | MI | 49202-2227 |
| LIBRALTER PLASTICS INC | 3175 MARTIN RD | | | | COMMERCE TOWNSHIP | MI | 48390-1628 |
| LICHTSINN MOTORS, INC. | 826 HIGHWAY 69 N | | | | FOREST CITY | IA | 50436-1072 |
| LICHTSINN MOTORS, INC. | 926 SECOR AVE N | | | | FOREST CITY | IA | 50436 |
| LICO INC | 1300 RICKETT RD | | | | BRIGHTON | MI | 48116-1833 |
| LIEBHERR-INTERNATIONAL SA | 1465 WOODLAND DR | | | | SALINE | MI | 48176-1627 |
| LIEBHERR-INTERNATIONAL SA | 408 AVENUE DES ETATS UNIS | | | | TOULOUSE FR 31016 FRANCE | | |
| LIFELINE FIRST AID LLC | DEAN STEVENSON | 6713 SW BONITA RD STE 206 | | | CLARKSTON | MI | 48346 |
| LIFELONG INDIA LTD | ANIL SOLANKI | 23 SECTOR 5 | | | EL PASO | TX | 79915 |
| LIFELONG INDIA LTD | D-1 SAOMI NAGAR SOUTH | | NEW DELHI IN 110017 INDIA | | | | |
| LIFELONG INDIA LTD | PLOT 23 SECTOR-5 IMT MANESAR | | GURGAON IN 122050 INDIA | | | | |
| LIFESAFE SERVICES INC | 5971 POWERS AVE STE 8 | | | | JACKSONVILLE | FL | 32217 |
| LIFESOUTH COMMUNITY BLOOD CENTERS, INC | STEVEN VANN | 4039 W NEWBERRY RD | | | GAINESVILLE | FL | 32607-2342 |
| LIFESYLE MOTORS | SS 13 GMDAT | | GMDAT TRINIDAD AND TOBAGO | | | | |
| LIFETIME | DEBBIE RICHMAN | 309 W 49TH ST | | | NEW YORK | NY | 10019-7316 |
| LIFT-A-LOFT CORPORATION | CHRISTOPHER BAREFOOT | 9501 S CENTER RD | | | MUNCIE | IN | 47302-9443 |
| LIGHT FABRICATIONS INC | 40 HYTEC CIR | | | | ROCHESTER | NY | 14606-4255 |
| LIGHT FABRICATIONS INC | JEFF GOODRICH | 40 HYTEC CIR | | | ROCHESTER | NY | 14606-4255 |
| LIGHT FABRICATIONS INC | JEFF GOODRICH | 40 HYTECH CIRCLE | | | MONROE | OH | 45050 |
| LIGHT TOWER RENTALS | TED HOGAN | 2330 E INTERSTATE 20 | | | ODESSA | TX | 79766-8842 |
| LIGHTHOUSE AUTOMOTIVE | 100 W JACKSON ST | | | | MORTON | IL | 61550-1664 |
| LIGHTYEAR | JOHN HOSMER | 2025 CRAIGSHIRE RD STE 130 | | | SAINT LOUIS | MO | 63146-4000 |
| LIK ROPER | LIK ROPER | PO BOX 3617 | | | SUNNYVALE | CA | 94088 |
| LIK ROPER | LIK ROPER | PO BOX 3617 | | | SANTA CLARA | CA | 95055-3617 |
| LIMA AUTO MALL, INC. | 2100 N CABLE RD | | | | LIMA | OH | 45805-1224 |
| LIMA AUTO MALL/GM BAILMENT | 2100 N CABLE RD | | | | LIMA | OH | 45805-1224 |
| LIMBACH FACILITY SERVICES LLC | CHRIS LENTZ | 31 35TH ST | | | PITTSBURGH | PA | 15201-1917 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LIMITED LIABILITY COMPANY "GENERAL MOTORS AUTO" | CHIEF PRIVACY OFFICER | AVTOZAVODSKAYA STR., 2, SHUSHARY VILLAGE, SAINT-PETERSBURG, RUSSIA | N\A | SAINT-PETERSBURG 196626 RUSSIAN FEDERATION | | | |
| LIMITED LIABILITY COMPANY "GENERAL MOTORS AUTO" (OR "LICENSEE") | INTELLECTUAL PROPERTY - LEGAL STAFF | AVTOZAVODSKAYA STR., 2, SHUSHARY VILLAGE, SAINT-PETERSBURG, RUSSIA | N\A | SAINT-PETERSBURG 196626 RUSSIAN FEDERATION | | | |
| LIMITED LIABILITY COMPANY "GENERAL MOTORS AUTO"[GM AUSLANDSPROJEKTE | GMBH, GENERAL MOTORS CIS LLC, GM EUROPE TREASURY COMPANY AB] | TREASURER | AVTOZAVODSKAYA STR., 2, SHUSHARY VILLAGE | SAINT-PETERSBURG 196626 RUSSIAN FEDERATION | | | |
| LIMITED LIABILITY COMPANY "GENERAL MOTORS AUTO"[GM AUSLANDSPROJEKTE] | GMBH, GENERAL MOTORS CIS LLC, GM EUROPE TREASURY COMPANY AB] | TREASURER | AVTOZAVODSKAYA STR., 2, SHUSHARY VILLAGE | SAINT-PETERSBURG 196626 RUSSIAN FEDERATION | | | |
| LIN TV CORP. | GARY CHAPMAN | 4 RICHMOND SQUARE | FLOOR 2 | | PROVIDENCE | RI | 02906 |
| LINAMAR CORP | 150 ARROW RD | | | GUELPH ON N1T 4 CANADA | | | |
| LINAMAR CORP | 277 SILVERCREEK PKY N | | | GUELPH ON N1H 1E6 CANADA | | | |
| LINAMAR CORP | 287 SPEEDVALE AVE W | | | GUELPH ON N1H 1C5 CANADA | | | |
| LINAMAR CORP | 30 MALCOLM RD | | | GUELPH ON N1K 1A9 CANADA | | | |
| LINAMAR CORP | 30 MINTO RD | | | GUELPH ON N1K 1H5 CANADA | | | |
| LINAMAR CORP | 301 MASSEY RD | | | GUELPH ON N1K 1B2 CANADA | | | |
| LINAMAR CORP | 301 MASSY RD | | | GUELPH ON N1K 1B2 CANADA | | | |
| LINAMAR CORP | 32 INDEPENDENCE PL | | | GUELPH ON N1K 1H8 CANADA | | | |
| LINAMAR CORP | 347 SILVERCREEK PKY N | | | GUELPH ON N1H 1E6 CANADA | | | |
| LINAMAR CORP | 355 SILVERCREEK PKY N | | | GUELPH ON N1H 1E6 CANADA | | | |
| LINAMAR CORP | 375 MASSEY RD | | | GUELPH ON N1K 1B2 CANADA | | | |
| LINAMAR CORP | 381 MASSEY RD | | | GUELPH ON N1K 1B2 CANADA | | | |
| LINAMAR CORP | 400 MASSEY RD | | | GUELPH ON N1K 1C4 CANADA | | | |
| LINAMAR CORP | 41 MINTO RD | | | GUELPH ON N1K 1H5 CANADA | | | |
| LINAMAR CORP | 415 ELMIRA RD N | | | GUELPH ON N1K 1H3 CANADA | | | |
| LINAMAR CORP | 511-1 OSIKDO-DONG | | | GUNSAN KR 573-540 KOREA (REP) | | | |
| LINAMAR CORP | 74 CAMPBELL RD | | | GUELPH ON N1H 1C1 CANADA | | | |
| LINAMAR CORP | AV INDUSTRIA AUTOMOTRIZ 3070 | | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| LINAMAR CORP | AV INDUSTRIA AUTOMOTRIZ 3070 | PROLONG PARQUE IND | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| LINAMAR CORP | GEORGE ELLWANGER | 28265 BEVERLY ROAD | | | CARO | MI | 48723 |
| LINAMAR CORP | GEORGE ELLWANGER | 28265 BEVERLY RD | | | ROMULUS | MI | 48174-2403 |
| LINAMAR CORP | INDUSTRIAL METALURGICA 1004 5 | | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| LINAMAR CORP | INDUSTRIAL METALURGICA 1004 5 | COL PARQUE INDUSTRIAL | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| LINAMAR CORP | NADA SIMIC X258 | 347 SILVER PARKWAY NORTH | | | LIVONIA | MI | |
| LINAMAR CORP | PAUL SAHR | CAMCOR MFG | 150 ARROW ROAD | | BRUNSWICK | OH | 44212 |
| LINAMAR CORP | PAUL SAHR | CEMTOL MANUFACTURING DIV OF | 41 MINTO ROAD | KITCHENER ON CANADA | | | |
| LINAMAR CORP | PAUL SAHR | INDUSTRIA METALLURGIA #1004 | PARGUE INDUSTRIAL RAMOS ARIZPE | TEPOTZOTLAN EM 54600 MEXICO | | | |
| LINAMAR CORP | PAUL SAHR | LINAMAR CORP. | 277 SILVERCREEK PKWY. N. | GUELPH ON CANADA | | | |
| LINAMAR CORP | PAUL SAHR | LINAMAR CORP. | 277 SILVERCREEK PKWY. N. | QUERETARO QA 76120 MEXICO | | | |
| LINAMAR CORP | PAUL SAHR | LINAMAR CORP. | 355 SILVERCREEK PKWY N. | WINDSOR ON CANADA | | | |
| LINAMAR CORP | PAUL SAHR | LINAMAR CORP. | 355 SILVERCREEK PKWY N. | GUELPH ON CANADA | | | |
| LINAMAR CORP | PAUL SAHR | LINAMAR PERFORMANCE CENTRE | | 30 MINTO ROAD | | | |
| LINAMAR CORP | SANJIV MALHOTRA X603 | LINAMAR CORPORATION | 400 MASSEY RD. | CONCORD ON CANADA | | | |
| LINAMAR CORP | SANJIV MALHOTRA X603 | LINAMAR CORPORATION | 400 MASSEY RD. | GUELPH ON CANADA | | | |
| LINAMAR CORP | STANDARD BLDG 10-B | MEIQUING RD | | WUXI CN 214028 CHINA (PEOPLE'S REP) | | | |
| LINAMAR CORP | TONY CHILDS | 415 ELMIRA RD. | | | WESTLAND | MI | 48185 |
| LINAMAR CORP | TONY CHILDS | AV INDUSTRIA AUTOMOTRIZ 3070 | PROLONG PARQUE IND | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| LINAMAR CORP | TONY CHILDS | DIVISION OF LINAMAR | 375 MASSEY ROAD | WINDSOR ON CANADA | | | |
| LINAMAR CORP | TONY CHILDS | AV INDUSTRIA AUTOMOTRIZ 3070 | PROLONG PARQUE IND | SANTO ANDRE - SP BRAZIL | | | |
| LINAMAR CORP | TONY CHILDS | HASTECH MFG. DIVISION | 301 MASSEY ROAD | | MORRISTOWN | TN | |
| LINAMAR CORP | TONY CHILDS | LINAMAR CORPORATION | 285 MASSEY RD. | PERTH ON CANADA | | | |
| LINAMAR CORPORATION | 26555 EVERGREEN RD STE 900 | | | | SOUTHFIELD | MI | 48076-4245 |
| LINAMAR PRODUCTS - MEZ GEP RT. | CSORVASI U 27 | | | OROSHAZA HG 5900 HONG KONG, CHINA | | | |
| LINBECK | MANUEL COLACO | 3810 W ALABAMA ST | | | HOUSTON | TX | 77027-5204 |
| LINC LOGISTICS CO | 11355 STEPHENS RD | | | | WARREN | MI | 48089-1802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINCARE, INC. | BRIAN MACPHAIDEN | 19387 US HIGHWAY 19 N | | | CLEARWATER | FL | 33764-3102 |
| LINCOLN COUNTY MOTOR POOL | 827 NE 3RD ST | | | | NEWPORT | OR | 97365-2501 |
| LINCOLN ELECTRIC HOLDINGS INC | 28287 BECK RD STE D1 | | | | WIXOM | MI | 48393-4700 |
| LINCOLN LACY CHEVROLET BUICK PONTIA | 1318 N DOUGLASS ST | | | | MALDEN | MO | 63863-1350 |
| LINCOLN LACY CHEVROLET BUICK PONTIAC GMC | 1318 N DOUGLASS ST | | | | MALDEN | MO | 63863-1350 |
| LINCOLN PARISH | PO BOX 863 | | | | RUSTON | LA | 71273-0863 |
| LINCOLN SERVICE LLC | 4145 MARKET PL | PO BOX 7250 | | | FLINT | MI | 48507-3204 |
| LINDA MATSON | LINDA MATSON | 107 MILLIE ANN LN | | | OHATCHEE | AL | 36271-4384 |
| LINDBURG CADILLAC COMPANY | 9833 WATSON RD | | | | SAINT LOUIS | MO | 63126-1824 |
| LINDE & WIEMANN GMBH KOMMANDITGESEL | INDUSTRIESTR 4-12 | | | DILLENBURG HE 35683 GERMANY | | | |
| LINDE AG | 1045 HARDING CT | | | | INDIANAPOLIS | IN | 46217-9260 |
| LINDE AG | 2100 WESTERN AVE STE 100 | | | | LISLE | IL | 60532-1971 |
| LINDEMAN BUICK CO. | 430 NORTH AVE E | | | | WESTFIELD | NJ | 07090-1496 |
| LINDEN GMBH & CO KG | NOTTEBOHMSTR 10 | | | LUEDENSCHEID NW 58511 GERMANY | | | |
| LINDEN GMBH & CO KG | SASCHA FILTHAUT | NOTTEBOHMSTR 10 | | JUAREZ CI 32574 MEXICO | | | |
| LINDEN PLANT | HOLD FOR RECONSIGNMENT | | | | LINDEN | NJ | 07036 |
| LINDNER CHEVROLET-CADILLAC, INC. | 2805 FREMONT DR | | | | CANON CITY | CO | 81212-2750 |
| LINDSAY CADILLAC COMPANY | 1525 KENWOOD AVE | | | | ALEXANDRIA | VA | 22302-2319 |
| LINDSAY CHEVROLET | 15605 JEFFERSON DAVIS HWY | | | | WOODBRIDGE | VA | 22191-4114 |
| LINDSAY CHEVROLET, INC | 285 W ELM ST | | | | LEBANON | MO | 65536-3519 |
| LINDSAY-HARKNESS CHEVROLET-OLDSMOBI | 627 E LINCOLNWAY | | | | MORRISON | IL | 61270-2948 |
| LINDSAY-HARKNESS CHEVROLET-OLDSMOBILE | 627 E LINCOLNWAY | | | | MORRISON | IL | 61270-2948 |
| LINDWALL MOTORS, INC. | 1531 W ADAMS ST | | | | IRON RIVER | MI | 49935-1266 |
| LINE PRECISION INC | 31666 W 8 MILE RD | | | | FARMINGTON HILLS | MI | 48336-5207 |
| LINEAR MOLD & ENGINEERING INC | 34435 GLENDALE ST | | | | LIVONIA | MI | 48150-1301 |
| LINEAR MOLD & ENGINEERING, INC | 12926 STARK RD | | | | LIVONIA | MI | 48150 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATT: ELIZABETH WELLER, ESQ. | ATTY FOR TARRANT COUNTY & DALLAS COUNTY | 2323 BRYAN STREET, SUITE 1600 | | DALLAS | TX | 75201 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | DAVID G. AELVOET | 711 NAVARRO ST STE 300 | BEXAR COUNTY, CITY OF EL PASO | | SAN ANTONIO | TX | 78205-1749 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | DIANE W. SANDERS | 1949 SOUTH I.H. 35 (78741) | P.O. BOX 17428 | | AUSTIN | TX | 78741 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ELIZABETH WELLER | 2323 BRYAN ST STE 1600 | | | DALLAS | TX | 75201-2637 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | JOHN P. DILLMAN | PO BOX 3064 | | | HOUSTON | TX | 77253-3064 |
| LINGENFELTER PERFORMANCE ENGRG INC | 1557 WINCHESTER RD | | | | DECATUR | IN | 46733-3109 |
| LINH NGUYEN | 6846 BOA NOVA DR | | | | ELK GROVE | CA | 95757-3448 |
| LINK CHEVROLET-PONTIAC | 502 W 6TH ST | | | | WAYNESBORO | GA | 30830-1468 |
| LINK ENGINEERING COMPANY | 13303 SOUTH ELLSWORTH ROAD, BLDG. 14 | | | | MESA | AZ | 85212 |
| LINK ENGINEERING COMPANY | GM LEGAL STAFF | 300 RENAISSANCE CTR | MC 482 C23 D24 | | DETROIT | MI | 48265-0001 |
| LINK ENGINEERING COMPANY | PO BOX 200 | MC 482 B38 LCN | | | DETROIT | MI | 48265-2000 |
| LINK TESTING LABORATORIES INC | 13840 ELMIRA ST | | | | DETROIT | MI | 48227-3017 |
| LINN COUNTY SHERIFF | 310 2ND AVE SW | | | | CEDAR RAPIDS | IA | 52404-2003 |
| LINN ENERGY | PAUL DARGEN | 14000 QUAIL SPRINGS PARKWAY | | | OKLAHOMA CITY | OK | 73134 |
| LINSER AUTOZENTRALE GMBH & CO. KG | HOETTINGER AU, 73 | | | INNSBRUCK A-602 AUSTRIA | | | |
| LINTON MOTORS | 259 A ST NE | | | | LINTON | IN | 47441-1826 |
| LINUS CADILLAC BUICK PONTIAC GMC | 1401 US HIGHWAY 1 | | | | VERO BEACH | FL | 32960-5724 |
| LINWOOD MOTORS | 1634 E 5TH ST | | | | METROPOLIS | IL | 62960-2720 |
| LIO HO MACHINE WORKS LTD | 12640 BURT RD | | | | DETROIT | MI | 48223-3315 |
| LIO HO MACHINE WORKS LTD | 334 HSIN SHENG RD SEC 2 | | | CHUNGLI CITY TAOYUAN HSIEN TW 32056 TAIWAN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LIO HO MACHINE WORKS LTD | 988 NANHE RD KUNSHAN ECONOMIC & | TECHNOLOGY DEVELOPMEN | | | KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | | |
| LIO HO MACHINE WORKS LTD | 988 NANHE RD KUNSHAN ECONOMIC & | | | | KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | | |
| LIO HO MACHINE WORKS LTD | GALINA GORODINSKY | C/O TRANSMARITIME INC | 14109 ATLANTA DR | | FLINT | MI | 48057 |
| LIO HO MACHINE WORKS LTD | GEORGE LEWIS | C/O CTC DISTRIBUTION INC | 12660 BURT RD | | HUDSON | OH | 44236 |
| LIO HO MACHINE WORKS LTD | GEORGE LEWIS | C/O CTC DISTRIBUTION INC | 12640 BURT RD | BESANCON FRANCE | | | |
| LIO HO MACHINE WORKS LTD | GEORGE W. LEWIS | C/O KUNTZ ELECTROPLATING INC | 851 WILSON AVE | TORONTO ON CANADA | | | |
| LIO HO MACHINE WORKS LTD | NO 401 SANXIANG RD | | | KUNSHAN 215334 CHINA (PEOPLE'S REP) | | | |
| LIO HO MACHINE WORKS LTD | ROB BAER | C/O II ENTERPRISES INC | 555 GROVE STREET | | BELLEVILLE | MI | 48111 |
| LIO HO MACHINE WORKS LTD | SOUTH SIDE OF NANZI RD EXPORT | PROCESSING PARK DISTRICT | | | KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | | |
| LIO HO MACHINE WORKS LTD | SOUTH SIDE OF NANZI RD EXPORT | | | | KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | | |
| LIO HO MACHINE WORKS LTD | ZONE NO 179 QINGFENG (W) RD | | | | KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | | |
| LIO HO MACHINE WORKS LTD | ZONE NO 179 QINGFENG (W) RD | KUNSHAN ECONOMY & TECHNOLOGY DEVELO | | | KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | | |
| LION GROUP | 11809 BLUE CREEK DR | | | | ALEDO | TX | 76008-3505 |
| LIPSCOMB AUTO CENTER | 2049 US HWY 287 N | | | | BOWIE | TX | 76230 |
| LIPSCOMB AUTO CENTER | 2049 US HWY 287N | | | | BOWIE | TX | 76230 |
| LIPSCOMB AUTO CENTER | 2049 US HWY 287N | | | | BOWIE | TX | |
| LIPSCOMB CHEVROLET, LP | 905 SHEPPARD RD | | | | BURKBURNETT | TX | 76354-3638 |
| LISA RELEFORD | LISA RELEFORD | 7275 GERMANNA HWY | | | CULPEPER | VA | 22701 |
| LISK, G W CO INC | 2 SOUTH ST | | | | CLIFTON SPRINGS | NY | 14432-1118 |
| LITE-MINDER CO | D. A. (DAN) ARNOLD | 206 COMMERCIAL STREET | | STRASBOURG 67000 FRANCE | | | |
| LITEFLEX LLC | 100 HOLIDAY DR | | | | ENGLEWOOD | OH | 45322-2707 |
| LITEFLEX LLC | ROBERT BAUERLEX206 | 100 HOLIDAY DRIVE | | | GRAND RAPIDS | MI | |
| LITHIA CHEVROLET OF REDDING | 200 E CYPRESS AVE | | | | REDDING | CA | 96002-0112 |
| LITTELFUSE INC | 800 E NORTHWEST HWY | | | | DES PLAINES | IL | 60016-3049 |
| LITTELFUSE INC | 800 E NORTHWEST HWY | | | | DES PLAINES | IL | 60016-3049 |
| LITTELFUSE INC | NORBERT JARDELEZA | 800 E. NORTHWEST HWY | | | WOODRIDGE | IL | 60517 |
| LITTELFUSE INC | NORBERT JARDELEZA | 800 E NORTHWEST HWY | | | DES PLAINES | IL | 60016-3049 |
| LITTLEJOHN PARTNERS IV LP | 1330 CARDEN FARM DR | | | | CLINTON | TN | 37716-4130 |
| LITTLEJOHN PARTNERS IV LP | 2101 N LAPEER RD STE 1 | | | | LAPEER | MI | 48446 |
| LITTLEJOHN PARTNERS IV LP | AV SANTA ANA NO 7 LOTE 23 | MANZANA 3 COL PARQUE INDUSTRIAL LER | | LERMA EM 52000 MEXICO | | | |
| LITTLEJOHN PARTNERS IV LP | THOMAS DABROWAX1506 | 2101 N LAPEER RD | | | LAPEER | MI | 48446-8628 |
| LITTLEJOHN PARTNERS IV LP | THOMAS DABROWAX1506 | 2101 N. LAPEER ROAD | | | LOS INDIOS | TX | 78567 |
| LITTLEJOHN PARTNERS IV LP | TOM DABROWAX1506 | DURAKON INDUSTRIES | AV SANTA ANA LOTE 19Y20 MANZAN | CHIHUAHUA CI 31109 MEXICO | | | |
| LITTLETON CHEVROLET, BUICK, OLDSMOB | 851 MEADOW ST | | | | LITTLETON | NH | 03561-3623 |
| LITTLETON CHEVROLET, BUICK, OLDSMOBILE, PONTIAC, INC. | 851 MEADOW ST | | | | LITTLETON | NH | 03561-3623 |
| LITTLETON CHEVROLET-BUICK, INC. | 231 US 19 NORTH | | | | CAMILLA | GA | |
| LITTLETON CHEVROLET-BUICK, INC. | 231 US 19 NORTH | | | | CAMILLA | GA | 31730 |
| LIUZHOU LIOHO FANGSHENG MACHINE WOR | NO 39 GUILIU RD | | | LIUZHOU GUANGXI CN 545005 CHINA (PEOPLE'S REP) | | | |
| LIVELY CADILLAC GMC COMPANY, INC. | 400 N SPUR 63 | | | | LONGVIEW | TX | 75601-5007 |
| LIVERNOIS ENGINEERING CO | 15150 CLEAT ST | | | | PLYMOUTH | MI | 48170-6014 |
| LIVINGSTON INTERNATIONAL INC | GARY PRICE | 256 SONWIL DR | | | BUFFALO | NY | 14225-5516 |
| LIVINGSTON PARISH SCHOOL BOARD | PO BOX 1030 | | | | LIVINGSTON | LA | 70754-1030 |
| LIVIU POPA-SIMIL | LIVIU POPA-SIMIL | 3213 WALNUT ST. | | | LOS ALAMOS | NM | 87544 |
| LIVONIA WTR & SEW(CITY OF) | 33000 CIVIC CENTER DR | | | | LIVONIA | MI | 48154-3060 |
| LIVONIA, MI | 33000 CIVIC CENTER DR | | | | LIVONIA | MI | 48154-3060 |
| LIVONIA, MI | 33000 CIVIC CENTER DR | | | | LIVONIA | MI | 48154-3060 |
| LIVONIA, MI | 33000 CIVIC CENTER DR | | | | LIVONIA | MI | 48154-3060 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LIZECCA INC | 2503 LIMESTONE RD | PO BOX 5266 | | | WILMINGTON | DE | 19808-4107 |
| LK MACHINERY INC | 12480 SUPERIOR CT STE 2 | | | | HOLLAND | MI | 49424-7285 |
| LKM MOTORS SDN. BHD. | ROOM 1 & 2, GOODWOOD BLDG | | | JALAN GADONG BRUNEI DARUSSALAM | | | |
| LLC TEKART | LENINGRADSKOE SHOSSE, 5 | | | MOSCOW 12587 RUSSIA | | | |
| LLOG | 889 ALDER AVE STE 200 | | | | INCLINE VILLAGE | NV | 89451-8220 |
| LLOYD BELT GM CENTER, INC. | 2007 BUS HWY 54 S | | | | ELDON | MO | |
| LLOYD BELT GM CENTER, INC. | 2007 BUS HWY 54 S | | | | ELDON | MO | 65026 |
| LLOYD BEST | BEST MARKETING INC | PO BOX 195 | | | KNOX | PA | 16232-0195 |
| LLOYD BUICK-PONTIAC-GMC-CADILLAC | 100 23RD STREET | | | | PANAMA CITY | FL | 32405 |
| LLOYD BUICK-PONTIAC-GMC-CADILLAC | 100 23RD STREET | | | | PANAMA CITY | FL | |
| LLOYD BUICK-PONTIAC-GMC-CADILLAC | 100 E 23RD ST | | | | PANAMA CITY | FL | 32405-4502 |
| LLOYD DAVIS | 225 E COLUMBIA AVE | MC 483-025-106 | | | PONTIAC | MI | 48340-2807 |
| LLOYD DAVIS | 225 E COLUMBIA AVE | MC 483 025 106 | | | PONTIAC | MI | 48340-2807 |
| LLOYD DAVIS | 225 E COLUMBIA AVE | MC 483 025 106 | | | PONTIAC | MI | 48340-2807 |
| LLOYD DAVIS | 225 E COLUMBIA AVE | MC 483 025 106 | | | PONTIAC | MI | 48340-2807 |
| LLOYD DAVIS | MC 483-025-106 | PLANT #25 | | | PONTIAC | MI | |
| LLOYD DAVIS | MC 483-025-106 | PLANT #25 | | | PONTIAC | MI | |
| LLOYD DESIGN CORP | LLOYD LEVINE | 9215 CRANFORD AVE | | | ARLETA | CA | 91331-4309 |
| LLOYD NIELSON, INC. | 1401 N FEDERAL BLVD | | | | RIVERTON | WY | 82501-2721 |
| LLOYD TOOL & MANUFACTURING CORP | G4341 S SAGINAW ST | | | | BURTON | MI | 48529-2094 |
| LMC RESOURCES CAPITAL LIMITED PARTNERSHIP | C/O RIVERFRONT HOLDINGS, INC. | 200 RENAISSANCE CTR | MAIL CODE 482-B38-C96 | | DETROIT | MI | 48265-0001 |
| LMI CORP | 101 N ALLOY | | | | FENTON | MI | 48430 |
| LMS INTERNATIONAL | RESEARCHPARK Z1 INTERLEUVENLAAN 68 | | | LEUVEN 3001 BELGIUM | | | |
| LMS NORTH AMERICA | ATTN: GENERAL MANAGER | 1050 WILSHIRE DR STE 250 | | | TROY | MI | 48084-1564 |
| LN HOLDINGS CORP | 1 LINCOLN WAY | | | | SAINT LOUIS | MO | 63120-1508 |
| LOCAL #1590 UAW | 16625 MOSBY DR | | | | WILLIAMSPORT | MD | 21795-1416 |
| LOCAL #23 UAW | 514 DOVER ST. | | | | INDIANAPOLIS | IN | |
| LOCAL #599, UAW | 812 LEITH ST | | | | FLINT | MI | 48505-4512 |
| LOCAL #659, UAW | 4549 VAN SLYKE RD | | | | FLINT | MI | 48507-2216 |
| LOCAL #659, UAW | 4549 VAN SLYKE RD | | | | FLINT | MI | 48507-2216 |
| LOCAL #659, UAW | 4549 VAN SLYKE RD | | | | FLINT | MI | 48507-2216 |
| LOCAL #659, UNITED AUTOMOBILE, AEROSPACE | AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA | 4549 VAN SLYKE RD | | | FLINT | MI | 48507-2216 |
| LOCAL 1590 UAW | 16625 MOSBY DR | | | | WILLIAMSPORT | MD | 21795-1416 |
| LOCAL 1590, UNITED AUTOMOBILE, AEROSPACE | AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA | 16625 MOSBY DR | | | WILLIAMSPORT | MD | 21795-1416 |
| LOCAL 1590, UNITED AUTOMOBILE, AEROSPACE | AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA | 16625 MOSBY DR | | | WILLIAMSPORT | MD | 21795-1416 |
| LOCAL 1590, UNITED AUTOMOBILE, AEROSPACE | AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA | 16625 MOSBY DR | | | WILLIAMSPORT | MD | 21795-1416 |
| LOCAL 2114 UNITED AUTOMOBILE, AEROSPACE | AND AGRICULTRUAL IMPLEMENT WORKERS OF AMERICA | ATTN: GENERAL COUNSEL | 305 W BRIARCLIFF RD. | | BOLINGBROOK | IL | 60440 |
| LOCAL 2164, UAW | 712 PLUM SPRINGS LOOP | | | | BOWLING GREEN | KY | 42101-9122 |
| LOCAL 2164, UAW | 712 PLUM SPRINGS LOOP | | | | BOWLING GREEN | KY | 42101-9122 |
| LOCAL 2164, UAW | 712 PLUM SPRINGS LOOP | | | | BOWLING GREEN | KY | 42101-9122 |
| LOCAL 2166, UNITED AUTOMOBILE, AEROSPACE | AND AGRICULTURE IMPLEMENT WORKERS OF AMERICA | 6881 INDUSTRAIL LOOP | | | SHREVEPORT | LA | |
| LOCAL 22, UAW | 4300 MICHIGAN AVE | | | | DETROIT | MI | 48210-3242 |
| LOCAL 2250 UNITED AUTOMOBILE | ATTN: GENERAL COUNSEL | 8000 E JEFFERSON AVE | SOLIDARITY HOUSE | | DETROIT | MI | 48214-3963 |
| LOCAL 2406, UAW | 5115 PLEASANT HILL RD | | | | MEMPHIS | TN | 38118-7824 |
| LOCAL 2406, UAW | 5115 PLEASANT HILL RD | | | | MEMPHIS | TN | 38118-7824 |
| LOCAL 2406, UAW | 5115 PLEASANT HILL RD | | | | MEMPHIS | TN | 38118-7824 |
| LOCAL 2406, UAW | 5115 PLEASANT HILL RD | | | | MEMPHIS | TN | 38118-7824 |
| LOCAL 2406, UAW | 8000 E JEFFERSON AVE | | | | DETROIT | MI | 48214-3963 |
| LOCAL 2406, UAW | 8000 E JEFFERSON AVE | | | | DETROIT | MI | 48214-3963 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOCAL 362, UAW | 4427 WILDER RD | | | | BAY CITY | MI | 48706-2207 |
| LOCAL 362, UAW | 4427 WILDER RD | | | | BAY CITY | MI | 48706-2207 |
| LOCAL 362, UAW | 4427 WILDER RD | | | | BAY CITY | MI | 48706-2207 |
| LOCAL 431 UNITED AUTOMOBILE AEROSPACE | AND AGRICULTURAL IMPEMENT WORKERS OF AMERICA | SERVICE PARTS OPERATIONS-GENERAL MOTORS | ATTN: GENERAL COUNSEL | 23400 SMITH RD | AURORA | CO | 80019-3802 |
| LOCAL 435 | ATTN: GENERAL COUNSEL | 3304 OLD CAPITOL TRL | | | WILMINGTON | DE | 19808-6210 |
| LOCAL 594, INTERNATIONAL UNION, UNITED AAUTOMOBILE, AEROSPACE | AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA | 525 MARTIN L. KING, JR. BLVD S. | | | PONTIAC | MI | 48341 |
| LOCAL 5960, UAW | 180 E SILVERBELL RD | | | | LAKE ORION | MI | 48360-2486 |
| LOCAL 652 UNITED AUTO WORKERS | 426 CLARE ST | | | | LANSING | MI | 48917-3813 |
| LOCAL 652 UNITED AUTO WORKERS | 426 CLARE ST | | | | LANSING | MI | 48917-3813 |
| LOCAL 653, UAW | 670 E WALTON BLVD | | | | PONTIAC | MI | 48340-1359 |
| LOCAL 653, UAW | 670 E WALTON BLVD | | | | PONTIAC | MI | 48340-1359 |
| LOCAL 653, UAW DIE DESIGN UNIT | 8000 E JEFFERSON AVE | | | | DETROIT | MI | 48214-3963 |
| LOCAL 659 UAW | 4549 VAN SLYKE RD | | | | FLINT | MI | 48507-2216 |
| LOCAL 659 UAW | 4549 VAN SLYKE RD | | | | FLINT | MI | 48507-2216 |
| LOCAL 659 UAW | 4549 VAN SLYKE RD | | | | FLINT | MI | 48507-2216 |
| LOCAL 659 UAW | 4549 VAN SLYKE RD | | | | FLINT | MI | 48507-2216 |
| LOCAL 659 UAW | 4549 VAN SLYKE RD | | | | FLINT | MI | 48507-2216 |
| LOCAL 659 UAW | 4549 VAN SLYKE RD | | | | FLINT | MI | 48507-2216 |
| LOCAL 659 UAW | 4549 VAN SLYKE RD | | | | FLINT | MI | 48507-2216 |
| LOCAL 659 UAW | 4549 VAN SLYKE RD | | | | FLINT | MI | 48507-2216 |
| LOCAL 659 UAW | 4549 VAN SLYKE RD | | | | FLINT | MI | 48507-2216 |
| LOCAL 659 UAW | 4549 VAN SLYKE RD | | | | FLINT | MI | 48507-2216 |
| LOCAL 659 UAW | 4549 VAN SLYKE RD | | | | FLINT | MI | 48507-2216 |
| LOCAL 659 UAW | 4549 VAN SLYKE RD | | | | FLINT | MI | 48507-2216 |
| LOCAL 659 UAW | 4549 VAN SLYKE RD | | | | FLINT | MI | 48507-2216 |
| LOCAL 659 UAW | 4549 VAN SLYKE RD | | | | FLINT | MI | 48507-2216 |
| LOCAL 659 UAW | 4549 VAN SLYKE RD | | | | FLINT | MI | 48507-2216 |
| LOCAL 659 UAW | 4549 VAN SLYKE RD | | | | FLINT | MI | 48507-2216 |
| LOCAL 659 UAW | 4549 VAN SLYKE RD | | | | FLINT | MI | 48507-2216 |
| LOCAL 659, UAW | 4549 VAN SLYKE RD | | | | FLINT | MI | 48507-2216 |
| LOCAL 659, UAW | 4549 VAN SLYKE RD | | | | FLINT | MI | 48507-2216 |
| LOCAL 735, UAW | 48055 MICHIGAN AVE | | | | CANTON | MI | 48188-2239 |
| LOCAL 774, UAW | 2939 NIAGARA ST | | | | BUFFALO | NY | 14207-1056 |
| LOCAL NO. 1112, UNITED AUTOMOBILE, AEROSPACE | AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA | 11471 REUTHER DR SW | | | WARREN | OH | 44481-9532 |
| LOCAL NO. 2123, UAW | 11032 TIDEWATER TRL | | | | FREDERICKSBURG | VA | 22408-2043 |
| LOCAL NO. 2166, UAW | 6881 INDUSTRAIL LOOP | | | | SHREVEPORT | LA | |
| LOCAL NO. 2166, UAW | 6881 INDUSTRAIL LOOP | | | | SHREVEPORT | LA | |
| LOCAL NO. 2166, UAW | 6881 INDUSTRAIL LOOP | | | | SHREVEPORT | LA | |
| LOCAL NO. 465 UAW | 32 ANDREWS ST | | | | MASSENA | NY | 13662-1804 |
| LOCAL NO. 977 UAW | 520 N BRADNER AVE | | | | MARION | IN | 46952-2450 |
| LOCAL NO. 977 UAW | 520 N BRADNER AVE | | | | MARION | IN | 46952-2450 |
| LOCAL NO. 977, UAW | 520 N BRADNER AVE | | | | MARION | IN | 46952-2450 |
| LOCAL NO. 977, UAW | 520 N BRADNER AVE | | | | MARION | IN | 46952-2450 |
| LOCAL NO. 977, UAW | 520 N BRADNER AVE | | | | MARION | IN | 46952-2450 |
| LOCAL NO. 977, UAW | 520 N BRADNER AVE | | | | MARION | IN | 46952-2450 |
| LOCAL TV LLC | BOBBY LAWRENCE | 1717 DIXIE HWY STE 650 | | | FT WRIGHT | KY | 41011-4706 |
| LOCAL UNION #653, UAW | ATTN: GENERAL COUNSEL | 670 E WALTON BLVD | | | PONTIAC | MI | 48340-1359 |
| LOCAL UNION NO. 160 - UAW | 28504 LORNA | | | | WARREN | ME | |
| LOCATION AUTO LEASING | 400 W OLD COUNTRY RD | | | | HICKSVILLE | NY | 11801-4110 |
| LOCHMANDY MOTOR SALES, INC. | 920 N NAPPANEE ST | | | | ELKHART | IN | 46514-1248 |
| LOCK JOINT TUBE LLC | 515 W IRELAND RD | | | | SOUTH BEND | IN | 46614-3805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOCKHART AUTOMOTIVE GROUP, INC. | 5550 N KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46220-3458 |
| LOCKHART CADILLAC GREENWOOD | 1287 U S 31 SOUTH | | | | GREENWOOD | IN | 46143 |
| LOCKHART CADILLAC GREENWOOD | 1287 US 31 SOUTH | | | | GREENWOOD | IN | 46143 |
| LOCKHART HUMMER | 5550 N KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46220-3458 |
| LOCKHEED MARTIN CORPORATION | LEON LATANT | 8529 S PARK CIR STE 410 | | | ORLANDO | FL | 32819-9064 |
| LOCKHEED MARTIN CORPORATION | LOCKHEED MARTIN AERONAUTICS COMPANY | TONY TAUBE | PO BOX 748 | | FORT WORTH | TX | 76101-7450 |
| LOCKWOOD MOTORS, INC | 1310 E COLLEGE DR | | | | MARSHALL | MN | 56258-2012 |
| LOCKWOOD MOTORS, INC. | 1310 E COLLEGE DR | | | | MARSHALL | MN | 56258-2012 |
| LODI AUTO MALL | 8450 ORRIN RD | | | | BURBANK | OH | 44214-9658 |
| LOEHMANN-BLASIUS CHEVROLET, INC. | INTR 84 AT SCOT | | | | WATERBURY | CT | |
| LOEHMANN-BLASIUS CHEVROLET, INC. | INTR 84 AT SCOT | | | | WATERBURY | CT | 06705 |
| LOEWS COMPANIES -TEXAS GAS TRANS./GULF SOUTH PIPLN/CNA/HIGHMOUNT | JEFF HIGDON | 3800 FREDERICA ST | | | OWENSBORO | KY | 42301-6985 |
| LOFTON CHEVROLET, INC. | 1145 US HIGHWAY 45 N | | | | HENDERSON | TN | 38340-4100 |
| LOGAN BUS CO | 9714 ATLANTIC AVE | | | | OZONE PARK | NY | 11416-1620 |
| LOGISTICS INSIGHTS CORP | 11355 STEPHENS RD | | | | WARREN | MI | 48089-1802 |
| LOGISTICS INSIGHTS CORP | STEVE REESE | 12225 STEPHENS RD | | | WARREN | MI | 48089-2010 |
| LOGO CAPS, INC. | ROBERT ROBINSON | 9000 CROW CANYON RD, STE. #S-317 | | | DANVILLE | CA | 94506 |
| LOGOVAZ | 17/8/9-2 PRECHISTENKA | | MOSCOW 11903 RUSSIA | | | | |
| LOJACK CORPORATION | RICH ROSS | 200 LOWDER BROOK DR. | | | WESTWOOD | MA | 02090 |
| LOMAN PONTIAC | 3469 US HIGHWAY 46 | | | | PARSIPPANY | NJ | 07054-1261 |
| LOMBARDI CHEVROLET-BUICK, INC. | 901 E BALTIMORE ST | | | | WILMINGTON | IL | 60481-1249 |
| LOMBART INSTRUMENT | RICK LOMART | 5358 ROBIN HOOD RD | | | NORFOLK | VA | 23513-2430 |
| LOMINGER LIMITED, INC. | KAREN R. WOLF | 5320 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1643 |
| LONE STAR CALIPER CO. | KEN MCCORMICK | 11299 INTERSTATE 20 | | | CANTON | TX | 75103-5921 |
| LONE STAR CHEVROLET | 18900 NORTHWEST FWY | | | | JERSEY VILLAGE | TX | 77065-4738 |
| LONE STAR CHEVROLET | EAST HWY 84 | | | | TEAGUE | TX | |
| LONE STAR CHEVROLET | EAST HWY 84 | | | | TEAGUE | TX | 75860 |
| LONE STAR PONTIAC-BUICK-GMC | 3950 S CENTRAL EXPY | | | | MCKINNEY | TX | 75069-1540 |
| LONE STAR SAFETY & SUPPLY INC | 2631 FREEWOOD DR | PO BOX 29131 | | | DALLAS | TX | 75220-2510 |
| LONG BUILDING TECHNOLOGIES | MARK BALENT | 1795 W YALE AVE | | | ENGLEWOOD | CO | 80110-1137 |
| LONG CADILLAC | 218 TURNPIKE RD | | | | SOUTHBOROUGH | MA | 01772-1736 |
| LONG HILL FIRE DISTRICT | TAX COLLECTOR | P.O. BOX 30224 | | | HARTFORD | CT | 06150-0001 |
| LONG ISLAND CORVETTE SUPPLY, INC. | KIMBERLY COHEN | 1445 S STRONG AVE | | | COPIAGUE | NY | 11726-3227 |
| LONG ISLAND RAID ROAD CO. | DIRECTOR OF REAL ESTATE | 347 MADISON AVE. | | | NEW YORK | NY | 10017 |
| LONG ISLAND RAID ROAD COMPANY | DIRECTOR OF REAL ESTATE | 347 MADISON AVE. | | | NEW YORK | NY | 10017 |
| LONG ISLAND RAIL ROAD COMPANY | DIRECTOR OF REAL ESTATE | 347 MADISON AVE. | | | NEW YORK | NY | 10017 |
| LONG MFG INC | TOM WOINOSKI X3071 | 2020 CHRISTIAN B HAAS DR | DANA CORPORATION | | SAINT CLAIR | MI | 48079-5701 |
| LONG MFG INC | TOM WOINOSKI X3071 | DANA CORPORATION | 2020 CHRISTIAN B. HAAS | AYR ON CANADA | | | |
| LONGBINE AUTO PLAZA | 3012 W 50 HWY | | | | EMPORIA | KS | 66801 |
| LONGBINE AUTO PLAZA | 3012 W 50 HWY | | | | EMPORIA | KS | |
| LONGSTREET ASSOCIATES L.P. | 725 5TH AVE | | | | NEW YORK | NY | 10022-2519 |
| LONGSTREET ASSOCIATES L.P. | C/O CORPORATE PROPERTY INVESTORS | 3 DAG HAMMARSKJOLD PLAZA | 305 E. 47TH STREET | | NEW YORK | NY | 10017 |
| LONGSTREET ASSOCIATES L.P. | C/O CORPORATE PROPERTY INVESTORS | 3 DAG HAMMARSKJOLD PLAZA | 305 E. 47TH STREET | | NEW YORK | NY | 10017 |
| LONGSTREET ASSOCIATES L.P. | C/O CORPORATE PROPERTY INVESTORS | 3 DAG HAMMARSKJOLD PLAZA | 305 E. 47TH STREET | | NEW YORK | NY | 10017 |
| LONGSTREET ASSOCIATES L.P. | C/O CORPORATE PROPERTY INVESTORS | 3 DAG HAMMARSKJOLD PLAZA | 305 E. 47TH STREET | | NEW YORK | NY | 10017 |
| LONGSTREET ASSOCIATES L.P. | C/O CORPORATE PROPERTY INVESTORS | 3 DAG HAMMARSKJOLD PLAZA | 305 E. 47TH STREET | | NEW YORK | NY | 10017 |
| LONGSTREET ASSOCIATES L.P. | C/O CORPORATE PROPERTY INVESTORS | 3 DAG HAMMARSKJOLD PLAZA | 305 E. 47TH STREET | | NEW YORK | NY | 10017 |
| LONGSTREET ASSOCIATES L.P. | C/O CORPORATE PROPERTY INVESTORS | 3 DAG HAMMARSKJOLD PLAZA | 305 E. 47TH STREET | | NEW YORK | NY | 10017 |
| LONGSTREET ASSOCIATES L.P. | C/O CORPORATE PROPERTY INVESTORS | 3 DAG HAMMARSKJOLD PLAZA | 305 E. 47TH STREET | | NEW YORK | NY | 10017 |
| LONGSTREET ASSOCIATES L.P. | C/O CORPORATE PROPERTY INVESTORS | 3 DAG HAMMARSKJOLD PLAZA | 305 E. 47TH STREET | | NEW YORK | NY | 10017 |
| LONGSTREET ASSOCIATES L.P. | C/O CORPORATE PROPERTY INVESTORS | 3 DAG HAMMARSKJOLD PLAZA | 305 E. 47TH STREET | | NEW YORK | NY | 10017 |
| LONGSTREET ASSOCIATES L.P. | C/O CORPORATE PROPERTY INVESTORS | 3 DAG HAMMARSKJOLD PLAZA | 305 E. 47TH STREET | | NEW YORK | NY | 10017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LONGSTREET ASSOCIATES L.P. | C/O CORPORATE PROPERTY INVESTORS | 3 DAG HAMMARSKJOLD PLAZA, 305 E. 47TH | | | NEW YORK | NY | 10017 |
| LONGSTREET ASSOCIATES L.P. | C/O CORPORATE PROPERTY INVESTORS | 3 DAG HAMMARSKJOLD PLAZA | 305 E. 47TH STREET | | NEW YORK | NY | 10017 |
| LONGSTREET ASSOCIATES L.P. | C/O CORPORATE PROPERTY INVESTORS | 3 DAG HAMMARSKJOLD PLAZA | 305 E. 47TH STREET | | NEW YORK | NY | 10017 |
| LONGSTREET ASSOCIATES L.P. | C/O CORPORATE PROPERTY INVESTORS | 3 DAG HAMMARSKJOLD PLAZA | 305 E. 47TH STREET | | NEW YORK | NY | 10017 |
| LONGSTREET ASSOCIATES L.P. | C/O CORPORATE PROPERTY INVESTORS | 3 DAG HAMMARSKJOLD PLAZA | 305 E. 47TH STREET | | NEW YORK | NY | 10017 |
| LONGSTREET ASSOCIATES L.P. | G. MARTIN FELL | C/O CORPORATE PROPERTY INVESTORS | 305 E. 47TH ST. | | NEW YORK | NY | 10017 |
| LONGSTREET ASSOCIATES L.P. | G. MARTIN FELL | C/O CORPORATE PROPERTY INVESTORS | 3 DAG HAMMARSKJOLD PLAZA, 305 E. 47TH ST. | | NEW YORK | NY | 10017 |
| LONGSTREET ASSOCIATES L.P. | G. MARTIN FELL | C/O CORPORATE PROPERTY INVESTORS | 3 DAG HAMMARSKJOLD PLAZA, 305 E. 47TH ST. | | NEW YORK | NY | 10017 |
| LONGSTREET ASSOCIATES L.P. | G. MARTIN FELL | C/O CORPORATE PROPERTY INVESTORS | 3 DAG HAMMARSKJOLD PLAZA, 305 E. 47TH ST. | | NEW YORK | NY | 10017 |
| LONGSTREET ASSOCIATES L.P. | G. MARTIN FELL | C/O CORPORATE PROPERTY INVESTORS | 3 DAG HAMMARSKJOLD PLAZA, 305 E. 47TH ST. | | NEW YORK | NY | 10017 |
| LONGSTREET ASSOCIATES L.P. | G. MARTIN FELL | C/O CORPORATE PROPERTY INVESTORS | 3 DAG HAMMARSKJOLD PLAZA, 305 E. 47TH ST. | | NEW YORK | NY | 10017 |
| LONGSTREET ASSOCIATES L.P. | G. MARTIN FELL | C/O CORPORATE PROPERTY INVESTORS | 3 DAG HAMMARSKJOLD PLAZA, 305 E. 47TH ST. | | NEW YORK | NY | 10017 |
| LONGSTREET ASSOCIATES L.P. | G. MARTIN FELL | C/O CORPORATE PROPERTY INVESTORS | 3 DAG HAMMARSKJOLD PLAZA, 305 E. 47TH ST. | | NEW YORK | NY | 10017 |
| LONGSTREET CHEVROLET, BUICK, CADILL | 153 N WILLIAMSBURG COUNTY HWY | | | | KINGSTREE | SC | 29556-6105 |
| LONGSTREET CHEVROLET, BUICK, CADILLAC, GMC TRUCK, INC. | 153 N WILLIAMSBURG COUNTY HWY | | | | KINGSTREE | SC | 29556-6105 |
| LONSTEIN'S MOTORS INC. | 44 CANAL ST | | | | ELLENVILLE | NY | 12428-1225 |
| LOOMIS COMPANY | ERIC RICKARD | 2500 CITYWEST BLVD STE 900 | | | HOUSTON | TX | 77042-9000 |
| LORAMENDI INC | 250 S FENWAY DR | PO BOX 958 | | | FENTON | MI | 48430-2669 |
| LORD BYRON, INC. | JAMES BYRON | 420 SACKETT POINTE ROAD | | | NORTH HAVEN | CT | 06473 |
| LORD CORP | 111 LORD DR | | | | CARY | NC | 27511-7923 |
| LORD CORP | 2000 W GRANDVIEW BLVD | PO BOX 10038 | | | ERIE | PA | 16509-1029 |
| LORD CORP | 2800 PIONEER DR | | | | BOWLING GREEN | KY | 42101-4053 |
| LORD CORP | JULIE MILLER X630 | INDUSTRIAL PRODUCTS DIVISION | 2800 PIONEER DRIVE | | HEBRON | OH | 43025 |
| LORD CORP | RTE #198 SOUTH ST | | | | SAEGERTOWN | PA | 16433 |
| LORD CORPORATION | 2000 W GRANDVIEW BLVD | | | | ERIE | PA | 16509-1029 |
| LORD CORPORATION | ROSS BERRIER | 2000 W GRANDVIEW BLVD | | | ERIE | PA | 16509-1029 |
| LORDSTOWN | ATTN: LATESHA M. ADAMS, SITE UTILITY MANAGER | 2300 HALLOCK YOUNG RD SW | MC: 444-160-100 | | WARREN | OH | 44481-9238 |
| LORDSTOWN ENERGY, LLC | ATTN: PRESIDENT | 5725 FORWARD AVE STE 301 | | | PITTSBURGH | PA | 15217-2286 |
| LORDSTOWN PLANT | HOLD FOR RECONSIGNMENT | | | | LOWELL | MI | 49331 |
| LORDSTOWN WATER DEPARTMENT | 1455 SALT SPRINGS ROAD SW | | | | LORDSTOWN | OH | 44481 |
| LOREN BERG CHEVROLET, INC. | 2700 PORTLAND RD | | | | NEWBERG | OR | 97132-1927 |
| LOREN BUICK INC / BUDGET RENT A CAR | 1620 WAUKEGAN RD | | | | GLENVIEW | IL | 60025-2108 |
| LOREN BUICK INC / EMKAY INC | 805 W THORNDALE AVE | | | | ITASCA | IL | 60143-1338 |
| LOREN BUICK INC/BUDGET | 1620 WAUKEGAN RD | | | | GLENVIEW | IL | 60025-2108 |
| LOREN BUICK, INC | 1620 WAUKEGAN RD | | | | GLENVIEW | IL | 60025-2108 |
| LOREN BUICK, INC/AVIS | 1620 WAUKEGAN RD | | | | GLENVIEW | IL | 60025-2108 |
| LOREN BUICK/DONLEN | 2315 SANDERS RD | | | | NORTHBROOK | IL | 60062-6108 |
| LOREN BUICK/GE CAPITAL | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| LOREN BUICK/HERTZ | 1620 WAUKEGAN RD | | | | GLENVIEW | IL | 60025-2108 |
| LOREN BUICK/LEASE PLAN USA | 1620 WAUKEGAN RD | | | | GLENVIEW | IL | 60025-2108 |
| LOREN BUICK/PONTIAC/EMKAY | 805 W THORNDALE AVE | | | | ITASCA | IL | 60143-1338 |
| LOREN BUICK/THE HERTZ CORP | 14501 HERTZ QUAIL SPRINGS PKWY | | | | OKLAHOMA CITY | OK | 73134-2628 |
| LOREN PONTIAC, INC. | 1610 WAUKEGAN RD | | | | GLENVIEW | IL | 60025-2108 |
| LOREN PONTIAC/DONLEN | 2315 SANDERS RD | | | | NORTHBROOK | IL | 60062-6108 |
| LOREN PONTIAC/GE CAPITAL | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| LOREN PONTIAC/HERTZ | 1610 WAUKEGAN RD | | | | GLENVIEW | IL | 60025-2108 |
| LOREN PONTIAC/LEASE PLAN USA | 1620 WAUKEGAN RD | | | | GLENVIEW | IL | 60025-2108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOREN PONTIAC/NCR | 1610 WAUKEGAN RD | | | | GLENVIEW | IL | 60025-2108 |
| LOREN PONTIAC/THE HERTZ CORP | 1610 WAUKEGAN RD | | | | GLENVIEW | IL | 60025-2108 |
| LORILLARD TOBACCO COMPANY | FRED MCKINNON | 714 GREEN VALLEY RD | | | GREENSBORO | NC | 27408-7018 |
| LORIS FONTANA ED SOCIETA IN ACCOMAN | 220/222 RUE MICHEL CARRE | | | BEZONS FR 95871 FRANCE | | | |
| LORIS FONTANA ED SOCIETA IN ACCOMAN | HEINRICH-HERTZ-STR 54-56 | | | ERKRATH NW 40699 GERMANY | | | |
| LORIS FONTANA ED SOCIETA IN ACCOMAN | MR. CORTINI | VIA PIAVE 29 | | | MORGANTOWN | KY | 42261 |
| LORIS FONTANA ED SOCIETA IN ACCOMAN | VIA FONTANA 9 | | | VEDUGGIO CON COLZANO IT 20050 ITALY | | | |
| LORIS FONTANA ED SOCIETA IN ACCOMAN | VIA L E W FONTANA 9 | | | COLZANO 20050 ITALY | | | |
| LORNA GOODMAN | NASSAU COUNTY ATTORNEY | 1 WEST ST | | | MINEOLA | NY | 11501-4813 |
| LORRAINE COSTELLO | DIRECTOR OF ADMINISTRATION | 220 S MAIN ST | | | BEL AIR | MD | 21014-3820 |
| LORRILARD | ONE PARK AVENUE | | | | NEW YORK | NY | 10016 |
| LORRO INC | 150 EASTBROOK LN | | | | BUTLER | PA | 16002-1024 |
| LORRO INC | DAVID HOLCOMB | 207 INDUSTRIAL BLVD. | | | ROMULUS | MI | 48174 |
| LORSTOWN ENERGY, LLC | ATTN: PRESIDENT | 411 SEVENTH AVE. | 15TH FLOOR | | PITTSBURGH | PA | 15219 |
| LOS ANGELES (CITY OF) DWP | PO BOX 30808 | | | | LOS ANGELES | CA | 90030-0808 |
| LOS ANGELES (CITY OF) DWP | PO BOX 30808 | | | | LOS ANGELES | CA | 90030-0808 |
| LOS ANGELES COUNTY | PO BOX 54027 | TAX COLLECTOR | | | LOS ANGELES | CA | 90054-0027 |
| LOS ANGELES WEEKLY | 6715 W SUNSET BLVD | | | | LOS ANGELES | CA | 90028-7107 |
| LOS GATOS CHEVROLET | 15600 LOS GATOS BLVD | | | | LOS GATOS | CA | 95032-2510 |
| LOSADA AUTO TRUCK INC. | P.O. BOX 3158 | | | BAYAMON 00621 PUERTO RICO | | | |
| LOSADA AUTO TRUCK, INC. | CARR #2 KM 15 0 | | | | BAYAMON | PR | |
| LOSADA AUTO TRUCK, INC. | CARR #2 KM 15 0 | | | | BAYAMON | PR | 00961 |
| LOTAME SOLUTIONS INC. | ANDY MONFRIED | 6085 MARSHALEE DRIVE | | | ELKRIDGE | MD | 21075 |
| LOTSPEICH AUTOMOTIVE | 150 NW US 50 WEST | | | | WARRENSBURG | MO | |
| LOTSPEICH AUTOMOTIVE | 150 NW US 50 WEST | | | | WARRENSBURG | MO | 64093 |
| LOTT CONTRACTORS | ROBERT LOTT | 15798 WISE ROAD | | | HAMSHIRE | TX | |
| LOTT-MATHER BUICK PONTIAC GMC | 2900 J L REDMAN PKWY HWY 39S | | | | PLANT CITY | FL | |
| LOTT-MATHER BUICK PONTIAC GMC | 2900 J L REDMAN PKWY HWY 39S | | | | PLANT CITY | FL | 33566 |
| LOTT-MATHER CHEVROLET | 35399 HWY 27 | | | | HAINES CITY | FL | 33844-3726 |
| LOU | LOU | 946 VIRGINIA ST. | | | DUNEDIN | FL | 34698 |
| LOU BACHRODT CHEVROLET | 1801 W ATLANTIC BLVD | | | | POMPANO BEACH | FL | 33069-2720 |
| LOU BACHRODT CHEVROLET | 5500 N STATE ROAD 7 | | | | CORAL SPRINGS | FL | 33073-3703 |
| LOU BACHRODT CHEVROLET | 7070 CHERRYVALE NORTH BLVD | | | | ROCKFORD | IL | 61112-1002 |
| LOU EHLERS CADILLAC | 5151 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90036-4304 |
| LOU FUSZ CHEVROLET | 5120 N I70 SERVICE RD | | | | SAINT PETERS | MO | 63376 |
| LOU FUSZ PONTIAC-BUICK-GMC TRUCK | 10950 PAGE AVE | | | | SAINT LOUIS | MO | 63132-1020 |
| LOU LARICHE CHEVROLET, INC. | 40875 PLYMOUTH RD | | | | PLYMOUTH | MI | 48170-4203 |
| LOU SOBH BUICK PONTIAC GMC OLDS | 1301 THORNTON RD | | | | LITHIA SPRINGS | GA | 30122-3234 |
| LOU SOBH BUICK PONTIAC GMC, INC. | 1800 IRIS DR | | | | CONYERS | GA | |
| LOU SOBH BUICK PONTIAC GMC, INC. | 1800 IRIS DR SW | | | | CONYERS | GA | 30094-5150 |
| LOU SOBH HUMMER | 2473 PLEASANT HILL RD | | | | DULUTH | GA | 30096-4325 |
| LOU SOBH PONTIAC BUICK GMC, INC. | 2473 PLEASANT HILL RD | | | | DULUTH | GA | 30096-4325 |
| LOU SOBH'S MILTON CHEVROLET | 5925 HIGHWAY 90 W | | | | MILTON | FL | 32583-1760 |
| LOUDON STEEL INC | 8208 ELLIS RD | PO BOX 312 | | | MILLINGTON | MI | 48746-9402 |
| LOUDONVILLE MOTOR COMPANY | 310 W MAIN ST | | | | LOUDONVILLE | OH | 44842-1107 |
| LOUGHEAD BUICK PONTIAC GMC | 840 BALTIMORE PIKE | | | | SPRINGFIELD | PA | 19064-2916 |
| LOUIS B. GREEN | SACRAMENTO COUNTY COUNSEL | 330 FAIR LN | | | PLACERVILLE | CA | 95667-4103 |
| LOUIS CARROLL | LOUIS CARROLL | 363 W 3RD ST | | | PERRIS | CA | 92570-2072 |
| LOUIS DAVIDSON | LOUIS DAVIDSON | 20540 ANCHOR RD | | | CUTLER BAY | FL | 33189-1501 |
| LOUIS DUDNEY | 77 W WACKER DR STE 4800 | | | | CHICAGO | IL | 60601-1664 |
| LOUIS OCHS CHEVROLET, OLDS, BUICK, | 806 S VAN BUREN ST | | | | NEWTON | IL | 62448-1725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOUIS OCHS CHEVROLET, OLDS, BUICK, INC. | 806 S VAN BUREN ST | | | | NEWTON | IL | 62448-1725 |
| LOUIS PADNOS METAL & IRON | SCOTT WOLTERS | 185 W 8TH ST | | | HOLLAND | MI | 49423-3107 |
| LOUIS WHITE | LOUIS WHITE | 815 HICKORY HILL DR | | | SAN ANTONIO | TX | 78219-1527 |
| LOUISIANA DEPARTMENT OF | REVENUE & TAXATION | SALES TAX DEPARTMENT | P O BOX 91009 | | BATON ROUGE | LA | 70822-0001 |
| LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY | REGION 6 | 602 N 5TH ST | | | BATON ROUGE | LA | 70802-5312 |
| LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY | REGION 6 | P.O. BOX 4301 (OFFICE OF THE SECRETARY) | | | BATON ROUGE | LA | 70821 |
| LOUISIANA DEPARTMENT OF REVENUE | COLLECTION DIVISION | PO BOX 281 | | | BATON ROUGE | LA | 70821-0281 |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 3138 | | | | BATON ROUGE | LA | 70821-3138 |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 3138 | | | | BATON ROUGE | LA | 70821-3138 |
| LOUISIANA DEPARTMENT OF REVENUE | SECRETARY OF STATE | COMMERCIAL DIVISON | P O. BOX 94125 | | BATON ROUGE | LA | 70804 |
| LOUISIANA DEPT OF AGRICULTURE | & FORESTRY | DIVISION OF WEIGHTS & MEASURES | PO BOX 91081 | | BATON ROUGE | LA | 70821 |
| LOUISIANA DEPT. OF REVENUE | PO BOX 66658 | | | | BATON ROUGE | LA | 70896-6658 |
| LOUISIANA DEPT. OF REVENUE | PO BOX 91011 | | | | BATON ROUGE | LA | 70821-9011 |
| LOUISIANA MOTORS CADILLAC-GMC TRUCK | 6100 HIGHWAY 90 W | | | | NEW IBERIA | LA | 70560-7644 |
| LOUISIANA PACIFIC | ALLISON LOW | 414 UNION ST | | | NASHVILLE | TN | 37219-1918 |
| LOUISIANA STATE TREASURY | 900 N 3RD ST | 3RD FLOOR, STATE CAPITOL | | | BATON ROUGE | LA | 70802-5236 |
| LOUISVILLE CHEVROLET LLC | 1704 W MAIN ST | | | | LOUISVILLE | OH | 44641-2320 |
| LOUISVILLE FORGE & GEAR WORKS LLC | 596 TRIPORT RD | | | | GEORGETOWN | KY | 40324-9529 |
| LOUTFY MANSOUR AUTOMOBILE TRADING COMPANY | FREE ZONE ALEXANDRIA | | ALEXANDRIA EGYPT | | | | |
| LOUTFY MANSOUR TRADING COMPANY | 2. DR. IBRAHIM ABDELSAYED | | ALEXANDRIA EGYPT | | | | |
| LOVE CHEVROLET COMPANY | 1255 KNOX ABBOTT DR | | | | WEST COLUMBIA | SC | 29033-3325 |
| LOVE CHEVROLET, INC. | 2209 HIGHWAY 44 W | | | | INVERNESS | FL | 34453-3805 |
| LOVE MOTORS, INC. | 3 GEARY PLZ | | | | SEASIDE | CA | 93955-3612 |
| LOVEGREN MOTOR COMPANY | 730 O ST | | | | SANGER | CA | 93657-3136 |
| LOVES COUNTRY STORES | DOUG STUSSI | 10601 N PENNSYLVANIA AVE | | | OKLAHOMA CITY | OK | 73120-4108 |
| LOWE CHEVROLET-BUICK-GEO, INC. | 103 LOWE DR | | | | WAYNESVILLE | MO | 65583-3441 |
| LOWE PONTIAC, CADILLAC, GMC TRUCK | 801 W GRAND AVE | | | | RAINBOW CITY | AL | 35906-3335 |
| LOWE'S CO./FSS7/MCELHENEY | PO BOX 1111 | | | | NORTH WILKESBORO | NC | 28656-0001 |
| LOWE'S COMPANIES INC. | 6110 LEEVILLE PIKE | | | | LEBANON | TN | 37090-8083 |
| LOWE'S COMPANIES, INC. | BRIAN MCINTOSH | 1000 LOWES BLVD | | | MOORESVILLE | NC | 28117-8520 |
| LOWES COMPANIES INC | 1605 CURTIS BRIDGE RD | PO BOX 1111 | | | NORTH WILKESBORO | NC | 28656-0001 |
| LOWES COMPANIES INC | MR. DAVID SUPHIN | 1000 LOWE'S BOULEVARD, MOORESVILLE | | | MOORESVILLE | NC | 28117 |
| LOWES COMPANIES INC | MR. DAVID SUPHIN | NEW YORK | | | NEW YORK | NY | 10036 |
| LOWES COMPANIES INC | MR. TOM LAMB | 1000 LOWE'S BLVD., MOORESVILLE | | | MOORESVILLE | NC | 28117 |
| LOWRY CHEVROLET CADILLAC | 1915 N MAIN ST | | | | PARIS | TX | 75460-2116 |
| LOWRY HOLDING CO INC | 9420 MALTBY RD | | | | BRIGHTON | MI | 48116-8801 |
| LS MOLD INC | 750 WAVERLY COURT | | | | HOLLAND | MI | 49423 |
| LS MOLD INC. | 750 WAVERLY COURT | | | | HOLLAND | MI | 49423 |
| LS9 INC. | 100 KIMBALL | | | | SAN FRANCISCO | CA | 94109 |
| LSM SYSTEMS ENGINEERING INC | 4670 HATCHERY RD | | | | WATERFORD | MI | 48329-3633 |
| LSSI CORP | 101 FIELDCREST AVE | RARITAN PLZ 3 | | | EDISON | NJ | 08837 |
| LTC ROLL & ENGINEERING CO | 23500 JOHN GORSUCH DR | | | | CLINTON TOWNSHIP | MI | 48036-1215 |
| LTC ROLL & ENGINEERING CO | LINDA KERN | 23500 JOHN GORSUCH DR | | | CLINTON TWP | MI | 48036-1215 |
| LTC ROLL & ENGINEERING CO | VINCE ANDERSON X241 | 23500 JOHN GORSUCH DR. | | | RICHFIELD | OH | 44286 |
| LTC ROLL & ENGINEERING CO | VINCE ANDERSON X241 | 23500 JOHN GORSUCH DR | | | CLINTON TWP | MI | 48036-1215 |
| LU PAUL INDUSTRIES INC | 503 E BIDDLE ST | | | | JACKSON | MI | 49203-1877 |
| LU PAUL INDUSTRIES INC | MARK SCHANNE | 1911 AIRLINE DR. | | | HAYWARD | CA | 94545 |
| LUBBERS CHEVROLET, INC. | 914 N MAIN | | | | CHENEY | KS | 67025 |
| LUBBERS CHEVROLET, INC. | 914 N MAIN | | | | CHENEY | KS | |
| LUBBOCK CENTRAL APPRAISAL DIST | PO BOX 10568 | | | | LUBBOCK | TX | 79408-3568 |
| LUBKE CHEVROLET, INC. | 302 W BROADWAY | | | | EDEN | TX | 76837 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUBKE CHEVROLET, INC. | 302 W BROADWAY | | | | EDEN | TX | |
| LUBKE'S CARS & TRUCKS | 2110 S BRIDGE ST | | | | BRADY | TX | 76825-7440 |
| LUBO AMERICA INC | 2395 LAPEER RD | | | | FLINT | MI | 48503-4220 |
| LUCAS CHEVROLET-CADILLAC INC | 101 S JAMES M CAMPBELL BLVD | | | | COLUMBIA | TN | 38401 |
| LUCAS CHEVROLET-CADILLAC INC | 101 S JAMES M CAMPBELL BLVD | | | | COLUMBIA | TN | |
| LUCAS CHEVROLET-CADILLAC, INC. | 101 S JAMES M CAMPBELL BLVD | | | | COLUMBIA | TN | |
| LUCAS CHEVROLET-CADILLAC, INC. | 101 S JAMES M CAMPBELL BLVD | | | | COLUMBIA | TN | 38401 |
| LUCAS CHEVROLET-GEO, INC. | 1622 ROUTE 38 | | | | LUMBERTON | NJ | 08048-2920 |
| LUCAS COUNTY TREASURERS | 1 GOVERNMENT CTR STE 500 | | | | TOLEDO | OH | 43604-2253 |
| LUCAS TRANSPORTATION INC. | ZELL LUCAS | 3029 STONEYBROOK DRIVE | | | RALEIGH | NC | 27604 |
| LUCAS-SMITH CHEVROLET-CHRYSLER | 10623 W STATE HWY E | | | | POTOSI | MO | 63664-1323 |
| LUCCHINI SPA | VIA OBERDAN 1/A | | | BRESCIA 25128 ITALY | | | |
| LUCERNE MANUFACTURING CO INC | 443 NORTH AVE | | | | GARWOOD | NJ | 07027-1014 |
| LUCK CHEVROLET | 516 S WASHINGTON HWY | | | | ASHLAND | VA | 23005-2313 |
| LUCK MARR PLASTICS INC | 1181 S MAIN ST | | | | PLYMOUTH | MI | 48170-2213 |
| LUCK MARR PLASTICS INC | MARCO PIEROHON | 35735STANLEY DRIVE | | APODACA NL 66600 MEXICO | | | |
| LUCK MARR PLASTICS INC | MARCO PIEROHON | 35735STANLEY DRIVE | | | STERLING HEIGHTS | MI | 48312 |
| LUCK STONE CORPORATION | DONNIE WARE | 481 BOSCOBEL ROAD | | | MANAKIN SABOT | VA | |
| LUCKY CHEVROLET-OLDSMOBILE-PONTIAC- | 704 N 65 | | | | MC GEHEE | AR | |
| LUCKY CHEVROLET-OLDSMOBILE-PONTIAC-GMC TRUCK CO. | 704 N 65 | | | | MC GEHEE | AR | 71654 |
| LUCKY'S OF MONTICELLO | 1215 HIGHWAY 425 N | | | | MONTICELLO | AR | 71655-4460 |
| LUDENSCHEIDER AUTOHAUS GMBH | SEDANSTRASSE 19, 22-24 | | | LUDENSCHEID GERMANY | | | |
| LUDVIK PETERSEN D/B/A BILFRIDKAN | VELBASTADVEGUR 78 | | | FRIIO TORSHAVN DENMARK | | | |
| LUEVANO-HART CONSTRUCTION LLC | 6817 STADIUM DR STE 312 | | | | KANSAS CITY | MO | 64129-1893 |
| LUGO AUTO SALES INC. | P.O. BOX 9 | | | HORMIGUEROS 00660 PUERTO RICO | | | |
| LUIS ARMANDO BACOLLA S.A. | AV ALBERDI N2 130 | | | ROSARIO ARGENTINA | | | |
| LUIS CABRERA | BLVD LAZARO CARDENAS 1600 | YES | | LA PIEDAD MICHOACAN MEXICO | LA PIEDAD MICHOACAN | | |
| LUIS CABRERA | BLVD. LAZARO CARDENAS 1600 | YES | | LA PIEDAD,MICHOAC[1]N MEXICO | LA PIEDAD,MICHOAC[1]N | | |
| LUJACK CHEVROLET | 3700 N HARRISON ST | | | | DAVENPORT | IA | 52806-5905 |
| LUKE FRUIA MOTORS | 2645 BARNARD RD | | | | BROWNSVILLE | TX | 78520-8628 |
| LULING CHEVROLET, BUICK, GMC | 1088 E PIERCE ST | | | | LULING | TX | 78648-2712 |
| LUM CORPORATION | 16201 DODD ST | | | | VOLENTE | TX | 78641-6005 |
| LUM'S AUTO CENTER, INC. | 1625 EXCHANGE ST | | | | ASTORIA | OR | 97103-3635 |
| LUMENSOFT CORPORATION | ATTN: CONTRACTS ADMINISTRATOR | 2780 SNELLING AVE N STE 330 | | | ROSEVILLE | MN | 55113-7125 |
| LUNAL CORP | 155 S PARK AVE STE 140 | | | | WARREN | OH | 44481-1064 |
| LUNATI CAMS INC | 4770 LAMAR AVE | | | | MEMPHIS | TN | 38118-7408 |
| LUND CADILLAC , L.L.C | 1311 EAST BELL ROAD | | | | PHOENIX | AZ | 85022 |
| LUND CADILLAC HUMMER SAAB | 1311 E BELL RD | | | | PHOENIX | AZ | 85022 |
| LUND HUMMER | 1311 E BELL RD | | | | PHOENIX | AZ | 85022 |
| LUND INTERNATIONAL HOLDINGS INC | 2130 TULEY RD | | | | INDIAN SPRINGS | OH | 45015-1333 |
| LUND INTERNATIONAL HOLDINGS INC | 4325 HAMILTON MILL RD STE 400 | | | | BUFORD | GA | 30518 |
| LUND INTERNATIONAL HOLDINGS INC | KEN ROBINSON | 300 HORIZON DR | | | SUWANEE | GA | 30024-3102 |
| LUND INTERNATIONAL HOLDINGS INC | KEN ROBINSON | 300 HORIZON DRIVE | | | ROCKFORD | IL | |
| LUND INTERNATIONAL HOLDINGS INC | KEN ROBINSON | 7225 N STATE ROAD 9 | DELFLECTA-SHIELD ALUMINUM | | HOWE | IN | 46746-9817 |
| LUND INTERNATIONAL HOLDINGS INC | KEN ROBINSON | DELFLECTA-SHIELD ALUMINUM | 7225 N. STATE ROAD 9 | | SMYRNA | TN | 37167 |
| LUND INTERNATIONAL HOLDINGS INC | MATT STANESIC | 2130 TULEY RD. | | | SPRING LAKE | MI | 49456 |
| LUND SAAB OF PHOENIX | 1311 EAST BELL ROAD | | | | PHOENIX | AZ | 85022 |
| LUNDQUIST CHEV GENERAL SERV ADMIN | 1955 US HIGHWAY 90 E | | | | CASTROVILLE | TX | 78009-5451 |
| LUNDQUIST CHEVROLET PONTIAC BUICK | 1955 US HIGHWAY 90 E | | | | CASTROVILLE | TX | 78009-5451 |
| LUNGHAMER BUICK GMC INC. | 5825 HIGHLAND RD | | | | WATERFORD | MI | 48327-1828 |
| LUNT MANUFACTURING CO INC | 200 BRANDT DR | | | | HAMPSHIRE | IL | 60140-9422 |
| LUNT MANUFACTURING CO INC | 601-605 LUNT AVE | | | | SCHAUMBURG | IL | 60193 |
| LUNT MANUFACTURING CO INC | JIM MAGERS X207 | 200 BRANDT DRIVE | | | EVANSVILLE | IN | 47711 |
| LUPIENT CHEVROLET | 1601 SOUTHTOWN DR | | | | BLOOMINGTON | MN | 55431-1431 |
| LUPIN PHARMACEUTICALS, INC. | MICHAEL PROCTOR | 111 S. CALVERT ST. | | | BALTIMORE | MD | 21202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUPINI TARGHE SRL | 17515 W 9 MILE RD STE 875 | | | | SOUTHFIELD | MI | 48075-4414 |
| LUPINI TARGHE SRL | ESTEBAN DE ANTUNANO 20 LT 5 MZ 2 | | | HUEJOTZINGO PU 74160 MEXICO | | | |
| LUPINI TARGHE SRL | JEREMY NICHOLSON | 17423 JEFFERSON | C/O MATERIALS PROCESSING INC | | RIVERVIEW | MI | 48193-4205 |
| LUPINI TARGHE SRL | JEREMY NICHOLSON | C/O EXPEDITORS INTERNATIONAL | 8510 W BOB BULLOCK LOOP | | MARINE CITY | MI | |
| LUPINI TARGHE SRL | JEREMY NICHOLSON | C/O MATERIALS PROCESSING INC | 17423 W JEFFERSON AVE | | ELMHURST | IL | 60126 |
| LUPINI TARGHE SRL | VIA DELLE GERE | | | POGNANO IT 24040 ITALY | | | |
| LURAY CHEVROLET-BUICK | 198 SABAU DR | | | | LURAY | VA | 22835 |
| LURAY CHEVROLET-BUICK | 2039 US HWY 211 WEST | | | | LURAY | VA | 22835 |
| LUTHER BROOKDALE BUICK PONTIAC GMC | 4301 68TH AVE N | | | | BROOKLYN CENTER | MN | 55429-1753 |
| LUTHER BROOKDALE BUICK PONTIAC GMC | 8188 BROOKLYN BOULEVARD | | | | MINNEAPOLIS | MN | 55445-2459 |
| LUTHER BROOKDALE CHEVROLET | 6701 BROOKLYN BLVD | | | | BROOKLYN CENTER | MN | 55429-1713 |
| LUTHER FAMILY BUICK PONTIAC GMC | 3202 36TH ST S | | | | FARGO | ND | 58104-8809 |
| LUTHER FAMILY CHEVROLET | 4183 HAINES RD | | | | HERMANTOWN | MN | 55811-3932 |
| LUTHER HUDSON CHEVROLET PONTIAC GMC | 1220 CREST VIEW DR | | | | HUDSON | WI | 54016-9363 |
| LUTHERAN BROS INC | 2030 HOWARD ST | | | | DETROIT | MI | 48216-1822 |
| LUTTRULL-MCNATT CHEVROLET | 1405 N STEMMONS ST | | | | SANGER | TX | 76266-9393 |
| LUTZ SALES CO INC | LARRY SCHILD X215 | 4675 TURNBERRY DR | | | HANOVER PARK | IL | 60133-5463 |
| LUTZ SALES CO INC | LARRY SCHILD X215 | 4675 TURNBERRY DRIVE | | | MAYSVILLE | KY | 41056 |
| LUVERNE TRUCK EQUIPMENT INC | 1200 BIRCH ST | | | | BRANDON | SD | 57005-2001 |
| LUVERNE TRUCK EQUIPMENT INC | STEVE LEMPELIUS | PO BOX 457/1200 BIRCH | ALFDORF GERMANY | | | | |
| LUVERNE TRUCK EQUIPMENT INC | STEVE LEMPELIUS | PO BOX | | | BRANDON | SD | 57005 |
| LUWA | CARRIE BECK | 3901 WESTPOINT BLVD | | | WINSTON SALEM | NC | 27103-6721 |
| LUXOTTICA GROUP SPA | 4000 LUXOTTICA PL | | | | MASON | OH | 45040-8114 |
| LUXUL CORP | 905 N MAIN ST STE D1 | | | | NORTH SALT LAKE | UT | 84054-2115 |
| LX4 LLC | 2365 PLACID WAY | | | | ANN ARBOR | MI | 48105-1295 |
| LYDALL INC | 1 COLONIAL RD | | | | MANCHESTER | CT | 06040 |
| LYDALL INC | 1241 BUCK SHOALS RD | | | | HAMPTONVILLE | NC | 27020-7624 |
| LYDALL INC | 210 PIERCE RD | | | | SAINT JOHNSBURY | VT | 05819-8343 |
| LYDALL INC | 775 ROUTE 16 | PO BOX 1000 | | | OSSIPEE | NH | 03864-7167 |
| LYDALL INC | KAREY FORSTER | 1241 BUCK SHOALS ROAD | | | MADISON HEIGHTS | MI | 48071 |
| LYDALL INC | KAREY FORSTER | 1241 BUCK SHOALS RD | | | HAMPTONVILLE | NC | 27020-7624 |
| LYDALL INC | RON MARKS | 210 PIERCE RD | | | SAINT JOHNSBURY | VT | 05819-8343 |
| LYDEY AIR CONTROLS INC | 1650 INDIAN WOOD CIR STE 900 | | | | MAUMEE | OH | 43537-4058 |
| LYKES BROS., INC. | CARL BAUMAN | 400 NORTH TAMPA STREET | | | TAMPA | FL | 33602 |
| LYN-LAD GROUP LTD | 220 S COMMON ST | | | | WEST LYNN | MA | 01905-2453 |
| LYN-LAD GROUP, LTD. | 220 S COMMON ST | | | | LYNN | MA | 01905-2453 |
| LYN-LAD TRUCK EQUIPMENT | 20-24 BOSTON ST. | | | | LYNN | MA | 01904 |
| LYNAIR INC | 3515 SCHEELE DR | PO BOX 720 | | | JACKSON | MI | 49202-1217 |
| LYNCH AMERICAN AUTOMOTIVE, LLC | 500 W CENTER ST | | | | MANCHESTER | CT | 06040-4735 |
| LYNCH CHEVROLET PONTIAC BUICK GMC | 2300 BROWNS LAKE DR | | | | BURLINGTON | WI | 53105-7105 |
| LYNCH CHEVROLET PONTIAC, INC. | 410 HIGHWAY 30 SW | | | | MOUNT VERNON | IA | 52314-1564 |
| LYNCH CHEVROLET-CADILLAC, INC. | 823 OPELIKA RD | | | | AUBURN | AL | 36830-4021 |
| LYNCH DISPLAY VANS, INC. | 180 INDUSTRIAL DR | | | | BURLINGTON | WI | 53105-2307 |
| LYNCH HUMMER | 17371 N OUTER 40 | | | | CHESTERFIELD | MO | 63005-1358 |
| LYNDA HUSSAN | 5380 3RD MANOR | | | | VERO BEACH | FL | 32968-2228 |
| LYNDON JOHNSON MOTORS | 2087 SOLANO ST | | | | CORNING | CA | 96021-2710 |
| LYNN | LON OR LYNN STONER | 4711 N COLLEGE AVE | | | BETHANY | OK | 73008-2654 |
| LYNN CHEVROLET, INC. | 461 KEARNY AVE | | | | KEARNY | NJ | 07032-2702 |
| LYNN CHEVROLET-BUICK, INC. | 601 S NEWPORT RD | | | | PONTIAC | IL | 61764 |
| LYNN CHEVROLET-BUICK, INC. | 601 S NEWPORT RD | | | | PONTIAC | IL | |
| LYNN LAYTON CHEVROLET, INC. | 2416 6TH AVE SE | | | | DECATUR | AL | 35601-6516 |
| LYNN LAYTON OLDSMOBILE-CADILLAC-NIS | 2402 6TH AVE SE | | | | DECATUR | AL | 35601-6516 |
| LYNN LAYTON OLDSMOBILE-CADILLAC-NISSAN, INC. | 2402 6TH AVE SE | | | | DECATUR | AL | 35601-6516 |
| LYNN SMITH CHEVROLET | 925 N BURLESON BLVD | | | | BURLESON | TX | 76028-2924 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LYNNE ABRAHAM | DISTRICT ATTORNEY | 3 S PENN SQ | | | PHILADELPHIA | PA | 19107-3407 |
| LYON GEAR & MACHINE INC | 4371 TERRITORIAL RD | | | | ROCHESTER | MI | 48306-1665 |
| LYON GEAR & MACHINE INC | TOM SHELTON | 4371 TERRITORIAL RD/RTE 2 | | | GOSHEN | IN | |
| LYON UNIVERSITY, CENTRALE LYON INNOVATION, | ECOLE CENTRALE DE LYON, FRANCE | | | | | | |
| M & H CHEVROLET | 704 N 8TH ST | | | | MEDFORD | WI | 54451-1227 |
| M & K INTERNATIONAL INC | 541 COMMERCIAL DR | PO BOX 1327 | | | STATHAM | GA | 30666-1801 |
| M & K QUALITY TRUCK SALES | 5140 MEREDITH ST | | | | PORTAGE | MI | 49002-2004 |
| M & M CHEVROLET-BUICK, INC. | 1905 N ST | | | | NEWMAN | CA | 95360-1419 |
| M & M PONTIAC BUICK CADILLAC | 131 MILL ST | | | | LIBERTY | NY | 12754-2017 |
| M & M PONTIAC-BUICK-GMC, INC. | 410 S SUMNER AVE | | | | CRESTON | IA | 50801-3328 |
| M & S AUTO GROUP, LLC | RD 2 STATE RTE 147 | | | | BARNESVILLE | OH | 43713 |
| M & S AUTO GROUP, LLC | RD 2 STATE RTE 147 | | | | BARNESVILLE | OH | |
| M & S OF PAWLING, INC. | 55 ROUTE 22 | | | | PAWLING | NY | 12564-3219 |
| M & S SPRING CO INC | 34137 DOREKA | | | | FRASER | MI | 48026-3435 |
| M & T BANK | BRIAN LANE | 465 MAIN STREET | | | BUFFALO | NY | 14203 |
| M & W MANUFACTURING COMPANY INC | 13701 E 9 MILE RD | | | | WARREN | MI | 48089-2766 |
| M & W MANUFACTURING COMPANY INC | 30233 GROESBECK HWY | | | | ROSEVILLE | MI | 48066-1548 |
| M & W MANUFACTURING COMPANY INC | RON MISCH PRES | 13701 E 9 MILE RD | | | SEVIERVILLE | TN | 37862 |
| M & W MANUFACTURING COMPANY INC | RON MISCH PRES | 13701 E 9 MILE RD | | | WARREN | MI | 48089-2766 |
| M A MORTENSON COMPANY | NANCY BAGLEY | 1621 18TH STREET | | | DENVER | CO | 80202 |
| M CORP, THE | JANICE BARDIS | COUNTRY CODE #52 | CARRETERA INTERNACIONAL #15 | | SHREVEPORT | LA | 71129 |
| M INTERNATIONAL-NEV INC | 1401 N BOWIE DR | | | | WEATHERFORD | TX | 76086-1503 |
| M INTERNATIONAL-NEV INC | 4800 BRYANT IRVIN CT STE 100 | | | | FORT WORTH | TX | 76107 |
| M INTERNATIONAL-NEV INC | JAMES KILEY | 1401 N. BOWIE DR | | | LAVONIA | GA | 30553 |
| M MARK PRODUCTS INC | 100 REDNECK AVE | | | | MOONACHIE | NJ | 07074-1201 |
| M P D WELDING INC | 4200 S LAPEER RD | | | | ORION | MI | 48359-1866 |
| M S C INDUSTRIAL DIRECT, INC. | JENNIFER CALLAHAN | 75 MAXESS RD | | | MELVILLE | NY | 11747-3151 |
| M V P COMMUNICATIONS INC | 1751 E LINCOLN AVE | | | | MADISON HEIGHTS | MI | 48071-4175 |
| M Z GROUP | BRUCE WOODRUFF | 1020 1ST AVE | | | KING OF PRUSSIA | PA | 19406-1310 |
| M&B TRUCK CENTER | 13870 AL HIGHWAY 20 | | | | MADISON | AL | 35756-4428 |
| M&H INDUSTRIES INC | LARRY DOMBROWSKI | 32500 CAPITOL ST | | | LIVONIA | MI | 48150-1703 |
| M&H INDUSTRIES INC | LARRY DOMBROWSKI | 32500 CAPITOL | | | MC KENZIE | TN | 38201 |
| M&I SUPPORT SERVICES COMPANY | PAT RIVERA | 5121 S 9TH ST | | | MILWAUKEE | WI | 53221-3627 |
| M&J GRAPHICS ENTERPRISES INC | 36060 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1200 |
| M&M OUTDOOR | DAVID MALAY | 6473 CHEROKEE DR | | | INDIAN HEAD PARK | IL | 60525-4322 |
| M&N PLASTICS INC | 6450 DOBRY DR | | | | STERLING HEIGHTS | MI | 48314-1429 |
| M&N PLASTICS INC | DAWN MARTIN | 6450 DOBRY | | | DAYTON | OH | 45420 |
| M&N PLASTICS INC | DAWN MARTIN | 6450 DOBRY DR | | | STERLING HEIGHTS | MI | 48314-1429 |
| M&Q PLASTIC PRODUCTS INC | 1120 WELSH RD STE 170 | | | | NORTH WALES | PA | 19454-3710 |
| M-TEC ASSOCIATES | 25480 TELEGRAPH RD STE 100 | | | | SOUTHFIELD | MI | 48033-2562 |
| M-TEK INC | 1020 VOLUNTEER PKWY | | | | MANCHESTER | TN | 37355-6461 |
| M-TEK INC | 1111 N WARPOLE ST | | | | UPPER SANDUSKY | OH | 43351-9094 |
| M-TEK INC | GEOFFREY DUFFIELD | 1111 N. WARPOLE STREET | | | LIVONIA | MI | 48150 |
| M. EDENTON-WOOTEN | 6226 SAN MONICA RD | | | | PENSACOLA | FL | 32504-7627 |
| M. GEERTSEN & SONNEN I/S | HUGINSVEJ 1 | | RINGSTED 4106 DENMARK | | | | |
| M. J. GOSS MOTOR CO. | 1415 ADAMS AVE | | | | LA GRANDE | OR | 97850-2611 |
| M. K. SMITH CHEVROLET | 12845 CENTRAL AVE | | | | CHINO | CA | 91710-4120 |
| M. SHANKEN | MARVIN R. SHANKEN | 387 PARK AVE S FL 8 | | | NEW YORK | NY | 10016-8810 |
| M.A.C.S | 225 S BROAD ST | | | | LANSDALE | PA | 19446-3816 |
| M.A.H. GMBH | LEIPZIGER STRASSE 240 | | ZWICKAU 08058 GERMANY | | | | |
| M.C. DEAN, INC | M.C. DEAN | 22461 SHAW RD | | | DULLES | VA | 20166-4319 |
| M.S. OSBORNE LIMITED | TRESCELLIAN HOUSE,PARLIAME | | PLYMOUTH MONTSERRAT | | | | |
| M/S MOOSA ABDUL RAHMAN HASSAN & CO | P.O. BOX 4 | | MUSCAT OMAN | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| M/S MOOSA ABDUL RAHMAN HASSAN & CO | PO BOX 4, AL NOOR STREET | | | MUSCAT 113 OMAN | | | |
| MA TECH CO LTD | 922 11 WOLAM DONG DALSO GU | | | TAEGU KR 704 833 KOREA (REP) | | | |
| MAC AUTOMOTIVE CORP | GEORGE VRAHNOS | 1661 FAIRPLEX DR | | | MADISON HEIGHTS | MI | 48071 |
| MAC HAIK CHEVROLET | 11711 KATY FWY | | | | HOUSTON | TX | 77079-1739 |
| MAC INTERNATIONAL FZE | LOB 16608, P.O. BOX 17991 | | | DUBAI UNITED ARAB EMIRATES | | | |
| MAC INTERNATIONAL FZE | LOB 16608, P.O. BOX 17991 | | | DUBAI LIBYA | | | |
| MAC INTERNATIONAL FZE | PORT OF UMM QASR | | | UMM QASR IRAQ | | | |
| MAC INTERNATIONAL FZE | POST OFFICE BOX 17991 | | | JEBEL ALI FREE ZONE DUBAI UNITED ARAB EMIRATES | | | |
| MAC LEAN-FOGG CO | 1026 ALLANSON RD | | | | MUNDELEIN | IL | 60060-3804 |
| MAC LEAN-FOGG CO | 2551 WACKER RD | | | | SAVANNA | IL | 61074-2829 |
| MAC LEAN-FOGG CO | 3200 W 14 MILE RD | | | | ROYAL OAK | MI | 48073-1609 |
| MAC LEAN-FOGG CO | 410 MERCANTILE CT | | | | WHEELING | IL | 60090-4738 |
| MAC LEAN-FOGG CO | 420 N UNIVERSAL BLVD | | | | WHITEWATER | WI | 53190-1462 |
| MAC LEAN-FOGG CO | 50855 E RUSSELL SCHMIDT BLVD | | | | CHESTERFIELD | MI | 48051-2457 |
| MAC LEAN-FOGG CO | 611 COUNTRY CLUB RD | | | | POCAHONTAS | AR | 72455-8803 |
| MAC LEAN-FOGG CO | ANTHY DIMARZO X24 | MACLEAN FOGG COMPANY | 3392 W. 8600 S. | | ROMEOVILLE | IL | 60446 |
| MAC LEAN-FOGG CO | DAN BAUMGARTEN | 50855 E RUSSELL SCHMIDT BLVD | | NECKARSULM GERMANY | | | |
| MAC LEAN-FOGG CO | MICHELLE STACHELX301 | MAC LEAN-FOGG CO. | 420 N. UNIVERSAL BLVD. | | BOYNE CITY | MI | 49712 |
| MAC LEAN-FOGG CO | MICHELLE STACHELX301 | 420 N UNIVERSAL BLVD | MAC LEAN-FOGG CO. | | WHITEWATER | WI | 53190-1462 |
| MAC LEAN-FOGG CO | RAMONA MOSS | MET FORM | 2551 WACKER RD | | EL PASO | TX | 79906 |
| MAC LEAN-FOGG CO | RYAN MAY 3547 | 1000 ALLANSON ROAD | | | KENDALLVILLE | IN | 46755 |
| MAC LEAN-FOGG CO | TOM RICHARDSON | MAC LEAN-ESNA | 611 COUNTRY CLUB RD | | WESTFIELD | IN | 46074 |
| MAC LEAN-FOGG CO | WAYNE MONTOUR X208 | 3200 W 14 MILE RD | | | ROYAL OAK | MI | 48073-1609 |
| MAC LEAN-FOGG CO | WAYNE MONTOUR X208 | 3200 W.14 MILE ROAD | | | ELMIRA | NY | |
| MAC MILLAN ASSOCIATES INC | 714 E MIDLAND ST | | | | BAY CITY | MI | 48706-4951 |
| MAC MULKIN CHEVROLET CADILLAC | 3 MARMON DR | | | | NASHUA | NH | 03060-5205 |
| MAC'S CHEVROLET-PONTIAC, INC. | 208 MAIN ST | | | | MAPLETON | IA | 51034-1035 |
| MACARTHUR CORP | 3190 TRI PARK DR | | | | GRAND BLANC | MI | 48439-7088 |
| MACARTHUR CORP | JACK SHOENBECK | 3111 TRI-PARK DRIVE | | | SHELBY TWP | MI | 48315 |
| MACAUTO INDUSTRIAL CO LTD | 13 LN 762 CHUNG SHAN N 245 | | | YUNGKANG  TAINAN HSIEN 71041 TAIWAN | | | |
| MACCOR INC | 2805 W 40TH ST | | | | TULSA | OK | 74107-5446 |
| MACDONALD ENTERPRISES INC | 1610 S ACADIA RD | | | | SPENCERVILLE | OH | 45887-9517 |
| MACDONALD ENTERPRISES INC | 2555 OAK INDUSTRIAL DR NE | | | | GRAND RAPIDS | MI | 49505-6021 |
| MACDONALD ENTERPRISES INC | ROBERT E. MCDONALD | 4242 44TH STREET SE | | | DETROIT | MI | 48234 |
| MACDONALD ENTERPRISES INC | ROBERT E. MCDONALD | 4242 44TH ST SE | | | GRAND RAPIDS | MI | 49512-4007 |
| MACDONALD ENTERPRISES INC | STEVE MASS | 4242 44TH ST SE | PLANT #4 | | KENTWOOD | MI | 49512-4007 |
| MACDONALD ENTERPRISES INC | STEVE MASS | PLANT #4 | 4242 44TH ST SE | | LITCHFIELD | MI | 49252 |
| MACDONALD MILLER | TOM PATRICK | PO BOX 47983 | | | SEATTLE | WA | 98146-7983 |
| MACDONALD'S RV CNTR,INC. | 171 WASHINGTON ST | | | | PLAINVILLE | MA | 02762-1308 |
| MACDONALD-WOLD, INC. | 12 MINNESOTA AVE N | | | | AITKIN | MN | 56431-1408 |
| MACFARLANE NAMEPLATE & ANODIZING | 185 CARLINGVIEW DR UNIT 7 | | | ETOBICOKE ON M9W 5E8 CANADA | | | |
| MACHINE CRAFT INC | 121 LINCOLN AVE. | | | | ROCHESTER | NY | 14611 |
| MACHINE DESIGN SPECIALIST INC | 1001 MARYCREST LN | | | | KETTERING | OH | 45429-5818 |
| MACHINE PRODUCTS CORP | 5660 WEBSTER ST | | | | DAYTON | OH | 45414-3519 |
| MACHINE SERVICE INC | 1000 ASHWAUBENON ST | PO BOX 10265 | | | GREEN BAY | WI | 54304-5604 |
| MACHINERYLINK, INC. | KEVIN PFETCHER | 1600 GENESSEE ST | | | KANSAS CITY | MO | 64102-1087 |
| MACINTYRE CHEVROLET, OLDSMOBILE, CA | 10 E WALNUT ST | | | | LOCK HAVEN | PA | 17745-3520 |
| MACINTYRE CHEVROLET, OLDSMOBILE, CADILLAC, BUICK, PONTIAC, INC. | 10 E WALNUT ST | | | | LOCK HAVEN | PA | 17745-3520 |
| MACK BROWN, INC. | 2524 HWY 421 S | | | | BOONE | NC | 28607 |
| MACK GRUBBS MOTORS, INC. | 14512 HIGHWAY 21 S | | | | BOGALUSA | LA | 70427-8030 |
| MACK GRUBBS MOTORS, INC. | 1480 HIGHWAY 98 E | | | | COLUMBIA | MS | 39429-8103 |
| MACK PONTIAC BUICK GMC | 330 W OLD COUNTRY RD | | | | HICKSVILLE | NY | 11801-4102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MACKAY CAR & TRUCK RENTALS, INC. | 6555 OLD DOWD ROAD | | | | CHARLOTTE | NC | 28214 |
| MACKE MOTORS, INC. | 1201 WEST MAIN WEST HIGHWAY 175 | | | | LAKE CITY | IA | |
| MACKE MOTORS, INC. | 1201 WEST MAIN WEST HIGHWAY 175 | | | | LAKE CITY | IA | 51449 |
| MACKERODT, FRED INC | 110 SUMMIT AVE | | | | MONTVALE | NJ | 07645 |
| MACKIE AUTOMOTIVE | 1331 N MAIN ST | TDS AUTOMOTIVE TENNESSEE | | | MT PLEASANT | TN | 38474-1080 |
| MACKIN INDUSTRIES INC | MARK KUMUGAWA | PO BOX 4025/9921 | | | WYANDOTTE | MI | |
| MACOMB GROUP | 3137 S SAGINAW RD | | | | MIDLAND | MI | 48640-5615 |
| MACOMB PIPE & SUPPLY CO INC | 32567 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-4307 |
| MACOMB PIPE & SUPPLY CO INC | 3365 ASSOCIATES DR | | | | BURTON | MI | 48529-1301 |
| MACOMB PIPE & SUPPLY CO INC | 34400 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-5757 |
| MACON-BIBB COUNTY | PO BOX 4724 | TAX COMMISSIONER | | | MACON | GA | 31208-4724 |
| MACQUARIE EQUIPMENT FINANCE LLC | 2285 FRANKLIN RD | | | | BLOOMFIELD HILLS | MI | 48302 |
| MACTEC INC | 8745 W HIGGINS RD STE 300 | | | | CHICAGO | IL | 60631-4019 |
| MACZUK CHEVROLET, INC. | 1305 HIGHWAY 19 | | | | HERMANN | MO | 65041-3000 |
| MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C. | ATT: MICHAEL S. LIEB, ESQ. | ATTY FOR TENIBAC-GRAPHION, INC. | 28400 NORTHWESTERN HWY., 3RD FLOOR | | SOUTHFIELD | MI | 48034 |
| MADE FOR YOU PRODUCTS, LLC. | SANDIE DENTON | PO BOX 720700 | | | PINON HILLS | CA | 92372-0700 |
| MADERA CHEVROLET-OLDSMOBILE-TOYOTA | 1300 COUNTRY CLUB DR | | | | MADERA | CA | 93638-1573 |
| MADIAS BROTHERS INC | 12850 EVERGREEN RD | | | | DETROIT | MI | 48223-3439 |
| MADILL CHEVROLET-BUICK, INC. | HWY 70 S | | | | MADILL | OK | |
| MADILL CHEVROLET-BUICK, INC. | HWY 70 S | | | | MADILL | OK | 73446 |
| MADISON CO LICENSE DEPT | 100 NORTHSIDE SQ | RM 108 COURT HOUSE | | | HUNTSVILLE | AL | 35801-4800 |
| MADISON COUNTY MISSISSIPPI | PO BOX 113 | TAX COLLECTOR | | | CANTON | MS | 39046-0113 |
| MADISON COUNTY SALES TAX DEPT | 100 NORTHSIDE SQ | MADISON COUNTY COURTHOUSE | | | HUNTSVILLE | AL | 35801-4800 |
| MADISON COUNTY SALES TAX DEPT | COURTHOUSE | 100 NORTH SIDE SQUARE | | | HUNTSVILLE | AL | 35801 |
| MADISON COUNTY TAX COLLECTOR | 100 NORTHSIDE SQ | PERSONAL PROPERTY TAXES | | | HUNTSVILLE | AL | 35801-4800 |
| MADISON DEARBORN PARTNERS, LLC | 70 WEST MADISON | | | | CHICAGO | IL | 60602 |
| MADISON ELECTRIC CO | 31855 VAN DYKE AVE | | | | WARREN | MI | 48093-1047 |
| MADISON HEIGHTS GLASS CO INC | 2020 BURDETTE ST | | | | FERNDALE | MI | 48220-1401 |
| MADISON PARISH | PO BOX 1620 | | | | TALLULAH | LA | 71284-1620 |
| MADISON-KIPP CORP | 201 WAUBESA ST | | | | MADISON | WI | 53704-5728 |
| MADISON-KIPP CORP | GERALD LAWICKI | 201 WAUBESA ST | | | CLEVELAND | OH | |
| MAERSK INC. | PERNILLE RUHALTER | GIRALDA FARMS/MADISON AVE | | | MADISON | NJ | |
| MAG BV | 105 MATTHEW WARREN DR | | | | CLINTON | TN | 37716-6587 |
| MAG BV | BILL ZUK | 105 MATTHEW WARREN DR | | | CLINTON | TN | 37716-6587 |
| MAG BV | MIKE MITCHELL X118 | 105 MATTHEW WARREN DR | | | EL PASO | TX | 79927 |
| MAG BV | STATIONSSTRAAT 7 | | OISTERWIJK 5061 HE NETHERLANDS | | | | |
| MAG INDUSTRIAL AUTOMATION SYSTEMS LLC | PAUL D. BRUSILOFF, ESQ | 919 THIRD AVENUE | | | NEW YORK | NY | 10022 |
| MAG INDUSTRIAL AUTOMATION SYSTEMS, LLC | 13900 LAKESIDE CIR | | | | STERLING HEIGHTS | MI | 48313-1318 |
| MAG INDUSTRIAL AUTOMATION SYSTEMS, LLC | 13900 LAKESIDE CIR | | | | STERLING HEIGHTS | MI | 48313-1318 |
| MAG INDUSTRIAL AUTOMATION SYSTEMS, LLC | 13900 LAKESIDE CIR | | | | STERLING HEIGHTS | MI | 48313-1318 |
| MAG INDUSTRIAL AUTOMATION SYSTEMS, LLC | 13900 LAKESIDE CIR | | | | STERLING HEIGHTS | MI | 48313-1318 |
| MAG INDUSTRIAL AUTOMATION SYSTEMS, LLC | 13900 LAKESIDE CIR | | | | STERLING HEIGHTS | MI | 48313-1318 |
| MAG USA INC ($D7) | MICHAEL MITCHELL | 105 MATTHEW WARREN DR | | | CLINTON | TN | 37716-6587 |
| MAG-TEC CASTING CORP | ALLEN SCHROEDER | 2411 RESEARCH DR | | | JACKSON | MI | 49203-6409 |
| MAG-TEC CASTING CORP | ALLEN SCHROEDER | 2411 RESEARCH DR | WEITEFELD GERMANY | | | | |
| MAGAR BROTHERS | 1 TAHRIR STREET,DOKKI, GUI | | CAIRO EGYPT | | | | |
| MAGARITY CHEVROLET, INC. | 825 BETHLEHEM PIKE | | | | FLOURTOWN | PA | 19031-1101 |
| MAGDALENA ROSAS | CALLE FRAIMARCOS DE MIZA 182 | | JUAREZ CHIHUAHUA 32320 MEXICO | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAGEE AUTOPLEX OF FRANKLINTON, L.L. | 2127 WASHINGTON ST | | | | FRANKLINTON | LA | 70438-2545 |
| MAGEE AUTOPLEX OF FRANKLINTON, L.L.C. | 2127 WASHINGTON ST | | | | FRANKLINTON | LA | 70438-2545 |
| MAGELLAN MIDSTREAM | TOM WRIGHT | 1 WILLIAMS CENTER | | | TULSA | OK | 74172 |
| MAGENTA CORP | MIKE WITEK | 4149 W. MONTROSE | | | LUXORA | AR | |
| MAGGIO GMC | 310 NEW ROADS ST | | | | NEW ROADS | LA | |
| MAGICAL SCIENTIFIC LLC | 2629 CEDAR TREE RD APT B | PO BOX 21326 | | | OKLAHOMA CITY | OK | 73120-0115 |
| MAGID GLOVE & SAFETY MANUFACTURING COMPANY, LLC | RALPH WOLFE | 2060 N KOLMAR AVE | | | CHICAGO | IL | 60639-3418 |
| MAGID GLOVE & SAFETY MFG CO LLC | 2060 N KOLMAR AVE | | | | CHICAGO | IL | 60639-3418 |
| MAGMA FOUNDRY TECHNOLOGY, INCORPORATED | TIM MCMILLIN | 10 N MARTINGALE RD STE 425 | | | SCHAUMBURG | IL | 60173-2401 |
| MAGNA CHEK INC | 32701 EDWARDS AVE | | | | MADISON HEIGHTS | MI | 48072 |
| MAGNA INTERNATIONAL INC | 1 COSMA CT | | SAINT THOMAS ON N5P 1H1 CANADA | | | | |
| MAGNA INTERNATIONAL INC | 1 DECOMA DR | | | | CARROLLTON | GA | 30117-5274 |
| MAGNA INTERNATIONAL INC | 1 TIMCO DR BLDG-110 | | | | MOUNT PLEASANT | TN | 38474 |
| MAGNA INTERNATIONAL INC | 100 BRIGHTON INTERIOR DR | | | | BRIGHTON | MI | 48116-7469 |
| MAGNA INTERNATIONAL INC | 100 ELECTRONICS BLVD SW | | | | HUNTSVILLE | AL | 35824-2200 |
| MAGNA INTERNATIONAL INC | 100 LEXAMAR DR | | | | BOYNE CITY | MI | 49712-9799 |
| MAGNA INTERNATIONAL INC | 1000 JD YARNELL INDUSTRIAL PKWY | | | | CLINTON | TN | 37716-4035 |
| MAGNA INTERNATIONAL INC | 1021 VOLUNTEER PKWY | | | | MANCHESTER | TN | 37355-6460 |
| MAGNA INTERNATIONAL INC | 10410 N HOLLY RD | | | | HOLLY | MI | 48442-9322 |
| MAGNA INTERNATIONAL INC | 111 COSMA DR | | | | BOWLING GREEN | KY | 42101-8047 |
| MAGNA INTERNATIONAL INC | 111 SNIDERCROFT RD | | VAUGHAN ON L4K 2K1 CANADA | | | | |
| MAGNA INTERNATIONAL INC | 120 MOON ACRES RD | | | | PIEDMONT | SC | 29673-8693 |
| MAGNA INTERNATIONAL INC | 120 SPINNAKER WAY | | CONCORD ON L4K 2P6 CANADA | | | | |
| MAGNA INTERNATIONAL INC | 1200 CHICAGO RD | | | | TROY | MI | 48083-4230 |
| MAGNA INTERNATIONAL INC | 1300 COOLIDGE HWY | | | | TROY | MI | 48084-7018 |
| MAGNA INTERNATIONAL INC | 1300 E 9 MILE RD | | | | HAZEL PARK | MI | 48030-1959 |
| MAGNA INTERNATIONAL INC | 13877 TERESA DR | | | | SHELBY TOWNSHIP | MI | 48315-2929 |
| MAGNA INTERNATIONAL INC | 140 STAFFERN DR | | CONCORD ON L4K 2X3 CANADA | | | | |
| MAGNA INTERNATIONAL INC | 141 STAFFERN DR | | CONCORD ON L4K 2R2 CANADA | | | | |
| MAGNA INTERNATIONAL INC | 150 COURTLAND AVE | | CONCORD ON L4K 3T6 CANADA | | | | |
| MAGNA INTERNATIONAL INC | 151 AIRPORT DR | | | | WESTMINSTER | MD | 21157-3030 |
| MAGNA INTERNATIONAL INC | 1525 S MAIN ST | | | | TRAER | IA | 50675-1460 |
| MAGNA INTERNATIONAL INC | 170 EDWARD ST | | ST THOMAS ON N5P 4B4 CANADA | | | | |
| MAGNA INTERNATIONAL INC | 1702 HENN PKWY SW | | | | WARREN | OH | 44481-8656 |
| MAGNA INTERNATIONAL INC | 175 CLAIREVILLE DR | | ETOBICOKE ON M9W 6K9 CANADA | | | | |
| MAGNA INTERNATIONAL INC | 1755 ARGENTIA RD | | MISSISSAUGA ON L5N 1V2 CANADA | | | | |
| MAGNA INTERNATIONAL INC | 17582 MOCKINGBIRD RD | | | | NASHVILLE | IL | 62263-3406 |
| MAGNA INTERNATIONAL INC | 1775 RESEARCH DR STE 300 | | | | TROY | MI | 48083 |
| MAGNA INTERNATIONAL INC | 1800 NATHAN DR | | | | TOLEDO | OH | 43611-1091 |
| MAGNA INTERNATIONAL INC | 1801 CHILDRESS RD | | | | LEWISBURG | TN | 37091-7172 |
| MAGNA INTERNATIONAL INC | 1807 E MAPLE RD | | | | TROY | MI | 48083-4212 |
| MAGNA INTERNATIONAL INC | 18310 ENTERPRISE AVE | | | | NASHVILLE | IL | 62263-1619 |
| MAGNA INTERNATIONAL INC | 18355 ENTERPRISE AVE | | | | NASHVILLE | IL | 62263-1600 |
| MAGNA INTERNATIONAL INC | 1951 A AVE | | | | VICTOR | IA | 52347-7743 |
| MAGNA INTERNATIONAL INC | 200 INDUSTRIAL PARK BLVD | | | | BELLE PLAINE | IA | 52208-9029 |
| MAGNA INTERNATIONAL INC | 200 INDUSTRIAL PKWY N | | AURORA ON L4G 3H4 CANADA | | | | |
| MAGNA INTERNATIONAL INC | 200 JAMIESON BONE RD | | BELLEVILLE ON K8N 5T3 CANADA | | | | |
| MAGNA INTERNATIONAL INC | 2005 BLACKACRE DR | | OLDCASTLE ON N0R 1L0 CANADA | | | | |
| MAGNA INTERNATIONAL INC | 201 CONFEDERATION PKY | | CONCORD ON L4K 4S1 CANADA | | | | |
| MAGNA INTERNATIONAL INC | 201 CONFEDERATION PKY | | CONCORD ON L4K 4S1 CANADA | | | | |
| MAGNA INTERNATIONAL INC | 2032 1ST ST LOUTH | | SAINT CATHERINES ON L2R 6P9 CANADA | | | | |
| MAGNA INTERNATIONAL INC | 210 CITATION DR | | CONCORD ON L4K 2V2 CANADA | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAGNA INTERNATIONAL INC | 2100 W MIDWAY BLVD | PO BOX 307 | | | BROOMFIELD | CO | 80020-1626 |
| MAGNA INTERNATIONAL INC | 211 TASUS WAY | | | | GEORGETOWN | TX | 78626-7750 |
| MAGNA INTERNATIONAL INC | 2110 AUSTIN AVE | | | | ROCHESTER HILLS | MI | 48309-3667 |
| MAGNA INTERNATIONAL INC | 225 CLAIREVILLE DR | | | ETOBICOKE ON M9W 6K9 CANADA | | | |
| MAGNA INTERNATIONAL INC | 245 EDWARD ST | | | AURORA ON L4G 3M7 CANADA | | | |
| MAGNA INTERNATIONAL INC | 25 PRECIDIO CRT | | | BRAMPTON ON L6S 6B7 CANADA | | | |
| MAGNA INTERNATIONAL INC | 251 AVIVA PARK DR | | | WOODBRIDGE ON L4L 9C1 CANADA | | | |
| MAGNA INTERNATIONAL INC | 26 KENVIEW BLVD | | | BRAMPTON ON L6T 5S8 CANADA | | | |
| MAGNA INTERNATIONAL INC | 275 MITCH MCCONNELL WAY | | | | BOWLING GREEN | KY | 42101-7516 |
| MAGNA INTERNATIONAL INC | 2901 S CANAL RD | | | | LANSING | MI | 48917-8594 |
| MAGNA INTERNATIONAL INC | 2929 VENTURE DR | | | | JANESVILLE | WI | 53546-9487 |
| MAGNA INTERNATIONAL INC | 300 S 8TH ST | | | | MONTEZUMA | IA | 50171-1018 |
| MAGNA INTERNATIONAL INC | 3066 LINE 8 | | | BRADFORD ON L3Z 2A5 CANADA | | | |
| MAGNA INTERNATIONAL INC | 3140 SPANISH OAK DR | | | | LANSING | MI | 48911 |
| MAGNA INTERNATIONAL INC | 319 POKAGON TRL | | | | ANGOLA | IN | 46703-9325 |
| MAGNA INTERNATIONAL INC | 333 MARKET DR | | | MILTON ON L9T 4Z7 CANADA | | | |
| MAGNA INTERNATIONAL INC | 337 MAGNA DR | | | AURORA ON L4G 7K1 CANADA | | | |
| MAGNA INTERNATIONAL INC | 345 BELL BLVD | | | BELLEVILLE ON K8P 5H9 CANADA | | | |
| MAGNA INTERNATIONAL INC | 347-2 UNYOUG-RI TUNPO-MYON | | | ASAN-CITY CHUNGCHONGNAM-DO KR 336-875 KOREA (REP) | | | |
| MAGNA INTERNATIONAL INC | 35 SPRUCE ST | | | TILLSONBURG ON N4G 5C4 CANADA | | | |
| MAGNA INTERNATIONAL INC | 3500 JOHN F DONNELLY DR | | | | HOLLAND | MI | 49424-9283 |
| MAGNA INTERNATIONAL INC | 3500 JOHN F DONNELLY DR | JFD SOUTH BLDG | | | HOLLAND | MI | 49424-9283 |
| MAGNA INTERNATIONAL INC | 3575 128TH AVE | | | | HOLLAND | MI | 49424-9263 |
| MAGNA INTERNATIONAL INC | 3601 JOHN F DONNELLY DR | | | | HOLLAND | MI | 49424-9338 |
| MAGNA INTERNATIONAL INC | 3705 W GRAND RIVER AVE | | | | HOWELL | MI | 48855-8792 |
| MAGNA INTERNATIONAL INC | 3705 W GRAND RIVER AVE | | | | HOWELL | MI | 48843 |
| MAGNA INTERNATIONAL INC | 375 EDWARD AVE | | | RICHMOND HILL ON L4C 5E5 CANADA | | | |
| MAGNA INTERNATIONAL INC | 390 HANLAN RD | | | VAUGHAN ON L4L 3P6 CANADA | | | |
| MAGNA INTERNATIONAL INC | 39600 LEWIS DR STE 216 | | | | NOVI | MI | 48377 |
| MAGNA INTERNATIONAL INC | 39600 LEWIS DR STE 3000 | | | | NOVI | MI | 48377 |
| MAGNA INTERNATIONAL INC | 40 CITRON CRT | | | CONCORD ON L4K 2P5 CANADA | | | |
| MAGNA INTERNATIONAL INC | 400 CHISHOLM DR | | | MILTON ON L9T 5V6 CANADA | | | |
| MAGNA INTERNATIONAL INC | 400 CHISHOLM DR | 1 COSMA CT | | SAINT THOMAS ON N5T 4J5 CANADA | | | |
| MAGNA INTERNATIONAL INC | 401 CALDARI RD | | | CONCORD ON L4K 5P1 CANADA | | | |
| MAGNA INTERNATIONAL INC | 402 MULOCK DR | | | NEWMARKET ON L3Y 4X7 CANADA | | | |
| MAGNA INTERNATIONAL INC | 402 MULOCK DR | PO BOX 387 STN MAIN MULOCK DR | | NEWMARKET ON L3Y 4X7 CANADA | | | |
| MAGNA INTERNATIONAL INC | 408 N MAPLEWOOD AVE | | | | WILLIAMSBURG | IA | 52361-8620 |
| MAGNA INTERNATIONAL INC | 43 DUJEONG-DONG | | | CHEONAN-SI CHUNGCHEONGNAM-DO KR 330-210 KOREA (REP) | | | |
| MAGNA INTERNATIONAL INC | 430 COCHRANE DR | | | MARKHAM ON L3R 8E3 CANADA | | | |
| MAGNA INTERNATIONAL INC | 4701 S COWAN RD | | | | MUNCIE | IN | 47302-9560 |
| MAGNA INTERNATIONAL INC | 4701 S COWAN RD | PO BOX 2950 | | | MUNCIE | IN | 47302-9560 |
| MAGNA INTERNATIONAL INC | 475 N RIVERMEDE RD | | | CONCORD ON L4K 3R2 CANADA | | | |
| MAGNA INTERNATIONAL INC | 4980 FLOURNOY LUCAS RD | | | | SHREVEPORT | LA | 71129-5105 |
| MAGNA INTERNATIONAL INC | 521 NEWPARK BLVD | | | NEWMARKET ON L3Y 4X7 CANADA | | | |
| MAGNA INTERNATIONAL INC | 53 MEMORIAL DR | | | NORTH SYDNEY NS B2A 3S8 CANADA | | | |
| MAGNA INTERNATIONAL INC | 55 FRESHWAY DR | | | CONCORD ON L4K 1S1 CANADA | | | |
| MAGNA INTERNATIONAL INC | 5500 ROBERTS MATTHEWS HWY | | | | SPARTA | TN | 38583-5231 |
| MAGNA INTERNATIONAL INC | 581 NEWPARK BLVD | | | NEWMARKET ON L3Y 4X7 CANADA | | | |
| MAGNA INTERNATIONAL INC | 600 TESMA WAY | | | CONCORD ON L4K 5C2 CANADA | | | |
| MAGNA INTERNATIONAL INC | 6151 BANCROFT AVE SE | | | | ALTO | MI | 49302-9313 |
| MAGNA INTERNATIONAL INC | 620 E ELLIS RD | | | | NORTON SHORES | MI | 49441-5672 |
| MAGNA INTERNATIONAL INC | 6363 E 14 MILE RD | | | | STERLING HEIGHTS | MI | 48312-5804 |
| MAGNA INTERNATIONAL INC | 6400 ORDAN DR | | | MISSISSAUGA ON L5T 2H6 CANADA | | | |
| MAGNA INTERNATIONAL INC | 65 INDEPENDENCE PL | | | GUELPH ON N1K 1H8 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | 6505 N STATE ROAD 9 | | | | HOWE | IN | 46746-9702 |
| MAGNA INTERNATIONAL INC | 6600 NEW VENTURE GEAR DR | | | | EAST SYRACUSE | NY | 13057-1209 |
| MAGNA INTERNATIONAL INC | 700 PARK ST | PO BOX 618 | | | NEWAYGO | MI | 49337-8956 |
| MAGNA INTERNATIONAL INC | 700 PARK ST | | | | NEWAYGO | MI | 49337-8956 |
| MAGNA INTERNATIONAL INC | 7009 W MOUNT HOPE HWY | | | | LANSING | MI | 48917-9561 |
| MAGNA INTERNATIONAL INC | 7245 W INDUSTRIAL | | | | SHREVEPORT | LA | 71129 |
| MAGNA INTERNATIONAL INC | 730 ROWNTREE DAIRY RD | | | WOODBRIDGE ON L4L 5T7 CANADA | | | |
| MAGNA INTERNATIONAL INC | 74100 VAN DYKE RD | | | | BRUCE TWP | MI | 48065-3215 |
| MAGNA INTERNATIONAL INC | 7751 W 70TH ST | | | | SHREVEPORT | LA | 71129-2205 |
| MAGNA INTERNATIONAL INC | 7825 CAPLE BLVD | | | | NORTHWOOD | OH | 43619-1078 |
| MAGNA INTERNATIONAL INC | 800 TESMA WAY | | | CONCORD ON L4K 5C2 CANADA | | | |
| MAGNA INTERNATIONAL INC | 9/F GLOUCESTER TOWER, THE | | | CENTRAL DISTRICT 00000 HONG KONG, CHINA | | | |
| MAGNA INTERNATIONAL INC | 90 SNIDERCROFT RD | | | CONCORD ON L4K 2K1 CANADA | | | |
| MAGNA INTERNATIONAL INC | 985 MARTIN GROVE RD | | | TORONTO ON M9W 4V6 CANADA | | | |
| MAGNA INTERNATIONAL INC | ATTN: MR. DON WALKER, CEO | 337 MAGNA DRIVE | | AURORA, ON L4G 7K1 CANADA | | | |
| MAGNA INTERNATIONAL INC | AVENIDA UNIONES #3 FINSA | | | MATAMOROS TM 87316 MEXICO | | | |
| MAGNA INTERNATIONAL INC | AVENIDA UNIONES #3 FINSA | COL PAR INDSTL DEL NORTE | | MATAMOROS TM 87316 MEXICO | | | |
| MAGNA INTERNATIONAL INC | BARBARA RITTER | 3501 J. F. DONNELLY DRIVE | | | HOLLAND | MI | 49424 |
| MAGNA INTERNATIONAL INC | BARBARA RITTER | 3501 J. F. DONNELLY DRIVE | | | NEWAYGO | MI | 49337 |
| MAGNA INTERNATIONAL INC | BARBARA RITTER | 3575 128TH AVE. NORTH | | | MANCHESTER | MI | 48158 |
| MAGNA INTERNATIONAL INC | BEV JONES | LOWELL ENGINEERING | 6151 BANCROFT AVENUE | | WARREN | MI | 48089 |
| MAGNA INTERNATIONAL INC | BEV JONES | 6151 BANCROFT AVE SE | LOWELL ENGINEERING | | ALTO | MI | 49302-9313 |
| MAGNA INTERNATIONAL INC | BLVD INTERAMERICANO NO 220 | | | APODACA NL 66600 MEXICO | | | |
| MAGNA INTERNATIONAL INC | BLVD MAGNA NO 1900 PARQUE INDUSTRIA | | | RAMOS ARIZPE CZ 25903 MEXICO | | | |
| MAGNA INTERNATIONAL INC | BLVD MAGNA NO 1900 PARQUE INDUSTRIA | L SANTA MARIA | | RAMOS ARIZPE CZ 25903 MEXICO | | | |
| MAGNA INTERNATIONAL INC | BLVD MAGNA NO 200 | | | RAMOS ARIZPE CZ 25903 MEXICO | | | |
| MAGNA INTERNATIONAL INC | BLVD MAGNA NO 200 | ESQ CON CALLE 1 | | RAMOS ARIZPE CZ 25903 MEXICO | | | |
| MAGNA INTERNATIONAL INC | BLVD MAGNA NO 200 INT 1 | | | RAMOS ARIZPE CZ 25947 MEXICO | | | |
| MAGNA INTERNATIONAL INC | BLVD MAGNA NO 200 INT 1 | COL PARQUE IND SANTA MARIA | | RAMOS ARIZPE CZ 25947 MEXICO | | | |
| MAGNA INTERNATIONAL INC | BLVD MAGNA NO 2000 | PARQUE INDUSTRIAL SANTA MARIA | | RAMOS ARIZPE COAH CZ 25947 MEXICO | | | |
| MAGNA INTERNATIONAL INC | BLVD MIGUEL ALEMAN V LOTE 5 MZA 300 | | | TOLUCA EDO MX 50220 MEXICO | | | |
| MAGNA INTERNATIONAL INC | BLVD STA MARIA 1501-4 | | | RAMOS ARIZPE CZ 25903 MEXICO | | | |
| MAGNA INTERNATIONAL INC | BLVD STA MARIA 1501-4 | PARQUE INDUSTRIAL SANTA MARIA | | RAMOS ARIZPE CZ 25903 MEXICO | | | |
| MAGNA INTERNATIONAL INC | BUZZ EVIG | PO BOX 307 | | | BROOMFIELD | CO | 80038-0307 |
| MAGNA INTERNATIONAL INC | BUZZ EVIG | PO BOX 307 | | | CROSSVILLE | TN | 38557-0307 |
| MAGNA INTERNATIONAL INC | CALLE 1 NO 104 | PARQUE INDUSTRIAL SANTA MARIA | | RAMOS ARIZPE CZ 25903 MEXICO | | | |
| MAGNA INTERNATIONAL INC | CALZADA DE LA VENTA 8 | FRACC INDUSTRIAL CUAMATLA | | CUAUTITLAN IZCALLI EM 57430 MEXICO | | | |
| MAGNA INTERNATIONAL INC | CAROL WILLITS | 408 N MAPLEWOOD AVE | | | WILLIAMSBURG | IA | 52361-8620 |
| MAGNA INTERNATIONAL INC | CHRIS JACOBS | ANTIGUA CARRETERA ARTEAGA KM7 | | | NOGALES | AZ | 85621 |
| MAGNA INTERNATIONAL INC | CHRIS ROZEBOOM | 345 BELL BLVD. | | | SURGOINSVILLE | TN | 37873 |
| MAGNA INTERNATIONAL INC | CLAY PUTNAM X14 | 3705 WEST GRAND RIVER | | | HOWELL | MI | 48843 |
| MAGNA INTERNATIONAL INC | CLAY PUTNAM X14 | 3705 WEST GRAND RIVER | | | ROCHESTER HILLS | MI | 48309 |
| MAGNA INTERNATIONAL INC | CONNIE NIEMEYER | PO BOX 490 | | | MONTEZUMA | IA | 50171-0490 |
| MAGNA INTERNATIONAL INC | DANNY VICKERS | 1 TIMCO DR BLDG-110 | | | CLARKSTON | MI | 48329 |
| MAGNA INTERNATIONAL INC | DANNY VICKERS | 1 TIMCO DR BLDG-110 | | | MT PLEASANT | TN | 38474 |
| MAGNA INTERNATIONAL INC | DAVE NOEL | DIV OF ATOMA INTERNATIONAL | 581 NEWPARK BLVD.-PO BOX 357 | NEW MARKET ON CANADA | | | |
| MAGNA INTERNATIONAL INC | DAVE NOEL | JUAN NAVARRO 390 | COL FUNDADORES | SALTILLO CZ 25015 MEXICO | | | |
| MAGNA INTERNATIONAL INC | DAVE NOEL | DIV OF ATOMA INTERNATIONAL | 581 NEWPARK BLVD.-PO BOX 357 | | GLENDALE HEIGHTS | IL | 60139 |
| MAGNA INTERNATIONAL INC | DAVE NOEL | JUAN NAVARRO 390 | COL FUNDADORES | | MCALLEN | TX | 78503 |
| MAGNA INTERNATIONAL INC | DAVE NOEL | NO 8 3TH AVENUE A ZONE | KUNSHAN EXPORT PROCESSING ZONE | | KNOXVILLE | TN | 37919 |
| MAGNA INTERNATIONAL INC | DAVID NOEL | CLOSURE METAL PRODUCTS | 3066 LINE 8 | BRADFORD ON CANADA | | | |
| MAGNA INTERNATIONAL INC | DAVID NOEL | CLOSURE METAL PRODUCTS | 3066 LINE 8 | GUELPH ON CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAGNA INTERNATIONAL INC | DEBORAH MAYBERRY240 | BLAU AUTOTEC | | | BRAMPTON ON CANADA | | |
| MAGNA INTERNATIONAL INC | DEBORAH MAYBERRY240 | BLAU AUTOTEC | 25 PRECIDIO COURT | | GEORGETOWN ON CANADA | | |
| MAGNA INTERNATIONAL INC | DENNIS CLECKNER | 1000 JD YARNELL INDUSTRIAL PKWY | | | CLINTON | TN | 37716-4035 |
| MAGNA INTERNATIONAL INC | DENNIS NOGUEIRA | ROLLSTAMP MFG. DIV. | 55 FRESHWAY DRIVE | | DOWNSVIEW ON CANADA | | |
| MAGNA INTERNATIONAL INC | DENNIS NOGUEIRA | ROLLSTAMP MFG. DIV. | 55 FRESHWAY DRIVE | | CONCORD ON CANADA | | |
| MAGNA INTERNATIONAL INC | DOUG TURNER | 4980 FLOURNOY LUCAS RD | C/O GRUPO ANTOLIN LOUISIANA | | SHREVEPORT | LA | 71129-5105 |
| MAGNA INTERNATIONAL INC | DOUG TURNER | 7751 W 70TH ST | INNERTECH-SHREVEPORT | | SHREVEPORT | LA | 71129-2205 |
| MAGNA INTERNATIONAL INC | DOUG TURNER | C/O GRUPO ANTOLIN LOUISIANA | 4980 FLOURNOY LUCAS ROAD | | WESTLAND | MI | 48185 |
| MAGNA INTERNATIONAL INC | DOUG TURNER | INNERTECH-SHREVEPORT | 7751 W. 70TH STREET | DEHUI CITY CHANGCHUN CHINA (PEOPLE'S REP) | | | |
| MAGNA INTERNATIONAL INC | DOUGLAS HARTLEY | DECOFINMEX, SA DE CV | 3501 NAFTA PKY SUITE B | | NAPLES | FL | 34108 |
| MAGNA INTERNATIONAL INC | DOUGLAS HARTLEY | 3501 NAFTA PKWY STE B | DECOFINMEX, SA DE CV | | BROWNSVILLE | TX | 78526-8414 |
| MAGNA INTERNATIONAL INC | EDUARDO DELGADO | ATREUM | BLVD MAGNA NO 200-SANTA MARIA | | JOPLIN | MO | 64804 |
| MAGNA INTERNATIONAL INC | EDUARDO DELGADO | ATREUM | BLVD MAGNA NO 200-SANTA MARIA | RAMOS ARIZPE CH 25947 MEXICO | | | |
| MAGNA INTERNATIONAL INC | ERICA COMISKEY | INTIER AUTOMOTIVE | 100 BRIGHTON INTERIOR DRIVE | | SOMERSET | KY | 42503 |
| MAGNA INTERNATIONAL INC | FRANK KUTNEY | 6363 E 14 MILE RD | STAMPING DIVISION | | STERLING HEIGHTS | MI | 48312-5804 |
| MAGNA INTERNATIONAL INC | GARY O'BRIEN | 151 AIRPORT DR | | | WESTMINSTER | MD | 21157-3030 |
| MAGNA INTERNATIONAL INC | HERRENALBER STR 6-10 | | | MARXZELL BW 76359 GERMANY | | | |
| MAGNA INTERNATIONAL INC | HWY 76 E | | | | MARION | SC | 29571 |
| MAGNA INTERNATIONAL INC | IGNACIO ALLENDE LOTE 20 MANZANA 11 | | | CD AYALA MORELOS MR 62743 MEXICO | | | |
| MAGNA INTERNATIONAL INC | INDUSTRIA METALURGICA 1010 | | | RAMOS ARIZPE CH 25900 MEXICO | | | |
| MAGNA INTERNATIONAL INC | INDUSTRIESTRASSE 35 | | | LANNACH AT 8502 AUSTRIA | | | |
| MAGNA INTERNATIONAL INC | JANE SOKOLOSKI | C/O IMPEX FORWARDING INC | 8506 EL GATO ROAD | PUEBLA PU 72710 MEXICO | | | |
| MAGNA INTERNATIONAL INC | JANE SOKOLOSKI | CALLE 1 NR 104 PARQUE INDL | | RAMOS ARIZPE CH 25903 MEXICO | | | |
| MAGNA INTERNATIONAL INC | JANE SOKOLOSKI | PRECISION FINEBLANK COMPONENTS | 53 MEMORIAL DRIVE | NORTH SYDNEY NS CANADA | | | |
| MAGNA INTERNATIONAL INC | JANE SOKOLOSKI | TESMA INTERNATIONAL | 2559 RT. 130 | SAARLOUIS 66740 GERMANY | | | |
| MAGNA INTERNATIONAL INC | JANE SOKOLOSKI | MOTOR SPECIALTIES MFG. | 390 HANLAN ROAD | SILAO GJ 36275 MEXICO | | | |
| MAGNA INTERNATIONAL INC | JANE SOKOLOSKI | MOTOR SPECIALTIES MFG. | 390 HANLAN ROAD | WOODBRIDGE ON CANADA | | | |
| MAGNA INTERNATIONAL INC | JANE SOKOLOSKI | NPG-GMT900 | 66000 NEW VENTURE GEAR DRIVE | | EAST SYRACUSE | NY | 13057 |
| MAGNA INTERNATIONAL INC | JANE SOKOLOSKI | NPG-GMT900 | 66000 NEW VENTURE GEAR DRIVE | MARKHAM ON CANADA | | | |
| MAGNA INTERNATIONAL INC | JANE SOKOLOSKI | 2559 US HIGHWAY 130 | TESMA INTERNATIONAL | | CRANBURY | NJ | 08512-3509 |
| MAGNA INTERNATIONAL INC | JANE SOKOLOSKI | 6600 CHRYSLER DRIVE | | | NORTHBROOK | IL | |
| MAGNA INTERNATIONAL INC | JANE SOKOLOSKI | CALLE 1 NR 104 PARQUE INDL | | | FRASER | MI | 48026 |
| MAGNA INTERNATIONAL INC | JANE SOKOLOSKI | PRECISION FINEBLANK COMPONENTS | 53 MEMORIAL DRIVE | SHANGHAI 201204 CHINA (PEOPLE'S REP) | | | |
| MAGNA INTERNATIONAL INC | JANE SOKOLOSKI | TORAL CAST PRECISION TECHNOLOG | 1755 ARGENTIA RD | | EL PASO | TX | 79907 |
| MAGNA INTERNATIONAL INC | JANE SOKOLOSKI | 280 AVIVA PARK DRIVE | | | SALEM | OH | 44460 |
| MAGNA INTERNATIONAL INC | JANE SOKOLOSKI | 6400 ORDAN DR. | | INGERSOL ON CANADA | | | |
| MAGNA INTERNATIONAL INC | JANE SOKOLOSKI | 6400 ORDAN DR. | | MISSISSAUGA ON CANADA | | | |
| MAGNA INTERNATIONAL INC | JANE SOKOLOSKI | 6600 CHRYSLER DR | | | EAST SYRACUSE | NY | 13057-1242 |
| MAGNA INTERNATIONAL INC | JANE SOKOLOSKI | UNIMOTION GEAR | 245 EDWARD ST | AORORA ON CANADA | | | |
| MAGNA INTERNATIONAL INC | JANE SOKOLOSKI | UNIMOTION GEAR | 245 EDWARD ST | SCARBOROUGH ON CANADA | | | |
| MAGNA INTERNATIONAL INC | JEFF SARKADY | PO BOX 98 | STATE RD. 9 NORTH | | HOWE | IN | 46746-0098 |
| MAGNA INTERNATIONAL INC | JEFF SARKADY | PO BOX 98 | STATE RD. 9 NORTH | | NILES | MI | 49120-0098 |
| MAGNA INTERNATIONAL INC | JESUS RENDON | BLVD MAGNA NO 200 INT 2 | | CHANGCHUN CHINA (PEOPLE'S REP) | | | |
| MAGNA INTERNATIONAL INC | JIM BARKER | MAPLE STAMPING | 65 MALMO COURT/P.O. BOX 577 | MAPLE ON CANADA | | | |
| MAGNA INTERNATIONAL INC | JIM BARKER | MAPLE STAMPING | 65 MALMO COURT/P.O. BOX 577 | REXDALE ON CANADA | | | |
| MAGNA INTERNATIONAL INC | JIM BARKER | MONTEZUMA MFG. DIV. | 300 SOUTH 8TH STREET | | FARMINGTON HILLS | MI | |
| MAGNA INTERNATIONAL INC | JIM BARKER | NORMARK MFG. DIVISION | 120 SPINNAKER WAY | LAVAL QC CANADA | | | |
| MAGNA INTERNATIONAL INC | JIM BARKER | 1000 YARNELL INDUSTRIAL PKY. | P.O. BOX 396 | | CLINTON TWP | MI | 48038 |
| MAGNA INTERNATIONAL INC | JIM BARKER | BLVD MAGNA NO 1900 PARQUE INDU | | CAVITE PHILIPPINES | | | |
| MAGNA INTERNATIONAL INC | JIM BARKER | COL PARQUE INDUSTRIAL 2000 | PROLONGACION CALLE F NO 50 | TULTITLAN MX MEXICO | | | |
| MAGNA INTERNATIONAL INC | JIM BARKER | FORMET INDUSTRIES DIVISION | 1 COSMA CT. | SAINT THOMAS ON CANADA | | | |
| MAGNA INTERNATIONAL INC | JIM BARKER | PO BOX 237 | 120 MOON ACRES RD | | HAMILTON | OH | 45012-0237 |
| MAGNA INTERNATIONAL INC | JIM BARKER | PRESSTRAN INDUSTRIES | 170 EDWARD ST. | ST. THOMAS ON CANADA | | | |
| MAGNA INTERNATIONAL INC | JIM BARKER | BLVD MAGNA NO 1900 PARQUE INDU | | RAMOS ARIZPE CP 25903 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | JIM BARKER | BLVD SANTA MARIA 150 | PARQUE INDUSTRIAL SANTA MARIA | PUEBLA PU 72710 MEXICO | | | |
| MAGNA INTERNATIONAL INC | JIM BARKER | BLVD SANTA MARIA 1501 | PARQUE INDUSTRIAL SANTA MARIA | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| MAGNA INTERNATIONAL INC | JIM BARKER | COL PARQUE INDUSTRIAL 2000 | PROLONGACION CALLE F NO 50 | ANEXO PARQUE PUEBLA PU 72226 MEXICO | | | |
| MAGNA INTERNATIONAL INC | JIM BARKER | 1000 JD YARNELL INDUSTRIAL PKWY | P.O. BOX 396 | | CLINTON | TN | 37716-4035 |
| MAGNA INTERNATIONAL INC | JIM BARKER | 15 KEEFER RD. | | KITCHENER ON CANADA | | | |
| MAGNA INTERNATIONAL INC | JIM BARKER | FORMET INDUSTRIES DIVISION | 1 COSMA CT. | MISSISSAUGA ON CANADA | | | |
| MAGNA INTERNATIONAL INC | JIM BARKER | KARMAX HEAVY STAMPING | 333 MARKET DR | | SOUTH BEND | IN | 46637 |
| MAGNA INTERNATIONAL INC | JIM BARKER | P & F TOOL & DIE DIVISION | 210 CITATION DRIVE | ST CATHARINES ON CANADA | | | |
| MAGNA INTERNATIONAL INC | JIM BARKER | PRESSTRAN INDUSTRIES | 170 EDWARD ST. | | COLUMBIA CITY | IN | 46725 |
| MAGNA INTERNATIONAL INC | JIM BARKER | VICTOR MFG. DIV. | 1951 A AVENUE P.O. BOX 338 | WINDSOR ON CANADA | | | |
| MAGNA INTERNATIONAL INC | JIM HOOPER | 275 MITCH MCCONNELL WAY | CARTOSYSTEMS, NA | | BOWLING GREEN | KY | 42101-7516 |
| MAGNA INTERNATIONAL INC | JIM HOOPER | CARTOSYSTEMS, NA | 275 MITCH MCCONNELL WAY | | MARYVILLE | TN | 37801 |
| MAGNA INTERNATIONAL INC | JO DITZLER | 1951 A AVE | | | VICTOR | IA | 52347-7743 |
| MAGNA INTERNATIONAL INC | JOB VAZQUEZ | DECOMA/MAGNA | CALZADA DE LA VANTA #8 | CUAUTITLAN IZCALLI EM 57430 MEXICO | | | |
| MAGNA INTERNATIONAL INC | JOB VAZQUEZ | DECOMA/MAGNA | CALZADA DE LA VANTA #8 | CUAUTLANCINGO PU 72730 MEXICO | | | |
| MAGNA INTERNATIONAL INC | JOE CAMPANELLA | SPECIALTY VEHICLE ENGINEERING | 7245 W INDUSTRIAL | | VANDALIA | OH | 45377 |
| MAGNA INTERNATIONAL INC | JOE CAMPANELLA | SPECIALTY VEHICLE ENGINEERING | 7245 W INDUSTRIAL | | SHREVEPORT | LA | |
| MAGNA INTERNATIONAL INC | JOE FUERST | C/O CREATIVE LIQUID COATING | 2701 S. COLISEUM BLVD,STE 1284 | | CONCORDVILLE | PA | 19331 |
| MAGNA INTERNATIONAL INC | JOE FUERST | MYTOX MFG. | 128 BASALTIC RD. | | CHESAPEAKE | VA | 23320 |
| MAGNA INTERNATIONAL INC | JOE FUERST | SVE-ORION | 565 S. CEDAR STREET | STONEY CREEK ON CANADA | | | |
| MAGNA INTERNATIONAL INC | JOE FUERST | DECOMA INTERNATIONAL | 26 KENVIEW BLVD | BRAMPTON ON CANADA | | | |
| MAGNA INTERNATIONAL INC | JOE FUERST | DECOMA INTERNATIONAL | 26 KENVIEW BLVD | ELORA ON CANADA | | | |
| MAGNA INTERNATIONAL INC | JOE FUERST | DECOMA INTERNATIONAL INC. | 401 CALDARI RD. | CONCORD ON CANADA | | | |
| MAGNA INTERNATIONAL INC | JOE FUERST | DECOMA INTERNATIONAL INC. | 401 CALDARI RD. | SARNIA ON CANADA | | | |
| MAGNA INTERNATIONAL INC | JOE FUERST | MYTOX MFG. | 128 BASALTIC RD. | CONCORD, ONT. CANA ON CANADA | | | |
| MAGNA INTERNATIONAL INC | JOHN FENECH | 700 PARK ST | NEWAYGO DIVISION | | NEWAYGO | MI | 49337-8956 |
| MAGNA INTERNATIONAL INC | JOHN FENECH | NEWAYGO DIVISION | 700 SOUTH PARK DRIVE | | HOLLAND | MI | 49423 |
| MAGNA INTERNATIONAL INC | JON BUCKLES | 10410 N HOLLY RD | | | HOLLY | MI | 48442-9332 |
| MAGNA INTERNATIONAL INC | JON BUCKLES | 10410 NORTH HOLLY ROAD | | | HACKENSACK | NJ | 07601 |
| MAGNA INTERNATIONAL INC | JUAN NAVARRO 390 | FRACC FUNDADORES | | SALTILLO CZ 25015 MEXICO | | | |
| MAGNA INTERNATIONAL INC | KEN KOLIBA | MPT LANSING, LLC | 3140 SPANISH OAK DRIVE | | LANSING | MI | 48911 |
| MAGNA INTERNATIONAL INC | KEN KOLIBA | ROTOFORM DIV | 23 BAYWOOD RD | REXDALE ON CANADA | | | |
| MAGNA INTERNATIONAL INC | KEN KOLIBA | SPLIT CRAFT METAL, INC. | 49 BAKERSFIELD ST | DOWNSVIEW ON CANADA | | | |
| MAGNA INTERNATIONAL INC | KEN KOLIBA | SPLIT CRAFT METAL, INC. | 49 BAKERSFIELD ST | TILLSONBURG ON CANADA | | | |
| MAGNA INTERNATIONAL INC | KEN KOLIBA | MPT LANSING, LLC | 3140 SPANISH OAK DRIVE | | PLYMOUTH | MA | 02360 |
| MAGNA INTERNATIONAL INC | KEN KOLIBA | ROTOFORM DIV | 23 BAYWOOD RD | RICHMOND QC CANADA | | | |
| MAGNA INTERNATIONAL INC | KEN NOACK | 18310 ENTERPRISE AVE | | | NASHVILLE | IL | 62263-1619 |
| MAGNA INTERNATIONAL INC | KEN NOACK | 18310 ENTERPRISE AVE. | | | MOUNT CLEMENS | MI | 48044 |
| MAGNA INTERNATIONAL INC | KENNETH KOLIBA | 6363 E 14 MILE RD | TRIAM/TESMA STERLING HGTS DIV. | | STERLING HEIGHTS | MI | 48312-5804 |
| MAGNA INTERNATIONAL INC | KENNETH KOLIBA | TESMAN INTERNATIONAL INC | 600 TESMA WAY | CONCORD ON CANADA | | | |
| MAGNA INTERNATIONAL INC | KENNETH KOLIBA | TESMAN INTERNATIONAL INC | 600 TESMA WAY | | VANDALIA | OH | 45377 |
| MAGNA INTERNATIONAL INC | KENNETH KOLIBA | TRIAM/TESMA STERLING HGTS DIV. | 6363 14 MILE ROAD | BLUMBERG, BADEN-WURT GERMANY | | | |
| MAGNA INTERNATIONAL INC | KIM BUNKE | POLYCON INDUSTRIES | 65 INDEPENDENCE PL | GUELPH ON CANADA | | | |
| MAGNA INTERNATIONAL INC | KIM BUNKE | POLYCON INDUSTRIES | 65 INDEPENDENCE PL | WELLAND ON CANADA | | | |
| MAGNA INTERNATIONAL INC | KIM BUNKE | C/O CREATIVE LIQUID COATING | 2626 MARION DRIVE | | HAMILTON | OH | 45015 |
| MAGNA INTERNATIONAL INC | KIM SPEISER | POLYBRITE DIVISION | 375 EDWARD AVE. | RICHMOND HILL ON CANADA | | | |
| MAGNA INTERNATIONAL INC | KIM SPEISER | POLYBRITE DIVISION | 375 EDWARD AVE. | WOODBRIDGE ON CANADA | | | |
| MAGNA INTERNATIONAL INC | KRIS PASZEK | AV EJERCITO NACIONAL NO 1112 P | COL LOS MORALES MIGUEL HIDALGO | | MARYVILLE | TN | |
| MAGNA INTERNATIONAL INC | KURFURST-EPPSTEIN-RING 9 | | | SAILAUF BY 63877 GERMANY | | | |
| MAGNA INTERNATIONAL INC | LARRY CHENEY | BLVD MAGNA #200 INT 1 | PARQUE INDUSTRIAL SANTA MARIA | | CHESTERFIELD | MI | 45051 |
| MAGNA INTERNATIONAL INC | LAURIE CURRAN | 100 LEXAMAR DRIVE | | PUEBLA PU 72260 MEXICO | | | |
| MAGNA INTERNATIONAL INC | LAURIE CURRAN | 100 LEXAMAR DR | | | BOYNE CITY | MI | 49712-9799 |
| MAGNA INTERNATIONAL INC | LISA ROSS | C/O ELECTRO PRIME INC | 63 DIXIE HIGHWAY | CUAUTLALZINGO PU 72710 MEXICO | | | |
| MAGNA INTERNATIONAL INC | LYNN KEATING | 151 AIRPORT DR | MARADA INDUSTRIES | | WESTMINSTER | MD | 21157-3030 |
| MAGNA INTERNATIONAL INC | LYNN KEATING | BENCO MANUFACTURING DIV. | 200 INDUSTRIAL DRIVE | | BELLE PLAINE | IA | 52208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | LYNN KEATING | DECO AUTOMOTIVE DIVISION | 2025 CLINTON AVE N | REXDALE ON CANADA | | | |
| MAGNA INTERNATIONAL INC | LYNN KEATING | MARADA INDUSTRIES | 151 AIRPORT DR | | ROSSFORD | OH | 43460 |
| MAGNA INTERNATIONAL INC | LYNN KEATING | BENCO MANUFACTURING DIV. | 200 INDUSTRIAL DRIVE | | MAYSVILLE | KY | 41056 |
| MAGNA INTERNATIONAL INC | LYNN KEATING | DECO AUTOMOTIVE DIVISION | 225 CLAIREVILLE DR. | TORONTO ON CANADA | | | |
| MAGNA INTERNATIONAL INC | LYNN KEATING | PO BOX 808 | WILLIAMSBURG MFG. DIV. | | TRAVERSE CITY | MI | 49685-0808 |
| MAGNA INTERNATIONAL INC | LYNN KEATING | PO BOX 808 | WILLIAMSBURG MFG. DIV. | | WILLIAMSBURG | IA | 52361-0808 |
| MAGNA INTERNATIONAL INC | MAGNA STRASSE 1 | | | OBERWALTERSDORF AT 2522 AUSTRIA | | | |
| MAGNA INTERNATIONAL INC | MARGE ZEIMET | 200 INDUSTRIAL PARK BLVD | | | BELLE PLAINE | IA | 52208-9029 |
| MAGNA INTERNATIONAL INC | MARTIN GEISSLER | MAGNA | HAILER ALTENHASSLAUER WEG 5-7 | GELNHAUSEN GERMANY | | | |
| MAGNA INTERNATIONAL INC | MARTIN GEISSLER | MAGNA | HAILER ALTENHASSLAUER WEG 5-7 | MEXICALLI BJ 21210 MEXICO | | | |
| MAGNA INTERNATIONAL INC | MAUREEN RAMSEY | ONE TIMCO DR BLDG 110 | | | ELYRIA | OH | 44036 |
| MAGNA INTERNATIONAL INC | MEGAN MOONEY X2472 | 111 COSMA DRIVE | | | HOWELL | MI | 48843 |
| MAGNA INTERNATIONAL INC | MICHAEL CHAPMAN | LITENS AUTOMOTIVE PARTNERSHIP | 150 COURTLAND AVE. | CONCORD ON CANADA | | | |
| MAGNA INTERNATIONAL INC | MICHAEL CHAPMAN | LITENS AUTOMOTIVE PARTNERSHIP | 150 COURTLAND AVE. | WINDSOR ON CANADA | | | |
| MAGNA INTERNATIONAL INC | MICHAEL OBEREMK | 3410 MEYER ROAD | | | TAWAS CITY | MI | 48763 |
| MAGNA INTERNATIONAL INC | MICHELLE POMAVILLE | 13877 TERESA DR | C/O MOLLERTECH LLC | | SHELBY TWP | MI | 48315-2929 |
| MAGNA INTERNATIONAL INC | MICHELLE POMAVILLE | C/O MOLLERTECH LLC | 13877 TERESA DR | | FT WAYNE | IN | 46808 |
| MAGNA INTERNATIONAL INC | MIKE CHAPMAN | 730 ROWNTREE DAIRY ROAD | | | ALLENTOWN | PA | 18106 |
| MAGNA INTERNATIONAL INC | MIKE CHAPMAN | 730 ROWNTREE DAIRY ROAD | | WOODBRIDGE ON CANADA | | | |
| MAGNA INTERNATIONAL INC | MIKE TESCH | INTIER SEATING SYS-LORDSTOWN | 1702 HENN PARKWAY | | TRENTON | NJ | 08609 |
| MAGNA INTERNATIONAL INC | MIKE TESCH | 1702 HENN PKWY SW | INTIER SEATING SYS-LORDSTOWN | | WARREN | OH | 44481-8656 |
| MAGNA INTERNATIONAL INC | NICOLE HARKAM X129 | MAGNA POWERTRAIN | INDUSTRIESTRASSE 35 | | SHERIDAN | MI | |
| MAGNA INTERNATIONAL INC | NICOLE HARKAM X129 | MAGNA POWERTRAIN | INDUSTRIESTRASSE 35 | LANNACH AUSTRIA | | | |
| MAGNA INTERNATIONAL INC | NO 1 BLDG GUANTANG INDUSTRIAL PARK | | | ZHUHAI GUANGDONG CN 519085 CHINA (PEOPLE'S REP) | | | |
| MAGNA INTERNATIONAL INC | NO 8 3TH AVENUE A ZONE | | | KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | | | |
| MAGNA INTERNATIONAL INC | NO 8 3TH AVENUE A ZONE | KUNSHAN EXPORT PROCESSING ZONE | | KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | | | |
| MAGNA INTERNATIONAL INC | PATRICK GRAHAM | 1800 HAYES ST | | | GRAND HAVEN | MI | 49417-9428 |
| MAGNA INTERNATIONAL INC | PATRICK GRAHAM | 1800 HAYES | | | LOERRACH | DE | |
| MAGNA INTERNATIONAL INC | PEINER STRASSE 151-155 | | | SALZGITTER NS 38229 GERMANY | | | |
| MAGNA INTERNATIONAL INC | PO BOX 78066 | | | | DETROIT | MI | 49417 |
| MAGNA INTERNATIONAL INC | RANDY KOELB | 18355 ENTERPRISE AVE | NASHVILLE INTERIOR SYSTEM DIV. | | NASHVILLE | IL | 62263-1600 |
| MAGNA INTERNATIONAL INC | RANDY KOELB | NASHVILLE INTERIOR SYSTEM DIV. | 18355 ENTERPRISE AVE. | | CLINTON | SC | |
| MAGNA INTERNATIONAL INC | RANDY KOELB | ONTEGRA-ETOBICOKE | 985 MARTIN GROVE RD | SAN LUIS POTOSI SL 78000 MEXICO | | | |
| MAGNA INTERNATIONAL INC | RANDY KOELB | ONTEGRA-ETOBICOKE | 985 MARTIN GROVE RD | TORONTO ON CANADA | | | |
| MAGNA INTERNATIONAL INC | RICH PARKS | 5645 ROYALMOUNT AVE | | OSHAWA ON CANADA | | | |
| MAGNA INTERNATIONAL INC | ROBERT DALE | 120 MOON ACRES RD | | | PIEDMONT | SC | 29673-8693 |
| MAGNA INTERNATIONAL INC | ROBERT TIEDE | KTM LOCKS - MAGNA CLOSURES | 141 STAFFERN | CONCORD ON CANADA | | | |
| MAGNA INTERNATIONAL INC | ROBERT TIEDE | KTM LOCKS - MAGNA CLOSURES | 141 STAFFERN | | LAKE FOREST | CA | 92630 |
| MAGNA INTERNATIONAL INC | SANDY MATSON X2326 | CO-EX-TEC INDUSTRIES | 140 STAFFERN DRIVE | | CLEVELAND | OH | 44105 |
| MAGNA INTERNATIONAL INC | SANDY MATSON X2326 | CO-EX-TEC INDUSTRIES | 140 STAFFERN DRIVE | CONCORD,ONTARIO ON CANADA | | | |
| MAGNA INTERNATIONAL INC | SARA WAECHTER X3339 | MODATEK SYSTEMS | 400 CHILSHOLM DRIVE | MILTON ON CANADA | | | |
| MAGNA INTERNATIONAL INC | SARA WAECHTER X3339 | MODATEK SYSTEMS | 400 CHILSHOLM DRIVE | WINDSOR ON CANADA | | | |
| MAGNA INTERNATIONAL INC | SCHARWAECHTERSTR 5 | | | HENGERSBERG BY 94491 GERMANY | | | |
| MAGNA INTERNATIONAL INC | SCOTT BUFE | MAGNA STEYR ENGINEERING | 2960 BOND STREET | | HAWTHORNE | CA | 90250 |
| MAGNA INTERNATIONAL INC | SCOTT BUFE | 2960 BOND ST | MAGNA STEYR ENGINEERING | | ROCHESTER HILLS | MI | 48309-3516 |
| MAGNA INTERNATIONAL INC | SCOTT RYDER | 6851 JEFFERSON METROPOLITAN PA | | | LAREDO | TX | 78045 |
| MAGNA INTERNATIONAL INC | SCOTT RYDER | 6851 JEFFERSON METROPOLITAN PA | | | MC CALLA | AL | 35111 |
| MAGNA INTERNATIONAL INC | SCOTT RYDER | DECOSTAR INDUSTRIES | 1 DECOMA DRIVE | | LIVONIA | MI | 48150 |
| MAGNA INTERNATIONAL INC | TERESA NEDELMAN | QUALTECH SEATING SYSTEMS DIV | 3915 COMMERCE ROAD | BRAMPTON ON CANADA | | | |
| MAGNA INTERNATIONAL INC | TERESA RICE X6000 | EXTERION | 402 MULLOCK DRIVE | NEW MARKET ON CANADA | | | |
| MAGNA INTERNATIONAL INC | TERESA RICE X6000 | EXTERION | 402 MULLOCK DRIVE | SHANGHAI 201315PRC CHINA (PEOPLE'S REP) | | | |
| MAGNA INTERNATIONAL INC | THERESA YAKLIN | 3601 JOHN F DONNELLY DR | | | HOLLAND | MI | 49424-9338 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | THERESA YAKLIN | 3601 JOHN F. DONNELLY DR | | | SHELBY TOWNSHIP | MI | 48316 |
| MAGNA INTERNATIONAL INC | THOMAS BRODOWSKY | KURFUERST-EPPSTEIN-RING 11 | | | BUENA PARK | CA | 90620 |
| MAGNA INTERNATIONAL INC | TINA KAY | C/O DHL DANZAS AIR & OCEAN | 302 GRAND CENTRAL BLVD. | | VALLEY CITY | OH | |
| MAGNA INTERNATIONAL INC | TINA KAY | C/O L & L PRODUCTS INC | 159 MCLEAN ROAD | | WARREN | MI | 48089 |
| MAGNA INTERNATIONAL INC | UL CIELMICKA 44 | | | TYCHY PL 43-100 POLAND (REP) | | | |
| MAGNA INTERNATIONAL INC | WENDY JENSEN | 7825 CAPLE BLVD | NORPLAS INDUSTRIES | | NORTHWOOD | OH | 43619-1078 |
| MAGNA INTERNATIONAL INC | WENDY JENSEN | NORPLAS INDUSTRIES | 7825 CAPLE BLVD. | | ROCHESTER | NY | 14624 |
| MAGNA POWERTRAIN (CHANGZHOU) CO LTD | NO 6 HUANBAO YI ROAD BUILDING #4 #8 | | | CHANGHAO  JIANGSU 213033 CHINA (PEOPLE'S REP) | | | |
| MAGNA POWERTRAIN SA DE CV | CALLE 1 NR 104 | | | RAMOS ARIZPE CH 25947 MEXICO | | | |
| MAGNA STEYR FAHRZEUGTECHNIK AG & CO | LIEBENAUER HAUPTSTRASSE 317 | | | GRAZ AT 8041 AUSTRIA | | | |
| MAGNA STEYR FAHRZEUGTECHNIK AG & CO KG | LIEBENAUER HAUPTSTRASSE 317 | | | GRAZ ST AUSTRIA | | | |
| MAGNA STEYR FAHRZEUGTECHNIK AG & CO KG | LIEBENAUER HAUPTSTRASSE 317 | | | GRAZ AU AUSTRIA | | | |
| MAGNESIUM PRODUCTS OF AMERICA | 2001 INDUSTRIAL DR | ISLAND CITY INDUSTRIAL PARK | | | EATON RAPIDS | MI | 48827-8210 |
| MAGNETEK | N49W13650 CAMPBELL DR | | | | MENOMONEE FALLS | WI | 53051-7051 |
| MAGNETI MARELLI MEXICO S A DE C V | ARISTOTELES 87 CASI ESQ PRESI | MIGUEL HIDALGO | | DISTRITO FEDERAL MX 11550 MEXICO | | | |
| MAGNETIC INSTRUMENTATION INC | 8431 CASTLEWOOD DR | | | | INDIANAPOLIS | IN | 46250-1534 |
| MAGNUM ENGINEERING CO LLC | 27300 HAGGERTY RD STE F-15 | | | | FARMINGTON HILLS | MI | 48331-5750 |
| MAGNUM MANUFACTURING INC | 39140 WEBB DR | | | | WESTLAND | MI | 48185-7628 |
| MAGNUM TOOL CORP | 1407 STANLEY AVE | | | | DAYTON | OH | 45404-1110 |
| MAGNUSON PRODUCTS | 1990 KNOLL DRIVE | | | | VENTURA | CA | 93003 |
| MAGNUSON PRODUCTS | KEVIN GUNN | 1990 KNOLL DR. | | | HOWE | IN | 46746 |
| MAGNYS INNOVATIVE SOLUTIONS LLC | 42500 W 11 MILE RD STE B | | | | NOVI | MI | 48375-1794 |
| MAGOUIRK CHEVROLET-CADILLAC, INC. | 900 S 2ND AVE | | | | DODGE CITY | KS | 67801-5901 |
| MAGUIRE CHEVROLET CADILLAC | 35 CINEMA DR | | | | ITHACA | NY | 14850-1631 |
| MAGUIRE CHEVROLET, INC. | 2073 STATE ROUTE 96 | | | | TRUMANSBURG | NY | 14886-9129 |
| MAHAR TOOL SUPPLY CO, INC. | 112 WILLIAMS STREET | | | | SAGINAW | MI | 48602 |
| MAHAR TOOL SUPPLY COMPANY INC | 112 WILLIAMS ST | PO BOX 1747 | | | SAGINAW | MI | 48602-1441 |
| MAHER CHEVROLET, INC. | 2901 34TH ST N | | | | SAINT PETERSBURG | FL | 33713-3636 |
| MAHINDRA & MAHINDRA LIMITED | C/O GM (CHINA) INVESTMENT CO., LTD. | 11/17TH FLOOR, JINMANO TOWER | 88 CENTURY AVENUE | PUDONG SHANGHAI 200121 CHINA (PEOPLE'S REP) | | | |
| MAHINDRA & MAHINDRA LIMITED | GATEWAY BUILDING | | | APOLLO BUNDER MUMBAI INDIA | | | |
| MAHINDRA & MAHINDRA LIMITED | GATEWAY BUILDING | | | APOLLO BUNDER MUMBAI INDIA | | | |
| MAHINDRA & MAHINDRA LIMITED | GATEWAY BUILDING | | | APOLLO BUNDER MUMBAI INDIA | | | |
| MAHINDRA & MAHINDRA LIMITED | GATEWAY BUILDING | APPOLLO BUNDER | | MUMBAI INDIA | | | |
| MAHINDRA & MAHINDRA LIMITED | GATEWAY BUILDING | | | APOLLO BUNDER MUMBAI INDIA | | | |
| MAHINDRA & MAHINDRA LIMITED | GATEWAY BUILDING | APOLLO BUNDER | | MUMBAI INDIA | | | |
| MAHINDRA & MAHINDRA LIMITED | GATEWAY BUILDING | | | APOLLO BUNDER MUMBAI INDIA | | | |
| MAHINDRA & MAHINDRA LTD | II FLOOR, MAHINDRA TOWERS, WORLI, MUMBAI 400018, INDIA | | | INDIA | | | |
| MAHINDRA & MIHINDRA | 11/17TH FLOOR, JINMNAO TOWER | 88 CENTURY AVENUE | | PUDONG SHANGHAI 200121 CHINA (PEOPLE'S REP) | | | |
| MAHLE METAL LEVE INTERNATIONAL NV | C/O AMICORP CURACAO NV | | | CURASAO 6050 NETHERLANDS ANTILLES | | | |
| MAHLE SHANGHAI FILTER SYSTEM CO LTD | NO 1299 HUANCHENG (N) RD | FENGPU INDUSTRIAL PARK FENGXIAN DIS | | SHANGHAI CN 201400 CHINA (PEOPLE'S REP) | | | |
| MAHLE-STIFTUNG GMBH | 1 MAHLE DR | | | | MORRISTOWN | TN | 37814 |
| MAHLE-STIFTUNG GMBH | 1-12-10 TAKARADA TSURUOKA SHI | | | YAMAGATA-KEN JP 997 0011 JAPAN | | | |
| MAHLE-STIFTUNG GMBH | 1200 8TH ST | | | | CADILLAC | MI | 49601-9274 |
| MAHLE-STIFTUNG GMBH | 14207 ATLANTA DR | | | | LAREDO | TX | 78045-7905 |
| MAHLE-STIFTUNG GMBH | 16 INDUSTRIAL PARK RD | | | TILBURY ON N0P 2L0 CANADA | | | |
| MAHLE-STIFTUNG GMBH | 17226 INDUSTRIAL HWY | | | | CALDWELL | OH | 43724-9779 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAHLE-STIFTUNG GMBH | 2001 SANFORD ST | | | | MUSKEGON | MI | 49444-1025 |
| MAHLE-STIFTUNG GMBH | 23030 HAGGERTY RD | | | | FARMINGTON HILLS | MI | 48335-2602 |
| MAHLE-STIFTUNG GMBH | 41000 VINCENTI CT | | | | NOVI | MI | 48375-1921 |
| MAHLE-STIFTUNG GMBH | 603 7TH ST | | | | CADILLAC | MI | 49601-1344 |
| MAHLE-STIFTUNG GMBH | 60428 MARNE RD | | | | ATLANTIC | IA | 50022-8274 |
| MAHLE-STIFTUNG GMBH | 906 BUTLER DR | | | | MURFREESBORO | TN | 37127-6101 |
| MAHLE-STIFTUNG GMBH | 916 W STATE ST | | | | SAINT JOHNS | MI | 48879 |
| MAHLE-STIFTUNG GMBH | AV 31 DE MARCO 2000 | | | SAO BERNARDO DO CAMPO SP 09870 250 BRAZIL | | | |
| MAHLE-STIFTUNG GMBH | AV 31 DE MARCO 2000 | JARDIM BORBOREMA | | SAO BERNARDO DO CAMPO SP 09870 250 BRAZIL | | | |
| MAHLE-STIFTUNG GMBH | AVE BOULEVARD SANTA FE 2350 | | | RAFAELA S 2300 ARGENTINA | | | |
| MAHLE-STIFTUNG GMBH | AVENIDA TIRADENTES 251 | | | ITAJUBA MG 37504-088 BRAZIL | | | |
| MAHLE-STIFTUNG GMBH | BLVD DEL PARQUE NO 3045 | PARQUE INDUSTRIALES | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| MAHLE-STIFTUNG GMBH | BLVD DEL PARQUE NO 3045 | | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| MAHLE-STIFTUNG GMBH | BLVD SANTA MARIA 1255 | | | RAMOS ARIZPE CH 25900 MEXICO | | | |
| MAHLE-STIFTUNG GMBH | BLVD SANTA MARIA 1255 | COL PARQUE INDUSTRIAL SANTA MA | | RAMOS ARIZPE CH 25903 MEXICO | | | |
| MAHLE-STIFTUNG GMBH | BLVD SANTA MARIA 1255 | COL PARQUE INDUSTRIAL SANTA MARIA | | RAMOS ARIZPE CH 25903 MEXICO | | | |
| MAHLE-STIFTUNG GMBH | ED BENAVIDES | 1883 E. LAKETON AVENUE | | | GREENVILLE | MI | 48838 |
| MAHLE-STIFTUNG GMBH | FABRICIO COGLIATTI | BULEVAR SANTA FE 2350 | | | CLEVELAND | OH | |
| MAHLE-STIFTUNG GMBH | FISCHBACHWEG 19 | | | ZELL BW 79669 GERMANY | | | |
| MAHLE-STIFTUNG GMBH | JAY TOBIN | ENGINE PRODUCTS GROUP | ROUTE #2 | | GALLATIN | TN | 37066 |
| MAHLE-STIFTUNG GMBH | JAY TOBIN | ENGINE PRODUCTS GROUP | ROUTE #2 | | ATLANTIC | IA | 50022 |
| MAHLE-STIFTUNG GMBH | JEFF HOGG | 41775 ECORSE RD STE 130 | C/O EXEL CORP | | BELLEVILLE | MI | 48111-5165 |
| MAHLE-STIFTUNG GMBH | JEFF HOGG | C/O EXEL CORP | 41775 ECORSE RD - STE 130 | | IMLAY CITY | MI | 48444 |
| MAHLE-STIFTUNG GMBH | KM 0.3 CARRETERA MARAVILLA JESUS | | | AGUASCALIENTES AG 20900 MEXICO | | | |
| MAHLE-STIFTUNG GMBH | LAUREN RODGERS X5128 | 14207 ATLANTA DR | C/O EXEL INC | | LAREDO | TX | 78045-7905 |
| MAHLE-STIFTUNG GMBH | LAUREN RODGERS X5128 | C/O EXEL INC | 14207 ATLANTA STREET | | SAINT CLAIR | MI | 48079 |
| MAHLE-STIFTUNG GMBH | LAUREN ROGERS X5128 | 18 INDUSTRIAL PARK ROAD | | | FITCHBURG | MA | 01420 |
| MAHLE-STIFTUNG GMBH | LEIBNIZSTR 35 | | | STUTTGART BW 70193 GERMANY | | | |
| MAHLE-STIFTUNG GMBH | NEVILLE FAHY | 7670 HACKS CROSS ROAD | | | LYON STATION | PA | 19536 |
| MAHLE-STIFTUNG GMBH | RODOVIA SP 340 KM 176 5 | | | MOGI GUACU SP 13840 000 BRAZIL | | | |
| MAHLE-STIFTUNG GMBH | ROLLIN BROWNSON | POB 748 HWY. 11-E CEDAR CREEK | | | JANESVILLE | WI | 53547 |
| MAHLE-STIFTUNG GMBH | ROLLIN BROWNSON | POB 748 HWY. 11-E CEDAR CREEK | | | MORRISTOWN | TN | 37815 |
| MAHLE-STIFTUNG GMBH | RUA BASILIO LUZ 535 SANTO AMARO | | | SAO PAULO SP 04746-901 BRAZIL | | | |
| MAHLE-STIFTUNG GMBH | SCOTT LEONARD | 17226 INDUSTRIAL HIGHWAY | | | TUCSON | AZ | 85749 |
| MAHLE-STIFTUNG GMBH | SCOTT LEONARD | 17226 INDUSTRIAL HWY | | | CALDWELL | OH | 43724-9779 |
| MAHLE-STIFTUNG GMBH | SPENCER HAMILTON | 3001 MCKINLEY AVE. | | SCARBORUGH ON CANADA | | | |
| MAHLE-STIFTUNG GMBH | SPENCER HAMILTON | SISTEMAS DE FILTRACIONSA | NAVE 21 KM, 117 AUTOPISTA | BANYOLES GERONA SPAIN | | | |
| MAHLE-STIFTUNG GMBH | SPENCER HAMILTON | SISTEMAS DE FILTRACIONSA | NAVE 21 KM, 117 AUTOPISTA | PUEBLA PU 72710 MEXICO | | | |
| MAHLE-STIFTUNG GMBH | SPENCER HAMILTON | 3001 MCKINLEY AVE | | | DES MOINES | IA | 50321-2809 |
| MAHLE-STIFTUNG GMBH | SPENCER HAMILTONX653 | 906 BUTLER DR | | | MURFREESBORO | TN | 37127-6101 |
| MAHLE-STIFTUNG GMBH | SPENCER HAMILTONX653 | 906 BUTLER DRIVE | | | LAKE ORION | MI | 48361 |
| MAHLE-STIFTUNG GMBH | STARR ACKER | PO BOX 486/200 | | | BROWNSVILLE | TX | 78521 |
| MAHLE-STIFTUNG GMBH | TERANCE ROBERTSX5104 | 16 INDUSTRIAL PARK RD | | WOODSTOCK ON CANADA | | | |
| MAHLE-STIFTUNG GMBH | TERANCE ROBERTSX5104 | 16 INDUSTRIAL PARK RD | | TILBURY ON CANADA | | | |
| MAHLE-STIFTUNG GMBH | TERENCE ROBERTSX5104 | C/O NCM LP | 311 B AVENUE | | ROCHESTER | MI | 48307 |
| MAHONING COUNTY TREASURER | 120 MARKET STREET | | | | YOUNGSTOWN | OH | 44503 |
| MAIER SDAD COOP | BARRIO KANPANTXU | | | AJANGIZ KANPANTXU VIZCAYA 48320 SPAIN | | | |
| MAIL BOXES ETC., INC./ THE UPS STORE | DANIEL CASTILLO | 6060 CORNERSTONE CT W | | | SAN DIEGO | CA | 92121-3712 |
| MAILING ADDRESS FOR OVERNIGHT PACKAGES ONLY: | MISSOURI DEPARTMETN OF REVENUE | CUSTOMER SERVICES DIVISION | 301 WEST HIGH ST., ROOM 330 | | JEFFERSON CITY | MO | 65101 |
| MAIN MOBILITY, INC. | 9580 MAIN ST | | | | CLARENCE | NY | 14031-2002 |
| MAIN MOBILITY, INC. | THOMAS LORENTZ | 9580 MAIN ST | | | CLARENCE | NY | 14031-2002 |
| MAIN MOBILITY. INC. | 9580 MAIN ST | | | | CLARENCE | NY | 14031-2002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAIN MOTOR SALES COMPANY | 435 W MAIN ST | | | | ANOKA | MN | 55303-2019 |
| MAIN STREET AUTO SUPPLY INC | 17 W MAIN ST | | | | HONEOYE FALLS | NY | 14472 |
| MAINE DEPARTMENT OF ENVIRONMENTAL PROTECTION | REGION 1 | 17 STATE HOUSE STA | | | AUGUSTA | ME | 04333-0017 |
| MAINE REVENUE SERVICES | PO BOX 1062 | | | | AUGUSTA | ME | 04332-1062 |
| MAINE REVENUE SERVICES | PO BOX 1065 | | | | AUGUSTA | ME | 04332-1065 |
| MAINE STATE TREASURER | DAVID G. LEMOINE | 39 STATE HOUSE STA | | | AUGUSTA | ME | 04333-0039 |
| MAINE STATE TREASURER | DAVID G. LEMOINE | 111 SEWALL ST | 3RD FL CROSS OFFICE BUILDING | | AUGUSTA | ME | 04330-6830 |
| MAINI PRECISION PRODUCT PRIVATE LTD | 131 RESIDENCY RD | | | BANGALORE KARNATAKA IN 560025 INDIA | | | |
| MAINI PRECISION PRODUCT PRIVATE LTD | 5-A BOMMASANDRA INDSTRL AREA | | | BANGALORE KARNATAKA IN 562158 INDIA | | | |
| MAINI PRECISION PRODUCT PRIVATE LTD | AVINASH KUMAR | 5-A BOMMASANDRA INDSTRL AREA | | | FRANKFORT | IL | 60423 |
| MAINI PRECISION PRODUCT PRIVATE LTD | B-59/B-165 1ST STAGE | | | BANGALORE  KARNATAKA 560058 INDIA | | | |
| MAINSCAPE, INC. | MARK FORSYTHE | 13418 BRITTON PARK RD | | | FISHERS | IN | 46038-3583 |
| MAINSTREET REAL ESTATE | 135 SOUTH LASALLE ST. | | | | CHICAGO | IL | 60603 |
| MAINTENANCE ASSISTANCE PROGRAM, INC. | MARY ANN O'DWYER | 666 GARLAND PL | CORPORATE OFFICE | | DES PLAINES | IL | 60016-4725 |
| MAINTENANCE TECHNOLOGY CORP | PO BOX 944 | 1030 N CROOKS RD STE C | | | BIRMINGHAM | MI | 48012-0944 |
| MAITA CHEVROLET | 9650 AUTO CENTER DR | | | | ELK GROVE | CA | 95757-8706 |
| MAITA CHEVROLET/MISC.FLEET | 9650 AUTO CENTER DR | | | | ELK GROVE | CA | 95757-8706 |
| MAJESTIC INDUSTRIES INC | 15378 HALLMARK CT | | | | MACOMB | MI | 48042-4017 |
| MAJESTIC MODEL & PATTERN INC | 2696 AMERICAN DR | | | | TROY | MI | 48083-4618 |
| MAJESTIC VAN CORPORATION | 8297 GRATIOT RD | | | | SAGINAW | MI | 48609-4879 |
| MAJESTIC VAN CORPORATION | BRYAN BIVINS | 8297 GRATIOT RD | | | SAGINAW | MI | 48609-4879 |
| MAJOR AUTOMOTIVE GROUP INC. | 4340 NORTHERN BLVD | | | | LONG ISLAND CITY | NY | 11101-1020 |
| MAJOR CHEVROLET, INC. | 4340 NORTHERN BLVD | | | | LONG ISLAND CITY | NY | 11101-1020 |
| MAJOR MOTORS TRANSSIB | PR. 100 LET VLADIVOSTOKA, 103 | | VLADIVOSTOK 69060 RUSSIA | | | | |
| MAJOR, HARRY MACHINE & TOOL CO | 24801 CAPITAL BLVD | | | | CLINTON TOWNSHIP | MI | 48036-1347 |
| MAKINO INC | 7680 INNOVATION WAY | | | | MASON | OH | 45040 |
| MAKINO MILLING MACHINE CO LTD | 47196 MERION CIR | | | | NORTHVILLE | MI | 48168-9644 |
| MAKINO MILLING MACHINE CO LTD | 7680 INNOVATION WAY | | | | MASON | OH | 45040-9695 |
| MAKITA U S A  INC | 1450 FEEHANVILLE DR | | | | MOUNT PROSPECT | IL | 60056-6011 |
| MAKRAY MANUFACTURING COMPANY INC | 4400 N HARLEM AVE | | | | NORRIDGE | IL | 60706-4710 |
| MAKRAY MANUFACTURING COMPANY INC | RON BALLANTYNE | 4400 N HARLEM AVE | | | RUSSELLS POINT | OH | 43348 |
| MALCO, INC. | 4744 PARADISE RD | | | | LAS VEGAS | NV | 89169-7102 |
| MALDEN ELECTRONICS LTD | RICHARD JOBSON | UNIT 1 WYVERN ESTATE | | NEW MAIDEN SURREY KT3 4PH GREAT BRITAIN | | | |
| MALEK CHEVROLET, INC. | 65-67 E BROAD ST | | | | HOPEWELL | NJ | 08525 |
| MALEK CHEVROLET, INC. | 65-67 E BROAD ST | | | | HOPEWELL | NJ | |
| MALL CHEVROLET, INC. | 75 HADDONFIELD RD | | | | CHERRY HILL | NJ | 08002-1453 |
| MALL SERVICES GROUP, LLC | 101 H ST STE N | | | | PETALUMA | CA | 94952-5100 |
| MALL SERVICES GROUP, LLC | 101 H ST STE N | | | | PETALUMA | CA | 94952-5100 |
| MALONE MOTOR COMPANY | 2001 SE WASHINGTON BLVD | | | | BARTLESVILLE | OK | 74006-6739 |
| MALOUF BUICK PONTIAC GMC TRUCK, INC | US HWY 1 & ADAMS LN | | | | NORTH BRUNSWICK | NJ | |
| MALOUF BUICK PONTIAC GMC TRUCK, INC. | US HWY 1 & ADAMS LN | | | | NORTH BRUNSWICK | NJ | 08902 |
| MALOUF BUICK-PONTIAC-GMC TRUCK, INC | US HWY 1 & ADAMS LN | | | | NORTH BRUNSWICK | NJ | |
| MALOUF BUICK-PONTIAC-GMC TRUCK, INC. | US HWY 1 & ADAMS LN | | | | NORTH BRUNSWICK | NJ | 08902 |
| MALOUF CADILLAC, INC. | 720 US HIGHWAY 1 | | | | NORTH BRUNSWICK | NJ | 08902-3344 |
| MALOUF CHEVROLET CADILLAC, INC. | 1975 US HIGHWAY 1 | | | | NORTH BRUNSWICK | NJ | 08902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MALTBIE'S GARAGE COMPANY, INC. | 1794 STATE ROUTE 9 | | | | LAKE GEORGE | NY | 12845 |
| MALVERN BUICK-PONTIAC-GMC, INC. | 2600 S RIVERCREEK DR | | | | MALVERN | AR | 72104-8718 |
| MAN AG | LANDSBERGER STRASSE 110 | | | MUNICH D-80339 GERMANY | | | |
| MAN-U-TEC INC | 2660 AUBURN RD STE 600 | | | | AUBURN HILLS | MI | 48326-3181 |
| MANAGED PROGRAMS LLC | 1880 STAR BATT DR | | | | ROCHESTER HILLS | MI | 48309-3709 |
| MANAGEMENT & MARKETING SERVICES INC | 28454 WOODWARD AVE | | | | ROYAL OAK | MI | 48067-0937 |
| MANATEE COUNTY GOVERNMENT | 1100 26TH AVE E | | | | BRADENTON | FL | 34208-3928 |
| MANATEE COUNTY TAX COLLECTOR | PO BOX 25300 | | | | BRADENTON | FL | 34206-5300 |
| MANATEE COUNTY, FLORIDA TAX COLLECTOR | SUSAN D. PROFANT, PARALEGAL | PO BOX 25300 | | | BRADENTON | FL | 34206-5300 |
| MANCHESTER BUS/SP FOREMAN | 5 GLEN ROAD | | | | MANCHESTER | CT | 06040 |
| MANCHESTER CHEVROLET, LLC | 1756 MCMINNVILLE HWY | | | | MANCHESTER | TN | 37355-3136 |
| MANDAL PONTIAC-BUICK-GMC, INC. | 11011 AUTO MALL PKWY | | | | DIBERVILLE | MS | 39540-2411 |
| MANDAL PONTIAC-BUICK-GMC, INC. | 11011 AUTOMALL PKWY | | | | D'IBERVILLE | MS | |
| MANDO (NETHERLANDS) HOLDINGS BV | NARITAWEG 165 TELESTONE 8 | | | AMSTERDAM 1043 BW NETHERLANDS | | | |
| MANDO CORP | 2020 CHRISTIAN B HAAS DR | | | | SAINT CLAIR | MI | 48079-5701 |
| MANDO CORP | 343-1 MANHO-RI POSEUNG-MYON | | | GYENOGGI-DO KR 451-820 KOREA (REP) | | | |
| MANDO CORP | 4201 N PARK DR | | | | OPELIKA | AL | 36801-9667 |
| MANDO CORP | 43-8 MOOKGYE-RI WHAENGSEONG-EUP | | | KWANGWON-DO KR 225 802 KOREA (REP) | | | |
| MANDO CORP | 47-6 HONGCHEON-RI IPJANG-MYEON | | | CHEONAN-SI CHUNGCHEONGNAM-DO KR 330-825 KOREA (REP) | | | |
| MANDO CORP | 5-22 BANGYE-RI MOONMAK-EUP | | | WONJU KANGWON KR 220-805 KOREA (REP) | | | |
| MANDO CORP | 505 N INDUSTRIAL BLVD | | | | TRENTON | GA | 30752-2233 |
| MANDO CORP | 730 DANG DONG | | | KUNPO KYONGGI KR 435-010 KOREA (REP) | | | |
| MANDO CORP | 800 CIRCUITO INTERIOR NO 105 | | | SAN LUIS POTOSI SL 78395 MEXICO | | | |
| MANDO CORP | 863 PALBONG-DONG | | | IKSAN CHOLLABUK DO KR 570 998 KOREA (REP) | | | |
| MANDO CORP | BOB WITINKO X504 | MANDO MACHINERY-MOONMAK OPER. | 5-22 BANGYE-RI, MOONMAK-EUP | | WICHITA | KS | 67209 |
| MANDO CORP | JAMES KIM X203 | C/O KAYABA SPAIN SA | POLIGONO INDUSTRIAL IPERTEGI 2 | | TROY | MI | 48083 |
| MANDO CORP | POLIGONO INDUSTRIAL IPERTEGI 2 #12 | | | ORCOYEN ES 31160 SPAIN | | | |
| MANDO CORP | ROBERT WITINKO X504 | 4201 NORTHPARK DRIVE | | | HOBART | OK | 73651 |
| MANDO CORP | ROBERT WITINKO X504 | 4201 N PARK DR | | | OPELIKA | AL | 36801-9667 |
| MANDO CORP. | 4201 NORTHPARK DR | | | | OPELIKA | AL | 36801 |
| MANDO CORP. | ATTN: ZUNG SU BYUN, CEO | 343-1, MANHO-RE, POSEUNGMYON | | PYONGTACK KYONGGI, SOUTH KOREA | | | |
| MANDY AMHAN | 4208 W THURSTON AVE | | | | MILWAUKEE | WI | 53209-3957 |
| MANFRED M█LLER | MANFRED M█LLER | OFENBERGSTRA█E 5 | DEUTSCHLAND | | WOLFHAGEN | DE | 34466 |
| MANFREDI CHEVROLET, LLC | 2519 HYLAN BLVD | | | | STATEN ISLAND | NY | 10306-4343 |
| MANGINO CHEVROLET, INC. | 4447 STATE HIGHWAY 30 | | | | AMSTERDAM | NY | 12010-6209 |
| MANGINO CHEVROLET, INC. | TINA MANGINO-COFFEY | 4447 STATE HIGHWAY 30 | | | AMSTERDAM | NY | 12010-6209 |
| MANGINO PONTIAC-BUICK, INC. | 1384 SARATOGA RD | | | | BALLSTON SPA | NY | 12020 |
| MANGINO PONTIAC-BUICK, INC. | 1484 SARATOGA RD | | | | BALLSTON SPA | NY | 12020-3505 |
| MANHEIM | 6205 PEACHTREE DUNWOODY RD NE | | | | ATLANTA | GA | 30328-4524 |
| MANHEIM | KEITH WILLIAMS | 1190 LANCASTER RD | | | MANHEIM | PA | 17545-9746 |
| MANHEIM ARENA ILLINOIS | 200 OLD CHICAGO DR | | | | BOLINGBROOK | IL | 60440-3511 |
| MANHEIM ARENA ILLINOIS | 200 W CHICAGO DR | | | | BOLINGBROOK | IL | 60440 |
| MANHEIM ATLANTA | 4900 BUFFINGTON RD | | | | RED OAK | GA | 30272 |
| MANHEIM ATLANTA | 4900 BUFFINGTON ROAD | | | | RED OAK | GA | 30272 |
| MANHEIM AUTO AUCTION | 1190 LANCASTER RD | | | | MANHEIM | PA | 17545-9746 |
| MANHEIM BALTIMORE - WASHINGTON | 7120 OLD DORSEY RUN RD | | | | ELKRIDGE | MD | 21075 |
| MANHEIM BALTIMORE - WASHINGTON | 7151 BROOKDALE AVE | | | | ELKRIDGE | MD | 21075 |
| MANHEIM CARIBBEAN | CARR #3 KM 19.5 (PLANTA DE FORD) | | | | CANOVANAS | PR | 00729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MANHEIM CARIBBEAN | CARR 3 KM 19.5 PLANTA DE FORD | | | | CANOVANAS | PR | 00729 |
| MANHEIM CARIBBEAN | LUCHETTI IND SUBDIVISION 305 STATE ROAD #5 LOT A | | | | BAYAMON | PR | 00961 |
| MANHEIM DALLAS | 5333 W KIEST BLVD | | | | DALLAS | TX | 75236-1055 |
| MANHEIM DALLAS-FORT WORTH | 12101 TRINITY BLVD | | | | EULESS | TX | 76040-6924 |
| MANHEIM DARLINGTON | 1111 HARRY BYRD HWY | | | | DARLINGTON | SC | 29532-3507 |
| MANHEIM DARLINGTON | 1111 HARRY-BYRD HWY/PO BOB 51 | | | | DARLINGTON | SC | 29532 |
| MANHEIM DARLINGTON | PO BOX 51 | 1111 HARRY BYRD HWY | | | DARLINGTON | SC | 29540-0051 |
| MANHEIM DARLINGTON | PO BOX 51 | 1111 HARRY-BYRD HWY/ | | | DARLINGTON | SC | 29540-0051 |
| MANHEIM DENVER | 17500 E 32ND AVE | | | | AURORA | CO | 80011-3316 |
| MANHEIM DETROIT | 600 WILL CARLETON RD | | | | CARLETON | MI | 48117-9704 |
| MANHEIM DETROIT | 600 WILL CARLETON ROAD (CALL FIRST) | | | | CARLETON | MI | 48117 |
| MANHEIM FORT LAUDERDALE | 5353 S STATE ROAD 7 | | | | DAVIE | FL | 33314-6403 |
| MANHEIM FORT WAYNE | 3600 E WASHINGTON BLVD | | | | FORT WAYNE | IN | 46803-1546 |
| MANHEIM HAWAII | 1001 AHUA ST | | | | HONOLULU | HI | 96819-4412 |
| MANHEIM HOUSTON | 14450 WEST RD | | | | HOUSTON | TX | 77041-1103 |
| MANHEIM KENTUCKY AUTO AUCTION | 3515 NEWBURG RD | | | | LOUISVILLE | KY | 40218-3332 |
| MANHEIM MILWAUKEE | 561 27TH ST | | | | CALEDONIA | WI | 53108-9785 |
| MANHEIM MISSISSIPPI | 7510 U S HIGHWAY 49 | | | | HATTIESBURG | MS | 39402-9104 |
| MANHEIM NASHVILLE | 8400 EASTGATE BLVD | | | | MOUNT JULIET | TN | 37122-3141 |
| MANHEIM NEVADA | 6600 AUCTION LN | | | | LAS VEGAS | NV | 89165-1700 |
| MANHEIM NEW MEXICO | 3411 BROADWAY BLVD SE | | | | ALBUQUERQUE | NM | 87105-0405 |
| MANHEIM NEW YORK | 2000 DEALER DR | | | | NEWBURGH | NY | 12550-5067 |
| MANHEIM NORTHSTAR MINESOTA | 4908 VALLEY INDUSTRIAL BLVD N | | | | SHAKOPEE | MN | 55379-1861 |
| MANHEIM OMAHA | 9201 S 144TH ST | | | | OMAHA | NE | 68138-3634 |
| MANHEIM ORLANDO | 11801 W COLONIAL DR | | | | OCOEE | FL | 34761-3328 |
| MANHEIM ORLANDO | PO BOX 220 | 118011 W COLONIAL DRIVE/ | | | OCOEE | FL | 34761-0220 |
| MANHEIM ORLANDO | PO BOX 220 | 11801 W COLONIAL DRIVE/ | | | OCOEE | FL | 34761-0220 |
| MANHEIM ORLANDO | PO BOX 220 | 11801 W COLONIAL DR/ | | | OCOEE | FL | 34761-0220 |
| MANHEIM PENNSYLVANIA | 1190 LANCASTER RD | | | | MANHEIM | PA | 17545-9746 |
| MANHEIM PITTSBURGH | 21095 ROUTE 19 | | | | CRANBERRY TOWNSHIP | PA | 16066-5907 |
| MANHEIM PORTLAND | 3000 N HAYDEN ISLAND DR | | | | PORTLAND | OR | 97217-8257 |
| MANHEIM REMARKETING LIMITED PARTNERSHIP | ATTN: GENERAL MANAGER | 11801 W COLONIAL DR | | | OCOEE | FL | 34761-3328 |
| MANHEIM RIVERSIDE | 6446 FREMONT ST | | | | RIVERSIDE | CA | 92504-1437 |
| MANHEIM SAN ANTONIO | 1500 ACKERMAN RD | | | | SAN ANTONIO | TX | 78219-3506 |
| MANHEIM SAN ANTONIO | 2042 ACKERMAN RD | | | | SAN ANTONIO | TX | 78219-3016 |
| MANHEIM SOUTHERN CALIFORNIA | 10700 BEECH AVE | | | | FONTANA | CA | 92337-7205 |
| MANHEIM ST LOUIS | 13813 SAINT CHARLES ROCK RD | | | | BRIDGETON | MO | 63044-3824 |
| MANHEIM STATESVILLE | I 77 AT EXIT 54 | | | | STATESVILLE | NC | 28687 |
| MANHEIM STATESVILLE | I-77 AT EXIT 54 | | | | STATESVILLE | NC | 28687 |
| MANHEIM STATESVILLE | I-77 AT HIGHWAY 21 NORTH EXIT 54 | | | | STATESVILLE | NC | 28625 |
| MANHEIM STATESVILLE | I-77/HWY 21 AT EXIT 54 | | | | STATESVILLE | NC | 28677 |
| MANHEIM UTAH | 1650 W 500 S | | | | WEST BOUNTIFUL | UT | 84087-2226 |
| MANHEIM'S CALIFORNIA AUTO DEALERS EXCHANGE | 1320 N TUSTIN AVE | | | | ANAHEIM | CA | 92807-1619 |
| MANHEIM'S GREATER TAMPA BAY AUTO AUCTION | 401 S 50TH ST | | | | TAMPA | FL | 33619-3651 |
| MANHEIM'S METRO DETROIT AUTO AUCTION | 29500 GATEWAY DR | | | | FLAT ROCK | MI | 48134-1396 |
| MANHEIM'S SOUTH SEATTLE AUTO AUCTION | 19711 77TH AVE S | | | | KENT | WA | 98032-2175 |
| MANHEIM'S TEXAS HOBBY AUTO AUCTION | 8215 KOPMAN DR | | | | HOUSTON | TX | 77061-5050 |
| MANHEIMS TGIF CINEMA SALE | 6205 PEACHTREE DUNWOODY RD NE | | | | ATLANTA | GA | 30328-4524 |
| MANHEIMS TGIF-CINEMA SALE | 6205 PEACHTREE DUNWOODY RD NE | | | | ATLANTA | GA | 30328-4524 |
| MANITOBA FINANCE | MANITOBA TAXATION DIVISION | RETAIL SALES TAX | 101-401 YORK AVENUE | WINNIPEG MB R3C 4G4 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MANITOULIN | DARLENE CAMPBELL | 161 MAIN ST | | THUNDER BAY ON P7B 6S5 CANADA | | | |
| MANITOULIN TRANSPORT | ROLANDO MEO | 154 HWY 540B | | GORE BAY ON P0P 1H0 CANADA | | | |
| MANKATO CHEVROLET | 1815 E MADISON AVE | | | | MANKATO | MN | 56001-5449 |
| MANLY OLDSMOBILE BUICK GMC HYUNDAI | 2701 CORBY AVE | | | | SANTA ROSA | CA | 95407-7845 |
| MANN & HUMMEL AUSLANDS BETEILIGUNGS | 1510 N MAIN ST | | | | THREE RIVERS | MI | 49093-1334 |
| MANN & HUMMEL AUSLANDS BETEILIGUNGS | 1558 YUELUO ROAD | BAOSHAN DISTRICT | | SHANGHAI CN 201908 CHINA (PEOPLE'S REP) | | | |
| MANN & HUMMEL AUSLANDS BETEILIGUNGS | 1827 N BENDIX DR | | | | SOUTH BEND | IN | 46628-1602 |
| MANN & HUMMEL AUSLANDS BETEILIGUNGS | 285 COMMERCE ST | | | | TALLMADGE | OH | 44278-2140 |
| MANN & HUMMEL AUSLANDS BETEILIGUNGS | 42 DORIM-RI IPJANG-MYEON | | | CHEONAN-SI CHUNGCHEONGNAM-DO KR 330-822 KOREA (REP) | | | |
| MANN & HUMMEL AUSLANDS BETEILIGUNGS | 6400 S SPRINKLE RD | | | | PORTAGE | MI | 49002-9706 |
| MANN & HUMMEL AUSLANDS BETEILIGUNGS | 7070 INTERNATIONAL DR | | | | LOUISVILLE | KY | 40258-2864 |
| MANN & HUMMEL AUSLANDS BETEILIGUNGS | FRIEDRICH-ENGELS-STR 157 | | | SONNEBERG TH 96515 GERMANY | | | |
| MANN & HUMMEL AUSLANDS BETEILIGUNGS | GRUBENWEG 22 | | | BAD HARZBURG NS 38667 GERMANY | | | |
| MANN & HUMMEL AUSLANDS BETEILIGUNGS | HINDENBURGSTR 45 | | | LUDWIGSBURG BW 71638 GERMANY | | | |
| MANN & HUMMEL AUSLANDS BETEILIGUNGS | JENNIFER GROSSKURTH | 1827 N BENDIX DR | | | VAN WERT | OH | |
| MANN & HUMMEL AUSLANDS BETEILIGUNGS | JENNIFER GROSSKURTH | 1827 N BENDIX DR | | | SOUTH BEND | IN | 46628-1602 |
| MANN & HUMMEL AUSLANDS BETEILIGUNGS | JENNIFER GROSSKURTH | 6400 S SPRINKLE RD | | | PORTAGE | MI | 49002-9706 |
| MANN & HUMMEL AUSLANDS BETEILIGUNGS | JENNIFER GROSSKURTH | 6400 SPRINKLE ROAD | | | OCALA | FL | 32670 |
| MANN & HUMMEL AUSLANDS BETEILIGUNGS | NOVA VES 66 | | | OKRISKY CZ 67521 CZECH (REP) | | | |
| MANN & HUMMEL AUSLANDS BETEILIGUNGS | PAT BROWN | VIALIDAD EL PUEBLITO NO 104 | PARQUE INDUSTRIAL QUERETARO | | AUBURN HILLS | MI | |
| MANN & HUMMEL AUSLANDS BETEILIGUNGS | VIALIDAD EL PUEBLITO NO 104 | | | SANTIAGO DE QUERETARO QA 76220 MEXICO | | | |
| MANN & HUMMEL AUSLANDS BETEILIGUNGS | VIALIDAD EL PUEBLITO NO 104 | PARQUE INDUSTRIAL QUERETARO | | SANTIAGO DE QUERETARO QA 76220 MEXICO | | | |
| MANN CHEVROLET-BUICK, INC. | 110 S CENTER ST | | | | FLORA | IN | 46929-1316 |
| MANNAI MOTORS | SH. JABER AL AHMED AL SUBAH HIGHWAY | | | MANAMA - KINGDOM OF BAHRAIN BAHRAIN | | | |
| MANNAI TRADING CO | PO BOX 76 | | | DOHA QA QATAR | | | |
| MANNAI TRADING COMPANY, LTD | P.O. BOX 76 | | | DOHA QATAR | | | |
| MANNEX, INC. | DAVID BANET, SR. | 2414 PARIS DR | | | TROY | MI | 48083-2436 |
| MANNING MOTOR COMPANY | 503 MAIN ST | | | | MANNING | IA | 51455-1034 |
| MANNIX CHEVROLET-PONTIAC-GEO | 301 BOSTON POST RD | | | | GUILFORD | CT | 06437-2942 |
| MANOR INDUSTRIES INC | 24400 MAPLEHURST DR | | | | CLINTON TOWNSHIP | MI | 48036-1323 |
| MANOR INVESTMENTS | JOE LARSON | 2265 CARLSON DR | | | NORTHBROOK | IL | 60062-6705 |
| MANOR TOOL AND DIE LTD | 5264 PULLEYBANK STREET | OLDCASTLE, ONTARIO N0R1L0 CANADA | | | | | |
| MANPOWER INC OF TOLEDO | 1450 W LONG LAKE RD STE 175 | | | | TROY | MI | 48098-6353 |
| MANSFIELD (CITY OF) | 99 PARK AVE E | | | | MANSFIELD | OH | 44902-1823 |
| MANSFIELD AUTO WORLD, INC. | 1121 POLK ST | | | | MANSFIELD | LA | 71052-2524 |
| MANSFIELD AUTOMOTIVE GROUP, INC. | 600 N MAIN ST | | | | GREENVILLE | KY | 42345-1757 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MANSFIELD CHEVROLET-BUICK-PONTIAC, | 452 HOPKINSVILLE RD | | | | RUSSELLVILLE | KY | 42276-1286 |
| MANSFIELD CHEVROLET-BUICK-PONTIAC, INC. | 452 HOPKINSVILLE RD | | | | RUSSELLVILLE | KY | 42276-1286 |
| MANSUETO VENTURES | JOHN KOTEN | 7 WORLD TRADE CENTER | | | NEW YORK | NY | 10007 |
| MANTECA AUTO PLAZA | 1190 S MAIN ST | | | | MANTECA | CA | 95337-9505 |
| MANTER TECHNOLOGIES CORP | 7177 MARINE CITY HWY | | | | COTTRELLVILLE | MI | 48039-1008 |
| MANTER TECHNOLOGIES CORP | RON MANTER | 7177 MARINE CITY HWY | | | COTTRELLVILLE | MI | 48039-1008 |
| MANTER TECHNOLOGIES CORP | RON MANTER X116 | PO BOX 308 | | | MARINE CITY | MI | 48039-0308 |
| MANTER TECHNOLOGIES CORP | RON MANTER X116 | 7177 MARINE CITY- PO BOX 308 | 7177 MARINE CITY- | | OWATONNA | MN | 55060 |
| MANTRA AUTOMOTIVE COMPANY | 615 HORRIA STREET | | | ALEXANDRIA EGYPT | | | |
| MANTRA INCORPORATED | 615 HORRIA STREET | | | ALEXANDRIA EGYPT | | | |
| MANUEL DA CONCEICAO GRACA LDA | QUINTA DA CARAMBANCHA APT 5 | | | CARREGADO PT 2580 PORTUGAL | | | |
| MANUEL LOPEZ | 2501 W MILITARY HWY STE B22 | | | | MCALLEN | TX | 78503-8943 |
| MANUFACTURERS EQUIPMENT & SUPPLY CO | 2401 LAPEER RD | | | | FLINT | MI | 48503-4350 |
| MANUFACTURERS EQUIPMENT & SUPPLY CO | BETH MARTIN X260 | 2401 LAPEER ROAD | | | SANFORD | NC | 27330 |
| MANUFACTURERS EQUIPMENT & SUPPLY CO | GREG M GRUIZENGA, PRESIDENT | 2401 LAPEER RD | | | FLINT | MI | 48503-4350 |
| MANUFACTURERS' LEASING SERVICES CORP | 7310 N. 16TH ST | SUITE 250 | | | PHOENIX | AZ | 85020 |
| MANUFACTURING ENGINEERED SOLUTIONS | 8480 OLD PLANK RD | | | | GRAND BLANC | MI | 48439-2043 |
| MANWEILER CHEVROLET CO. | 271 S MAIN ST | | | | HOISINGTON | KS | 67544-2703 |
| MAP MY FITNESS | DOUG ZIEWACZ | 5303 E EVANS AVE STE 100 | | | DENVER | CO | 80222-5235 |
| MAPAL AARO INC | 4032 DOVE RD | PO BOX 611025 | | | PORT HURON | MI | 48060-7442 |
| MAPFRE ASISTENCIA COMPANIA INTERNACIONAL DE SEGUROS Y REASEGUROS, S.A. | C/ SOR ┴NGELA DE LA CRUZ, N║ 6 | PLANTA 11¬ | | MADRID E-28020 SPAIN | | | |
| MAPLE COMMUNICATIONS | DAVID MONIZ | 3550 EMBASSY PKWY | | | AKRON | OH | 44333-8318 |
| MAPSA, SDAD COOP | CTRA ECHAURI 11 | | | ORCOYEN NAVARRA ES 31160 SPAIN | | | |
| MAQUILADORA GRAFICA MEXICANA SA DE | PERIFERICO SUR 6400-B COLONIA | | | TLAQUEPAQUE JA 45601 MEXICO | | | |
| MAQUILAS TETA KAWI SA DE CV | CARRETERA INTERNACIONAL KM 1969 | | | EMPALME SO 85340 MEXICO | | | |
| MAQUINADOS INDUSTRIALES AMP | 5424 GATE RIDGE CIR | | | | EL PASO | TX | 79932-1568 |
| MAR-K SPECIALIZED MANUFACTURING, INC. | KAY SHARP | 6625 W WILSHIRE BLVD | | | OKLAHOMA CITY | OK | 73132-5449 |
| MARATHON AUTOMOTIVE GROUP LLC | 1600 WOODHURST LN | | | | ALBEMARLE | NC | 28001-5374 |
| MARATHON AUTOMOTIVE GROUP LLC | 520 S BYRKIT ST | | | | MISHAWAKA | IN | 46544-3019 |
| MARATHON AUTOMOTIVE GROUP LLC | 8001 ANGLING RD STE 100 | | | | PORTAGE | MI | 49024 |
| MARATHON AUTOMOTIVE GROUP LLC | KRIS KLINE X204 | DIV. OF GENERAL SIGNAL CORP | 1600 WOODHURST LANE/PO BX 1608 | | WATERFORD | MI | |
| MARATHON AUTOMOTIVE GROUP LLC | KRIS KLINE X204 | PO BOX 1608 | DIV. OF GENERAL SIGNAL CORP | | ALBEMARLE | NC | 28002-1608 |
| MARATHON AUTOMOTIVE GROUP LLC | KRIS KLINE-204 | PO BOX 515 | GENERAL SIGNAL CORP | | BLUFFTON | IN | 46714-0515 |
| MARATHON AUTOMOTIVE GROUP LLC | KRIS KLINE-204 | PO BOX 515 | GENERAL SIGNAL CORP | | WALLED LAKE | MI | 48390-0515 |
| MARATHON CHEVROLET OF NORTH CHARLES | 8199 RIVERS AVE | | | | NORTH CHARLESTON | SC | 29406-9238 |
| MARATHON CHEVROLET OF NORTH CHARLESTON | 8199 RIVERS AVE | | | | NORTH CHARLESTON | SC | 29406-9238 |
| MARATHON CHEVROLET OF SUMMERVILLE | 1016 N MAIN ST | | | | SUMMERVILLE | SC | 29483-6707 |
| MARATHON PETROLEUM COMPANY LLC | MELISSA BUSHONG | 539 S MAIN ST | | | FINDLAY | OH | 45840-3229 |
| MARATHON RENT A CAR | 5280 W CENTURY BLVD | | | | LOS ANGELES | CA | 90045-5918 |
| MARC DANN | STATE OFFICE TOWER | 30 E BROAD ST FL 17 | | | COLUMBUS | OH | 43215-3414 |
| MARC HEITZ AUTO VALLEY | 200 BALLARD RD | | | | PAULS VALLEY | OK | 73075-9217 |
| MARC HEITZ CHEVROLET, INC. | 1221 ED NOBLE PKWY | | | | NORMAN | OK | 73072-4801 |
| MARC MASTON | 7546 HAVENMIST CT | | | | LAS VEGAS | NV | 89113-6608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARC MILLER BUICK PONTIAC GMC, INC. | 4700 S MEMORIAL DR | | | | TULSA | OK | 74145-6905 |
| MARC MOTORS, INC | 1357 MAIN ST | | | | SANFORD | ME | 04073-3657 |
| MARC STEEL INC | 1400 RENAISSANCE DR STE 215 | | | | PARK RIDGE | IL | 60068-1335 |
| MARCHANT CHEVROLET, INC. | 5700 SAVANNAH HWY | | | | RAVENEL | SC | 29470-5411 |
| MARCUS CAR & TRUCK RENTAL | 8840 INDIANAPOLIS BLVD | | | | HIGHLAND | IN | 46322-1552 |
| MARGOLIS, DR PHILIP M MD | 228 RIVERVIEW DR | | | | ANN ARBOR | MI | 48104-1846 |
| MARHOFER CHEVROLET, INC. | 3423 DARROW RD | | | | STOW | OH | 44224-4513 |
| MARI AUTOMOTIVE INC | JOSE MARI | 1409 E 10 MILE RD | | | GARDENA | CA | 90248 |
| MARIA GAROFALO | 60 BERESFORD AVE. | | | TORONTO ON M6S3A8 CANADA | | | |
| MARIA LUISA LOPEZ KUCHLE | PLATEROS 7528 | | | JUAREZ CHIHUAHUA 32320 MEXICO | | | |
| MARIAH INDUSTRIES INC | 13125 E 8 MILE RD | | | | WARREN | MI | 48089-3276 |
| MARIAH INDUSTRIES INC | KATHY DECAIRES X206 | 5835 GREEN POINTE DR, STE C | | | CORNELIUS | NC | 28031 |
| MARIAH MEDIA, INC. | SCOTT PARMELEE | 400 MARKET ST | | | SANTA FE | NM | 87501-7300 |
| MARIANI'S WELDING | 5894 TOD AVE SW | | | | WARREN | OH | 44481-9769 |
| MARICOPA COUNTY | 3325 W DURANGO ST | | | | PHOENIX | AZ | 85009-6214 |
| MARICOPA COUNTY TREASURER | PO BOX 52133 | | | | PHOENIX | AZ | 85072-2133 |
| MARIDIAN LEASING CORPORATION | NINE PARKWAY NORTH | SUITE 500 | | | DEERFIELD | IL | 60015 |
| MARIN COUNTY TREASURER | TAX COLLECTOR | ADMINISTRATION BLDG, CIVIC CENTER | PO BOX 4220 | | SAN RAFAEL | CA | 94913 |
| MARINA BUICK PONTIAC GMC | 1444 MARINA BLVD | | | | SAN LEANDRO | CA | 94577-3327 |
| MARINA MOTOR CO. | PO BOX 1926 | | | | CAPITOLA | CA | 95010-1926 |
| MARINE CHEVROLET CADILLAC | 1408 WESTERN BLVD | | | | JACKSONVILLE | NC | 28546-6661 |
| MARINE POLLUTION CONTROL CORP | 8631 W JEFFERSON AVE | | | | DETROIT | MI | 48209-2651 |
| MARINE POWER | 17506 MARINE PWR IND PARK | | | | PONCHATOULA | LA | |
| MARINE POWER HOLDINGS, LLC | 17506 MP IND PARK | | | | PONCHATOULA | LA | |
| MARINE POWER HOLDINGS, LLC | 17506 MP IND PARK | | | | PONCHATOULA | LA | |
| MARINE POWER HOLDINGS, LLC | 17506 MP IND PARK | | | | PONCHATOULA | LA | |
| MARINE POWER HOLDINGS, LLC | 17506 MP IND PARK | | | | PONCHATOULA | LA | |
| MARINE POWER HOLDINGS, LLC | 17506 MP IND PARK | | | | PONCHATOULA | LA | |
| MARINO, PAUL W GAGES INC | 21300 MAC ARTHUR BLVD | | | | WARREN | MI | 48089-3020 |
| MARINTEK TEKNE SAN. VE TIC AS | MOLLAFENARI YOLU, PELITILI MEVKLI | | | GEBZE, KOCAELL, TURKEY | | | |
| MARIO SINACOLA & SONS | LYNN VANLANDINGHAM | 10950 RESEARCH RD | | | FRISCO | TX | 75034-2042 |
| MARION AUTOMOTIVE GROUP | 1025 N MAIN ST | | | | MARION | VA | 24354-4119 |
| MARION COUNTY COMMISSIONERS | ROOM 801, CITY-COUNTY BUILDING | 200 EAST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 |
| MARION COUNTY INDIANA | PO BOX 6145 | MARION COUNTY TREASURER | | | INDIANAPOLIS | IN | 46206-6145 |
| MARION LABORATORIES INC | P O BOX 8480 | | | | KANSAS CITY | MO | 64114 |
| MARION MUNICIPAL UTILITIES | PO BOX 718 | | | | MARION | IN | 46952-0718 |
| MARION UTILITY SERVICE BOARD | ATTN: UTILITY DIRECTOR | 1540 N WASHINGTON ST | | | MARION | IN | 46952-1446 |
| MARISA INDUSTRIES INC | ROGER W. CLARK | 24400 SHERWOOD | | | BYRON CENTER | MI | 49315 |
| MARISA INDUSTRIES INC | ROGER W. CLARK | 24400 SHERWOOD | | | CENTER LINE | MI | 48015-2023 |
| MARITA CAR RENTAL DBA BUDGET | 3999 GENESEE ST | | | | CHEEKTOWAGA | NY | 14225-1901 |
| MARITIME MOTORS OF FAIRFIELD, INC. | 985 POST RD | | | | FAIRFIELD | CT | 06824-6013 |
| MARITZ INC | ATTN: MR.STEVE MARTIZ, CEO | 1375 NORTH HIGHWAY DRIVE | | | FENTON | MO | 63099 |
| MARITZ, INC. | 1375 N HIGHWAY DR | | | | FENTON | MO | 63099-0001 |
| MARJO PLASTICS COMPANY, INC | 1081 CHERRY | | | | PLYMOUTH | MI | 48170-1304 |
| MARJON INC DBA HERTZ RENT A CAR | 511 W SOUTH ST | | | | FREDERICK | MD | 21701-6241 |
| MARK BIRDNOW, INC. | 1118 220TH ST | | | | JESUP | IA | 50648-9425 |
| MARK BUICK-PONTIAC-GMC TRUCK | PO BOX 956 | | | | CHAPPAQUA | NY | 10514-0956 |
| MARK CHEVROLET, INC. | 33200 MICHIGAN AVE | | | | WAYNE | MI | 48184-1876 |
| MARK CHRISTOPHER AUTO CENTER | 2131 CONVENTION CENTER WAY SUITE A | | | | ONTARIO | CA | 91764 |
| MARK CHRISTOPHER AUTO CENTER | 4495 E WALL ST STE 101 | | | | ONTARIO | CA | 91761-8186 |
| MARK CHRISTOPHER CADILLAC | 2131 CONVENTION CENTER WAY SUITE B | | | | ONTARIO | CA | 91764 |
| MARK CHRISTOPHER CHEV-OLDS-GEO/HERTZ CORPORATION | 2131 E CONVENTION CENTER WAY | | | | ONTARIO | CA | 91764-4452 |
| MARK CORNEA REPRODUCTIONS,  D/B/A DR. DECAL | MARK CORNEA | 18851 GLENGARRY DR | | | LIVONIA | MI | 48152-8099 |
| MARK GERMAIN | MARK GERMAIN | 70 RUSSELL AVE | | | PLAINVILLE | CT | 06062-2818 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARK IV HOLDINGS SARL | 1351 STEWART PL | | | | SPRINGDALE | AR | 72764-1364 |
| MARK IV HOLDINGS SARL | 1500 RUE DE BOUCHERVILLE | | | MONTREAL QC H1N 3V3 CANADA | | | |
| MARK IV HOLDINGS SARL | 1955 ENTERPRISE DR | | | | ROCHESTER HILLS | MI | 48309-3804 |
| MARK IV HOLDINGS SARL | 4445 BARNWELL RD | | | | WILLISTON | SC | 29853-6441 |
| MARK IV HOLDINGS SARL | ANGELO BRUNO | PO BOX 453 | | | FREMONT | IN | 46737-0453 |
| MARK IV HOLDINGS SARL | ANGELO BRUNO | PO BOX 453 | | | WALTERBORO | SC | 29488-0027 |
| MARK IV HOLDINGS SARL | AVENUE JF KENNEDY 46A | | | LUXEMBOURG 1855 LUXEMBOURG | | | |
| MARK IV HOLDINGS SARL | JOHN PAUL | 2300 SOUTH HWY. 265 | | | SPRINGDALE | AR | 72764 |
| MARK IV HOLDINGS SARL | JOHN PAUL | 2300 SOUTH HWY. 265 | | ASQUITH NSW 2077 AUSTRALIA | | | |
| MARK IV HOLDINGS SARL | NUMERO 6 ZONE | D'ACTIVITES DES GRANDS PRES | | ORBEY FR 68370 FRANCE | | | |
| MARK IV HOLDINGS SARL | PI TORROELLA DE BAIX C/AMBIKA 1 | | | SANT FRUITOS DE BAGES BARCELONA ES 08272 SPAIN | | | |
| MARK IV HOLDINGS SARL | RICK ZONCA | 108 WEST STREET/P.O. BOX 500 | | | SOUTH BEND | IN | 46624 |
| MARK IV HOLDINGS SARL | SUSAN BLINKE | 3775 E OUTER DR | | | DETROIT | MI | 48234-2935 |
| MARK IV HOLDINGS SARL | SUSAN BLINKE | 3775 E OUTER DR | | | MURRAY | KY | 42071 |
| MARK JONES | JACKSON COUNTY COURTHOUSE | 415 E. 12TH STREET, 2ND FLOOR. | | | KANSAS CITY | MO | 64106 |
| MARK KINCART | 20133 E. KIWO, MAYER, AZ | | | | MAYER | AZ | |
| MARK LAURION | LONDON | | | | | | |
| MARK MARTIN CHEVROLET | HWYS 69 & 9 | | | | MELBOURNE | AR | 72556 |
| MARK MARTIN CHEVROLET | HWYS 69 & 9 | | | | MELBOURNE | AR | |
| MARK MILLER PONTIAC BUICK | 3535 S STATE ST | | | | SALT LAKE CITY | UT | 84115-4726 |
| MARK ONE CORPORATION | 517 ALPINE RD | | | | GAYLORD | MI | 49735-9531 |
| MARK PAYNE | JOHNSTON COUNTY ATTORNEYÆS OFFICE | PO BOX 1049 | | | SMITHFIELD | NC | 27577-1049 |
| MARK PIRTLE CHEVROLET, INC. | 2006 N MAIN ST | | | | SHELBYVILLE | TN | 37160-2022 |
| MARK PORTER CHEVROLET CADILLAC PONT | 308-318 E MAIN | | | | POMEROY | OH | 45769 |
| MARK PORTER CHEVROLET CADILLAC PONTIAC BUICK GMC | 308-318 E MAIN | | | | POMEROY | OH | 45769 |
| MARK RASH | 3564 YOUNG PL | | | | LYNCHBURG | VA | 24501-5065 |
| MARK REAM MOTORS, INC. | 401 E OKLAHOMA BLVD | | | | ALVA | OK | 73717-3341 |
| MARK REID | 52 STONY ACRES DR | | | | WEST CHAZY | NY | 12992-2551 |
| MARK SCHOLS CHEVROLET | 5333 HICKORY HOLLOW PKWY | | | | ANTIOCH | TN | 37013-3109 |
| MARK SWEENEY BUICK PONTIAC GMC | 3365 HIGHLAND AVE | | | | CINCINNATI | OH | 45213-2609 |
| MARK THOMAS MOTORS, INC. | 505 ELLSWORTH ST SW | | | | ALBANY | OR | 97321-2364 |
| MARK TOLLISON | 301 UNIVERSITY RIDGE, SUITE 2400 | GREENVILLE COUNTY SQUARE | | | GREENVILLE | SC | 29601 |
| MARKDOM PLASTIC PRODUCTS LTD | 1220 BIRCHMOUNT RD | | | TORONTO ON M1P 2C3 CANADA | | | |
| MARKDOM PLASTIC PRODUCTS LTD | JUANY DIETTERLE X223 | 1220 BIRCHMOUNT ROAD | | SHIHEUNG SI, KYUNGGI KOREA (REP) | | | |
| MARKDOM PLASTIC PRODUCTS LTD | JUANY DIETTERLE X223 | 1220 BIRCHMOUNT ROAD | | SCARBOROUGH ON CANADA | | | |
| MARKEL CORP | MR. BUD GEORGE | PO BOX 752 | | | DAWSON | GA | 39842-0752 |
| MARKET INSIGHT CORP | 2479 E BAYSHORE RD STE 809 | | | | PALO ALTO | CA | 94303-3234 |
| MARKETING ASSOCIATES | 777 WOODWARD AVE FL 4 | | | | DETROIT | MI | 48226-3582 |
| MARKETS DIRECT INC | CHRIS ATWATER | 1284 PUERTA DEL SOLE, BLDG 150 | | | LEBANON | VA | 24266 |
| MARKETS DIRECT INC | CHRIS ATWOOD | C/O SEMCO PLASTICS | 5301 OLD BAUMGARTNER RD | CORTAZAR VILLAGRAN GJ 38300 MEXICO | | | |
| MARKLAN CONVERTIBLES | 7701 ALABAMA AVE | | | | CANOGA PARK | CA | 91304-4904 |
| MARKLAND INDUSTRIES INC | 1111 E MCFADDEN AVE | | | | SANTA ANA | CA | 92705-4103 |
| MARKLAND INDUSTRIES INC | DON MARKLAND X113 | 1111 E MCFADDEN AVE | | | SANTA ANA | CA | 92705-4103 |
| MARKLAND INDUSTRIES INC | DON MARKLAND X113 | 1111 E. MCFADDEN AVE. | | | HUDSON | MI | 49247 |
| MARKLEY MOTORS, INC. | 3401 S COLLEGE AVE | | | | FORT COLLINS | CO | 80525-2606 |
| MARKMONITOR HOLDINGS INC | 391 N ANCESTOR PL STE 150 | | | | BOISE | ID | 83704-0525 |
| MARKQUART CHEVROLET | 2191 S PRAIRIE VIEW RD | | | | CHIPPEWA FALLS | WI | 54729-6305 |
| MARKQUART MOTORS | 2191 S PRAIRIE VIEW RD | | | | CHIPPEWA FALLS | WI | 54729-6305 |
| MARKQUART MOTORS, INC. | 321 W PRAIRIE VIEW RD | | | | CHIPPEWA FALLS | WI | 54729-3343 |
| MARKS RENTALS INC | 15 N HAMMONDS FERRY RD | | | | GLEN BURNIE | MD | 21061 |
| MARKUS HAUSER FEUERWEHRTECHNIK AG | NIEDERMATTSTRASSE 25 | | | OBERBIPP CH-45 SWITZERLAND | | | |
| MARKWOOD AUTOMOTIVE, INC. | 1151 US HIGHWAY 220 N | | | | MOOREFIELD | WV | 26836-8732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARLIN MANUFACTURING CORP | 12800 CORPORATE DR | | | | CLEVELAND | OH | 44130-9311 |
| MARLING & ASSOCIATES INC | 20882 HARPER AVE | | | | HARPER WOODS | MI | 48225-1142 |
| MARLOW INDUSTRIES INC | 10451 VISTA PARK RD | | | | DALLAS | TX | 75238-1645 |
| MARLOW-WERNER PONTIAC-BUICK-GMC TRU | 1110 TAMIAMI TRL | | | | PUNTA GORDA | FL | 33950-5527 |
| MARLOW-WERNER PONTIAC-BUICK-GMC TRUCK, INC. | 1110 TAMIAMI TRL | | | | PUNTA GORDA | FL | 33950-5527 |
| MARMON HOLDINGS INC | 225 W WASHINGTON ST STE 1900 | | | | CHICAGO | IL | 60606-3562 |
| MARMON HOLDINGS INC | DAVE STEPHENS | PERFECTION CLUTCH | 100 PERFECTION WAY | | ROSEVILLE | MI | 48066 |
| MARMON HOLDINGS INC | DAVID MOELLER-225 | DETROIT STEEL PRODUCTS INC. | RANGE LINE ROAD/RR #1 BOX 285 | | MORRISTOWN | IN | 46161 |
| MARMON HOLDINGS INC | DAVID MOELLER-225 | DETROIT STEEL PRODUCTS INC. | RANGE LINE ROAD/RR #1 BOX 285 | | MT STERLING | KY | 40353 |
| MARMON HOLDINGS INC | RTE 144 S | PO BOX 388 | | | BELLEFONTE | PA | 16823 |
| MAROLD ESTABLISHMENT | BALICKA 182 | | | KRAKOW PL 30-149 POLAND (REP) | | | |
| MAROONE CADILLAC | 2101 45TH ST | | | | WEST PALM BEACH | FL | 33407-3296 |
| MAROONE CHEVROLET INC/NATIONAL RAC | 8600 PINES BLVD | | | | PEMBROKE PINES | FL | 33024-6534 |
| MAROONE CHEVROLET OF DELRAY | 1111 LINTON BLVD | | | | DELRAY BEACH | FL | 33444-1105 |
| MAROONE CHEVROLET OF FORT LAUDERDAL | 1300 N FEDERAL HWY | | | | FORT LAUDERDALE | FL | 33304-1428 |
| MAROONE CHEVROLET OF FORT LAUDERDALE | 1300 N FEDERAL HWY | | | | FORT LAUDERDALE | FL | 33304-1428 |
| MAROONE CHEVROLET OF GREENACRES | 5757 LAKE WORTH RD | | | | GREENACRES | FL | 33463-3207 |
| MAROONE CHEVROLET OF MIAMI | 4181 SW 8TH ST | | | | CORAL GABLES | FL | 33134-2656 |
| MAROONE CHEVROLET OF PEMBROKE PINES | 8600 PINES BLVD | | | | PEMBROKE PINES | FL | 33024-6534 |
| MAROONE CHEVROLET OF WEST DADE | 1201 NW 89TH CT | | | | DORAL | FL | 33172-3015 |
| MAROONE CHEVROLET, BUICK, PONTIAC, | 1300 N FEDERAL HWY | | | | FORT LAUDERDALE | FL | 33304-1428 |
| MAROONE CHEVROLET, BUICK, PONTIAC, GMC FORT LAUDERDALE | 1300 N FEDERAL HWY | | | | FORT LAUDERDALE | FL | 33304-1428 |
| MAROONE CHEVROLET, INC. | 8600 PINES BLVD | | | | PEMBROKE PINES | FL | 33024-6534 |
| MAROONE CHEVROLET, INC./AVIS WORLD HEADQUARTERS | 8600 PINES BLVD | | | | PEMBROKE PINES | FL | 33024-6534 |
| MAROONE CHEVROLET/ALAMO RAC | 5301 NW 33RD AVE | | | | FORT LAUDERDALE | FL | 33309-6313 |
| MAROONE CHEVROLET/BUDGET RENT A CAR | 8600 PINES BLVD | | | | PEMBROKE PINES | FL | 33024-6534 |
| MAROONE CHEVROLET/ENTERPRISE RAC | 8600 PINES BLVD | | | | PEMBROKE PINES | FL | 33024-6534 |
| MAROONE CHEVROLET/MISCELLANEOUS | 8600 PINES BLVD | | | | PEMBROKE PINES | FL | 33024-6534 |
| MAROONE CHEVROLET/NATIONAL RAC | 7700 FRANCE AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55435 |
| MARPOSS | ELIO NACINOVICH | 3300 CROSS CREEK PKWY | | | AUBURN HILLS | MI | 48326-2758 |
| MARPOSS SPA | 3300 CROSS CREEK PKWY | PO BOX 215710 | | | AUBURN HILLS | MI | 48326-2758 |
| MARQUARDT OF BARRINGTON | 1421 S BARRINGTON RD | | | | BARRINGTON | IL | 60010-5205 |
| MARQUETTE PUBLIC SERVICE GARAGE | 919 W BARAGA AVE | | | | MARQUETTE | MI | 49855-4028 |
| MARQUITZ PONTIAC-CADILLAC-BUICK-GMC | 142 FRENCHMAN BLUFF RD | | | | TROY | MO | 63379-2019 |
| MARQUITZ PONTIAC-CADILLAC-BUICK-GMC TRUCK | 142 FRENCHMAN BLUFF RD | | | | TROY | MO | 63379-2019 |
| MARRILL LYNCH CAPITAL-EQUIPMENT FINANCE | 222 N. LASALLE STREET | 16TH FLOOR | | | CHICAGO | IL | 60601 |
| MARRIOTT CORPORATION | 1 MARRIOTT DR | | | | WASHINGTON | DC | 20058-0001 |
| MARROU & COMPANY | 405-407 ST JAMES ST | | | | GONZALES | TX | |
| MARROU & COMPANY | 405-407 ST JAMES ST | | | | GONZALES | TX | 78629 |
| MARS SNACKFOOD US | JANIS CASEY | 800 HIGH ST | | | HACKETTSTOWN | NJ | 07840-1552 |
| MARSH & MCLENNAN COMPANIES INC | 1111 NEWTON ST | | | | GRETNA | LA | 70053-6339 |
| MARSH & MCLENNAN, INC. | 1166 AVENUE OF THE AMERICAS FL 2 | | | | NEW YORK | NY | 10036-2740 |
| MARSH SUPERMARKETS, LLC | CHAD BEEMAN | 9800 CROSSPOINT BLVD | | | INDIANAPOLIS | IN | 46256-3300 |
| MARSHALL CHEVROLET COMPANY | 9 W CROSS ST | | | | WINCHESTER | IL | 62694-1269 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARSHALL CHEVROLET-PONTIAC-BUICK-GM | 1700 E STATE ROAD 163 | | | | CLINTON | IN | 47842-7327 |
| MARSHALL ELECTRIC CORP | AMY J FLOOR | STATE ROAD 25 N | | | MULLINS | SC | 29574 |
| MARSHALL ERDMAN & ASSOCIATES | KAREN MOEN | 1 ERDMAN PL | | | MADISON | WI | 53717-2171 |
| MARSHALL FARNELL | SPOKANE COUNTY CHIEF EXECUTIVE OFFICER | 1116 W BROADWAY AVE | | | SPOKANE | WA | 99260-2052 |
| MARSHALL PONTIAC-BUICK-GMC TRUCK, INC. | 1700 E STATE ROAD 163 | | | | CLINTON | IN | 47842-7327 |
| MARSHFIELD MOTOR CO. | 14963 STATE HIGHWAY 38 | | | | MARSHFIELD | MO | 65706-8949 |
| MARTEN MODELS & MOLDS INC | 18291 MIKE C CT | | | | FRASER | MI | 48026-1613 |
| MARTENS CHEVROLET, INC. | 1050 I ST | | | | REEDLEY | CA | 93654-2855 |
| MARTHA E HOLGUIN ESTRADA | PASEO DEL VIVERO 2904 | PASEOS DEL BOSQUE | JUAREZ CHIHUAHUA 32542 MEXICO | | | | |
| MARTHA STEWART LIVING OMNIMEDIA, INC. | ROBIN MARINO | 11 W. 42ND ST. | | | NEW YORK | NY | 10036 |
| MARTIN AUTOPARK | 516 S WASHINGTON AVE | | | | CLEVELAND | TX | 77327-4858 |
| MARTIN BROS. CHEVROLET, INC. | 613-615 W MAIN ST | | | | ARCADE | NY | 14009 |
| MARTIN BROS. CHEVROLET, INC. | 613-615 W MAIN ST | | | | ARCADE | NY | |
| MARTIN BUICK PONTIAC GMC, INC. | 2303 N OAK DR | | | | PLYMOUTH | IN | 46563-3437 |
| MARTIN CADILLAC | 12101 W OLYMPIC BLVD | | | | LOS ANGELES | CA | 90064-1017 |
| MARTIN CADILLAC DBA MARTIN PONTIAC | 12101 W OLYMPIC BLVD | | | | LOS ANGELES | CA | 90064-1017 |
| MARTIN CADILLAC DBA MARTIN PONTIAC DBA MARTIN GMC TRUCK | 12101 W OLYMPIC BLVD | | | | LOS ANGELES | CA | 90064-1017 |
| MARTIN CADILLAC OF YONKERS, LLC | 1245 CENTRAL PARK AVE | | | | YONKERS | NY | 10704-1001 |
| MARTIN CADILLAC, LLC | 374 RTE 9W | | | | ENGLEWOOD CLIFFS | NJ | 07632 |
| MARTIN CADILLAC, LLC | 374 RTE 9W | | | | ENGLEWOOD CLIFFS | NJ | |
| MARTIN CHEVROLET | 23505 HAWTHORNE BLVD | | | | TORRANCE | CA | 90505-4706 |
| MARTIN CHEVROLET SALES, INC. | 8800 GRATIOT RD | | | | SAGINAW | MI | 48609-4809 |
| MARTIN CHEVROLET, INC | 1315 REES ST | | | | BREAUX BRIDGE | LA | 70517-4403 |
| MARTIN CHEVROLET-OLDSMOBILE, INC. | 2135 S RTE 235 | | | | NEW CARLISLE | OH | |
| MARTIN CHEVROLET-OLDSMOBILE, INC. | 2135 S RTE 235 | | | | NEW CARLISLE | OH | 45344 |
| MARTIN COUNTY | 3485 SE WILLOUGHBY BLVD | TAX COLLECTOR | | | STUART | FL | 34994-5060 |
| MARTIN COUNTY VEHICLE MAINT. | 2555 SE AVENGER CIR | | | | STUART | FL | 34996-4036 |
| MARTIN GMC TRUCK | 12101 W OLYMPIC BLVD | | | | LOS ANGELES | CA | 90064-1017 |
| MARTIN MARIETTA MATERIALS, INC. | JENNIFER WUELLNER | 2710 WYCLIFF RD | | | RALEIGH | NC | 27607-3033 |
| MARTIN MOTOR SPORTS LLC | 55390 LYON INDUSTRIAL DR | | | | NEW HUDSON | MI | 48165-8544 |
| MARTIN NGUYEN | PO BOX 52621 | | | | IRVINE | CA | 92619-2621 |
| MARTIN OLDSMOBILE-CADILLAC, INC. | 2201 SCOTTSVILLE RD | | | | BOWLING GREEN | KY | 42104-4105 |
| MARTIN PONTIAC GMC | 2948 HIGHWAY 90 E | | | | LAKE CHARLES | LA | 70615-3634 |
| MARTIN S. JENKINS B.E,DIP.BUS.STUDIES(FIN.) | AS ABOVE | N/A | P.O. BOX 10386, THE TERRACE | WELLINGTON NEW ZEALAND | WELLINGTON | | |
| MARTIN TRANSPORTATION | RON BOURQUE | 7300 CLYDE PARK AVE SW | | | BYRON CENTER | MI | 49315-8387 |
| MARTIN TRANSPORTATION SYSTEMS INC | RICHARD M. DABNEY | 7300 CLYDE PARK AVE SW | | | BYRON CENTER | MI | 49315-8387 |
| MARTIN VAN DYK | MARTIN VAN DYK | 379 HARRINGTON RD | 379 HARRINGTON ROAD | FRANKFORD ON K0K 2C0 CANADA | | | |
| MARTIN-HILTI-FAMILIEN-TREUHANDGESEL | 3433 LAPEER RD | | | | FLINT | MI | 48503-4427 |
| MARTIN-HILTI-FAMILIEN-TREUHANDGESEL | 5400 S 122ND EAST AVE | PO BOX 21148 | | | TULSA | OK | 74146-6007 |
| MARTIN-PALMER TOOL & DIE CO | 90 VERMONT AVE | | | | DAYTON | OH | 45404-1521 |
| MARTINDALE CHEVROLET, OLDSMOBILE,PO | 521 US HIGHWAY 61 | | | | NEW MADRID | MO | 63869-1617 |
| MARTINDALE CHEVROLET, OLDSMOBILE,PONTIAC, INC. | 521 US HIGHWAY 61 | | | | NEW MADRID | MO | 63869-1617 |
| MARTINREA INTERNATIONAL | 30 AVIVA PARK DR | | VAUGHAN ON L4L 9C7 CANADA | | | | |
| MARTINREA INTERNATIONAL INC | 1 FABCO DR | | | | SPRINGFIELD | TN | 37172-6843 |
| MARTINREA INTERNATIONAL INC | 10 ATLAS CRT | | BRAMPTON ON L6T 5C1 CANADA | | | | |
| MARTINREA INTERNATIONAL INC | 1000 OLD BRUNERSTOWN RD | | | | SHELBYVILLE | KY | 40065-9132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTINREA INTERNATIONAL INC | 1011 HOMER WATSON BLVD | | | KITCHENER ON N2G 1L8 CANADA | | | |
| MARTINREA INTERNATIONAL INC | 10501 MI STATE ROAD 52 | | | | MANCHESTER | MI | 48158-9432 |
| MARTINREA INTERNATIONAL INC | 1130 WELLINGTON ST | | | DRESDEN ON N0P 1M0 CANADA | | | |
| MARTINREA INTERNATIONAL INC | 1500 FRANK YOST LN | | | | HOPKINSVILLE | KY | 42240-6818 |
| MARTINREA INTERNATIONAL INC | 189 SUMMERLEA RD | | | BRAMPTON ON L6T 4P6 CANADA | | | |
| MARTINREA INTERNATIONAL INC | 19200 GLENDALE ST | | | | DETROIT | MI | 48223-3459 |
| MARTINREA INTERNATIONAL INC | 1995 WILLIAMS PKY | | | BRAMPTON ON L6S 6E5 CANADA | | | |
| MARTINREA INTERNATIONAL INC | 2003 OAKLAND PKWY | | | | COLUMBIA | TN | 38401-6530 |
| MARTINREA INTERNATIONAL INC | 2190 LANDMARK AVE NE | | | | CORYDON | IN | 47112-2016 |
| MARTINREA INTERNATIONAL INC | 2565 RENA RD | | | MISSISSAUGA ON L4T 1G6 CANADA | | | |
| MARTINREA INTERNATIONAL INC | 260 GAIGE ST | | | | JONESVILLE | MI | 49250-9431 |
| MARTINREA INTERNATIONAL INC | 30 AVIVA PARK DR | | | VAUGHAN ON L4L 9C7 CANADA | | | |
| MARTINREA INTERNATIONAL INC | 305 PATILLO RD RR 1 | | | TECUMSEH ON N8N 2L9 CANADA | | | |
| MARTINREA INTERNATIONAL INC | 3820 COMMERCE RD | | | LONDON ON N6N 1P6 CANADA | | | |
| MARTINREA INTERNATIONAL INC | 505 INDUSTRIAL DR | | | | NORTH VERNON | IN | 47265 |
| MARTINREA INTERNATIONAL INC | 60 TRAVAIL RD | | | MARKHAM ON L3S 3J1 CANADA | | | |
| MARTINREA INTERNATIONAL INC | 603 E CHURCH AVE | | | | REED CITY | MI | 49677-9102 |
| MARTINREA INTERNATIONAL INC | 6655 NORTHWEST DR | | | MISSISSAUGA ON L4V 1L1 CANADA | | | |
| MARTINREA INTERNATIONAL INC | 720 PORTER ST | | | | LANSING | MI | 48906 |
| MARTINREA INTERNATIONAL INC | 7405 TRANMERE DR | | | MISSISSAUGA ON L5S 1L4 CANADA | | | |
| MARTINREA INTERNATIONAL INC | 850 DIVISION RD | | | WINDSOR ON N9A 6P7 CANADA | | | |
| MARTINREA INTERNATIONAL INC | 99 GOLF COURSE DR | | | RIDGETOWN ON N0P 2C0 CANADA | | | |
| MARTINREA INTERNATIONAL INC | APRIL NAKAMURA | ROLLSTAR METAL FORMING | 6655 NORTHWEST DRIVE | GUELPH ON CANADA | | | |
| MARTINREA INTERNATIONAL INC | APRIL NAKAMURA | ROLLSTAR METAL FORMING | 6655 NORTHWEST DRIVE | MISSISSAUGA ON CANADA | | | |
| MARTINREA INTERNATIONAL INC | BEN DUNHAMX216 | NORTH VERNON DIVISION | 505 INDUSTRIAL DRIVE | | WINESBURG | OH | 44690 |
| MARTINREA INTERNATIONAL INC | BILL GRUBER X3033 | 1995 WILLIAMS PKY E | | BRACEBRIDGE ON CANADA | | | |
| MARTINREA INTERNATIONAL INC | BILL GRUBER X3033 | 1995 WILLIAMS PKY E | | BRAMPTON ON CANADA | | | |
| MARTINREA INTERNATIONAL INC | CARRETERA ANTIGUA A ARTEAGA NO 2653 | | | SALTILLO COAHUILLA MX 25310 MEXICO | | | |
| MARTINREA INTERNATIONAL INC | COLLEEN MOORMANN | 260 GAIGE ST | TIMERLAND OFFICE PARK | | JONESVILLE | MI | 49250-9431 |
| MARTINREA INTERNATIONAL INC | CRAIG BAKER | MARTINREA-CLARE DIVISION | 500 INDUSTRIAL DRIVE | | FAIRVIEW | MI | 48621 |
| MARTINREA INTERNATIONAL INC | DARIN PHIPPS | 2190 LANDMARK AVE NE | | | CORYDON | IN | 47112-2016 |
| MARTINREA INTERNATIONAL INC | DARREN LAFOUNTAINE | P.O. BOX 1060/850 DIVISION | | KITCHENER ON CANADA | | | |
| MARTINREA INTERNATIONAL INC | DARREN LAFOUNTAINE | P.O. BOX 1060/850 DIVISION | | WINDSOR ON CANADA | | | |
| MARTINREA INTERNATIONAL INC | DAVID TRAIL X122 | 260 GAIGE ST | | | COMPTON | CA | 90222 |
| MARTINREA INTERNATIONAL INC | DAVID TRAIL X122 | 260 GAIGE ST | | | JONESVILLE | MI | 49250-9431 |
| MARTINREA INTERNATIONAL INC | ERICA COMISKEY | 2319 BISHOP CIRCLE EAST | | | ROCHESTER HILLS | MI | 48306 |
| MARTINREA INTERNATIONAL INC | ERICA COMISKEY | 2319 BISHOP CIR E | | | DEXTER | MI | 48130-1567 |
| MARTINREA INTERNATIONAL INC | HUGO ESPINOZA | IND. DE LA TRANSFORMACION 3131 | | TOLUCA EM 50010 MEXICO | | | |
| MARTINREA INTERNATIONAL INC | INDUSTRIA DE LA TRANSFORMACION 3131 | | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| MARTINREA INTERNATIONAL INC | IRENA GRETCHKOVA-554 | FLUID MOTION TECHNOLOGIES | 2565 RENA ROAD | BRACEBRIDGE ON CANADA | | | |
| MARTINREA INTERNATIONAL INC | IRENA GRETCHKOVA-554 | FLUID MOTION TECHNOLOGIES | 2565 RENA ROAD | MISSISSAUGA ON CANADA | | | |
| MARTINREA INTERNATIONAL INC | JANE WALTERS | MARTINREA INTERNATIONAL INC. | 3820 COMMERCE ROAD | LONDON ON CANADA | | | |
| MARTINREA INTERNATIONAL INC | JANE WALTERS | MARTINREA INTERNATIONAL INC. | 3820 COMMERCE ROAD | MISSISSAUGA ON CANADA | | | |
| MARTINREA INTERNATIONAL INC | JOE DICINTIO | ANTOMAX AUTOMOTIVE TECHNOLOGIE | 7405 TRANMERE DRIVE | MISSISSAUGA ON CANADA | | | |
| MARTINREA INTERNATIONAL INC | JOE DICINTIO | ANTOMAX AUTOMOTIVE TECHNOLOGIE | 7405 TRANMERE DRIVE | KITCHENER ON CANADA | | | |
| MARTINREA INTERNATIONAL INC | JOE GRECO | 99 GOLF COURSE DRIVE | | RIDGETOWN ON CANADA | | | |
| MARTINREA INTERNATIONAL INC | JOE GRECO | 99 GOLF COURSE DRIVE | | WINDSOR ON CANADA | | | |
| MARTINREA INTERNATIONAL INC | MARIJANA VUJCIC X327 | ATLAS FLUID SYSTEMS | 189 SUMMERLEA ROAD | BRAMPTON ON CANADA | | | |
| MARTINREA INTERNATIONAL INC | MARIJANA VUJCIC X327 | ATLAS FLUID SYSTEMS | 189 SUMMERLEA ROAD | TATABANYA, 2800 HUNGARY (REP) | | | |
| MARTINREA INTERNATIONAL INC | MARIJANA VUJCIC X327 | ATLAS FLUID SYSTEMS DIV. | 10 ATLAS CT | BRAMPTON ON CANADA | | | |
| MARTINREA INTERNATIONAL INC | MARIJANA VUJCIC X327 | ATLAS FLUID SYSTEMS DIV. | 10 ATLAS CT | STRATFORD, ONT. CA ON CANADA | | | |
| MARTINREA INTERNATIONAL INC | MARK HUBBS | CORYDON DIVISION | 2190 LANDMARK AVE. | | WOODVILLE | WI | 54028 |
| MARTINREA INTERNATIONAL INC | MARK HUBBS | 2190 LANDMARK AVE NE | CORYDON DIVISION | | CORYDON | IN | 47112-2016 |
| MARTINREA INTERNATIONAL INC | MEL PELADEAU | 1 FABCO DR | | | SPRINGFIELD | TN | 37172-6843 |
| MARTINREA INTERNATIONAL INC | MEL PELADEAU | 1000 OLD BRUNERSTOWN RD | | | SHELBYVILLE | KY | 40065-9132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARTINREA INTERNATIONAL INC | MIKE ZAJCHOWSKI | GRAND STREET DIVISION | | | GUELPH ON CANADA | | |
| MARTINREA INTERNATIONAL INC | MONICA MITU X 241 | ALFIELD INDUSTRIAL | 30 AVIVA PARK DR | | JIANGSU CHINA (PEOPLE'S REP) | | |
| MARTINREA INTERNATIONAL INC | MONICA MITU X 241 | ALFIELD INDUSTRIAL | 30 AVIVA PARK DR | | VAUGHAN ON CANADA | | |
| MARTINREA INTERNATIONAL INC | NATHAN BASCHUK | CARRETERA ANTIGUA A ARTEAGA | | | AUBURN | IN | 46706 |
| MARTINREA INTERNATIONAL INC | NATHAN BASCHUK | CARRETERA ANTIGUA A ARTEAGA | | SALTILLO COAHUILA CZ 25310 MEXICO | | | |
| MARTINREA INTERNATIONAL INC | PAT VALERIOTE | 1011 HOMER WATSON BLVD. | | | KITCHENER ON CANADA | | |
| MARTINREA INTERNATIONAL INC | PAT VALERIOTE | 1011 HOMER WATSON BLVD. | | | KINGSVILLE ON CANADA | | |
| MARTINREA INTERNATIONAL INC | RICH CARPENE X244 | 1130 WELLINGTON ST. | | | KINGSBURY PQ CANADA | | |
| MARTINREA INTERNATIONAL INC | RICHARD TAYLOR | 1000 OLD BRUNERSTOWN RD | | | SHELBYVILLE | KY | 40065-9132 |
| MARTINREA INTERNATIONAL INC | RICHARD TAYLOR | 1000 OLD BURNERSTOWN RD | | BRAMPTON ON CANADA | | | |
| MARTINREA INTERNATIONAL INC | ROCCO MARINACCIO | 2003 OAKLAND PARKWAY | | | LEBANON | TN | 37087 |
| MARTINREA INTERNATIONAL INC | ROCCO MARINACCIO | 2003 OAKLAND PKWY | | | COLUMBIA | TN | 38401-6530 |
| MARTINREA INTERNATIONAL INC | RON SHELTON | 1500 FRANK YOST LN | | | HOPKINSVILLE | KY | 42240-6818 |
| MARTINREA INTERNATIONAL INC | SEBASTIAN DECOSTNER | 1500 FRANK YOST LANE | | SRODA SLASKA POLAND (REP) | | | |
| MARTINREA INTERNATIONAL INC | ZORAN RISTIC | 19200 GLENDALE STREET | | | CANTON | OH | 44707 |
| MARTINS LEASING CO | 6312 N DORT HWY | | | | FLINT | MI | 48505-2349 |
| MARTINSBURG GAS AND HEATING COMPANY, INC. | 130 WEST KING STREET | | | | MARTINSBURG | WV | 25401 |
| MARTINSBURG GAS AND HEATING COMPANY, INC. | 130 WEST KING STREET | | | | MARTINSBURG | WV | 25401 |
| MARTINSBURG GAS AND HEATING COMPANY, INC. | 130 WEST KING STREET | | | | MARTINSBURG | WV | 25401 |
| MARTOR SPA | VIA NICOLAO CENA 65 | | | BRANDIZZO IT 10032 ITALY | | | |
| MARTY ALICH | MARTY ALICH | 109 ASH AVE | | | FORRESTON | IL | 61030 |
| MARTY FELDMAN CHEVROLET, INC. | 42355 GRAND RIVER AVE | | | | NOVI | MI | 48375-1839 |
| MARTY MCGUIRE | 1809 EASTMAN AV. | NONE | | | MIDLAND | MI | 48640 |
| MARTY'S BUICK PONTIAC GMC | 5 INDEPENDENCE MALL WAY | | | | KINGSTON | MA | 02364-3023 |
| MARTY'S GMC SALES & SERVICE CO/ARI | 9000 MIDLANTIC DR | | | | MOUNT LAUREL | NJ | 08054-1539 |
| MARUBENI-ITOCHU STEEL INC | MARK ALTIMIER | 9050 CENTRE POINTE DR STE 130 | | | WEST CHESTER | OH | 45069-4893 |
| MARUBENI-ITOCHU STEEL INC | NIHOMBASHI 1 CHOME BLDG 17F | | | CHIYODA-KU  TOKYO 103-0027 JAPAN | | | |
| MARUYASU INDUSTRIES CO LTD | 665 METTS DR | | | | LEBANON | KY | 40033-1909 |
| MARUYASU INDUSTRIES CO LTD | RICH FARK X219 | PO BOX 1081 | | | DAYTON | OH | 45401-1081 |
| MARUYASU INDUSTRIES CO LTD | RICH FARK X219 | PO BOX 1081 | | | TRACY | CA | 95378-1081 |
| MARV GOODMAN | MARV GOODMAN | PO BOX 74 | | | EAST BRUNSWICK | NJ | 08816-0074 |
| MARVIN K BROWN SAAB | 1441 CAMINO DEL RIO S | | | | SAN DIEGO | CA | 92108-3521 |
| MARVIN K. BROWN CADILLAC-BUICK-GMC | 1441 CAMINO DEL RIO S | | | | SAN DIEGO | CA | 92108-3521 |
| MARVIN K. BROWN CADILLAC-BUICK-GMC TRUCKS-HUMMER | 1441 CAMINO DEL RIO S | | | | SAN DIEGO | CA | 92108-3521 |
| MARVIN K. BROWN HUMMER | 1441 CAMINO DEL RIO S | | | | SAN DIEGO | CA | 92108-3521 |
| MARWIL INC | 62 ELM ST | | | | FORT LORAMIE | OH | 45845 |
| MARWIL INC | JOHN WHITAKER | MAREMONT CORP | 287 ELM ST | | FORT LORAMIE | OH | 45845 |
| MARWIL INC | JOHN WHITAKER | MAREMONT CORP | 287 ELM ST | | BURBANK | CA | 91502 |
| MARWOOD METAL FABRICATION LTD | 35 TOWNLINE RD | | | TILLSONBURG ON N4G 4H3 CANADA | | | |
| MARWOOD METAL FABRICATION LTD | STACEY HARRIS X239 | 35 SPRUCE STREET | | | STERLING HEIGHTS | MI | 48312 |
| MARX GROUP LLC, THE | 2111 JEFFERSON DAVIS HWY APT 303N | | | | ARLINGTON | VA | 22202-5210 |
| MARY EPHARDT | 14140 35TH AVE N | | | | PLYMOUTH | MN | 55447-5300 |
| MARY KAY COSMETICS | 8787 N STEMMONS FWY | | | | DALLAS | TX | 75247-3702 |
| MARY KAY INC. | JOHN DE LUNA | PO BOX 799045 | | | DALLAS | TX | 75379-9045 |
| MARY M MCMAHON | MARY M MCMAHON | 1515 OGDEN ST. NW | | | WASHINGTON | DC | 20010 |
| MARY M MCMAHON | MARY M MCMAHON | 1515 OGDEN ST. NW | | | WASHINGTON | DC | 20010 |
| MARY SANFORD | ATTORNEY: MANDY R STEELE PC | | | | | | |
| MARY STEELE | MARY STEELE | 217 CHURCH RD | | | YORKTOWN | VA | 23690-4273 |
| MARY TONNE | 12200 LAFAYETTE CENTER RD | MC 467-122-100 | | | ROANOKE | IN | 46783-9628 |
| MARY TONNE | 12200 LAFAYETTE CENTER RD | MC 467-122-100 | | | ROANOKE | IN | 46783-9628 |
| MARY TONNE | 12200 LAFAYETTE CENTER RD | MC 467-122-100 | | | ROANOKE | IN | 46783-9628 |
| MARY WASHINGTON HOSPITAL | LEN DUPILKA | 2300 FALL HILL AVENUE | | | FREDERICKSBURG | VA | 22401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARYLAND AUTOMOBILE INSURANCE FUND (MAIF) | JOHN BANGHART | 1750 FOREST DR | | | ANNAPOLIS | MD | 21401-4211 |
| MARYLAND COMPTROLLER⁄ES OFFICE | 301 W PRESTON ST | | | | BALTIMORE | MD | 21201-2385 |
| MARYLAND DEPARTMENT OF NATURAL RESOURCES | REGION 3 | TAWES STATE OFFICE BUILDING | 580 TAYLOR AVENUE | | ANNAPOLIS | MD | 21401 |
| MARYLAND DEPARTMENT OF THE ENVIRONMENT | REGION 3 | 1800 WASHINGTON BLVD. | | | BALTIMORE | MD | 21230 |
| MARYLAND ECONOMIC DEVELOPMENT CORPORATION | ATTN: GENERAL COUNSEL | WORLD TRADE CENTER | 401 EAST PRATT STREET | | BALTIMORE | MD | 21202 |
| MARYLAND STATE POLICE | 7749 WASHINGTON BLVD | | | | JESSUP | MD | 20794-9305 |
| MARYLAND, STATE OF | 301 W PRESTON ST | COMPTROLLER OF THE TREASURY | | | BALTIMORE | MD | 21201-2385 |
| MASCO CORPORATION & SUBSIDIARIES | NEIL O'DONNELL | 21001 VAN BORN RD | | | TAYLOR | MI | 48180-1340 |
| MASCOMA CORPORATION | 1380 SOLDIERS FIELD ROAD | | | | BOSTON | MA | 02135 |
| MASCOMA CORPORATION | 1380 SOLDIERS FIELD ROAD | | | | BOSTON | MA | 02135 |
| MASID CHEVROLET CO. | W HWY 26 & COUNTY RD | | | | MORRILL | NE | 69358 |
| MASID CHEVROLET CO. | W HWY 26 & COUNTY RD | | | | MORRILL | NE | |
| MASSACHUSETTS BAY TRANSPORTATION AUTHORITY | 36 ARLINGTON AVE | | | | CHARLESTOWN | MA | 02129-1008 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | P.O. BOX 7039 | | | | BOSTON | MA | 02204-7039 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 7010 | | | | BOSTON | MA | 02204-7010 |
| MASSACHUSETTS DEPT OF REVENUE | PO BOX 7025 | | | | BOSTON | MA | 02204-7025 |
| MASSACHUSETTS INSTITUTE OF TECH | 77 MASSACHUSETTS AVE RM E19-75 | | | | CAMBRIDGE | MA | 02139 |
| MASSACHUSETTS STATE POLICE | 490 WORCESTER RD | | | | FRAMINGHAM | MA | 01702-5309 |
| MASSACHUSETTS WATER RESOURCES AUTH | 97 E HOWARD ST #14 | | | | QUINCY | MA | 02169 |
| MASSACHUSETTS, UNIVERSITY OF | 408 GOODELL BLDG | | | | AMHERST | MA | 01003 |
| MASSEY AUTOMOTIVE, INC. | 600 W BYPASS | | | | ANDALUSIA | AL | 36420-4731 |
| MASSEY BUICK-GMC TRUCKS/AT&T AUTOMOTIVE SERVICES, INC. | ONE WEST PENNSYLVANIA AVENUE | | | | TOWSON | MD | 21204 |
| MASSEY CADILLAC | 11675 LYNDON B JOHNSON FWY | | | | GARLAND | TX | 75041-3803 |
| MASSEY CADILLAC | 24600 GRAND RIVER AVE | | | | DETROIT | MI | 48219-3058 |
| MASSEY CADILLAC | 4241 N JOHN YOUNG PKWY | | | | ORLANDO | FL | 32804 |
| MASSEY CADILLAC | 8819 S ORANGE BLOSSOM TRL | | | | ORLANDO | FL | 32809-7913 |
| MASSEY CADILLAC OF SANFORD | 3700 S HWY 17-92 | | | | SANFORD | FL | |
| MASSEY CADILLAC OF SANFORD | 3700 S HWY 17-92 | | | | SANFORD | FL | 32773 |
| MASSEY CHEVROLET, INC. | 18300 S 3RD ST | | | | CITRONELLE | AL | 36522-2618 |
| MASSEY ENERGY COMPANY | MACS HALL | 300 MORGAN MASSEY DRIVE | | | JULIAN | WV | |
| MASSEY SAAB OF ORLANDO | 4241 N JOHN YOUNG PKWY | | | | ORLANDO | FL | 32804 |
| MASSEY SERVICES, INC. | ERIC HERNANDEZ | 315 GROVELAND ST | | | ORLANDO | FL | 32804-4052 |
| MASSOLINI SPA | 73 VIA ITALIA | | PAITONE IT 25080 ITALY | | | | |
| MASSOLINI SPA | WELLINTON MENEGUELLO | 73 VIA ITALIA | | | NICHOLASVILLE | KY | |
| MASTECH INC | 763 WAVERLY ST | | | | FRAMINGHAM | MA | 01702 |
| MASTER AUTOMATIC MACHINE CO INC | 40485 SCHOOLCRAFT RD | | | | PLYMOUTH | MI | 48170-2706 |
| MASTER FORM INC | 4814 PERSIMMON CT | | | | MONROE | NC | 28110-9313 |
| MASTER LOCK CO | PAUL PEOT | 137 W FOREST HILL AVE | | | OAK CREEK | WI | 53154-2901 |
| MASTER MANUFACTURING CO INC | TIM CHANCELLOR | 4703 OHARA DR | | | EVANSVILLE | IN | 47711-2401 |
| MASTER MANUFACTURING CO INC | TIM CHANCELLOR | 4703 O'HARA DRIVE | | | MORRISTOWN | IN | |
| MASTER MANUFACTURING INC | 2636 DREW RD | | MISSISSAUGA ON L4T 3M5 CANADA | | | | |
| MASTER MOLDED PRODUCTS CORP | 1000 DAVIS RD | | | | ELGIN | IL | 60123-1314 |
| MASTER MOLDED PRODUCTS CORP | JOHN E. HENNER | 1000 DAVIS ROAD | | | TROY | MI | 48083 |
| MASTER PNEUMATIC-DETROIT INC | 6701 18 MILE RD | | | | STERLING HEIGHTS | MI | 48314-4217 |
| MASTER PONTIAC BUICK GMC, INC. | 3710 WASHINGTON RD | | | | AUGUSTA | GA | 30907-2867 |
| MASTER PRODUCTS CO, THE | JEFF WALTERS X223 | 6400 PARK AVENUE | | | PINCONNING | MI | 48650 |
| MASTERACK | 905 MEMORIAL DR SE | | | | ATLANTA | GA | 30316-1434 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MASTERACK - CROWN NORTH AMERICA/DIV OF LEGETT | 101 ANN AVE | | | | ESSEX | MD | 21221-3606 |
| MASTERACK DIV OF LEGGETT & PLATT | ELLIOTT LYONS | 905 MEMORIAL DR SE | PO BOX 100055 | | ATLANTA | GA | 30316-1434 |
| MASTERCARD | LAW DEPARTMENT, JACK WILSON | 2000 PURCHASE ST | | | PURCHASE | NY | 10577-2405 |
| MASTERCRAFT ENGINEERING INC | DANNY KEY | SOUTHWELL BLVD. IND. PARK | | | LANSING | MI | 48917 |
| MASTERCRAFT ENGINEERING INC | DANNY KEY | SOUTHWELL BLVD. IND. PARK | | | TIFTON | GA | 31794 |
| MASTERLEASE LIMITED | INTERNATIONAL HOUSE, BICKENHILL LANE | | | BIRMINGHAM B377HQ GREAT BRITAIN | | | |
| MASTERLEASE LIMITED | INTERNATIONAL HOUSE, ELDMONT TRADING ESTATE | BICKENHILL LANE | | BIRMINGHAM B37 7HQ GREAT BRITAIN | | | |
| MASTERLINE DESIGN & MFG INC | 41580 PRODUCTION DR | | | | HARRISON TOWNSHIP | MI | 48045-1357 |
| MASTERS LIMITED | 467 | | | HAMILTON 5 BERMUDA | | | |
| MASTRIA BUICK-PONTIAC-GMC TRUCK CO., INC. | 1525 ROUTE 44 | | | | RAYNHAM | MA | 02767-1045 |
| MASTRIA BUICK-PONTIAC-GMC TRUCK-CAD | 1525 ROUTE 44 | | | | RAYNHAM | MA | 02767-1045 |
| MATAGA BUICK-PONTIAC-GMC | 3261 AUTO CENTER CIR | | | | STOCKTON | CA | 95212-2838 |
| MATAMOROS AUTOS, S.A. DE C.V. | PROLONGACION GONZALEZ NO. | | MATAMOROS EM 87350 MEXICO | | | | |
| MATCOR AUTOMOTIVE INC | 1620 STEELES AVE E | | BRAMPTON ON L6T 1A4 CANADA | | | | |
| MATCOR AUTOMOTIVE INC | 7299 EAST DANBRO CRES | | MISSISSAUGA ON L5N 6P8 CANADA | | | | |
| MATCOR AUTOMOTIVE INC | MICHAEL ONGENA | 1620 STEELES AVE | BRAMPTON ON CANADA | | | | |
| MATCOR AUTOMOTIVE INC | MICHAEL ONGENA | 1620 STEELES AVE | LONDON ON CANADA | | | | |
| MATCOR AUTOMOTIVE INC | MICHAEL ONGENA | 7297-7299 E DANBRO CRES | WOODBRIDGE ON CANADA | | | | |
| MATERIAL MANAGEMENT SERVICES INC | 400 DIETZ RD NE | | | | WARREN | OH | 44483-2749 |
| MATERIAL SCIENCES CORP | 2200 PRATT BLVD | | | | ELK GROVE VILLAGE | IL | 60007-5917 |
| MATERIALS PROCESSING INC | 600 HUMPHREY ST | | | | LOGANSPORT | IN | 46947-4949 |
| MATERIALS PROCESSING INC | 600 HUMPHREY ST | | | | LOGANSPORT | IN | 46947-4949 |
| MATERIALS PROCESSING INC | MIKE WALTERS | 600 HUMPHREY | | | ESCANABA | MI | 49829 |
| MATERIALS PROCESSING INC | MIKE WALTERS | 600 HUMPHREY ST | | | LOGANSPORT | IN | 46947-4949 |
| MATH PROS INC | 13 GARDEN ROAD | SUITE 200 | | | NATICK | MA | 01760 |
| MATHENY MOTOR TRUCK COMPANY | 315 ANN ST | | | | PARKERSBURG | WV | 26101 |
| MATHWORKS INC, THE | 3 APPLE HILL DR | | | | NATICK | MA | 01760-2081 |
| MATHWORKS, INC. | ATTN: OFFICE OF THE GENERAL COUNSEL | 3 APPLE HILL DR | | | NATICK | MA | 01760-2081 |
| MATHWORKS, INC. | ATTN: OFFICE OF THE GENERAL COUNSEL | 3 APPLE HILL DR | | | NATICK | MA | 01760-2081 |
| MATHWORKS, INC. | RENEE RICE | 3 APPLE HILL DR | | | NATICK | MA | 01760-2081 |
| MATHWORKS, INC. | RENEE RICE | 3 APPLE HILL DR | | | NATICK | MA | 01760-2081 |
| MATMOROS AUTOS SA DE CV | CARRETARA A PIEDRAS NEGRAS | | RAMOS ARIZPE MEXICO EM 00000 MEXICO | | | | |
| MATRIX IV INC | 610 E JUDD ST | | | | WOODSTOCK | IL | 60098-3424 |
| MATRIX IV INC | SANDY STANLEY | 610 E JUDD ST | | | MADISON HEIGHTS | MI | 48071 |
| MATRIX METALCRAFT INC | RYAN WILLETTE | 24601 MAPLEHURST | | | FINDLAY | OH | 45840 |
| MATRIXONE INC | ATTN: GENERAL COUNSEL | 210 LITTLETON RD | | | WESTFORD | MA | 01886-3513 |
| MATSON NAVIGATION COMPANY, INC. | DAVID HOPPES | 555 12TH STREET | | | OAKLAND | CA | 94607 |
| MATSUSHITA ELECTRIC | 2 PANASONIC WAY | | | | SECAUCUS | NJ | 07094-2917 |
| MATSUSHITA ELECTRIC WORKS LTD | 1-2-1 NISHI 25 JO KITA | | | OBIHIRO HOKKAIDO JP 080-2465 JAPAN | | | |
| MATSUSHITA ELECTRIC WORKS LTD | CENTINERA 1729 KM 10.5 | PARQUE INDUSTRIAL CACHANILLA | | MEXICALI BJ 21600 MEXICO | | | |
| MATSUSHITA ELECTRIC WORKS LTD | RASTKO JOVANOVIC | 1777 STERGIOS RD STE 6 | | | CALEXICO | CA | 92231-9766 |
| MATSUSHITA ELECTRIC WORKS LTD | RASTKO JOVANOVIC | 1777 STERGIOS ROAD STE. 6 | | | LA VERNE | CA | 91750 |
| MATT DIXON | 2 | | | | | | |
| MATT GAY CHEVROLET OLDSMOBILE, INC. | 325 MIMS RD | | | | SYLVANIA | GA | 30467-1992 |
| MATT HELD | 305 SATELLITE BLVD NW | REINACH, SWITZERLAND | | | SUWANEE | GA | 30024-7124 |
| MATTHEW KILLEN | 1824 BEACH BLVD | | | | JACKSONVILLE | FL | 32250 |
| MATTHEW LAKE | 112 PLAYERS DR | | | | EASLEY | SC | 29642-3100 |
| MATTHEW PROKES | MATT PROKES | 1401 W 143RD ST | | | BURNSVILLE | MN | 55306 |
| MATTHEWS CHEVROLET | 2545 VESTAL PKWY E | | | | VESTAL | NY | 13850-2020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MATTHEWS CHEVROLET | 313 MARKET ST | | | | BRILLIANT | OH | 43913 |
| MATTHEWS CHEVROLET, INC. | 936 TAYLOR RD | | | | OWEGO | NY | 13827-1212 |
| MATTHEWS GMC | 3721 VESTAL RD | | | | VESTAL | NY | 13850-2228 |
| MATTHEWS SAAB | 3721 VESTAL RD | | | | VESTAL | NY | 13850-2228 |
| MATTHEWS SOFTWARE INVENTIONS | 26150 GREYTHORNE TRL | | | | FARMINGTON HILLS | MI | 48334-4814 |
| MATTHEWS-HARGREAVES CHEVROLET COMPA | 2000 E 12 MILE RD | | | | ROYAL OAK | MI | 48067-1703 |
| MATTHEWS-HARGREAVES CHEVROLET COMPANY | 2000 E 12 MILE RD | | | | ROYAL OAK | MI | 48067-1503 |
| MATTSON TOOL & DIE COPR. | 5670 WEST RIVER DRIVE | | | | BELMONT | MI | 49306 |
| MAUEL SILVA SOUSA LOBO | MANUEL LOBO | RUA JO├O DAS REGRAS N. 2, 1. ESQ | | CARNAXIDE PORTUGAL | CARNAXIDE | | |
| MAUI ECONOMIC OPPORTUNITY INC. | 140E HOLBRON STREET | | | | KAHULUI | HI | 96732 |
| MAUMEE PATTERN CO, THE | 1019 HAZELWOOD ST | | | | TOLEDO | OH | 43605-3248 |
| MAURICE | MAURICE | 60 TRINITY DR | | | COVINGTON | GA | 30016-5595 |
| MAURICE | MAURICE LIVELY | PO BOX 1462 | | | SALISBURY | MD | 21802-1462 |
| MAURICE ANTHONY ROSE | 111-1973 JASMINE CRES APT. 111 | | | GLOUCESTER ON K1J 7Z5 CANADA | | | |
| MAURICE J. SOPP & SON | 6400 ATLANTIC AVE | | | | BELL | CA | 90201-2520 |
| MAURICE W. RAYNOR | 6418 1/2 BRYNHURST AVE | | | | WINDSOR HILLS | CA | 90043-3840 |
| MAURY COUNTY BOARD OF EDUCATION | 500 WEST 8TH ST. | | | | COLUMBIA | TN | 38401 |
| MAURY COUNTY BOARD OF EDUCATION | PO BOX 488, HIGHWAY 31 SOUTH | | | | SPRING HILL | TN | 37174 |
| MAURY COUNTY BOARD OF EDUCATION | VICE PRESIDENT FINANCE | PO BOX 488, HIGHWAY 31 SOUTH | | | SPRING HILL | TN | 37174 |
| MAURY COUNTY TAXI | 107 E 14TH ST | | | | COLUMBIA | TN | 38401-3754 |
| MAURY COUNTY TENNESSEE | ED HARLAN | MAURY COUNTY COURT HOUSE | PUBLIC SQARE | | COLUMBIA | TN | 38401 |
| MAURY COUNTY TENNESSEE | ED HARLAN | MAURY COUNTY COURT HOUSE | PUBLIC SQARE | | COLUMBIA | TN | 38401 |
| MAURY COUNTY TENNESSEE | MAURY COUNTY COURT HOUSE | PUBLIC SQARE | | | COLUMBIA | TN | 38401 |
| MAURY REGIONAL HOSPITAL | 1224 TROTWOOD AVE | | | | COLUMBIA | TN | 38401-4802 |
| MAUSER CORP. | ELLEN SHERMAN | 685 ROUTE 202/206 | | | BRIDGEWATER | NJ | 08807 |
| MAX DYE, INC. | 1501 W MAIN ST | | | | SALEM | IL | 62881-3867 |
| MAX IMPACT CORP | PO BOX 70233 | | | | ROCHESTER HILLS | MI | 48307-0005 |
| MAX MEDIA LLC | AUBREY LOVING, JR. | 900 LASKIN ROAD | | | VIRGINIA BEACH | VA | 23451 |
| MAX MOTORS, LLC | PO BOX 72 | | | | BUTLER | MO | 64730-0072 |
| MAX MYERS MOTORS INC. | 209 N MAIN ST | | | | MIDDLEBURY | IN | 46540-9087 |
| MAX MYERS MOTORS, INC. | 209 N MAIN ST | | | | MIDDLEBURY | IN | 46540-9087 |
| MAXCO INC | 24600 DRAKE RD | | | | FARMINGTON HILLS | MI | 48335-2504 |
| MAXCO INC | 275 W GIRARD | | | | MADISON HEIGHTS | MI | 48071 |
| MAXCOR INC | 13900 LAKESIDE CIR | | | | STERLING HEIGHTS | MI | 48313-1318 |
| MAXCOR INC | 2200 LITTON LN | | | | HEBRON | KY | 41048-8435 |
| MAXCOR INC | 2555 20TH ST | | | | PORT HURON | MI | 48060-6450 |
| MAXCOR INC | 444 MADISON AVE FL 27 | | | | NEW YORK | NY | 10022-6933 |
| MAXCOR INC | 60 E 42ND ST STE 2330 | | | | NEW YORK | NY | 10165-6209 |
| MAXCOR INC | MO NEIDAR, CHAIRMAN AND CEO | 60 E 42ND ST STE 2330 | | | NEW YORK | NY | 10165-6209 |
| MAXCOR INC | SALACHER STR 93 | POSTFACH 1161 | | EISLINGEN BW 73048 GERMANY | | | |
| MAXCOR INC | STUTTGARTER STR 50-68 | POSTFACH 220 | | GOEPPINGEN BW 73002 GERMANY | | | |
| MAXCOR, INC. | 60 EAST 42ND | | | | NEW YORK | NY | 10165 |
| MAXIE PRICE CHEVROLET-OLDSMOBILE, I | 3600 ATLANTA HWY | | | | LOGANVILLE | GA | 30052-3714 |
| MAXIE PRICE CHEVROLET-OLDSMOBILE, INC. | 3600 ATLANTA HWY | | | | LOGANVILLE | GA | 30052-3714 |
| MAXINGVEST AG | 2945 WALKENT CT NW | | | | GRAND RAPIDS | MI | 49544-1481 |
| MAXINGVEST AG | LYNN BOVIDGE X4618 | 2945 WALKENT CT NW | | | GRAND RAPIDS | MI | 49544-1481 |
| MAXINGVEST AG | LYNN BOVIDGE X4618 | 2945 WALKENT CT NW | | | FAIRMONT | MN | 56031 |
| MAXINGVEST AG | QUICKBORNSTR 24 | | | HAMBURG HH 20253 GERMANY | | | |
| MAXINGVEST AG | UEBERSEERING 18 | | | HAMBURG HH 22297 GERMANY | | | |
| MAXPRO TECHNOLOGIES INC | 7728 KLIER DR S | | | | FAIRVIEW | PA | 16415-2454 |
| MAXTON MOTORS | 114 W MAIN ST | | | | BUTLER | IN | 46721-1322 |
| MAXTON MOTORS | 1250 LINCOLN RD | | | | ALLEGAN | MI | 49010-9706 |
| MAXWELL, PONITZ & SCLAWY, PLLC | 2000 2ND AVE | ROOM 2310 WCB | | | DETROIT | MI | 48226-1203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAXXAM INC | JANET HELLEY | 1508 HWY 246 S | | | ORCHARD PARK | NY | |
| MAXZONE VEHICLE LIGHTING INC | 2790 SPECTRUM DR | | | | ELGIN | IL | 60124-7841 |
| MAXZONE VEHICLE LIGHTING INC | GALEN CHEN | MAXZONE AUTO PARTS | | 2790 SPECTRUM DR | | | |
| MAY & SCOFIELD INC | 445 E VAN RIPER RD | | | | FOWLERVILLE | MI | 48836-7931 |
| MAY & SCOFIELD INC | NO CONTACT PERSON | 445 E VAN RIPER RD | | | FOWLERVILLE | MI | 48836-7931 |
| MAY & SCOFIELD INC | NO CONTACT PERSON | 445 E VAN RIPER RD. | | | NEW HAVEN | MO | 63068 |
| MAY & SCOFIELD INC | SHARON ELLENS | 911 SW 7TH ST | | | MADISON | SD | 57042-3211 |
| MAY & SCOFIELD INC | SHARON ELLENS | 911 SW 7TH ST | | SALTILLO CZ 25017 MEXICO | | | |
| MAY & SCOFIELD LTD | STROUDLEY RD | THE DANES HILL INDSTL EST | | BASINGSTOKE GB RG24 8UG GREAT BRITAIN | | | |
| MAYA | 26 PETRIASHVILI STREET | | | TBILISI GEORGIA | TBILISI | | |
| MAYDIE MANAGEMENT GMBH | LAERCHENSTRASSE 7 | | | WELS 4600 AUSTRIA | | | |
| MAYER ELECTRIC SUPPLY COMPANY | LARRY PARRISH | 3405 4TH AVE S | | | BIRMINGHAM | AL | 35222-2305 |
| MAYFRAN HOLDINGS INC | 6650 BETA DR | | | | CLEVELAND | OH | 44143-2321 |
| MAYFRAN HOLDINGS INC | 6650 BETA DR | PO BOX 43038 | | | CLEVELAND | OH | 44143-2321 |
| MAYHEW CHEVROLET, INC | RTE 50 RIDGE LOOP RD | | | | ROMNEY | WV | 26757 |
| MAYHEW CHEVROLET, INC | RTE 50 RIDGE LOOP RD | | | | ROMNEY | WV | |
| MAYO FOUNDATION FOR MEDICAL EDUCATION & RESEARCH | MIKE MAHRER | 201 1ST AVE SW | | | ROCHESTER | MN | 55902-3130 |
| MAYPOLE CHEVROLET, INC. | 2625 HIGHWAY 17 | | | | TOCCOA | GA | 30577-6632 |
| MAYSE AUTOMOTIVE GROUP II, LLC | 2831 N 16TH ST | | | | PARSONS | KS | 67357-3473 |
| MAYSE AUTOMOTIVE GROUP, INC. | 2032 S ELLIOTT AVE | | | | AURORA | MO | 65605-9618 |
| MAZEN BEAINI | SOLIDERE | | | BEIRUT  LEBANON | | | |
| MAZZEI PONTIAC-CADILLAC CO. | 1530 W 10TH ST | | | | ANTIOCH | CA | 94509-1351 |
| MAZZEI PONTIAC-CADILLAC-BUICK-GMC T | 3800 CENTURY CT | | | | PITTSBURG | CA | 94565-7122 |
| MAZZEI PONTIAC-CADILLAC-BUICK-GMC TRUCK | 3800 CENTURY CT | | | | PITTSBURG | CA | 94565-7122 |
| MAZZELLA LIFTING TECHNOLOGIES INC | 21000 AEROSPACE PKWY | | | | CLEVELAND | OH | 44142-1072 |
| MAZZUCCONI WHEELS SRL | BOB LEWICKI | C/O KUNTZ ELECTROPLATING INC | 851 WILSON AVE | | HONEA PATH | SC | |
| MAZZUCCONI WHEELS SRL | ROBERT LEWICKI | C/O CLEVELAND PROCESSING CTR | 4510 EAST 71ST STREET | HESSEN GERMANY | | | |
| MAZZUCCONI WHEELS SRL | ROBERT LEWICKI | C/O MATERIALS PROCESSING INC | 17423 W JEFFERSON | | CHICAGO | IL | 60647 |
| MAZZUCCONI WHEELS SRL | VIA SALGARI 6 | | | SANTA MARIA DI SALA IT 30027 ITALY | | | |
| MB FINANCIAL BANK, N.A. | 1200 NORTH ASHLAND AVE. | | | | CHICAGO | IL | 60622 |
| MB FINANCIAL BANK, N.A. | 15 ENTERPRISE | SUITE 400 | | | ALISO VIEJO | CA | 92656 |
| MB FINANCIAL BANK, N.A. | 6111 N RIVER RD | | | | ROSEMONT | IL | 60018 |
| MB MARKETING AND MFG. | JOHN MCLEOD | 27 MULVANEY ST | | | ASHEVILLE | NC | 28803-1457 |
| MBI PUBLISHING | 400 1ST AVE N STE 300 | | | | MINNEAPOLIS | MN | 55401-1721 |
| MBO PARTNERS INC | 13454 SUNRISE VALLEY DR 5TH FL | | | | HERNDON | VA | 20171 |
| MBR SERVICES | 600 N TONKEY RD | | | | AU GRES | MI | 48703-9713 |
| MC BROOM ELECTRIC CO INC | 800 W 16TH ST | | | | INDIANAPOLIS | IN | 46202-2202 |
| MC CAUSEY LUMBER COMPANY INC | 32205 LITTLE MACK AVE | PO BOX 545 | | | ROSEVILLE | MI | 48066-1128 |
| MC CORMICK EQUIPMENT CO INC | 7463 WEBSTER ST | | | | DAYTON | OH | 45414-5817 |
| MC CORMICK MOTORS, INC. | 1255 W MARKET ST | | | | NAPPANEE | IN | 46550-1725 |
| MC CORMICK MOTORS/GULF STREAM | 1255 W MARKET ST | | | | NAPPANEE | IN | 46550-1725 |
| MC GARD LLC | 3875 CALIFORNIA RD | | | | ORCHARD PARK | NY | 14127-2239 |
| MC GARD LLC | CHRIS SMITH X2219 | 3875 CALIFORNIA ROAD | | | DEARBORN | MI | |
| MC GARD LLC | CHRIS SMITH X2219 | 3875 CALIFORNIA RD | | | ORCHARD PARK | NY | 14127-2239 |
| MC INTYRE BROTHERS INC | 1020 7TH ST | PO BOX 67 | | | BEDFORD | IN | 47421-2324 |
| MC KENNA MOTORS/MED. DUTY | 5325 NE 14TH ST | | | | DES MOINES | IA | 50313-2007 |
| MC KENNA SERVICE CO | 901 E ORCHARD ST UNIT J | | | | MUNDELEIN | IL | 60060-3016 |
| MC KENNA TRUCK CENTER | 5325 NE 14TH ST | | | | DES MOINES | IA | 50313-2007 |
| MC LAREN ENGINES INC | 32233 8 MILE RD | | | | LIVONIA | MI | 48152-1361 |
| MC LAUGHLIN BROTHERS, INC. | 216 RIVER AVE N | | | | BELMOND | IA | 50421-1035 |
| MC LOUTH CHEVROLET, INC. | 1338 W MAIN STREET | | | | MACEDON | NY | |
| MC LOUTH CHEVROLET, INC. | 1338 W MAIN STREET | | | | MACEDON | NY | 14502 |
| MC MAHON MOTORS, INC. | 100 E MAIN ST | | | | DURAND | WI | 54736-1143 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC MASTER-CARR SUPPLY COMPANY INC | 473 RIDGE RD | PO BOX 317 | | | DAYTON | NJ | 08810-1323 |
| MC MASTER-CARR SUPPLY COMPANY INC | PO BOX 54960 | 9630 NORWALK BLVD | | | LOS ANGELES | CA | 90054-0960 |
| MC MASTER-CARR SUPPLY COMPANY INC | PO BOX 94930 | 200 AURORA INDUSTRIAL PKY | | | CLEVELAND | OH | 44101-4930 |
| MC MASTERS-KOSS CO | 4224 NORMANDY CT | | | | ROYAL OAK | MI | 48073-2263 |
| MC MASTERS-KOSS CO | JOHN SCOTT | 4224 NORMANDY COURT | | | MURFREESBORO | TN | 37130 |
| MC MURRAY FABRICS INC | 105 VANN PL | | | | ABERDEEN | NC | 28315-8612 |
| MC MURRAY FABRICS INC | 3510 CAPTIAL CITY BLVD | | | | LANSING | MI | 48906 |
| MC MURRAY FABRICS INC | 480 N WALNUT ST | | | | PINEBLUFF | NC | 28373-8150 |
| MC MURRAY FABRICS INC | BOB PICKENS | 105 VANN PLACE | | | FLINT | MI | 48505 |
| MC MURRAY FABRICS INC | BOB PICKENS | 480 N. WALNUT STREET | | | ELGIN | IL | 60123 |
| MC MURRAY FABRICS INC | BOB PICKENS | 105 VANN PL | | | ABERDEEN | NC | 28315-8612 |
| MC MURRAY FABRICS INC | CALLE 1 EDIFICIO DE 2 NIVELS | SAN ISIDRO | SANTO DOMINGO ORIENTAL DO 11111 DOMINICAN REPUBLIC | | | | |
| MC NABB, DONALD E COMPANY | 31250 S MILFORD RD | PO BOX 0448 | | | MILFORD | MI | 48381-3762 |
| MC-PRECISION INC | 3321 N LAPEER RD | | | | AUBURN HILLS | MI | 48326 |
| MCANDREWS-KING PONTIAC, BUICK, GMC | 224 COLUMBIA ST | | | | ADAMS | MA | 01220-1312 |
| MCANDREWS-KING PONTIAC, BUICK, GMC TRUCK,INC. | 224 COLUMBIA ST | | | | ADAMS | MA | 01220-1312 |
| MCARDLE PONTIAC-CADILLAC-GMC TRUCK, | 2400 N SAGINAW RD | | | | MIDLAND | MI | 48640-2632 |
| MCARDLE PONTIAC-CADILLAC-GMC TRUCK, INC. | 2400 N SAGINAW RD | | | | MIDLAND | MI | 48640-2632 |
| MCCA, INC | 1323 S 65TH ST | | | | MILWAUKEE | WI | 53214-3251 |
| MCCADDON CADILLAC BUICK PONTIAC GMC | 2460 48TH CT | | | | BOULDER | CO | 80301-2405 |
| MCCADDON CADILLAC BUICK PONTIAC GMC, INC. | 2460 48TH CT | | | | BOULDER | CO | 80301-2405 |
| MCCANN CADILLAC OF FIFE | 6411 20TH ST E | | | | FIFE | WA | 98424-2205 |
| MCCANN ERICKSON | ATTN: MR. GARY LEE, CFO | 622 3RD AVENUE | | | NEW YORK | NY | 10017 |
| MCCANN ERICKSON LATIN AMERICA | 5820 BLUE LAGOON DRIVE | 2ND FLOOR | | | MIAMI | FL | 33126 |
| MCCANN HUMMER OF FIFE | 6411 20TH ST E | | | | FIFE | WA | 98424-2205 |
| MCCANN SAAB OF FIFE | 6411 20TH ST E | | | | FIFE | WA | 98424-2205 |
| MCCARTHY AUTO WORLD | 3350 129TH AVE NW | | | | COON RAPIDS | MN | 55448-1020 |
| MCCARTHY BUILDING COMPANIES, INC. | JAN PALLARES | 1341 N ROCK HILL RD | | | SAINT LOUIS | MO | 63124-1441 |
| MCCARTHY CHEVROLET | 675 N RAWHIDE RD | | | | OLATHE | KS | 66061-3688 |
| MCCARTHY GROUP | BRIAN MCCARTHY | 9390 SOUTHWICK PASS | | | ALPHARETTA | GA | |
| MCCARTNEY-SLAY CHEVROLET PONTIAC GMC | 3109 N FIRST ST | | | | JENA | LA | 71342 |
| MCCAULEY CHEVROLET BUICK PONTIAC GM | 2307 US HIGHWAY 52 N | | | | ALBEMARLE | NC | 28001-8507 |
| MCCAULEY CHEVROLET BUICK PONTIAC GMC CADILLAC | 2307 US HIGHWAY 52 N | | | | ALBEMARLE | NC | 28001-8507 |
| MCCLATCHY COMPANY | 2100 Q ST | | | | SACRAMENTO | CA | 95816-6816 |
| MCCLINTON CHEVROLET COMPANY | 712 LIBERTY ST | | | | PARKERSBURG | WV | 26101-4929 |
| MCCLURG CHEVROLET OLDSMOBILE PONTIA | 16 PARKER LN | | | | PERRY | NY | 14530-9772 |
| MCCLURG CHEVROLET OLDSMOBILE PONTIAC BUICK INC | 16 PARKER LN | | | | PERRY | NY | 14530-9772 |
| MCCLUSKEY CHEVROLET, INC. | 8525 READING RD | | | | CINCINNATI | OH | 45215-5530 |
| MCCLUSKEY CHEVROLET, INC. | 9673 KINGS AUTO MALL RD | | | | CINCINNATI | OH | 45249-8241 |
| MCCOMBS PONT-GMC/MCCOMBS FLEET SVC | 4800 NW LOOP 410 | | | | SAN ANTONIO | TX | 78229-5310 |
| MCCONNELL AUTOMOTIVE CORPORATION | 3150 DAUPHIN ST | | | | MOBILE | AL | 36606-4039 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCONNELL CHEVROLET, PONTIAC & BUIC | 1646 STATE HIGHWAY 99 | | | | GRIDLEY | CA | 95948-2611 |
| MCCONNELL CHEVROLET, PONTIAC & BUICK, INC. | 1646 STATE HIGHWAY 99 | | | | GRIDLEY | CA | 95948-2611 |
| MCCONNELL CHEVROLET-OLDSMOBILE, INC | 1395 HEALDSBURG AVE | | | | HEALDSBURG | CA | 95448-3200 |
| MCCONNELL CHEVROLET-OLDSMOBILE, INC. | 1395 HEALDSBURG AVE | | | | HEALDSBURG | CA | 95448-3200 |
| MCCOOL CORPORATION | 3101 CONNERS DR | | | | LAS VEGAS | NV | 89107-3225 |
| MCCORD LEAKLESS SEALING CO | 1500 FREEMAN AVE | | | | ATHENS | AL | 35613-2118 |
| MCCORD LEAKLESS SEALING CO | CRAIG GIRARD | 1500 FREEMAN AVENUE | | | PARIS | TN | 38242 |
| MCCORMICK & COMPANY | PO BOX 6000 | | | | SPARKS | MD | 21152-6000 |
| MCCORMICK MOTORS / R-VISION | 1255 W MARKET ST | | | | NAPPANEE | IN | 46550-1725 |
| MCCORMICK MOTORS, INC. | 10 S CASEVILLE RD | | | | PIGEON | MI | 48755-9531 |
| MCCOY MOTORS, INC. | 361 N SWITZER CANYON DR | | | | FLAGSTAFF | AZ | 86001-4825 |
| MCCRANIE-GRINER CHEVROLET, INC. | 747 S DAVIS ST | | | | NASHVILLE | GA | 31639-2618 |
| MCCREARY VEDELKA BRAGG & ALLEN, P.C. | ATT: MICHAEL REED, ESQ. | ATTY FOR LOCAL TEXAS TAXING AUTHORITIES | P.O. BOX 1269 | | ROUND ROCK | TX | 78680 |
| MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | MICHAEL REED | PO BOX 1269 | | | ROUND ROCK | TX | 78680-1269 |
| MCCREDY MOTORS, INC. | 152 STATE HIGHWAY 12B | | | | SHERBURNE | NY | 13460-5700 |
| MCCROSKEY CHEVROLET-BUICK-PONTIAC-O | 110 E LINCOLN AVE | | | | CHARITON | IA | 50049-9600 |
| MCCROSKEY CHEVROLET-BUICK-PONTIAC-OLDS-CADILLAC, INC. | 110 E LINCOLN AVE | | | | CHARITON | IA | 50049-9600 |
| MCCULLAGH | 121 FREEPORT RD | | | | BLAWNOX | PA | 15238-3411 |
| MCCULLAGH LEASING INC | PO BOX 988 | | | | LARCHMONT | NY | 10538-0988 |
| MCCULLOUGH METRO PONTIAC BUICK GMC | 5001 AUTH WAY | | | | SUITLAND | MD | 20746-4206 |
| MCCURLEY CHEVROLET-CADILLAC | 1325 N AUTOPLEX WAY | | | | PASCO | WA | 99301-3853 |
| MCCURRY-DECK MOTORS, INC. | 1740 US HIGHWAY 74A | | | | FOREST CITY | NC | 28043-9688 |
| MCDANIEL CHEVROLET, INC. | 1065 MOUNT VERNON AVE | | | | MARION | OH | 43302-5536 |
| MCDONALD MODULAR SOLUTIONS INC | 23800 W 8 MILE RD | | | | SOUTHFIELD | MI | 48033-4237 |
| MCDONALD PONTIAC-GMC-CADILLAC-OLDSM | 5155 STATE ST | | | | SAGINAW | MI | 48603-3712 |
| MCDONALD PONTIAC-GMC-CADILLAC-OLDSMOBILE, INC. | 5155 STATE ST | | | | SAGINAW | MI | 48603-3712 |
| MCDOUGAL TRUST | 17850 MAUME, GROSSE POINTE | | | | GROSSE POINTE | MI | 48230 |
| MCELENEY AUTOCENTER | 2421 LINCOLN WAY | | | | CLINTON | IA | 52732-7207 |
| MCELENEY AUTOPLEX, INC. | 1600 HIGHWAY 1 W | | | | IOWA CITY | IA | 52240-8618 |
| MCELROY METAL MILL, INC. | JOHNNY HOELL | 1500 HAMILTON RD | | | BOSSIER CITY | LA | 71111-3812 |
| MCELVEEN CHEVROLET | 1607 N HIGHWAY 17 | | | | MOUNT PLEASANT | SC | 29464-3313 |
| MCELVEEN PONTIAC-BUICK-GMC TRUCK, I | 117 FARMINGTON RD | | | | SUMMERVILLE | SC | 29483-5351 |
| MCELVEEN PONTIAC-BUICK-GMC TRUCK, INC. | 117 FARMINGTON RD | | | | SUMMERVILLE | SC | 29483-5351 |
| MCELWAIN MOTOR CAR COMPANY | 812 BEAVER AVE | | | | ELLWOOD CITY | PA | 16117-1939 |
| MCFARLAND CHEVROLET-OLDS-PONTIAC-BU | 609 MARTIN L KING JR HWY | | | | MAYSVILLE | KY | |
| MCFARLAND CHEVROLET-OLDS-PONTIAC-BUICK AND CADILLAC, INC. | 609 MARTIN L KING JR HWY | | | | MAYSVILLE | KY | 41056 |
| MCFARLAND-MURRAY CHEVROLET, INC. | 414 E MAIN ST | | | | GRAYSON | KY | 41143-1416 |
| MCGEE CHEVROLET, INC. | 161 S MAIN ST | | | | MIDDLEBORO | MA | 02346-1821 |
| MCGILL CHEVROLET, INC. | 106 W BROAD ST | | | | PAWCATUCK | CT | 06379-1830 |
| MCGINNIS CADILLAC, INC. | 12221 KATY FWY | | | | HOUSTON | TX | 77079-1502 |
| MCGINNIS HUMMER | 12221 KATY FWY | | | | HOUSTON | TX | 77079-1502 |
| MCGOUGH PONTIAC-GMC | 405 EASTERN BLVD | | | | MONTGOMERY | AL | 36117-2013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCGRAW HILL | HAROLD MCGRAW III | 1221 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 |
| MCGRAW HILL COMPANIES, INC. | VERNON CLARK | 148 PRINCETON HIGHTSTOWN RD | | | EAST WINDSOR | NJ | 08520-1412 |
| MCGRAW-HILL COMPANIES INC, THE | 5435 CORPORATE DR STE 300 | | | | TROY | MI | 48098-2624 |
| MCGRAW-WEBB CHEVROLET, INC. | 29 CAMDEN BY-PASS | | | | CAMDEN | AL | |
| MCGRAW-WEBB CHEVROLET, INC. | 29 CAMDEN BY-PASS | | | | CAMDEN | AL | 36726 |
| MCGUIRE BUICK PONTIAC GMC | 7027 KENNEDY BLVD | | | | NORTH BERGEN | NJ | 07047-3933 |
| MCGUIRE CADILLAC, INC. | 910 US HIGHWAY 1 N | | | | WOODBRIDGE | NJ | 07095-1403 |
| MCGUIRE CHEVROLET CADILLAC OLDSMOBI | 41-47 MAIN ST | | | | NEWTON | NJ | 07860 |
| MCGUIRE CHEVROLET CADILLAC OLDSMOBILE ISUZU | 41-47 MAIN ST | | | | NEWTON | NJ | 07860 |
| MCGUIRE CHEVROLET-PONTIAC, INC. | 712 W 5TH ST | | | | CLARE | MI | 48617-9414 |
| MCGUIRE PONTIAC BUICK GMC | 1625 US HIGHWAY 46 | | | | LITTLE FALLS | NJ | 07424-1717 |
| MCGUIRE PONTIAC GMC | 1625 US HIGHWAY 46 | | | | LITTLE FALLS | NJ | 07424-1717 |
| MCHENRY COUNTY STATE'S ATTORNEY | 2200 N SEMINARY AVE | | | | WOODSTOCK | IL | 60098-2637 |
| MCI INC | 200 S LAMAR ST STE 400 | PO BOX 2469 | | | JACKSON | MS | 39201 |
| MCI INC | PO BOX 740577 | | | | ATLANTA | GA | 30374-0577 |
| MCINTIRE, P O CO | 4727 E 355TH ST | | | | WILLOUGHBY | OH | 44094-4631 |
| MCJUNKIN RED MAN CORPORATION | ANDREW KNAP | 835 HILLCREST DR E | | | CHARLESTON | WV | 25311-1627 |
| MCKAIG CHEVROLET PONTIAC BUICK | 1110 BROADWAY AVE | | | | GLADEWATER | TX | 75647-2503 |
| MCKAY AUTO MART | 3300 COMMERCE ST | | | | GRENADA | MS | 38901-5350 |
| MCKEE AUTO CENTER, INC. | 400 1ST AVE | | | | PERRY | IA | 50220-1901 |
| MCKEE FOODS COMPANY, INC. | JIM BRAY | 9950 APISON PIKE | | | COLLEGEDALE | TN | |
| MCKELVEY CHEVROLET CORPORATION | 120 W GREEN ST | | | | DADEVILLE | AL | 36853-1354 |
| MCKELVIE DELUCA, PC | FRANK M. DELUCA | 280 W MAPLE RD STE 300 | | | BIRMINGHAM | MI | 48009-3344 |
| MCKENNA LONG & ALDRIDGE LLP | ATT: CHRISTOPHER F. GRAHAM, ESQ. | ATTY FOR INDUSTRY CANADA | 230 PARK AVENUE | | NEW YORK | NY | 10169 |
| MCKENNA LONG & ALDRIDGE LLP | ATT: JESSICA H. MAYES, ESQ. | ATTY FOR INDUSTRY CANADA | 230 PARK AVENUE | | NEW YORK | NY | 10169 |
| MCKENNEY CHEVROLET BUICK PONTIAC GM | 831 S MAIN ST | | | | LOWELL | NC | 28098-1954 |
| MCKENNEY CHEVROLET, INC. | 6746 W WILKINSON BLVD | | | | BELMONT | NC | 28012-6202 |
| MCKENNEYS, INC. | LORA MYERS | 1056 MORELAND INDUSTRIAL BLVD SE | | | ATLANTA | GA | 30316-3252 |
| MCKENZIE PONTIAC-BUICK-GMC-OLDSMOBI | 6500 CAROLINE ST | | | | MILTON | FL | 32570-4591 |
| MCKENZIE PONTIAC-BUICK-GMC-OLDSMOBILE | 6500 CAROLINE ST | | | | MILTON | FL | 32570-4591 |
| MCKESSON CORPORATION | ANNA HABERKORN | 22 CORPORATE PARK | | | IRVINE | CA | 92606-3112 |
| MCKIE BUICK PONTIAC GMC, INC. | 414 E OMAHA ST | | | | RAPID CITY | SD | 57701-1606 |
| MCKIM & CREED, P.A. | TOM BUTCHER | 200 MACKENAN DR | | | CARY | NC | 27511-6447 |
| MCKINLEY CHEVROLET, PONTIAC, BUICK, | 1601 MAIN ST | | | | OSAGE | IA | 50461-1825 |
| MCKINLEY CHEVROLET, PONTIAC, BUICK, OLDSMOBILE & GMC TRUCK | 1601 MAIN ST | | | | OSAGE | IA | 50461-1825 |
| MCKINSTRY COMPANY | JEFF HUPPRICH | PO BOX 24567 | | | SEATTLE | WA | 98124-0567 |
| MCKINSTRY SERVICES | 5005 3RD AVE S | | | | SEATTLE | WA | 98134-2423 |
| MCLAIN PARTNERS II, LLC | 11116 S TOWNE SQ STE 300 | | | | SAINT LOUIS | MO | 63123-7809 |
| MCLAIN PARTNERS II, LLC | 11116 S TOWNE SQ STE 300 | | | | SAINT LOUIS | MO | 63123-7809 |
| MCLAIN PARTNERS II, LLC | 11116 S TOWNE SQ STE 300 | | | | SAINT LOUIS | MO | 63123-7809 |
| MCLAUGHLIN CHEVROLET, INC. | 741 TEMPLE ST | | | | WHITMAN | MA | 02382-1041 |
| MCLAUGHLIN ENTERPRISES INC. | 3460 OCEAN VIEW BLVD STE D | | | | GLENDALE | CA | 91208-3308 |
| MCLAUGHLIN MOTORS, INC. | 4101 41ST ST | | | | MOLINE | IL | 61265-6780 |
| MCLENNAN COUNTY | DIANE W. SANDERS | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 1949 SOUTH I.H. 35 (78741) | P.O. BOX 17428 | AUSTIN | TX | 78741 |
| MCLENNAN COUNTY | PO BOX 406 | TAX COLLECTOR | | | WACO | TX | 76703-0406 |
| MCLEOD USA - PAETEC COMPANY | LUANNE MILLER | PO BOX 3177 | | | CEDAR RAPIDS | IA | 52406-3177 |
| MCM LEARNING INC | 29900 LORRAINE | SUITE 350B | | | WARREN | MI | 48093 |
| MCM LEARNING INC | 29900 LORRAINE AVE STE 350 | | | | WARREN | MI | 48093-5269 |
| MCM MANAGEMENT CORP | 35980 WOODWARD AVE STE 210 | | | | BLOOMFIELD HILLS | MI | 48304-0934 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCM RIGGING SERVICES LLC | G3328 KLEINPELL ST | | | | BURTON | MI | 48529-1441 |
| MCMAHON CHEVROLET, BUICK, OLDSMOBIL | 32 VT ROUTE 15 E | | | | MORRISVILLE | VT | 05661-8586 |
| MCMAHON CHEVROLET, BUICK, OLDSMOBILE | 32 VT ROUTE 15 E | | | | MORRISVILLE | VT | 05661-8586 |
| MCMAHON PONTIAC-GMC, INC. | 3295 S KINGSHIGHWAY BLVD | | | | SAINT LOUIS | MO | 63139-1113 |
| MCMASTER UNIVERSITY | -1280 MAIN ST W | | | HAMILTON ON L8S 4L7 CANADA | | | |
| MCMILLAN, DR DONALD J | 6938 ELLINWOOD DR | | | | WHITE LAKE | MI | 48383-3043 |
| MCMULLIN CHEVROLET PONTIAC | 812 SE JEFFERSON ST | | | | DALLAS | OR | 97338-2028 |
| MCNAUGHTON MCKAY ELECTRIC CO OF OH | 1011 E 5TH AVE | PO BOX 126 | | | FLINT | MI | 48503-1716 |
| MCNAUGHTON MCKAY ELECTRIC CO OF OH | 1357 E LINCOLN AVE | | | | MADISON HEIGHTS | MI | 48071-4134 |
| MCNAUGHTON MCKAY ELECTRIC CO OF OH | 355 TOMAHAWK DR | PO BOX 1570 | | | MAUMEE | OH | 43537 |
| MCNEILL CHEVROLET PONTIAC BUICK | 220 W AIRPORT HWY | | | | SWANTON | OH | 43558-1441 |
| MCNULTY HICKEN SMITH INC | 1602 STAR BATT DR | | | | ROCHESTER HILLS | MI | 48309-3705 |
| MCNUTT SERVICE GROUP | MAURY WRAY | 110 VISTA BLVD | | | ARDEN | NC | 28704-9457 |
| MCQUILLEN CHEVROLET-BUICK-PONTIAC-G | 604 MAIN ST E | | | | GIRARD | PA | 16417-1715 |
| MCQUILLEN CHEVROLET-BUICK-PONTIAC-GMC TRUCK, INC. | 604 MAIN ST E | | | | GIRARD | PA | 16417-1715 |
| MCWANE, INC. | HAMP TANNER | 1143 VANDERBILT RD | | | BIRMINGHAM | AL | 35234-2352 |
| MDJ HOLDINGS PTY LTD | 19-21 HALLAM ROAD SOUTH | | | HALLAM VI 3803 AUSTRALIA | | | |
| MDR ENTERPRISE INC/BRAC | 148 S DOHENY DR | | | | BEVERLY HILLS | CA | 90211-2510 |
| MDU RESOURCES GROUP, INC. AND ITS SUBSIDIARIES | TIM STROUP | 1150 W CENTURY AVE | | | BISMARCK | ND | 58503-0942 |
| MEAD O'BRIEN INC | 1429 ATLANTIC AVE | PO BOX 7559 | | | NORTH KANSAS CITY | MO | 64116-4018 |
| MEADOWLAND PONTIAC-GMC, INC. | 1952 ROUTE 6 | | | | CARMEL | NY | 10512-2311 |
| MEADWESTVACO CORPORATION | AMY VOJTECKY | 11013 W BROAD ST | | | GLEN ALLEN | VA | 23060-5937 |
| MEALS ON WHEELS ASSOCIATION OF AMERICA | ENID BORDEN | 203 SOUTH STATION | | | ALEXANDRIA | VA | |
| MEANS INC. | 315 PENNSYLVANIA AVE E | | | | WARREN | PA | 16365-2740 |
| MEARS MOTOR LEASING | 3905 EL REY RD | | | | ORLANDO | FL | 32808-7917 |
| MEARS MOTOR LIVERY CORP | 3905 EL REY RD | | | | ORLANDO | FL | 32808-7917 |
| MEASUREMENT SPECIALTIES INC | 1000 LUCAS WAY | | | | HAMPTON | VA | 23666-1573 |
| MEASUREMENT SPECIALTIES INC | 105 AVENUE DU GENERAL EISENHOWER | | | TOULOUSE FR 31100 FRANCE | | | |
| MEASUREMENT SPECIALTIES INC | GAIL STATHERS | SCHAEVITZ SENSORS | 1000 LUCAS WAY | | COOKEVILLE | TN | 38502 |
| MEASUREMENT SPECIALTIES INC | GAIL STATHERS | 1000 LUCAS WAY | SCHAEVITZ SENSORS | | HAMPTON | VA | 23666-1573 |
| MEASUREMENT SPECIALTIES, INC., HUMIREL DIVISION | MR. SERGE WEISS | 10 CARRIAGE ST | | | HONEOYE FALLS | NY | 14472-1039 |
| MEASUREMENT TECHNOLOGY LABORATORIES | 10901 NESBITT AVE S | | | | MINNEAPOLIS | MN | 55437-3125 |
| MEASUREMENTS TECHNOLOGY INC | 4240 LOCH HIGHLAND PKWY NE | | | | ROSWELL | GA | 30075-2042 |
| MECAPLAST | 25901 MEADOWBROOK RD | | | | NOVI | MI | 48375-1853 |
| MECAPLAST | 4-6 AVE PRINCE HEREDITAIRE ALBERT | | | MONTE CARLO 98000 MONACO | | | |
| MECAPLAST | 4-6 AVENUE ALBERT II | | | MONACO MC 98014 MONACO | | | |
| MECAPLAST | DANIEL JESTIN | 4-6 AVE PRINCE HEREDITAIRE AL | QUARTIER FONVIEILLE | MONTE CARLO MONACO | | | |
| MECAPLAST | DANIEL JESTIN | 4-6 AVE PRINCE HEREDITAIRE AL | QUARTIER FONVIEILLE | C P 50000 TOLUCA MEXICO | | | |
| MECAPLAST | KM 117 AUTOPISTA MEXICO PUEBLA NAVE | | | CUAUTLANCINGO PU 72710 MEXICO | | | |
| MECAPLAST | KM 117 AUTOPISTA MEXICO PUEBLA NAVE | 23-A COL PARQUE INDSTL FINSA 2 | | CUAUTLANCINGO PU 72710 MEXICO | | | |
| MECAPLAST | TOM ROY | KM 117 AUTOPISTA MEXICO PUEBLA | 23-A COL PARQUE INDSTL FINSA 2 | | BOONE | NC | 28607 |
| MECAPLAST DIFFUSION | ZAC LA CROISETTE | | | LENS 62300 FRANCE | | | |
| MECCA INTERNATIONAL HOLDING (HK) LT | 2-16 FA YUEN ST | | | MONGKOK  KOWLOON 00000 HONG KONG, CHINA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MECCA INTERNATIONAL HOLDING (HK) LT | 2-16 FA YUEN ST | | | MONGKOK  KOWLOON 00000 HONG KONG, CHINA | | | |
| MECCA INTERNATIONAL HOLDING (HK) LT | 2-16 FA YUEN ST | | | MONGKOK  KOWLOON 00000 HONG KONG, CHINA | | | |
| MECCA INTERNATIONAL HOLDING (HK) LT | 2-16 FA YUEN ST | | | MONGKOK  KOWLOON 00000 HONG KONG, CHINA | | | |
| MECCA INTERNATIONAL HOLDING (HK) LT | 2-16 FA YUEN ST | | | MONGKOK  KOWLOON 00000 HONG KONG, CHINA | | | |
| MECCA INTERNATIONAL HOLDING (HK) LT | 2-16 FA YUEN ST | | | MONGKOK  KOWLOON 00000 HONG KONG, CHINA | | | |
| MECCA INTERNATIONAL HOLDING (HK) LT | 2-16 FA YUEN ST | | | MONGKOK  KOWLOON 00000 HONG KONG, CHINA | | | |
| MECCA INTERNATIONAL HOLDING (HK) LT | 2-16 FA YUEN ST | | | MONGKOK  KOWLOON 00000 HONG KONG, CHINA | | | |
| MECCA INTERNATIONAL HOLDING (HK) LT | 2-16 FA YUEN ST | | | MONGKOK  KOWLOON 00000 HONG KONG, CHINA | | | |
| MECCA INTERNATIONAL HOLDING (HK) LT | 2-16 FA YUEN ST | | | MONGKOK  KOWLOON 00000 HONG KONG, CHINA | | | |
| MECCA INTERNATIONAL HOLDING (HK) LT | 2-16 FA YUEN ST | | | MONGKOK  KOWLOON 00000 HONG KONG, CHINA | | | |
| MECCA INTERNATIONAL HOLDING (HK) LT | 2-16 FA YUEN ST | | | MONGKOK  KOWLOON 00000 HONG KONG, CHINA | | | |
| MECCA INTERNATIONAL HOLDING (HK) LT | 2-16 FA YUEN ST | | | MONGKOK  KOWLOON 00000 HONG KONG, CHINA | | | |
| MECCA INTERNATIONAL HOLDING (HK) LT | 2-16 FA YUEN ST | | | MONGKOK  KOWLOON 00000 HONG KONG, CHINA | | | |
| MECCA INTERNATIONAL HOLDING (HK) LT | 2-16 FA YUEN ST | | | MONGKOK  KOWLOON 00000 HONG KONG, CHINA | | | |
| MECCA INTERNATIONAL HOLDING (HK) LT | 2-16 FA YUEN ST | | | MONGKOK  KOWLOON 00000 HONG KONG, CHINA | | | |
| MECCA INTERNATIONAL HOLDING (HK) LT | 2-16 FA YUEN ST | | | MONGKOK  KOWLOON 00000 HONG KONG, CHINA | | | |
| MECCA INTERNATIONAL HOLDING (HK) LT | 2-16 FA YUEN ST | | | MONGKOK  KOWLOON 00000 HONG KONG, CHINA | | | |
| MECCA INTERNATIONAL HOLDING (HK) LT | 2-16 FA YUEN ST | | | MONGKOK  KOWLOON 00000 HONG KONG, CHINA | | | |
| MECCA INTERNATIONAL UK LTD | 215 HUANGSHAN WEST RD | BEILUN DISTRICT | | NINGBO ZHEJIANG PROVINCE CN 315800 CHINA (PEOPLE'S REP) | | | |
| MECCA INTERNATIONAL UK LTD | NO 666 HENGSHAN WEST RD DAG CITY | | | NINGBO ZHEJIANG CN 315800 CHINA (PEOPLE'S REP) | | | |
| MECHADYNE INTERNATIONAL LTD | PARK FARM TECHNOLOGY CENTRE | | | KIRTLINGTON OXFORDSHIRE GB OX5 3JQ GREAT BRITAIN | | | |
| MECHADYNE INTERNATIONAL LTD | PARK FARM TECHNOLOGY CTR AKEMA | KIRTINGTON | | KIDLINGTON OXFORDSHIRE GB OX5 3JQ GREAT BRITAIN | | | |
| MECHANICAL & INDUSTRIAL FASTENERS | 1145 JANSEN FARM DR | | | | ELGIN | IL | 60123-2596 |
| MECHANICAL & INDUSTRIAL FASTENERS | BETH EVINGER X239 | 365 KEYS AVENUE | | | CHICAGO | IL | 60651 |
| MECHANICAL & INDUSTRIAL FASTENERS | BETH EVINGER X239 | 365 KEYES AVE | | | HAMPSHIRE | IL | 60140-9458 |
| MECHANICAL ENGINEERING | 4 NALYI KHARITONYEVSKIY | | | MOSCO RU 101830 RUSSIAN FEDERATION | | | |
| MECHANICAL ENGINEERING INSTITUTE OF THE | RUSSIAN ACADEMY OF SCIENCES | NAMED AFTER A.A. BLAGONRAVOV, IMASH | | MOSCOW, RUSSIA | | | |
| MECHANICAL POWER CONVERSION LLC | 6 EMMA ST | | | | BINGHAMTON | NY | 13905-2508 |
| MECHANICAL SIMULATION CORPORATION | 328 SOUTH SAGINAW ST. | | | | MIO | MI | 68502 |
| MECHANICAL SIMULATION CORPORATION | ATTN: CONTRACTS ADMINISTRATOR | 709 W HURON ST STE 50 | | | ANN ARBOR | MI | 48103-6702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MECHANICNET GROUP INC | 7150 KOLL CENTER PKWY STE 200 | | | | PLEASANTON | CA | 94566-3173 |
| MECHANISM MFG | 62 ENTERPRISE DR | | | | ANN ARBOR | MI | 48103-9503 |
| MECKLENBURG COUNTY | 900 W 12TH ST | | | | CHARLOTTE | NC | 28206-2903 |
| MECKLENBURG COUNTY | TAX COLLECTOR | CITY-COUNTY TAX COLLECTOR | P.O. BOX 31577 | | CHARLOTTE | NC | 28231 |
| MECTRON ENGINEERING CO INC | 400 S INDUSTRIAL DR | | | | SALINE | MI | 48176-9497 |
| MED-DEPOT, INC | ALEX PENDLETON | 2351 W NORTHWEST HWY STE 2135 | | | DALLAS | TX | 75220-4492 |
| MEDA PHARMACEUTICALS, INC. | TOM BENNIS | 265 DAVIDSON AVE STE 300 | | | SOMERSET | NJ | 08873-4120 |
| MEDALLION INSTRUMENTATION SYSTEMS | CARIN THOMAS X314 | 17150 HICKORY STREET | | | MORGANTOWN | KY | 42261 |
| MEDC | GM AFRICA&MIDDLE EAST FZE | | | DUBAI UNITED ARAB EMIRATES | | | |
| MEDCO HEALTH SOLUTIONS INC | 100 PARSONS POND DR | | | | FRANKLIN LAKES | NJ | 07417-2604 |
| MEDEIROS/WILLIAMS CHEVROLET, INC. | 2045 BOSTON RD | | | | WILBRAHAM | MA | 01095-1103 |
| MEDGATE INC | ATTN: PRESIDENT | 95 ST CLAIR AVE W | SUITE 1700 | TORONTO ON M4V 1N6 CANADA | | | |
| MEDIA CONSORTIUM LLC | BARANIECKI JACK | 1 HERALD PLZ | | | MIAMI | FL | 33132-1609 |
| MEDIA GENERAL | 333 E FRANKLIN ST | | | | RICHMOND | VA | 23219-2213 |
| MEDIA GENERAL | MARC MILLER | 333 E FRANKLIN ST | | | RICHMOND | VA | 23219-2213 |
| MEDIA NEWS GROUP | 101 W. COLFAX AVENUE, SUITE 1100 | | | | DENVER | CO | 80202 |
| MEDIALINK WORLWIDE INC | 708 3RD AVE 9TH FL | | | | NEW YORK | NY | 10017 |
| MEDIATILE COMPANY CANADA | 16600 BAYVIEW AVE STE 202 | | | NEWMARKET ON L3X 1Z9 CANADA | | | |
| MEDIATION WORKS INC | 4 FANEUIL HALL | | | | BOSTON | MA | 02109 |
| MEDIC RESPONSE AMBULANCE SVC | 230 N MULBERRY ST | PO BOX 1514 | | | MANSFIELD | OH | 44902-1055 |
| MEDICAL NETWORK INC | 50 MILLSTONE RD | | | | EAST WINDSOR | NJ | 08520 |
| MEDICAL SCREENING SERVICES INC | 5727 W HOWARD ST | | | | NILES | IL | 60714-4012 |
| MEDICAL SERVICES COMPANIES | ALVIS WILSON | 7690 FIRST PLACE | | | OAKWOOD | TN | |
| MEDICAL SERVICES OF AMERICA | DAVE PALMER | 171 MONROE LN | | | LEXINGTON | SC | 29072-3904 |
| MEDIFIT CORPORATE SERVICES INC | 25 HANOVER RD | | | | FLORHAM PARK | NJ | 07932-1424 |
| MEDINA AUTO MALL | 3205 MEDINA RD | | | | MEDINA | OH | 44256-9631 |
| MEDLIN BUICK GMC | 1900 S TARBORO ST | | | | WILSON | NC | 27893 |
| MEDLIN BUICK GMC | 1900 S TARBORO ST | | | | WILSON | NC | |
| MEDLIN BUICK OLDSMOBILE GMC | 1900 S TARBORO ST | | | | WILSON | NC | 27893 |
| MEDVED CHEVROLET SOUTH, INC. | 1506 S WILCOX ST | | | | CASTLE ROCK | CO | 80104-1922 |
| MEDVED CHEVROLET, INC | 8041 W-I70 NORTH FRONTAGE RD SUITE 10 DOOR 6 | | | | ARVADA | CO | 80002 |
| MEDVED CHEVROLET, INC. | 11001 N I 70 SERVICE RD | | | | WHEAT RIDGE | CO | 80033-2102 |
| MEDVED CHEVROLET, INC. | 11001 W I70 FRONTAGE RD N | | | | WHEAT RIDGE | CO | 80033 |
| MEDVED PONTIAC BUICK GMC, INC. | 1506 S WILCOX ST | | | | CASTLE ROCK | CO | 80104-1922 |
| MEFOS STIFTELSEN FOR METALLURGICAL | ARONSTORPSVAGEN 1 | BOX 812 | | LULEA SE 97125 SWEDEN | | | |
| MEFRO METALLWARENFABRIK FISCHBACHER | STRUTSTR 21 | | | EBERSBACH BW 73061 GERMANY | | | |
| MEGA TV | MARILYN NAVARRO | 2601 SOUTH BAYSHORE DRIVE | SUITE 2020 | | COCONUT GROVE | FL | 33133 |
| MEGAPLAN S.A. | COLOMBIA | | | COLOMBIA | | | |
| MEGAPLAN S.A. | COLOMBIA | | | COLOMBIA | | | |
| MEGGITT PLC | 30700 RANCHO VIEJO RD | | | | SAN JUAN CAPISTRANO | CA | 92675 |
| MEGINNIS SAAB | 6400 Q ST | | | | LINCOLN | NE | 68505-2464 |
| MEIDENSHA CORP | 15800 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168-9629 |
| MEIER CHEVROLET-BUICK | 355 W SPRINGFIELD RD | | | | SULLIVAN | MO | 63080-1543 |
| MEIER CHEVROLET-BUICK | 477 E SAINT LOUIS ST | | | | NASHVILLE | IL | 62263-1705 |
| MEISSNER CHEVROLET MEGASTORE | 7001 ESSINGTON AVE | | | | PHILADELPHIA | PA | 19153-3234 |
| MEL CARLSON CHEVROLET, INC. | 329 HIGHWAY 15 S | | | | TRUMAN | MN | 56088-1312 |
| MEL GRATA CHEVROLET, INC. | 2757 E STATE ST | | | | HERMITAGE | PA | 16148-2717 |
| MELAINE AGRESTA | MELAINE AGRESTA | 710 CAPOUSE AVE | | | SCRANTON | PA | 18509-3120 |
| MELBURN C PRICE JR | WORK | 6120 SW 36TH ST | | | DAVIE | FL | 33314-7626 |
| MELISSA GUNNELS | 315 S MONTGOMERY ST | | | | SHERMAN | TX | 75090-7140 |
| MELL CHEVROLET COMPANY | 305 S 1ST ST | | | | SHELTON | WA | 98584-2245 |
| MELLING TOOL CO | 2620 SARADAN DR | | | | JACKSON | MI | 49202-1214 |
| MELLING TOOL CO | 333 GRACE ST | | | | FARWELL | MI | 48622-9702 |
| MELLING TOOL CO | JON WEDEMEYER 124 | 333 GRACE ST | | | FARWELL | MI | 48622-9702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MELLING TOOL CO | JON WEDEMEYER 124 | 333 GRACE ST | | | ITHACA | MI | 48847 |
| MELLING TOOL CO | JON WEDEMEYER-124 | PO BOX 1188/2620 | | | JACKSON | MI | 49204 |
| MELLING TOOL CO | JON WEDEMEYER-124 | PO BOX 1188/2620 | | | SHEBOYGAN | WI | 53082 |
| MELLON U.S. LEASING | 44 OLD RIDGEBURY ROAD | | | | DANBURY | CT | 06810 |
| MELLON U.S. LEASING | 525 MARKET STREET | SUITE 3500 | | | SAN FRANCISCO | CA | 94105 |
| MELLON U.S. LEASING | 6060 OLD RIDGEBURY ROAD | | | | DANBURY | CT | 06810 |
| MELLON US LEASING | 44 OLD RIDGEBURY RD | | | | DANBURY | CT | 06810 |
| MELLON US LEASING | 525 MARKET ST | SUITE 3500 | | | SAN FRANCISCO | CA | 94105-2743 |
| MELLON US LEASING | 6060 OLD RIDGEBURY ROAD | | | | DANBURY | CT | 06810 |
| MELLON US LEASING | A DIVISION OF MELLON LEASING CORPORATION | 44 OLD RIDGEBURY ROAD | | | DANBURY | CT | 06810 |
| MELROSE PLC | 601 JOHN C WATTS DR | | | | NICHOLASVILLE | KY | 40356-2170 |
| MELROSE PLC | CLEVELAND HOUSE 29-33 KING ST | | LONDON SW1Y 6RJ GREAT BRITAIN | | | | |
| MELROSE PLC | FRANK PALAZZOLO | 801 JOHN C. WATTS DR. | JESSAMINE INDUSTRIAL PARK | | AUBURN HILLS | MI | 48326 |
| MELROSE PLC | FRANK PALAZZOLO | NEWBERRY PLANT | HWY #76, P.O. BOX 537 | | DETROIT | MI | 48209 |
| MELROSE PLC | LONGACRES INDSTL EST | | | WILLENHALL WEST MIDLANDS GB WV13 2JS GREAT BRITAIN | | | |
| MELROSE T-TOP INTERNATIONAL | DAVE WIEHLE | 100 W ELLWALK AVE | | | CORTLAND | IL | 60112-4021 |
| MELTON MOTOR CO., INC. | 1836 US HIGHWAY 81 | | | | BELLEVILLE | KS | |
| MELTON MOTOR CO., INC. | 1836 US HIGHWAY 81 | | | | BELLEVILLE | KS | 66935 |
| MELVILLE CORPORATION | 933 MACARTHUR BLVD | | | | MAHWAH | NJ | 07430-2045 |
| MELVIN HUMPHREYS | MELVIN HUMPHREYS | PO BOX 185 | | | WILLARD | MO | 65781-0185 |
| MEMBRANE TECHNOLOGY & RESEARCH INC | 1360 WILLOW RD | | | | MENLO PARK | CA | 94025 |
| MEMBRANE TECHNOLOGY AND RESEARCH, INC. | 1360 WILLIOW ROAD | | | | MENLO PARK | CA | 94025 |
| MEMERING MOTORPLEX INC. | 1949 HART ST | | | | VINCENNES | IN | 47591-5519 |
| MEMOONA HASNAIN | 1250 S INDIANA | #102 | | | CHICAGO | IL | 60605 |
| MEMORY CONTROL ENTERPRISE/SCOTT HARRIS | 415 W NORTH AVE | | | | CHICAGO | IL | 60610-1117 |
| MEMPHIS LG&W TRANS.DEPT. | PO BOX 430 | | | | MEMPHIS | TN | 38101-0430 |
| MEMPHIS LIGHT GAS & WTR DIV | PO BOX 388 | | | | MEMPHIS | TN | 38145-0001 |
| MEMPHIS LIGHT GAS & WTR DIV | PO BOX 388 | | | | MEMPHIS | TN | 38145-0001 |
| MEMPHIS LIGHT GAS & WTR DIV | PO BOX 388 | | | | MEMPHIS | TN | 38145-0001 |
| MEMPHIS, TN | 125 N. MAIN ST | | | | MEMPHIS | TN | 38103 |
| MEMTECH INC | 9033 GENERAL DR | | | | PLYMOUTH | MI | 48170-4680 |
| MENARD, INC. | JON KURSHINSKY | 4777 MENARD DRIVE, R. 12 | | | EAU CLAIRE | WI | 54703 |
| MENASHA CORP | 1101 E WHITCOMB AVE | | | | MADISON HEIGHTS | MI | 48071-5614 |
| MENASHA CORP | 9050 TYLER BLVD | | | | MENTOR | OH | 44060-1897 |
| MENDENHALL CHEVROLET | 8602 TEAL ST | | | | JUNEAU | AK | 99801-8054 |
| MENDENHALL GMC | 8602 TEAL ST | | | | JUNEAU | AK | 99801-8054 |
| MENDENHALL-ROY CHEVROLET, INC. | 13350 STATE ST | | | | GRABILL | IN | 46741 |
| MENDENHALL-ROY CHEVROLET, INC. | 13350 STATE ST | | | | GRABILL | IN | |
| MENLO LOGISTICS | PO BOX 3980 | | | | PORTLAND | OR | 97208-3980 |
| MENLO LOGISTICS INC | 19771 BROWNSTOWN CTR DR STE 79 | | | | BROWNSTOWN TOWNSHIP | MI | 48183 |
| MENLO LOGISTICS INC | JEFF RIVERA | SPO663 KITS | 19771 BROWNSTOWN STR DR ST 790 | | MCALLEN | TX | 78503 |
| MENLO WORLDWIDE MEXICO S DE RL DE CV | PO BOX 3980 | | | | PORTLAND | OR | 97208-3980 |
| MENNIE'S MACHINE CO INC | 508 N ST PAUL ST | | | | MARK | IL | 61340 |
| MENNIE'S MACHINE CO INC | GARLAND PARKER-237 | 508 N ST PAUL ST. | RR #1 PO BOX 131 | | MISHAWAKA | IN | 46544 |
| MENON BEARINGS LTD | G1 MIDC GOKUL SHIRGAON | | | KOLHAPUR MAHARASHT IN 416234 INDIA | | | |
| MERANT PLC | JENNIFER A. ALBERT | 1050 CONNECTICUT AVE. N.W. | | | WASHINGTON | DC | 20036 |
| MERANT PLC | JENNIFER A. ALBERT | 1050 CONNECTICUT AVE., N.W. | | | WASHINGTON | DC | 20036 |
| MERCANTILE PARTNERS | 2650 MEACHAM BLVD | | | | FORT WORTH | TX | 76137-4203 |
| MERCED SYSTEMS INC | 333 TWIN DOLPHIN DR | | | | REDWOOD CITY | CA | 94065 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MERCED SYSTEMS INC | MARK SELCOW | 333 TWIN DOLPHIN DRIVE | | | REDWOOD CITY | CA | 94065 |
| MERCEDES-BENZ HYBRID LLC | 800 CHRYSLER DR | | | | AUBURN HILLS | MI | 48326-2757 |
| MERCEDES-BENZ HYBRID LLC | 800 CHRYSLER DR | | | | AUBURN HILLS | MI | 48326-2757 |
| MERCEDES-BENZ HYBRID LLC | 800 CHRYSLER DR | | | | AUBURN HILLS | MI | 48326-2757 |
| MERCEDES-BENZ HYBRID LLC | ATTN: EXECUTIVE VICE PRESIDENT, PRODUCT DEVELOPMENT | 800 CHRYSLER DR | CIMS 484-14-16 | | AUBURN HILLS | MI | 48326-2757 |
| MERCDES-BENZ HYBRID LLC | EXECUTIVE VICE PRESIDENT, PRODUCT DEVELOPMENT | 800 CHRYSLER DR | CIMS 484-14-16 | | AUBURN HILLS | MI | 48326-2757 |
| MERCER (CONSULTING) | PETER CHINGOS | 600 RENAISSANCE CTR STE 1800 | | | DETROIT | MI | 48243-1811 |
| MERCER (DATA) | BARBARA ALLUSHUSKI | 600 RENAISSANCE CTR STE 1800 | | | DETROIT | MI | 48243-1811 |
| MERCER HUMAN RESOURCE CONSULTING | 1166 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 |
| MERCER HUMAN RESOURCES CONSULTING SA | ATTN: DARRELL CIRA | 20, RUE FRANCOIS-PERREARD | | GENEVA 1225 SWITZERLAND | | | |
| MERCER, R W CO | 3124 COMMERCE CENTRE DR | | | | SAGINAW | MI | 48601-9699 |
| MERCHANTS AUTOMOTIVE GROUP | ROBERT SINGER | 1278 HOOKSETT RD | | | HOOKSETT | NH | 03106-1839 |
| MERCHANTS RENT A CAR | 1278 HOOKSETT RD | | | | HOOKSETT | NH | 03106-1839 |
| MERCHANTS RENT A CAR INC | 1278 HOOKSETT RD | | | | HOOKSETT | NH | 03106-1839 |
| MERCHANTS RENT-A-CAR | 1278 HOOKSETT RD | | | | HOOKSETT | NH | 03106-1839 |
| MERCK & CO. INC. | JOE LAROSA | 1 MERCK DR | | | WHITEHOUSE STATION | NJ | 08889-3400 |
| MERCK AND COMPANY | 126 E LINCOLN AVE | | | | RAHWAY | NJ | 07065-4607 |
| MERCURY CASUALTY COMPANY | TONY MANSOUR | 4484 WILSHIRE BLVD | | | LOS ANGELES | CA | 90010-3710 |
| MERCURY INTERACTIVE CORPORATION | ATTN: CONTRACTS ADMINISTRATOR | 1325 BORREGAS AVE | | | SUNNYVALE | CA | 94089-1003 |
| MERCURY MANUFACTURING CO | MR. CRAIG HAWN X627 | 1212 GROVE ST | | | WYANDOTTE | MI | 48192-7008 |
| MERCURY MANUFACTURING CO | MR. CRAIG HAWN X627 | 1212 GROVE STREET. | | | MORRISON | IL | |
| MERCURY MARINE | 3003 N. PERKINS | | | | STILLWATER | OK | 74074 |
| MERCURY MARINE | W6250 W PIONEER RD | | | | FOND DU LAC | WI | 54935-5636 |
| MERCURY METALCRAFT CO | 29440 CALAHAN RD | | | | ROSEVILLE | MI | 48066-1852 |
| MERCURY PRODUCTS CORP | 1200 S MERCURY DR | | | | SCHAUMBURG | IL | 60193 |
| MERCURY PRODUCTS CORP | 439 JUTRAS DR S | | | WINDSOR ON N8N 5C4 CANADA | | | |
| MERCURY PRODUCTS CORP | BEN CURTIS X228 | 439 JUTRAS DRIVE SOUTH | | WINDSOR ON CANADA | | | |
| MERCURY PRODUCTS CORP | BEN CURTIS X228 | 439 JUTRAS DRIVE SOUTH | | KITCHENER ON CANADA | | | |
| MERCURY PRODUCTS CORP | DENNIS MCINERNY | 1201 SOUTH MERCURY DRIVE | | | PLYMOUTH | IN | 46563 |
| MERCY CARE INSURANCE CO | RYAN PELZ | 3430 PALMER DR | PO BOX 2770 | | JANESVILLE | WI | 53546-2303 |
| MEREDITH CORPORATION | STEPHEN LACY | 1716 LOCUST ST | | | DES MOINES | IA | 50309-3038 |
| MEREL AUTOMOBIEL BEDRIJVEN N.V. | SCHEPENBERG WEG 40 | | | AMSTERDAM 1105- NETHERLANDS | | | |
| MERIAL, LTD. | CATHY SHAW | 3239 SATELLITE BLVD | | | DULUTH | GA | 30096-4640 |
| MERIDIAN AUTOMOTIVE SYSTEMS | 14 BEARDSLEY ST | | | | IONIA | MI | 48846-9734 |
| MERIDIAN AUTOMOTIVE SYSTEMS | 14123 ROTH RD | | | | GRABILL | IN | 46741-9678 |
| MERIDIAN AUTOMOTIVE SYSTEMS | 2890 29TH ST SE | | | | GRAND RAPIDS | MI | 49512-1721 |
| MERIDIAN AUTOMOTIVE SYSTEMS | 3035 32ND ST SE | | | | GRAND RAPIDS | MI | 49512-1753 |
| MERIDIAN AUTOMOTIVE SYSTEMS | 3075 BRETON RD SE | | | | GRAND RAPIDS | MI | 49512-1747 |
| MERIDIAN AUTOMOTIVE SYSTEMS | 501 NORTHRIDGE DR | | | | SHELBYVILLE | IN | 46176-9786 |
| MERIDIAN AUTOMOTIVE SYSTEMS | 5433 MILLER RD | | | | DEARBORN | MI | 48126-3351 |
| MERIDIAN AUTOMOTIVE SYSTEMS | 747 SOUTHPORT DR STE 200 | | | | SHREVEPORT | LA | 71108-5200 |
| MERIDIAN AUTOMOTIVE SYSTEMS | GRACE LUBINSKI | 14123 ROTH ROAD PO BOX 189 | | | PORTAGE | MI | 49002 |
| MERIDIAN AUTOMOTIVE SYSTEMS | GRACE LUBINSKI | 3075 BRETON RD SE | GRAND RAPIDS OPERATIONS PLT #5 | | GRAND RAPIDS | MI | 49512-1747 |
| MERIDIAN AUTOMOTIVE SYSTEMS | GRACE LUBINSKI | 1350 COMMERCE DR | | | RUSHVILLE | IN | 46173-2117 |
| MERIDIAN AUTOMOTIVE SYSTEMS | GRACE LUBINSKI | 1350 COMMERCE STREET | | WATERFORD IRELAND | | | |
| MERIDIAN AUTOMOTIVE SYSTEMS | GRACE LUBINSKI | 13881 W CHICAGO RD | | | FRANKLIN | OH | 45005 |
| MERIDIAN AUTOMOTIVE SYSTEMS | GRACE LUBINSKI | 13881 W CHICAGO ST | | | DETROIT | MI | 48228-2525 |
| MERIDIAN AUTOMOTIVE SYSTEMS | GRACE LUBINSKI | 1890 RIVERFORK DR. | | | MURPHY | NC | 28906 |
| MERIDIAN AUTOMOTIVE SYSTEMS | GRACE LUBINSKI | 501 NORTHRIDGE DR | | | METAMORA | MI | 48455 |
| MERIDIAN AUTOMOTIVE SYSTEMS | GRACE LUBINSKI | SHREVEPORT OPERATIONS | 747 SOUTH PORT DRIVE, STE 200 | | BROWNSVILLE | TX | 78520 |
| MERIDIAN AUTOMOTIVE SYSTEMS | GRACE LUBINSKI | 601 HIBRITEN DR SW | LENOIR | | LENOIR | NC | 28645-6389 |
| MERIDIAN AUTOMOTIVE SYSTEMS | GRACE LUBINSKI | GRAND RAPIDS OPERATIONS PLT #5 | 3075 BRETON ROAD SE | | INDEPENDENCE | KS | 67301 |
| MERIDIAN AUTOMOTIVE SYSTEMS | GRACE LUBINSKI | LENOIR | 601 HIBRITEN DR. S.W. | | WALHALLA | SC | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MERIDIAN AUTOMOTIVE SYSTEMS | GRACE LUBINSKI | PO BOX 189 | | | GRABILL | IN | 46741-0189 |
| MERIDIAN AUTOMOTIVE SYSTEMS | KM 2 CARR MUZQUIZ | ROSITA COL INFONAVIT | | MELCHOR MUZQUIZ CH 38010 MEXICO | | | |
| MERIDIAN AUTOMOTIVE SYSTEMS INC | 999 REPUBLIC DR | | | | ALLEN PARK | MI | 48101-3623 |
| MERIDIAN LEASING CORPORATION | NINE PARKWAY NORTH | SUITE 500 | | | DEERFIELD | IL | 60015 |
| MERIDIAN LEASING CORPORATION | AS AGENT FOR G.C. MICRO CORPORATION | NINE PARKWAY NORTH | SUITE 500 | | DEERFIELD | IL | 60015 |
| MERIT CHEVROLET CO. | 2695 BROOKVIEW DR (I-94 & CENTURY AVE) | | | | MAPLEWOOD | MN | |
| MERIT CHEVROLET CO. | 2695 BROOKVIEW DR (I-94 & CENTURY AVE) | | | | MAPLEWOOD | MN | 55119 |
| MERIT ENERGY COMPANY | JACQUE BARES | 13727 NOEL RD | | | DALLAS | TX | 75240 |
| MERIT PRECISION MOULDING LTD | 2035 FISHER DR | | | PETERBOROUGH ON K9J 6X6 CANADA | | | |
| MERIT PRECISION MOULDING LTD | DAN BAILEYX218 | P.O. BOX 268 | 140 BRAIDWOOD AVE. UNIT 15 | WINDSOR ON CANADA | | | |
| MERITOR-WABCO VEHICLE CONTROL SYS | 2135 W MAPLE RD | | | | TROY | MI | 48084-7121 |
| MERKLE GROUP INC | 7001 COLUMBIA GATEWAY DR | | | | COLUMBIA | MD | 21046-2289 |
| MERKLE GROUP INC | DAVID PAULIS | 7001 COLUMBIA GATEWAY DR | | | COLUMBIA | MD | 21046-2289 |
| MERLE SNIDER MOTORS, INC. | 2301 W 9TH AVE | | | | WINFIELD | KS | 67156-8907 |
| MERLE STONE CHEVROLET | 2100 E TULARE AVE | | | | TULARE | CA | 93274-3222 |
| MERLE STONE CHEVROLET CADILLAC | 800 W HENDERSON AVE | | | | PORTERVILLE | CA | 93257-1743 |
| MERLE STONE PORTERVILLE, INC. | 800 W HENDERSON AVE | | | | PORTERVILLE | CA | 93257-1743 |
| MERLONI BRANDS KFT | 1135 BUDAPEST HUN UTCA 2 | | HUNGARY (REP) | | | | |
| MEROLLIS CHEVROLET SALES & SERVICE, | 21800 GRATIOT AVE | | | | EASTPOINTE | MI | 48021-2224 |
| MEROLLIS CHEVROLET SALES & SERVICE, INC. | 21800 GRATIOT AVE | | | | EASTPOINTE | MI | 48021-2224 |
| MEROLLIS CHEVROLET, INC. | 12110 LUSHER RD | | | | SAINT LOUIS | MO | 63138-1453 |
| MEROLLIS OLDSMOBILE-CADILLAC-GMC TR | 473 W GENESEE ST | | | | LAPEER | MI | 48446-2231 |
| MEROLLIS OLDSMOBILE-CADILLAC-GMC TRUCK, INC. | 473 W GENESEE ST | | | | LAPEER | MI | 48446-2231 |
| MERRILL CHEVROLET | 20285 GRATIOT RD | | | | MERRILL | MI | 48637-9558 |
| MERRILL LYNCH | 4 WORLD FINANCIAL CTR | NORTH TOWER | | | NEW YORK | NY | 10080-1002 |
| MERRILL LYNCH | 4 WORLD FINANCIAL CTR | | | | NEW YORK | NY | 10080-1002 |
| MERRILL LYNCH | 4 WORLD FINANCIAL CTR FL 30 | | | | NEW YORK | NY | 10080-1002 |
| MERRILL LYNCH CAPITAL | A DIVISION OF MERRILL LYNCH BUSINESS FINANCIAL SERVICES INC | 222 NORTH LASALLE STREET | 16TH FLOOR | | CHICAGO | IL | 60601 |
| MERRILL LYNCH CAPITAL | EQUIPMENT FINANCE | 222 N. LASALLE STREET | 16TH FLOOR | | CHICAGO | IL | 60601 |
| MERRILL TOOL & MACHINE INC | 21659 GRATIOT RD | | | | MERRILL | MI | 48637-8717 |
| MERUELO ENTERPRISES, INC. | TONY VEDOVA | 9550 FIRESTONE BLVD STE 105 | | | DOWNEY | CA | 90241-5560 |
| MERZ & AMEZ-DROZ AG | SALZHAUSSTRASSE 33 | | BIEL 2501 SWITZERLAND | | | | |
| MESA (CITY OF) | PO BOX 1878 | | | | MESA | AZ | 85211-1878 |
| MESA PONTIAC BUICK GMC | 6315 E AUTO PARK DR | | | | MESA | AZ | 85206-4362 |
| MESSER, MARK | MARK MESSER | 340 NO. GRATIOT | | | CULLMAN | AL | 35055 |
| MET CENTER PARTNERS C/O ZYDECO DEVELOPMENT | ATTN: HOWARD C. YANCY | 1135 W 6TH ST STE 120 | | | AUSTIN | TX | 78703-5309 |
| MET CENTER PARTNERS-3, LTD | 402 W 7TH ST | | | | AUSTIN | TX | 78701-2808 |
| MET CENTER PARTNERS-3, LTD | 611 W 15TH ST | | | | AUSTIN | TX | 78701-1513 |
| MET CENTER PARTNERS-3, LTD | 7401 E BEN WHITE BLVD BLDG 3 | | | | AUSTIN | TX | 78741-6825 |
| MET CENTER PARTNERS-3, LTD | ATTN: MR. TOM FREEMAN | 8750 N CENTRAL EXPY STE 650 | | | DALLAS | TX | 75231-6400 |
| MET CENTER PARTNERS-3, LTD | 611 W. 15TH STREET | | | | AUSTIN | TX | 78701 |
| MET-COIL SYSTEMS CORPORATION | 711 OGDEN AVE | | | | LISLE | IL | 60532-1845 |
| METAGAL INDUSTRIA E COMERCIO LTD | MARCELO SILVA 55 | AV ROBERTO GORDON 222/333 VILA | | APODACA NL 66634 MEXICO | | | |
| METAL CASTING TECHNOLOGY INC | 117 OLD WILTON RD | | | | MILFORD | NH | 03055-3120 |
| METAL CASTING TECHNOLOGY INC | ATTN: GENERAL COUNSEL | 117 OLD WILTON RD | | | MILFORD | NH | 03055-3120 |
| METAL CASTING TECHNOLOGY INC | ATTN: PRESIDENT | 127 OLD WILTON RD | | | MILFORD | NH | 03055-3120 |
| METAL CASTING TECHNOLOGY INC | THE CORPORATION TRUST CENTER | 1207 ORANGE ST. | | | WILMINGTON | DE | 19801 |
| METAL ENCLOSURES LTD | SHIRLEY KLINE | 85 NANTUCKET BLVD | | | HOPE HULL | AL | 36043 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| METAL ETCHING TECHNOLOGY ASSOCIATES | MT HOLLY INDUSTRIAL COMMONS | POB 660 | | | HAINESPORT | NJ | 08036 |
| METAL FABRICATING DIVISION | ATTN: GENERAL COUNSEL | 3852 BUCHANAN AVE SW | | | GRAND RAPIDS | MI | 49548-3111 |
| METAL FLOW CORP | 11694 JAMES ST | | | | HOLLAND | MI | 49424-8963 |
| METAL FORMING & COINING CORP | 1007 ILLINOIS AVE | | | | MAUMEE | OH | 43537-1752 |
| METAL MARKER MANUFACTURING CORP | 6225 LEAR NAGLE RD | | | | NORTH RIDGEVILLE | OH | 44039-3223 |
| METAL POWDER PRODUCTS CO | 17005 A WESTFIELD PARK RD | | | | WESTFIELD | IN | 46074 |
| METAL POWDER PRODUCTS CO | 879 WASHINGTON ST | | | | SAINT MARYS | PA | 15857-3644 |
| METAL POWDER PRODUCTS CO | CHERYL A. RETTGER | 150 FORD RD./PO BOX 520 | | | COLUMBUS | IN | 47201 |
| METAL POWDER PRODUCTS CO | CHERYL A. RETTGER | PO BOX 520 | 150 FORD RD / | | SAINT MARYS | PA | 15857-0520 |
| METAL POWDER PRODUCTS CO | STEVE PATRICK | WASHINGTON STREET DIVISION | 879 WASHINGTON ROAD | | MISHAWAKA | IN | 46545 |
| METAL PROCESSORS INC | 1010 W JOHN BEERS RD | | | | STEVENSVILLE | MI | 49127 |
| METAL SEAL & PRODUCTS INC | CUSTOMER SERVICE | 4323 HAMANN PKWY | | ST. THOMAS ON CANADA | | | |
| METAL TECH SYSTEMS INC | 3077 OLD FARM LN | | | | COMMERCE TOWNSHIP | MI | 48390-1639 |
| METAL TECHNOLOGIES INC | 1401 S GRANDSTAFF DR | | | | AUBURN | IN | 46706-2664 |
| METAL TECHNOLOGIES INC | 1706 S 68TH ST | | | | WEST ALLIS | WI | 53214-4969 |
| METALDYNE CORP | BILL JOHANSEN | 288 HOLBROOK DRIVE | | | FORT WAYNE | IN | 46803 |
| METALDYNE SUZHOU AUTOMOTIVE COMPONE | SISSI SHI | SUZHOU INDUSTRIAL PARK | 178 QINGQIU ST | | LAREDO | TX | 78045 |
| METALFORMING TECHNOLOGIES INC | 3271 FIVE POINTS DR STE 102 | | | | AUBURN HILLS | MI | 48326-2380 |
| METALFORMING TECHNOLOGIES INC | 905 WOODLAND DR | | | | SALINE | MI | 48176-1625 |
| METALKRAFT INDUSTRIES INC | MARK MATHEWS | PO BOX 606 | | | NORCROSS | GA | 30091-0606 |
| METALLIX, INC. | 251 INDUSTRIAL BLVD | | | | GREENVILLE | NC | 27834-9004 |
| METALLURGICAL TECHNOLOGIES INC PA | 160 BEVAN DR | | | | MOORESVILLE | NC | 28115-7153 |
| METALLWARENFABRIK HERMANN WINKER | DELLINGER WEG 1 | | | SPAICHINGEN BW 78549 GERMANY | | | |
| METALMARK CAPITAL LLC | 1177 AVENUE OF THE AMERICAS FL 40 | | | | NEW YORK | NY | 10036-2714 |
| METALMARK CAPITAL LLC | 123 N CHIPMAN ST | | | | OWOSSO | MI | 48867-2028 |
| METALMARK CAPITAL LLC | 1323 N MAIN ST | | | | MOUNT PLEASANT | TN | 38474-1080 |
| METALMARK CAPITAL LLC | 1836 LIKENS RD | | | | MARION | OH | 43302-8652 |
| METALMARK CAPITAL LLC | DON LAMAY X137 | 123 N CHIPMAN ST | | | OWOSSO | MI | 48867-2028 |
| METALMARK CAPITAL LLC | DON LAMAY X137 | 1323 N MAIN ST | | | MT PLEASANT | TN | 38474-1080 |
| METALMARK CAPITAL LLC | DON LAMAY X137 | 123 NORTH CHIPMAN STREET | | | MONTPELIER | OH | 43543 |
| METALMARK CAPITAL LLC | DON LAMAY X137 | 1323 NORTH MAIN STREET | | | CROSSVILLE | TN | 38555 |
| METALMARK CAPITAL LLC | DON LAMAYX137 | 1836 LIKENS RD | | | ERIE | PA | 16502 |
| METALMARK CAPITAL LLC | DON LAMAYX137 | 1836 LIKENS RD | | | MARION | OH | 43302-8652 |
| METALMARK CAPITAL LLC | JERRIE CARLSON X216 | 3466 ENTERPRISE AVE. | | | TINLEY PARK | IL | 60477 |
| METALMECCANICA TIBERINA SRL | ZONA INDUSTRIALE MADONNA DEL MORO | | | UMBERTIDE IT 06019 ITALY | | | |
| METALSTAMP INC | JACK GOCKMAN | 24219 NORTHERN ILLINOIS DR. | | | CHICAGO | IL | 60618 |
| METALURGICA GERDAU SA | 209 W MT HOPE RD | | | | LANSING | MI | 48910 |
| METALURGICA QUASAR LTDA | R DOS COQUEIROS 542 CAMPES | | | SANTO ANDRE SP 09050-000 BRAZIL | | | |
| METAULLICS SYSTEMS CO LP | 31935 AURORA RD | | | | SOLON | OH | 44139-2717 |
| METAUX LORBEC LTEE | 3415 WESTERN RD | | | | FLINT | MI | 48506-2327 |
| METAVATION LLC | 1799 GOVER PKWY | | | | MOUNT PLEASANT | MI | 48858-8140 |
| METAVATION LLC | 1799 GOVER PKWY | | | | MOUNT PLEASANT | MI | 48858-8140 |
| METAVATION LLC | 1799 GOVER PKWY | | | | MOUNT PLEASANT | MI | 48858-8140 |
| METAVATION LLC | 1799 GOVER PKWY | | | | MOUNT PLEASANT | MI | 48858-8140 |
| METAVATION LLC | 1799 GOVER PKWY | | | | MOUNT PLEASANT | MI | 48858-8140 |
| METAVATION LLC | 1799 GOVER PKWY | | | | MOUNT PLEASANT | MI | 48858-8140 |
| METAVATION LLC | 1799 GOVER PKWY | | | | MOUNT PLEASANT | MI | 48858-8140 |
| METAVATION LLC | 1799 GOVER PKWY | | | | MOUNT PLEASANT | MI | 48858-8140 |
| METAVATION LLC | 1799 GOVER PKWY | | | | MOUNT PLEASANT | MI | 48858-8140 |
| METAVATION LLC | 1799 GOVER PKWY | | | | MOUNT PLEASANT | MI | 48858-8140 |
| METAVATION LLC | 1799 GOVER PKWY | | | | MOUNT PLEASANT | MI | 48858-8140 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| METAVATION LLC | 1799 GOVER PKWY | | | | MOUNT PLEASANT | MI | 48858-8140 |
| METAVATION LLC | 1799 GOVER PKWY | | | | MOUNT PLEASANT | MI | 48858-8140 |
| METAVATION LLC | 1867 CASS HARTMAN CT | | | | TRAVERSE CITY | MI | 49684-9154 |
| METEORLOGIX | PO BOX 3546 | | | | OMAHA | NE | 68103-0546 |
| METHODE ELECTRONICS INC | #7 GENERAL FACTORY 1765 | | | SHANGHAI CN 201206 CHINA (PEOPLE'S REP) | | | |
| METHODE ELECTRONICS INC | #7 GENERAL FACTORY 1765 | JIN QIAO EXPORT PROCESSING ZONE | | SHANGHAI CN 201206 CHINA (PEOPLE'S REP) | | | |
| METHODE ELECTRONICS INC | 111 W BUCHANAN ST | | | | CARTHAGE | IL | 62321-1250 |
| METHODE ELECTRONICS INC | 7401 W WILSON AVE | | | | HARWOOD HEIGHTS | IL | 60706-4548 |
| METHODE ELECTRONICS INC | DON DAVISX44111 | 111 W BUCHANAN ST | | | WEST NEWTON | MA | |
| METHODE ELECTRONICS INC | DON DAVISX44111 | 111 W BUCHANAN ST | | | CARTHAGE | IL | 62321-1250 |
| METHODE ELECTRONICS INC | EVERETT MEGGITT | MRIEHEL INDUSTRIAL ESTATE | | | DOWAGIAC | MI | 48116 |
| METHODE ELECTRONICS INC | EVERETT MEGGITT | C/O SCHENKER INC | 10401 HARRISON ROAD, STE 401 | | SPARTANBURG | SC | 29304 |
| METHODE ELECTRONICS INC | EVERETT MEGGITT | METHODE ELECTRONICS INC | 1765 CHUAN QIAO ROAD | | AKRON | OH | |
| METHODE ELECTRONICS INC | EVERETT MEGGITT | METHODE ELECTRONICS INC | 1765 CHUAN QIAO ROAD | PUDONG CHINA (PEOPLE'S REP) | | | |
| METHODE ELECTRONICS INC | EVERETT MEGGITT | MRIEHEL INDUSTRIAL ESTATE | | BIRKIRKARA, QRM09 MALTA | | | |
| METHODE ELECTRONICS INC | MRIEHEL INDUSTRIAL ESTATE | | | BIRKIRKARA MT QRM09 MALTA | | | |
| METHODS & EQUIPMENT ASSOCIATES | 31731 GLENDALE ST | | | | LIVONIA | MI | 48150-1828 |
| METLIFE AUTO & HOME | KAREN ROCHE | 700 QUAKER LN | | | WARWICK | RI | 02886-6681 |
| METLIFE INC | 25330 TELEGRAPH RD STE 440 | | | | SOUTHFIELD | MI | 48033-7460 |
| METPATH | 1 MALCOLM AVE | | | | TETERBORO | NJ | 07608-1011 |
| METRA ELECTRONICS CORP | CASS DANIELS | 460 WALKER ST | | | HOLT | MI | 48842 |
| METRIC TOOL COMPANY INC | 17144 MOUNT ELLIOTT ST | | | | DETROIT | MI | 48212-1361 |
| METRIS NV | 12701 GRAND RIVER RD | | | | BRIGHTON | MI | 48116-8506 |
| METRO AUTO AUCTION OF KANSAS CITY | 101 WEST OLDHAM PARKWAY | | | | LEES SUMMIT | MO | 64081 |
| METRO AUTO CORPORATION | P.O. BOX 29448 | | | CAROLINA PUERTO RICO | | | |
| METRO AUTO GROUP, INC. | 5655 HIGHWAY 11W | | | | ROGERSVILLE | TN | 37857-4084 |
| METRO CENTRO S.A. | AV. FERROCARRIL NO. 601 | | | HUANCAYO PERU | | | |
| METRO CORP INC | D. HERBERT LIPSON | 1818 MARKET STREET | | | PHILADELPHIA | PA | 19103 |
| METRO GOV OF NASHVILLE | 39 PEABODY ST | | | | NASHVILLE | TN | 37210 |
| METRO GOVERNMENT OF NASHVILLE | 39 PEABODY ST | | | | NASHVILLE | TN | 37210 |
| METRO MOLD & DESIGN INC | 21501 JOHN DEERE LN | | | | ROGERS | MN | 55374-8743 |
| METRO OCCUPATIONAL TRAINERS INC | 54344 VERONA PARK DR | | | | MACOMB | MI | 48042-5812 |
| METRO PACKAGING INC | 19000 FITZPATRICK ST | | | | DETROIT | MI | 48228-1428 |
| METRO PACKAGING SYSTEMS | 19000 FITZPATRICK ST | | | | DETROIT | MI | 48228-1428 |
| METRO PLASTICS TECHNOLOGIES | 9175 E 146TH ST | | | | NOBLESVILLE | IN | 46060-4310 |
| METRO PONTIAC BUICK GMC, INC. | 6815 ESSINGTON AVE | | | | PHILADELPHIA | PA | 19153-3409 |
| METRO PUMP SERVICE CO | 5053 CREEKMONTE DR | | | | ROCHESTER | MI | 48306-4793 |
| METRO TECHNOLOGIES LTD | 1462 E BIG BEAVER RD | | | | TROY | MI | 48083-1950 |
| METRO TRANSIT-DEPT.TRANSP/DAVIS | 400 YESLER WAY M.S. YES-TR-0700 | | | | SEATTLE | WA | 98104 |
| METRO-AUTO TAMPERE OY | TANINKATU 3 | | | TAMPERE 33400 FINLAND | | | |
| METROCAR S.A. | AV. REPUBLICA DE PANAMA 16 | | | LIMA PERU | | | |
| METROL COMPANY INC | 7145 E DAVISON ST | | | | DETROIT | MI | 48212-1924 |
| METROPOLITAN EMERGENCY MEDICAL SERVICES (MEMS) | JON SWASON | PO BOX 2452 | | | LITTLE ROCK | AR | 72203-2452 |
| METROPOLITAN LIFE INSURANCE COMPANY | ATTN: DIRECTOR-OFFICER IN CHARGE | 101 E KENNEDY BLVD STE 2330 | | | TAMPA | FL | 33602-5147 |
| METROPOLITAN LIFE INSURANCE COMPANY | ATTN: DIRECTOR-OFFICER IN CHARGE | 101 E KENNEDY BLVD STE 2330 | | | TAMPA | FL | 33602-5147 |
| METROPOLITAN LIFE INSURANCE COMPANY | ONE MADISON AVENUE | | | | NEW YORK | NY | 10010 |
| METROPOLITAN LIFE INSURANCE COMPANY | ONE MADISON AVENUE | | | | NEW YORK | NY | 10010 |
| METROPOLITAN MOTORS S.A. | NVA. AV. TOMAS MARSANO NO. | | | LIMA PERU | | | |
| METROPOLITAN MOTORS, INC. | 10221 W ARTHUR AVE | | | | WEST ALLIS | WI | 53227-2004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| METROPOLITAN MOTORS/GE FLEET SERVICS | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| METROPOLITAN POLICE DEPARTMENT | 2175 W VIRGINIA AVE NE | | | | WASHINGTON | DC | 20002-1833 |
| METROPOLITAN SAAB OF WEST ALLIS | 10221 W ARTHUR AVE | | | | WEST ALLIS | WI | 53227-2004 |
| METROPOLITAN ST. LOUIS SEWER DISTRICT | 1900 SULPHUR AVE | | | | SAINT LOUIS | MO | 63110-1915 |
| METROPOLITAN TRANSIT AUTHORITY | 1201 LOUISIANA | | | | HOUSTON | TX | 77002 |
| METROPOLITAN TRUSTEE | PO BOX 305012 | | | | NASHVILLE | TN | 37230-5012 |
| METROPOLITAN/GE FLEET SERVICES | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| METROPOLITAN PARKING SERVICES | PETE BREWIS, PRESIDENT | 200 RENAISSANCE CTR STE B-2800 | | | DETROIT | MI | 48243-1310 |
| METT PTY LTD | 28-38 OVERSEAS DR | | NOBLE PARK VI 3174 AUSTRALIA | | | | |
| METT PTY LTD | CHRISTINA LONGO | 28-30 OVERSEAS DRIVE | WITHAM ESSEX GREAT BRITAIN | | | | |
| METT PTY LTD | CHRISTINA LONGO | 28-30 OVERSEAS DRIVE | NOBLE PARK 3174 AUSTRALIA | | | | |
| METTLER TOLEDO INTERNATIONAL INC | 1900 POLARIS PKY | PO BOX 1705 | | | COLUMBUS | OH | 43240 |
| METTLER TOLEDO INTERNATIONAL INC | 60 COLLEGEVIEW RD | | | | WESTERVILLE | OH | 43081-1429 |
| MEVIS SPA | VIA BORGO TOCCHI 28/32 | | ROSA IT 36027 ITALY | | | | |
| MEXICAN INDUSTRIES IN MICHIGAN INC | 1801 HOWARD ST | | | | DETROIT | MI | 48216 |
| MEYER AUTOMOTIVE, INC. | 139 N 6TH ST | | | | SEWARD | NE | 68434-2001 |
| MEYER AUTOMOTIVE, INC. | 975 280TH | | | | SEWARD | NE | 68434-7567 |
| MEYER CHEVROLET, INC. | 6115 METROPOLITAN AVE | | | | MIDDLE VILLAGE | NY | |
| MEYER CHEVROLET, INC. | 6115 METROPOLITAN AVE | | | | MIDDLE VILLAGE | NY | 11379 |
| MEYER GARAGE | 2687 480TH ST | | | | MC INTIRE | IA | 50455-8024 |
| MEYER GMC TRUCKS, INC. | 3000 E 1425 N | | | | NORTH MANCHESTER | IN | 46962-8614 |
| MEYER MOTORS, INC | 107 PLAZA LANE | | | | PLYMOUTH | WI | 53073 |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATT: EDWARD LOBELLO, ALAN MARDER. JIL MAZER-MARINO, J. RANDO CRISTIANO | ATTY FOR CLASS REPRESENTATIVES | 990 STEWART AVENUE, SUITE 300 | | GARDEN CITY | NY | 11530 |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATT: HANAN B. KOLKO, ESQ. | ATTY FOR CLASS REPRESENTATIVES | 1350 BROADWAY, SUITE 501 | P.O. BOX 822 | NEW YORK | NY | 10018 |
| MEYER-EARP CHEVROLET, CADILLAC, PON | 1100 E ST | | | | AUBURN | NE | 68305-1230 |
| MEYER-EARP CHEVROLET, CADILLAC, PONTIAC | 1100 E ST | | | | AUBURN | NE | 68305-1230 |
| MEYERS BROTHERS CHEVROLET SALES, IN | 4748 1ST ST | | | | NEW ERA | MI | 49446-5100 |
| MEYERS BROTHERS CHEVROLET SALES, INC. | 4748 1ST ST | | | | NEW ERA | MI | 49446-5100 |
| MFA OIL COMPANY | PO BOX 519 | | | | COLUMBIA | MO | 65205-0519 |
| MFA, INC. | EARL RAY | 201 RAY YOUNG DR | | | COLUMBIA | MO | 65201-3568 |
| MFD  FLINT | CAROL NICOLETTI | 2238 W BRISTOL ROAD | | | COLUMBIA STATION | OH | 44028 |
| MFD DORAVILLE CONTIGUOUS | CAROL NICOLETTI | 3900 MOTORS INDUSTRIAL WAY | | | MONROE CITY | MO | 63456 |
| MFD GRAND RAPIDS | CAROL NICOLETTI | 300 36TH STREET SW | | | MARION | IN | 46953 |
| MFD INDY METAL FAB. | CAROL NICOLETTI | PO BOX 388 | GENERAL MOTORS CORP. | | WALWORTH | WI | 53184-0388 |
| MFD LORDSTOWN METAL | CAROL NICOLETTI | GENERAL MOTORS CORP. | 2369 ELLSWORTH BAILEY | | WEST MIFFLIN | PA | 15122 |
| MFD MANSFIELD | CAROL NICOLETTI | PO BOX 2567 | | | GRAND RAPIDS | MI | 49501-2567 |
| MFD MARION | CAROL NICOLETTI | PO BOX 778 | | | TUKWILA | WA | 98168 |
| MFD PARMA METAL CENTER | CAROL NICOLETTI | PO BOX 30098 | | | BUFFALO | NY | |
| MFD PITTSBURGH | JOE PELAN | ATTN LEON AGNEW | 1451 LEBANON SCHOOL RD. | | MANSFIELD | OH | 44906 |
| MFD PONTIAC | CAROL NICOLETTI | PLANT 9 M-125 | ONE PONTIAC PLAZA | | GRAND RAPIDS | MI | 49504 |
| MFD WENTZVILLE | CAROL NICOLETTI | GM | 1500 E ROUTE A | | FLINT | MI | 48503 |
| MFM TECHNOLOGY INC | 200 13TH AVE | | | | RONKONKOMA | NY | 11779 |
| MFRI INC | 400 BATTAILE DR | PO BOX 2075 | | | WINCHESTER | VA | 22601-4263 |
| MFT MOTOREN-UND FAHRZEUGTECHNIK GMB | FAHRZEUGTECHNIK GMB | KOEBLITZER STR 7 | | | WILLIAMSTON | MI | 48895 |
| MG TOOL & ENGINEERING INC | PO BOX 490 | | | | HIGHLAND | MI | 48357-0490 |
| MGA RESEARCH CORP | 12790 MAIN RD | PO BOX 71 | | | AKRON | NY | 14001-9777 |
| MGA RESEARCH CORP | 446 EXECUTIVE DR | | | | TROY | MI | 48083-4534 |
| MGI COUTIER MEJICO SA DE CV | AV CENZONTLE 6A | PARQUE INDUSTRIAL FINSA | RAMOS ARIZPE CH 25900 MEXICO | | | | |
| MGM STUDIOS, INC. | KIM BRYSON | 655 3RD AVE FL 27 | | | NEW YORK | NY | 10017-9104 |
| MGR VEHICLE PROGRAMS | 3800 GREENFIELD RD | | | | DEARBORN | MI | 48120-1206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MH EQUIPMENT | BRAD BARROW | 309 NE ROCK ISLAND AV | | | PEORIA | IL | 61603-2937 |
| MH INDUSTRIES LTD | 32235 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1836 |
| MIAMI AUTO SUPERCENTER, INC. | 1640 N MAIN ST | | | | MIAMI | OK | 74354-2721 |
| MIAMI CORP, THE | JOHN WINKLER | 720 ANDERSON FERRY RD | | | CINCINNATI | OH | 45238-4742 |
| MIAMI CORP, THE | JOHN WINKLER | 720 ANDERSON FERRY ROAD | | | UBLY | MI | |
| MIAMI INDUSTRIAL TRUCKS INC | 2830 E RIVER RD | | | | MORAINE | OH | 45439-1538 |
| MIAMI INDUSTRIAL TRUCKS INC | 3485 SILICA RD | | | | SYLVANIA | OH | 43560 |
| MIAMI LAKES GMC BUICK PONTIAC | 6100 NW 167TH ST | | | | MIAMI LAKES | FL | 33014-6143 |
| MIAMI TIMES | PAULA JAMES | 900 NW 54TH ST | | | MIAMI | FL | 33127-1818 |
| MIAMI UNIVERSITY INC | 213 ROUDEBUSH HALL | | | | OXFORD | OH | 45056 |
| MIAMI-DADE COUNTY | 111 NW 1ST ST STE 2450 | | | | MIAMI | FL | 33128-1929 |
| MIAMI-DADE COUNTY | 111 NW 1ST STREET, S2450 | | | | MIAMI | FL | 33128 |
| MIAMI-DADE COUNTY | TAX COLLECTOR | TANGIBLE PERSONAL PROPERTY | P.O. BOX 025218 | | MIAMI | FL | 33102 |
| MIC | PO BOX 37560 | | | | DETROIT | MI | 48237 |
| MIC | PO BOX 50015 | | | | ATLANTA | GA | 30302-0015 |
| MIC | PO BOX 6543 | | | | CHICAGO | IL | 60680-6543 |
| MIC | PO BOX 660431 | | | | DALLAS | TX | 75266-0431 |
| MIC | PO BOX 6779 | | | | SOMERSET | NJ | 08875-6779 |
| MIC | PO BOX 7825 | | | | BURBANK | CA | 91510 |
| MIC | PO BOX 944 | | | | YONKERS | NY | 10702-0944 |
| MIC PROPERTY AND CASUALTY INSURANCE | INSURANCE CORPORATION | 300 GALLERIA OFFICENTRE STE 300 | | | SOUTHFIELD | MI | 48034-8424 |
| MIC PROPERTY AND CASUALTY INSURANCE CORPORATION | 300 GALLERIA OFFICENTRE STE 200 | | | | SOUTHFIELD | MI | 48034-8461 |
| MIC SERVICES CORPORATION | 200 NORTH COTTONTAIL LANE | | | | SOMERSET | NJ | 08873 |
| MIC SERVICES CORPORATION | 300 GALLERIA OFFICENTRE | | | | SOUTHFIELD | MI | 48034 |
| MIC SERVICES CORPORATION; MRP SERVICE AGREEMENT CORPORATION | 300 GALLERIA OFFICENTRE | | | | SOUTHFIELD | MI | 48034 |
| MICHAEL | 705 CHESAPEAKE DR | | | | STEVENSVILLE | MD | 21666-2709 |
| MICHAEL ANNABLE | MICHAEL ANNABLE | 5330 US HIGHWAY 98 N | | | LAKELAND | FL | 33809-0517 |
| MICHAEL AXFORD | MICHAEL AXFORD | 8245 ENFIELD PL | YES | WINDSOR ON N8S 4N2 CANADA | | | |
| MICHAEL B. PEGUES | 4341 FIREROCK CIR | | | | MEMPHIS | TN | 38118-6781 |
| MICHAEL B. PHELPS | 944 MAIN ST | | | | SIMPSON | PA | 18407-1220 |
| MICHAEL BAKER CORPORATION | AMY SNIDER | PO BOX 12259 | | | PITTSBURGH | PA | 15231-0259 |
| MICHAEL BELTON | 20498 CHEYENNE | | | | DETROIT | MI | 48235 |
| MICHAEL CHAPMAN | 26427 STATE ROUTE 281 | | | | DEFIANCE | OH | 43512-6781 |
| MICHAEL CHEVROLET | 29425 23 MILE RD | | | | CHESTERFIELD | MI | 48047-5716 |
| MICHAEL CHEVROLET | 5737 N BLACKSTONE AVE | | | | FRESNO | CA | 93710-5005 |
| MICHAEL CURL | MICHAEL CURL | 1116 DEANNA DR | | | ROCKFORD | IL | 61103-8604 |
| MICHAEL D. SCHRUNK, DISTRICT ATTORNEY | MULTNOMAH COUNTY COURTHOUSE | 1021 SW 4TH AVE STE 600 | | | PORTLAND | OR | 97204-1110 |
| MICHAEL D. WANCHICK | COUNTY ADMINISTRATOR | 4020 LEWIS SPEEDWAY | | | SAINT AUGUSTINE | FL | 32084-8637 |
| MICHAEL DEMAGGIO | 2825 DELLWOOD AVE | | | | JACKSONVILLE | FL | 32205-5807 |
| MICHAEL E. BONGIORNO | COUNTY ATTORNEY | 1 SOUTH MAIN STREET, SUITE 500 | | | NEW YORK | NY | 10044 |
| MICHAEL FABRICATING INC | 21516 S TELEGRAPH RD | | | | BROWNSTOWN TWP | MI | 48183 |
| MICHAEL FREEMAN, COUNTY ATTORNEY | HENNEPIN COUNTY GOVERNMENT CENTER | 300 S 6TH ST | | | MINNEAPOLIS | MN | 55487-1308 |
| MICHAEL FREEMAN, COUNTY ATTORNEY | HENNEPIN COUNTY GOVERNMENT CENTER | 301 S 6TH ST | | | MINNEAPOLIS | MN | 55488-0001 |
| MICHAEL GURK | 1347 E. BENSON HWY | | | | TUCSON | AZ | 85714 |
| MICHAEL GUZIK | 1030 44TH AVE NE | | | | MINNEAPOLIS | MN | 55421-3051 |
| MICHAEL HOHL CARSON VALLEY CHEVROLE | 1601 US HIGHWAY 395 N | | | | MINDEN | NV | 89423-4102 |
| MICHAEL HOHL CARSON VALLEY CHEVROLET | 1601 US HIGHWAY 395 N | | | | MINDEN | NV | 89423-4102 |
| MICHAEL HOHL CHEVROLET, INC. | 1062 FAIRVIEW DRIVE | | | | CARSON CITY | NV | 89701-5403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL HOHL MOTOR COMPANY | 3700 S CARSON ST | | | | CARSON CITY | NV | 89701-4519 |
| MICHAEL HOHL MOTOR COMPANY | 3700 S. CANNON STREET | | | | CARSON CITY | NV | 89701 |
| MICHAEL HOLLEY CHEVROLET | 925 BARTOW RD | | | | LAKELAND | FL | 33801-5827 |
| MICHAEL HOLLEY PONTIAC BUICK GMC | 255 W VAN FLEET DR | | | | BARTOW | FL | 33830-3839 |
| MICHAEL HURTADO | MIKE HURTADO | 2901 S RIVERSIDE AVE STE E | N/A | | COLTON | CA | 92324-3336 |
| MICHAEL J. WALLER | STATE'S ATTORNEY | 18 N COUNTY ST | | | WAUKEGAN | IL | 60085-4304 |
| MICHAEL K. WALKER | MICHAEL K. WALKER | 301 W STADIUM AVE APT 5 | | | WEST LAFAYETTE | IN | 47906-2673 |
| MICHAEL MURRAY | MICHAEL MURRAY | 1644 S RAYMOND AVE | | | ALHAMBRA | CA | 91803-3048 |
| MICHAEL P. MURPHY | HALL OF JUSTICE AND RECORDS | 400 COUNTY CENTER, 6TH FLOOR | | | REDWOOD CITY | CA | 94063 |
| MICHAEL PAGE INTERNATIONAL PLC | ATTN: PETER ANSELMO | 405 LEXINGTON AVE | THE CHRYSLER BUILDING, 28TH FLOOR | | NEW YORK | NY | 10174-0001 |
| MICHAEL R HARRIS | MICHAEL R HARRIS | 4 WHITE DOGWOOD RD | | | BEAUFORT | SC | 29907-2213 |
| MICHAEL R. SPENCER | 706 EDGE ST | | | | FT WALTON BCH | FL | 32547-2980 |
| MICHAEL S. HOLMES, P.C. | ATT: MICHAEL S. HOLMES, ESQ. | ATTY FOR OAKS L-M, INC. | 8100 WASHINGTON AVENUE, SUITE 120 | | HOUSTON | TX | 77007 |
| MICHAEL S. O'CONNOR | MICHAEL S. O'CONNOR | 69 NORTH TURNPIKE ROAD | | | WALLINGFORD | CT | 06492 |
| MICHAEL SIEGEL | 1250 S. GROVE STREET | | | | BARRINGTON | IL | 60010 |
| MICHAEL STEAD CHEVROLET CADILLAC | 2390 N MAIN ST | | | | WALNUT CREEK | CA | 94596-3546 |
| MICHAEL WAGNER | 2570 WEST CAMINO REAL, STE 650, MOUNTAIN VIEW | | | | MOUNTAIN VIEW | CA | 94040 |
| MICHAEL YOUNG | 9748 COZYCROFT AVE | | | | CHATSWORTH | CA | 91311 |
| MICHAEL'S CHEVROLET OF ISSAQUAH | 1601 18TH AVE NW | | | | ISSAQUAH | WA | 98027-8105 |
| MICHALSKI ENTERPRISES D/B/A TOOL CRAFT CORPORATION | 16733 INDUSTRIAL PARKWAY | | | | LANSING | MI | 48906 |
| MICHALSKI ENTERPRISES INC | 16733 INDUSTRIAL PKWY | | | | LANSING | MI | 48906-9136 |
| MICHANG CABLE CO LTD | 361-1 PUKCHONG-DONG YANGSAN CITY | | KYONGSANGNAM-DO KR 626-110 KOREA (REP) | | | | |
| MICHEL COENEN | [NULL] | GEBBENLAAN 47 | 2625KC DELFT NETHERLANDS | 2625KC DELFT | | | |
| MICHELIN NORTH AMERICA, INC. | PAM LOVE | PO BOX 19001 | | | GREENVILLE | SC | 29602-9001 |
| MICHELIN NORTH AMERICA, INC., | 515 MICHELIN RD | | | | GREENVILLE | SC | 29605-6131 |
| MICHELLI, GT CO INC | 130 BROOKHOLLOW | ESPLANADE | | | HARAHAN | LA | 70123 |
| MICHELS CORPORATION | KEVIN MICHELS | 817 W MAIN ST | | | BROWNSVILLE | WI | 53006-1439 |
| MICHIANA TRUCK CENTER | 3610 DEAHL CT | | | | SOUTH BEND | IN | 46628-9771 |
| MICHIGAN ARC PRODUCTS | 2040 AUSTIN DR | | | | TROY | MI | 48083-2209 |
| MICHIGAN BATTERY EQUIPMENT CO | 2612 LAVELLE RD | PO BOX 310407 | | | FLINT | MI | 48504-2361 |
| MICHIGAN BELL TELEPHONE COMPANY | 441 MICHIGAN AVENUE | | | | DETROIT | MI | 48226 |
| MICHIGAN BELL TELEPHONE COMPANY | 444 MICHIGAN AVE | | | | DETROIT | MI | 48226-2517 |
| MICHIGAN BELL TELEPHONE COMPANY | 54 N MILL ST | SBC AMERITECH MICHIGAN | | | PONTIAC | MI | 48342-2213 |
| MICHIGAN BOX COMPANY | 1962 TROMBLY ST | | | | DETROIT | MI | 48211-2130 |
| MICHIGAN CRYSTAL FLASH PETROLEUM | 1754 ALPINE AVE NW | PO BOX 1804 | | | GRAND RAPIDS | MI | 49504-2810 |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY | REGION 5 | PO BOX 30473 | 525 WEST ALLEGAN STREET | | LANSING | MI | 48909-7973 |
| MICHIGAN DEPARTMENT OF LABOR & ECONOMICS | PO BOX 30702 | | | | LANSING | MI | 48909-8202 |
| MICHIGAN DEPARTMENT OF REVENUE | TREASURY BUILDING | | | | LANSING | MI | 48922-0001 |
| MICHIGAN DEPARTMENT OF TRANSPORATION | PO BOX 30050 | | | | LANSING | MI | 48909-7550 |
| MICHIGAN DEPARTMENT OF TRANSPORTATION | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202-3009 |
| MICHIGAN DEPARTMENT OF TREASURER | PO BOX 30199 | | | | LANSING | MI | 48909-7699 |
| MICHIGAN DEPARTMENT OF TREASURY | COLLECTION DIVISION | PO BOX 3375 | | | LANSING | MI | 48909 |
| MICHIGAN DEPT OF TREASURY | DEPT 77437 | P.O. BOX 77000 | | | DETROIT | MI | 48277-0437 |
| MICHIGAN DEPT OF TREASURY | SBT QUARTERLY TAX DEPT 77889 | | | | DETROIT | MI | 48277-0889 |
| MICHIGAN DEPT. OF TREASURY | PO BOX 35009 | | | | LANSING | MI | 48909 |
| MICHIGAN ECONOMIC DEVELOPMENT CORPORATION | 201 N WASHINGTON SQ FL 5 | | | | LANSING | MI | 48913-0001 |
| MICHIGAN ECONOMIC DEVELOPMENT CORPORATION | 201 N WASHINGTON SQ FL 5 | | | | LANSING | MI | 48913-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHIGAN ECONOMIC GROWTH AUTHORITY | PO BOX 30234 | | | | LANSING | MI | 48909-7734 |
| MICHIGAN ECONOMIC GROWTH AUTHORITY | PO BOX 30234 | | | | LANSING | MI | 48909-7734 |
| MICHIGAN ECONOMIC GROWTH AUTHORITY | PO BOX 30234 | | | | LANSING | MI | 48909-7734 |
| MICHIGAN ECONOMIC GROWTH AUTHORITY | PO BOX 30234 | | | | LANSING | MI | 48909-7734 |
| MICHIGAN ECONOMIC GROWTH AUTHORITY | PO BOX 30234 | | | | LANSING | MI | 48909-7734 |
| MICHIGAN ECONOMIC GROWTH AUTHORITY | PO BOX 30234 | | | | LANSING | MI | 48909-7734 |
| MICHIGAN ECONOMIC GROWTH AUTHORITY | PO BOX 30234 | | | | LANSING | MI | 48909-7734 |
| MICHIGAN ECONOMIC GROWTH AUTHORITY | PO BOX 30234 | | | | LANSING | MI | 48909-7734 |
| MICHIGAN ECONOMIC GROWTH AUTHORITY | PO BOX 30234 | | | | LANSING | MI | 48909-7734 |
| MICHIGAN ECONOMIC GROWTH AUTHORITY | PO BOX 30234 | | | | LANSING | MI | 48909-7734 |
| MICHIGAN FENCE COMPANY INC | 3059 W HILL RD | | | | FLINT | MI | 48507-3859 |
| MICHIGAN HERITAGE BANK | 28300 ORCHARD LAKE ROAD | SUITE 200 | | | FARMINGTON HILLS | MI | 48334 |
| MICHIGAN INDUSTRIAL SHOE CO | 25477 W 8 MILE RD | | | | DETROIT | MI | 48240-1005 |
| MICHIGAN INDUSTRIAL TRIM INC | RENE PEREZ | 12400 UNIVERSAL DRIVE | | | EL PASO | TX | 79927 |
| MICHIGAN METAL TECHNOLOGIES INC | 50320 E RUSSELL SCHMIDT BLVD | | | | CHESTERFIELD | MI | 48051-2447 |
| MICHIGAN METAL TRANSPORTERS | 8055 HIGHLAND POINTE PKWY | | | | MACEDONIA | OH | 44056-2147 |
| MICHIGAN METAL TRANSPORTERS | JEREMY BATTIER | 36253 MICHIGAN AVE | | | WAYNE | MI | 48184-1652 |
| MICHIGAN NATIONAL BANK | A NATIONAL BANKING ASSOCIATION | 27777 INKSTER RD | PO BOX 9065 | | FARMINGTON HILLS | MI | 48331 |
| MICHIGAN NATIONAL CORPORATION | 124 WEST ALLEGAN STREET | | | | LANSING | MI | 48933 |
| MICHIGAN PETROLEUM TECHNOLOGIES INC | 3030 MOAK ST | | | | PORT HURON | MI | 48060-6846 |
| MICHIGAN PRECISION SWISS PARTS CO | ED STOWELL | 2145 WADHAMS RD | | | GREENEVILLE | TN | 37743 |
| MICHIGAN PRODUCTION MACHINING INC | 16700 23 MILE RD | | | | MACOMB | MI | 48044-1100 |
| MICHIGAN PRODUCTION MACHINING INC | 1720 NORMAN ST | | | | SAGINAW | MI | 48601 |
| MICHIGAN PRODUCTION MACHINING INC | KEVIN WEST X-227 | 16700 23 MILE RD | | | LESLIE | MI | 49251 |
| MICHIGAN QUALITY DESIGNS | 9066 N SAGINAW RD | | | | MOUNT MORRIS | MI | 48458-1128 |
| MICHIGAN ROD PRODUCTS | 1326 GRAND OAKS DR | | | | HOWELL | MI | 48843-8579 |
| MICHIGAN ROD PRODUCTS | KEVIN WOLANIN | 1326 GRAND OAKS DR | MICHIGAN ROD PRODUCTS | | HOWELL | MI | 48843-8579 |
| MICHIGAN ROD PRODUCTS | KEVIN WOLANIN | MICHIGAN ROD PRODUCTS | 1326 GRAND OAKS DRIVE | | HOPKINSVILLE | KY | 42240 |
| MICHIGAN SCIENTIFIC CORP | 321 E HURON ST | | | | MILFORD | MI | 48381-2352 |
| MICHIGAN SPECIALTY COATINGS INC | 2953 MANCHESTER DR | | | | KIMBALL | MI | 48074 |
| MICHIGAN SPRING & STAMPING OF MUSKE | 2700 WICKHAM DR | | | | MUSKEGON | MI | 49441-3532 |
| MICHIGAN SPRING & STAMPING OF MUSKE | TINA BARR EX 233 | 2700 WICKHAM DR BOX 720 | | | MORTON GROVE | IL | |
| MICHIGAN SPRING & STAMPING OF MUSKE | TINA BARR EX 233 | 2700 WICKHAM DR BOX 720 | | | MUSKEGON | MI | 49441 |
| MICHIGAN STATE HIGHWAY COMMISSION | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202-3009 |
| MICHIGAN STATE HIGHWAY COMMISSION | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202-3009 |
| MICHIGAN STATE HIGHWAY COMMISSION | HIGHWAY BUILDING | POST OFFICE DRAWER X | | | LANSING | MI | 48904 |
| MICHIGAN STATE HIGHWAY COMMISSION | HIGHWAY BUILDING | POST OFFICE DRAWER "K" | | | LANSING | MI | 48904 |
| MICHIGAN STATE HIGHWAY COMMISSION | PO BOX K | | | | LANSING | MI | 48904 |
| MICHIGAN STATE HIGHWAY COMMISSION | STEVENS T. MASON BUILDING | | | | LANSING | MI | 48926 |
| MICHIGAN STATE TRANSP COMMISSION | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202-3009 |
| MICHIGAN STATE UNIVERSITY | 301 ADMINISTRATION BLDG | | | | EAST LANSING | MI | 48824-1046 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHIGAN STATE UNIVERSITY CONTRACT & GRANT ADMINISTRATION | FRED SALAS | 301 ADMINISTRATION BLDG | | | EAST LANSING | MI | 48824-1046 |
| MICHIGAN STATE UNIVERSITY DEPT. OF INTERCOLLEGIATE ATHLETICS | MARK HOLLIS - ATHLETIC DIRECTOR | 218 JENNISON FIELDHOUSE EAST LANSING | | | EAST LANSING | MI | 48824 |
| MICHIGAN SWITCHGEAR SERVICE INC | 990 W BEAVER RD | PO BOX 25 | | | AUBURN | MI | 48611-9735 |
| MICHIGAN TECHNOLOGICAL UNIVERSITY | 1400 TOWNSEND DR | | | | HOUGHTON | MI | 49931-1200 |
| MICHIGAN TESTING INSTITUTE | 42818 MOUND RD | | | | STERLING HEIGHTS | MI | 48314-3256 |
| MICHIGAN, STATE OF | MICHAEL FILDEY | ENHANCED SERVICES SECTION | MICHIGAN DEPARTMENT OF STATE | | LANSING | MI | 48918-0001 |
| MICK OLENDER CHEVROLET, LLC | 125 POQUONOCK AVE | | | | WINDSOR | CT | 06095-2539 |
| MICO INDUSTRIES INC | 1425 BURLINGAME AVE SW | | | | GRAND RAPIDS | MI | 49509-1059 |
| MICO INDUSTRIES INC | BRIAN THEBO | 1425 BURLINGAME AVE SW | | | GRAND RAPIDS | MI | 49509-1059 |
| MICO INDUSTRIES INC | BRIAN THEBO | 1425 BURLINGAME AVE, S.W. | | TORSAS, 38522 SWEDEN | | | |
| MICRO CRAFT INC | 15656 HWY 84 COUNTY RD 242 | | | | QUITMAN | GA | 31643 |
| MICRO GAUGE INC | PETE HUSTON | DIVISION OF MUELLER IND. | 7350 KENSINGTON RD. | | LAGRANGE | GA | 30240 |
| MICRO GAUGE INC | PETE HUSTON | 7350 KENSINGTON RD | DIVISION OF MUELLER IND. | | BRIGHTON | MI | 48116-8354 |
| MICRO PLATERS & PAINT SUPPLY | G3149 S DORT HWY | | | | BURTON | MI | 48529-1017 |
| MICRO-LINE PLASTICS INC | ANNE ALLEN | 996 EAST MANDOLINE | | | AURORA | OH | 44202 |
| MICRO-POISE MEASUREMENT SYSTEMS LLC | 1624 ENGLEWOOD AVE | PO BOX 1869 | | | AKRON | OH | 44305-4205 |
| MICRO-POISE MEASUREMENT SYSTEMS LLC | 1731 THORNCROFT DR | | | | TROY | MI | 48084-4613 |
| MICROCODE INC | 2899 E BIG BEAVER RD STE 254 | | | | TROY | MI | 48083 |
| MICROHEAT | 27611 HALSTED RD | | | | FARMINGTON HILLS | MI | 48331-3511 |
| MICROHEAT | 27611 HALSTED RD | | | | FARMINGTON HILLS | MI | 48331-3511 |
| MICROHEAT INC | 27611 HALSTED RD | | | | FARMINGTON HILLS | MI | 48331-3511 |
| MICROHEAT INC | JOE TRUBAK | 38755 HILLS TECH DR | | | MONROE | MI | 48162 |
| MICROMATIC LLC | 525 BERNE ST | | | | BERNE | IN | 46711-1246 |
| MICROMERITICS ANALYTICAL SERVICES | 1 MICROMERITICS DR | | | | NORCROSS | GA | 30093-1819 |
| MICROMERITICS INSTRUMENT CORP | 1 MICROMERITICS DR | | | | NORCROSS | GA | 30093-1819 |
| MICRON LASER TECHNOLOGY INC | 22750 NW WAGON WAY STE A | | | | HILLSBORO | OR | 97124 |
| MICRON MANUFACTURING INC | 186 COMMERCE DR | | | | LAGRANGE | OH | 44050-8926 |
| MICROOFFICE CO LTD | 1589 SORYONG-DONG | KUNSAN SI JEOLLABUK DO | | KUNSAN CHONBUK KR 573 400 KOREA (REP) | | | |
| MICROSOFT (MSN) | ONE MICROSOFT WAY | | | | REDMOND | WA | 98052 |
| MICROSOFT CORP | 1 MICROSOFT WAY | PO BOX 97017 | | | REDMOND | WA | 98052 |
| MICROSOFT CORP | 1000 TOWN CTR STE 2000 | | | | SOUTHFIELD | MI | 48075-1236 |
| MICROSOFT CORP | 501 CORPORATE CENTRE DR | | | | FRANKLIN | TN | 37067 |
| MICROSOFT CORP | ALLAN SEGAL | 1 MICROSOFT WAY | PO BOX 97017 | | REDMOND | WA | 98052 |
| MICROSOFT CORPORATION | ONE MICROSOFT WAY | | | | REDMOND | WA | 98052 |
| MICROSOFT LICENSING, GP | ATTN: DEPT 551, VOLUME LICENSING | 6100 NEIL RD STE 210 | | | RENO | NV | 89511-1157 |
| MICROSOFT LICENSING, GP | ATTN: DEPT 551, VOLUME LICENSING | 6100 NEIL RD STE 210 | | | RENO | NV | 89511-1157 |
| MICROSOFT LICENSING, GP | ATTN: DEPT 551, VOLUME LICENSING | 6100 NEIL RD STE 210 | | | RENO | NV | 89511-1157 |
| MICROSTAQ INC | 4150 FREIDRICH LN STE A | | | | AUSTIN | TX | 78744-1052 |
| MICROSTAQ INC. | 4150 FREIDRICH LN STE A | | | | AUSTIN | TX | 78744-1052 |
| MICROSTRATEGY INC | 1861 INTERNATIONAL DR | | | | MCLEAN | VA | 22102 |
| MICROSTRATEGY SERVICES CORPORATION | ST. MARTIN'S PLACE | 51 BATH R. | | SLOUGH MB SL1 3UF CANADA | | | |
| MICS MICROCHEMICAL SYSTEMS SA | 15 RUE DE PORCENA CORCELLES | | | CORMONDRECHE NEUCHATEL CH 2035 SWITZERLAND | | | |
| MID AMERICA MOTORWORKS | TIM CURTIS *MAIL TO POB& CC | ONE MID AMERICA PLACE, NORTH ROUTE 45 | | | EFFINGHAM | IL | 62401 |
| MID AMERICAN PRODUCTS | PO BOX | | | | DETROIT | MI | 48204 |
| MID CONTINENT MEDIA/COMMUNICATIONS | MATT NELSON | 3600 MINNESOTA DR | | | MINNEAPOLIS | MN | 55435 |
| MID SOUTH PACKAGING LLC. | 3958 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0039 |
| MID THUMB SERVICES INC | 6359 EUCLID ST | PO BOX 331 | | | MARLETTE | MI | 48453-1426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MID WESTERN CAR CARRIERS | ED VAUGHN | 2010 TELEVISION PL | | | KANSAS CITY | MO | 64126-3093 |
| MID-AMERICAN ENERGY | MARY ANN JOHNSON | 111 SOUTH 103RD STREET | | | OMAHA | NE | |
| MID-CONTINENT SPRING CO | 1500 INDUSTRIAL DR | | | | HOPKINSVILLE | KY | 42240-4934 |
| MID-CONTINENT SPRING CO | HAL LEDUC | INDUSTRIAL DRIVE | | | DETROIT | MI | 48211 |
| MID-CONTINENT SPRING CO | HAL LEDUC | INDUSTRIAL DRIVE | | | HOPKINSVILLE | KY | 42240 |
| MID-GEORGIA COURIER, INC. | FRIDAY LARRY | | | | ATLANTA | GA | |
| MID-MICHIGAN MFG & MAINTENANCE INC | 5282 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9730 |
| MID-MISSOURI MOTORS, INC. | 617 OLD ROUTE 66 | | | | SAINT ROBERT | MO | 65584-4632 |
| MID-SOUTH CHEVROLET, BUICK, PONTIAC | 12465 HWY 64 | | | | SOMERVILLE | TN | |
| MID-SOUTH CHEVROLET, BUICK, PONTIAC, LLC | 12465 US HIGHWAY 64 | | | | SOMERVILLE | TN | 38068-6029 |
| MID-STATE CHEVROLET & BUICK | 1947 SUTTON LN | | | | SUTTON | WV | 26601-9538 |
| MID-STATE INDUSTRIAL LEASING INC | 1601 HULTS DR | PO BOX 98 | | | EATON RAPIDS | MI | 48827-9500 |
| MID-STATE TRUCK SERVICE, INC. | 2100 E 29TH ST | | | | MARSHFIELD | WI | 54449 |
| MID-STATES BOLT & SCREW CO | 4126 SOMERS DR | PO BOX 2050 | | | FLINT | MI | 48529-2279 |
| MID-STATES BOLT & SCREW CO | MARK SOMMERS | 1611 N GRAND RIVER AVE. | | | TROY | MI | 48083 |
| MID-STATES BOLT & SCREW CO | SCOTT SOMERS | 4126 SOMERS DR | | | BURTON | MI | 48529-2279 |
| MID-STATES BOLT & SCREW CO | SCOTT SOMERS | 4126 SOMERS DRIVE | | | LANSING | MI | 48917 |
| MID-STATES RUBBER PRODUCTS INC | 1230 S RACE ST | | | | PRINCETON | IN | 47670-3034 |
| MID-STATES RUBBER PRODUCTS INC | 1230 S RACE ST | PO BOX 370 | | | PRINCETON | IN | 47670-3034 |
| MID-STATES RUBBER PRODUCTS INC | ROBERT A. ROSHEK | 1230 S RACE ST | | | PRINCETON | IN | 47670-3034 |
| MID-STATES RUBBER PRODUCTS INC | ROBERT A. ROSHEK | 1230 RACE ST | | | MOUNTAIN HOME | AR | |
| MID-STATES SUPPLY CO INC | 1716 GUINOTTE AVE | PO BOX 410558 | | | KANSAS CITY | MO | 64120-1424 |
| MID-WAY BUICK, PONTIAC, GMC TRUCK | 120 RTE 108 | | | | SOMERSWORTH | NH | 03878 |
| MID-WAY CHEVROLET, INC. | 131 NC HIGHWAY 32 N | | | | SUNBURY | NC | 27979 |
| MID-WEST FABRICATING CO | 313 N JOHNS ST | | | | AMANDA | OH | 43102-9002 |
| MID-WEST FABRICATING CO | 313 N JOHNS ST | PO BOX 218 | | | AMANDA | OH | 43102-9002 |
| MID-WEST FABRICATING CO | JAN WOJCIECHOWSKI | 313 N. JOHNS STREET | | | MELROSE PARK | IL | 60160 |
| MID-WEST FABRICATING CO | JAN WOJCIECHOWSKI | 313 N JOHNS ST | | | AMANDA | OH | 43102-9002 |
| MID/LUX CAR GROUP - FLINT | 400 S SAGINAW ST | | | | FLINT | MI | 48557-0001 |
| MIDBROOK INC | 2080 BROOKLYN RD | | | | JACKSON | MI | 49203-4744 |
| MIDBROOK INC | 2080 BROOKLYN RD | PO BOX 867 | | | JACKSON | MI | 49203-4744 |
| MIDBROOK INC | 2080 BROOKLYN ROAD | | | | JACKSON | MI | 49203 |
| MIDCON INVESTORS INC | 3570 ROGER B CHAFFEE MEM DR SE | | | | GRAND RAPIDS | MI | 49548-2328 |
| MIDDLE EAST BATTERY COMPANY | POST OFFICE BOX 13441 | | DAMMAM 31493, KINGDOM OF SAUDI ARABIA | | | | |
| MIDDLETOWN CHEVROLET, INC. | 5221 SUMMIT BRIDGE RD | | | | MIDDLETOWN | DE | 19709-8823 |
| MIDDLETOWN PONTIAC BUICK GMC | 280 DOLSON AVE | | | | MIDDLETOWN | NY | 10940-6994 |
| MIDLAND COMPANY | MICHAEL J.JACKSON | 7000 MIDLAND BLVD | | | AMELIA | OH | 45102-2608 |
| MIDLAND MOLDING INC | WENDELL DUBBS | 2905 E. 39TH STREET | KITCHENER ON CANADA | | | | |
| MIDMARK CAPITAL II LP | TOMMY WILLIAMSON | 201 HWY 80 WEST | | | CLINTON TOWNSHIP | MI | 48036 |
| MIDMARK CORPORATION | MITCH EITING | 60 VISTA DR | | | VERSAILLES | OH | 45380-9488 |
| MIDMICHIGAN HOME CARE | MELODIE DODMAN | 3007 N SAGINAW RD | | | MIDLAND | MI | 48640-4555 |
| MIDPOINT CHEVROLET PONTIAC BUICK GM | 17801 VIRGIL H GOODE HWY | | | | ROCKY MOUNT | VA | 24151-6731 |
| MIDPOINT CHEVROLET PONTIAC BUICK GMC | 17801 VIRGIL H GOODE HWY | | | | ROCKY MOUNT | VA | 24151-6731 |
| MIDSIZE-FWD FAIRFAX ASSEMBLY | 3201 FAIRFAX TRAFFIC WAY | | | | KANSAS CITY | KS | 66115 |
| MIDTRONICS INC | 7000 MONROE ST | | | | WILLOWBROOK | IL | 60527-5654 |
| MIDWAY AUTO GROUP | 2115 S FIGUEROA ST | | | | LOS ANGELES | CA | 90007-2048 |
| MIDWAY CHEV. OLDS PONTIAC, INC. | 837 W 3RD ST | | | | OWEN | WI | 54460-9721 |
| MIDWAY CHEVROLET BUICK CADILLAC | 515 SECOND AVE E | | | | KEARNEY | NE | |
| MIDWAY CHEVROLET BUICK CADILLAC | 515 SECOND AVE E | | | | KEARNEY | NE | 68847 |
| MIDWAY CHEVROLET COMPANY | 2323 W BELL RD | | | | PHOENIX | AZ | 85023-3202 |
| MIDWAY CHEVROLET, INC. | 16301 INTERSTATE 27 | | | | CANYON | TX | 79015-5929 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MIDWAY CHEVROLET-OLDSMOBILE, INC. | 381 12TH ST | | | | PLAINWELL | MI | 49080-1157 |
| MIDWAY CHEVROLET-OLDSMOBILE-CADILLA | 1337 OCEAN HWY | | | | POCOMOKE CITY | MD | 21851-3015 |
| MIDWAY CHEVROLET-OLDSMOBILE-CADILLAC-PONTIAC-BUICK, INC. | 1337 OCEAN HWY | | | | POCOMOKE CITY | MD | 21851-3015 |
| MIDWAY CHEVROLET-OLDSMOBILE-CADILLAC-PONTIAC-BUICK, INC. | U.S. ROUTE 13 | | | | POCOMOKE CITY | MD | 21851 |
| MIDWAY CHEVROLET/BUDGET | 2323 W BELL RD | | | | PHOENIX | AZ | 85023-3202 |
| MIDWAY GROUP | 4751 WILSHIRE BLVD STE 120 | | | | LOS ANGELES | CA | 90010-3838 |
| MIDWAY MOTOR CO., INC. | RTE 33 & MAIN | | | | HARMAN | WV | |
| MIDWAY MOTOR CO., INC. | RTE 33 & MAIN | | | | HARMAN | WV | 26270 |
| MIDWAY MOTORS | 416 S DATE ST | | | | HILLSBORO | KS | 67063-1424 |
| MIDWAY MOTORS SUPERCENTER | 113 S ASH ST | | | | MC PHERSON | KS | 67460-4801 |
| MIDWAY PONT-GMC-BUI/BUDGET | 2201 W BELL RD | | | | PHOENIX | AZ | 85023-3213 |
| MIDWAY PONTIAC (BUDGET) | 6251 CHANCELLOR DRIVE | | | | ORLANDO | FL | 32809 |
| MIDWAY PONTIAC-GMC-BUICK | 2201 W BELL RD | | | | PHOENIX | AZ | 85023-3213 |
| MIDWAY PRODUCTS GROUP INC | 1 LYMAN E HOYT DR | | | | MONROE | MI | 48161 |
| MIDWAY PRODUCTS GROUP INC | 2045 INDUSTRIAL DR | | | | FINDLAY | OH | 45840-5444 |
| MIDWAY PRODUCTS GROUP INC | 40 SEMINARY ST | | | | GREENWICH | OH | 44837-1040 |
| MIDWAY PRODUCTS GROUP INC | 600 CRYSTAL AVE | | | | FINDLAY | OH | 45840-4600 |
| MIDWAY PRODUCTS GROUP INC | 750 E MIDDLEBURY ST | | | | SHIPSHEWANA | IN | 46565-8801 |
| MIDWAY PRODUCTS GROUP INC | CHRIS FOOR | 200 PROGRESSIVE DRIVE | | | OTTOVILLE | OH | 45876 |
| MIDWAY PRODUCTS GROUP INC | G.W. (JERRY) UFFORD | 750 E MIDDLEBURY ST | | | SHIPSHEWANA | IN | 46565-8801 |
| MIDWAY PRODUCTS GROUP INC | G.W. (JERRY) UFFORD | 600 CRYSTAL AVE | | | FINDLAY | OH | 45840-4600 |
| MIDWAY PRODUCTS GROUP INC | JERRY UFFORD | 2045 INDUSTRIAL DR | | | FINDLAY | OH | 45840-5444 |
| MIDWAY PRODUCTS GROUP INC | JERRY UFFORD | 40 SEMINARY ST | | | GREENWICH | OH | 44837-1040 |
| MIDWAY PRODUCTS GROUP INC | ROB DARNELL X2261 | 40 SEMINARY ST | | | GREENWICH | OH | 44837-1040 |
| MIDWAY PRODUCTS GROUP INC | ROB DARNELL X2261 | 40 SEMINARY ST. | | | FINDLAY | OH | 45840 |
| MIDWAY PRODUCTS GROUP INC | ROB DARNELL X2261 | 450 E MIDDLEBURY ST | C/O LAKEPARK INDUSTRIES OF IN. | | SHIPSHEWANA | IN | 46565-8632 |
| MIDWAY PRODUCTS GROUP INC | ROB DARNELL X2261 | 600 CRYSTAL AVE | | | LINCOLN | NE | |
| MIDWAY PRODUCTS GROUP INC | ROB DARNELL X2261 | C/O LAKEPARK INDUSTRIES OF IN. | 450 E MIDDLEBURY ST | REYNOSA TM 88780 MEXICO | | | |
| MIDWAY PRODUCTS GROUP INC | ROB DARNELL X2261 | 600 CRYSTAL AVE | | | FINDLAY | OH | 45840-4600 |
| MIDWAY PRODUCTS GROUP INC | ROB DARNELL X2261 | C/O FINDLAY PRODUCTS CORP | 2045 INDUSTRIAL DR | | CANTON | MI | 48188 |
| MIDWAY PRODUCTS GROUP INC | ROBERT DARNELL X2261 | C/O PROGRESSIVE STAMPINGS, INC | 200 PROGRESSIVE DRIVE | TRMICE 40004 CZECH (REP) | | | |
| MIDWAY-PONTIAC, CHEVROLET & BUICK, | 320 E MAIN ST | | | | ORWELL | OH | 44076-9431 |
| MIDWAY-PONTIAC, CHEVROLET & BUICK, INC. | 320 E MAIN ST | | | | ORWELL | OH | 44076-9431 |
| MIDWEST ACOUST-A-FIBER INC | 487 LONDON RD | | | | DELAWARE | OH | 43015-2849 |
| MIDWEST ACOUST-A-FIBER INC | 759 PITTSBURGH DR | | | | DELAWARE | OH | 43015-2862 |
| MIDWEST ACOUST-A-FIBER INC | DAVID DOLIK | M A I | 759 PITTSBURGH DRIVE | | FREDERICK | OK | 73542 |
| MIDWEST ACOUST-A-FIBER INC | DAVID DOLIK | 759 PITTSBURGH DR | M A I | | DELAWARE | OH | 43015-2862 |
| MIDWEST ACOUST-A-FIBER INC | GARY BALLARD | 487 LONDON ROAD | | | CARMEL | IN | 46032 |
| MIDWEST CAR CORPORATION | 1300 AIRPORT RD | | | | WICHITA | KS | 67209 |
| MIDWEST CAR CORPORATION | 1300 AIRPORT RD. | | | | WICHITA | KS | 67209 |
| MIDWEST CAR CORPORATION | 1300 AIRPORT ROAD | | | | WICHITA | KS | 67209 |
| MIDWEST CAR CORPORATION | 1411 COULTER DR NW | | | | ROANOKE | VA | 24012-1133 |
| MIDWEST CAR CORPORATION | 222 LAWE ST | | | | KAUKAUNA | WI | 54130 |
| MIDWEST CAR CORPORATION | 222 LAWE STREET | | | | KAUKAUNA | WI | 54130 |
| MIDWEST CAR CORPORATION | 2302 COMMERCIAL AVE | | | | MADISON | WI | 53704-4768 |
| MIDWEST CAR CORPORATION | 280 N. MAYFLOWER DRIVE | | | | APPLETON | WI | 54915 |
| MIDWEST CAR CORPORATION | 3043 WRIGHT STREET | | | | BOISE | ID | 83705 |
| MIDWEST CAR CORPORATION | 3201 AIRPORT WAY | | | | BOISE | ID | 83705 |
| MIDWEST CAR CORPORATION | 3795 EAST 17TH AVENUE | | | | COLUMBUS | OH | 43219 |
| MIDWEST CAR CORPORATION | 3795 INT'L GATEWAY/INT'L AP | | | | COLUMBUS | OH | 43219 |
| MIDWEST CAR CORPORATION | 3795 INTERNATIONAL GTWY | | | | COLUMBUS | OH | 43219-1736 |
| MIDWEST CAR CORPORATION | 3906 PIPER DR | | | | FORT WAYNE | IN | 46809-3166 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MIDWEST CAR CORPORATION | 5934 S HOWELL AVE | | | | MILWAUKEE | WI | 53207-6232 |
| MIDWEST CAR CORPORATION | 606 N 3800 WEST | | | | SALT LAKE CITY | UT | 84122 |
| MIDWEST CAR CORPORATION | 606 NORTH 3800 WEST | | | | SALT LAKE CITY | UT | 84122 |
| MIDWEST CAR CORPORATION | 6500 CONVAIR | | | | EL PASO | TX | 79925 |
| MIDWEST CAR CORPORATION | 6500 CONVAIR ROAD | | | | EL PASO | TX | 79925 |
| MIDWEST CAR CORPORATION | 6610 S TUCSON BLVD | | | | TUCSON | AZ | 85756-7012 |
| MIDWEST CAR CORPORATION | BOISE MUNICIPAL AIRPORT | | | | BOISE | ID | 83705 |
| MIDWEST CAR CORPORATION | EL PASO INTERNATIONAL AIRPORT | | | | EL PASO | TX | 79925 |
| MIDWEST CAR CORPORATION | PO BOX 800 | | | | KAUKAUNA | WI | 54130-0800 |
| MIDWEST CAR CORPORATION | PT. COLUMBUS A/P, 3795 INTL.GATEWAY | | | | COLUMBUS | OH | 43219 |
| MIDWEST CAR CORPORATION | TUCSON INTERNATIONAL AIRPORT | | | | TUCSON | AZ | 85719 |
| MIDWEST CAR RENTAL | 201 RYAN ST | | | | CHILLICOTHE | MO | 64601-2746 |
| MIDWEST DIE SUPPLY CO | 6240 AMERICAN RD | PO BOX 6657 | | | TOLEDO | OH | 43612 |
| MIDWEST ENVIRONMENTAL CONTROL INC | 4708 ANGOLA RD | | | | TOLEDO | OH | 43615-6409 |
| MIDWEST INSERT COMPOSITE MOLDING | CHIRAV PATEL | 3940 INDUSTRIAL AVE | | | HARRISON TOWNSHIP | MI | |
| MIDWEST MECHANICAL CONTRATORS, INC. | DAVID CIMPL | 10955 LOWELL AVE STE 350 | | | OVERLAND PARK | KS | 66210-2408 |
| MIDWEST MOTOR | PETER RINGDAHL | 5115 EAST MAIN | | | BISMARCK | ND | 58502 |
| MIDWEST MOTOR SUPPLY CO | 582 W GOODALE ST | PO BOX 2470 | | | COLUMBUS | OH | 43215-1105 |
| MIDWEST PRECISION PRODUCTS INC | 9940 YORK ALPHA DR | | | | NORTH ROYALTON | OH | 44133-3510 |
| MIDWEST RUBBER CO | 3525 RANGE LINE RD | | | | DECKERVILLE | MI | 48427-9420 |
| MIDWEST RUBBER CO | ROBERT A. ROSHEK | 3525 RANGE LINE RD | | | DECKERVILLE | MI | 48427-9420 |
| MIDWEST RUBBER CO | ROBERT A. ROSHEK | 3525 RANGE LINE RD | | | MANCHESTER | MI | 48158 |
| MIDWEST SEAS SOFTWARE DEV | 206 S 5TH AVE STE 200 | | | | ANN ARBOR | MI | 48104-2297 |
| MIDWEST SIGN & SCREEN PRINTING SUPPLY CO. | GLORIA RUSSELL | 45 MARYLAND AVE E | | | SAINT PAUL | MN | 55117-4610 |
| MIDWEST SPECIALTIES INC | 851 INDUSTRIAL DR | | | | WAPAKONETA | OH | 45895-9243 |
| MIDWEST STAMPING INC | 3455 BRIARFIELD BLVD STE A | | | | MAUMEE | OH | 43537-8933 |
| MIDWEST TV INC | ED TRIMBLE | 7677 ENGINEER RD | | | SAN DIEGO | CA | 92111-1515 |
| MIDWEST TYPESETTING CORP | 93 PIQUETTE ST | | | | DETROIT | MI | 48202-3511 |
| MIDWESTERN AUTO GROUP | 6335 PERIMETER LOOP RD | | | | DUBLIN | OH | 43017-3207 |
| MIDWESTERN RUBBER PRODUCTS CO | JOHN MILLER | 2124 W WILDEN | WENZHOU ZHEJIANG CHINA (PEOPLE'S REP) | | | | |
| MIDWESTERN WHEELS INC. | 1611 E AMELIA ST | | | | APPLETON | WI | 54911-4006 |
| MIDWESTERN WHEELS, INC | N755 COMMUNICATION DR | | | | APPLETON | WI | 54914-8592 |
| MIDWESTERN WHEELS, INC. | 2077 AIRPORT DRIVE | | | | GREEN BAY | WI | 54313 |
| MIHUZO CORPORATE BANK (USA) | 1251 AVENUE OF THE AMERICAS | 32ND FLOOR | | | NEW YORK | NY | 10020 |
| MIKAN MOTOR COMPANY, INC. | 340 NEW CASTLE RD | | | | BUTLER | PA | 16001-2419 |
| MIKE | 12200 LAFAYETTE CENTER RD | | | | ROANOKE | IN | 46783-9628 |
| MIKE | 60343 COUNTY ROAD 4 | | | | SQUAW LAKE | MN | 56681-2033 |
| MIKE | MIKE TRAMONTE | 200 LITTLE FALLS ST, SUITE 303 FALLS CHURCH, VA | | | FALLS CHURCH | VA | 22046 |
| MIKE ALBERT LEASING | 10349 EVANDALE | | | | CINCINNATI | OH | 45241 |
| MIKE ALBERT LEASING | RICHARD BETAGOLE | 10340 EVENDALE DR | | | CINCINNATI | OH | 45241-2512 |
| MIKE ALBERT LEASING INC | 10381 EVENDALE DR | | | | CINCINNATI | OH | 45241-2513 |
| MIKE ALBERT LEASING, INC. | 10381 EVENDALE DR | | | | CINCINNATI | OH | 45241-2513 |
| MIKE ANDERSON CHEVROLET OF CHICAGO, | 5333 W IRVING PARK RD | | | | CHICAGO | IL | 60641-2529 |
| MIKE ANDERSON CHEVROLET OF CHICAGO, LLC | 5333 W IRVING PARK RD | | | | CHICAGO | IL | 60641-2529 |
| MIKE ANDERSON CHEVROLET OF MERRILLV | 1550 E 61ST AVE | | | | MERRILLVILLE | IN | 46410-2762 |
| MIKE ANDERSON CHEVROLET OF MERRILLVILLE | 1550 E 61ST AVE | | | | MERRILLVILLE | IN | 46410-2762 |
| MIKE ANDERSON CHEVROLET OF OSSIAN,I | 604 S JEFFERSON ST | | | | OSSIAN | IN | 46777-9689 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIKE ANDERSON CHEVROLET OF OSSIAN, INC. | 604 S JEFFERSON ST | | | | OSSIAN | IN | 46777-9689 |
| MIKE ANDERSON CHEVROLET, INC. | 119 E MAIN ST | | | | GAS CITY | IN | 46933-1455 |
| MIKE ANDERSON GM SUPER CENTER | 4301 E MARKET ST | | | | LOGANSPORT | IN | 46947-2355 |
| MIKE BAILEY MOTORS, INC. | 812 INDUSTRIAL AVENUE | | | | HENRYETTA | OK | |
| MIKE BAILEY MOTORS, INC. | 812 INDUSTRIAL AVENUE | | | | HENRYETTA | OK | 74437 |
| MIKE BARNARD CHEVROLET CADILLAC BUICK PONTIAC GMC, INC. | ATT: MICHAEL E. BARNARD, PRESIDENT | 616 THAYER ROAD | | | FAIRPORT | NY | 14450 |
| MIKE BARNARD CHEVROLET-BUICK CORP. | 847 ROUTES 5 & 20 | | | | GENEVA | NY | |
| MIKE BARNARD CHEVROLET-BUICK CORP. | 847 ROUTES 5 & 20 | | | | GENEVA | NY | 14456 |
| MIKE BARNARD CHEVROLET-CADILLAC-BUI | 808 W UNION ST | | | | NEWARK | NY | 14513 |
| MIKE BARNARD CHEVROLET-CADILLAC-BUICK-PONTIAC-GMC, INC. | 808 W UNION ST | | | | NEWARK | NY | 14513 |
| MIKE BELL CHEVROLET, INC. | 1200 N PARK ST | | | | CARROLLTON | GA | 30117-2260 |
| MIKE BENNAGE CHEVROLET, LLC | 311 BLACKWOOD ST | | | | HUGHES | AR | 72348-8923 |
| MIKE CASTRUCCI CHEVROLET-OLDSMOBILE | 1099 LILA AVE | | | | MILFORD | OH | 45150-1684 |
| MIKE CASTRUCCI CHEVROLET-OLDSMOBILE SALES, INC. | 1099 LILA AVE | | | | MILFORD | OH | 45150-1684 |
| MIKE CONLEY | 2804 SAGEBRUSH CIR APT 102 | | | | ANN ARBOR | MI | 48103-8770 |
| MIKE CRAIG CHEVROLET, PONTIAC, BUIC | 1635 N STATE HIGHWAY 6 | | | | MARLIN | TX | 76661-6619 |
| MIKE CRAIG CHEVROLET, PONTIAC, BUICK | 1635 N STATE HIGHWAY 6 | | | | MARLIN | TX | 76661-6619 |
| MIKE CRAIG CHEVROLET-CADILLAC-HILLS | 306 SOUTHWEST I-35 | | | | HILLSBORO | TX | 76645 |
| MIKE CRAIG CHEVROLET-CADILLAC-HILLSBORO | 306 SOUTHWEST I-35 | | | | HILLSBORO | TX | 76645 |
| MIKE CRAIG CHEVROLET-PONTIAC-BUICK- | 210 S HIGHWAY 36 BYP N | | | | GATESVILLE | TX | 76528-2745 |
| MIKE CRAIG CHEVROLET-PONTIAC-BUICK-GMC-GATESVILLE | 210 S HIGHWAY 36 BYP N | | | | GATESVILLE | TX | 76528-2745 |
| MIKE DAUGHERTY CHEVROLET | 2449 FULTON AVE | | | | SACRAMENTO | CA | 95825-0347 |
| MIKE DAVIS | MICHAEL DAVIS | 503 N APPERSON WAY | | | KOKOMO | IN | 46901-4733 |
| MIKE DEAN & STEPHEN NODINE | MOBILE COUNTY COMMISSION | 205 GOVERNMENT ST | | | MOBILE | AL | 36644-0001 |
| MIKE DENNEY CHEVROLET, INC. | 5307 S DIVISION ST | | | | GUTHRIE | OK | 73044-7021 |
| MIKE DONOVAN | 12200 LAFAYETTE CENTER RD | | | | ROANOKE | IN | 46783-9628 |
| MIKE DUMAN CHEVROLET, BUICK, PONTIA | 1201 ARMORY DR | | | | FRANKLIN | VA | 23851-2415 |
| MIKE DUMAN CHEVROLET, BUICK, PONTIAC, GMC | 1201 ARMORY DR | | | | FRANKLIN | VA | 23851-2415 |
| MIKE ERDMAN CADILLAC | 445 E MERRITT ISLAND CSWY | | | | MERRITT ISLAND | FL | 32952-3502 |
| MIKE EVANS | C/O MIKE EVANS AUTOMOTIVE RESEARCH, 40340 WORTHINGTON CT, CANTON | | | | CANTON | MI | 48188 |
| MIKE FREEMAN CHEVROLET BUICK, INC. | 2352 TEMPLE AVE N | | | | FAYETTE | AL | 35555-1118 |
| MIKE GILLESPIE | MADISON COUNTY COMMISSION CHAIRMAN | 6994 COURTHOUSE 700, 100 NORTHSIDE SQ. | | | HUNTSVILLE | AL | 35801 |
| MIKE GRUBBS CHEVROLET CADILLAC | 2701 1ST ST NW | | | | MOULTRIE | GA | 31768-2601 |
| MIKE HAGGERTY PONTIAC-BUICK-GMC TRU | 9301 S CICERO AVE | | | | OAK LAWN | IL | 60453-2517 |
| MIKE HAGGERTY PONTIAC-BUICK-GMC TRUCK, INC. | 9301 S CICERO AVE | | | | OAK LAWN | IL | 60453-2517 |
| MIKE HALE CHEVROLET, INC. | 2190 RASMUSSEN RD | | | | PARK CITY | UT | 84098-5424 |
| MIKE HELLACK CHEVROLET, INC. | 1630 E MAIN ST | | | | DAVIS | OK | 73030-2969 |
| MIKE HODGE | 2030 MAIN ST STE 1300 | | | | IRVINE | CA | 92614-7220 |
| MIKE LEE | 1000 SUTTER ST | | | | SAN FRANCISCO | CA | 94109-5818 |
| MIKE MCGARRITY CHEVROLET, BUICK, P | 1011 S MAIN ST | | | | ANDREWS | TX | 79714-7601 |
| MIKE MCGARRITY CHEVROLET, BUICK, PONTIAC, GMC | 1011 S MAIN ST | | | | ANDREWS | TX | 79714-7601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MIKE MCGRATH AUTO CENTER | 4610 CENTER POINT RD NE | | | | CEDAR RAPIDS | IA | 52402-2412 |
| MIKE MERCER | 137 MANCHESTER ST | | | | CONCORD | NH | 03301-5118 |
| MIKE MOLSTEAD MOTORS, INC. | 1501 S GRAND AVE | | | | CHARLES CITY | IA | 50616-3671 |
| MIKE MOONEY CHEVROLET, PONTIAC, GMC | 204 N 4TH ST | | | | DEKALB | IL | 60115-3306 |
| MIKE MOONEY CHEVROLET, PONTIAC, GMC, CADILLAC, INC. | 204 N 4TH ST | | | | DEKALB | IL | 60115-3306 |
| MIKE MOONEY, INC. | 15624 US HIGHWAY 150 | | | | PARIS | IL | 61944-6000 |
| MIKE MOTORS CO. | 908 E SHERIDAN ST | | | | ELY | MN | 55731-1636 |
| MIKE MOWDY CHEVROLET | 106 E JACK CHOATE AVE | | | | HENNESSEY | OK | 73742-9656 |
| MIKE PALLONE CHEVROLET, LLC | 7722 BACKLICK RD | | | | SPRINGFIELD | VA | 22150-2209 |
| MIKE PERRY CHEVROLET, PONTIAC, BUIC | 101 W MAIN ST | | | | SAN AUGUSTINE | TX | 75972-1916 |
| MIKE PERRY CHEVROLET, PONTIAC, BUICK, INC. | 101 W MAIN ST | | | | SAN AUGUSTINE | TX | 75972-1916 |
| MIKE RAISOR PONTIAC, INC. | 2912 MAIN ST | | | | LAFAYETTE | IN | 47904-3354 |
| MIKE SAVOIE CHEVROLET, INC. | 1900 W MAPLE RD | | | | TROY | MI | 48084-7105 |
| MIKE SHAW BUICK-PONTIAC-GMC, INC. | 1313 MOTOR CITY DR | | | | COLORADO SPRINGS | CO | 80905-7316 |
| MIKE SHAW CHEVROLET | 1080 S COLORADO BLVD | | | | DENVER | CO | 80246-2404 |
| MIKE SHAW SAAB | 1080 S COLORADO BLVD | | | | DENVER | CO | 80246-2404 |
| MIKE SMITH BUICK PONTIAC GMC, INC. | 6014 S TRANSIT RD | | | | LOCKPORT | NY | 14094-6308 |
| MIKE STAFFORD | HARRIS COUNTY ATTORNEY | 1019 CONGRESS ST FL 15 | | | HOUSTON | TX | 77002-1799 |
| MIKE STOLARCYK, INC. | 2898 NY ROUTE 11 | | | | WHITNEY POINT | NY | |
| MIKE STOLARCYK, INC. | 2898 NY ROUTE 11 | | | | WHITNEY POINT | NY | 13862 |
| MIKE SWANEY PONTIAC-BUICK-GMC TRUCK | 211 E AUGLAIZE ST | | | | WAPAKONETA | OH | 45895-1531 |
| MIKE SWANEY PONTIAC-BUICK-GMC TRUCK, INC. | 211 E AUGLAIZE ST | | | | WAPAKONETA | OH | 45895-1531 |
| MIKE VAN CHEVROLET | 2427 S US HIGHWAY 31 | | | | BAY MINETTE | AL | 36507-8277 |
| MIKE WILSON CHEVROLET-OLDSMOBILE | 1000 EARLY DR | | | | WINCHESTER | KY | 40391-1406 |
| MIKE YOUNG BUICK PONTIAC GMC, INC. | 312 N MAIN ST | | | | FRANKENMUTH | MI | 48734-1114 |
| MIKE YOUNG CHEVROLET | 125 HWY 124 | | | | WINNIE | TX | 77665 |
| MIKE'S BUICK PONTIAC GMC | 7550 E WASHINGTON ST | | | | INDIANAPOLIS | IN | 46219-6730 |
| MIKE'S GMC TRUCK SALES AND SERVICE, INC. | 124 1ST ST E | | | | ROUNDUP | MT | 59072-2933 |
| MIKE`S AUTO PARTS & ACCESSORIES | MICHAEL HOLZMILLER | 100 ILLINOIS AVE S | | | MANSFIELD | OH | 44905-2866 |
| MIKELS, INC. | 207 WEAVER RD | | | | BLOOMFIELD | IA | 52537-1267 |
| MILACRON INC | 31003 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-2023 |
| MILARD GROUP, LTD. | 400 RUTHERFORD ST | | | | GOLETA | CA | 93117-3702 |
| MILCO MANUFACTURING CO | 2147 E 10 MILE RD | | | | WARREN | MI | 48091-3784 |
| MILDENBERGER MOTORS | 1717 N 1ST ST | | | | HAMILTON | MT | 59840-3112 |
| MILE MARKER, INC. | BOB FERNANDEZ | 2121 BLOUNT RD | | | POMPANO BEACH | FL | 33069-5112 |
| MILE ONE RAC | TOM THAYER | 9428 REISTERSTOWN RD | | | OWINGS MILLS | MD | 21117-4405 |
| MILEA PONTIAC BUICK GMC | 3211 E TREMONT AVE | | | | BRONX | NY | 10461-5707 |
| MILES CHEVROLET | 3001 W NEWBERG HWY | | | | WOODBURN | OR | |
| MILES CHEVROLET | 3001 W NEWBERG HWY | | | | WOODBURN | OR | 97071 |
| MILES CHEVROLET, INC. | 150 W PERSHING RD | | | | DECATUR | IL | 62526-3243 |
| MILES GRUBB & ASSOCIATES LLC | 63 OAKLAND AVE | PO BOX 420155 | | | PONTIAC | MI | 48342-2044 |
| MILES RUBBER CO | 9020 DUTTON DR | | | | TWINSBURG | OH | 44087-1931 |
| MILES RUBBER CO | 9020 DUTTON DRIVE | | | | INDIANAPOLIS | IN | 46250 |
| MILFORD, MI | 1100 ATLANTIC | | | | MILFORD | MI | 48381 |
| MILFORD, MI | 1100 ATLANTIC | | | | MILFORD | MI | 48381 |
| MILITARY VEHICLES OPERATION | 660 S BLVD E MC 2603-03 | | | | PONTIAC | MI | 48341 |
| MILKE STAFFORD | COUNTY ATTORNEY'S OFFICE | 1019 CONGRESS ST FL 15 | | | HOUSTON | TX | 77002-1799 |
| MILL STEEL CO, THE | 5116 36TH ST SE | | | | GRAND RAPIDS | MI | 49512-2010 |
| MILL STEEL CO, THE | 5116 36TH ST SE | PO BOX 8827 | | | GRAND RAPIDS | MI | 49512-2010 |
| MILL STEEL CO, THE | CARL QUENNEVILLE | 5116 36TH ST SE | P.O. BOX 8827 | | GRAND RAPIDS | MI | 49512-2010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLAR ELEVATOR | 1530 TIMBER WOLF DR | | | | HOLLAND | OH | 43528-9129 |
| MILLAT INDUSTRIES CORP | 4901 CROFTSHIRE DR | | | | DAYTON | OH | 45440-1709 |
| MILLBANK MATERIALS LTD | 323 S MAIN ST | | | | ZELIENOPLE | PA | 16063-1536 |
| MILLENIUM INDUSTRIES, INC. | JAMES OLSON | 3040 E 170TH ST | | | LANSING | IL | 60438-1116 |
| MILLENNIUM INDUSTRIES CORP | 925 N MAIN ST | PO BOX 350 | | | LIGONIER | IN | 46767-2060 |
| MILLENNIUM INDUSTRIES CORP | 925 N MAIN ST | | | | LIGONIER | IN | 46767-2060 |
| MILLENNIUM INDUSTRIES CORP | TOM SHELTON | 925 NORTH MAIN STREET | | | ENGLEWOOD | OH | 45322 |
| MILLER & SONS CHEVROLET | 21ST ST & SHEFFIELD RD | | | | ALIQUIPPA | PA | 15001 |
| MILLER & SONS CHEVROLET | 21ST ST & SHEFFIELD RD | | | | ALIQUIPPA | PA | |
| MILLER , CANFIELD, PADDOCK AND STONE, P.L.C. | ATT: DONALD J. HUTCHINSON, ESQ. | ATTY FOR LANSING BOARD OF WATER & LIGHT | 150 WEST JEFFERSON AVENUE, SUITE 2500 | | DETROIT | MI | 48226 |
| MILLER AUTO CENTER | 1150 CALIFORNIA ST | | | | REDDING | CA | 96001-0518 |
| MILLER AUTOMOBILE COMPANY OF LEBANO | 51 EVANS DR | | | | LEBANON | NH | 03766-1443 |
| MILLER AUTOMOBILE COMPANY OF LEBANON | 51 EVANS DR | | | | LEBANON | NH | 03766-1443 |
| MILLER BREWING COMPANY | 3939 W HIGHLAND BLVD | | | | MILWAUKEE | WI | 53208-2816 |
| MILLER BROTHERS CHEVROLET-OLDSMOBIL | 9035 BALTIMORE NATL PIKE | | | | ELLICOTT CITY | MD | |
| MILLER BROTHERS CHEVROLET-OLDSMOBILE-CADILLAC, INC. | 9035 BALTIMORE NATL PIKE | | | | ELLICOTT CITY | MD | 21042 |
| MILLER BROTHERS MANUFACTURING CO | 24425 W M 60 | | | | HOMER | MI | 49245-9651 |
| MILLER BROTHERS MANUFACTURING CO | CHRIS MILLER X225 | PO BOX 68 | | | ADA | OK | 74821-0068 |
| MILLER BROTHERS MANUFACTURING CO | CHRIS MILLER X225 | PO BOX 68 | | | HOMER | MI | 49245-0068 |
| MILLER BUICK PONTIAC GMC CORPORATIO | 920 US HIGHWAY 1 N | | | | WOODBRIDGE | NJ | 07095-1403 |
| MILLER BUICK PONTIAC GMC CORPORATIO | 940 US HIGHWAY 1 N | | | | WOODBRIDGE | NJ | 07095-1403 |
| MILLER BUICK PONTIAC GMC CORPORATION | 920 US HIGHWAY 1 N | | | | WOODBRIDGE | NJ | 07095-1403 |
| MILLER BUICK PONTIAC GMC CORPORATION | 940 US HIGHWAY 1 N | | | | WOODBRIDGE | NJ | 07095-1403 |
| MILLER CADILLAC | 512 JOHNNIE DODDS BLVD | | | | MOUNT PLEASANT | SC | 29464-3029 |
| MILLER CHEVROLET CADILLAC | 13 LABOMBARD RD | | | | LEBANON | NH | 03766-1457 |
| MILLER CHEVROLET, INC. | 428 E MOTEL DR | | | | LORDSBURG | NM | 88045-1925 |
| MILLER CHEVROLET, INC. | 5343 MILLER CIRCLE DR | | | | MATTESON | IL | 60443-1483 |
| MILLER CHEVROLET, LLC | 21150 JOHN MILLESS DR | | | | ROGERS | MN | 55374-9400 |
| MILLER ELECTRIC COMPANY | 2251 ROSSELLE ST | | | | JACKSONVILLE | FL | 32204-3125 |
| MILLER ELECTRIC COMPANY | ROY WHITE | 2251 ROSSELLE ST | | | JACKSONVILLE | FL | 32204-3125 |
| MILLER INDUSTRIAL PRODUCTS INC | BILL MILLER | 801 WATER | | | JASPER | IN | 47549-0001 |
| MILLER INDUSTRIES TOWING EQUIPMENT, INC. | 8053 HILLTOP DRIVE | | | | OOLTEWAH | TN | 37363 |
| MILLER INDUSTRIES TOWING EQUIPMENT, INC. | 8503 HILLTOP DR | | | | OOLTEWAH | TN | 37363-6841 |
| MILLER JOHNSON | ATT: ROBERT D. WOLFORD, ESQ. | ATTY FOR BENTELER AUTOMOTIVE CORPORATION | 250 MONROE AVENUE, SUITE 800 | PO BOX 306 | GRAND RAPIDS | MI | 49501-0306 |
| MILLER OLDS-CADILLAC, INC. | 20303 CHARLANNE DRIVE | | | | REDDING | CA | 96002-9209 |
| MILLER PIPELINE CORPORATION | PAT CONLEY | 8850 CRAWFORDSVILLE RD | | | INDIANAPOLIS | IN | 46234-1559 |
| MILLER PONTIAC-BUICK-GMC, INC. | 2900 2ND ST S | | | | SAINT CLOUD | MN | 56301-3809 |
| MILLER PRODUCTS INC | 450 COURTNEY RD | P.O.BOX 70 | | | SEBRING | OH | 44672-1339 |
| MILLER SUTHERLIN AUTOMOTIVE, LLC | 901 MARTIN ST N | | | | PELL CITY | AL | 35125-1339 |
| MILLER TOOL & DIE CO | 829 BELDEN RD | | | | JACKSON | MI | 49203 |
| MILLER, AW TECHNICAL SALES INC | 7661 SENECA ST | PO BOX 69 | | | EAST AURORA | NY | 14052-9457 |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATT: SUSAN I. ROBBINS, ESQ. | ATTY FOR LANSING BOARD OF WATER & LIGHT | 500 FIFTH AVENUE, SUITE 1815 | | NEW YORK | NY | 10110 |
| MILLER-STARNES CHEVROLET-BUICK, INC | 476 W CAMERON AVE | | | | ROCKDALE | TX | 76567-2823 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLER-STARNES CHEVROLET-BUICK, INC. | 476 W CAMERON AVE | | | | ROCKDALE | TX | 76567-2823 |
| MILLER-ZELL INC | 4715 FREDERICK DR SW | | | | ATLANTA | GA | 30336-1809 |
| MILLERCOORS BREWING COMPANY | BILL DEMPSEY | PO BOX 4030 | | | GOLDEN | CO | 80401-0030 |
| MILLIGAN MOTORS, INC. | 202 E NORTH ST | | | | ENTERPRISE | OR | 97828-1131 |
| MILLIKEN & CO | 201 LUKKEN INDUSTRIAL DR W | | | | LAGRANGE | GA | 30240-5913 |
| MILLIKEN & CO | 24007 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-3031 |
| MILLIKEN & CO | 920 MILLIKEN RD | | | | SPARTANBURG | SC | 29303-4906 |
| MILLIKEN & COMPANY | DEBBIE POWELL | 920 MILLIKEN RD | | | SPARTANBURG | SC | 29303-4906 |
| MILLS AUTO | 14138 DELLWOOD DR | | | | BAXTER | MN | 56425-7441 |
| MILLS AUTO CENTER, INC. | 2000 1ST ST S | | | | WILLMAR | MN | 56201-4200 |
| MILLS CHEVROLET CO. | 1610 39TH AVE | | | | MOLINE | IL | 61265-7229 |
| MILLS CHEVROLET-OLDS-PONTIAC, INC. | 153 N FRANKLIN ST | | | | RICHWOOD | OH | 43344-1055 |
| MILNES CHEV-OLDS-PONT., INC. | 1900 S CEDAR ST | | | | IMLAY CITY | MI | 48444-9648 |
| MILNES CHEVROLET-PONTIAC, INC. | 1900 S CEDAR ST | | | | IMLAY CITY | MI | 48444-9648 |
| MILNKEN ASSOCIATES INC | PO BOX 506 | 16933 CUTLER CT | | | FRASER | MI | 48026-0506 |
| MILO GORDON AUTOMALL | 4455 NW CACHE RD | | | | LAWTON | OK | 73505-3401 |
| MILTON CHEVROLET, INC., DBA SOBH-LOCKLEAR CHEVROLET OF MILTON | 5925 HIGHWAY 90 W | | | | MILTON | FL | 32583-1760 |
| MILTON KEYNES PRESSINGS LTD | DAVID WILLIAMS 0114 | 43A BARTON RD-WATER EATON IND. | MILTON KEYNES BUCKINGHAMSHIRE | | WASHINGTON | NC | 27889 |
| MILTON RUBEN CHEVROLET, INC. | 3514 WASHINGTON RD | | | | AUGUSTA | GA | 30907-2948 |
| MILTON TURNER | ABOVE | 8361 E BROADWAY BLVD | | | TUCSON | AZ | 85710-4007 |
| MILWARD ALLOYS INC | 500 MILL ST | | | | LOCKPORT | NY | 14094-1712 |
| MILWAUKEE CHAPLET & MFG CO INC | 17000 W ROGERS DR | | | | NEW BERLIN | WI | 53151-2233 |
| MILWAUKEE COUNTY FLEET MANAGEMENT | 10320 W WATERTOWN PLANK RD | | | | WAUWATOSA | WI | 53226-3553 |
| MILWAUKEE ELECTRIC TOOL CORPORATION | ERIC PRIGGE | 13135 W LISBON RD | | | BROOKFIELD | WI | 53005-2550 |
| MINACS GROUP INC, THE | 1189 COLONEL SAM DR | | | OSHAWA ON L1H 8W8 CANADA | | | |
| MINACS GROUP INC, THE | 34115 W 12 MILE RD | | | | FARMINGTON HILLS | MI | 48331-3368 |
| MINACS GROUP INC, THE | ROSS HILL | 180 DUNCAN MILL RD | | TORONTO ON M5B 1Z6 CANADA | | | |
| MINCHEW MOTORS, INC. | 5099 US HWY 117 N | | | | WALLACE | NC | |
| MINCHEW MOTORS, INC. | 5099 US HWY 117 N | | | | WALLACE | NC | 28466 |
| MINCHIN BUICK PONTIAC GMC | 131 JEFFERSON ST | | | | STAMFORD | CT | 06902-5917 |
| MINCO PRODUCTS INC | 7300 COMMERCE LN NE | | | | MINNEAPOLIS | MN | 55432-3113 |
| MINDA INDUSTRIES LTD | VILLAGE NAWADA FATEHPUR POST | | | GURGAON HARYANA IN 122004 INDIA | | | |
| MINDEN COUNTRY CHEVROLET | 1380 HOMER RD | | | | MINDEN | LA | 71055-6276 |
| MINESOFT LTD. | 100 SOUTH WORPLE WAY, LONDO, SW14 8ND, UK | | | GREAT BRITAIN | | | |
| MINIATURE PRECISION COMPONENTS INC | 100 WISCONSIN ST | | | | WALWORTH | WI | 53184-9545 |
| MINIATURE PRECISION COMPONENTS INC | 1140 W INDUSTRIAL PARK DR UNIT | | | | NOGALES | AZ | 85621 |
| MINIATURE PRECISION COMPONENTS INC | 1615 GREBBY | | | | DELAVAN | WI | 53115 |
| MINIATURE PRECISION COMPONENTS INC | 29200 NORTHWESTERN HWY STE 250 | | | | SOUTHFIELD | MI | 48034-1052 |
| MINIATURE PRECISION COMPONENTS INC | 350 INDUSTRIAL DR | | | | RICHLAND CENTER | WI | 53581-9208 |
| MINIATURE PRECISION COMPONENTS INC | 63095 VINEYARD RD | | | | PRAIRIE DU CHIEN | WI | 53821-8851 |
| MINIATURE PRECISION COMPONENTS INC | 850 WALWORTH ST | | | | WALWORTH | WI | 53184-9515 |
| MINIATURE PRECISION COMPONENTS INC | AV SERNA Y CALLE 13 | | | SANTA ANA SONORA MX 84600 MEXICO | | | |
| MINIATURE PRECISION COMPONENTS INC | BETTY CHALMERS X5516 | MPC | 850 WALWORTH STREET | | FORT MILL | SC | |
| MINIATURE PRECISION COMPONENTS INC | MIKE TERRY 5523 | PO BOX 1901 | | | FRASER | MI | 48026 |
| MINIATURE PRECISION COMPONENTS INC | MIKE TERRY 5523 | PO BOX 1901 | | | WALWORTH | WI | 53184-1901 |
| MINIATURE PRECISION COMPONENTS INC | PROLONGACION SERNA Y CALLE 13 900 | INFONAVIT | | SANTA ANA SO 84600 MEXICO | | | |
| MINIATURE PRECISION COMPONENTS INC | PROLONGACION SERNA Y CALLE 13 NO | | | SANTA ANA SONORA SO 84600 MEXICO | | | |
| MINIATURE PRECISION COMPONENTS INC | ROBIN GALAN 5516 | 350 INDUSTRIAL DR | | | RICHLAND CENTER | WI | 53581-9208 |
| MINIATURE PRECISION COMPONENTS INC | ROBIN GALAN 5516 | 350 INDUSTRIAL DR. | | | PRAIRIE DU CHIEN | WI | 53821 |
| MINIATURE PRECISION COMPONENTS INC | ROBIN GALAN X5516 | 1140 W INDUSTRIAL PARK DR UNIT | | | MUSKEGON | MI | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MINIATURE PRECISION COMPONENTS INC | ROBIN GALAN X5516 | 1140 W INDUSTRIAL PARK RD | | | NOGALES | AZ | 85621 |
| MINIATURE PRECISION COMPONENTS INC | ROBIN GALAN X5516 | ROUTE #2 HIGHWAY #18 | | | PRAIRIE DU CHIEN | WI | 53821 |
| MINIATURE PRECISION COMPONENTS INC | ROBIN GALAN X5516 | ROUTE #2 HIGHWAY #18 | | | ROSSFORD | OH | 43460 |
| MINISTER OF FINANCE AND CORPORATE RELATIONS | SASKATCHEWAN | SASKATCHEWAN FINANCE REVENUE DIVISION | 2350 ALBERT STREET | REGINA SK S4P 4A6 CANADA | | | |
| MINISTER OF FINANCE MANITOBA | THE DEPARTMENT OF FINANCE | CORPORATION CAPITAL TAX BRANCH | 300 NORQUAY BUILDING | WINNIPEG MB R3C 0P8 CANADA | | | |
| MINISTER OF REVENUE OF QUEBEC | 2215, BOULEVARD MARCEL-LAURIN | | | SAINT-LAURENT QC H4R 1K4 CANADA | | | |
| MINISTERE DU REVENU | C.P.4000 SUCCURSALE DESJARDINS | | | MONTREAL PQ H5B 1A5 CANADA | | | |
| MINISTERE DU REVENU DE QUEBEC | REF. :00682 | C.P. 4000 | SUCCURSALE DESJARDINS | MONTREAL QC H5B 1A5 CANADA | | | |
| MINISTRY OF FINANCE | PO BOX 620 | 33 KING STREET WEST | | OSHAWA ON L1H 8E9 CANADA | | | |
| MINISTRY OF FINANCE | REVENUE DIVISION | 2350 ALBERT STREET | | REGINA SK S4P 4A6 CANADA | | | |
| MINISTRY OF FINANCE | REVENUE OPERATIONS AND CLIENT SERVICES BRANCH | 33 KING ST W | PO BOX 6620 | OSHAWA ON L1H 8E9 CANADA | | | |
| MINITAB, INC | ATTN: CONTRACTS ADMINISTRATOR | 1829 PINE HALL RD | QUALITY PLAZA | | STATE COLLEGE | PA | 16801-3210 |
| MINK PONTIAC-BUICK-GMC TRUCK, INC. | 627 GLENDALE RD | | | | GALAX | VA | 24333-2209 |
| MINNEHAHA LEASING | 2801 JAYCEE LANE | | | | SIOUX FALLS | SD | 57104 |
| MINNEMA TUFF-COVER INC | 1215 HOYT ST SE | | | | GRAND RAPIDS | MI | 49507-3720 |
| MINNESOTA DEPARTMENT OF NATURAL RESOURCES | REGION 5 | 500 LAFAYETTE RD | | | SAINT PAUL | MN | 55155-4040 |
| MINNESOTA DEPARTMENT OF REVENUE | PO BOX 64622 | | | | SAINT PAUL | MN | 55164-0622 |
| MINNESOTA DEPT OF REVENUE | 12300 FORD RD STE 285 | | | | DALLAS | TX | 75234-8113 |
| MINNESOTA DEPT. OF REVENUE | COLLECTION DIVISION | PO BOX 700 | | | SAINT PAUL | MN | 55164 |
| MINNESOTA DEPT. OF REVENUE | SALES & USE TAX | PO BOX 7871 | | | SAINT PAUL | MN | 55107-0871 |
| MINNESOTA MINING AND MANUFACTURING COMPANY | CORPORATE ENTERPRISE DEVELOPMENT | PO BOX 33427 | | | SAINT PAUL | MN | 55133-3427 |
| MINNESOTA MOLD & ENGINEERING CO INC | 1025 KRISTEN CT | | | | SAINT PAUL | MN | 55110-5165 |
| MINNESOTA MOLD & ENGINEERING CO INC | ED FARNAN | 1025 KRISTEN CT | | | SALINE | MI | 48176 |
| MINNESOTA MOTOR COMPANY | 1108 PEBBLE LAKE RD | | | | FERGUS FALLS | MN | 56537-3851 |
| MINNESOTA POLICY GROUP LLC, THE | 808 BERRY ST APT 137 | | | | SAINT PAUL | MN | 55114-1454 |
| MINNESOTA POLLUTION CONTROL AGENCY | REGION 5 | 520 LAFAYETTE RD | | | SAINT PAUL | MN | 55155-4194 |
| MINNESOTA REVENUE | 1250 MAIL STA | STATE HOUSE, ROOM 102 | | | SAINT PAUL | MN | 55145-0001 |
| MINNESOTA SECRETARY OF STATE | 180 STATE OFC BLDG | 100 REV DR MARTIN LUTHER KING JR BLVD | | | SAINT PAUL | MN | 55155-1299 |
| MINNESOTA STATE TREASURER | 400 CENTENNIAL | 658 CEDAR STREET | | | SAINT PAUL | MN | 55155-0001 |
| MINNESOTA, STATE OF | CORPORATION INCOME TAX | COMMISSIONER OF REVENUE | MAIL STATION 1750 | | SAINT PAUL | MN | 55146-0001 |
| MINORITY ALLIANCE CAPITAL LLC (LESSOR) | 6960 ORCHARD LAKE ROAD | SUITE 306 | | | WEST BLOOMFIELD | MI | 48322 |
| MINORITY, TV CO INC | 410 CLAY ST | | | | BOWLING GREEN | KY | 42101-1129 |
| MINORITY, TV CO INC | 9850 PELHAM RD | | | | TAYLOR | MI | 48180-3852 |
| MINORITY, TV CO INC | GREGORY POWRIE | 9850 PELHAM RD | | | TAYLOR | MI | 48180-3852 |
| MINORITY, TV CO INC | JASON LEACH | 1700 EAST MONUMENT AVE | | | DAYTON | OH | 45402 |
| MINORITY, TV CO INC | MARK WAGNER | 9850 PELHAM RD | | | TAYLOR | MI | 48180-3852 |
| MINORITY, TV CO INC | NORM KLEIN | 9850 PELHAM RD | | | TAYLOR | MI | 48180-3852 |
| MINORITY, TV CO INC | NORM KLEIN JR | 9850 PELHAM RD | | | TAYLOR | MI | 48180-3852 |
| MINORITY, TV CO INC | NORM KLEIN JR | 9851 PELHAM RD | | | TAYLOR | MI | 48180 |
| MINSTER MACHINE CO, THE | 240 W 5TH ST | PO BOX 120 | | | MINSTER | OH | 45865-1065 |
| MINTH GROUP LTD | 2240 RICHARD ST | | | | DAYTON | OH | 45403-2551 |
| MINTH GROUP LTD | 3909 RESEARCH BLVD | | | | DAYTON | OH | 45430-2109 |
| MINTH GROUP LTD | 935 AULERICH RD | | | | EAST TAWAS | MI | 48730-9565 |
| MINTH GROUP LTD | KATHY MITCHELL | PLASTIC TRIM | 3909 RESEARCH BLVD | | NORWALK | CT | 06851 |
| MINTH GROUP LTD | KATHY MITCHELL | 3909 RESEARCH BLVD | PLASTIC TRIM | | DAYTON | OH | 45430-2109 |
| MINTH GROUP LTD | YARD CRICKET S HUTCHINS DRIVE | | | GEORGE TOWN GRAND CAYMAN 00000 CAYMAN ISLANDS | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MINTZ LEVIN COHN FERRIS GLOVSKY & POPEO, P.C. | ATT: PAUL J. RICOTTA, ESQ. | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 |
| MIRA MOTORS SALES, LIMITED | 148 RUE D'ARGENS | | | MSIDA MALTA | | | |
| MIRAGE GENERAL TRADING ESTABLISHMENT | 3551 | | | DUBAI UNITED ARAB EMIRATES | | | |
| MIRAGE GENERAL TRADING ESTABLISHMENT | P.O. BOX 3551 | | | DUBAI UNITED ARAB EMIRATES | | | |
| MIRAK CHEVROLET, INC. | 1125 MASSACHUSETTS AVE | | | | ARLINGTON | MA | 02476-4316 |
| MIRAMAR OFFICE I, LTD. | C/O STILES PROPERTY MANAGEMENT COMPANY | 6400 N. ANDREWS AVENUE | | | FT LAUDERDALE | FL | 33309 |
| MIRAMAR OFFICE I, LTD. | C/O STILES PROPERTY MANAGEMENT COMPANY | 6400 N. ANDREWS AVENUE | | | FT LAUDERDALE | FL | 33309 |
| MIRAMAR OFFICE I, LTD. | C/O STILES PROPERTY MANAGEMENT COMPANY | 6400 N. ANDREWS AVENUE | | | FT LAUDERDALE | FL | 33309 |
| MIRASOL GROUP INC | GWEN ANDREWS | PO BOX 66/2044 ROGERS RD. | | MISSISSAUGA ON CANADA | | | |
| MIRATECH CORP | 4224 S 76TH EAST AVE | | | | TULSA | OK | 74145-4712 |
| MIRIC INDUSTRIES PTY LTD | 135 LEARMOUTH ST | | | BALLARAT VI 3350 AUSTRALIA | | | |
| MIRO MIRO & WEINER | PO BOX 908 | 500 NORTH WOODWARD AVE. SUITE 100 | | | BLOOMFIELD HILLS | MI | 48303-0908 |
| MIRUS INC | 25531 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071-4242 |
| MIS ENVIRONMENTAL SVCS INC | 3515 JANES AVE STE 1 | | | | SAGINAW | MI | 48601 |
| MISHAAL | MISHAAL ALQWAIFEL | SAUDIA ARIBA | | RIYADH  104760 SAUDI ARABIA | | | |
| MISKINIS BUICK-PONTIAC-GMC TRUCK CO | 1000 MAIN ST | | | | BRIDGEWATER | MA | 02324-1347 |
| MISKINIS BUICK-PONTIAC-GMC TRUCK CO., INC. | 1000 MAIN ST | | | | BRIDGEWATER | MA | 02324-1347 |
| MISSANT PROPERTIES ONE | TIM GARVERICK | KIBBUTZ RIVIVIM | | LUEDENSCHEID GERMANY | | | |
| MISSION CHEVROLET, LTD. | 1316 GEORGE DIETER DR | | | | EL PASO | TX | 79936-7408 |
| MISSION TOOL & MFG CO, INC | ANNETTE GANX44 | 3440 ARDEN RD | | | HAYWARD | CA | 94545-3906 |
| MISSION TOOL & MFG CO, INC | ANNETTE GANX44 | 3440 ARDEN ROAD | | | GRANDVILLE | MI | 49418 |
| MISSION VALLEY AUTO, INC. | 36040 CAFFERY RD | | | | POLSON | MT | 59860-6944 |
| MISSION VALLEY AUTO, INC. | 36040 CAFFREY ROAD | | | | POLSON | MT | |
| MISSISSIPPI BAND OF CHOCTAW INDIANS | LAMAR HORNE 305 | ROUTE 7 PO BOX 3D | | | STERLING HEIGHTS | MI | 48311 |
| MISSISSIPPI BAND OF CHOCTAW INDIANS | LAMAR HORNE 305 | ROUTE 7 PO BOX 3D | | | CARTHAGE | MS | 39051 |
| MISSISSIPPI BUREAU OF REVENUE | PO BOX 23075 | CORPORATE TAX DIV. CORPORATION TAX | | | JACKSON | MS | 39225-3075 |
| MISSISSIPPI DEPARTMENT OF ENVIRONMENTAL QUALITY | REGION 4 | PO BOX 20305 | | | JACKSON | MS | 39289-1305 |
| MISSISSIPPI POWER & LIGHT CO | 740 E SOUTH ST | | | | JACKSON | MS | 39201-5017 |
| MISSISSIPPI POWER COMPANY | 2777 30TH AVE | | | | GULFPORT | MS | 39501-4877 |
| MISSISSIPPI POWER COMPANY | 3118 HIGHWAY 45 N | | | | MERIDIAN | MS | 39301-1503 |
| MISSISSIPPI SECRETARY OF STATE | PO BOX 23083 | | | | JACKSON | MS | 39225-3083 |
| MISSISSIPPI STATE TAX COMM | PO BOX 960 | SALES AND USE TAX DIVISION | | | JACKSON | MS | 39205-0960 |
| MISSISSIPPI STATE TAX COMMISSION | 115 WARD ST S | | | | SENATOBIA | MS | 38668-2638 |
| MISSISSIPPI STATE TAX COMMISSION | PO BOX 23338 | | | | JACKSON | MS | 39225-3338 |
| MISSISSIPPI STATE TAX COMMISSIONER | PO BOX 1033 | | | | JACKSON | MS | 39215-1033 |
| MISSISSIPPI TAX COMMISSION | PO BOX 23075 | | | | JACKSON | MS | 39225-3075 |
| MISSISSIPPI TAX COMMISSION | PO BOX 960 | | | | JACKSON | MS | 39205-0960 |
| MISSISSIPPI TAX COMMISSION | PO BOX 960 | | | | JACKSON | MS | 39205-0960 |
| MISSOURI AMERICAN WATER COMPANY | 1050 RESEARCH BLVD/FLEET SERVICES | | | | SAINT LOUIS | MO | 63132 |
| MISSOURI DEPARTMENT OF NATURAL RESOURCES | REGION 7 | PO BOX 176 | | | JEFFERSON CITY | MO | 65102-0176 |
| MISSOURI DEPARTMENT OF REVENUE | ATT: STEVEN A. GINTHER, ESQ. | ATTY FOR MISSOURI DEPARTMENT OF REVENUE, BANKRUPTCY UNIT | P.O. BOX 475 | | JEFFERSON CITY | MO | 65105-0475 |
| MISSOURI DEPARTMENT OF REVENUE | CORPORATION INCOME TAX | PO BOX 840 | | | JEFFERSON CITY | MO | 65105-0700 |
| MISSOURI DEPARTMENT OF REVENUE | EMPLOYER WITHHOLDING TAX | PO BOX 47464 | | | JEFFERSON CITY | MO | 65105-0001 |
| MISSOURI DEPARTMENT OF REVENUE | RICHARD M. MASELES, SPECIAL ASSISTANT ATTORNEY GENERAL | PO BOX 475 | 301 W. HIGH STREET, ROOM 670 | | JEFFERSON CITY | MO | 65105-0475 |
| MISSOURI DEPARTMENT OF REVENUE | SALES/USE TAX | PO BOX 94788 | | | JEFFERSON CITY | MO | 65105-0840 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MISSOURI DEPARTMENT OF REVENUE | TAXATION BUREAU | PO BOX 3020 | | | JEFFERSON CITY | MO | 65105-3020 |
| MISSOURI DEPARTMENT OF TRANSPORTATION | 3901 E 32ND ST | | | | JOPLIN | MO | 64804-3312 |
| MISSOURI DEPT OF REVENUE | BUSINESS TAX BUREAU | P.O. BOX 840 | | | JEFFERSON CITY | MO | 65105-0840 |
| MISSOURI DEPT OF REVENUE | TAX ADMINISTRATION BUREAU | PO BOX 840 | | | JEFFERSON CITY | MO | 65105-0840 |
| MISSOURI EDISON COMPANY | 767 FIFTH AVENUE | | | | NEW YORK | NY | 10153 |
| MISSOURI HWY & TRANSP COMM 94 | PO BOX 270 | | | | JEFFERSON CITY | MO | 65102-0270 |
| MISSOURI PACIFIC RAILROAD COMPANY | GROUP MARKET MANAGER-AUTOMOTIVE & MACHINERY | 1416 DODGE ST | | | OMAHA | NE | 68179-0001 |
| MISTEQUAY GROUP LTD | R JAMES PAAS | PO BOX 1367 | | | SPRING GROVE | IL | 60081 |
| MIT | 801 3BA SHIHWA INDUSTRIAL COMPLEX | 2181-1 JEONGWANG-DONG SIHEUNG-SI | | GYEONGGGI-DO KR 429-936 KOREA (REP) | | | |
| MITCH | MITCH | 6539 E. VIRGINIA BEACH BLVD | | | NORFOLK | VA | 23502 |
| MITCH SMITH CHEVROLET, INC. | 1655 CHEROKEE AVE SW | | | | CULLMAN | AL | 35055-5340 |
| MITCHELL AUTOMOTIVE GROUP, INC. | 4105 SHERWOOD WAY | | | | SAN ANGELO | TX | 76901-3544 |
| MITCHELL BUICK-PONTIAC-GMC | 4105 SHERWOOD WAY | | | | SAN ANGELO | TX | 76901-3544 |
| MITCHELL CHEVROLET, INC. | RTE 39 | | | | MARLINTON | WV | 24954 |
| MITCHELL CHEVROLET, INC. | RTE 39 | | | | MARLINTON | WV | |
| MITCHELL CHEVROLET-BUICK-PONTIAC AN | 1522 US HWY 45-ALT N | | | | WEST POINT | MS | |
| MITCHELL CHEVROLET-BUICK-PONTIAC AN | 402 US HWY 45-ALT N | | | | WEST POINT | MS | |
| MITCHELL CHEVROLET-BUICK-PONTIAC AND GMC TRUCKS, INC. | 1522 US HWY 45-ALT N | | | | WEST POINT | MS | 39773 |
| MITCHELL CHEVROLET-BUICK-PONTIAC AND GMC TRUCKS, INC. | 402 US HWY 45-ALT N | | | | WEST POINT | MS | 39773 |
| MITCHELL CORP OF OWOSSO INC. | 123 N CHIPMAN ST | | | | OWOSSO | MI | 48867-2028 |
| MITCHELL INTERNATIONAL | GIL SILVA | 9889 WILLOW CREEK RD | | | SAN DIEGO | CA | 92131-1119 |
| MITCHELL REPAIR | JIM HAWES | 14145 DANIELSON ST | | | POWAY | CA | 92064 |
| MITCHELL RUBBER PRODUCTS INC | 10220 SAN SEVAINE WAY | | | | MIRA LOMA | CA | 91752-1100 |
| MITCHELL RUBBER PRODUCTS INC | 491 WILSON WAY | | | | CITY OF INDUSTRY | CA | 91744-3935 |
| MITCHELL RUBBER PRODUCTS INC | EMMA REYNOLDS | 10220 SAN SEVAINE WAY | | | LANCASTER | SC | 29721 |
| MITCHELL SAAB | 384 HOPMEADOW ST | | | | WEATOGUE | CT | 06089-9731 |
| MITCHELL SAAB | 384 HOPMEADOW STREET | | | | SIMSBURY | CT | 06070 |
| MITEC AUTOMOTIVE AG | ANDREAS NIKISCH | RENNBAHN 25 | | SAN LUIS POTOSI SLP DF 78090 MEXICO | | | |
| MITEC AUTOMOTIVE AG | ANDREAS NIKISCH | RENNBAHN 25 | | EISENACH,THURINGEN GERMANY | | | |
| MITEC AUTOMOTIVE AG | RENNBAHN 25 | | | EISENACH TH 99817 GERMANY | | | |
| MITECH PLASTICS CORP | 201 MAJOR ST. | | | MAPLE ON CANADA | | | |
| MITEK RESEARCH & DEVELOPMENT | 1000 30TH ST | | | | MONROE | WI | 53566-3550 |
| MITEK RESEARCH & DEVELOPMENT | CYNDIE NELSON | MONROE RESEARCH & DEV. | 1000 30TH STREET | | FOSTORIA | OH | |
| MITO ISUZU MOTORS LTD. | 2-5, GOKENCHO 1-CHOMEMITO | | | SAPPORO JAPAN | | | |
| MITRATECH HOLDINGS, INC. | ATTN: PRESIDENT | 3539 MOTOR AVE | | | LOS ANGELES | CA | 90034-4806 |
| MITSUBA CORP | 1-2681 HIROSAWACHO | | | KIRYU GUNMA 376-0013 JAPAN | | | |
| MITSUBA CORP | 375 BASALTIC RD | | | CONCORD ON L4K 4W8 CANADA | | | |
| MITSUBA CORP | 630 METTS DR | | | | LEBANON | KY | 40033-1908 |
| MITSUBA CORP | 901 WITHROW CT | | | | BARDSTOWN | KY | 40004-2605 |
| MITSUBA CORP | DENNIS GARRONE | C/O TRICO | 1995 BILLY MITCHELL BLVD. | QUERETARO QA 76120 MEXICO | | | |
| MITSUBA CORP | PROLONGACION HERMANOS 7151-C | | | CIUDAD JUAREZ CI 32320 MEXICO | | | |
| MITSUBA CORP | TONY BELL | 901 WITHROW CT | | | BARDSTOWN | KY | 40004-2605 |
| MITSUBA CORP | TONY BELL | C/O JH ROSE LOGISTICS LLC | | | TIPTON | IN | 46072 |
| MITSUBA CORP | TONY BELL | C/O JH ROSE LOGISTICS LLC | 2800 AIRPORT ROAD, SUITE G | | BROWNSVILLE | TX | 78521 |
| MITSUBA CORP | TONY BELL | C/O VALEO ELECTRICAL SYSTEMS I | 5A ZANE GREY | | LIVINGSTON | TN | 38570 |
| MITSUBA CORP | TONY BELL X5321 | C/O LEAR CORPORATION CANADA | 375 BASALTIC ROAD | TORONTO ON CANADA | | | |
| MITSUBA CORP | TONY BELL X5321 | C/O LEAR CORPORATION CANADA | 375 BASALTIC ROAD | CONCORD ON CANADA | | | |
| MITSUBISHI CORP | 1719 E HAMILTON RD | | | | BLOOMINGTON | IL | 61704-9607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MITSUBISHI CORP | BUMPERS FARM IND EST | | | CHIPPENHAM WILTS GB SN14 6NF GREAT BRITAIN | | | |
| MITSUBISHI CORP | KEVIN MALONEY | 2609 W. COLLEGE AVE | | | NORMAL | IL | 61761 |
| MITSUBISHI CORP | KEVIN MALONEY | 2609 W. COLLEGE AVE | | CHICOUTIMI QC CANADA | | | |
| MITSUBISHI CORP | MITSUBISHI SHOJI BLDG 2-3-1 | | | CHIYODA KU  TOKYO 100-0005 JAPAN | | | |
| MITSUBISHI ELECTRIC CORP | 102 S SCIENCE AVE LAGUNA TECHNOPARK | | | LAGUNA PH 4026 PHILIPPINES | | | |
| MITSUBISHI ELECTRIC CORP | 15603 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168-8690 |
| MITSUBISHI ELECTRIC CORP | 1705 DOWNING DR | | | | MAYSVILLE | KY | 41056-8683 |
| MITSUBISHI ELECTRIC CORP | 348 VICTORIA RD | | | RYDALMERE NS 2116 AUSTRALIA | | | |
| MITSUBISHI ELECTRIC CORP | 4773 BETHANY RD | | | | MASON | OH | 45040-8344 |
| MITSUBISHI ELECTRIC CORP | 840 CHIYODAMACHI | | | HIMEJI HYOGO JP 670-0993 JAPAN | | | |
| MITSUBISHI ELECTRIC CORP | DAVE MCLENAGHAN | AM PRIME PARK 9 | | | VANDALIA | OH | 45377 |
| MITSUBISHI ELECTRIC CORP | MARK LEHRKE | 1705 DOWNING DR | | | MAYSVILLE | KY | 41056-8683 |
| MITSUBISHI ELECTRIC CORP | MARK LEHRKE | 1705 DOWNING DR. | | | NEW PHILADELPHIA | OH | 44663 |
| MITSUBISHI ELECTRIC CORP | MARK LEHRKE | EMAIL AKASE@HIME.MELCO.CO.JP | 840 CHIYODA-MACHI | | VAN NUYS | CA | |
| MITSUBISHI ELECTRIC CORP | MARK LEHRKE | 4773 BETHANY ROAD | | | STERLING HEIGHTS | MI | 48312 |
| MITSUBISHI ELECTRIC CORP | TOKYO BLDG 12F 2-7-3 | | | TOKYO 100-0005 JAPAN | | | |
| MITSUBISHI HEAVY INDUSTRIES LTD | 1200 N MITSUBISHI PKWY | | | | FRANKLIN | IN | 46131-7560 |
| MITSUBISHI HEAVY INDUSTRIES LTD | 1250 N GREENBRIAR DR STE B | | | | ADDISON | IL | 60101-1098 |
| MITSUBISHI HEAVY INDUSTRIES LTD | 2-16-5 KONAN | | | MINATO-KU TOKOYO 108-0075 JAPAN | | | |
| MITSUBISHI HEAVY INDUSTRIES LTD | 22 KOYO-CHO | | | MATSUSAKA CITY JP 515-0053 JAPAN | | | |
| MITSUBISHI HEAVY INDUSTRIES LTD | 3000 TANA SAGAMIHARA | | | KANAGAWA JP 229-1193 JAPAN | | | |
| MITSUBISHI HEAVY INDUSTRIES LTD | HIDEKI YAMAMOTO | 1200 N MITSUBISHI PKWY | C/O MITSUBISHI HEAVY INDUSTRIE | | FRANKLIN | IN | 46131-7560 |
| MITSUBISHI HEAVY INDUSTRIES LTD | HIDEKI YAMAMOTO | C/O MITSUBISHI HEAVY INDUSTRIE | 1200 N MITSUBISHI PKY | | CLEVELAND | OH | 44125 |
| MITSUBISHI HEAVY INDUSTRIES LTD | TOM KANYOK | 790 COMMERCE DRIVE | | | JACKSON | TN | |
| MITSUBISHI HEAVY INDUSTRIES LTD | YUKA SATO | 1200 MITSUBISHI PARKWAY | | | WALKERTON | IN | |
| MITSUBISHI MATERIALS CORP | 1-5-1 OTEMACHI CHIYODA-KU | | | TOKYO 100-0004 JAPAN | | | |
| MITSUBISHI MATERIALS CORP | 1751 ARCADIA DR | | | | COLUMBUS | IN | 47201-8712 |
| MITSUBISHI MATERIALS CORP | JOHN BENKARSKI X16 | 1751 ARCADIA DR | PLANSEE MITSUBISHI MATERIALS | | COLUMBUS | IN | 47201-8712 |
| MITSUBISHI MATERIALS CORP | JOHN BENKARSKI X16 | PLANSEE MITSUBISHI MATERIALS | 1751 ARCADIA DRIVE | CHACHAPA PU 72990 MEXICO | | | |
| MITSUBISHI RAYON CO LTD | 1-6-41 KONAN MINATO-KU | | | TOKYO 106-8506 JAPAN | | | |
| MITSUBOSHI BELTING LTD | 4-1-21 HAMAZOEDORI NAGATA-KU | | | KOBE  HYOGO 653-0024 JAPAN | | | |
| MITSUBOSHI BELTING LTD | 601 E DAYTON RD | | | | OTTAWA | IL | 61350-9535 |
| MITSUBOSHI BELTING LTD | MATT ROTTMAN | CHEMI FLEX DIVISION | 601 DAYTON ROAD | | FORT LORAMIE | OH | 45845 |
| MITSUI & CO LTD | 1-2-1 OTEMACHI | | | CHIYODA-KU  TOKYO 100-8631 JAPAN | | | |
| MITSUI & CO LTD | JUSTIN CLIFFORD | RTE 1 & US STE 42 | | | GHENT | KY | 41045 |
| MITSUI & CO LTD | JUSTIN CLIFFORD | 15415 SHELBYVILLE RD | | | LOUISVILLE | KY | 40245-4137 |
| MITSUI & COMPANY (U.S.A.), INC. | MET LIFE BUILDING, 200 PARK AVENUE | | | | NEW YORK | NY | 10166 |
| MITSUI BUSSAN AUTOMOTIVE INC. | HONGO MK BLDG. 6F | | | TOKYO JAPAN | | | |
| MITSUI MINING & SMELTING CO LTD | 1-11-1 OSAKI | | | SHINAGAWA-KU  TOKYO 141-8584 JAPAN | | | |
| MITSUI MINING & SMELTING CO LTD | 1025 BARACHEL LN | | | | GREENSBURG | IN | 47240-1269 |
| MITSUI MINING & SMELTING CO LTD | 1030 HOOVER BLVD | | | | FRANKFORT | KY | 40601-9791 |
| MITSUI MINING & SMELTING CO LTD | MICHAEL BEHM | PO BOX 507 | MITSUI KINZOKU | | CLEVELAND | OH | 44107-0507 |
| MITSUI MINING & SMELTING CO LTD | MICHAEL BEHM | PO BOX 507 | MITSUI KINZOKU | | GREENSBURG | IN | 47240-0507 |
| MITSUI O.S.K. LINES LTD. | 1-1 TORANOMON | 2-CHOME | | MINATO-KU TOKYO 105-8688 JAPAN | | | |
| MITSUMI ELECTRIC CO LTD | 2-11-2 TSURUMAKI | | | TAMA  TOKYO 206-8567 JAPAN | | | |
| MITTELDEUTSCHE A. H. GMBH | FELDSTRASSE 3 | | | AHRENSFELDE 16356 GERMANY | | | |
| MITTERBAUER BETEILIGUNGS-AG | DR MITTERBAUER STRASSE 1 | | | VORCHDORF AT 4655 AUSTRIA | | | |
| MITTERBAUER BETEILIGUNGS-AG | J B CMARIK X326 | SELVVIQ DE TEV 20-25 | | SHANGHAI 2000433 CHINA (PEOPLE'S REP) | | | |
| MIZELL CHEVROLET COMPANY | 206 N BROADWAY AVE | | | | BOONEVILLE | AR | 72927-4012 |
| MIZUHO CORPORATE BANK (USA) | 1251 AVENUE OF THE AMERICAS | 32ND FLOOR | | | NEW YORK | NY | 10020 |
| MIZUHO FINANCIAL GROUP INC | 6-26-1 MINAMI-OI | SHINAGAWA-KU | | TOYKO 140-8722 JAPAN | | | |
| MJ D'ANIELLO & ASSOCIATES LLC | 239 RAVINESIDE DR | | | | MILFORD | MI | 48381-2865 |
| MKS INSTRUMENTS INC | 70 RIO ROBLES | | | | SAN JOSE | CA | 95134-1806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MKS INSTRUMENTS INC | 90 INDUSTRIAL WAY | | | | WILMINGTON | MA | 01887-4610 |
| MLK BUSINESS FORMS INC | 17197 N LAUREL PARK DR STE 301 | | | | LIVONIA | MI | 48152-2686 |
| MLK BUSINESS FORMS INC | 7233 FREEDOM AVE NW | PO BOX 2340 | | | CANTON | OH | 44720-7123 |
| MLM | ORESKO NABREZJE 9 | | | MARIBOR SI 2001 SLOVENIA | | | |
| MLTH HOLDING INC | 155 HIGH ST E | | | STRATHROY ON N7G 1H4 CANADA | | | |
| MLTH HOLDING INC | 25 MACNAB ST | | | STRATHROY ON N7G 4H6 CANADA | | | |
| MLTH HOLDING INC | DAVID GREER, JR X233 | MAGNESIUM DIVISION | 155 HIGH STREET EAST | STEVENSVILLE ON CANADA | | | |
| MLTH HOLDING INC | DAVID GREER, JR X233 | MAGNESIUM DIVISION | 155 HIGH STREET EAST | STRATHROY ON CANADA | | | |
| MLW SERVICES, INC | 101 WALL ST, FL 8 | | | | NEW YORK | NY | 10005 |
| MMA RC POWER LLC | JACK DELIDDO | 140 S ELM AVE STE B | | | RIPON | CA | 95366-2451 |
| MMA RC POWER, LP | C/O DELIDDO & ASSOCIATES, INC. | 140 S ELM AVE STE B | | | RIPON | CA | 95366-2451 |
| MMA RENEWABLE VENTURES FINANCE | 621 EAST PRATT STREET 3RD FLOOR | | | | BALTIMORE | MD | 21202 |
| MMG ENGINEERED COMPONENTS II INC | 3901 CARNATION ST | | | | FRANKLIN PARK | IL | 60131-1201 |
| MMG ENGINEERED COMPONENTS II INC | THERESA GUNAKA | 3901 NORTH CARNATION | | | CARO | MI | 48723 |
| MNP CORP | 1111 SAMUELSON RD | | | | ROCKFORD | IL | 61109-3641 |
| MNP CORP | 1200 GRAND OAKS DR | | | | HOWELL | MI | 48843-8578 |
| MNP CORP | 1524 E 14 MILE RD | | | | MADISON HEIGHTS | MI | 48071-1542 |
| MNP CORP | 2211 BEARD ST | | | | PORT HURON | MI | 48060-6424 |
| MNP CORP | 44225 UTICA RD | | | | UTICA | MI | 48317-5464 |
| MNP CORP | 44225 UTICA RD | PO BOX 189002 | | | UTICA | MI | 48317-5464 |
| MNP CORP | GARY OLEJARCZYK | 44225 UTICA RD | | | UTICA | MI | 48317-5464 |
| MNP CORP | GARY OLEJARCZYK | 44225 UTICA ROAD | | LETTERKENNY CO DONEG IRELAND | | | |
| MOAB CHEVROLET PONTIAC BUICK | 481 S MAIN ST | | | | MOAB | UT | 84532-2921 |
| MOBIL OIL CORPORATION | 3225 GALLOWS RD | | | | FAIRFAX | VA | 22037-0002 |
| MOBILE AIR INC | 800 E MANDOLINE AVE | | | | MADISON HEIGHTS | MI | 48071-1465 |
| MOBILE CATERING & CARTS | 30 SWEENEYDALE AVE | | | | BAY SHORE | NY | 11706-2211 |
| MOBILE COUNTY | PO BOX 2207 | SALES TAX | | | MOBILE | AL | 36652-2207 |
| MOBILE COUNTY | PO BOX 2207 | | | | MOBILE | AL | 36652-2207 |
| MOBILE COUNTY, ALABAMA | PO BOX 1169 | REVENUE COMMISSIONER | | | MOBILE | AL | 36633-1169 |
| MOBILE FLEET SERVICE, INC. | 2003 E VIOLA | | | | YAKIMA | WA | 98901 |
| MOBILE OFFICE VEHICLE INC | KEVIN BART | 4500 AIRWEST DRIVE | | SAN FRANCISCO DE LOS AG 20303 MEXICO | | | |
| MOBILE POWER SOLUTIONS INC | 1800 NW 169TH PL STE B200 | | | | BEAVERTON | OR | 97006-7485 |
| MOBILE SATELLITE VENTURES LP | PO BOX 791199 | | | | BALTIMORE | MD | 21279-1199 |
| MOBILE-X LLC | 1961 THUNDERBIRD | | | | TROY | MI | 48084-5467 |
| MOCAP INC | 13100 MANCHESTER RD | | | | SAINT LOUIS | MO | 63131 |
| MOCAP INC | 409 PARKWAY DR | | | | PARK HILLS | MO | 63601-4435 |
| MOCAP INC | BOB KUNTZ | 409 PARKWAY DR | | | PARK HILLS | MO | 63601-4435 |
| MOCAP INC | BOB KUNTZ | 111 INDUSTRIAL DRIVE | | | HAYWARD | CA | |
| MODEL ELECTRONICS INC | 615 E CRESCENT AVE | | | | RAMSEY | NJ | 07446-1220 |
| MODEL ELECTRONICS INC | TOM CHURCHILL X6222 | 615 E CRESCENT AVE | | | RAMSEY | NJ | 07446-1220 |
| MODEL ELECTRONICS INC | TOM CHURCHILL X6222 | 615 E. CRESCENT AVE | | BOISBRIAND QC CANADA | | | |
| MODEL TECH RACING | 57 HAZEL BARK RUN | | | | ROCHESTER | NY | 14606-4507 |
| MODELLTECHNIK RAPID PROTOTYPING GMB | ZIEGELEISTR 3 B | | | WALTERSHAUSEN DE 99880 GERMANY | | | |
| MODELOS INDUSTRIALES DE NORTE SA DE | JUAN VAZQUEZ DE ACUNA 882 PTE | COL VIRREYES POPULAR | | SALTILLO CZ 25220 MEXICO | | | |
| MODELS & TOOLS, INC | 1880 E MAPLE RD | | | | TROY | MI | 48083 |
| MODERN AUTO COMPANY, INC. | 6224 HIGHWAY 100 | | | | WASHINGTON | MO | 63090-6465 |
| MODERN BUILDERS SUPPLY | G. TAYLOR EVANS | 45 KARAGO AVE | | | BOARDMAN | OH | 44512-5950 |
| MODERN CHEVROLET COMPANY | 5955 UNIVERSITY PKWY | | | | WINSTON SALEM | NC | 27105-1341 |
| MODERN CHEVROLET SALES, INCORPORATE | 5600 REDBUD HWY | | | | HONAKER | VA | |
| MODERN CHEVROLET SALES, INCORPORATED | 5600 REDBUD HWY | | | | HONAKER | VA | 24260 |
| MODERN CLASSIC MOTORS, INC. | 355 WILLIAM HILTON PKWY | | | | HILTON HEAD ISLAND | SC | 29926-2416 |
| MODERN CRANE TECHNOLOGIES | 4061 ARTHUR ST | PO BOX 20018 | | | SAGINAW | MI | 48602-1080 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MODERN FORWARDING & LEASING CO INC | CHRIS VERBEEM | 5935 BAXTER CRES | | LA SALLE ON N9H2N9 CANADA | | | |
| MODERN GARAGE, INC. | 28 N CHURCH ST | | | | SULLIVAN | MO | 63080-1749 |
| MODERN LUXURY MEDIA LLC | MICHAEL KONG | 5455 WILSHIRE BLVD STE 1412 | | | LOS ANGELES | CA | 90036-4240 |
| MODERN METAL & REFINING LTD | BESIDE OF ZHEN'AN RD SHANGSHA NO 6 | | | DONGGUAN CITY GUANGDONG CN 523868 CHINA (PEOPLE'S REP) | | | |
| MODERN METAL & REFINING LTD | BESIDE OF ZHEN'AN RD SHANGSHA NO 6 | INDUSTRIAL ZONE CHANG'AN TO | | DONGGUAN CITY GUANGDONG CN 523868 CHINA (PEOPLE'S REP) | | | |
| MODERN METAL & REFINING LTD | MR. ERVINE SIU | BESIDE ZHEN'AN RD SHANGSHA #6 | INDUSTRIAL ZONE CHANG'AN TO | | FREMONT | OH | 43420 |
| MODERN METAL & REFINING LTD | MR. ERVINE SIU | BESIDE ZHEN'AN RD SHANGSHA #6 | INDUSTRIAL ZONE CHANG'AN TO | DONGGUAN, GUANGDONG CHINA (PEOPLE'S REP) | | | |
| MODERN METAL & REFINING LTD | RM 5-8 9/F LAI SUN YUEN LONG CTR 27 | | | YUEN LONG  NEW TERRITORIES 00000 HONG KONG, CHINA | | | |
| MODERN METAL PRODUCTS CO INC | 726 BEACON ST | | | | MACHESNEY PK | IL | 61111-5904 |
| MODERN METAL PRODUCTS CO INC | MARY GUIDA | 726 BEACON | | | TRENTON | GA | 30752 |
| MODERN SALES & SERVICE, INC. | HWY 460 S | | | | GRUNDY | VA | |
| MODERN SALES & SERVICE, INC. | HWY 460 S | | | | GRUNDY | VA | 24614 |
| MODINE MANUFACTURING COMPANY | KIM WESTCOMB | 1500 DE KOVEN AVE | | | RACINE | WI | 53403-2540 |
| MODINE MANUFACTURING COMPANY INC | 1500 DE KOVEN AVE | | | | RACINE | WI | 53403-2540 |
| MODINE MANUFACTURING COMPANY INC | 2009 REMKE AVE | | | | LAWRENCEBURG | TN | 38464-2243 |
| MODINE MANUFACTURING COMPANY INC | 822 INDUSTRIAL DR | | | | TRENTON | MO | 64683-2091 |
| MODINE MANUFACTURING COMPANY INC | BOB BENSON | 600 WATER ST. | | | KENDALLVILLE | IN | 46755 |
| MODINE MANUFACTURING COMPANY INC | DICK LEVINE | PO BOX 367 | 551 TAPP RD | | LEXINGTON | KY | 40588-0367 |
| MODINE MANUFACTURING COMPANY INC | FARRELL FISHER | AUTOMOTIVE & INDUSTRIAL | 822 INDUSTRIAL DRIVE | | FRASER | MI | 48026 |
| MODINE MANUFACTURING COMPANY INC | FERRELL FISHER | 2009 REMKE AVE | | | LAWRENCEBURG | TN | 38464-2243 |
| MODINE MANUFACTURING COMPANY INC | FERRELL FISHER | 2009 REMKE AVE. | | | MORRISON | TN | 37357 |
| MODINE MANUFACTURING COMPANY INC | JON MORELLI | 11018 DELTA DRIVE. SUITE B | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| MODINE MANUFACTURING COMPANY INC | JON MORELLI | 4400 RINGWOOD ROAD | | STRATFORD ON CANADA | | | |
| MODINE MANUFACTURING COMPANY INC | KUIPERSTRAAT 2 | | | UDEN NL 5405 BB NETHERLANDS | | | |
| MODINEER CO | 2190 INDUSTRIAL DR | | | | NILES | MI | 49120 |
| MODINEER CO INC | 1501 S 3RD ST | | | | NILES | MI | 49120-4026 |
| MODINEER CO INC | 2190 INDUSTRIAL DR | | | | NILES | MI | 49120-1233 |
| MODINEER CO INC | BRUCE BENNETT | 1501 S 3RD ST | | | NILES | MI | 49120-4026 |
| MODINEER CO INC | BRUCE BENNETT | 1501 SOUTH 3RD STREET | | | SAINT JOHNS | MI | 48879 |
| MODINEER CO INC | MIKE STESIAK | 2190 INDUSTRIAL DR | | | NILES | MI | 49120-1233 |
| MODSPACE | BETH MORRIS | 1200 SWEDESFORD RD | | | BERWYN | PA | 19312-1078 |
| MODULAR AUTOMOTIVE SYSTEMS LLC | 26195 BUNERT RD | | | | WARREN | MI | 48089-3645 |
| MODULAR AUTOMOTIVE SYSTEMS LLC | JOE FUERST | 26195 BUNERT RD | | | WARREN | MI | 48089-3645 |
| MODULAR AUTOMOTIVE SYSTEMS LLC | JOE FUERST | 26195 BUNERT ROAD | | | TRAVERSE CITY | MI | 49684 |
| MODULAR SPACE CORP | 1350 NEW BRIGHTON BLVD | | | | MINNEAPOLIS | MN | 55413-1642 |
| MODULAR SPACE CORP | 3268 S HARDING ST | | | | INDIANAPOLIS | IN | 46217-3138 |
| MODULAR SPACE CORPORATION | 1200 SWEDESFORD RD | | | | BERWYN | PA | 19312 |
| MOELLER MFG CO INC | 43938 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170-2584 |
| MOELLER PRODUCTS CO INC | 1281 PICKETT ST | | | | GREENVILLE | MS | 38703-2454 |
| MOEN, INC. | SHERRY CULLEN | 25300 AL MOEN DR | | | NORTH OLMSTED | OH | 44070-5619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOGENS KLINGSHOLM A/S | KONGEVEJEN, 74 | | | BIRKEROD 3460 DENMARK | | | |
| MOHAMMAD FARSIMADAN | [NULL] | BLD.AMIRKABIR-ST.PARASTOO-AV.12-NO.188 | | SHIRAZ IRAN (ISLAMIC REP) | SHIRAZ | | |
| MOHAMMADI, DARIOUCHE DR | 1311 PORTERS LN | | | | BLOOMFIELD HILLS | MI | 48302-0943 |
| MOHAMMED ABDULLAH HAJI YOOSOF KHOORY | DUBAI, UNION ARAB EMIRATES | | | DUBAI UNITED ARAB EMIRATES | | | |
| MOHD. SALEH & REZA Y. BEHBEHANI CO. | P.O. BOX 341 | | | SAFAT 13004 KUWAIT | | | |
| MOHR ENGINEERING INC | 1351 RICKETT RD | | | | BRIGHTON | MI | 48116-2227 |
| MOHR ENGINEERING INC | JULIE PARSHALL X10 | 1351 RICKETT RD POB 779 | | | BARBERTON | OH | 44203 |
| MOHR ENGINEERING INC | JULIE PARSHALL X10 | PO BOX 779 | | | BRIGHTON | MI | 48116-0779 |
| MOLALLA CHEVROLET | 203 N MOLALLA AVE | | | | MOLALLA | OR | 97038 |
| MOLD MASTERS CO | 1 ACTION RD | | | | ODESSA | MO | 64076-1635 |
| MOLD MASTERS CO | 1455 IMLAY CITY RD | | | | LAPEER | MI | 48446-3142 |
| MOLD MASTERS CO | JOHN ZAUNER X213 | 1455 IMLAY CITY ROAD | | | CLAWSON | MI | |
| MOLD MASTERS CO | JOHN ZAUNER X213 | 1455 IMLAY CITY RD | | | LAPEER | MI | 48446-3142 |
| MOLD MASTERS CO | RON KERSTEN X243 | C/O ACTION PRODUCTS COMPANY | 1 ACTION RD | VAUGHAN ON CANADA | | | |
| MOLD-EX RUBBER CO INC | RICK PYNE X 2372 | 8052 ARMSTRONG RD. | | | MIDDLEFIELD | OH | 44062 |
| MOLD-EX RUBBER CO INC | RICK PYNE X 2372 | 8052 ARMSTRONG RD | | | MILTON | FL | 32583-8712 |
| MOLDED ACOUSTICAL PRODUCTS OF EASTO | 3 DANFORTH RD | | | | EASTON | PA | 18045-7821 |
| MOLDED ACOUSTICAL PRODUCTS OF EASTO | 3809 LEXINGTON PARK DR | | | | ELKHART | IN | 46514-1162 |
| MOLDED ACOUSTICAL PRODUCTS OF EASTO | 600 HWY #322 | | | | CLARKSDALE | MS | 38614 |
| MOLDED ACOUSTICAL PRODUCTS OF EASTO | DEBORAH MC EWEN X316 | 600 HWY #322 | | | MCALLEN | TX | 78503 |
| MOLDED ACOUSTICAL PRODUCTS OF EASTO | JEFF NEWMAN X332 | 3 DANFORTH RD | | | EASTON | PA | 18045-7821 |
| MOLDED ACOUSTICAL PRODUCTS OF EASTO | JEFF NEWMAN X332 | THREE DANFORTH DRIVE | | | FRANKFORT | IN | 46041 |
| MOLDED ACOUSTICAL PRODUCTS OF EASTO | JEFF NEWMAN X332 | 29269 LEXINGTON PARK DR. | | | YPSILANTI | MI | 48198 |
| MOLDED ACOUSTICAL PRODUCTS OF EASTO | JEFF NEWMAN X332 | 3809 LEXINGTON PARK DR | | | ELKHART | IN | 46514-1162 |
| MOLDED FIBER GLASS CO | 2925 MFG PL | | | | ASHTABULA | OH | 44004-9445 |
| MOLDED FIBER GLASS CO | 2925 MFG PL | | | | ASHTABULA | OH | 44004-9445 |
| MOLDED FIBER GLASS CO | 4401 BENEFIT AVE | | | | ASHTABULA | OH | 44004-5458 |
| MOLDED FIBER GLASS CO | ECOLOGIA NO 111 | PARQUE INDUSTRIAL LA SILLA | | APODACA NL 66600 MEXICO | | | |
| MOLDED FIBER GLASS CO | KEITH BIHARY | 2925 MFG PL | MOLDED FIBER GLASS CO. | | ASHTABULA | OH | 44004-9445 |
| MOLDED FIBER GLASS CO | KEITH BIHARY | ECOLOGIA NO 111 | PARQUE INDUSTRIAL LA SILLA | LA ROCHE SUR FORON FRANCE | | | |
| MOLDED FIBER GLASS CO | KEITH BIHARY | MOLDED FIBER GLASS CO. | 2925 MFG PLACE | | GREENWOOD | IN | 46143 |
| MOLDED FIBER GLASS CO | KEITH BIHARY | WEST 29TH & VIVIAN CT. | | | ASHTABULA | OH | 44004 |
| MOLDED FIBER GLASS CO | KEITH BIHARY | WEST 29TH & VIVIAN CT. | | GUELPH ON CANADA | | | |
| MOLDED PLASTIC INDUSTRIES INC | FRANK PHILLIPS | 2832 JARCO DRIVE | P.O. BOXC 70 | | MADISON HEIGHTS | MI | 48071 |
| MOLDTECH INC | LISA GOVENETTIO X10 | 1900 COMMERCE PKWY | | | LANCASTER | NY | 14086-1735 |
| MOLDTECH INC | LISA GOVENETTIO X10 | 1900 COMMERCE PKWY. | | | STERLING HEIGHTS | MI | 48314 |
| MOLECULAR SIMULATIONS INC. | 9685 SCRANTON RD | | | | SAN DIEGO | CA | 92121-1761 |
| MOLEX INC | 2222 WELLINGTON CT | | | | LISLE | IL | 60532-3831 |
| MOLEX INC | 700 KING BIRD RD | | | | LINCOLN | NE | 68521-3000 |
| MOLEX INC | MENI BOUGIOTOPOULOS | 801 MURPHY DRIVE | | | MOUNT MORRIS | MI | 48458 |
| MOLEX INC | PAUL RUSSO | 1785 NORTHFIELD DR | | | HOWELL | MI | 48843 |
| MOLEX INC | STACEY CYBULSKI | 903 E FRONTAGE RD | | | GRAND HAVEN | MI | 49417 |
| MOLEX INC | STACEY CYBULSKI 2709 | MOLEX CONNECTOR CORPORATION | 3 SAMMONS COURT | WIESELBURG, 3250 AUSTRIA | | | |
| MOLEX INC | STACEY CYBULSKI 2709 | PRODUCTIVIDAD OTE. 305 | PARQUE IND. GUADALAJARA | GUADALAJARA JA 45690 MEXICO | | | |
| MOLEX INC | STACEY CYBULSKI 2709 | PRODUCTIVIDAD OTE. 305 | PARQUE IND. GUADALAJARA | MODUGNO (BARI) ITALY | | | |
| MOLLE CHEVROLET, INC. | 411 NW MOCK AVE | | | | BLUE SPRINGS | MO | 64014-2512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOLLE M.C. OF PITTSBURG, INC. | 1015 N HIGHWAY 69 | | | | FRONTENAC | KS | 66763-8100 |
| MOLLERTECH LLC | 13877 TERESA DRIVE | | | | SHELBY TWP. | MI | 48315 |
| MOLLERTECH LLC | DOUG BAENZINGER | 13877 TERESA DR | | | SHELBY TOWNSHIP | MI | 48315-2929 |
| MOLLERTECH LLC | DOUG BAENZINGER | 13877 TERESA DRIVE | | | BELLEVILLE | MI | 48111 |
| MOLLIFICIO S AMBROGIO SPA | BRUEHLSTR 38 | | | SALACH BW 73084 GERMANY | | | |
| MOLNLYCKE HEALTH CARE | JACQUE KIMBRO | 5550 PEACHTREE PARKWAY | | | NORCROSS | GA | 30092 |
| MOLONEY ARMORING (SCALETTA) | 6755 S. BELT CIRCLE | | | | BEDFORD PARK | IL | 60638 |
| MOLTEN METAL EQUIPMENT INNOVATIONS | 16286 NAUVOO RD | | | | MIDDLEFIELD | OH | 44062-9731 |
| MOLYE CHEVROLET-OLDSMOBILE-BUICK SA | 115 W MAIN ST | | | | HONEOYE FALLS | NY | 14472-1103 |
| MOLYE CHEVROLET-OLDSMOBILE-BUICK SALES CORPORATION | 115 W MAIN ST | | | | HONEOYE FALLS | NY | 14472-1103 |
| MOMENTIVE PERFORMANCE MATERIALS | DERRICK DUNN | 260 HUDSON RIVER RD | | | WATERFORD | NY | 12188-1910 |
| MONA ELECTRIC, INC. | DONNA MYERS | 748 OLD ALEXANDER FERRY RD. | | | CLINTON | MD | |
| MONA LORNE | 2014 MERAMEC VIEW EST | | | | SAINT CLAIR | MO | 63077-3576 |
| MONACO COACH CORPORATION | 606 NELSONS PKWY | | | | WAKARUSA | IN | 46573-9580 |
| MONARCH BEVERAGE | FRED DUFOUR | 3737 WALDEMERE AVE | | | INDIANAPOLIS | IN | 46241-7234 |
| MONARCH ELECTRIC SERVICE CO | 5325 W 130TH ST | | | | CLEVELAND | OH | 44130-1034 |
| MONARCH GMC TRUCK CENTER/DBA MONARC | 195 N 30TH ST | | | | SAN JOSE | CA | 95116-1124 |
| MONARCH GMC TRUCK CENTER/DBA MONARCH ISUZU TRUCK CENTER/DBA MONARCH TR | 195 N 30TH ST | | | | SAN JOSE | CA | 95116-1124 |
| MONARCH LEASING INC. | 195 N 30TH ST | | | | SAN JOSE | CA | 95116-1124 |
| MONARCH MACHINE TOOL INC | 641 STATE ROUTE 13 | PO BOX 749 | | | CORTLAND | NY | 13045-8836 |
| MONARCH WELDING & ENGINEERING INC | 1566 TECH PARK DR | | | | BAY CITY | MI | 48706 |
| MONCO MOTOR CO. | 301 SAN AUGUSTINE ST | | | | CENTER | TX | 75935-3937 |
| MONETIZATION OF CARVE-OUT, LLC | ATTN: PRINCIPAL FINANCE OFFICER | 300 RENAISSANCE CTR | MAIL CODE: 482-C25-D81 | | DETROIT | MI | 48265-3000 |
| MONETIZATION OF CARVE-OUT, LLC | CHIEF EXECUTIVE OFFICE | 1209 N ORANGE ST | CORPORATION TRUST CENTER | | WILMINGTON | DE | 19801-1120 |
| MONETIZATION OF CARVE-OUT, LLC | CHIEF EXECUTIVE OFFICE | 1209 N ORANGE ST | CORPORATION TRUST CENTER | | WILMINGTON | DE | 19801-1120 |
| MONETIZATION OF CARVE-OUT, LLC | CHIEF EXECUTIVE OFFICE | 1209 N ORANGE ST | CORPORATION TRUST CENTER | | WILMINGTON | DE | 19801-1120 |
| MONEY CHEVROLET, INC. | 221 W MAIN ST | | | | HILL CITY | KS | 67642-1925 |
| MONITOR CO INC | 2 CANAL PARK | | | | CAMBRIDGE | MA | 02141 |
| MONITOR PUBLISHING COMPANY | 1 MONITOR DR | | | | CONCORD | NH | 03301-1834 |
| MONITORING & MANAGEMENT SVCS LLC | 411 WISTERIA LN | | | | HERMITAGE | TN | 37076-2728 |
| MONKEN BUICK-PONTIAC-GMC | 515 N POPLAR ST | | | | CENTRALIA | IL | 62801-2375 |
| MONOFLO INTERNATIONAL INC | 882 BAKER LN | | | | WINCHESTER | VA | 22603-5722 |
| MONOGRAMS & MORE INC | 8914 TELEGRAPH RD | | | | TAYLOR | MI | 48180-8399 |
| MONOMOY CAPITAL PARTNERS LP | 142 W 57TH ST STE 17 | | | | NEW YORK | NY | 10019-3300 |
| MONOMOY CAPITAL PARTNERS LP | 185 PARK DR | | | | WILMINGTON | OH | 45177-2040 |
| MONOMOY CAPITAL PARTNERS LP | 199 E STATE ST | | | | NEWCOMERSTOWN | OH | 43832-1452 |
| MONOMOY CAPITAL PARTNERS LP | 2701 S COLISEUM BLVD STE 1284 | | | | FORT WAYNE | IN | 46803-2976 |
| MONOMOY CAPITAL PARTNERS LP | DAN DEAR | 199 E. STATE STREET | | | WHARTON | OH | 43359 |
| MONOMOY CAPITAL PARTNERS LP | WIL CONNER X1237 | 185 PARK DRIVE | | | HEBRON | KY | 41048 |
| MONROE CNTY WATER AUTHORITY | PO BOX 41999 | | | | ROCHESTER | NY | 14604-4999 |
| MONROE COUNTY, STATE OF NEW YORK | ROBERT F. HAMILTON | CITY PLACE | 50 WEST MAIN ST. SUITE 7100 | | ROCHESTER | NY | 14614 |
| MONROE SPORT TRUCKS | 1051 W 7TH ST | | | | MONROE | WI | 53566-9102 |
| MONROE TRUCK EQUIP. - MI | 1051 W 7TH ST | | | | MONROE | WI | 53566-9102 |
| MONROE TRUCK EQUIPMENT | 1051 W 7TH ST | | | | MONROE | WI | 53566-9102 |
| MONROE TRUCK EQUIPMENT | 1051 W 7TH ST | | | | MONROE | WI | 53566-9102 |
| MONROE TRUCK EQUIPMENT (MEDIUM) | 1051 W 7TH ST | | | | MONROE | WI | 53566-9102 |
| MONROE TRUCK EQUIPMENT INC | RICHARD RUFENACHT | 1051 W 7TH ST | | | MONROE | WI | 53566-9102 |
| MONROE TRUCK EQUIPMENT, INC. | 2400 REO DR | | | | FLINT | MI | 48507-6359 |
| MONROE TRUCK EQUIPMENT- MI | 1051 W 7TH ST | | | | MONROE | WI | 53566-9102 |
| MONROE TRUCK EQUIPMENT-JOLIET | 1051 W 7TH ST | | | | MONROE | WI | 53566-9102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MONROE TRUCK EQUIPMENT/JOLIET | 1051 W 7TH ST | | | | MONROE | WI | 53566-9102 |
| MONROE TRUCK EQUIPMENT/MEDIUM | 1051 W 7TH ST | | | | MONROE | WI | 53566-9102 |
| MONROE TRUCK EQUIPMENT/WI | 1051 W 7TH ST | | | | MONROE | WI | 53566-9102 |
| MONSANTO | KELLIE DUENKE | 800 N LINDBERGH BLVD | | | SAINT LOUIS | MO | 63141-7843 |
| MONSTER WORLDWIDE | RICK COTTON | 799 MARKET ST FL 7 | | | SAN FRANCISCO | CA | 94103-2045 |
| MONTANA DEPARTMENT OF REVENUE | MITCHELL BUILDING | 125 N ROBERTS ST | P.O. BOX 5805 | | HELENA | MT | 59601-4558 |
| MONTANA DEPARTMENT OF REVENUE | PO BOX 5805 | | | | HELENA | MT | 59604-5805 |
| MONTANA RAIL LINK | JAMES CRAWFORD | 3667 NORTH RESERVE ST | | | MISSOULA | MT | 59808 |
| MONTAPLAST AUTOMOTIVE SYSTEM (SIP) | NO 2 SHABEIXIANG SUHONG RD E | | | SUZHOU CN 215021 CHINA (PEOPLE'S REP) | | | |
| MONTAPLAST OF NORTH AMERICA | 2011 HOOVER BLVD | | | | FRANKFORT | KY | 40601 |
| MONTAPLAST OF NORTH AMERICA | 24901 NORTHWESTERN HWY | STE 511 | | | SOUTHFIELD | MI | 48075 |
| MONTAVISTA SOFTWARE INC | 2929 PATRICK HENRY DRIVE, SANTA CLARA | | | | SANTA CLARA | CA | 95054 |
| MONTCLAIR, CITY OF | PO BOX 2308 | 5111 BENITO | | | MONTCLAIR | CA | 91763-0808 |
| MONTELL CHEVROLET, INC. | 4530 S ARCHER AVE | | | | CHICAGO | IL | 60632-2917 |
| MONTEREY COUNTY | PO BOX 891 | TREASURER-TAX COLLECTOR | | | SALINAS | CA | 93902-0891 |
| MONTEREY COUNTY FLEET MANAGEMENT | 855 E LAUREL DR STE A | | | | SALINAS | CA | 93905-1300 |
| MONTFORD MFG INC | 1624 CLAYBAR RD | PO BOX 81039 RPO FIDDLERS GREEN CLAYBAR RD | | ANCASTER ON L9G 4X1 CANADA | | | |
| MONTGOMERY CHEVROLET | 5325 PRESTON HWY | | | | LOUISVILLE | KY | 40213-2772 |
| MONTGOMERY COUNTY | #1 CRIMINAL JUSTICE DRIVE | | | | CONROE | TX | 77301 |
| MONTGOMERY COUNTY AUDITOR | PO BOX 972 | KARL L. KEITH | | | DAYTON | OH | 45401-0972 |
| MONTGOMERY COUNTY GOVERNMENT | 1283 SEVEN LOCKS RD | | | | ROCKVILLE | MD | 20854 |
| MONTGOMERY COUNTY MARYLAND | PO BOX 9415 | | | | GAITHERSBURG | MD | 20898-9415 |
| MONTGOMERY COUNTY PUB SCHOOLS | 16651 CRABBS BRANCH WAY | | | | ROCKVILLE | MD | 20855-2201 |
| MONTGOMERY COUNTY REVENUE DEPT | PO BOX 4779 | | | | MONTGOMERY | AL | 36103-4779 |
| MONTGOMERY COUNTY, ALABAMA | PO BOX 1667 | TAX COLLECTOR | | | MONTGOMERY | AL | 36102-1667 |
| MONTGOMERY COUNTY, OHIO | 451 W 3RD ST | HUGH QUILL TREASURER | | | DAYTON | OH | 45422-0001 |
| MONTROSE BUICK PONTIAC GMC CADILLAC | PO BOX 1030 | | | | HERMITAGE | PA | 16148-0030 |
| MONTROSE CHEVROLET | 1127 W MAIN ST | | | | KENT | OH | 44240-2007 |
| MONTUPET SA | 1 RUE DE NOGENT | | | LAIGNEVILLE FR 60290 FRANCE | | | |
| MONTUPET SA | 17197 N LAUREL PARK DR STE 519 | | | | LIVONIA | MI | 48152-7912 |
| MONTUPET SA | 202 QUAI DE CLICHY | | | CLICHY 92110 FRANCE | | | |
| MONTUPET SA | 500 RUE LEGER | | | RIVIERE-BEAUDETTE QC J0P 1R0 CANADA | | | |
| MONTUPET SA | CALLE SAN PABLO NO 50 | | | TORREON CZ 27400 MEXICO | | | |
| MONUMENT CHEVROLET | 3940 PASADENA FWY | | | | PASADENA | TX | 77503-1110 |
| MONY ROSH | P.O.BOX 16002 | | | TEL-AVIV  61160 ISRAEL | | | |
| MOODY'S INC. | 590 S WASSON LN | | | | RIVER FALLS | WI | 54022-2662 |
| MOOMAW CHEVROLET, INC. | 132 E MAIN ST | | | | SUGARCREEK | OH | 44681-9120 |
| MOON ROOF CORPORATION OF AMERICA | BILL SCHAUFLER | 30750 EDISON DR | | | ROSEVILLE | MI | 48066-1554 |
| MOON ROOF CORPORATION OF AMERICA | BILL SCHAUFLER | 30750 EDISON DRIVE | | | MANCHESTER | NH | |
| MOON ROOF CORPORATION OF AMERICA | PAUL TORRES | 28117 GROESBECK HWY | | | KETTERING | OH | 45429 |
| MOON ROOF CORPORATION OF AMERICA | PAUL TORRES | 28117 GROESBECK HWY | | | ROSEVILLE | MI | 48066-2344 |
| MOON TOWNSHIP OLDSMOBILE-CADILLAC | 5760 UNIVERSITY BLVD | | | | CORAOPOLIS | PA | 15108-2570 |
| MOORE & VAN ALLEN PLLC | ATT: CYNTHIA JORDAN LOWERY, ESQ. | ATTY FOR HAGEMEYER N.A. | 40 CALHOUN STREET, SUITE 300 | POST OFFICE BOX 22828 | CHARLESTON | SC | 29413-2828 |
| MOORE BROTHERS ELECTRIC CO INC | 2602 LEITH ST | | | | FLINT | MI | 48506-2856 |
| MOORE BUICK-PONTIAC-GMC TRUCK | 15500 LOS GATOS BLVD | | | | LOS GATOS | CA | 95032-2511 |
| MOORE BUICK-PONTIAC-GMC TRUCK, INC. | 2445 N MARINE BLVD | | | | JACKSONVILLE | NC | 28546-6929 |
| MOORE BUSINESS FORMS | 1205 MILWAUKEE AVE | | | | GLENVIEW | IL | 60025-2425 |
| MOORE CADILLAC COMPANY | 9177 W BROAD ST | | | | RICHMOND | VA | 23294-5808 |
| MOORE CADILLAC HUMMER | 25440 PLEASANT VALLEY RD | | | | CHANTILLY | VA | 20152-1307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOORE CADILLAC HUMMER OF DULLES LLC | 25440 PLEASANT VALLEY RD | | | | CHANTILLY | VA | 20152-1307 |
| MOORE CHEVROLET OF GILBERT, INC. | US ROUTE 52 S | | | | GILBERT | WV | 25621 |
| MOORE CHEVROLET OF GILBERT, INC. | US ROUTE 52 S | | | | GILBERT | WV | |
| MOORE CHEVROLET, CADILLAC, BUICK, P | 500 THOMPSON PLZ | | | | SOUTH WILLIAMSON | KY | 41503-4016 |
| MOORE CHEVROLET, CADILLAC, BUICK, PONTIAC, GMC | 500 THOMPSON PLZ | | | | SOUTH WILLIAMSON | KY | 41503-4016 |
| MOORE CHEVROLET-BUICK | 909 US 341 S | | | | BARNESVILLE | GA | 30204 |
| MOORE CHEVROLET-BUICK | 909 US 341 S | | | | BARNESVILLE | GA | |
| MOORE CHEVROLET-OLDSMOBILE | 1117 FAYETTE ST | | | | CONSHOHOCKEN | PA | 19428-1563 |
| MOORE GMC TRUCK, INC. | 80 HIGH ST | | | | DANVERS | MA | 01923-3130 |
| MOORE HUMMER | 9177 W BROAD ST | | | | RICHMOND | VA | 23294-5808 |
| MOORE MOTOR COMPANY | 412 W 5TH ST | | | | WASHINGTON | NC | 27889-4306 |
| MOORE PONTIAC BUICK GMC TRUCK | 2255 MARIETTA HWY | | | | CANTON | GA | 30114-4006 |
| MOORE SHORELINE | 651 UNIONVILLE RD | | | | SEBEWAING | MI | 48759-1632 |
| MOORE WALLACE | 1750 WALLACE AVE | | | | ST CHARLES | IL | 60174-3401 |
| MOORE WALLACE, AN RR DONNELLEY COMPANY | PO BOX 93514 | | | | CHICAGO | IL | 60673-0001 |
| MOORE'S CHEVROLET, INC. | 7459 HIGHWAY FIFTY EIGHT | | | | CLARKSVILLE | VA | 23927-3028 |
| MOORMAN PONTIAC-GMC, INC. | 400 SHOUP MILL RD | | | | DAYTON | OH | 45415-3518 |
| MOOTTORI-KESKUS OY | RATAKATU, 33 | | LAPPEENRANTA 10 53100 FINLAND | | | | |
| MOR-TECH DESIGN INC | 44249 PHOENIX DR | | | | STERLING HEIGHTS | MI | 48314-1466 |
| MORAINE PLANT | HOLD FOR RECONSIGNMENT | | | | MORRAL | OH | 43337 |
| MORAN CADILLAC-GMC, INC. | 4511 24TH AVE | | | | FORT GRATIOT | MI | 48059-3401 |
| MORAN CADILLAC-GMC, INC. | PATRICK J. MORAN | 4511 24TH AVE | | | FORT GRATIOT | MI | 48059-3401 |
| MORAN CHEVROLET, INC. | 35500 S GRATIOT AVE | | | | CLINTON TOWNSHIP | MI | 48035-2847 |
| MORE BUICK CHEVROLET PONTIAC | 1114 W HIGHWAY 24 | | | | OSBORNE | KS | 67473-1632 |
| MOREHART CHEVROLET CO | 31 PARKER AVE | | | | DURANGO | CO | 81303-7978 |
| MOREHART MURPHY REGIONAL AUTO CENTE | 31 PARKER AVE | | | | DURANGO | CO | 81303-7978 |
| MOREHOUSE PARISH | PO BOX 672 | | | | BASTROP | LA | 71221-0672 |
| MOREIN MOTOR COMPANY, INC. | 1320 W MAIN ST | | | | VILLE PLATTE | LA | 70586-2802 |
| MORENO VALLEY CHEV GEO OLDS/AVIS RENT A CAR LICENSEE | 5721 W 96TH ST | | | | LOS ANGELES | CA | 90045-5543 |
| MORENO VALLEY CHEV GEO OLDS/DIAMOND | 12625 AUTO MALL DR | | | | MORENO VALLEY | CA | 92555-4408 |
| MORENO VALLEY CHEV GEO OLDS/DIAMOND CHEVROLET INC | 12625 AUTO MALL DR | | | | MORENO VALLEY | CA | 92555-4408 |
| MORENO VALLEY CHEV/OLDS/AVIS/CA | 12625 AUTO MALL DR | | | | MORENO VALLEY | CA | 92555-4408 |
| MORENO VALLEY CHEVROLET | 12625 AUTO MALL DR | | | | MORENO VALLEY | CA | 92555-4408 |
| MORENO VALLEY PONTIAC GMC BUICK, IN | 12630 MOTOR WAY | | | | MORENO VALLEY | CA | 92555-4404 |
| MORENO VALLEY PONTIAC GMC BUICK, INC. | 12630 MOTOR WAY | | | | MORENO VALLEY | CA | 92555-4404 |
| MORETRENCH AMERICAN CORPORATION | ARTHUR CORWIN | 100 STICKLE AVE | | | ROCKAWAY | NJ | 07866-3146 |
| MOREX CO LTD | 679-21 NAEGI-RI POSEUNG-MYEON | | PYUNGTAEK-SI GYEONGGI-DO KR 451-764 KOREA (REP) | | | | |
| MORGAN CHEVROLET BUICK PONTIAC | 1046 COLLEGE ST | | | | EASTMAN | GA | 31023-6774 |
| MORGAN CHEVROLET-PONTIAC-GMC TRUCK, | 1289 W MAIN | | | | WEST LIBERTY | KY | 41472 |
| MORGAN CHEVROLET-PONTIAC-GMC TRUCK, INC. | 1289 W MAIN | | | | WEST LIBERTY | KY | 41472 |
| MORGAN CITY COURTESY PONTIAC, BUICK | 6322 HWY 90 E | | | | MORGAN CITY | LA | |
| MORGAN CITY COURTESY PONTIAC, BUICK, GMC TRUCK | 6322 HWY 90 E | | | | MORGAN CITY | LA | 70380 |
| MORGAN COUNTY | PO BOX 1848 | | | | DECATUR | AL | 35602-1848 |
| MORGAN CRUCIBLE CO PLC, THE | GRUENER WEG 37 | | HANAU HE 63450 GERMANY | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORGAN DESIGN GROUP | EVE OZER X12 | 2512 WISCONSIN AVENUE | | | DAYTON | OH | 45439 |
| MORGAN DOLLAR MOTORSPORTS INC | 260 AVIATION DR | | | | STATESVILLE | NC | 28677-2516 |
| MORGAN GUARANTY TRUST COMPANY OF NEW YORK | 23 WALL ST | | | | NEW YORK | NY | 10005-1962 |
| MORGAN GUARANTY TRUST COMPANY OF NEW YORK | 23 WALL ST | | | | NEW YORK | NY | 10005-1962 |
| MORGAN MOTOR CO. OF ALBEMARLE, INC. | 1510 HWY 52 N | | | | ALBEMARLE | NC | 28001 |
| MORGAN OLSON, LLC | CHARLES HORTON | 1801 S NOTTAWA ST | | | STURGIS | MI | 49091-8723 |
| MORGAN POLYMER SEALS LLC | 9921 CARMEL MTN RD STE 334 | | | | SAN DIEGO | CA | 92129 |
| MORGAN POLYMER SEALS LLC | CAROLS SALINAS L-4 | | | TIJUANA BAJA CALIFORNIA BJ 22576 MEXICO | | | |
| MORGAN POLYMER SEALS LLC | CAROLS SALINAS L-4 | COL INFONAVIT PRESIDENTES | | TIJUANA BAJA CALIFORNIA BJ 22576 MEXICO | | | |
| MORGAN POLYMER SEALS LLC | VICTOR GOMEZ | PARQUE INDUSTRIAL PRESIDENTES | CARLOS SALINAS L-4 | | CLINTON | TN | 37716 |
| MORGAN PONTIAC-BUICK-GMC | 2295 AUTOPLEX DR | | | | BOSSIER CITY | LA | 71111-2380 |
| MORGAN PONTIAC-GMC-BUICK | 8757 BUSINESS PARK DR | | | | SHREVEPORT | LA | 71105-5612 |
| MORGAN TRAIL MFG | NORBERT MARKERT | 7888 LINCOLN AVE | | | RIVERSIDE | CA | 92504-4443 |
| MORGAN TRAILER MANUFACTURING COMPANY | 35 THOUSAND OAKS BLVD | | | | MORGANTOWN | PA | 19543-8838 |
| MORGAN, JP CHASE & CO | 1207 ARVIN RD | | | | DEXTER | MO | 63841-2540 |
| MORGAN, JP CHASE & CO | 270 PARK AVE | | | | NEW YORK | NY | 10017 |
| MORGAN, JP CHASE & CO | 601 S GLADSTONE AVE | | | | COLUMBUS | IN | 47201-9520 |
| MORGAN, JP CHASE & CO | 950 W 450 S BLDG #1 | | | | COLUMBUS | IN | 47201 |
| MORGAN, JP CHASE & CO | BIBERBACHSTR 9 | | | AUGSBURG BY 86154 GERMANY | | | |
| MORGAN, JP CHASE & CO | RALPH OWENS | 1207 ARVIN RD - P.O. BOX 339 | SEGRE 49504 FRANCE | | | | |
| MORGAN, JP CHASE & CO | RALPH OWENS | 24850 NORTH LINE RD. | | | ROCHESTER HILLS | MI | 48309 |
| MORGAN, JP CHASE & CO | RALPH OWENS | 601 S GLADSTONE AVE | | | SOUTH BEND | IN | 46619-2773 |
| MORGAN, JP CHASE & CO | RALPH OWENS | EMCON TECHNOLOGIES MEXICO | KM 9.5 CAR CONSTITUCION | REXDALE ON CANADA | | | |
| MORGAN, JP CHASE & CO | RALPH OWENS | WINGO CORPORATE PARK | 2651 NEW CUT RD. POB 1839 | | FLORENCE | KY | 41042 |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN:  ANDREW D GOTTFRIED, ESQ. | 101 PARK AVENUE | | | NEW YORK | NY | 10178 |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN:  RICHARD S. TODER, ESQ. | 101 PARK AVENUE | | | NEW YORK | NY | 10178 |
| MORGAN-MCCLURE CHEVROLET BUICK CADI | 11147 NORTON-COEBURN RD | | | | COEBURN | VA | 24230-6412 |
| MORGAN-MCCLURE CHEVROLET BUICK CADILLAC, INC. | 11147 NORTON-COEBURN RD | | | | COEBURN | VA | 24230-6412 |
| MORGAN-MCCLURE CHEVROLET-PONTIAC-GM | 16363 US HIGHWAY 58 | | | | CASTLEWOOD | VA | |
| MORGAN-MCCLURE CHEVROLET-PONTIAC-GMC, INC. | 16363 US HIGHWAY 58 | | | | CASTLEWOOD | VA | 24224 |
| MORGENTHALER LLP | 100 PAQUIN RD | | | WINNIPEG MB R2J 3V4 CANADA | | | |
| MORGENTHALER LLP | 1630 FERGUSON CT | | | | SIDNEY | OH | 45365-9398 |
| MORGENTHALER LLP | 50 PUBLIC SQ STE 2700 | | | | CLEVELAND | OH | 44113-2236 |
| MORGENTHALER LLP | 9700 W 74TH ST | | | | EDEN PRAIRIE | MN | 55344-3515 |
| MORGENTHALER LLP | BARBARA DUGUAY | 125 ALLIED ROAD | | | LIVONIA | MI | 48150 |
| MORGENTHALER LLP | TOM FAIRGRIEVE | 1630 FERGUSON COURT | | | DECKERVILLE | MI | 48427 |
| MORITZ CADILLAC | 2001 N COLLINS ST | | | | ARLINGTON | TX | 76011-8844 |
| MORITZ CHEVROLET, LTD. | 9101 SPUR 580 W | | | | FORT WORTH | TX | |
| MORITZ CHEVROLET, LTD. | 9101 SPUR 580 W | | | | FORT WORTH | TX | 76116 |
| MORLAN CHEVROLET, MORLAN CADILLAC | 1901 HWY 60 W | | | | DEXTER | MO | |
| MORLAN CHEVROLET, MORLAN CADILLAC MORLAN NISSAN | 1901 HWY 60 W | | | | DEXTER | MO | 63841 |
| MORLEY COMPANIES INC | 1 MORLEY PLZ | | | | SAGINAW | MI | 48603-1363 |
| MORLEY GROUP INC | BOB NIXON | 2901 28TH STREET | | | SANTA MONICA | CA | 90405 |
| MORPACE INTERNATIONAL INC | 31700 MIDDLEBELT RD STE 220 | | | | FARMINGTON HILLS | MI | 48334 |
| MORRELL INC | 3333 BALD MOUNTAIN RD | | | | AUBURN HILLS | MI | 48326-1808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORRIE'S CADILLAC -SAAB | 7400 WAYZATA BLVD | | | | MINNEAPOLIS | MN | 55426-1620 |
| MORRIES SAAB | 7400 WAYZATA BLVD | | | | MINNEAPOLIS | MN | 55426-1620 |
| MORRIS & RITCHIE ASSOCIATES, INC. - GEO TECHNOLOGIES | DAVID QUARANA | 3445 A BOX HILL CORPORATE CENTER DRIVE | | | ABINGDON | MD | |
| MORRIS AUTO PLAZA, INC. | HIGHWAY 9 SOUTH | | | | MORRIS | MN | |
| MORRIS AUTO PLAZA, INC. | HIGHWAY 9 SOUTH | | | | MORRIS | MN | 56267 |
| MORRIS CADILLAC-PONTIAC-GMC, INC. | 39290 CENTER RIDGE RD | | | | NORTH RIDGEVILLE | OH | 44039 |
| MORRIS CAPITAL MANAGEMENT LLC | ESTHER JONES X2295 | 2801 RED DOG LN | RAMOS ARIZPE CZ 25900 MEXICO | | | | |
| MORRIS CLASSIC CONCEPTS LLC | BILLY MORRIS | 467 FORD CIRCLE - REAR | | | GREER | SC | 29651 |
| MORRIS COMMUNICATIONS COMPANY ,LLC | ED MILLER | 643 BROAD ST | | | AUGUSTA | GA | 30901-1463 |
| MORRIS LEWITTER | 4800 N FEDERAL HWY STE 301A | | | | BOCA RATON | FL | 33431-3410 |
| MORRIS MAGAZINE NETWORK | DARRELL DODDS | 3850 N NEVADA AVE | | | COLORADO SPRINGS | CO | 80907-5339 |
| MORRIS MANUFACTURING & SALES CORP | 1015 E MECHANIC ST | | | | BRAZIL | IN | 47834-3321 |
| MORRIS MATERIAL HANDLING | NIKKI KOLANOWSKI | 315 W FOREST HILL AVE | | | OAK CREEK | WI | 53154-2905 |
| MORRIS PONTIAC-GMC, INC. | ROBERT JAMES MORRIS III | 39290 CENTER RIDGE RD. | | | NORTH RIDGEVILLE | OH | 44039 |
| MORRIS, TM MANUFACTURING CO INC | SHEILA HOST | 707 BURLINGTON AVE | | | LOGANSPORT | IN | 46947-4724 |
| MORRIS, TM MANUFACTURING CO INC | SHEILA HOST | 707 BURLINGTON AVENUE | | | SEDALIA | MO | 65301 |
| MORRISON CHEVROLET | 111 N DIVISION ST | | | | STUART | IA | 50250-7720 |
| MORRISON CHEVROLET | 121 DOWNEAST HWY (US ROUTE 1) | | | | ELLSWORTH | ME | 04605 |
| MORRISON COHEN LLP | ATT: JOSEPH T. MOLDOVAN & MICHAEL R. DAL LAGO | ATTY FOR BLUE CROSS BLUE SHIELD OF MICHIGAN | 909 THIRD AVENUE | | NEW YORK | NY | 10022 |
| MORRISON COMMUNICATIONS | 1135 W MORRIS BLVD | | | | MORRISTOWN | TN | 37813-2028 |
| MORRISSEY INC | KEN KINDWORTH | 9304 BRYANT AVE. SOUTH | | | KOKOMO | IN | 46901 |
| MORRISSEY PONTIAC-GMC | 510 SUNRISE HWY | | | | ROCKVILLE CENTRE | NY | 11570-5038 |
| MORRISTOWN CHEVROLET-BUICK, INC. | 5320 W ANDREW JOHNSON HWY | | | | MORRISTOWN | TN | 37814-1028 |
| MORROW CHEVROLET, INC. | 300 9TH AVE | | | | BEAVER FALLS | PA | 15010-4711 |
| MORSE CHEVROLET, INC. | 9201 METCALF AVE | | | | OVERLAND PARK | KS | 66212-1405 |
| MORT BACKUS AND SONS, INC | 4835 STATE HIGHWAY ROUTE 68 | | | | OGDENSBURG | NY | 13669 |
| MORT BACKUS AND SONS, INC | 4835 STATE HIGHWAY ROUTE 68 | | | | OGDENSBURG | NY | |
| MORTGAGE GUARANTY INSURANCE CORPORATION | BRENDA KOENEN | 270 E. KILBOURN AVENUE | | | MILWAUKEE | WI | 53202 |
| MORTON BUILDINGS | WILLIAM EMMONS | 252 W ADAMS ST | | | MORTON | IL | 61550-1804 |
| MOSAIC FERTILIZER, LLC | RANDY MCQUIEN | 8813 US HIGHWAY 41 | | | RIVERVIEW | FL | 33578-4865 |
| MOSCOW POWER ENGINEERING INSTITUTE | 14 KRASNOKAZARMENAYA ST | | MOSCOW RU 111250 RUSSIAN FEDERATION | | | | |
| MOSCOW STATE ACADEMY OF INSTRUMENT | STROMYNKA STR 20 | | MOSCOW RU 103846 RUSSIAN FEDERATION | | | | |
| MOSCOW STATE INSTITUTE OF STEEL AND ALLOYS, | TECHNOLOGICAL UNIVERSITY | | RUSSIA | | | | |
| MOSCOW STATE UNIVERSITY | GSP-2BLDG 3 1 LENIN HILLS | | MOSCOW RU 119992 RUSSIAN FEDERATION | | | | |
| MOSES CADILLAC-BUICK-PONTIAC-GMC TR | 1406 WASHINGTON ST E | | | | CHARLESTON | WV | 25301-1937 |
| MOSES CADILLAC-BUICK-PONTIAC-GMC TR | 1406-8 WASHINGTON STREET E | | | | CHARLESTON | WV | 25301 |
| MOSES CADILLAC-BUICK-PONTIAC-GMC TRUCK, INC. | 1406 WASHINGTON ST E | | | | CHARLESTON | WV | 25301-1937 |
| MOSES CADILLAC-BUICK-PONTIAC-GMC TRUCK, INC. | 1406-8 WASHINGTON STREET E | | | | CHARLESTON | WV | 25301 |
| MOSES PONTIAC, BUICK, CADILLAC, GMC | 5200 US ROUTE 60 | | | | HUNTINGTON | WV | 25705-2023 |
| MOSEY MANUFACTURING CO INC | 262 FORT WAYNE AVE | | | | RICHMOND | IN | 47374-2328 |
| MOSEY MANUFACTURING CO INC | 520 N 15TH ST | | | | RICHMOND | IN | 47374-3360 |
| MOSS MOTOR CO., INC. | 1000 S CEDAR AVE | | | | SOUTH PITTSBURG | TN | 37380-1416 |
| MOSS ROBERTSON CADILLAC | 2355 BROWNS BRIDGE RD | | | | GAINESVILLE | GA | 30504-6054 |
| MOSSY BUICK, PONTIAC, GMC | 1331 S BROAD ST | | | | NEW ORLEANS | LA | 70125-2016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOSSY OF PICAYUNE | 241 FRONTAGE RD | | | | PICAYUNE | MS | 39466-7587 |
| MOTHERSON SUMI SYSTEMS LTD | C-14 A & B SECTOR 1 | | | NOIDA  UTTER PRADESH 201301 INDIA | | | |
| MOTHERSON SUMI SYSTEMS LTD | D-14 SECTOR 59 NOIDA DIST | GAUTHAN BUDH NAGAR UP | | NOIDA UP IN 201301 INDIA | | | |
| MOTION | 8415 KELSO DR STE 250 | | | | BALTIMORE | MD | 21221-3154 |
| MOTION CONTROL CORP | 23688 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335-2621 |
| MOTION INDEX DRIVES INC | 1307 E MAPLE RD STE A | | | | TROY | MI | 48083-6023 |
| MOTION INDUSTRIES INC | 1605 ALTON RD | | | | BIRMINGHAM | AL | 35210 |
| MOTLEY RICE LLC | ATT: JEANETTE M. GILBERT, JOSEPH F. RICE, JOHN A. BADEN | ATTY FOR ASBESTOS TORT CLAIMANTS | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464 |
| MOTO RESEARCH | TOM SCHMITTER | 28 W 27TH ST RM 901 | | | NEW YORK | NY | 10001-6929 |
| MOTOR CITY BUICK PONTIAC | 3101 PACHECO RD | | | | BAKERSFIELD | CA | 93313-3214 |
| MOTOR CITY BUICK PONTIAC GMC | 3101 PACHECO RD | | | | BAKERSFIELD | CA | 93313-3214 |
| MOTOR CITY ELECTRIC CO | 9440 GRINNELL | | | | DETROIT | MI | 48213 |
| MOTOR CITY ELECTRIC CO | 9440 GRINNELL ST | | | | DETROIT | MI | 48213-1151 |
| MOTOR CITY ELECTRIC CO (AS SUBCONTRACTOR TO IDEAL CONTRACTING LLC) | 9440 GRINNELL | | | | DETROIT | MI | 48213-1151 |
| MOTOR CITY ELECTRIC TECHNOLOGIES INC | (AS SUBCONTRACTOR TO EXTREME ENGINEERING) | MOTOR CITY ELECTRIC | 9440 GRINNELL | | DETROIT | MI | 48213-1151 |
| MOTOR CITY ELECTRIC TECHNOLOGIES INC | 9440 GRINNELL | | | | DETROIT | MI | 48213 |
| MOTOR CITY FASTENER INC | BOB PUSKAS, JR. | 1600 E. TEN MILE RD./POB 219 | | | HAZEL PARK | MI | 48030 |
| MOTOR CITY FASTENER INC | BOB PUSKAS, JR. | 1600 E. TEN MILE RD./POB 219 | | | BRYAN | OH | |
| MOTOR CITY INDUSTRY INC | CHUCK WOODS | 8955 THADDEUS ST | | | DETROIT | MI | 48209-2617 |
| MOTOR CITY INDUSTRY INC | CHUCK WOODS | 8955 THADDEUS ST | | | KNOXVILLE | TN | 37914 |
| MOTOR CITY STAMPINGS | 47783 N. GRATIOT | | | | CHESTERFIELD | MI | 48051 |
| MOTOR CITY STAMPINGS INC | 47783 GRATIOT AVE | | | | CHESTERFIELD | MI | 48051-2721 |
| MOTOR CITY STAMPINGS INC | NANCY HAWKINSON | 47783 NORTH GRATIOT | | | MOUNT CLEMENS | MI | |
| MOTOR CITY STAMPINGS INC | NANCY HAWKINSON | 47783 NORTH GRATIOT | MISSISSAUGA ON CANADA | | | | |
| MOTOR CITY STAMPINGS INC | SHEILA KERR | 47783 GRATIOT AVE | | | CHESTERFIELD | MI | 48051-2721 |
| MOTOR HOLDINGS (BOTSWANA) PTY LTD | 1284 OLD LOBATSE | | | GARORONE BOTSWANA | | | |
| MOTOR INFORMATION SYSTEMS | TODD LADSON | 1301 W LONG LAKE RD STE 300 | | | TROY | MI | 48098-6349 |
| MOTOR INN COMPANY | 2114 E MAIN ST | | | | ALBERT LEA | MN | 56007-3919 |
| MOTOR INN OF LE MARS, INC. | 205 5TH AVE NW | | | | LE MARS | IA | 51031-3101 |
| MOTOR INN OF SPENCER, INC. | 900 S GRAND AVE | | | | SPENCER | IA | 51301-5716 |
| MOTOR INN OF WEBSTER CITY, LLC | 129 2ND ST | | | | WEBSTER CITY | IA | 50595-1601 |
| MOTOR INN, INC. | 114 S 6TH ST | | | | ESTHERVILLE | IA | 51334-2326 |
| MOTOR INSURANCE CORPORATION | PO BOX 6543 | | | | CHICAGO | IL | 60680-6543 |
| MOTOR SALES & SERVICE CO., LTD. | 407 | | | ST. GEORGE'S GRENADA | | | |
| MOTOR VEHICLE MANAGEMENT | 2200 CHARLOTTE AVE | | | | NASHVILLE | TN | 37243-0001 |
| MOTOR WERKS PARTNERS L.P. | 206 N COOK ST | | | | BARRINGTON | IL | 60010-3226 |
| MOTOR WERKS SAAB | 206 N COOK ST | | | | BARRINGTON | IL | 60010-3226 |
| MOTORAMBAR S.A. | 1381 | | | SANTO DOMINGO DOMINICAN REPUBLIC | | | |
| MOTORAUTO, S.L. | AVDA. SANTA COLOMA 52-54 | | | ANDORRA LA VIEJA ANDORRA | | | |
| MOTORCAR PARTS OF AMERICA | 2929 CALIFORNIA ST | | | | TORRANCE | CA | 90503-3914 |
| MOTORCAR PARTS OF AMERICA INC | SEAN GUERIN X5349 | 2929 CALIFORNIA ST | | | TORRANCE | CA | 90503-3914 |
| MOTORCAR PARTS OF AMERICA INC | SEAN GUERIN X5349 | 2929 CALIFORNIA STREET | | | JONESVILLE | MI | 49250 |
| MOTORCENTRUM GJESTVANG AKTIEBOLAG | KOTTBYGATAN, 4 | | | STOCKHOLM SWEDEN | | | |
| MOTORCENTRUM I KRAMFORS AB | HOGSTAVAGEN, 3 | | | KRAMFORS SWEDEN | | | |
| MOTORCENTRUM I SUNDSVALL AB | KOLVAGEN, 17 | | | SUNDSVALL S-852 SWEDEN | | | |
| MOTORCENTRUM LEBO AB | ASKIMS VERKSTADSVAG, 1 | | | ASKIM 43600 SWEDEN | | | |
| MOTORDETAL KONOTOP LLC | 64 VYROVSKAYA STR | | | KONOTOP SUMY REGION UA 41600 UKRAINE | | | |
| MOTORED S.A. | AV. REPUBLICA DE PANAMA NO. 3852 | | | LIMA PERU | | | |
| MOTORES DE ANGOLA, SARL | 2622C | | | LUANDA ANGOLA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOTORES DE TIJUANA SA DE CV | CARRETARA A PIEDRAS NEGRAS | | | RAMOS ARIZPE MEXICO EM 00000 MEXICO | | | |
| MOTORES DE TIJUANA, S.A. DE C.V. | BOULEVARD AGUA CALIENTE NO | | | TIJUANA EM 22000 MEXICO | | | |
| MOTORES Y VEHICULOS ORENSE, S.A. | CTRA. DE MADRID, KM. 234 | | | SAN CIPRIAN DE VINAS-EL PINE 32005 SPAIN | | | |
| MOTORISTS MUTUAL INSURANCE COMPANY | MIKE LISI | 471 E BROAD ST | | | COLUMBUS | OH | 43215-3852 |
| MOTORLEASE CORPORATION | JACK LEARY | 1506 NEW BRITAIN AVE | | | FARMINGTON | CT | 06032-3126 |
| MOTOROLA | 1301 ALGONQUIN | | | | SCHAUMBURG | IL | 60196-4041 |
| MOTOROLA INC | 1303 E ALGONQUIN RD MOTOROLA CTR | | | | SCHAUMBURG | IL | 60196-1079 |
| MOTOROLA INC | 1313 ALGONQUIN RD | | | | SCHAUMBURG | IL | 60196-4041 |
| MOTOROLA INC | 37101 CORPORATE DR | | | | FARMINGTON HILLS | MI | 48331-3541 |
| MOTOROLA INC | 600 N US HIGHWAY 45 | | | | LIBERTYVILLE | IL | 60048-1286 |
| MOTOROLA INC | EMI CHE | C/O AUTOCRAFT ELECTRONICS | 1612 HUTTON DR | | BYRON CENTER | MI | 49315 |
| MOTOROLA INC | PO BOX 2492 | | | | SAGINAW | MI | 48605-2492 |
| MOTOROLA INC | PROLG RUIZ CORTINEZ CALLE SAN | PATRICIO LOTE #6 PARQ IND SAN CARLO | | NOGALES SONORA SO 84090 MEXICO | | | |
| MOTOROLA, INC. | JUDY BAXTER | 1301 E ALGONQUIN RD FL ROAD-5TH | | | SCHAUMBURG | IL | 60196-4041 |
| MOTOROLA, INC. ($AE AND $BB) | JAMES GLASSMAN | 37101 CORPORATE DR | | | FARMINGTON HILLS | MI | 48331-3541 |
| MOTORS CARS & LORRIES, LTD. | 9205 BERGER RD | | | | COLUMBIA | MD | 21046-1601 |
| MOTORS FLEET | 1715 ASBURY AVE | | | | ASBURY PARK | NJ | 07712-6301 |
| MOTORS INSURANCE | PO BOX 660168 | | | | DALLAS | TX | 75266-0168 |
| MOTORS INSURANCE CORP | 300 GALLARIA OFFICE CTR SUITE 200 | | | | SOUTHFIELD | MI | 48034 |
| MOTORS INSURANCE CORPORATION | 26777 CENTRAL PARK BLVD. | SUITE 300 SOUTH | | | SOUTHFIELD | MI | 48076 |
| MOTORS INSURANCE CORPORATION | 300 GALLERIA OFFICENTRE STE 200 | | | | SOUTHFIELD | MI | 48034-8461 |
| MOTORS INSURANCE CORPORATION | 300 GALLERIA OFFICENTRE STE 300 | | | | SOUTHFIELD | MI | 48034-8424 |
| MOTORS INSURANCE CORPORATION | 3044 W GRAND BLVD A585H | | | | DETROIT | MI | 48202 |
| MOTORS INSURANCE CORPORATION | 6303 IVY LN STE 310 | | | | GREENBELT | MD | 20770-6319 |
| MOTORS INSURANCE CORPORATION (SATURN) | 1225 W WASHINGTON ST STE 400 | | | | TEMPE | AZ | 85281-1240 |
| MOTORS INSURANCE CORPORATION AND | MIC PROPERTY AND CASUALTY INSURANCE COMPANY | JOE FALIK, GENERAL COUNSEL | 300 GALLERIA OFFICENTRE STE 200 | | SOUTHFIELD | MI | 48034-8461 |
| MOTORS INSURANCE CORPORATION AND | MIC PROPERTY AND CASUALTY INSURANCE COMPANY | JOE FALIK, GENERAL COUNSEL | 300 GALLERIA OFFICENTRE STE 200 | | SOUTHFIELD | MI | 48034-8461 |
| MOTORS INSURANCE CORPORATION; MIC PROPERTY; CASUALTY INSURANCE CORP | 6000 MIDATLANTIC DRIVE, 2ND FLOOR | | | | MOUNT LAUREL | NJ | 8054 |
| MOTORSPORTS MANAGEMENT LLC | 106 BREWER DR | | | | CENTRAL CITY | KY | 42330-2040 |
| MOTORTRADE MOTORING & TRADING CO. | P.O. BOX 90-108 | | | BEIRUT LEBANON | | | |
| MOTORWORLD GMC | 150 MOTORWORLD DR | | | | WILKES BARRE | PA | 18702-7009 |
| MOTOTECH CO LTD | 1369-13 JEONGWANG-DONG | | | SIHEUNG-SI GYEONGGI-DO KR 429-934 KOREA (REP) | | | |
| MOTT BUICK COMPANY, INC. | 1301 HWY 90 W | | | | LIVE OAK | FL | |
| MOTT BUICK COMPANY, INC. | 1301 HWY 90 W | | | | LIVE OAK | FL | 32060 |
| MOULDING PRODUCTION & ENGRG CO INC | MR JIM BATTON | MPE | HWY #61 NORTH - P.O. BOX 278 | | GRAND RAPIDS | MI | 49507 |
| MOUND VIEW MOTORS, INC. | 885 E BUSINESS HIGHWAY 151 | | | | PLATTEVILLE | WI | 53818-3763 |
| MOUNIR MAGAR & COMPANY | 65, AVE. LEADER GAMAL ABDEL NASSER | | | ALEXANDRIA EGYPT | | | |
| MOUNT KISCO CHEVROLET CADILLAC HUMM | 175 N BEDFORD RD | | | | MOUNT KISCO | NY | 10549-1513 |
| MOUNT KISCO CHEVROLET CADILLAC HUMMER, INC. | 175 N BEDFORD RD | | | | MOUNT KISCO | NY | 10549-1513 |
| MOUNTAIN ALARM | MIKE BAILEY | 3293 HARRISON BLVD | | | OGDEN | UT | 84403-1226 |
| MOUNTAIN CHEVROLET BUICK | 415 E 6TH ST | | | | EAST LIVERPOOL | OH | 43920-3201 |
| MOUNTAIN CHEVROLET, PONTIAC, GMC TR | 36 CHEVROLET BLVD | | | | SPRUCE PINE | NC | 28777-8581 |
| MOUNTAIN CHEVROLET, PONTIAC, GMC TRUCK, INC. | 36 CHEVROLET BLVD | | | | SPRUCE PINE | NC | 28777-8581 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOUNTAIN CITY CHEVROLET, LLC | RTE 40 | | | | INEZ | KY | 41224 |
| MOUNTAIN CITY CHEVROLET, LLC | RTE 40 | | | | INEZ | KY | |
| MOUNTAIN GROVE CHEVROLET BUICK PONT | 11311 E BUSINESS 60 | | | | MOUNTAIN GROVE | MO | 65711-1848 |
| MOUNTAIN GROVE CHEVROLET BUICK PONTIAC | 11311 E BUSINESS 60 | | | | MOUNTAIN GROVE | MO | 65711-1848 |
| MOUNTAIN VIEW CHEVROLET INC | 1079 W FOOTHILL BLVD | | | | UPLAND | CA | 91786-3731 |
| MOUNTAIN VIEW CHEVROLET, INC. | 1079 W FOOTHILL BLVD | | | | UPLAND | CA | 91786-3731 |
| MOUNTAIN VIEW CHEVROLET, INC. | PO BOX 1286 | | | | MOUNTAIN VIEW | AR | 72560-1286 |
| MOUNTAIN WEST TRUCK CENTER | 1475 W 2100 S | | | | SALT LAKE CITY | UT | 84119-1405 |
| MOUNTAIN WEST TRUCK CENTER | 2795 S 300 W | | | | SALT LAKE CITY | UT | 84115-2901 |
| MOUNTAINEER GAS COMPANY | KENNETH YOAKUM | 1251 BARLOW DR | | | CHARLESTON | WV | 25311-1015 |
| MOVILAUTO, S.A. | CALLE DE BRAVO MURILLO 36 | | | MADRID 3 SPAIN | | | |
| MOZART JERSEY HOLDINGS NO 1 LTD | DONALD F. DAVIS | 21300 CLOUD WAY | | | HAYWARD | CA | 94545-1217 |
| MOZART JERSEY HOLDINGS NO 1 LTD | DONALD F. DAVIS | 21300 CLOUD WAY | | | WHEELING | IL | 60090 |
| MP BETEILIGUNGS GMBH | HERTELSBRUNNENRING 2 | | | KAISERSLAUTERN RP 67657 GERMANY | | | |
| MP BETEILIGUNGS GMBH | HERTELSBRUNNENRING 2 | | | KAISERSLAUTERN RP 67657 GERMANY | | | |
| MP BETEILIGUNGS GMBH | HERTELSBRUNNENRING 2 | | | KAISERSLAUTERN RP 67657 GERMANY | | | |
| MP BETEILIGUNGS GMBH | HERTELSBRUNNENRING 2 | | | KAISERSLAUTERN RP 67657 GERMANY | | | |
| MP BETEILIGUNGS GMBH | HERTELSBRUNNENRING 2 | | | KAISERSLAUTERN RP 67657 GERMANY | | | |
| MP BETEILIGUNGS GMBH | HERTELSBRUNNENRING 2 | | | KAISERSLAUTERN RP 67657 GERMANY | | | |
| MP BETEILIGUNGS GMBH | HERTELSBRUNNENRING 2 | | | KAISERSLAUTERN RP 67657 GERMANY | | | |
| MP BETEILIGUNGS GMBH | HERTELSBRUNNENRING 2 | | | KAISERSLAUTERN RP 67657 GERMANY | | | |
| MP BETEILIGUNGS GMBH | HERTELSBRUNNENRING 2 | | | KAISERSLAUTERN RP 67657 GERMANY | | | |
| MP BETEILIGUNGS GMBH | HERTELSBRUNNENRING 2 | | | KAISERSLAUTERN RP 67657 GERMANY | | | |
| MP BETEILIGUNGS GMBH | HERTELSBRUNNENRING 2 | | | KAISERSLAUTERN RP 67657 GERMANY | | | |
| MP BETEILIGUNGS GMBH | HERTELSBRUNNENRING 2 | | | KAISERSLAUTERN RP 67657 GERMANY | | | |
| MP BETEILIGUNGS GMBH | HERTELSBRUNNENRING 2 | | | KAISERSLAUTERN RP 67657 GERMANY | | | |
| MP BETEILIGUNGS GMBH | HERTELSBRUNNENRING 2 | | | KAISERSLAUTERN RP 67657 GERMANY | | | |
| MP BETEILIGUNGS GMBH | HERTELSBRUNNENRING 2 | | | KAISERSLAUTERN RP 67657 GERMANY | | | |
| MP BETEILIGUNGS GMBH | HERTELSBRUNNENRING 2 | | | KAISERSLAUTERN RP 67657 GERMANY | | | |
| MP BETEILIGUNGS GMBH | HERTELSBRUNNENRING 2 | | | KAISERSLAUTERN RP 67657 GERMANY | | | |
| MP BETEILIGUNGS GMBH | HERTELSBRUNNENRING 2 | | | KAISERSLAUTERN RP 67657 GERMANY | | | |
| MP BETEILIGUNGS GMBH | HERTELSBRUNNENRING 2 | | | KAISERSLAUTERN RP 67657 GERMANY | | | |
| MP BETEILIGUNGS GMBH | HERTELSBRUNNENRING 2 | | | KAISERSLAUTERN RP 67657 GERMANY | | | |
| MPD WELDING INC | 4200 S. LAPEER ROAD | | | | ORION | MI | 48359 |
| MPK AUTOMOTIVE SYSTEMS, INC. | MAURICE STEPHENSON | 3295 RIVER EXCHANGE DR STE 165 | | | NORCROSS | GA | 30092-4212 |
| MPS GROUP INC | 2920 SCOTTEN ST | | | | DETROIT | MI | 48210-3294 |
| MPT DRIVES INC | 950 E MANDOLINE AVE | | | | MADISON HEIGHTS | MI | 48071-1435 |
| MR. NIGHTRAVEN | MR. NIGHTRAVEN | NA | NA | | NAHMA | MI | |
| MRC INDUSTRIAL GROUP INC | KERMIT KNUPPENBURG | 13201 STEPHENS RD | | MATTIGHOFEN 5230 AUSTRIA | | | |
| MRO SOFTWARE INC | ATTN: CONTRACTS ADMINISTRATOR | 100 CROSBY DR. | | | BEDFORD | MA | 01730 |
| MRP SERVICE AGREEMENT CORPORATION | 300 GALLERIA OFFICENTRE | | | | SOUTHFIELD | MI | 48034 |
| MRS.BARBARA PASSEY | 630 STORMONT ST. | | | PETERBOROUGH ON K9M 6A6 CANADA | | | |
| MRT ROBOTIQUE INC | 125 RUE DES PME | | | SHERBROOKE QC J1C 0R2 CANADA | | | |
| MS. FEDDIE J. COSS | FREDDIE J. CROSS | 7380 SAND LKE RD. | | | ORLANDO | FL | 32819 |
| MS.SHILPI THAKUR | [NULL] | HINDMOTOR | | KOLKATA  712233 INDIA | | | |
| MS.TRACEY HOBBINS | 1547 WOODBURN RD. | | | BINBROOK ON L0R 1C0 CANADA | | | |
| MSC INDUSTRIAL DIRECT CO INC | 100 MSC DR | | | | JONESTOWN | PA | 17038-8226 |
| MSC MEDITERRANEAN SHIPPING CO HOLDI | PASQUALE FORMISANO | 40, AVE EUGENE PITTARD | | GENEVA 1206 SWITZERLAND | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MSC SOFTWARE CORPORATION | 2 MACARTHUR PL | | | | SANTA ANA | CA | 92707-5924 |
| MSC SOFTWARE CORPORATION | ATTN: LEGAL STUFF | 2 MACARTHUR PL | | | SANTA ANA | CA | 92707-5924 |
| MSC SOFTWARE CORPORATION | ATTN: LEGAL STUFF | 2 MACARTHUR PL | | | SANTA ANA | CA | 92707-5924 |
| MSC, INC./TERMINIX | RICK CAMPBELL | 2709 BREEZEWOOD AVE | | | FAYETTEVILLE | NC | 28303-5405 |
| MSD STAMPING LLC | 33200 CAPITAL AVE | | | | LIVONIA | MI | 48150 |
| MSD STAMPING LLC | DAVID GORDON X103 | 33200 CAPITOL AVE | | | PONDICHERRY | IN | |
| MSI SOUTHLAND | ROSEMARY SATTERFIELD | 5700 WARD AVE | | | COLUMBIA | MO | 65202 |
| MSI SOUTHLAND | ROSEMARY SATTERFIELD | 5700 WARD AVE | | | VIRGINIA BEACH | VA | 23455-3311 |
| MSLI, GP | ATTN: DEPT 221, VOLUME LICENSING | 6100 NEIL RD STE 210 | | | RENO | NV | 89511-1157 |
| MSLL GP | 6100 NEIL RD STE 210 | | | | RENO | NV | 89511-1157 |
| MSR CUSTOMS | PO BOX 9 | PEACE BRIDGE PLAZA | | | BUFFALO | NY | 14213-0009 |
| MSR CUSTOMS CORP | 1 PEACE BRIDGE PLZ STE 213 | PO BOX 230 | | | BUFFALO | NY | 14213-2400 |
| MSR ECUSTOMS | MR. H. BLOOMFIELD | PEACE BRIDGE PLAZA | | | BUFFALO | NY | 14213 |
| MSX INTERNATIONAL INC | 1464 JOHN A PAPALAS DR | | | | LINCOLN PARK | MI | 48146-1460 |
| MSX INTERNATIONAL INC | 1950 CONCEPT DR | | | | WARREN | MI | 48091-1385 |
| MSX INTERNATIONAL INC | KEN COGGESHELL | 1919 CONECPT DRIVE | | | NEW HUDSON | MI | 48165 |
| MSX INTERNATIONAL INC | SHERRI DREISBACH | 12500 GRAND RIVER RD | | | BRIGHTON | MI | 48116-8326 |
| MSX INTERNATIONAL INC | SHERRI DREISBACH | 12500 E GRAND RIVER AVE. | | | BATTLE CREEK | MI | 49015 |
| MT PLEASANT TRANSFER INC | STEVE WADE | 1201 N MAIN ST | | | MT PLEASANT | TN | 38474-1072 |
| MTC EQUIPMENT FINANCE LTD | 101 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46204 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD PRODUCTS INC | JEAN BOYLE X2278 | P.O. BOX 1386 | 97 KENT AVENUE | BAIE D'UREE QC CANADA | | | |
| MTD PRODUCTS INC | MIKE MOLINSKY | 5389 W 130TH ST | | | CLEVELAND | OH | 44130-1034 |
| MTD TECHNOLOGIES INC | 5201 102ND AVE | | | | PINELLAS PARK | FL | 33782-3302 |
| MTD TECHNOLOGIES INC | JENNIFER DILORETO | 5201 102ND AVE | | | PINELLAS PARK | FL | 33782-3302 |
| MTD TECHNOLOGIES INC | JENNIFER DILORETO | 5201 102ND AVE NORTH | | | DELAIR | NJ | 08110 |
| MTD TOOL & DIE INC | 945 GREEN ST | | | | ELK RAPIDS | MI | 49629-8700 |
| MTI GLOBAL INC | 19318 MAIN ST | | | | BUCHANAN | VA | 24066-5104 |
| MTI HOLDINGS INC | 2001 INDUSTRIAL DR | | | | EATON RAPIDS | MI | 48827-8210 |
| MTI HOLDINGS INC | 2001 INDUSTRIAL DR | ISLAND CITY INDUSTRIAL PARK | | | EATON RAPIDS | MI | 48827-8210 |
| MTI HOLDINGS INC | 25 MACNAB ST | | | STRATHROY ON N7G 4H6 CANADA | | | |
| MTI HOLDINGS INC | DAVID GREER X233 | MERIDIAN TECH INC. | 2001 INDUSTRIAL DR. | | BRYAN | OH | 43506 |
| MTI HOLDINGS INC | DAVID GREER X233 | 2001 INDUSTRIAL DR | MERIDIAN TECH INC. | | EATON RAPIDS | MI | 48827-8210 |
| MTI SPECIALTY SILICONES INC | 8020 WHITEPINE RD | | | | RICHMOND | VA | 23237-2263 |
| MTM PTY LTD | 23 VALLEY ST | | | OAKLEIGH SOUTH VI 3167 AUSTRALIA | | | |
| MTM PTY LTD | JOE GRIEVO X223 | 23 VALLEY STREET | | | UTICA | MI | 48317 |
| MTM PTY LTD | JOE GRIEVO X223 | C/O CTC DISTRIBUTION INC | 12660 BURT RD | GELNHAUSEN GERMANY | | | |
| MTN. VIEW CHEVROLET | 890 RIVERFRONT PKWY | | | | CHATTANOOGA | TN | 37402-1614 |
| MTS SYSTEMS CORP | 14000 TECHNOLOGY DR | | | | EDEN PRAIRIE | MN | 55344-2247 |
| MTS SYSTEMS CORP | 800 E WHITCOMB AVE | | | | MADISON HEIGHTS | MI | 48071-5611 |
| MUAATHE | [NULL] | BAQUBA/CILO ST. | | | BAQUBA | | |
| MUEBLERIAS BERRIOS, INC. | NOEL BERRIOS | PO BOX 674 | | | CIDRA | PR | 00739-0674 |
| MUELLER AUTO CO., INC. | 165 E OAK ST | | | | JUNEAU | WI | 53039-1323 |
| MUELLER INC. | GREG EFFERSON | 1915 HUTCHISON AVE | | | BALLINGER | TX | |
| MUELLER INDUSTRIES INC | 2409 WILLS ST | | | | MARYSVILLE | MI | 48040-1979 |
| MUELLER, PAUL COMPANY | 1600 W PHELPS ST | PO BOX 828 | | | SPRINGFIELD | MO | 65802-4273 |
| MUHR UND BENDER KG | 6800 INDUSTRIAL RD | | | | FLORENCE | KY | 41042-3020 |
| MUHR UND BENDER KG | 8212 DIXIE HWY | | | | FLORENCE | KY | 41042-3225 |
| MUHR UND BENDER KG | 8224 DIXIE HWY | | | | FLORENCE | KY | 41042-3225 |
| MUHR UND BENDER KG | 8252 DIXIE HWY | | | | FLORENCE | KY | 41042-3225 |
| MUHR UND BENDER KG | 88 SHANGHAI RD (E) | | | JIANGSU CN 215400 CHINA (PEOPLE'S REP) | | | |
| MUHR UND BENDER KG | ANDERAS LUDWIG | TAENNCHENWEG 1 | | FOSHAN GUANGDONG CHINA (PEOPLE'S REP) | | | |
| MUHR UND BENDER KG | ANDREAS LUDWIG +49 | MUHR UND BENDER KG | DOLNI 100 | YUYAO ZHEJIANG CHINA (PEOPLE'S REP) | | | |
| MUHR UND BENDER KG | DAVID RUTKOWSKI | 8200 DIXIE HWY. | | | COLUMBIA CITY | IN | 46725 |
| MUHR UND BENDER KG | DAVID RUTKOWSKI | 88 SHANGHAI ROAD (E) | | | SAGINAW | MI | 48601 |
| MUHR UND BENDER KG | DAVID RUTKOWSKI | TUBULAR SHAFTS & HEADREST RODS | HACHENBURGER STR 31 | | AVILLA | IN | 46710 |
| MUHR UND BENDER KG | DAVID RUTKOWSKI | 8200 DIXIE HWY | | | FLORENCE | KY | 41042-3225 |
| MUHR UND BENDER KG | DAVID RUTKOWSKI | 8224 DIXIE HWY | | | SPARTANBURG | SC | 29304 |
| MUHR UND BENDER KG | DEANA DAUGHERTY | 8252 DIXIE HWY | C/O MUBEA INC. | | FLORENCE | KY | 41042-3225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MUHR UND BENDER KG | DEANA DAUGHERTY | C/O MUBEA INC. | | | MUNCIE | IN | 47302 |
| MUHR UND BENDER KG | DOLNI 100 | | | PROSTEJOV CZ 79711 CZECH (REP) | | | |
| MUHR UND BENDER KG | HACHENBURGER STR 31 | | | WEITEFELD RP 57586 GERMANY | | | |
| MUHR UND BENDER KG | IM KIRDORF 5 | | | DAADEN RP 57567 GERMANY | | | |
| MUHR UND BENDER KG | KAREN OAKES | C/O MUBEA INC | 6800 INDUSTRIAL RD | | WAUKESHA | WI | 53186 |
| MUHR UND BENDER KG | KAREN OAKES | 6800 INDUSTRIAL RD | C/O MUBEA INC | | FLORENCE | KY | 41042-3020 |
| MUHR UND BENDER KG | KOELNER STR TOR 3 | | | ATTENDORN NW 57439 GERMANY | | | |
| MUHR UND BENDER KG | LIBRAMIENTO LOPEZ PORTILLO 222Y224 | | | SALTILLO CZ 25350 MEXICO | | | |
| MUHR UND BENDER KG | SCHLACHTWIESEN 4 | | | ATTENDORN NW 57428 GERMANY | | | |
| MUHR UND BENDER KG | TAENNCHENWEG 1 | | | WEISSENSEE TH 99631 GERMANY | | | |
| MUKESH ANAND | 10-202 HERITAGE CITY . M G ROAD | | | | GURGAON | ID | 12002 |
| MULKIN CORPORATION | 4441 US ROUTE 5 | | | | NEWPORT | VT | 05855-9487 |
| MULL MOTORS, INC. | 1107 EAST MARKET ST | | | | CADIZ | OH | 43907 |
| MULLAHEY CHEVROLET | 600 W COMMONWEALTH AVE | | | | FULLERTON | CA | 92832-1725 |
| MULLANE INDUSTRIES INC | 5941 LIVERNOIS AVE | | | | DETROIT | MI | 48210-1756 |
| MULLER CHEVROLET, ISUZU, INC. | 164 STATE ROUTE 173 | | | | STEWARTSVILLE | NJ | 08886-2529 |
| MULLER PONTIAC-GMC TRUCK | 150 SKOKIE VALLEY RD | | | | HIGHLAND PARK | IL | 60035-4404 |
| MULLINS MOTORS, INC. | 3369 HWY 76 EAST | | | | MULLINS | SC | 29574 |
| MULLINS MOTORS, INC. | 3369 HWY 76 EAST | | | | MULLINS | SC | |
| MULLIS PETROLEUM CO | 1001 J ST | PO BOX 517 | | | BEDFORD | IN | 47421-2632 |
| MULTI - M/IT RESEARCH AND CONSULTANCY BV | NIEUWE TEERTUINEN 25A | 1013 LV | | AMSTERDAM NETHERLANDS | | | |
| MULTI CHEVROLET INC. | 2675 US HIGHWAY 22 W | | | | UNION | NJ | 07083-8505 |
| MULTI SERVICE CORPORATION | 8650 W COLLEGE BVD 205 | PO BOX 419082 | | | KANSAS CITY | MO | 64173 |
| MULTI SERVICE CORPORATION, IN CARE OF MULTI SERVICE, INC. | MOLLY HUNDLEY, VICE PRESIDENT | 8650 COLLEGE BLVD STE 205 | | | OVERLAND PARK | KS | 66210-1886 |
| MULTI TECHNOLOGIES INC | 1833 N PERRY ST | | | | PONTIAC | MI | 48340-2234 |
| MULTI TRAINING SYSTEMS LLC | 21737 MELROSE AVE | | | | SOUTHFIELD | MI | 48075-5628 |
| MULTI-M/IT BEHEER BV | NIEUWE TEERTUINEN 25A | | | AMSTERDAM NL 1013 LV NETHERLANDS | | | |
| MULTICRAFT INTERNATIONAL LTD | 4341 HIGHWAY 80 | | | | PELAHATCHIE | MS | 39145-2918 |
| MULTICRAFT INTERNATIONAL LTD | 4500 I 55 N STE 279 | | | | JACKSON | MS | 39211-5981 |
| MULTICRAFT INTERNATIONAL LTD | CHET GRZIBOWSKI | TRILLOMA INDUSTRIES | 4341 HWY 80 | | ONTARIO | CA | 91761 |
| MULTIMATIC CORPORATION | 1-85 VALLEYWOOD DR | | | MARKHAM ON L3R 5E5 CANADA | | | |
| MULTIMATIC INC | 1-85 VALLEYWOOD DR | | | MARKHAM ON L3R 5E5 CANADA | | | |
| MULTIMATIC INC | 125 CORCORAN CRT | | | NEWMARKET ON L3Y 0A1 CANADA | | | |
| MULTIMATIC INC | 300 BASALTIC RD | | | CONCORD ON L4K 4Y9 CANADA | | | |
| MULTIMATIC INC | 35 WEST WILMOT ST | | | RICHMOND HILL ON L4B 1L7 CANADA | | | |
| MULTIMATIC INC | BLVD MAGNA NO 2000 | | | RAMOS ARIZPE CZ 25947 MEXICO | | | |
| MULTIMATIC INC | BLVD MAGNA NO 2000 | PARQUE INDUSTRIAL SANTA MARIA | | RAMOS ARIZPE CZ 25947 MEXICO | | | |
| MULTIMATIC INC | DOUG LEVU | ANTON MFG. | 300 BASALTIC ROAD | AORORA ON CANADA | | | |
| MULTIMATIC INC | DOUG LEVU | ANTON MFG. | 300 BASALTIC ROAD | CONCORD ON CANADA | | | |
| MULTIMATIC INC | MARCO STRUNA | C/O FORMEX AUTOMOTIVE INDS. | BLVD MAGNA NO 2000, PARQUE IND | | PARIS | IL | 61944 |
| MULTIMATIC INC | MIKE GAWRONSKI | DIV. OF ATOMA INTL. | 35 WEST WILMOT RD. | ST MARYS ON CANADA | | | |
| MULTIMATIC INC | MIKE GAWRONSKI | DIV. OF ATOMA INTL. | 35 WEST WILMOT RD. | RICHMOND HILL ON CANADA | | | |
| MULTINATIONAL FORCE & OBSERVERS | MFO-TA-BOX 1, PSC 98, BOX 100 | | | APO AE 09830 ISRAEL | | | |
| MULTIPOINT MARKETING | DEANNE WAGNER **MAIL TO PO BOX** | 1417 DARYLL LN | | | ROANOKE | TX | 76262-9335 |
| MUNDAY CHEVROLET | 17800 NORTH FWY | | | | HOUSTON | TX | 77090-4908 |
| MUNICIPALITY OF ANCHORAGE | 4333 BERING ST | | | | ANCHORAGE | AK | 99503-6630 |
| MUNICIPALITY OF CAGUAS | PO BOX 907 | | | | CAGUAS | PR | 00726-0907 |
| MUNICIPALITY OF MONROEVILLE | BUSINESS TAX OFFICE | 2700 MONROEVILLE BLVD. | | | MONROEVILLE | PA | 15146 |
| MUNOZ, GILBERTO MD, DR | 195 N HARBOR DR APT 4708 | | | | CHICAGO | IL | 60601-7540 |
| MUNRO SALES MANUFACTURING INC | G-4136 HOLIDAY DR | | | | FLINT | MI | 48507 |
| MUNSCH HARDT KOPF & HARR, P.C. | ATT: RAYMOND J. URBANIK, ESQ. | ATTY FOR COMPUTER SCIENCES CORPORATION | 3800 LINCOLN PLAZA | 500 N. AKARD STREET | DALLAS | TX | 75201-6659 |
| MUNTERS CORPORATION | LARRY WALTEMIRE | 79 MONROE ST | | | AMESBURY | MA | 01913-3204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MURAKAMI AMERICA INC | 21241 S WESTERN AVE | | | | TORRANCE | CA | 90501-2958 |
| MURATA SPRING CO LTD | 2401 ELLIOTT DR | | | | TROY | MI | 48083-4503 |
| MURATA SPRING CO LTD | NORIMOTO USUI-107 | MURATA SPRING CO.,LTD.(JAPAN) | 2401 ELLIOTT DR. | | EL PASO | TX | 79936 |
| MURDOCK CHEVROLET, BUICK | 405 W MAIN ST | | | | TREMONTON | UT | 84337-1503 |
| MURDOCK CHEVROLET, INC. | 2375 S 625 W | | | | WOODS CROSS | UT | 84010-8182 |
| MURDOCK, GOLDENBURG, SCHNEIDER & GR | 35 E 7TH ST STE 600 | | | | CINCINNATI | OH | 45202-2446 |
| MURPHY CADILLAC, INC. | 174 E HIBISCUS BLVD | | | | MELBOURNE | FL | 32901-3103 |
| MURPHY CHEVROLET INC. | 211 GLEN ST | | | | FOLEY | MN | 56329-4609 |
| MURPHY CO MECHANICAL CONTRACTORS | 1233 N PRICE RD | | | | SAINT LOUIS | MO | 63132-2303 |
| MURPHY COMPANY | DAVE BOOK | 1233 N PRICE RD | | | SAINT LOUIS | MO | 63132-2303 |
| MURPHY LEASING COMP INC | 1059 S BROADWAY | | | | LEXINGTON | KY | 40504-2644 |
| MURPHY LEASING INC | 1059 S BROADWAY | | | | LEXINGTON | KY | 40504-2644 |
| MURPHY MOTORS | 1910 W HILLSBORO ST | | | | EL DORADO | AR | 71730-6806 |
| MURPHY MOTORS, INC. | 1801 2ND AVE W | | | | WILLISTON | ND | 58801-3401 |
| MURPHY, PAUL PLASTICS CO | JOHN X118 | 15301 ELEVEN MILE RD. | | | WARREN | MI | 48089 |
| MURPHY-HOFFMAN COMPANY | KIRK BARNHARD | 1524 N CORRINGTON AVE | | | KANSAS CITY | MO | 64120-1944 |
| MURRAY & BOLLING CHEVROLET, INC. | 303-317 JACKSON ST | | | | BEDFORD | VA | 24523 |
| MURRAY & HOLT MOTORS, INC. | 181 NE FRANKLIN AVE | | | | BEND | OR | 97701-4913 |
| MURRAY CHEVROLET CO. | 1999 E POWELL BLVD | | | | GRESHAM | OR | 97080-8047 |
| MURRAY CHEVROLET/IFS | 1999 E POWELL BLVD | | | | GRESHAM | OR | 97080-8047 |
| MURRAY CITY CORPORATION | PO BOX 57520 | BUSINESS LICENSING | | | MURRAY | UT | 84157-0520 |
| MURRAY MOTOR AND INVESTMENT CORPORA | 157 S MAIN ST | | | | ROOSEVELT | UT | 84066-3108 |
| MURRAY MOTOR AND INVESTMENT CORPORATION | 157 S MAIN ST | | | | ROOSEVELT | UT | 84066-3108 |
| MURREY CHEVROLET BUICK PONTIAC GMC | 1500 W COLLEGE ST | | | | PULASKI | TN | 38478-5204 |
| MUSASHI SEIMITSU INDUSTRY CO LTD | 195 BRYDGES DR | | | | BATTLE CREEK | MI | 49037-7340 |
| MUSASHI SEIMITSU INDUSTRY CO LTD | 333 DOMVILLE ST | | ARTHUR ON N0G 1A0 CANADA | | | | |
| MUSASHI SEIMITSU INDUSTRY CO LTD | CHARLES GU | 333 DOMVILLE ST | | | GRAND JUNCTION | CO | 81505 |
| MUSCAT (OVERSEAS) LLC | AREA OF RUWI | | MUSCAT OMAN | | | | |
| MUSCATINE FOODS CORP. | JEFFREY BOHLING | 1600 OREGON ST | | | MUSCATINE | IA | 52761-1404 |
| MUSCLE FACTORY | WILLIAM DANNELS | 162B E ORANGETHORPE AVE | | | PLACENTIA | CA | 92870-6410 |
| MUSIC-CARTER, INC. | 713 S LAKE DR | | | | PRESTONSBURG | KY | 41653-1340 |
| MUSSELSHELL VALLEY EQUIPMENT COMPAN | 418 MAIN ST | | | | ROUNDUP | MT | 59072-2740 |
| MUSSELSHELL VALLEY EQUIPMENT COMPANY, INC. | 418 MAIN ST | | | | ROUNDUP | MT | 59072-2740 |
| MUSSON-PATOUT AUTOMOTIVE GROUP, INC | 214 W HWY 90 FRONTAGE RD | | | | NEW IBERIA | LA | |
| MUSSON-PATOUT AUTOMOTIVE GROUP, INC. | 214 W HWY 90 FRONTAGE RD | | | | NEW IBERIA | LA | 70560 |
| MUSSON-PATOUT AUTOMOTIVE GROUP, INC/NATIONAL CAR RENTAL | 1200 E MAIN ST | | | | NEW IBERIA | LA | 70560-3922 |
| MUSTANG COUNTRY | 604 W BROADWAY ST | | | | DENVER CITY | TX | 79323-3021 |
| MUZAK HOLDINGS LLC | 24371 CATHERINE INDUSTRIAL DR | | | | NOVI | MI | 48375 |
| MUZAK, INC. | JANEL BITGOOD | 3318 LAKEMONT BLVD | | | FORT MILL | SC | 29708-8309 |
| MUZI CHEVROLET | 56 TV PL | | | | NEEDHAM HEIGHTS | MA | 02494-2303 |
| MVI INC | 12951 GRAVOIS RD STE 100 | | | | SAINT LOUIS | MO | 63127-1749 |
| MW INDUSTRIES INC | 101 GODFREY ST | | | | LOGANSPORT | IN | 46947-1843 |
| MW INDUSTRIES INC | 500 E OTTAWA ST | | | | LOGANSPORT | IN | 46947-2610 |
| MW INDUSTRIES INC | MATTHEW NICHOLS-26 | 500 E OTTAWA ST | SPRINGS AND STAMPINGS | | LOGANSPORT | IN | 46947-2610 |
| MW INDUSTRIES INC | MATTHEW NICHOLS-26 | SPRINGS AND STAMPINGS | 500 E OTTAWA | MATAMOROS TM 87499 MEXICO | | | |
| MW MONROE PLASTICS INC | 240 AMERICAN WAY | | | | MONROE | OH | 45050-1202 |
| MW MONROE PLASTICS INC | NANCY KUHNS | 240 AMERICAN WAY | | | SPRINGFIELD | TN | 37172 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MWI INC | 1269 BRIGHTON HENRIETTA TOWN LINE RD | | | | ROCHESTER | NY | 14623-2406 |
| MWM ACOUSTICS LLC | 6602 E 75TH ST STE 520 | | | | INDIANAPOLIS | IN | 46250-2870 |
| MWM ACOUSTICS LLC | MATT COHEN | 6602 E. 75TH STREET, STE 520 | | | MONTPELIER | OH | 43543 |
| MWM ACOUSTICS LLC | XINLIAN HI TECH IND AREA | | | DONGGUAN GUANGDONG CN 511761 CHINA (PEOPLE'S REP) | | | |
| MY CHEVROLET | 444 AUTO CENTER CIR #A | | | | SALINAS | CA | 93907 |
| MYCAH FREEMAN | MYCAH FREEMAN | 9781 S MERIDIAN BLVD | | | ENGLEWOOD | CO | 80112 |
| MYCO ENTERPRISES | FRANK H. FIREK, SR. | 13150 WAYNE RD | | | PETOSKEY | MI | 49770 |
| MYERS AUTOWORLD, INC. | 2603 BROADWAY ST | | | | ANDERSON | IN | 46012-1334 |
| MYERS BROTHERS KANSAS CITY INC | 1210 W 28TH ST | | | | KANSAS CITY | MO | 64108-3508 |
| MYERS INDUSTRIES INC | 1200 8TH ST | | | | CADILLAC | MI | 49601-9274 |
| MYERS INDUSTRIES INC | 1293 S MAIN ST | | | | AKRON | OH | 44301-1302 |
| MYERS INDUSTRIES INC | 1397 PIEDMONT DR STE 500 | | | | TROY | MI | 48083-1915 |
| MYERS INDUSTRIES INC | 5151 INDUSTRIAL LOOP | | | | HANNIBAL | MO | 63401-6319 |
| MYERS INDUSTRIES INC | HOOLEY FIEWIG | 1200 EIGHTH AVE | | | HOLLAND | MI | 49423 |
| MYERS INDUSTRIES INC | HOOLEY FIEWIG | 1200 8TH ST | | | CADILLAC | MI | 49601-9274 |
| MYERS INDUSTRIES INC | TROY SCOTT | MYERS INDUSTRIES | 5151 INDUSTRIAL | | LEWISBURG | TN | |
| MYERS INDUSTRIES, INC. | MARSHA BUSSON | 1293 S MAIN ST | | | AKRON | OH | 44301-1302 |
| MYERS SPRING CO INC | STEVE MUEHLHAUSEN | 720 WATER STREET | | | DETROIT | MI | 48234 |
| MYGRANT GLASS CO., INC. | ROB MYGRANT | 3271 ARDEN RD | | | HAYWARD | CA | 94545-3901 |
| MYLAN LABORATORIES, INC. | TRACY MCCANN | 1500 CORPORATE DRIVE | | | CANONSBURG | PA | 15317 |
| MYLES KITCHEN | C/O MH KITCHEN & ASSOCIATES, 915 EL SERANO COURT, APTOS | | | | APTOS | CA | 95003 |
| MYLES TOOL CO INC | 6300 INDUCON CORPORATE DR | | | | SANBORN | NY | 14132-9346 |
| MYLES, J E INC | 310 EXECUTIVE DR | | | | TROY | MI | 48083-4532 |
| MYR, ARTHUR B INDUSTRIES INC | 39635 I-94 SOUTH SERVICE DR | | | | BELLEVILLE | MI | 48111 |
| MYRTLE BEACH CHEVROLET, INC. | 1785 HIGHWAY 501 | | | | MYRTLE BEACH | SC | 29577-9751 |
| N & J RAILROAD CONSTRUCTION | 6820 SAINT CHARLES ROCK RD | PO BOX 11996 | | | SAINT LOUIS | MO | 63133-1708 |
| N C 4 | 100 N SEPULVEDA BLVD STE 200 | | | | EL SEGUNDO | CA | 90245-4342 |
| N CAROLINA DEPT OF REVENUE | P.O. BOX 25000 | | | | RALEIGH | NC | 27640-0001 |
| N CAROLINA ST HWY PATROL | 1300 BLUE RIDGE RD | | | | RALEIGH | NC | 27607-3903 |
| N F A CORP | 50 MARTIN ST | | | | CUMBERLAND | RI | 02864-5335 |
| N F A CORP | 58 PULASKI ST | | | | PEABODY | MA | 01960 |
| N F A CORP | HERMANOS ALDAMA 1115-A INT 4 | | | LEON MX 37390 MEXICO | | | |
| N-K MANUFACTURING TECHNOLOGIES LLC | 1134 FREEMAN AVE SW | | | | GRAND RAPIDS | MI | 49503-4816 |
| N-K MANUFACTURING TECHNOLOGIES LLC | KATHLEEN MARONEY | 1134 FREEMAN AVE SW | | | GRAND RAPIDS | MI | 49503-4816 |
| N-K MANUFACTURING TECHNOLOGIES LLC | KATHLEEN MARONEY | 1134 FREEMAN AVE. SW | | | TIFTON | GA | 31794 |
| N-TRON CORPORATION | RICHARD WHITEHURST | 820 UNIVERSITY DRIVE | | | MOBILE | AL | 36609 |
| N. B. C. TRUCK EQUIPMENT INC | 28130 GROESBECK HWY | | | | ROSEVILLE | MI | 48066-2389 |
| N.B.C. TRUCK EQUIPMENT, INC. | 28130 GROESBECK HWY | | | | ROSEVILLE | MI | 48066-2389 |
| N.O.R. AMCAR A.S. | SVANEDAMSVEIEN 16 | | | KRISTIANSAND S 4602 NORWAY | | | |
| N.V. JULES VERBEECK | NOORDERLAAN, 32 | | | ANTWERPEN 2060 BELGIUM | | | |
| NABORS, INC. | 621 DESOTO AVE | | | | CLARKSDALE | MS | 38614-5218 |
| NACARATO GMC TRUCK, INC. | 1111 POLK AVE | | | | NASHVILLE | TN | 37210-4330 |
| NACCO INDUSTRIES INC | 1010 E FAIRCHILD ST | PO BOX 334 | | | DANVILLE | IL | 61832-3393 |
| NACCO INDUSTRIES, INC. DBA NACCO MATERIALS HANDLING CORPORATION/ | CLIFF ANGLEWICZ | 5875 LANDERBROOK DRIVE | | | MAYFILED HEIGHTS | OH | |
| NACCO MATERIALS HANDLING BV | PO BOX 371639 | | | | PITTSBURGH | PA | 15251-7639 |
| NACCO- DANVILLE, IL (FAIRCHILD ST) | 1010 E. FAIRCHILD | | | | DANVILLE | IL | 61832 |
| NACCO/HYSTER COMPANY | KIRBY POTTER | 1400 SULLIVAN DR | | | GREENVILLE | NC | 27834-9007 |
| NACHI-FUJIKOSHI CORP | 17500 23 MILE RD | | | | MACOMB | MI | 48044-1103 |
| NACKEY S LOEB SCHOOL OF COMMUNICATION | 749 EAST INDUSTRIAL PARK DRIVE | | | | MANCHESTER | NH | 03109 |
| NADER AUTOMOTIVE GROUP, LLC | 301 7TH ST | | | | EUREKA | CA | 95501-1702 |
| NAGANO KEIKI CO LTD | 1-30-4 HIGASHIMAGOME | | | OTA-KU TOKYO JP 143-0022 JAPAN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NAGANO KEIKI CO LTD | 2480 MITAKEDO | | | UEDA SHI NAGANO JP 386 0412 JAPAN | | | |
| NAGARES SA | 16200 MOTILLA DEL PALANCAR (CUENCA) | | | SPAIN | | | |
| NAGATA AUTO PARTS CANADA CO LTD | 1477 SISE RD | | | LONDON ON N6N 1E1 CANADA | | | |
| NAGEL PRECISION INC | 288 DINO DR | | | | ANN ARBOR | MI | 48103-9502 |
| NAHINS & GOIDEL, P.C. | ATT: BORAH GOLDSTEIN ALTSCHULER & JEFFREY CHANCAS | 377 BROADWAY | | | NEW YORK | NY | 10013 |
| NAI (AS SUBCONTRACTOR TO CITY RENOVATION & TRIM INC) | 21342 BRIDGE ST | | | | SOUTHFIELD | MI | 48034 |
| NAIPC | SS 13 GMDAT | | | GMDAT COSTA RICA | | | |
| NAJD CORPORATION | P.O. BOX 468 | | | TAIS SAUDI ARABIA | | | |
| NALCO CHEMICAL | APHRODITE PAPAIOANNOU | 1601 W DIEHL RD | | | NAPERVILLE | IL | 60563-0130 |
| NALCO HOLDING CO | 1601 W DIEHL RD | | | | NAPERVILLE | IL | 60563-0130 |
| NALCO HOLDING CO | 41800 W 11 MILE RD STE 109 | | | | NOVI | MI | 48375-1818 |
| NALLEY PONTIAC-GMC TRUCK | 178 ALTAMA CONNECTOR | | | | BRUNSWICK | GA | 31525-2222 |
| NAMSUN ALUMINUM CO LTD | 258-1 GONDDAN-DONG | | | KUMI KYONGBUK KR 730-030 KOREA (REP) | | | |
| NANCY DISILVESTRO | 7 COLLEGE AVE | | | | HAVERFORD | PA | 19041-1310 |
| NANCY HARDY | 299 WESTFORD RD | | | | TYNGSBORO | MA | 01879-2410 |
| NANJING TAIXING AUTOMOBILE PARTS MA | 73 ZHONGYANG RD | | | JIANSU CN 210037 CHINA (PEOPLE'S REP) | | | |
| NANJING UNIVERSITY OF TECHNOLOGY | NO 5 XINMOFAN RD | | | NANJING CITY JIANGSU CN 210009 CHINA (PEOPLE'S REP) | | | |
| NANJING YUNHAI SPECIAL METALS CO LT | 7/F KIN ON COMM BLDG 49-51 | JERVOIS ST | | SHEUNG WAN HK 00000 HONG KONG, CHINA | | | |
| NANOSTELLAR | 3696 HAVEN, REDWOOD CITY | | | | REDWOOD CITY | CA | 94063 |
| NANTES, UNIVERSITY OF, FRANCE, | CENTRE NATIONAL DE RECHERCHE SCIENTIFIQUE (CNRS-RENNES) | | | FRANCE | | | |
| NAO CAR GROUP VEHICLE DEVELOPMENT | 3300 GM RD BLDG 27 SO | | | | MILFORD | MI | 48380 |
| NAO COMPANY VEHICLE OPERATIONS | 200 SO BLVD W MC 483-604-461 | | | | PONTIAC | MI | 48341 |
| NAO COMPANY VEHICLE OPERATIONS | 200 SOUTH BLVD W | | | | PONTIAC | MI | 48341-2984 |
| NAO COMPANY VEHICLE OPERATIONS | 2609 NOBLE ST | | | | ANDERSON | IN | 46016-4576 |
| NAO COMPANY VEHICLE OPERATIONS | 2901 TYLER RD | | | | YPSILANTI | MI | 48198-6126 |
| NAO COMPANY VEHICLE OPERATIONS | 9301 W 55TH ST | | | | MC COOK | IL | 60525-3214 |
| NAO CVO-NORTHEAST OHIO REGION | 150 CHESTNUT AVE SE | | | | WARREN | OH | 44483-5963 |
| NAO ENGINEERING CTR, FLT OPR | 30200 MOUND RD BLDG 1-11 | | | | WARREN | MI | 48092 |
| NAO FLEET OPERATIONS, EAST | P. O. BOX 892 | | | | PURCHASE | NY | 10577 |
| NAO FLEET OPERATIONS, MIDWEST | 387 SHUMAN BLVD | | | | NAPERVILLE | IL | 60563 |
| NAO FLEET OPERATIONS, WEST | P. O. BOX 5053 | | | | THOUSAND OAKS | CA | 91359 |
| NAO FLEET SERVICE | 100 RENAISSANCE CENTER M/C 482-A11-B16 | | | | DETROIT | MI | 48243 |
| NAO FLEET SERVICE | 100 RENAISSANCE CTR # MC482-A11-B16 | | | | DETROIT | MI | 48265-0001 |
| NAO-CVO- ILLINOIS REGION | 9301 W 55TH ST | | | | MC COOK | IL | 60525-3214 |
| NAO/CVO LANSING REGION | 920 TOWNSEND MS 6803 | | | | LANSING | MI | 48921-0002 |
| NAO/CVO LANSING REGION | 920 TOWNSEND ST | | | | LANSING | MI | 48921-0002 |
| NAOMI JEAN BELL | NAOMI JEAN BELL | 100 ARBOR LN | | | VICKSBURG | MS | 39180-6104 |
| NAP TOOLS, LLC | KERRY JOCHIM | 1180 WERNSING RD | | | JASPER | IN | 47546-8171 |
| NAPIER-REID LTD | CHRISTINA MILAN | C/O CMX WAREHOUSING & DISTR. | 3800 HIGHLAND AVE PO BOX 2126 | BRAMPTON ON CANADA | | | |
| NAPIER-REID LTD | CHRISTINA MILAN | 4 NIHAN DR UNIT 3 | | ST CATHARINES ON L2N 1L1 CANADA | | | |
| NAPLES, UNIVERSITA DEGLI STUDI DI NAPOLI FEDERICO II | POLO DSELLE SCIENZE E DELLE TECNOLOGIE | | | ITALY | | | |
| NAPLETON CADILLAC - SAAB | 505 N PERRYVILLE RD | | | | ROCKFORD | IL | 61107-6201 |
| NAPLETON CADILLAC/DONLEN | 2315 SANDERS RD | | | | NORTHBROOK | IL | 60062-6108 |
| NAPLETON FLEET GROUP | 1 E OAKHILL DR STE 100 | | | | WESTMONT | IL | 60559-5540 |
| NAPLETON SAAB | 505 N PERRYVILLE RD | | | | ROCKFORD | IL | 61107-6201 |
| NAPLETON SAAB/DONLEN CORPORATION | 505 N PERRYVILLE RD | | | | ROCKFORD | IL | 61107-6201 |
| NAPLETON SAAB/EMKAY | 805 W THORNDALE AVE | | | | ITASCA | IL | 60143-1338 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NAPLETON'S RIVER OAKS CADILLAC, INC | 6131 HOHMAN AVE | | | | HAMMOND | IN | 46320-3028 |
| NAPLETON'S RIVER OAKS CADILLAC, INC. | 6131 HOHMAN AVE | | | | HAMMOND | IN | 46320-3028 |
| NAPLETON'S SCHAUMBURG P-GMC/FLT GRP | 1 E OAKHILL DR STE 100 | | | | WESTMONT | IL | 60559-5540 |
| NAPLETON'S SCHAUMBURG/EMKAY | 805 W THORNDALE AVE | | | | ITASCA | IL | 60143-1338 |
| NAPLETONS SCHAUMBURG BUICK PONTIAC | 100 W GOLF RD | | | | SCHAUMBURG | IL | 60195-3604 |
| NAPLETONS SCHAUMBURG BUICK PONTIAC GMC | 100 W GOLF RD | | | | SCHAUMBURG | IL | 60195-3604 |
| NAQUIN CHEV-OLDS-CAD/MONACO COACH | 2500 W LEXINGTON AVE | | | | ELKHART | IN | 46514-1414 |
| NARA MOLD & DIE CO LTD | 50-1 SUNGJU-DONG | | | CHANGWON  KYONGNAM 641-120 KOREA (REP) | | | |
| NARMCO | 2575 AIRPORT RD | WINDSOR, ONTARIO  N8W 1Z4 | CANADA | | | | |
| NARTECH METAL PRODUCTS LIMITED | 2575 AIRPORT RD | WINDSOR, ONTARIO  N8W 1Z4 | CANADA | | | | |
| NARTRON CORP | SUE KIDDER | 5000 N. US 131 | | | DERBY | CT | 06418 |
| NASH CHEVROLET COMPANY | 630 SCENIC HWY | | | | LAWRENCEVILLE | GA | 30045-6363 |
| NASHVILLE AUTO AUCTION | 1408A LEBANON PIKE | | | | NASHVILLE | TN | 37210-3102 |
| NASHVILLE AUTO AUCTION INC | 1408A LEBANON PIKE | | | | NASHVILLE | TN | 37210-3102 |
| NASSAU CO.POLICE DEPT-FLT | 101 GRUMMAN RD W | | | | BETHPAGE | NY | 11714-3568 |
| NASSAU MOTOR COMPANY | SS 13 GMDAT | | GMDAT BAHAMAS | | | | |
| NASSAU MOTOR COMPANY LTD. | SHIRLEY & DOWDESWELL ST. | | NASSAU BAHAMAS | | | | |
| NASSIEF CHEVROLET-PONTIAC-CADILLAC | 5456 MAIN AVE | | | | ASHTABULA | OH | 44004-7058 |
| NAT COHEN | 11110 VALLEYDALE DR. | | | | DALLAS | TX | 75230 |
| NAT/ALAMO RAC LICENSEE | 101 SINCLAIR DR | | | | MUSKEGON | MI | 49441 |
| NAT/ALAMO RAC LICENSEE | 101 SINCLAIR DRIVE | | | | MUSKEGON | MI | 49441 |
| NAT/ALAMO RAC LICENSEE | 101 SINCLAIR DRIVE (MUSKEGON COUNTY AIRPORT) | | | | MUSKEGON | MI | 49441 |
| NATALIE RUBIN | NATLIE RUBIN | 984 MONUMENT ST | | | PACIFIC PALISADES | CA | 90272 |
| NATALIE RUBIN | NATLIE RUBIN | 984 MONUMENT ST | | | PACIFIC PALISADES | CA | 90272 |
| NATALIE RUBIN | NATLIE RUBIN | 984 MONUMENT ST | | | PACIFIC PALISADES | CA | 90272 |
| NATCHITOCHES TAX COMMISSION | PO BOX 639 | | | | NATCHITOCHES | LA | 71458-0639 |
| NATHAN HICKS | 4992 MIDDLE RIDGE RD | | | | PERRY | OH | 44081-8700 |
| NATHAN TROTTER & CO INC | 241 STEWART HUSTON DR | | | | COATESVILLE | PA | 19320-1688 |
| NATINAL/ALAMO CAR RENTAL | 5527 AIRLINE DR | | | | BIRMINGHAM | AL | 35212-1000 |
| NATINAL/ALAMO CAR RENTAL | 9310 RENTAL CAR LN | | | | AUSTIN | TX | 78719-2412 |
| NATIONAL / ALAMO CAR RENTAL | 2200 69TH AVE | | | | MOLINE | IL | 61265-8315 |
| NATIONAL / ALAMO CAR RENTAL | 25 S PERIMETER RD | | | | LONDONDERRY | NH | 03053-2041 |
| NATIONAL / ALAMO CAR RENTAL | 5000 W KEARNEY ST | | | | SPRINGFIELD | MO | 65803-9575 |
| NATIONAL / ALAMO CAR RENTAL | 55 RENTAL CAR ROAD SUITE #2 | | | | FLETCHER | NC | 28732 |
| NATIONAL / ALAMO CAR RENTAL | BUILDING 25 AIRPORT DRIVE | | | | MIDDLETOWN | PA | 17057 |
| NATIONAL AEROSPACE LABORATORY, | COUNCIL OF SCIENTIFIC AND IND. RES., CSIR, INDIA | | | INDIA | | | |
| NATIONAL ALAMO | MINOT AIRPORT - ALAMO NATIONAL, 25 AIRPORT ROAD | | | | MINOT | ND | 58703 |
| NATIONAL ALAMO | MINOT AIRPORT ALAMO NATIONAL, 25 AIRPORT ROAD | | | | MINOT | ND | 58703 |
| NATIONAL ALAMO | MINOT AIRPORT, ALAMO NATIONAL, 25 AIRPORT ROAD | | | | MINOT | ND | 58703 |
| NATIONAL ALAMO CAR RENTAL | 4550 TERMINAL ROAD, RAPID CITY REGIONAL AIRPORT | | | | RAPID CITY | SD | 57703 |
| NATIONAL AMUSEMENTS INC | 51 WEST 52ND STREET | | | | NEW YORK | NY | 10019 |
| NATIONAL AMUSEMENTS INC | ELLIOT MARTZ & MARY COLE | 51 WEST 52ND STREET | | | NEW YORK | NY | 10019 |
| NATIONAL AMUSEMENTS INC | ELLIOT MARTZ & MARY COLE | 51 WEST 52ND ST. | | | NEW YORK | NY | 10019 |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY | 750 1ST ST NE STE 1100 | | | WASHINGTON | DC | 20570-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY | 750 1ST ST NE STE 1100 | | | WASHINGTON | DC | 20570-0001 |
| NATIONAL ASSOCIATION OF HOME BUILDERS | THOMAS J. WARD | 1201 15TH ST NW | | | WASHINGTON | DC | 20005-2842 |
| NATIONAL AUTO | P.O. BOX 5991 | | | DUBAI UNITED ARAB EMIRATES | | | |
| NATIONAL AUTO | SH MOHAMMED BENSALEM STR | | | RAS AL KHAIMAH UNITED ARAB EMIRATES | | | |
| NATIONAL AUTO DEALERS | ARTHUR F. FAIRTHORNE | 326 ORCHARD HILL RD | | | POMFRET CENTER | CT | 06259-2109 |
| NATIONAL AUTO DEALERS EXCHANGE | 730 STATE ROUTE 68 | | | | BORDENTOWN | NJ | 08505-4412 |
| NATIONAL AUTO DEALERS EXCHANGE | 741 ROUTE 68 | | | | BORDENTOWN | NJ | 08505 |
| NATIONAL AUTO RADIATOR MANUFACTURING CO LTD. | 2575 AIRPORT ROAD | WINDSOR, ON N8N1Z4 | CANADA | | | | |
| NATIONAL AUTO RADIATOR MFG CO LTD | 1108 AIRPORT INDUSTRIAL DR | | | | GADSDEN | AL | 35904-6201 |
| NATIONAL AUTO RADIATOR MFG CO LTD | 2525 CENTRAL AVE | | WINDSOR ON N8W 4J6 CANADA | | | | |
| NATIONAL AUTO RADIATOR MFG CO LTD | 2575 AIRPORT RD | | WINDSOR ON N8W 1Z4 CANADA | | | | |
| NATIONAL AUTO RADIATOR MFG CO LTD | 400 ELMIRA RD N | | GUELPH ON N1K 1C3 CANADA | | | | |
| NATIONAL AUTO RADIATOR MFG CO LTD | 945 PRINCE RD | | WINDSOR ON N9C 2Z4 CANADA | | | | |
| NATIONAL AUTO RADIATOR MFG CO LTD | JARIN HANDSOR X327 | THE NARMCO GROUP | 400 ELMIRA RD | WINDSOR ON CANADA | | | |
| NATIONAL AUTO RADIATOR MFG CO LTD | JARIN HANDSOR X397 | 1108 AIRPORT INDUSTRIAL DRIVE | | | NOGALES | AZ | 85621 |
| NATIONAL AUTO RADIATOR MFG CO LTD | JUSTIN WHITE | 1108 AIRPORT INDUSTRIAL DR | | | GADSDEN | AL | 35904-6201 |
| NATIONAL AUTO RADIATOR MFG CO LTD | SUE BEAUPRE X227 | 2525 CENTRAL AVENUE | WINDSOR, ONTARIO C ON CANADA | | | | |
| NATIONAL AUTO RADIATOR MFG CO LTD | SUE BEAUPRE X227 | 2525 CENTRAL AVENUE | WINDSOR ON CANADA | | | | |
| NATIONAL AUTO RADIATOR MFG CO LTD | SUE BEAUPRE X227 | 2575 AIRPORT ROAD | CHATHAM ON CANADA | | | | |
| NATIONAL AUTO RADIATOR MFG CO LTD | SUE BEAUPRE X227 | 2575 AIRPORT ROAD | WINDSOR ON CANADA | | | | |
| NATIONAL AUTO RADIATOR MFG CO LTD | SUE BEAUPRE X227 | THE NARMCO GROUP | 945 PRINCE RD. | GUELPH ON CANADA | | | |
| NATIONAL AUTO RADIATOR MFG CO LTD | SUE BEAUPRE X227 | THE NARMCO GROUP | 945 PRINCE RD. | WINDSOR ON CANADA | | | |
| NATIONAL BOILER SYSTEMS | CHRIS ROBERTS | 176 N INDUSTRIAL BLVD | | | TRENTON | GA | 30752-2208 |
| NATIONAL BUS | BRENT ROY | 15578 HIGHWAY 114 | | | JUSTIN | TX | 76247-8555 |
| NATIONAL BUSINESS SUPPLY INC | 2595 BELLINGHAM DR | | | | TROY | MI | 48083-2036 |
| NATIONAL CABLE COMMUNICATIONS, LLC | GREG SCHAEFER | 405 LEXINGTON AVE FL 6 | | | NEW YORK | NY | 10174-0699 |
| NATIONAL CAR (ALASKA SLS) | 4540 W 50TH AVE | | | | ANCHORAGE | AK | 99502-1046 |
| NATIONAL CAR RENTAL | 1 JERRY SMITH DR | | | | ROSWELL | NM | 88203 |
| NATIONAL CAR RENTAL | 1 JERRY SMITH ROAD | | | | ROSWELL | NM | 88203 |
| NATIONAL CAR RENTAL | 1000 AIRPORT THRUWAY | | | | COLUMBUS | GA | 31909-5381 |
| NATIONAL CAR RENTAL | 101 JOHN GLENN DRIVE | | | | CONCORD | CA | 94520 |
| NATIONAL CAR RENTAL | 10530 ROUTT CO. ROAD 5/A | | | | STEAMBOAT SPRINGS | CO | 80477 |
| NATIONAL CAR RENTAL | 109 5TH ST N | | | | COLUMBUS | MS | 39701-4521 |
| NATIONAL CAR RENTAL | 1180 SW 36TH AVE STE 101 | | | | POMPANO BEACH | FL | 33069-4837 |
| NATIONAL CAR RENTAL | 1200 AIRPORT DR STE 10 | | | | SOUTH BURLINGTON | VT | 05403-6028 |
| NATIONAL CAR RENTAL | 1501 SUMNER AVE | | | | ALLENTOWN | PA | 18102-1239 |
| NATIONAL CAR RENTAL | 1586 OLD LOUISVILLE RD | | | | BOWLING GREEN | KY | 42101-1280 |
| NATIONAL CAR RENTAL | 1702 23RD AVENUE N | | | | FARGO | ND | 58102 |
| NATIONAL CAR RENTAL | 181 AIRPORT ROAD | | | | CHARLESTON | WV | 25311 |
| NATIONAL CAR RENTAL | 1920 TRASK DR | | | | WILMINGTON | NC | 28405 |
| NATIONAL CAR RENTAL | 2301 NW 33RD AVE | | | | MIAMI | FL | 33142-6921 |
| NATIONAL CAR RENTAL | 2340 S ARLINGTON HEIGHTS RD STE 620 | | | | ARLINGTON HEIGHTS | IL | 60005-4510 |
| NATIONAL CAR RENTAL | 3223 N NIMITZ HWY | | | | HONOLULU | HI | 96819-1907 |
| NATIONAL CAR RENTAL | 3324 SW 11TH ST | | | | LAWTON | OK | 73501-8263 |
| NATIONAL CAR RENTAL | 3377 EDWARDS AVE | | | | DALLAS | TX | 75235-4809 |
| NATIONAL CAR RENTAL | 3420 NORMAN BERRY DR STE 600 | | | | HAPEVILLE | GA | 30354-1368 |
| NATIONAL CAR RENTAL | 40 EDWARDS CT | | | | BURLINGAME | CA | 94010-2413 |
| NATIONAL CAR RENTAL | 4205 CAR RENTAL ROW | | | | ATLANTA | GA | 30320 |
| NATIONAL CAR RENTAL | 4235 S MASON ST | | | | FORT COLLINS | CO | 80525-3048 |
| NATIONAL CAR RENTAL | 4235 SOUTH MASON UNIT B | | | | FORT COLLINS | CO | 80525 |
| NATIONAL CAR RENTAL | 4317 N US HIGHWAY 89 | | | | FLAGSTAFF | AZ | 86004-2309 |
| NATIONAL CAR RENTAL | 5155 STATE STREET | | | | FREELAND | MI | 48623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NATIONAL CAR RENTAL | 6115 MITCHELL ST | | | | SIOUX CITY | IA | 51111-1317 |
| NATIONAL CAR RENTAL | 620 MAIN ST | | | | KERRVILLE | TX | 78028-5309 |
| NATIONAL CAR RENTAL | 7070 SMITH ROAD | | | | DENVER | CO | 80207 |
| NATIONAL CAR RENTAL | 7111 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46241-2811 |
| NATIONAL CAR RENTAL | 7111 W. WASHINGTON/LEAHY | | | | INDIANAPOLIS | IN | 46241 |
| NATIONAL CAR RENTAL | 715 BILLY MITCHELL BLVD | | | | BROWNSVILLE | TX | 78521-5016 |
| NATIONAL CAR RENTAL | 7700 FRANCE AVE SOUTH | | | | MINNEAPOLIS | MN | 55435 |
| NATIONAL CAR RENTAL | 7801 B. BUSSING DRIVE | | | | EVANSVILLE | IN | 47725 |
| NATIONAL CAR RENTAL | 7801 BUSSING DRIVE | | | | EVANSVILLE | IN | 47725 |
| NATIONAL CAR RENTAL | 79 JOHN GLENN DRIVE | | | | CONCORD | CA | 94520 |
| NATIONAL CAR RENTAL | 83 E PLYMOUTH RD | | | | COLUMBUS | MS | 39705-9267 |
| NATIONAL CAR RENTAL | 9419 AIRPORT BLVD | | | | LOS ANGELES | CA | 90045-4950 |
| NATIONAL CAR RENTAL | 9505 18TH STREET S W | | | | CEDAR RAPIDS | IA | 52404 |
| NATIONAL CAR RENTAL | 9505 18TH STREET S.W. | | | | CEDAR RAPIDS | IA | 52404 |
| NATIONAL CAR RENTAL | AIRPORT DRIVE HIA BLDG 25 | | | | MIDDLETOWN | PA | 17057 |
| NATIONAL CAR RENTAL | ARBUTUS ROAD | | | | JOHNSON CITY | NY | 13790 |
| NATIONAL CAR RENTAL | BALTIMORE/WASHINGTON AIRPORT | | | | BALTIMORE | MD | 21240 |
| NATIONAL CAR RENTAL | CHERRY CAPITAL AIRPORT | | | | TRAVERSE CITY | MI | 49686 |
| NATIONAL CAR RENTAL | DRESS REGIONAL A/P HWY 57 | | | | EVANSVILLE | IN | 47711 |
| NATIONAL CAR RENTAL | HOWARD & 25TH ST | | | | BALTIMORE | MD | 21218 |
| NATIONAL CAR RENTAL | JACKSON HOLE AIRPORT | | | | JACKSON | WY | 83001 |
| NATIONAL CAR RENTAL | LAREDO INTERNAT'L AIRPORT | | | | LAREDO | TX | 78041 |
| NATIONAL CAR RENTAL | PITKIN COUNTY AIRPORT | | | | ASPEN | CO | 81611 |
| NATIONAL CAR RENTAL | PO BOX 203207 | | | | ANCHORAGE | AK | 99520-3207 |
| NATIONAL CAR RENTAL | PO BOX 2908 | | | | LAREDO | TX | 78044-2908 |
| NATIONAL CAR RENTAL | PO BOX 8701 | | | | BALTIMORE | MD | 21240-0701 |
| NATIONAL CAR RENTAL | ROUTE 1 BOX 27 | | | | BLOOMINGTON | IL | 61705 |
| NATIONAL CAR RENTAL (ALASKA SLS) | 1300 E 5TH AVE | | | | ANCHORAGE | AK | 99501-2832 |
| NATIONAL CAR RENTAL (ALASKA SLS) | 4540 W 50TH AVE | | | | ANCHORAGE | AK | 99502-1046 |
| NATIONAL CAR RENTAL (ALASKA SLS) | 4548 W. 50TH AVENUE | | | | ANCHORAGE | AK | 99502 |
| NATIONAL CAR RENTAL (ARELCO INC) | 7801 B BUSSING DRIVE | | | | EVANSVILLE | IN | 47725 |
| NATIONAL CAR RENTAL (BAKER CR) | 181 AIRPORT ROAD | | | | CHARLESTON | WV | 25311 |
| NATIONAL CAR RENTAL (CAMPBELLS) | TAMPA INTERNATIONAL AIRPORT | | | | TAMPA | FL | 33607 |
| NATIONAL CAR RENTAL (CONT'L LSG.) | NEW HANOVER COUNTY A/P | | | | WILMINGTON | NC | 28406 |
| NATIONAL CAR RENTAL (EATMAN LSG) | 1920 TRASK DRIVE | | | | WILMINGTON | NC | 28405 |
| NATIONAL CAR RENTAL (PARKLAND CORP) | 52 COXE AVE | | | | ASHEVILLE | NC | 28801-3620 |
| NATIONAL CAR RENTAL (VAN HOUTEN CR) | 923 S MITCHELL ST | | | | CADILLAC | MI | 49601-2515 |
| NATIONAL CAR RENTAL LICENSEE | 315 PENNSYLVANIA AVE E | | | | WARREN | PA | 16365-2740 |
| NATIONAL CAR RENTAL LICENSEE ASSOC | 119 BATES TRL | | | | WEST GREENWICH | RI | 02817-2555 |
| NATIONAL CAR RENTAL LICENSEE ASSOCIATION | JAMES DEDON | 119 BATES TRL | | | WEST GREENWICH | RI | 02817-2555 |
| NATIONAL CAR RENTAL LICENSEE ASSOCIATION | JAMES DEDON | 119 BATES TRL | | | WEST GREENWICH | RI | 02817-2555 |
| NATIONAL CAR RENTAL LICENSEE ASSOCIATION | JAMES DEDON | 119 BATES TRL | | | WEST GREENWICH | RI | 02817-2555 |
| NATIONAL CAR RENTAL LICENSEE ASSOICATION | JAMES DEDON | 119 BATES TRL | | | WEST GREENWICH | RI | 02817-2555 |
| NATIONAL CAR RENTAL OF PHOENIX-LICENSEE | 1732 E RENTAL CAR WAY | | | | PHOENIX | AZ | 85034-4809 |
| NATIONAL CAR RENTAL SYSTEM INC | 7700 FRANCE AVE, SOUTH | | | | MINNEAPOLIS | MN | 55435 |
| NATIONAL CAR RENTAL-LICENSEE | 1732 E RENTAL CAR WAY | | | | PHOENIX | AZ | 85034-4809 |
| NATIONAL CAR RENTAL/ARELCO | 7111 W WASHINGTON STE WARRANTY | | | | INDIANAPOLIS | IN | 46241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NATIONAL CAR RENTAL/ARELCO | 7801 BUSSING DRIVE | | | | EVANSVILLE | IN | 47725 |
| NATIONAL CENTER COMPOSITE SYSTEMS | 2000 COMPOSITE DR | | | | KETTERING | OH | 45420-1493 |
| NATIONAL CINEMEDIA | DAVE KUPIEC | 122 E 42ND ST RM 511 | | | NEW YORK | NY | 10168-0599 |
| NATIONAL CITY COMMERCIAL CAPITAL COMPANY LLC | 2300 CABOT DR | STE 355 | | | LISLE | IL | 60532 |
| NATIONAL CITY COMMERCIAL CAPITAL CORPORATION | 955 DALTON AVE | | | | CINCINNATI | OH | 45203 |
| NATIONAL CITY VENDOR FINANCE | A DIVISION OF NATIONAL CITY COMMERCIAL CAPITAL COMPANY, LLC | 2300 CABOT DR | | | LISLE | IL | 60532 |
| NATIONAL COATING CORPORATION | 254 BEECH STREET | | | | ROCKLAND | MA | 02370 |
| NATIONAL COATING CORPORATION | 254 BEECH STREET | | | | ROCKLAND | MA | 02370 |
| NATIONAL CONVEYORS CO INC | 33 NICHOLSON RD | | | | EAST GRANBY | CT | 06026 |
| NATIONAL CORVETTE MUSEUM | 350 CORVETTE DR | | | | BOWLING GREEN | KY | 42101-9134 |
| NATIONAL DAIRY | KEITH HENDERSON | 402 S KENTUCKY AVE | | | LAKELAND | FL | 33801 |
| NATIONAL DENTEX CORPORATION | RICHARD BECKER, JR | 2 VISION DRIVE | | | NATICK | MA | 01760 |
| NATIONAL DRINKS (COCA COLA) | 2202 E 17TH STREET | | | | SCOTTSBLUFF | NE | 69361 |
| NATIONAL FLEET MANAGEMENT ASSOCIATION | 125 VILLAGE BLVD STE 200 | | | | PRINCETON | NJ | 08540-5753 |
| NATIONAL FUEL DISTRIBUTION COMPANY | 6363 MAIN ST | | | | WILLIAMSVILLE | NY | 14221-5855 |
| NATIONAL FUEL DISTRIBUTION COMPANY | ALICIA MILIOTTO | 6363 MAIN ST | | | WILLIAMSVILLE | NY | 14221-5855 |
| NATIONAL FUEL DISTRIBUTION COMPANY | ALICIA MILIOTTO | 6363 MAIN ST | | | WILLIAMSVILLE | NY | 14221-5855 |
| NATIONAL FUEL DISTRIBUTION COMPANY | ALICIA MILLIOTTO | 6363 MAIN ST | | | WILLIAMSVILLE | NY | 14221-5855 |
| NATIONAL FUEL GAS | 365 MINERAL SPRINGS RD | | | | BUFFALO | NY | 14210-1958 |
| NATIONAL FUEL GAS | JACK RIMLINGER | 365 MINERAL SPRINGS RD | | | BUFFALO | NY | 14210-1958 |
| NATIONAL FUEL GAS COMPANY | DAN BURKHARDT | 165 LAWRENCE BELL DR STE 120 | | | WILLIAMSVILLE | NY | 14221-7900 |
| NATIONAL GEOGRAPHIC SOCIETY | STEVE GIANNETTI | 1145 17TH ST NW | | | WASHINGTON | DC | 20036-4707 |
| NATIONAL GRID | PO BOX 1303 | | | | BUFFALO | NY | 14240-1303 |
| NATIONAL GRID CORPORATION | LAURA DORAN | 55 BEARFOOT RD | | | NORTHBOROUGH | MA | 01532-1513 |
| NATIONAL GUMMI AB | KRONTORPSVAGEN 14 | | HALMSTAD SE 30265 SWEDEN | | | | |
| NATIONAL INDUSTRIAL SUPPLY INC | 1201 ROCHESTER RD | | | | TROY | MI | 48083-2834 |
| NATIONAL INSTRUMENTS CORP | 11500 N MOPAC EXPY BLDG B | | | | AUSTIN | TX | 78759 |
| NATIONAL INTERRENT/WARRANTY | 0233 AIRPORT ROAD | | | | ASPEN | CO | 81611 |
| NATIONAL INTERRENT/WARRANTY | 4235 S MASON UT B | | | | FORT COLLINS | CO | 80525 |
| NATIONAL INTERRENT/WARRANTY | STEAMBOAT SPRINGS AIRPORT | | | | STEAMBOAT SPRINGS | CO | 80477 |
| NATIONAL LICENSEE ASSN | 7111 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46241-2811 |
| NATIONAL LICENSEES ASSOCIATION | JAMES DEDON | 119 BATES TRL | | | WEST GREENWICH | RI | 02817-2555 |
| NATIONAL LICENSEES ASSOCIATION | JAMES DEDON | 119 BATES TRL | | | WEST GREENWICH | RI | 02817-2555 |
| NATIONAL LICENSEES ASSOCIATION | JAMES DEDON | 119 BATES TRL | | | WEST GREENWICH | RI | 02817-2555 |
| NATIONAL LICENSEES ASSOCIATION | JAMES DEDON | 119 BATES TRL | | | WEST GREENWICH | RI | 02817-2555 |
| NATIONAL LICENSEES ASSOCIATION | JAMES DEDON | 119 BATES TRL | | | WEST GREENWICH | RI | 02817-2555 |
| NATIONAL LICENSEES ASSOCIATION | JAMES DEDON | 119 BATES TRL | | | WEST GREENWICH | RI | 02817-2555 |
| NATIONAL LICENSEES ASSOCIATION | JAMES DEDON | 119 BATES TRL | | | WEST GREENWICH | RI | 02817-2555 |
| NATIONAL LICENSEES ASSOCIATION | JAMES DEDON | 119 BATES TRL | | | WEST GREENWICH | RI | 02817-2555 |
| NATIONAL LICENSEES ASSOCIATION | JAMES DEDON | 119 BATES TRL | | | WEST GREENWICH | RI | 02817-2555 |
| NATIONAL LINEN SERVICE | 1420 PEACHTREE ST,NE | | | | ATLANTA | GA | 30309 |
| NATIONAL LOGISTICS MANAGEMENT CO IN | JODI FURATTI | 14320 JOY ROAD | | | DETROIT | MI | 48228 |
| NATIONAL MANAGEMENT INC. | PO BOX 105608 | | | | ATLANTA | GA | 30348-5608 |
| NATIONAL MATERIAL LP | 101 CAIRNS RD | PO BOX 1587 | | | MANSFIELD | OH | 44903-8992 |
| NATIONAL MATERIAL LP | JOHN PAROLINI | 1505 DIXIE DR STE 2 | | | MONROE | MI | 48162-2598 |
| NATIONAL MEDIA GROUP LLC | LINUS GITAHI | 545 5TH AVE RM 640 | | | NEW YORK | NY | 10017-3647 |
| NATIONAL MICROSCOPE EXCHANGE INC | 11405 W LAKE JOY DR NE | | | | CARNATION | WA | 98014-6831 |
| NATIONAL MOLDING CORP | 2305 DUSS AVE | | | | AMBRIDGE | PA | 15003 |
| NATIONAL MOLDING LLC | 2305 DUSS AVE BLDG 4 | AMBRIDGE REGIONAL DISTRIBUTION CTR | | | AMBRIDGE | PA | 15003 |
| NATIONAL MOLDING LLC | 5 DUBON CT | | | | FARMINGDALE | NY | 11735-1007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NATIONAL MOLDING LLC | DIANE LOZIDIAS | NATIONAL MOLDING CORP. | | | CHESTERFIELD | MO | 63005 |
| NATIONAL MOLDING LLC | DIANE LOZIDIAS | NATIONAL MOLDING CORP. | | | AMBRIDGE | PA | 15003 |
| NATIONAL MOLDING LLC | PAUL ELDREDGE | 5 DUBON COURT | 2305 DUSS AVE BLDG. 4 | | WALTERBORO | SC | 29488 |
| NATIONAL MOLDING LLC | PAUL ELDREDGE | 5 DUBON CT | | | FARMINGDALE | NY | 11735-1007 |
| NATIONAL MOTORS COMPANY W.L.L. | P.O. BOX 11722 | | | MANAMA BAHRAIN | | | |
| NATIONAL MOTORS COMPANY WLL | P.O. BOX 11722 | | | MANAMA BAHRAIN | | | |
| NATIONAL MOTORS CORPORATION | HIGHER 21 KEBELE 04 MEXICO SQUARE | | | ADDIS ABABA ETHIOPIA | | | |
| NATIONAL OILWELL/VARCO INC. | D. TATUM | 12950 W LITTLE YORK RD | | | HOUSTON | TX | 77041-4212 |
| NATIONAL PETRO/ATTAL | 317 GILBERT FERRY RD SW | | | | ATTALLA | AL | 35954-3128 |
| NATIONAL POWER RODDING CORP. 85 | 2500 W ARTHINGTON ST | | | | CHICAGO | IL | 60612-4108 |
| NATIONAL PRODUCTS INC | 1205 S ORR ST | | | | SEATTLE | WA | 98108-4431 |
| NATIONAL PUBLIC RADIO | JACK FAGAN | 11 WEST 42ND STREET | | | NEW YORK | NY | 10036 |
| NATIONAL RAC (ARELCO) | SHREVEPORT AIRPORT | | | | SHREVEPORT | LA | 71109 |
| NATIONAL RAC LICENSEE | 335 PINSIN DRIVE | | | | CORPUS CHRISTI | TX | 78406 |
| NATIONAL RAC LICENSEE | 335 PINSON | | | | CORPUS CHRISTI | TX | 78406 |
| NATIONAL RAC LICENSEE | 335 PINSON DRIVE | | | | CORPUS CHRISTI | TX | 78406 |
| NATIONAL RAC LICENSEE | CAPITAL CITY AIRPORT | | | | LANSING | MI | 48906 |
| NATIONAL RAC LICENSEE | CAPITOL CITY AIRPORT | | | | LANSING | MI | 48906 |
| NATIONAL RENEWABLE ENERGY LABORATORY | DIVISION OF MIDWEST RESEARCH INSTITUTE | AHMAD PESARAN | 1617 COLE BLVD | | LAKEWOOD | CO | 80401-3305 |
| NATIONAL RENT A CAR | 6100 W EVERETT MCKINLEY DIRKSEN PKWY | | | | PEORIA | IL | 61607 |
| NATIONAL RENTAL INC | GENERAL COUNSEL | 500 RENAISSANCE CENTER | | | DETROIT | MI | 48243 |
| NATIONAL RIFLE ASSOCIATION (NRA) | JOE. H. GRAHAM | 11250 WAPLES MILL RD. | | | FAIRFAX | VA | 22030 |
| NATIONAL RISK MANAGEMENT RESEARCH LABORATORY (NRMRL), | SUBSURFACE PROTECION AND REMEDIATION DIVISION | REGION 6 | PO BOX 1198 | | ADA | OK | 74821-1198 |
| NATIONAL ROOFING & SHEET METAL CO | 4130 FLINT ASPHALT DR | | | | BURTON | MI | 48529-1857 |
| NATIONAL SIGNAL CORP | 47433 RYAN RD | PO BOX 182003 | | | SHELBY TOWNSHIP | MI | 48317-2870 |
| NATIONAL STARCH & CHEMICAL | PO BOX 6500 | | | | BRIDGEWATER | NJ | 08807-0500 |
| NATIONAL TRANS PROD | 5151 HELIOTROPE AVE | | | | VERNON | CA | 90058-5500 |
| NATIONAL VACUUM CORP | 408 47TH ST | | | | NIAGARA FALLS | NY | 14304-2102 |
| NATIONAL/ALAMO | 1250 E. AIRPORT ROAD | | | | JACKSON | WY | 83001 |
| NATIONAL/ALAMO | BILLINGS LOGAN FIELD, 1901 TERMINAL CIRCLE | | | | BILLINGS | MT | 59105 |
| NATIONAL/ALAMO | GALLATIN FIELD #5 | | | | BELGRADE | MT | 59714 |
| NATIONAL/ALAMO | GALLATINE FIELD #5 | | | | BELGRADE | MT | 59714 |
| NATIONAL/ALAMO | GLACIER INTERNATIONAL AIRPORT, 4170 HWY 2 EAST | | | | KALISPELL | MT | 59901 |
| NATIONAL/ALAMO | GLACIER INTERNATIONAL AIRPORT, HWY 2 EAST | | | | KALISPELL | MT | 59901 |
| NATIONAL/ALAMO | JACKSON HOLE AIRPORT | | | | JACKSON | WY | 83001 |
| NATIONAL/ALAMO | JACKSON HOLE AIRPORT, 1250 E. AIRPORT ROAD | | | | JACKSON | WY | 83001 |
| NATIONAL/ALAMO CAR RENTAL | 1000 AIRPORT RD STE 13 | | | | DURANGO | CO | 81303-7742 |
| NATIONAL/ALAMO CAR RENTAL | 1000 GLEEN HEARN BLVD | | | | HUNTSVILLE | AL | 35824 |
| NATIONAL/ALAMO CAR RENTAL | 1000 GLENN HEARN BLVD | | | | HUNTSVILLE | AL | 35824 |
| NATIONAL/ALAMO CAR RENTAL | 1000 WESTBROOK ST | | | | PORTLAND | ME | 04102-1915 |
| NATIONAL/ALAMO CAR RENTAL | 1011 TRADE COURT | | | | RALEIGH | NC | 27623 |
| NATIONAL/ALAMO CAR RENTAL | 10124 NATURAL BRIDGE RD. | | | | SAINT LOUIS | MO | 63134 |
| NATIONAL/ALAMO CAR RENTAL | 10124 NATURAL BRIDGE ROAD | | | | SAINT LOUIS | MO | 63134 |
| NATIONAL/ALAMO CAR RENTAL | 10801 AIRPORT BLVD | | | | AMARILLO | TX | 79111 |
| NATIONAL/ALAMO CAR RENTAL | 10815 AIRPORT BLVD. | | | | AMARILLO | TX | 79111 |
| NATIONAL/ALAMO CAR RENTAL | 10950 NE HOLMAN ST | | | | PORTLAND | OR | 97220-1205 |
| NATIONAL/ALAMO CAR RENTAL | 11 ROSELAND AVE | | | | WARWICK | RI | 02888-5922 |
| NATIONAL/ALAMO CAR RENTAL | 1130 RENTAL CAR RD | | | | SARASOTA | FL | 34243-2100 |
| NATIONAL/ALAMO CAR RENTAL | 119 E. REED AVE | | | | ALEXANDRIA | VA | 22305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NATIONAL/ALAMO CAR RENTAL | 119 EAST REED AVENUE | | | | ALEXANDRIA | VA | 22305 |
| NATIONAL/ALAMO CAR RENTAL | 1200 BROOKS AVENUE | | | | ROCHESTER | NY | 14624 |
| NATIONAL/ALAMO CAR RENTAL | 1200 N FAYETTE ST | | | | ALEXANDRIA | VA | 22314-1356 |
| NATIONAL/ALAMO CAR RENTAL | 1300 BROOKS AVE | | | | ROCHESTER | NY | 14624-3116 |
| NATIONAL/ALAMO CAR RENTAL | 142 W MOKUEA PL | | | | KAHULUI | HI | 96732-2310 |
| NATIONAL/ALAMO CAR RENTAL | 1425 TERMINAL DRIVE | | | | DAYTONA BEACH | FL | 32114 |
| NATIONAL/ALAMO CAR RENTAL | 143 S HANGAR DR | | | | JACKSON | MS | 39208-2302 |
| NATIONAL/ALAMO CAR RENTAL | 143 SOUTH HANGER DRIVE | | | | JACKSON | MS | 39208 |
| NATIONAL/ALAMO CAR RENTAL | 16006 CHAMBERLIN PKWY | | | | FORT MYERS | FL | 33913-8871 |
| NATIONAL/ALAMO CAR RENTAL | 165 98TH AVE | | | | OAKLAND | CA | 94603-1003 |
| NATIONAL/ALAMO CAR RENTAL | 1720 CAPITAL CIR SW | | | | TALLAHASSEE | FL | 32310-9250 |
| NATIONAL/ALAMO CAR RENTAL | 1723 E. RENTAL CAR WAY | | | | PHOENIX | AZ | 85034 |
| NATIONAL/ALAMO CAR RENTAL | 1732 E RENTAL CAR WAY | | | | PHOENIX | AZ | 85034-4809 |
| NATIONAL/ALAMO CAR RENTAL | 17326 PINE CUT | | | | HOUSTON | TX | 77032-6518 |
| NATIONAL/ALAMO CAR RENTAL | 17332 PINE CUTT BLVD | | | | HOUSTON | TX | 77032 |
| NATIONAL/ALAMO CAR RENTAL | 17332 PINE CUTT BLVD. | | | | HOUSTON | TX | 77032 |
| NATIONAL/ALAMO CAR RENTAL | 19707 INTERNATIONAL BLVD | | | | SEATAC | WA | 98188-5463 |
| NATIONAL/ALAMO CAR RENTAL | 2006 S 146TH ST | | | | SEATAC | WA | 98168-3718 |
| NATIONAL/ALAMO CAR RENTAL | 2030 RENTAL CAR LN | | | | JACKSONVILLE | FL | 32218-2491 |
| NATIONAL/ALAMO CAR RENTAL | 2121 BELVEDERE RD | | | | WEST PALM BEACH | FL | 33406-1513 |
| NATIONAL/ALAMO CAR RENTAL | 2125 BELVEDERE RD | | | | WEST PALM BEACH | FL | 33406-1513 |
| NATIONAL/ALAMO CAR RENTAL | 2222 N 73RD EAST AVE | | | | TULSA | OK | 74115-3605 |
| NATIONAL/ALAMO CAR RENTAL | 225 E AIRLINE HWY | | | | KENNER | LA | 70062-6805 |
| NATIONAL/ALAMO CAR RENTAL | 2323 FAIRCHILD CT | | | | OMAHA | NE | 68110-2633 |
| NATIONAL/ALAMO CAR RENTAL | 2329 N 29H ST/VALLEY AIRPORT | | | | HARLINGEN | TX | 78550 |
| NATIONAL/ALAMO CAR RENTAL | 2329 N 29TH ST/VALLEY ARPT | | | | HARLINGEN | TX | 78550 |
| NATIONAL/ALAMO CAR RENTAL | 2329 N 29TH/VALLEY ARPT | | | | HARLINGEN | TX | 78550 |
| NATIONAL/ALAMO CAR RENTAL | 235 MARGINAL ST | | | | CHELSEA | MA | 02150-3538 |
| NATIONAL/ALAMO CAR RENTAL | 2447 WINCHESTER RD | | | | MEMPHIS | TN | 38116 |
| NATIONAL/ALAMO CAR RENTAL | 245 CAYUGA RD | | | | CHEEKTOWAGA | NY | 14225-1911 |
| NATIONAL/ALAMO CAR RENTAL | 24530 E 78TH AVE | | | | DENVER | CO | 80249-6388 |
| NATIONAL/ALAMO CAR RENTAL | 24530 E. 57TH AVENUE | | | | DENVER | CO | 80229 |
| NATIONAL/ALAMO CAR RENTAL | 2500 STEWART AVE | | | | SAINT PAUL | MN | 55116-3029 |
| NATIONAL/ALAMO CAR RENTAL | 2510 N 76TH EAST AVE | | | | TULSA | OK | 74115 |
| NATIONAL/ALAMO CAR RENTAL | 2510 NORTH 76TH EAST AVE | | | | TULSA | OK | 74115 |
| NATIONAL/ALAMO CAR RENTAL | 2555 AVIATION BLVD | | | | RENO | NV | 89502-4499 |
| NATIONAL/ALAMO CAR RENTAL | 2601 S FEDERAL HWY | | | | FORT LAUDERDALE | FL | 33316-4017 |
| NATIONAL/ALAMO CAR RENTAL | 2610 N 76TH E | | | | TULSA | OK | 74145 |
| NATIONAL/ALAMO CAR RENTAL | 2627 HOLLYWOOD WAY | | | | BURBANK | CA | 91505 |
| NATIONAL/ALAMO CAR RENTAL | 2680 RENTAL RD | | | | MEMPHIS | TN | 38118-1500 |
| NATIONAL/ALAMO CAR RENTAL | 2752 DE LA CRUZ BLVD | | | | SANTA CLARA | CA | 95050-2624 |
| NATIONAL/ALAMO CAR RENTAL | 2752 DELACRUZ BLVD. | | | | SANTA CLARA | CA | 95050 |
| NATIONAL/ALAMO CAR RENTAL | 2800 TERMINAL DR | | | | GREAT FALLS | MT | 59404-5501 |
| NATIONAL/ALAMO CAR RENTAL | 2850 SKYLINE DRIVE | | | | HELENA | MT | 59601 |
| NATIONAL/ALAMO CAR RENTAL | 2860 RENTAL ROAD | | | | MEMPHIS | TN | 38118 |
| NATIONAL/ALAMO CAR RENTAL | 2988 CIVIC DRIVE | | | | PALM SPRINGS | CA | 92262 |
| NATIONAL/ALAMO CAR RENTAL | 2988 CIVIC DRIVE | | | | PALM SPRINGS | CA | 92264 |
| NATIONAL/ALAMO CAR RENTAL | 3106 DELEKE STREET | | | | LIHUE | HI | 96766 |
| NATIONAL/ALAMO CAR RENTAL | 3106 PELEKE ST | | | | LIHUE | HI | 96766-1460 |
| NATIONAL/ALAMO CAR RENTAL | 3106 PELEKE STREET/LIHUE AIRPORT | | | | LIHUE | HI | 96766 |
| NATIONAL/ALAMO CAR RENTAL | 3195 WALNUT AVE | | | | LONG BEACH | CA | 90807-5223 |
| NATIONAL/ALAMO CAR RENTAL | 3206 N 10TH ST DULLES AIRP | | | | CHANTILLY | VA | 22021 |
| NATIONAL/ALAMO CAR RENTAL | 3223 N NIMITZ HWY | | | | HONOLULU | HI | 96819-1907 |
| NATIONAL/ALAMO CAR RENTAL | 3230 LOOMIS ROAD | | | | HEBRON | KY | 41048 |
| NATIONAL/ALAMO CAR RENTAL | 3280 HORTH HARBOR DRIVE | | | | SAN DIEGO | CA | 92101 |
| NATIONAL/ALAMO CAR RENTAL | 3280 N HARBOR DR | | | | SAN DIEGO | CA | 92101-1025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NATIONAL/ALAMO CAR RENTAL | 3350 VALET DR | | | | VANDALIA | OH | 45377-1000 |
| NATIONAL/ALAMO CAR RENTAL | 3400 UNIVERSITY SE SUITE K | | | | ALBUQUERQUE | NM | 87106 |
| NATIONAL/ALAMO CAR RENTAL | 3400 UNIVERSITY SE SUITEK | | | | ALBUQUERQUE | NM | 87106 |
| NATIONAL/ALAMO CAR RENTAL | 3445 N MILITARY HWY | | | | NORFOLK | VA | 23518-5615 |
| NATIONAL/ALAMO CAR RENTAL | 3450 EAST AIRPORT DRIVE | | | | ONTARIO | CA | 91761 |
| NATIONAL/ALAMO CAR RENTAL | 3455 NORTH MILITARY HIGHWAY | | | | NORFOLK | VA | 23518 |
| NATIONAL/ALAMO CAR RENTAL | 3600 NATURALLY FRESH BLVD | | | | COLLEGE PARK | GA | 30349-2910 |
| NATIONAL/ALAMO CAR RENTAL | 3720 SOUTH 26TH AVE DFW AIRPORT | | | | DALLAS | TX | 75261 |
| NATIONAL/ALAMO CAR RENTAL | 3720 SOUTH 26TH AVE. DFW AIRPORT | | | | DALLAS | TX | 75261 |
| NATIONAL/ALAMO CAR RENTAL | 3800 MANNHEIM RD | | | | FRANKLIN PARK | IL | 60131-1206 |
| NATIONAL/ALAMO CAR RENTAL | 4000 NW 31ST ST | | | | MIAMI | FL | 33142-5649 |
| NATIONAL/ALAMO CAR RENTAL | 4000 TERMINAL DR STE 103 | | | | LEXINGTON | KY | 40510-9645 |
| NATIONAL/ALAMO CAR RENTAL | 40OO TERMINAL DRIVE SUITE 103 | | | | LEXINGTON | KY | 40510 |
| NATIONAL/ALAMO CAR RENTAL | 4108 RENTAL CAR RD | | | | CHARLOTTE | NC | 28214-3230 |
| NATIONAL/ALAMO CAR RENTAL | 4221 CRITTENDEN DRIVE | | | | LOUISVILLE | KY | 40209 |
| NATIONAL/ALAMO CAR RENTAL | 4232 CAMPUS DRIVE | | | | NEWPORT BEACH | CA | 92660 |
| NATIONAL/ALAMO CAR RENTAL | 4242 CAMPUS DR | | | | NEWPORT BEACH | CA | 92660-1907 |
| NATIONAL/ALAMO CAR RENTAL | 44 IDA J GADSDEN DR | | | | SAVANNAH | GA | 31408 |
| NATIONAL/ALAMO CAR RENTAL | 44 IDA J GADSDEN DRIVE | | | | SAVANNAH | GA | 31408 |
| NATIONAL/ALAMO CAR RENTAL | 44 IDA J GADSEN DR | | | | SAVANNAH | GA | 31408-8058 |
| NATIONAL/ALAMO CAR RENTAL | 44 IDA J. GADSDEN DRIVE | | | | SAVANNAH | GA | 31408 |
| NATIONAL/ALAMO CAR RENTAL | 500 AVIATION DR. SUITE 100 | | | | GREER | SC | 29651 |
| NATIONAL/ALAMO CAR RENTAL | 500 AVIATION PKWY STE 15 | | | | GREER | SC | 29651-6650 |
| NATIONAL/ALAMO CAR RENTAL | 5111 W SPRUCE ST | | | | TAMPA | FL | 33607-7219 |
| NATIONAL/ALAMO CAR RENTAL | 5175 CLINTON AVENUE | | | | FRESNO | CA | 93722 |
| NATIONAL/ALAMO CAR RENTAL | 5175 E. CLINTON | | | | FRESNO | CA | 93727 |
| NATIONAL/ALAMO CAR RENTAL | 5175 E. CLINTON AVENUE | | | | FRESNO | CA | 93727 |
| NATIONAL/ALAMO CAR RENTAL | 5175 EAST CLINTON AVENUE | | | | FRESNO | CA | 93727 |
| NATIONAL/ALAMO CAR RENTAL | 5300 RIVERSIDE DR | | | | CLEVELAND | OH | 44135 |
| NATIONAL/ALAMO CAR RENTAL | 5300 RIVERSIDE DRIVE | | | | CLEVELAND | OH | 44135 |
| NATIONAL/ALAMO CAR RENTAL | 5300 RIVERSIDE HOPKINS APT | | | | CLEVELAND | OH | 44135 |
| NATIONAL/ALAMO CAR RENTAL | 5401 N MARTIN LUTHER KING BLVD UNIT 392 | | | | LUBBOCK | TX | 79403-9715 |
| NATIONAL/ALAMO CAR RENTAL | 5402 W LAUREL ST | | | | TAMPA | FL | 33607-1730 |
| NATIONAL/ALAMO CAR RENTAL | 5500 44TH ST SE | | | | GRAND RAPIDS | MI | 49512-4093 |
| NATIONAL/ALAMO CAR RENTAL | 5501 PORSCHE BLVD UNIT 300 | | | | CHARLESTON | SC | 29418-6935 |
| NATIONAL/ALAMO CAR RENTAL | 5527 AIRLINE DR | | | | BIRMINGHAM | AL | 35212-1000 |
| NATIONAL/ALAMO CAR RENTAL | 5527 AIRLINE DR. BIRMINGHAM MUNICIPAL AIRPORT | | | | BIRMINGHAM | AL | 35212 |
| NATIONAL/ALAMO CAR RENTAL | 5527 AIRPORT HWY. | | | | BIRMINGHAM | AL | 35212 |
| NATIONAL/ALAMO CAR RENTAL | 6211 TIPPIN AVE | | | | PENSACOLA | FL | 32504-8221 |
| NATIONAL/ALAMO CAR RENTAL | 6319 BRYAN BLVD | | | | GREENSBORO | NC | 27409-9418 |
| NATIONAL/ALAMO CAR RENTAL | 6320 MCNAIR CICLE | | | | SACRAMENTO | CA | 95837 |
| NATIONAL/ALAMO CAR RENTAL | 6320 MCNAIR CIR | | | | SACRAMENTO | CA | 95837-1118 |
| NATIONAL/ALAMO CAR RENTAL | 6855 BERMUDA RD | | | | LAS VEGAS | NV | 89119-3607 |
| NATIONAL/ALAMO CAR RENTAL | 6950 NORWITCH DR | | | | PHILADELPHIA | PA | 19153-3406 |
| NATIONAL/ALAMO CAR RENTAL | 7434 NEW RIDGE RD | | | | HANOVER | MD | 21076-3101 |
| NATIONAL/ALAMO CAR RENTAL | 746 TERMINAL DR | | | | DAYTONA BEACH | FL | 32114 |
| NATIONAL/ALAMO CAR RENTAL | 746 TERMINAL DR. | | | | DAYTONA BEACH | FL | 32114 |
| NATIONAL/ALAMO CAR RENTAL | 760 AIRPORT LANE | | | | NASHVILLE | TN | 37217 |
| NATIONAL/ALAMO CAR RENTAL | 7600 AIRPORT BLVD | | | | HOUSTON | TX | 77061-4005 |
| NATIONAL/ALAMO CAR RENTAL | 7600 AIRPORT BLVD (HOBBY) | | | | HOUSTON | TX | 77061 |
| NATIONAL/ALAMO CAR RENTAL | 778 BURLWAY RD | | | | BURLINGAME | CA | 94010-1704 |
| NATIONAL/ALAMO CAR RENTAL | 8400 AIRPORT BLVD. #49 | | | | MOBILE | AL | 36608 |
| NATIONAL/ALAMO CAR RENTAL | 8400 AIRPORT BLVD. BLDG 49 | | | | MOBILE | AL | 36608 |
| NATIONAL/ALAMO CAR RENTAL | 8400 AIRPORT BLVD. BLDG. #49 | | | | MOBILE | AL | 36608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NATIONAL/ALAMO CAR RENTAL | 8450 HANGAR BLVD | | | | ORLANDO | FL | 32827-5420 |
| NATIONAL/ALAMO CAR RENTAL | 850 ALBANY SHAKER RD | | | | LATHAM | NY | 12110-1416 |
| NATIONAL/ALAMO CAR RENTAL | 868 TEL AVIV AVE | | | | KANSAS CITY | MO | 64153-2029 |
| NATIONAL/ALAMO CAR RENTAL | 880 ERMINE RD STE C | | | | WEST COLUMBIA | SC | 29170-2268 |
| NATIONAL/ALAMO CAR RENTAL | 884 W MOKUEA PL | | | | KAHULUI | HI | 96732-2307 |
| NATIONAL/ALAMO CAR RENTAL | 9020 AVIATION BLVD | | | | INGLEWOOD | CA | 90301-2907 |
| NATIONAL/ALAMO CAR RENTAL | 9030 AVIATION BLVD | | | | INGLEWOOD | CA | 90301 |
| NATIONAL/ALAMO CAR RENTAL | 9310 RENTAL CAR LN | | | | AUSTIN | TX | 78719-2412 |
| NATIONAL/ALAMO CAR RENTAL | 9319 RENTAL CAR LANE | | | | AUSTIN | TX | 78719 |
| NATIONAL/ALAMO CAR RENTAL | 95-10 DITMAR BLVD | | | | EAST ELMHURST | NY | 11369 |
| NATIONAL/ALAMO CAR RENTAL | 95-10 DITMAR BLVD. | | | | EAST ELMHURST | NY | 11369 |
| NATIONAL/ALAMO CAR RENTAL | 9502 LA FORCE AVENUE | | | | MIDLAND | TX | 79711 |
| NATIONAL/ALAMO CAR RENTAL | ALLEN C THOMPSON FIELD | | | | JACKSON | MS | 39208 |
| NATIONAL/ALAMO CAR RENTAL | BLDG 308 FEDERAL CICLE JFK INT'L A/P | | | | JAMAICA | NY | 11430 |
| NATIONAL/ALAMO CAR RENTAL | BLDG 308 FEDERAL CIRCLE JFK AIRPORT | | | | JAMAICA | NY | 11430 |
| NATIONAL/ALAMO CAR RENTAL | BLDG 308, FED CIRCLE JFK INT'L A/P | | | | JAMAICA | NY | 11430 |
| NATIONAL/ALAMO CAR RENTAL | BLDG 308, FED CIRL | | | | JAMAICA | NY | 11430 |
| NATIONAL/ALAMO CAR RENTAL | BLDG 338 LUCAS DRIVE | | | | DETROIT | MI | 48242 |
| NATIONAL/ALAMO CAR RENTAL | BLDG 338, LUCAS DRIVE | | | | DETROIT | MI | 48242 |
| NATIONAL/ALAMO CAR RENTAL | BRADLEY INTERNATIONAL AIRPORT | | | | WINDSOR LOCKS | CT | 06096 |
| NATIONAL/ALAMO CAR RENTAL | BRADLEY INTERNATL FIELD | | | | WINDSOR LOCKS | CT | 06096 |
| NATIONAL/ALAMO CAR RENTAL | BUILDING 25 AIRPORT DRIVE | | | | MIDDLETOWN | PA | 17057 |
| NATIONAL/ALAMO CAR RENTAL | C E HANCOCK FIELD | | | | SYRACUSE | NY | 13212 |
| NATIONAL/ALAMO CAR RENTAL | CE HANCOCK AIRPORT | | | | SYRACUSE | NY | 13212 |
| NATIONAL/ALAMO CAR RENTAL | DAL/FT WORTH APT/LOOP 1-W SERV RD | | | | DALLAS | TX | 75261 |
| NATIONAL/ALAMO CAR RENTAL | DULLES INTERNATIONAL AIRPORT | | | | CHANTILLY | VA | 22021 |
| NATIONAL/ALAMO CAR RENTAL | DULLES INTL AIRPORT | | | | CHANTILLY | VA | 22021 |
| NATIONAL/ALAMO CAR RENTAL | EPPLEY FIELD | | | | OMAHA | NE | 68114 |
| NATIONAL/ALAMO CAR RENTAL | GENERAL LYMAN FIELD | | | | HILO | HI | 96720 |
| NATIONAL/ALAMO CAR RENTAL | GREATER PITTS INT APT | | | | CORAOPOLIS | PA | 15108 |
| NATIONAL/ALAMO CAR RENTAL | GREATER PITTSBURGH AIRPORT | | | | PITTSBURGH | PA | 15231 |
| NATIONAL/ALAMO CAR RENTAL | HANCOCK INT'L AIRPORT | | | | SYRACUSE | NY | 13212 |
| NATIONAL/ALAMO CAR RENTAL | HONOLULU INTL AIRPORT | | | | HONOLULU | HI | 96819 |
| NATIONAL/ALAMO CAR RENTAL | JFK AIRPORT BLDG 308 | | | | JAMAICA | NY | 11430 |
| NATIONAL/ALAMO CAR RENTAL | KAHULUI AIRPORT | | | | KAHULUI | HI | 96732 |
| NATIONAL/ALAMO CAR RENTAL | KEAHOLE AIRPORT | | | | KAILUA KONA | HI | 96740 |
| NATIONAL/ALAMO CAR RENTAL | KEAHOLE-KONA AIRPORT | | | | KAILUA KONA | HI | 96740 |
| NATIONAL/ALAMO CAR RENTAL | LUBBOCK APT RT #3 BOX 392 | | | | LUBBOCK | TX | 79403 |
| NATIONAL/ALAMO CAR RENTAL | MCGEE TYSON AIRPORT | | | | ALCOA | TN | 37701 |
| NATIONAL/ALAMO CAR RENTAL | MCGHEE TYSON AIRPORT | | | | ALCOA | TN | 37701 |
| NATIONAL/ALAMO CAR RENTAL | MPLS/ST. PAUL INT'L AIRPORT | | | | SAINT PAUL | MN | 55111 |
| NATIONAL/ALAMO CAR RENTAL | NEWARK INTERNATIONAL AIRPORT | | | | NEWARK | NJ | 07114 |
| NATIONAL/ALAMO CAR RENTAL | NEWARK INTL AIRPORT BLDG #25 | | | | NEWARK | NJ | 07105 |
| NATIONAL/ALAMO CAR RENTAL | NEWARK INTL AIRPORT BLDG. #25 | | | | NEWARK | NJ | 07114 |
| NATIONAL/ALAMO CAR RENTAL | NEWARK INTL AIRPORT BLDG.#25 | | | | NEWARK | NJ | 07105 |
| NATIONAL/ALAMO CAR RENTAL | PITTSBURGH APT/RNTL CAR ACCESS RD | | | | PITTSBURGH | PA | 15122 |
| NATIONAL/ALAMO CAR RENTAL | PITTSBURGH INT'L AIRPORT LOT # 7 | | | | PITTSBURGH | PA | 15231 |
| NATIONAL/ALAMO CAR RENTAL | PO BOX 17 | | | | HONOLULU | HI | 96810-0017 |
| NATIONAL/ALAMO CAR RENTAL | PORTLAND INTL AIRPORT | | | | PORTLAND | OR | 97223 |
| NATIONAL/ALAMO CAR RENTAL | RICHMOND INT'L AIRPORT | | | | RICHMOND | VA | 23231 |
| NATIONAL/ALAMO CAR RENTAL | ROUTE 3 | | | | LUBBOCK | TX | 79403 |
| NATIONAL/ALAMO CAR RENTAL | SPOKANE INT'L AIRPORT | | | | SPOKANE | WA | 99219 |
| NATIONAL/ALAMO CAR RENTAL | SPOKANE INTERNATIONAL AIRPORT | | | | SPOKANE | WA | 99219 |
| NATIONAL/ALAMO CAR RENTAL | SPOKANE INTERNATIONAL APT | | | | SPOKANE | WA | 99219 |
| NATIONAL/ALAMO CAR RENTAL | SYRACUSE INTERNATL AIRPORT | | | | SYRACUSE | NY | 13212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NATIONAL/ALAMO CAR RENTAL | TWIN FALLS AIRPORT - 524 AIRPORT LOOP STE 5 | | | | TWIN FALLS | ID | 83301 |
| NATIONAL/ALAMO CAR RENTAL | TWIN FALLS AIRPORT - 524 AIRPORT LOOP, STE 5 | | | | TWIN FALLS | ID | 83301 |
| NATIONAL/ALAMO CAR RENTAL | TWIN FALLS AIRPORT, 524 AIRPORT LOOP, STE 5 | | | | TWIN FALLS | ID | 83301 |
| NATIONAL/ALAMO CAR RENTAL | VALLEY INTERNATIONAL AIRPORT | | | | HARLINGEN | TX | 78550 |
| NATIONAL/ALAMO CAR RENTALL | 5401 N MARTIN LUTHER KING BLVD UNIT 392 | | | | LUBBOCK | TX | 79403-9715 |
| NATIONAL/ALAMO LICENSEE | 3501 E ROOSEVELT RD | | | | LITTLE ROCK | AR | 72206-6700 |
| NATIONAL/ALAMO RAC | 1050 JETPORT ROAD | | | | MYRTLE BEACH | SC | 29577 |
| NATIONAL/ALAMO RAC | 8530 EASTERN ST | | | | SAN ANTONIO | TX | 78216-6002 |
| NATIONAL/ALAMO RAC | 8927 INTERNATIONAL ST | | | | SAN ANTONIO | TX | 78216-4702 |
| NATIONAL/ALAMO RAC | 9400 CUANDET RD | | | | GULFPORT | MS | 39503-4796 |
| NATIONAL/ALAMO RENT A CAR | 17332 PINE CUTT BLVD | | | | HOUSTON | TX | 77032 |
| NATIONAL/CAR RENTAL LICENSEE ASSOC. | 119 BATES TRL | | | | WEST GREENWICH | RI | 02817-2555 |
| NATIONS PONTIAC-BUICK-CADILLAC-GMC TRUCK, INC. | 551 HIGHWAY 51 N | | | | BROOKHAVEN | MS | 39601-2385 |
| NATIONWIDE INSURANCE COMPANY | GAIL WATSON | 1 W NATIONWIDE BLVD | | | COLUMBUS | OH | 43215-2226 |
| NATIXIS, NEW YORK BRANCH | 1251 AVENUE OF THE AMERICAS, 34TH FLOOR | | | | NEW YORK | NY | 10020 |
| NATL CAR RENTAL-PHOENIX-LICENSEE | 1732 E RENTAL CAR WAY | | | | PHOENIX | AZ | 85034-4809 |
| NATPRO | 5151 HELIOTROPE AVE | | | | VERNON | CA | 90058-5500 |
| NATURAL RESOURCE INFORMATION SYSTEM | REGION 8 | PO BOX 201800 | 1515 EAST 6TH AVENUE | | HELENA | MT | 59620-1800 |
| NATURANA DOLKER GMBH & CO KOMMANDITGESELLSCHAFT | HINTERWEILERSTRABE 3 | | | 71810 GOMARINGEN, FEDERAL REP OF GERMANY | | | |
| NATURE AMERICA, INC. | 75 VARICK ST FL 9 | | | | NEW YORK | NY | 10013-1917 |
| NAUGLE CHEVROLET | 21 N 2ND ST | | | | CLAYTON | NM | 88415-3505 |
| NAUTILUS INC | LISA SHIM | 16400 SE NAUTILUS DR | | | VANCOUVER | WA | 98683-5535 |
| NAVAJO NATION | 72A & B WINDOW ROCK BLVD | | | | WINDOW ROCK | AZ | 86515 |
| NAVAJO TRIBAL UTILITY AUTH. (NTUA) | HWY.12 NORTH | | | | FORT DEFIANCE | AZ | 86504 |
| NAVAJO TRIBE | PO BOX 608 | | | | WINDOW ROCK | AZ | 86515-0608 |
| NAVAS INVESTMENTS BV | CHARLES BUSUTTIL -31 | 50903 E RUSSELL SCHMIDT | | | FARMINGTON HILLS | MI | 48331 |
| NAVELLI CADILLAC-OLDSMOBILE-PONTIAC | 7113 E DOMINICK ST | | | | ROME | NY | 13440 |
| NAVELLI CADILLAC-OLDSMOBILE-PONTIAC-BUICK-GMC, INC. | 7113 E DOMINICK ST | | | | ROME | NY | 13440 |
| NAVISITE INC | 400 MINUTEMAN RD | | | | ANDOVER | MA | 01810-1093 |
| NAVISTAR, INC. | JEAN MASCETTI | 4201 WINFIELD RD | | | WARRENVILLE | IL | 60555-4025 |
| NAVTEQ | 425 WEST RANDOLPH STREET | | | | CHICAGO | IL | 60606 |
| NAVTEQ | LARRY KAPLAN, GENERAL COUNSEL | 425 W RANDOLF ST. | | | CHICAGO | IL | 60606 |
| NAVY PUBLIC WORKS | 9742 MARYLAND AVE | | | | NORFOLK | VA | 23511-3015 |
| NB SYSTEMS INC | 5 SCHUMAN RD STE 4 | PO BOX 243 | | | MILLWOOD | NY | 10546-1100 |
| NBC TRUCK AND EQUIPMENT/LIGHT COMMERCIAL | 28130 GROESBECK HWY | | | | ROSEVILLE | MI | 48066-2389 |
| NBC TRUCK EQUIPMENT | E. W. ROLAND, JR. | 28130 GROESBECK HWY | | | ROSEVILLE | MI | 48066-2389 |
| NBC TRUCK EQUIPMENT INC/MEDIUM DUTY | 28130 GROESBECK HWY | | | | ROSEVILLE | MI | 48066-2389 |
| NBC UNIVERSAL | 30 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10112 |
| NBTY, INC. | PATRICK MAZZEO | 90 ORVILLE DR | | | BOHEMIA | NY | 11716-2521 |
| NCH CORP | 2972 WOODLAND DR | | | | METAMORA | MI | 48455-9794 |
| NCH CORPORATION | GREG SCHWARTZ | 2727 CHEMSEARCH BLVD | | | IRVING | TX | 75062-6454 |
| NCI MANUFACTURING INC | GWEN GREN | DIV NIPPON-LEAKLESS URAWA | 28-18.2-CHOME HARAYAMA | BADEN BADEN GERMANY | | | |
| NCI MANUFACTURING INC | GWEN GREN | DIV NIPPON-LEAKLESS URAWA | 28-18.2-CHOME HARAYAMA | URAWA-CITY, SAITAMA JAPAN | | | |
| NCM ASSOCIATES INC | 10551 BARKLEY ST STE 200 | PO BOX 12903 | | | SHAWNEE MISSION | KS | 66212-1813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NCNB TEXAS BANK | 1202 AVENUE R | | | | GRAND PRAIRIE | TX | 75050-1601 |
| NCODE, INC. | ATTN: CONTRACTS ADMINISTRATOR | 230 WOODBOURN RD. | | SHEFFIELD S9 3LQ GREAT BRITAIN | | | |
| NCR CORPORATION | STEVE WALKER | 6865 CENTURY AVE | | MISSISSAUGA ON CANADA | | | |
| NCR TRANS DIV(PWC WASH - CODE 760) | 2859 DEFENSE BLVD SW | | | | WASHINGTON | DC | 20373-5106 |
| NCRLA | 6036 SIX FORKS RD | | | | RALEIGH | NC | 27609-3899 |
| NCRLA | 6036 SIX FORKS RD | | | | RALEIGH | NC | 27609-3899 |
| NCRLA | JAMES DEDON | 119 BATES TRL | | | WEST GREENWICH | RI | 02817-2555 |
| NCRLA | JAMES DEDON | 119 BATES TRL | | | WEST GREENWICH | RI | 02817-2555 |
| ND INDUSTRIES INC | 1000 N CROOKS RD | | | | CLAWSON | MI | 48017-1003 |
| NDDOT STATE FLEET SERVICES | 214 S AIRPORT ROAD | | | | BISMARCK | ND | 58504 |
| NDDOT STATE FLEET SERVICES | 214 S. AIRPORT ROAD | | | | BISMARCK | ND | 58504 |
| NEAPCO DRIVELINES LLC | JIM GEISENDORFER | VAN BUREN PLANT | 6735 HAGGERTY RD | BANGKOK THAILAND | | | |
| NEAT JOINT VENTURE GROUP (NJV) | 91 ABLAIKHAN PR | | | ALMATY KAZAKHSTAN | | | |
| NEATON AUTO PRODUCTS MANUFACTURING | 975 S FRANKLIN ST | | | | EATON | OH | 45320-9421 |
| NEBO CHEVROLET, INC. | 1360 STATE HIGHWAY 22 W | | | | DARDANELLE | AR | 72834-2915 |
| NEBRASKA DEPARTMENT OF REVENUE | NEBRASKA STATE OFFICE BUILDING | 301 CENTENNIAL MALL S | PO BOX 94818 | | LINCOLN | NE | 68508-2529 |
| NEBRASKA DEPARTMENT OF REVENUE | PO BOX 98923 | | | | LINCOLN | NE | 68509-8923 |
| NEBRASKA DEPT OF REVENUE | PO BOX 98923 | | | | LINCOLN | NE | 68509-8923 |
| NEBRASKA STATE TREASURER | ROOM 2005, STATE CAPITOL BLDG | POST OFFICE BOX 1115 | | | LINCOLN | NE | 68509 |
| NEBRASKA TRANSPORT | BRENT HOLLIDAY | 1225 COUNTRY CLUB RD | | | GERING | NE | 69341-1738 |
| NEDCO ELECTRONICS INC | 12110 PRICHARD FARM RD | | | | MARYLAND HEIGHTS | MO | 63043-4201 |
| NEDFAST INVESTMENT BV | JOSIE STEINER 01 | MUEHLHOFF 5D | POSTFACH 5144 | ES MARQUES QA 76246 MEXICO | | | |
| NEDFAST INVESTMENT BV | JOSIE STEINER 01 | MUEHLHOFF 5D | POSTFACH 5144 | PLETTENBERG GERMANY | | | |
| NEDFAST INVESTMENT BV | KANAALDIJK NOORD W 71 | | | HELMOND NL 5707LC NETHERLANDS | | | |
| NEDFAST INVESTMENT BV | KANAALDIJK NOORD WEST 83 | | | HELMOND 5707 LC NETHERLANDS | | | |
| NEDFAST INVESTMENT BV | KATHARINE RUDOWSKI | KANAALKIJK NOORD W71 | | IZMIR TURKEY | | | |
| NEDFAST INVESTMENT BV | KLOSTERSTR 13 FRAULAUTERN | | | SAARLOUIS SL 66740 GERMANY | | | |
| NEDFAST INVESTMENT BV | KUNGSPORTEN 6 | | | BILLDAL SE 427 50 SWEDEN | | | |
| NEDFAST INVESTMENT BV | M. HENRICH | KLOSTERSTR 13 FRAULAUTERN | | YAKKAICHI MIE 510 JAPAN | | | |
| NEDFAST INVESTMENT BV | MUEHLHOFF 5D | | | PLETTENBERG NW 58840 GERMANY | | | |
| NEDFAST INVESTMENT BV | PLETTENBERGER STR 12 | | | WERDOHL NW 58791 GERMANY | | | |
| NEDFAST INVESTMENT BV | THOMAS STIEHL+49 | KUNGSPORTEN 6 | | | SOUTHFIELD | MI | |
| NEDFAST INVESTMENT BV | WESTIGER STR 62 | | | | FRANKLIN | MA | 02038 |
| NEDFAST INVESTMENT BV | WESTIGER STR 62 | | | ALTENA NW 58762 GERMANY | | | |
| NEEL CHEVROLET, INC. | 114 WEST BROAD STREET | | | | OAKWOOD | TX | 75855 |
| NEEL CHEVROLET, INC. | 114 WEST BROAD STREET | | | | OAKWOOD | TX | |
| NEENAH FOUNDRY COMPANY | NANCY BONGERT | 2121 BROOKS AVE | | | NEENAH | WI | 54956-4756 |
| NEESSEN CHEVROLET, BUICK, PONTIAC, | 2007 S US HIGHWAY 77 BYP | | | | KINGSVILLE | TX | 78363-6872 |
| NEESSEN CHEVROLET, BUICK, PONTIAC, GMC TRUCK, GEO, INC | 2007 S US HIGHWAY 77 BYP | | | | KINGSVILLE | TX | 78363-6872 |
| NEFF ENGINEERING CO INC | 5375 HILL 23 DR | | | | FLINT | MI | 48507-3906 |
| NEFF ENGINEERING CO INC | 7114 INNOVATION BLVD | PO BOX 8604 | | | FORT WAYNE | IN | 46818-1373 |
| NEFF ENGINEERING COMPANY, INC | CLAY NEUENSCHWANDER | 7114 INNOVATION BLVD | | | FORT WAYNE | IN | 46818-1373 |
| NEFF-PERKINS CO | 16080 INDUSTRIAL PKWY | | | | MIDDLEFIELD | OH | 44062-9382 |
| NEFF-PERKINS CO | CAROL VRABEL | 16080 INDUSTRIAL PKWY | | | AUBURN | IN | 46706 |
| NEFF-PERKINS CO | CAROL VRABEL X232 | NP PLASTICS DIVISION | 2950 INDUSTRIAL PK PO BOX 219 | | GRAND HAVEN | MI | 49417 |
| NEGOCIOS DE RIOJA IV SA | AV INDUSTRIAL 760 DISTRITO IND | | | CERQUILHO SP 18520 000 BRAZIL | | | |
| NEGOCIOS DE RIOJA IV SA | POLIGONO CANTABRIA - CL NAVAL 7 | | | LA RIOJA LOGRONO ES 26009 SPAIN | | | |
| NEGOCIOS DE RIOJA IV SA | POLIGONO CANTABRIA II | | | LOGRONO LA RIOJA 26009 SPAIN | | | |
| NEGOCIOS DE RIOJA IV SA | ROLAND SALMANN | POLIGONO CANTABRIA - CL NAVAL | | | VANCE | AL | 35490 |
| NEHLS CHEVROLET-OLDS-CADILLAC | 4801 E END BLVD S | | | | MARSHALL | TX | 75672-9775 |
| NEIL NORTON CADILLAC-PONTIAC | 1600 W WAR MEMORIAL DR | | | | PEORIA | IL | 61614-6701 |
| NEIL TWENTER MOTORS, LTD. | 2400 EVERGREEN PKWY | | | | LEBANON | MO | 65536-4514 |
| NEILL-SANDLER BUICK-PONTIAC-GMC TRU | 2240 NW BROAD ST | | | | MURFREESBORO | TN | 37129-2908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEILL-SANDLER BUICK-PONTIAC-GMC TRUCK, INC. | 2240 NW BROAD ST | | | | MURFREESBORO | TN | 37129-2908 |
| NELL LTD | 2727 ALLIANCE DR | | | | LANSING | MI | 48910 |
| NELL LTD | 912 APPLETON RD | | | | ELKTON | MD | 21921-3920 |
| NELL LTD | JANE HORAL | 912 APPLETON RD | | | ELKTON | MD | 21921-3920 |
| NELLIS CAB COMPANY | 3215 CINDER LN | | | | LAS VEGAS | NV | 89103-3004 |
| NELMS CHEVROLET COMPANY | 400 S MAIN ST | | | | BOLIVAR | TN | 38008-2708 |
| NELS GUNDERSON CHEVROLET, INC. | 12721 NORWAY RD | | | | OSSEO | WI | 54758-7780 |
| NELSON HALL CHEVROLET CADILLAC | 1811 S FRONTAGE RD | | | | MERIDIAN | MS | 39301-6137 |
| NELSON IMPLEMENT & CHEVROLET CO. | 520 MAIN ST | | | | MILNOR | ND | 58060-4002 |
| NELSON MOTORS INVESTMENT GROUP, LLC | 401 COLLEGE ST | | | | JUNCTION | TX | 76849-4731 |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | ATT: GEORGE CAUTHEN, LINDA BARR, CAMERON CURRIE | ATTY FOR MICHELIN TIRE CORP. | 1320 MAIN STREET, 17TH FLOOR | POST OFFICE BOX 11070 | COLUMBIA | SC | 29201 |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | ATT: PETER J. HALEY, ESQ. | ATTY FOR MICHELIN TIRE CORP. | ONE BOSTON PLACE | | BOSTON | MA | 02108 |
| NELSON PONTIAC, GMC. | 2228 COLLEGE WAY | | | | FERGUS FALLS | MN | 56537-1062 |
| NELSON-TRANE SALES CO | 5335 HILL 23 DR | | | | FLINT | MI | 48507-3906 |
| NEMAHA VALLEY MOTORS, INC. | 703 NORTH ST | | | | SENECA | KS | 66538-2402 |
| NEMER CHEVROLET BUICK PONTIAC CADIL | 24 PERFORMANCE DR | | | | BENNINGTON | VT | 05201-1948 |
| NEMER CHEVROLET BUICK PONTIAC CADILLAC | 24 PERFORMANCE DR | | | | BENNINGTON | VT | 05201-1948 |
| NEMET CHEVROLET LTD | 15303 HILLSIDE AVE | | | | JAMAICA | NY | 11432-3321 |
| NEMTEC INC | TRACKSIDE CT UNIT 8 B | | | | CHESHIRE | CT | 06410 |
| NEOCON INTERNATIONAL INC | KEIR HOOD X245 | 14 AKERLEY BLVD | DARTMOUTH NS CANADA | | | | |
| NEOCON INTERNATIONAL INC | KEIR HOOD X245 | 14 AKERLEY BLVD | KITCHENER ON CANADA | | | | |
| NEOHAPSIS INC | 1828 W WEBSTER AVE | | | | CHICAGO | IL | 60614-2916 |
| NEOPOST | JEAN WEBER | 30955 HUNTWOOD AVE | | | HAYWARD | CA | 94544-7005 |
| NEPTUNE ORIENT LINES LTD | CHRIS CARSON | 21500 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8991 |
| NEPTUNE ORIENT LINES LTD | DAVE VAN | 1111 BROADWAY | | | OAKLAND | CA | 94607 |
| NEPTUNE ORIENT LINES LTD | MARK PARCO | 1111 BROADWAY | | | OAKLAND | CA | 94607 |
| NERESON CHEVROLET CADILLAC INC. | 923 HIGHWAY 10 E | | | | DETROIT LAKES | MN | 56501-4217 |
| NES RENTALS HOLDING, INC. | JIM COX | 5440 N. CUMBERLAND AVE | | | CHICAGO | IL | 60656 |
| NES RENTALS HOLDINGS INC | 910 S DIX ST | | | | DETROIT | MI | 48217-1304 |
| NESENGER 112 CHEVROLET | 2096 RTE 112 MEDFORD AVE | | | | MEDFORD | NY | |
| NESENGER 112 CHEVROLET | 2096 RTE 112 MEDFORD AVE | | | | MEDFORD | NY | 11763 |
| NESMITH CHEVROLET BUICK PONTIAC GMC | 7334 US HIGHWAY 280 | | | | CLAXTON | GA | 30417 |
| NESMITH CHEVROLET BUICK PONTIAC GMC, INC. | 7334 US HIGHWAY 280 | | | | CLAXTON | GA | 30417 |
| NESMITH CHEVROLET OLDSMOBILE OF HIN | 1559 E OGLETHORPE HWY | | | | HINESVILLE | GA | 31313-1209 |
| NESMITH CHEVROLET OLDSMOBILE OF HINESVILLE, INC. | 1559 E OGLETHORPE HWY | | | | HINESVILLE | GA | 31313-1209 |
| NESMITH WALKER CHEVROLET, INC. | 141 S 1ST ST | | | | JESUP | GA | 31545-1104 |
| NESTLE FOODS | 100 MANHATTANVILLE RD | | | | PURCHASE | NY | 10577 |
| NESTLE SA | 9400 MASON AVE | | | | CHATSWORTH | CA | 91311-5203 |
| NESTLE USA | 345 SPEAR ST | | | | SAN FRANCISCO | CA | 94105-1657 |
| NESTLÉ USA AND ITS AFFILIATES (INCLUDING L'OREAL) | DEAN YEREM | 800 N. BRAND BLVD | | | GLENDALE | CA | 91203 |
| NETBANK BUSINESS FINANCE | 100 EXECUTIVE CENTER DRIVE | | | | COLUMBIA | SC | 29210 |
| NETEZZA | PAT SCANNELL, SVP AND CFO | PO BOX 83219 | | | WOBURN | MA | 01813-3219 |
| NETLINK | DILIP DUBEY | 999 TECH ROW | | | MADISON HEIGHTS | MI | 48071-4680 |
| NETLINK | KEVIN CRIDER | 1464 JOHN A PAPALAS DR | | | LINCOLN PARK | MI | 48146-1460 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NETSCOUT SYSTEMS INC | ATTN: CONTRACTS ADMINISTRATOR/LEGAL SERVICES DEPARTMENT | 310 LITTLETON RD | | | WESTFORD | MA | 01886-4105 |
| NETSHAPE INTERNATIONAL LLC | 16344 COMSTOCK ST | | | | GRAND HAVEN | MI | 49417-9423 |
| NETSHAPE INTERNATIONAL LLC | JOE GYURCSIK | 16344 COMSTOCK STREET | | INCHEON KOREA (REP) | GRAND HAVEN | MI | 49417-9423 |
| NETSHAPE INTERNATIONAL LLC | JOE GYURCSIK | 16344 COMSTOCK ST | | | GRAND HAVEN | MI | 49417-9423 |
| NETWORK ASSOCIATES INC | ATTN: CORPORATE COUNSEL | 5000 HEADQUARTERS DR | LEGAL DEPT. | | PLANO | TX | 75024-5826 |
| NETWORK SERVICES CO | CHERYL GILBERT | 1100 E WOODFIELD RD STE 200 | | | SCHAUMBURG | IL | 60173-5110 |
| NEURAL ID | 181 2ND AVE STE 441 | | | | SAN MATEO | CA | 94401-3814 |
| NEUVILLE MOTORS, INC. | 721 W FULTON ST | | | | WAUPACA | WI | 54981-1403 |
| NEVADA DEPARTMENT OF TAXATION | PO BOX 52674 | | | | PHOENIX | AZ | 85072-2674 |
| NEVADA DEPT OF TAXATION | PO BOX 52609 | STATE OF NEVADA-SALES/USE | | | PHOENIX | AZ | 85072-2609 |
| NEVADA DEPT OF TAXATION | PO BOX 52614 | BUSINESS LICENSE RENEWAL | | | PHOENIX | AZ | 85072-2614 |
| NEVADA DEPT OF TAXATION | PO BOX 52674 | | | | PHOENIX | AZ | 85072-2674 |
| NEVADA HIGHWAY PATROL | 350 HAMMILL LANE | | | | RENO | NV | 89511 |
| NEVADA HIGHWAY PATROL | 4615 WEST SUNSET ROAD | | | | LAS VEGAS | NV | 89118-4329 |
| NEVADA LEGAL PRESS | 3301 MALIBOU AVE | | | | PAHRUMP | NV | 89048-6489 |
| NEVADA POWER | JOE PELLISSIER | 2215 E LONE MOUNTAIN | | | LAS VEGAS | NV | |
| NEVADA POWER COMPANY | 2215 E LONE MOUNTAIN RD | | | | NORTH LAS VEGAS | NV | 89081-2607 |
| NEVADA SALES & SERVICE | 4700 PARADISE ROAD | | | | LAS VEGAS | NV | 89169 |
| NEVADA STATE TREASURER (KATE MARSHALL) | CAPITOL BUILDING | 101 N CARSON ST STE 4 | | | CARSON CITY | NV | 89701-4786 |
| NEVADA, STATE OF | 4505 S MARYLAND PKWY | PO BOX 451055 | | | LAS VEGAS | NV | 89154-9900 |
| NEW AGE MEDIA | 1181 HIGHWAY 315 BLVD | | | | WILKES BARRE | PA | 18702-6928 |
| NEW ALLIANCE INDUSTRIES INC | BOB DAVIS SR. | 3240 W GRAND RIVER | | | HOWELL | MI | 48843 |
| NEW ALLIANCE INDUSTRIES INC | BOB DAVIS SR. | 3240 W GRAND RIVER | | | LOS INDIOS | TX | 78567 |
| NEW CASTLE COUNTY | 87 READS WAY | FINANCE DIV - TREASURY | | | NEW CASTLE | DE | 19720-1648 |
| NEW CENTER STAMPING INC | DON STEIN X3135 | 8667827 | 950 E. MILWAUKEE AVE | | ORMOND BEACH | FL | 32174 |
| NEW CENTER STAMPING INC | DON STEIN X3135 | 950 E MILWAUKEE ST | 8667827 | | DETROIT | MI | 48211-2008 |
| NEW COUNTRY PONTIAC BUICK GMC, INC. | 202 RTE 146 | | | | MECHANICVILLE | NY | 12118 |
| NEW COUNTRY PONTIAC BUICK GMC, INC. | 205 RTE 146 | | | | MECHANICVILLE | NY | 12118 |
| NEW COUNTRY SAAB | 1200 CARBON JCT | | | | DURANGO | CO | 81301-3454 |
| NEW DIMENSION GROUP HCS | 625 BIG BEAVER ROAD | | | | TROY | MI | 48083 |
| NEW DIMENSION LLC | 625 E BIG BEAVER RD STE 200 | | | | TROY | MI | 48083-1434 |
| NEW ENTERPRISE STONE & LIME COMPANY, INC. | RICHARD SKONIER | 3912 BRUMBAUGH RD | | | NEW ENTERPRISE | PA | 16664-9137 |
| NEW HAMOVER COUNTY TAX OFFICE | PO BOX 580351 | | | | CHARLOTTE | NC | 28258-0351 |
| NEW HAMPSHIRE DEPT OF REVENUE ADM. | PO BOX 637 | DOCUMENT PROCESSING DIVISION | | | CONCORD | NH | 03302-0637 |
| NEW HORIZONS COMPUTER LEARNING CTR | 11611 N MERIDIAN ST STE 200 | | | | CARMEL | IN | 46032-4542 |
| NEW JERNBERG SALES INC | 10055 BERGIN RD STE 11 | | | | HOWELL | MI | 48843 |
| NEW JERSEY DEPARTMENT OF REVENUE | P.O. BOX 999 | | | | TRENTON | NJ | 08646-0999 |
| NEW JERSEY DEPT OF TREASURY | 605 S BROAD ST | | | | TRENTON | NJ | 08611-1821 |
| NEW JERSEY DEPT. OF TREASURY | DIVISION OF REVENUE CORP. FILING | PO BOX 327430 | | | TRENTON | NJ | 08625 |
| NEW JERSEY DIVISION OF TAXATION | INFORMATION & PUBLICATIONS BRANCH | PO BOX 2952 | | | TRENTON | NJ | 08695-0281 |
| NEW JERSEY HIGHWAY AUTHORITY | GARDEN STATE PKWY | | | | WOODBRIDGE | NJ | 07095 |
| NEW JERSEY HWY AUTHORITY | GARDEN STATE PKWY | | | | WOODBRIDGE | NJ | 07095 |
| NEW JERSEY INSTITUTE OF TECHNOLOGY | 323 MARTIN LUTHER KING JR BLVD | | | | NEWARK | NJ | 07102-1824 |
| NEW JERSEY NATURAL GAS | FRANK SCARDILLO | 1415 WYCKOFF ROAD | | | WALL TOWNSHIP | NJ | 07727 |
| NEW JERSEY TURNPIKE AUTHORITY | RT33 & TURNPIKE INTER 8 | | | | HIGHTSTOWN | NJ | 08520 |
| NEW JERSEY, STATE OF | DIVISION OF TAXATION | CN 999 | | | TRENTON | NJ | 08646-0999 |
| NEW MEXICO ENVIRONMENT DEPARTMENT | REGION 6 | PO BOX 26110 | 1190 ST. FRANCIS DRIVE SUITE N4050 | | SANTA FE | NM | 87502-0110 |
| NEW MEXICO ST CORP COMMISSION | PO BOX 1269 | CORPORATION DEPT | | | SANTA FE | NM | 87504-1269 |
| NEW MEXICO STATE HWY.& TRANS.DEPT./OPER.DIV. | 1120 CERRILLOS RD(SB-2) | | | | SANTA FE | NM | 87505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEW MEXICO STATE TREASURER | 2019 GALISTEO ST STE K | PO BOX 630 | | | SANTA FE | NM | 87505-2159 |
| NEW MEXICO TAXATION & REVENUE DEPT. | 1100 S SAINT FRANCIS DR | PO BOX 64564 | | | SANTA FE | NM | 87505-4147 |
| NEW MEXICO TAXATION & REVENUE DEPT. | PO BOX 25127 | | | | SANTA FE | NM | 87504-5127 |
| NEW MILLENNIUM | PO BOX 761267 | | | | MELROSE | MA | 02176-0011 |
| NEW MOUNTAIN CAPITAL LLC | 13880 DULLES CORNER LN | | | | HERNDON | VA | 20171 |
| NEW NGC, INC | DON WOLOSZYNEK | 2001 REXFORD RD | | | CHARLOTTE | NC | 28211-3415 |
| NEW PAR D/B/A VERIZON WIRELESS | 180 WASHINGTON VALLEY RD | | | | BEDMINSTER | NJ | 07921-2120 |
| NEW PAR D/B/A VERIZON WIRELESS | 180 WASHINGTON VALLEY RD | | | | BEDMINSTER | NJ | 07921-2120 |
| NEW PAR D/B/A VERIZON WIRELESS | 180 WASHINGTON VALLEY RD | | | | BEDMINSTER | NJ | 07921-2120 |
| NEW PAR D/B/A VERIZON WIRELESS | 180 WASHINGTON VALLEY RD | | | | BEDMINSTER | NJ | 07921-2120 |
| NEW PAR DBA VERIZON WIRELESS | 180 WASHINGTON VALLEY RD | | | | BEDMINSTER | NJ | 07921-2120 |
| NEW PAR DBA VERIZON WIRELESS | 180 WASHINGTON VALLEY RD | | | | BEDMINSTER | NJ | 07921-2120 |
| NEW PAR DBA VERIZON WIRELESS | 180 WASHINGTON VALLEY RD | | | | BEDMINSTER | NJ | 07921-2120 |
| NEW PAR DBA VERIZON WIRELESS | 180 WASHINGTON VALLEY RD | | | | BEDMINSTER | NJ | 07921-2120 |
| NEW PAR DBA VERIZON WIRELESS | 180 WASHINGTON VALLEY RD | | | | BEDMINSTER | NJ | 07921-2120 |
| NEW PASSAGES | MIKE RICHARDSON | 70 LAFAYETTE ST | | | PONTIAC | MI | 48342-2033 |
| NEW PIG CORP | PO BOX 304 | 1 PORK AVE | | | TIPTON | PA | 16684-0304 |
| NEW PRAGUE CHEVROLET PONTIAC | 939 W 280TH ST | | | | NEW PRAGUE | MN | 56071-4706 |
| NEW PRODUCTS CORP | 448 N SHORE DR | | | | BENTON HARBOR | MI | 49022-3644 |
| NEW PRODUCTS CORP | RICK LEAR X361 | PO BOX 666 | | | GRAND RAPIDS | MI | |
| NEW PRODUCTS CORP | RICK LEAR X361 | PO BOX 666 | | | BENTON HARBOR | MI | 49023-0666 |
| NEW RIVER ELECTRICAL CORPORATION | MIKE HOWELL | 15 CLOVERDALE PL | | | CLOVERDALE | VA | 24077-3124 |
| NEW ROCHELLE CHEVROLET | 291 MAIN ST | | | | NEW ROCHELLE | NY | 10801-5765 |
| NEW ROCKFORD CHEVROLET & OLDSMOBILE | 824 1ST AVE N | | | | NEW ROCKFORD | ND | 58356-1511 |
| NEW ROCKFORD CHEVROLET & OLDSMOBILE, INC. | 824 1ST AVE N | | | | NEW ROCKFORD | ND | 58356-1511 |
| NEW ROGERS PONTIAC, INCORPORATED | 2720 S MICHIGAN AVE | | | | CHICAGO | IL | 60616-2819 |
| NEW SALEM SAAB | 2041 CENTRAL AVE | | | | ALBANY | NY | 12205-4426 |
| NEW SMYRNA CHEVROLET | 1919 N DIXIE FWY | | | | NEW SMYRNA BEACH | FL | 32168-5919 |
| NEW TECH ENGINEERING LP | 1030 REGIONAL PARK DR | | | | HOUSTON | TX | 77060-1117 |
| NEW UNITED MOTO MANUFACTURING, INC. | 45500 FREMONT BLVD | | | | FREMONT | CA | 94538-6326 |
| NEW UNITED MOTO MANUFACTURING, INC. | ATTN: GENERAL COUNSEL | 45500 FREMONT BLVD | | | FREMONT | CA | 94538-6326 |
| NEW UNITED MOTO MANUFACTURING, INC. | ATTN: GENERAL COUNSEL | 45500 FREMONT BLVD | | | FREMONT | CA | 94538-6326 |
| NEW UNITED MOTO MANUFACTURING, INC. | ATTN: GENERAL COUNSEL | 45500 FREMONT BLVD | | | FREMONT | CA | 94538-6326 |
| NEW UNITED MOTO MANUFACTURING, INC. | ATTN: MANAGER, REAL ESTATE AND PROPERTY MANAGEMENT | 19001 SOUTH WESTERN AVE. G201 | | | TORRANCE | CA | 90501 |
| NEW UNITED MOTOR MANUFACTURING INC | 45500 FREMONT BLVD | | | | FREMONT | CA | 94538-6326 |
| NEW UNITED MOTOR MANUFACTURING INC | GATE DONG | 45500 FREMONT BLVD. | | | LANCASTER | SC | 29720 |
| NEW UNITED MOTOR MFG., INC. | 45500 FREMONT BL ATT SEC DPT | | | | FREMONT | CA | 94538 |
| NEW VENTURE GEAR | 1200 W 8TH ST | | | | MUNCIE | IN | 47302-2238 |
| NEW VENTURE GEAR INC | PO BOX 7095 | | | | TROY | MI | 48007-7095 |
| NEW VENTURE GEAR OF INDIANA, LLC | 1200 W 8TH ST | | | | MUNCIE | IN | 47302-2238 |
| NEW VENTURE GEAR OF INDIANA, LLC | C/O NEW VENTURE GEAR, INC. | 1650 RESEARCH DR. | | | TROY | MI | 48083 |
| NEW VENTURE GEAR OF INDIANA, LLC | PHILIP A. LANDES, SR. | 1200 W 8TH ST | | | MUNCIE | IN | 47302-2238 |
| NEW VENTURE GEAR, INC. | PO BOX 2527 | | | | MUNCIE | IN | 47307-0527 |
| NEW VENTURE GEAR, INC. | PO BOX 99309 | | | | TROY | MI | 48099-9309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEW VENTURE GEAR/MUNCIE PLANT | PO BOX 2527 | | | | MUNCIE | IN | 47307-0527 |
| NEW VENTURE/HYDRAMATIC DIV | PO BOX 993099 | | | | TROY | MI | 48099 |
| NEW VISION TELEVISION | JASON ELKIN | 11766 WILSHIRE BLVD STE 405 | | | LOS ANGELES | CA | 90025-6573 |
| NEW YORK BLOOD CENTER | CHRIS LEWIS | 310 E 67TH ST | | | NEW YORK | NY | 10065-6275 |
| NEW YORK CITY DEPT OF FINANCE | PO BOX 5070 | | | | KINGSTON | NY | 12402-5070 |
| NEW YORK CITY DEPT. OF FINANCE | ATTN: LEGAL AFFAIRS - DEVORA COHN | 345 ADAMS ST- 3RD FLOOR | | | BROOKLYN | NY | 11201 |
| NEW YORK CITY DEPT. OF TRANSP. | 3211 HARPER ST | | | | CORONA | NY | 11368-1532 |
| NEW YORK CITY INDUSTRIAL DEVELOPMENT AGENCY | 110 WILLIAM ST. | | | | NEW YORK | NY | 10038 |
| NEW YORK CITY INDUSTRIAL DEVELOPMENT AGENCY | 110 WILLIAM ST. | | | | NEW YORK | NY | 10038 |
| NEW YORK CITY INDUSTRIAL DEVELOPMENT AGENCY | 110 WILLIAM ST. | | | | NEW YORK | NY | 10038 |
| NEW YORK CITY INDUSTRIAL DEVELOPMENT AGENCY | 110 WILLIAM ST. | | | | NEW YORK | NY | 10038 |
| NEW YORK CITY INDUSTRIAL DEVELOPMENT AGENCY | 110 WILLIAM STREET | | | | NEW YORK | NY | 10038 |
| NEW YORK CITY INDUSTRIAL DEVELOPMENT AGENCY | 110 WILLIAM STREET | | | | NEW YORK | NY | 10038 |
| NEW YORK CITY INDUSTRIAL DEVELOPMENT AGENCY | 110 WILLIAM STREET | | | | NEW YORK | NY | 10038 |
| NEW YORK CITY INDUSTRIAL DEVELOPMENT AGENCY | 110 WILLIAM STREET | | | | NEW YORK | NY | 10038 |
| NEW YORK CITY INDUSTRIAL DEVELOPMENT AGENCY | 110 WILLIAM STREET | | | | NEW YORK | NY | 10038 |
| NEW YORK CITY INDUSTRIAL DEVELOPMENT AGENCY | 110 WILLIAM STREET | | | | NEW YORK | NY | 10038 |
| NEW YORK DAILY NEWS | 450 WEST 33RD ST | | | | NEW YORK | NY | 10001 |
| NEW YORK DEPARTMENT OF STATE | DIVISION OF CORPORATIONS | 41 STATE STREET | | | ALBANY | NY | 12231-0002 |
| NEW YORK ENVIRONMENTAL TECHNOLOGIES | 230 MCKEE RD | PO BOX 24398 | | | ROCHESTER | NY | 14611-2013 |
| NEW YORK MEDIA LLC | ANUP BAGARIA | 75 VARICK ST FL 4 | | | NEW YORK | NY | 10013-1917 |
| NEW YORK POLICE DEPT. M.T.D. | 5315 58TH ST | | | | WOODSIDE | NY | 11377-7405 |
| NEW YORK POLICE DEPT._M.T.D. | 1278 SEDGWICK AVE | | | | BRONX | NY | 10452-1401 |
| NEW YORK POLICE DEPT._M.T.D. | 198-15 GRAND CENTRAL PKWY | | | | FLUSHING | NY | 11351 |
| NEW YORK STATE CORPORATION TAX | PO BOX 4136 | | | | BINGHAMTON | NY | 13902-4136 |
| NEW YORK STATE DEPARTMENT OF ENVIRONMENTAL CONSERVATION | REGION 2 | 625 BROADWAY | | | ALBANY | NY | 12207-2942 |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | BANKRUPTCY SECTION | PO BOX 5300 | | | ALBANY | NY | 12205-0300 |
| NEW YORK STATE DEPT OF | PO BOX 1912 | TAXATION & FINANCE | | | ALBANY | NY | 12201-1912 |
| NEW YORK STATE DEPT TAXATION & FINANCE | ATTN: BANKRUPTCY/SPECIAL PROC. SECT. | PO BOX 5300 | | | ALBANY | NY | 12205 |
| NEW YORK STATE ELECTRIC & GAS CORPORATION | CORPORATE DRIVE, KIRKWOOD IND.PARK | | | | BINGHAMTON | NY | 13902 |
| NEW YORK STATE ENERGY RESEARCH AND DEVELOPMENT AUTHORITY | 17 COLUMBIA CIR | | | | ALBANY | NY | 12203-5156 |
| NEW YORK STATE ENERGY RESEASRCH AND DEVELOPMENT AUTHORITY | 17 COLUMBIA CIR | | | | ALBANY | NY | 12203-5156 |
| NEW YORK STATE INCOME TAX | PO BOX 1970 | PROCESSING UNIT | | | ALBANY | NY | 12201-1970 |
| NEW YORK STATE POLICE TROOP K | 2541 ROUTE 44 | | | | SALT POINT | NY | 12578-8004 |
| NEW YORK STATE THRUWAY AUTHORITY | 1870 WALDEN AVE. (EXIT 52 W RAMP NYS THRUWAY) | | | | CHEEKTOWAGA | NY | 14225 |
| NEW YORK STATE THRUWAY AUTHORITY | 200 SOUTHERN BLVD | P.O. BOX 189 | | | ALBANY | NY | 12209-2018 |
| NEW YORK STATE THRUWAY AUTHORITY | 200 SOUTHERN BLVD | P.O. BOX 189 | | | ALBANY | NY | 12209-2018 |
| NEW YORK STATE THRUWAY AUTHORITY | 200 SOUTHERN BLVD | P.O. BOX 189 | | | ALBANY | NY | 12209-2018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEW YORK STATE THRUWAY AUTHORITY | 200 SOUTHERN BLVD | P.O. BOX 189 | | | ALBANY | NY | 12209-2018 |
| NEW YORK STATE THRUWAY AUTHORITY | 200 SOUTHERN BLVD | P.O. BOX 189 | | | ALBANY | NY | 12209-2018 |
| NEW YORK STATE THRUWAY AUTHORITY | 3901 GENESEE ST | P.O. BOX 121 | | | BUFFALO | NY | 14225-1901 |
| NEW YORK STATE THRUWAY AUTHORITY | DELAWARE PLAZA | | | | ELSMERE | NY | |
| NEW YORK STATE THRUWAY AUTHORITY | DELAWARE PLAZA | | | | ELSMERE | NY | |
| NEW YORK STATE THRUWAY AUTHORITY | DELAWARE PLAZA | | | | ELSMERE | NY | |
| NEW YORK STATE THRUWAY AUTHORITY | DELAWARE PLAZA | | | | ELSMERE | NY | |
| NEW YORK STATE UNITED TEACHERS | BONNIE JONES | 800 TROY-SCHENECTADY RD. | | | ALBANY | NY | |
| NEW YORK TELEPHONE CO | 1541 BRONX RIVER AVE | | | | BRONX | NY | 10460-3101 |
| NEW YORK TELEPHONE CO | 770 ELEVENTH AVE | | | | NEW YORK | NY | 10019 |
| NEW YORK TIMES COMPANY | 229 W 43RD ST | | | | NEW YORK | NY | 10036-3913 |
| NEWBERRY FAMILY AUTO LLC | 892 N STATE ROAD 14 | | | | HARPER | KS | 67058-8024 |
| NEWBERRY MOTORS, INC. | 1227 S NEWBERRY AVE | | | | NEWBERRY | MI | |
| NEWBERRY MOTORS, INC. | 1227 S NEWBERRY AVE | | | | NEWBERRY | MI | 49868 |
| NEWBY BUICK-OLDSMOBILE-PONTIAC-GMC, | 1629 S CONVENTION CENTER DR | | | | SAINT GEORGE | UT | 84790-6753 |
| NEWBY BUICK-OLDSMOBILE-PONTIAC-GMC, INC. | 1629 S CONVENTION CENTER DR | | | | SAINT GEORGE | UT | 84790-6753 |
| NEWCASTLE MOTORS | 2880 W MAIN ST | | | | NEWCASTLE | WY | 82701-2319 |
| NEWCO METALS PROCESSING INC | 4635 PEERLESS RD | | | | BEDFORD | IN | 47421-8115 |
| NEWCOR INC | 2735 MAIN ST | | | | EAST TROY | WI | 53120-1349 |
| NEWCOR INC | LAURA FRYE | PLASTRONICS DIVISION | 2735 MAIN STREET | | WELLSBORO | PA | 16901 |
| NEWCOURT TECHNOLOGIES CORPORATION | 2285 FRANKLIN ROAD | 2ND FLOOR | | | BLOOMFIELD HILLS | MI | 48302 |
| NEWELL RUBBERMAID | MARTHA BOLLINGER | 812 E WAYNE AVE | | | WOOSTER | OH | 44691-2321 |
| NEWKIRK ELECTRIC ASSOCIATES INC | 2751 LIPPINCOTT BLVD | | | | FLINT | MI | 48507-2021 |
| NEWMAN CHEVROLET | 1181 WAUWATOSA RD | | | | CEDARBURG | WI | 53012-8902 |
| NEWPORT COMMUNICATIONS | 38 EXECUTIVE PARK STE 300 | | | | IRVINE | CA | 92614-6755 |
| NEWPORT TELEVISION | SANDY DIPASQUALE | 460 NICHOLS RD | | | KANSAS CITY | MO | 64112-2005 |
| NEWS AMERICA MARKETING | JILL LUTEYN | 20 WESTPORT RD. 1ST FLOOR | | | WILTON | CT | 06897 |
| NEWS MARKET INC, THE | 6 E 32ND ST FL 6 | | | | NEW YORK | NY | 10016-5422 |
| NEWS WORLD COMMUNICATIONS | 3600 NEW YORK AVE NE | | | | WASHINGTON | DC | 20002-1947 |
| NEWSLETTER COMPANY | 703 MCKINNEY AVE STE 200 | | | | DALLAS | TX | 75202-6003 |
| NEWSOME CHEVROLET | 2199 DAVID H MCLEOD BLVD | | | | FLORENCE | SC | 29501-4031 |
| NEWSON CONSULTING INC | 2306 VOORHEES AVE # B | | | | REDONDO BEACH | CA | 90278-2534 |
| NEWSPAPER AGENCY CORPORATION | 4770 S 5600 W | | | | WEST VALLEY CITY | UT | 84118-7400 |
| NEWT H SCOTT SR. | PO BOX 57 | 3901 COUNTY ROAD 22 | | | HEDLEY | TX | 79237-0057 |
| NEWT H SCOTT SR. | PO BOX 57 | 3901 COUNTY ROAD 22 | | | HEDLEY | TX | 79237-0057 |
| NEWTON MOTORS INC | 1001 5TH AVE N | | | | GLASGOW | MT | 59230-1618 |
| NEXEN TIRE CORP | 30 YUSAN DONG | KYONGSANGNAM DO | | YANGSAN KR 626 230 KOREA (REP) | | | |
| NEXON HITEC INC. | MIKE KWON | 10315 WOODLEY AVE STE 221 | | | GRANADA HILLS | CA | 91344-6951 |
| NEXT DAY BLINDS | BRYAN LAWSON | 8251 PRESTON CT. | | | JESSUP | MD | 20794 |
| NEXT DIMENSION TECHNOLOGIES INC | 1 W MOUNTAIN ST UNIT 11 | | | | PASADENA | CA | 91103-3070 |
| NEXTAG, INC | VANESSA CHEN | 1300 S. EL CAMINO REAL | 6TH FLOOR | | SAN MATEO | CA | 94402 |
| NEXTAR BROADCASTING GROUP, INC | PERRY SOOK | 5215 N. CONNOR BLVD | SUITE 1400 | | IRVING | TX | 75039 |
| NEXTEL | 2001 EDMUND HALLEY DR | | | | RESTON | VA | 20191-3436 |
| NEXTEL | 6450 SPRINT PKWY | | | | OVERLAND PARK | KS | 66251-6105 |
| NEXTEL | 6450 SPRINT PKWY | | | | OVERLAND PARK | KS | 66251-6105 |
| NEXTEL | 6450 SPRINT PKWY | | | | OVERLAND PARK | KS | 66251-6105 |
| NEXTEL | KELLY A. HUNT | 27755 STANSBURY BLVD | | | FARMINGTON HILLS | MI | 48334-3861 |
| NEXTEL | PO BOX 200 | MC 482 B38 C96 | | | DETROIT | MI | 48265-2000 |
| NEXTEL | PO BOX 200 | MC 482 B38 C96 | | | DETROIT | MI | 48265-2000 |
| NEXTEL WEST CORP., D/B/A NEXTEL COMMUNICATIONS | SITE LEASING SERVICES, CONTRACTS MANAGER | 2001 EDMUND HALLEY DR | SIXTH FLOOR, MAIL STOP 6E630 | | RESTON | VA | 20191-3436 |
| NEXTENERGY | 461 BURROUGHS ST | | | | DETROIT | MI | 48202-3419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEXUS BUNDLE SERVICES | PETER BELEASE | LIBERTY CENTER 100 W. BIG BEAVER STE 2(?) | | | TROY | MI | 48126 |
| NEXUS BUSINESS SOLUTIONS LLC | 550 TOWN CENTER DR STE 115 | | | | DEARBORN | MI | 48126-2759 |
| NEYER, TISEO & HINDO LTD | 38955 HILLS TECH DR | PO BOX 9173 | | | FARMINGTON HILLS | MI | 48331 |
| NFUZION CONSULTING INC | 37020 SE 13TH ST | | | | WASHOUGAL | WA | 98671-8761 |
| NGK INSULATORS LTD | 2-56 SUDACHO MIZUHO-KU | | | NAGOYA AICHI JP 467-8530 JAPAN | | | |
| NGK INSULATORS LTD | 39625 LEWIS DR STE 500 | | | | NOVI | MI | 48377-2971 |
| NGK SPARK PLUG CO LTD | 1 NGK DR | | | | SISSONVILLE | WV | 25320-9546 |
| NGK SPARK PLUG CO LTD | 14-18 TAKATSUJICHO  MIZUHO-KU | | | NAGOYA  AICHI 467-0872 JAPAN | | | |
| NGK SPARK PLUG CO LTD | 14-18 TAKATSUJICHO MIZUHO-KU | | | NAGOYA AICHI JP 467-0872 JAPAN | | | |
| NGK SPARK PLUG CO LTD | 2238-1 TABARU MIYAGINOJOCHO | | | SATSUMA GUN KAGOSHIMA JP 895-1802 JAPAN | | | |
| NGK SPARK PLUG CO LTD | 2808 IWASAKI | | | KOMAKI AICHI JP 485-0011 JAPAN | | | |
| NGK SPARK PLUG CO LTD | 391-5 NAKAYOKOUCHI YOKOUCHI | | | KOMAKI AICHI JP 485-0081 JAPAN | | | |
| NGK SPARK PLUG CO LTD | 46929 MAGELLAN | | | | WIXOM | MI | 48393-3699 |
| NGK SPARK PLUG CO LTD | 6 WHATNEY | | | | IRVINE | CA | 92618-2805 |
| NGK SPARK PLUG CO LTD | 871-6 NAWAGOSHI | | | ENZACHO ISE JP 516-1108 JAPAN | | | |
| NGK SPARK PLUG CO LTD | MEGAN MCDONALD | ONE NGK DRIVE | | | KENTWOOD | MI | 49512 |
| NGK SPARK PLUG CO LTD | MEGAN MCDONALD | 1 NGK DR | | | SISSONVILLE | WV | 25320-9546 |
| NHK SPRING CO LTD | 3-10 FUKUURA KANAZAWA-KU | | | YOKOHAMA 236-0004 JAPAN | | | |
| NHK SPRING CO LTD | 3251 NASHVILLE RD | | | | BOWLING GREEN | KY | 42101-4048 |
| NHK SPRING CO LTD | 5270 N DETROIT AVE | | | | TOLEDO | OH | 43612-3511 |
| NHK SPRING CO LTD | K. UEMURA | NIPPATSU NISHIGUSHI BLDG. | 3-32-1 TSURUYA-CHO | | SMYRNA | TN | 37167 |
| NHK SPRING CO LTD | STEVE THOMAS | 2298 W STATE RD 28 | | WEMBACH GERMANY | | | |
| NHK SPRING CO LTD | WES VALLEY | NHK-ASSOCIATED SPRING | 3251 NASHVILLE ROAD | | LAPEER | MI | 48446 |
| NHK SPRING CO LTD | WES VALLEY | PO BOX 12040 | | | CUYAHOGA HTS | OH | 44125 |
| NHK SPRING CO LTD | WES VALLEY | PO BOX 12040 | | | TOLEDO | OH | 43612-0040 |
| NHK SPRING CO LTD | WES VALLEY | 3251 NASHVILLE RD | NHK-ASSOCIATED SPRING | | BOWLING GREEN | KY | 42101-4048 |
| NIAGARA CORP | 667 MADISON AVE | | | | NEW YORK | NY | 10065 |
| NIAGARA GEAR CORP | 941 MILITARY RD | | | | BUFFALO | NY | 14217-2513 |
| NIAGARA MACHINE PRODUCTS CORP | 206 BUNTING RD | | | ST CATHARINES ON L2M 3Y1 CANADA | | | |
| NIAGARA MACHINE PRODUCTS CORP | 453 EASTCHESTER AVE E | | | ST CATHARINES ON L2M 6S2 CANADA | | | |
| NIAGARA MACHINE PRODUCTS CORP | KATHY MALLABAR | 206 BUNTING RD P.O. BOX 595 | | LONDON ON CANADA | | | |
| NIAGARA MACHINE PRODUCTS CORP | KATHY MALLABAR | 206 BUNTING RD P.O. BOX 595 | | ST CATHARINES ON CANADA | | | |
| NIAGARA MOHAWK POWER CORPORATION | 2995 RIVER RD | | | | BUFFALO | NY | 14207-1059 |
| NIAGARA MOHAWK POWER CORPORATION | 300 ERIE BLVD W | | | | SYRACUSE | NY | 13202-4201 |
| NIAGARA MOHAWK POWER CORPORATION | 300 ERIE BLVD W | | | | SYRACUSE | NY | 13202-4201 |
| NIAGARA MOHAWK POWER CORPORATION | 300 ERIE BLVD W | | | | SYRACUSE | NY | 13202-4201 |
| NIAGARA MOHAWK POWER CORPORATION | 531 ELECTRIC BIULDING | | | | BUFFALO | NY | |
| NIAGARA MOHAWK POWER CORPORATION | 535 WASHINGTON STREET | | | | BUFFALO | NY | 14203 |
| NIAGARA MOHAWK POWER CORPORATION | 535 WASHINGTON STREET | | | | BUFFALO | NY | 14203 |
| NIAGARA MOHAWK POWER CORPORATION | 535 WASHINGTON STREET | | | | BUFFALO | NY | 14203 |
| NIAGARA MOHAWK POWER CORPORATION | 535 WASHINGTON STREET | | | | BUFFALO | NY | 14203 |
| NIAGARA MOHAWK POWER CORPORATION | 535 WASHINGTON STREET | | | | BUFFALO | NY | 14203 |
| NIAGARA MOHAWK POWER CORPORATION | 535 WASHINGTON STREET | | | | BUFFALO | NY | 14203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NIAGARA MOHAWK POWER CORPORATION | 535 WASHINGTON STREET | | | | BUFFALO | NY | 14203 |
| NIAGARA MOHAWK POWER CORPORATION | 535 WASHINGTON STREET | | | | BUFFALO | NY | 14203 |
| NIAGARA MOHAWK POWER CORPORATION | 535 WASHINGTON STREET | | | | BUFFALO | NY | 14203 |
| NIAGARA MOHAWK POWER CORPORATION | 535 WASHINGTON STREET | | | | BUFFALO | NY | 14203 |
| NIAGARA MOHAWK POWER CORPORATION | 535 WASHINGTON STREET | | | | BUFFALO | NY | 14203 |
| NIAGARA MOHAWK POWER CORPORATION | 535 WASHINGTON AVE | | | | BUFFALO | NY | 14203 |
| NIAGARA MOHAWK POWER CORPORATION | 535 WASHINGTON STREET | | | | BUFFALO | NY | 14203 |
| NIAGARA MOHAWK POWER CORPORATION | 535 WASHINGTON STREET | | | | BUFFALO | NY | 14203 |
| NIAGARA MOHAWK POWER CORPORATION | 535 WASHINGTON STREET | | | | BUFFALO | NY | 14203 |
| NIAGARA MOHAWK POWER CORPORATION | 535 WASHINGTON STREET | | | | BUFFALO | NY | 14203 |
| NIAGARA MOHAWK POWER CORPORATION | 535 WASHINGTON STREET | | | | BUFFALO | NY | 14203 |
| NIAGARA MOHAWK POWER CORPORATION | 535 WASHINGTON STREET | | | | BUFFALO | NY | 14203 |
| NIAGARA MOHAWK SYS TRANS B3 | 235 OAKWOOD AVE | | | | TROY | NY | 12182-1622 |
| NIB CAPITAL NV | ANDREA LONG | 8140 TROON CIR STE 160 | | | AUSTELL | GA | 30168-7852 |
| NIB CAPITAL NV | ANDREA LONG | 8140 TROON CIR STE 160 | | LONDON ON CANADA | | | |
| NIB CAPITAL NV | CARNEGIEPLEIN 4 | | | GRAVENHAGE 2517 KJ NETHERLANDS | | | |
| NIBCO | SHARAI CRUZ-IBRARRA | 1516 MIDDLEBURY ST | | | ELKHART | IN | 46514-4740 |
| NICA INC | 1451 E LINCOLN AVE | | | | MADISON HEIGHTS | MI | 48071-4136 |
| NICHE MEDIA HOLDINGS LLC | JASON BINN | 2290 CORPORATE CIR STE 250 | | | HENDERSON | NV | 89074-7713 |
| NICHIAS CORP | 1-1-26 SHIBA DAIMON 1-CHOME | | TOKYO 105-0012 JAPAN | | | | |
| NICHIRIN INC | 139 COPERNICUS BLVD | | BRANTFORD ON N3P 1N4 CANADA | | | | |
| NICHOLAS | NICHOLAS LICAUSI | 4326 HERON LAKES DR | | | SANFORD | FL | 32771-6339 |
| NICHOLAS CHEVROLET | 10150 TRASK AVE | | | | GARDEN GROVE | CA | 92843-3271 |
| NICHOLAS KOULIANOS | 3452 SOUTH COBB DRIVE SMYRNA GA 30080 | | | | SMYRNA | GA | 30080 |
| NICHOLAS PETRY | 207 N 28TH ST STE 425 | | | | BILLINGS | MT | 59101-2051 |
| NICHOLAS PLASTICS LLC | 11700 48TH AVE | | | | ALLENDALE | MI | 49401-8901 |
| NICHOLAS PLASTICS LLC | DAVE OTTO | PO BOX 136 | | | ALLENDALE | MI | 49401-0136 |
| NICHOLAS PLASTICS LLC | DAVE OTTO | 11700 48TH AVE, POB 136 | | SAN FRANCISCO DE LOS CP 20300 MEXICO | | | |
| NICHOLS CONSTRUCTION CORPORATION | 2865 MASON AVE | | | | BATON ROUGE | LA | 70805-1298 |
| NICHOLS LONG & MOORE CONSTRUCTION | 149 GUNNVILLE RD | | | | LANCASTER | NY | 14086-9017 |
| NICHOLSON GEAR TECHNOLOGY INC | 7574 HIDDEN ACRES DR | | | | MEDINA | OH | 44256-8854 |
| NICK CHEVROLET, INC. | 22 W 7TH AVE | | | | TARENTUM | PA | 15084-1435 |
| NICK CRIVELLI CHEVROLET, INC. | 294 STATE AVE | | | | BEAVER | PA | 15009-1725 |
| NICOR GAS | 100 SHERMER RD | | | | GLENVIEW | IL | 60025-4965 |
| NICOR GAS | 1011 WILEY RD | | | | SCHAUMBURG | IL | 60173-4338 |
| NICOR GAS | 1201 W WASHINGTON ST | | | | BLOOMINGTON | IL | 61701-4710 |
| NICOR GAS | 1629 CHAMPLAIN ST | | | | OTTAWA | IL | 61350-1652 |
| NICOR GAS | 1800 BIG TIMBER RD | | | | ELGIN | IL | 60123-1135 |
| NICOR GAS | 1844 FERRY ROAD/FLT.MGT.1W | | | | NAPERVILLE | IL | 60563 |
| NICOR GAS | 19199 GLENWOOD CHICAGO HTS RD | | | | GLENWOOD | IL | 60425-1509 |
| NICOR GAS | 2704 FESTIVAL DR | | | | KANKAKEE | IL | 60901-8935 |
| NICOR GAS | 300 W TERRA COTTA AVE | | | | CRYSTAL LAKE | IL | 60014-3512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICOR GAS | 421 W 1ST ST | | | | DIXON | IL | 61021-2950 |
| NICOR GAS | 424 S RIVER ST | | | | AURORA | IL | 60506-5577 |
| NICOR GAS | 4651 LINDEN RD | | | | ROCKFORD | IL | 61109-3306 |
| NICOR GAS | 4829 135TH ST | | | | CRESTWOOD | IL | 60445-1408 |
| NICOR GAS | 615 EASTERN AVE | | | | BELLWOOD | IL | 60104-1809 |
| NICOR GAS | 90 FINLEY RD | | | | GLEN ELLYN | IL | 60137-6078 |
| NICOR GAS | JULIE FRIEDERS | 1844 W FERRY RD | | | NAPERVILLE | IL | 60563-9662 |
| NICOR GAS | RT. 30 & GOUGAR RD | | | | JOLIET | IL | 60433 |
| NICOR GAS  IL | PO BOX 632 | | | | AURORA | IL | 60507-0632 |
| NIDEC CORP | JENNIFER MARTIN | 9A BUTTERFIELD TRAIL BLVD | | | FRANKLIN | OH | 45005 |
| NIDEC MOTORS & ACTUATORS (USA) INC. | JENNIFER MARTIN | 7 ZANE GREY ST STE B | EL PASO WAREHOUSE | | EL PASO | TX | 79906-5214 |
| NIDEC MOTORS & ACTUATORS (USA) INC. | JENNIFER MARTIN | EL PASO WAREHOUSE | 7 ZANE GREY / BLDG. B | AGUGLIARO (VI)36020 ITALY | | | |
| NIEDERHAUSER, GREGORY DO | 1541 W BUELL RD | | | | OAKLAND | MI | 48363-2331 |
| NIEF PLASTIC | 10 RUE JEAN ROSTAND ZONE IND | | | GENAS FR 69740 FRANCE | | | |
| NIEF PLASTIC | J.C. FAURE | 10 RUE JEAN ROSTAND ZONE IND | | | MINERAL WELLS | TX | 76067 |
| NIELSEN BUICK | 5020 US HIGHWAY 6 | | | | PORTAGE | IN | 46368-4741 |
| NIELSEN CHEV.-OLDS, INC. | 224 W MULBERRY ST | | | | SAINT PETER | MN | 56082-2030 |
| NIENBERG SUPPLY CO. | 138 S MAIN STREET | | | | GLANDORF | OH | 45848 |
| NIENBERG SUPPLY CO. | 138 S MAIN STREET | | | | GLANDORF | OH | |
| NIFCO INC | 14-4 CHAAM DONG | CHOAN JE 2 GONGUP DANJI | | CHONAN CHUNGNAM KR 330 020 KOREA (REP) | | | |
| NIFCO INC | 6-2 CHAAM-DONG | | | CHUNG CHUNGNAM KR 330 200 KOREA (REP) | | | |
| NIFCO INC | 8015 DOVE PKWY | | | | CANAL WINCHESTER | OH | 43110-9697 |
| NIFCO INC | DAVID WILLISTON | CANAL POINTE FACILITY | 8015 DOVE PARKWAY | | GURGAON 122001 | IN | |
| NIFCO INC | DAVID WILLISTON | 8015 DOVE PKWY | CANAL POINTE FACILITY | | CANAL WINCHESTER | OH | 43110-9697 |
| NIHON PLAST CO LTD | 218 AOSHIMACHO  ITO BLDG | | | FUJI  SHIZUOKA 417-0047 JAPAN | | | |
| NIHON SEKISO INDUSTRIES CO LTD | RICK HENDRICK X323 | 4101 N. HOLLY DRIVE | | | MARSHALL | MI | |
| NIHON SEKISO INDUSTRIES CO LTD | RICK HENDRICK X323 | 4101 HOLLY DR | | | TRACY | CA | 95304-1630 |
| NIJECT SERVICES COMPANY | ATTN: BUSINESS DIRECTOR | 1 W 3RD ST STE 1005 | | | TULSA | OK | 74103-3500 |
| NIJECT SERVICES COMPANY | ATTN: GENERAL COUNSEL | 39 OLD RIDGEBURY ROAD | | | DANBURY | CT | 06810 |
| NIKKI CO LTD | 3029 KAMIECHI | | | ATSUGI KANAGAWA JP 243-0801 JAPAN | | | |
| NIKLES MOTOR CO., INC. | 130 S TONICA ST | | | | MASON CITY | IL | 62664-1420 |
| NIKO ANDROMANAKOS | 150 MOTOR PKWY STE 401 | | | | HAUPPAUGE | NY | 11788-5108 |
| NIKU CORPORATION | ATTN: LEGAL DEPARTMENT | 305 MAIN ST | | | REDWOOD CITY | CA | 94063-1729 |
| NILES CO LTD | 1175 ENTERPRISE DR | | | | WINCHESTER | KY | 40391-9668 |
| NILES CO LTD | 5-28-6 OMORINISHI OTA-KU | | | OTA-KU  TOKYO 143-0015 JAPAN | | | |
| NILES CO LTD | LORA ERICH X41 | 1175 ENTERPRISE DR | A NILES COMPANY | | WINCHESTER | KY | 40391-9668 |
| NILES CO LTD | LORA ERICH X41 | A NILES COMPANY | 1175 ENTERPRISE DR. | | ROCHESTER | NY | |
| NILES CO LTD | NO 2 KOUKU SETOHARA INDUSTRIAL PARK | 591-3 YOSIWA AZA | | ISHIGATANI UBE CITY JP 759-0134 JAPAN | | | |
| NILES SALES AND SERVICE, INC. | 3500 N ROOSEVELT BLVD | | | | KEY WEST | FL | 33040-4225 |
| NILFISK-ADVANCE, INC. | JEANNE FRIDAY | 14600 21ST AVE N | | | PLYMOUTH | MN | 55447-4648 |
| NIMNICHT CADILLAC COMPANY, INC. | 7999 BLANDING BLVD | | | | JACKSONVILLE | FL | 32244-5834 |
| NIMNICHT CHEVROLET | 1550 CASSAT AVE | | | | JACKSONVILLE | FL | 32210-1733 |
| NIMNICHT CHEVROLET COMPANY | 1550 CASSAT AVE | | | | JACKSONVILLE | FL | 32210-1733 |
| NIMNICHT PONTIAC GMC HUMMER | 11503 PHILIPS HWY | | | | JACKSONVILLE | FL | 32256-1639 |
| NIMNICHT SAAB OF JACKSONVILLE | 7999 BLANDING BLVD | | | | JACKSONVILLE | FL | 32244-5834 |
| NINESIGMA INC | 23611 CHAGRIN BLVD STE 320 | | | | CLEVELAND | OH | 44122-5540 |
| NINGBO AUTO CABLE CONTROLS CO LTD | DONGQIAN LAKE INDUSTRIAL ZONE | | | NINGBO ZHEJIANG CN 315121 CHINA (PEOPLE'S REP) | | | |
| NINGBO AUTO CABLE CONTROLS CO LTD | ERIC KUELSKE | DONG QIAN LAKE INDUSTRIAL ZONE | | | WIXOM | MI | 48393 |
| NINGBO AUTO CABLE CONTROLS CO LTD | ERIC KUELSKE | DONG QIAN LAKE INDUSTRIAL ZONE | | NINGBO 315121 CHINA (PEOPLE'S REP) | | | |
| NINGBO FUCHENG AUTO PARTS CO LTD | INDUSTRY ZONE LANJIANG ST | | | YUYAO ZHEJIANG CN 315408 CHINA (PEOPLE'S REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NINGBO FUCHENG AUTO PARTS CO LTD | LILY JIANG +86 | INDUSTRY ZONE LANJIANG | | | LOUISVILLE | KY | 40216 |
| NINGBO FUCHENG AUTOMOTIVE ACCESSORI | NO 515 XIHUAN S RD | | | YUYAO ZHEJIANG 315408 CHINA (PEOPLE'S REP) | | | |
| NINGBO HUAXIANG GROUP CO LTD | 104 ZHENAN RD XIZHOU TOWN | | | NINGBO CN 315722 CHINA (PEOPLE'S REP) | | | |
| NINGBO HUAXIANG GROUP CO LTD | MARK BEECROFT | VICTORIA BUSNESS PARK | PINTAIL CLOSE-NETHERFIELD | | TAYLOR | MI | 48180 |
| NINGBO HUAXIANG GROUP CO LTD | MARK BEECROFT | VICTORIA BUSNESS PARK | PINTAIL CLOSE-NETHERFIELD | NOTTINGHAM NG4 2SG GREAT BRITAIN | | | |
| NINGBO HUAXIANG GROUP CO LTD | PINTAIL CLOSE | VICTORIA BUSINESS PARK | | NETHERFIELD NOTTINGHAM GB NG4 2RA GREAT BRITAIN | | | |
| NINGBO HUAXIANG GROUP CO LTD | PINTAIL CLOSE | | | NETHERFIELD NOTTINGHAM GB NG4 2RA GREAT BRITAIN | | | |
| NINGBO JIEBAO GROUP CO LTD | NO 39 MEILIN DONG LU NINGHAI | | | NINGBO ZHEJIANG CN 315609 CHINA (PEOPLE'S REP) | | | |
| NINGBO JIEBAO GROUP CO LTD | PATRICK ROBERTS | NO 39 MEILIN DONG LU NINGHAI | | NINGBO ZHEJIANG CHINA (PEOPLE'S REP) | | | |
| NINGBO JIEBAO GROUP CO LTD | PATRICK ROBERTS | NO 39 MEILIN DONG LU NINGHAI | | | CANTON | GA | 30114 |
| NINGBO JOYSON INVESTMENT HOLDING CO | NO 1958 JIANGNAN RD | | | NINGBO 315040 CHINA (PEOPLE'S REP) | | | |
| NINGBO JOYSON INVESTMENT HOLDING CO | NO 1958 JIANGNAN ROAD SCIENCE & | | | NINGBO ZHEJIANG CN 315040 CHINA (PEOPLE'S REP) | | | |
| NINGBO JOYSON INVESTMENT HOLDING CO | NO 1958 JIANGNAN ROAD SCIENCE & | TECHNOLOGY DISTRICT | | NINGBO ZHEJIANG CN 315040 CHINA (PEOPLE'S REP) | | | |
| NINGBO SHENTONG AUTO DECORATIONS CO | 788 TANJIALING (W) RD | | | YUYAO ZHIEJIANG CN 315408 CHINA (PEOPLE'S REP) | | | |
| NINGBO SHENTONG AUTO DECORATIONS CO | JING GAO | 788 TANJIALING WEST ROAD | | | ROCHESTER | NY | 14606 |
| NINGBO SHUNJIANG AUTO MANUFACTURING | NO 3 HONGYUN RD LIANGHUI | | | YUYAO ZHEJIANG CN 315403 CHINA (PEOPLE'S REP) | | | |
| NINGBO SHUNJIANG AUTO MANUFACTURING | SHENGLIANG KAI | MANUFACTURING DEPARTMENT | NO 3 HONGYUN RD LIANGHUI | | FARIDABAD | IN | |
| NINGBO SWELL AUTOMOBILE DECORATION | KUANGYAN TOWN CIXI | | | ZHEJIANG PROVINCE CN 315333 CHINA (PEOPLE'S REP) | | | |
| NINGBO SWELL AUTOMOBILE DECORATION | RICK DAMM | PHONE #8657463533788 | KUANGYAN TOWN | WONJU, KANGWON KOREA (REP) | | | |
| NINGBO TONGMUO NEW MATERIALS CO LTD | NO 147 JIANGDONG SOUTH RD | | | NINGBO  ZHEJIANG 315041 CHINA (PEOPLE'S REP) | | | |
| NIPPON ANTENNA CO LTD | EDDIE IDETA | BLK 12, LOT 3 & 4, DASMARINAS | | | ROYAL OAK | MI | 48073 |
| NIPPON PISTON RING CO LTD | 1 MAENAKAI IZAKA | KAWAMATAMACHI DATE GUN | | FUKUSHIMA JP 960-1401 JAPAN | | | |
| NIPPON SEIKI CO LTD | 2-2-34 HIGASHIZAO | | | NAGAOKA NIIGATA JP 940-0029 JAPAN | | | |
| NIPPON SEIKI CO LTD | 2-2-34 HIGASHIZAO | AGAOKA SHI NIIGATO PREF 940 | | NAGAOKA NIIGATA JP 940-0029 JAPAN | | | |
| NIPPON SEIKI CO LTD | BRYCE COSELMAN | 1000 TROY COURT | | SATILLO MEXICO | | | |
| NIPPON SEIKI CO LTD | BRYCE COSELMAN | 1000 TROY CT | | | TROY | MI | 48083-2783 |
| NIPPON SEIKI CO LTD | BRYCE COSELMAN | C/O SPECMO ENTERPRISES | 32655 INDUSTRIAL DRIVE | | MUSCLE SHOALS | AL | 35661 |
| NIPPON SHEET GLASS CO LTD | 1000 26 HWY | | | COLLINGWOOD ON L9Y 4V8 CANADA | | | |
| NIPPON SHEET GLASS CO LTD | 11700 TECUMSEH CLINTON RD | | | | CLINTON | MI | 49236-9541 |
| NIPPON SHEET GLASS CO LTD | 2121 W CHICAGO RD | | | | NILES | MI | 49120 |
| NIPPON SHEET GLASS CO LTD | 2401 E BROADWAY ST | | | | NORTHWOOD | OH | 43619-1318 |
| NIPPON SHEET GLASS CO LTD | 300 NORTHRIDGE DR | | | | SHELBYVILLE | IN | 46176-8954 |
| NIPPON SHEET GLASS CO LTD | JESSICA J. RENWICK | 4370 ALUM CREEK DR | LOF AUTO GLASS | | COLUMBUS | OH | 43207-4519 |
| NIPPON SHEET GLASS CO LTD | JESSICA J. RENWICK | LOF AUTO GLASS | 4370 ALUM CREEK DR | | SALEM | IN | 47167 |
| NIPPON SHEET GLASS CO LTD | JOE KAPLAN | 11700 TECUMSEH ROAD | | | CLINTON | MI | 49236 |
| NIPPON SHEET GLASS CO LTD | JOE KAPLAN | 11700 TECUMSEH ROAD | | | GOSHEN | IN | 46526 |
| NIPPON SHEET GLASS CO LTD | JOE KAPLAN | 202 SOUTH BLAIR STREET | | | TROY | MI | |
| NIPPON SHEET GLASS CO LTD | ROD PRESIDENTE DUTRA S/N KM 133 | | | CACAVAVA SP 02190-900 BRAZIL | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NIPPON SHEET GLASS CO LTD | SUMITOMO FUDOSAN MITA TWIN BLDG | | | MITA  MINATO KU  TOKYO 108-0073 JAPAN | | | |
| NIPPON SHEET GLASS CO LTD | WENDY CINCO | SHELBYVILLE PLANT | 300 NORTH RIDGE DR | | JASPER | IN | |
| NIPPON SHEET GLASS CO LTD | WENDY CINCO | 140 DIXIE HWY | | | JAMESTOWN | OH | |
| NIPPON SHEET GLASS CO LTD | WENDY CINCO | KM 10.3 CARRETERA A GARCIA | | TIJUANA BAJA CAL BJ 22590 MEXICO | | | |
| NIPPON SHEET GLASS CO LTD | WENDY CINCO | 2121 W CHICAGO RD | | | NILES | MI | 49120 |
| NIPPON SHEET GLASS CO LTD | WENDY CINCO | 2121 W CHICAGO RD | | | PIEDMONT | SC | 29673 |
| NIPPON SHEET GLASS CO LTD | WENDY CINCO | 300 NORTHRIDGE DR | SHELBYVILLE PLANT | | SHELBYVILLE | IN | 46176-8954 |
| NIPPON SHEET GLASS CO LTD | WENDY CINCO | HIGHWAY 26 | P.O. BOX 158 | ARAUCARIA, 83700 BRAZIL | | | |
| NIPPON TELEGRAPH & TELEPHONE CORP | 1688 STAR BATT DR | | | | ROCHESTER HILLS | MI | 48309-3705 |
| NIPPON THERMOSTAT CO LTD | 6-59-2 NAKAZATO | | | KIYOSE TOKYO JP 204-0003 JAPAN | | | |
| NIPPON THERMOSTAT CO LTD | YOSHIAKI MATSUMOTO | 59-2 NAKAZATO 6-CHOME | | KIYOSE-SHI TOKYO JAPAN | | | |
| NIPPON THERMOSTAT CO LTD | YOSHIAKI MATSUMOTO | 59-2 NAKAZATO 6-CHOME | | | FARMINGTON HILLS | MI | |
| NIPPON YUSEN KAISHA LINE, LTD | YUSEN BLDG. 3-2 MARUNOUCHI | 2-CHOME | | CHIYODA-KU TOKYO 100-0005 JAPAN | | | |
| NIRAV | NIRAV | V.V.NAGAR | INDIA | ANAND INDONESIA | ANAND | | |
| NISCAYCH | GRANT WALLIS | 4995 AVALON RIDGE PARKWAY | | | DULUTH | GA | |
| NISHI TOKYO ISUZU MOTORS LTD. | 479, AOYAGIKUNITACHI CITY | | | TOKYO JAPAN | | | |
| NISHIKAWA STANDARD CO | 324 MORROW ST | | | | TOPEKA | IN | 46571-9076 |
| NISHIKAWA STANDARD CO | MIKE MELONE | 501 HIGH ROAD | | | WARREN | MI | |
| NISHIKAWA STANDARD CO | NATALIE KALTZ X6290 | NISCO | 324 MORROW STREET | | VANDALIA | OH | 45377 |
| NISOURCE, INC. | BARBARA HALL | 1700 MACCORKLE AVE SE | | | CHARLESTON | WV | 25314-1518 |
| NISSHINBO INDUSTRIES | 6-3 MARUONOUCHI | 2-CHOME, CHIYODA-KU | | TOKYO 100-8086 JAPAN | | | |
| NISSHINBO INDUSTRIES INC | 42355 MERRILL RD | | | | STERLING HEIGHTS | MI | 48314-3237 |
| NISSHINBO INDUSTRIES INC | TERRY SHIGEMASA X116 | 42355 MERRILL RD | | | JACKSON | MI | 49201 |
| NISSHO IWAI CORP | 12 UNDERWOOD RD | | | INGERSOLL ON N5C 3K1 CANADA | | | |
| NISSHO IWAI CORP | 611 ENON SPRINGS RD E | | | | SMYRNA | TN | 37167-4411 |
| NISSIN KOGYO CO LTD | 1901 INDUSTRIAL DR | | | | FINDLAY | OH | 45840-5442 |
| NISSIN KOGYO CO LTD | 840 KOKUBU | | | UEDA  NAGANO 386-8505 JAPAN | | | |
| NISSIN KOGYO CO LTD | KEITH DUNNIGAN X5012 | 1901 INDUSTRIAL DRIVE | | | GRAND RAPIDS | MI | |
| NISSIN KOGYO CO LTD | KEITH DUNNIGAN X5012 | 1901 INDUSTRIAL DR | | | FINDLAY | OH | 45840-5442 |
| NISWONGER CHEVROLET, INC. | 901 N DIXIE HWY | | | | WAPAKONETA | OH | 45895-7737 |
| NITREX METAL INC | 822 KIM DR | PO BOX 155 | | | MASON | MI | 48854 |
| NITTO DENKO CORP | 1218 CENTRAL INDUSTRIAL DR | | | | SAINT LOUIS | MO | 63110-2308 |
| NITTO DENKO CORP | 1990 RUTGERS BLVD | | | | LAKEWOOD | NJ | 08701-4537 |
| NITTO DENKO CORP | 45880 DYLAN DR | | | | NOVI | MI | 48377-4905 |
| NITTO DENKO CORP | 7201 108TH ST | | | | PLEASANT PRAIRIE | WI | 53158-2912 |
| NITTO DENKO CORP | 8485 PROSPECT AVE | | | | KANSAS CITY | MO | 64132-2376 |
| NITTO DENKO CORP | DAVE MESSANA | 1990 RUTGERS UNIVERSITY BLVD | | BELLEVILLE ON CANADA | | | |
| NITTO DENKO CORP | DAVE MESSANA | 8485 PROSPECT AVE | PERMACEL MISSOURI | | KANSAS CITY | MO | 64132-2376 |
| NITTO DENKO CORP | DAVE MESSANA | PERMACEL MISSOURI | 8485 PROSPECT AVE | | RUSHVILLE | IN | 46173 |
| NITTO DENKO CORP | DAVE MESSANA X247 | NITTO DENKO | 28501 SCHOOLCRAFT RD | GUELPH ON CANADA | | | |
| NITTO DENKO CORP | DAVE MESSANA XT 247 | 1218 CENTRAL INDUSTRIAL DR | PERMACEL AUTOMOTIVE | | SAINT LOUIS | MO | 63110-2308 |
| NITTO DENKO CORP | DAVE MESSANA XT 247 | PERMACEL AUTOMOTIVE | 1218 CENTRAL INDUSTRIAL DR. | | AUSTINTOWN | OH | 44515 |
| NITTO DENKO CORP | DESARROLLO NO 100 COL PARQUE | | | APODACA NL 66600 MEXICO | | | |
| NITTO DENKO CORP | GEORGE RAMAGEX26 | 2284 DANFORTH DRIVE | | | LEXINGTON | KY | 40511 |
| NITTO DENKO CORP | GEORGE RAMAGEX26 | 2284 DANFORTH DRIVE | | | SHELBYVILLE | IN | |
| NITTO DENKO CORP | HERBIS OSAKA BLDG 20F 2-5-25 | | | KITA-KU  OSAKA 530-0001 JAPAN | | | |
| NIX AUTO CENTER, INC. | 700 S GEORGE NIGH EXPY | | | | MCALESTER | OK | 74501-6714 |
| NJ STATE POLICE TRANS UNIT | ROUTE 29, RIVER ROAD | | | | WEST TRENTON | NJ | 08628 |
| NJT ENTERPRISES LLC | 42400 MERRILL RD | | | | STERLING HEIGHTS | MI | 48314-3238 |
| NJT ENTERPRISES LLC | PAUL BJORKLUND | 3102 E GRAND BLANC RD | | | GRAND BLANC | MI | 48439-8116 |
| NLB CORP | 29830 BECK RD | | | | WIXOM | MI | 48393-2824 |
| NLM/ARTISAN | JODI FURATTI | 14320 JOY ROAD | | | DETROIT | MI | 48228 |
| NMC GROUP INC | ANGELA SALAS | 1617 S CALIFORNIA AVE | | | MONROVIA | CA | 91016-4621 |
| NMC GROUP INC | ANGELA SALAS | 1617 SOUTH CALIFORNIA | | | HOLLAND | MI | 49423 |
| NMC HOLDING (HK) LTD | UNIT G 12/F LEADER INDUSTRIAL CTR | | | TSUEN WAN 000 HONG KONG, CHINA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NMHG FINANCIAL SERVICES | 44 OLD RIDGEBURY ROAD | | | | DANBURY | CT | 06810 |
| NN INC | JERRY MILLER | 800 TENNESSEE ROAD | | | CHESTERFIELD | MI | 48047 |
| NOAH PERFORMANCE INC. | ANTHONY PILIERO | 1229 OLD WALT WHITMAN RD "A" | | | MELVILLE | NY | 11747 |
| NOB HILL TRANSPORTATION INC | MONTEREY PENINSULA AIRPORT | | | | MONTEREY | CA | 93942 |
| NOBILI, MAURO | 385 BAY POINTE RD | | | | LAKE ORION | MI | 48362-2572 |
| NOBLE AUTOMOTIVE | 2020 W 20TH ST S | | | | NEWTON | IA | 50208-8944 |
| NOBLE CHEVROLET-CADILLAC, INC | 1002 W NORTH ST | | | | KENDALLVILLE | IN | 46755-1029 |
| NOBLE ENERGY INC. AFFILIATES & SUBSIDIARIES | GENE KINCHELOE | 1625 BROADWAY | | | DENVER | CO | 80202 |
| NOBLE GROUP LTD | 333 LUDLOW ST STE 1230 | | | | STAMFORD | CT | 06902-6987 |
| NOBLE INTERNATIONAL LTD | 100 VETERANS BLVD | | | | SOUTH HAVEN | MI | 49090-8630 |
| NOBLE INTERNATIONAL LTD | 201 RE JONES RD | | | | BUTLER | IN | 46721-9570 |
| NOBLE INTERNATIONAL LTD | 28207 VAN DYKE AVE | | | | WARREN | MI | 48093-2713 |
| NOBLE INTERNATIONAL LTD | 28213 VAN DYKE AVE | | | | WARREN | MI | 48093-2713 |
| NOBLE INTERNATIONAL LTD | ANTHONY / SHAWN COLEMAN | 28207 VAN DYKE AVE | | | WARREN | MI | 48093-2713 |
| NOBLE INTERNATIONAL LTD | ANTHONY / SHAWN COLEMAN | 4700 HUDSON DR | | | STOW | OH | 44224-1706 |
| NOBLE INTERNATIONAL LTD | ANTHONY / SHAWN COLEMAN | 6301 MIDLAND INDUSTRIAL DR | | | SHELBYVILLE | KY | 40065-9778 |
| NOBLE INTERNATIONAL LTD | ANTHONY / SHAWN COLEMAN | 02000 VETERANS BLVD | | | SOUTH HAVEN | MI | 49090-8399 |
| NOBLE INTERNATIONAL LTD | ANTHONY / SHAWN COLEMAN | 400 GALLERIA OFFICE CENTER | STE. 215 | | BUTLER | IN | 48034 |
| NOBLE INTERNATIONAL LTD | CARR QUERETARO SLP KM 28.5 | LOTE 25-2 MANZANA NO 1 PARQUE INDST | | QUERETARO SANTA ROSE QA 76220 MEXICO | | | |
| NOBLE INTERNATIONAL LTD | GARRY KAZACZUN | 02000 VETERANS BLVD. | | | CARTHAGE | MS | |
| NOBLE INTERNATIONAL LTD | HORACIO MATUS | CARR QUERETARO SLP KM 28.5 | LOTE 25-2 MANZANA NO 1 PARQUE | SANTA ROSA JAUREGUI QA 76220 MEXICO | | | |
| NOBLE INTERNATIONAL LTD | HORACIO MATUS | CARR QUERETARO SLP KM 28.5 | LOTE 25-2 MANZANA NO 1 PARQUE | | FOSTORIA | OH | 44830 |
| NOBLE INTERNATIONAL LTD | JANET RAWSON | 28207 VAN DYKE AVE | | | BRIGHTON | MI | 48116 |
| NOBLE INTERNATIONAL LTD | JANET RAWSON | DIV OF PULLMAN INDUSTRIES | 80 R.E.JONES RD. | | MIDDLEBURG HTS | OH | 44130 |
| NOBLE INTERNATIONAL LTD | PASEO DE LOS INDUSTRIALES PTE | 16-19 COL PARQUE INDUSTRIAL | | SILAO GJ 36100 MEXICO | | | |
| NOBLE METAL PROCESSING WEST MICHIGA | DAVE HOFFMANN | INDUSTRIA MINERA PRIV2 BODEGA4 | | GEWERBEGEBIET GERMANY | | | |
| NOCO ENERGY CORP | 2440 SHERIDAN DR STE 301 | PO BOX 86 | | | TONAWANDA | NY | 14150-9416 |
| NOEL S. MURAKI | 56-154 PUULUANA PL APT 3 | | | | KAHUKU | HI | 96731-2205 |
| NOGALES MOTOR SA DE CV | CARRETARA A PIEDRAS NEGRAS | | | RAMOS ARIZPE MEXICO EM 00000 MEXICO | | | |
| NOGALES MOTOR, S.A. DE C.V. | CARRETERA INTERNACIONAL KM | | | NOGALES EM 84000 MEXICO | | | |
| NOKIA OYI | 425 W RANDOLPH ST | | | | CHICAGO | IL | 60606 |
| NOKIA OYI | GENERAL COUNSEL | 851 DUPORTAIL RD STE 220 | | | CHESTERBROOK | PA | 19087-5577 |
| NOLTE CHEVROLET INC. | 169-177 S JEFFERSON ST | | | | KITTANNING | PA | 16201 |
| NON-DESTRUCTIVE TESTING SERVICES | 3035 W PASADENA AVE | | | | FLINT | MI | 48504-2366 |
| NON-DESTRUCTIVE TESTING SERVICES | 8181 BROADMOOR AVE SE | | | | CALEDONIA | MI | 49316-9509 |
| NON-METALLIC COMPONENTS INC | LES GAUNT | 650 NORTHERN COURT | | | WHEELING | IL | 60090 |
| NOONAN PONTIAC (MCCULLAGH/GE) | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| NOONAN PONTIAC GMC | 42111 VAN DYKE AVE | | | | STERLING HEIGHTS | MI | 48314-3673 |
| NORA SHABA D/B/A THE HAIR SALON | 28665 GROBBEL AVE | | | | WARREN | MI | 48092-2389 |
| NORA SHABA D/B/A THE HAIR SALON | 28665 GROBBEL AVE | | | | WARREN | MI | 48092-2389 |
| NORBERT MITCHELL CO., INC. | 7 FEDERAL RD | | | | DANBURY | CT | 06810-6111 |
| NORDHUS MOTOR COMPANY | 1406 CENTER ST | | | | MARYSVILLE | KS | 66508-1742 |
| NORDIC CAPITAL SVENSKA AB | 500 ROSS ST 154-0455 | ATTN: BOX 200344 | | | PITTSBURGH | PA | 15219 |
| NORDIC CAPITAL SVENSKA AB | BIANCA LEIFELS 0114 | INDUSTRIESTRASSE 20 | | OBERHAUSEN GERMANY | | | |
| NORDIC CAPITAL SVENSKA AB | INDUSTRIESTRASSE 20 | | | BERGKAMEN NW 59192 GERMANY | | | |
| NORDIC CAPITAL SVENSKA AB | JOHAN LUNDSGARD | KUNGSG 6 | | KUNGSGOR SWEDEN | | | |
| NORDIC CAPITAL SVENSKA AB | JOHAN LUNDSGARD | KUNGSG 6 | | | LEXINGTON | TN | |
| NORDIC CAPITAL SVENSKA AB | STUREPLAN 4 A | | | STOCKHOLM 114 35 SWEDEN | | | |
| NORDIC CONCEPT SOLUTIONS AB | SANDAKERGATAN 7 | | | VARBERG 43237 SWEDEN | | | |
| NORDIC GROUP OF COMPANIES INC | 414 BROADWAY | | | | BARABOO | WI | 53913 |
| NORDIC GROUP OF COMPANIES INC | 801 LYNN AVE | | | | BARABOO | WI | 53913-2746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORDIC GROUP OF COMPANIES INC | CALLE 17 NO 3692 | COL AMPLIACION MORELOS | | SALTILLO CZ 25217 MEXICO | | | |
| NORDIC GROUP OF COMPANIES INC | DEBBIE HARPER | FLAMBEAU CORP. | 1330 ATLANTA HWY. | | DOWNERS GROVE | IL | 60515 |
| NORDIC GROUP OF COMPANIES INC | DEBBIE HARPER | FLAMBEAU CORP. | 1330 ATLANTA HWY. | | MADISON | GA | 30650 |
| NORDIC GROUP OF COMPANIES INC | MIKE LARKIN | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 |
| NORDIC GROUP OF COMPANIES INC | MIKE LARKIN | 801 LYNN AVENUE | | | IOLA | KS | 66749 |
| NORDIC GROUP OF COMPANIES INC | PATRICIA ADAMS | CALLE 17 NO 3692 | COL AMPLIACION MORELOS | | ATHENS | TN | 37303 |
| NORDLING MOTORS | 428 MARKET ST | | | | OSAGE CITY | KS | 66523-1156 |
| NORDMEIER BROS. CHEVROLET, INC. | 114 DIVISION N | | | | MORRISTOWN | MN | 55052 |
| NORDON INC | 691 EXCHANGE ST | | | | ROCHESTER | NY | 14608-2714 |
| NORDSON CORP | 100 NORDSON DR MAIL STATION # | | | | AMHERST | OH | 44001 |
| NORDSON CORP | 2762 LOKER AVE W | | | | CARLSBAD | CA | 92010-6603 |
| NORDSON CORP | 555 JACKSON ST | | | | AMHERST | OH | 44001-2408 |
| NORFOLK AND WESTERN RAILWAY COMPANY | PO BOX 1215 | | | | FORT WAYNE | IN | 46801 |
| NORFOLK CHEVROLET BUICK PONTIAC GMC | 1123 S 20TH ST | | | | NORFOLK | NE | 68701-4634 |
| NORFOLK CHEVROLET BUICK PONTIAC GMC CADILLAC | 1123 S 20TH ST | | | | NORFOLK | NE | 68701-4634 |
| NORFOLK HAMPTON ROADS VOICE | ERVIN CLARKE | 205 E CLAY ST | | | RICHMOND | VA | 23219-1325 |
| NORFOLK SOUTHERN | DAVID JULIAN | THREE COMMERCIAL PLACE | | | NORFOLK | VA | 23510 |
| NORFOLK SOUTHERN | RUDY DOWE | THREE COMMERCIAL PLACE | | | NORFOLK | VA | 23510 |
| NORFOLK SOUTHERN CORP | 125 SPRING ST.S.W./BOX 142 | | | | ATLANTA | GA | 30303 |
| NORFOLK SOUTHERN CORP | 489070035 MC | 920 TOWNSEND | | | LANSING | MI | 48921-0001 |
| NORFOLK SOUTHERN CORP. 80 | 110 FRANKLIN RD # 72 | | | | ROANOKE | VA | 24042-0002 |
| NORFOLK SOUTHERN RAILWAY COMPANY | DIRECTOR OF REAL ESTATE | 600 WEST PEACHTREE STREET | SUITE 1650 | | ATLANTA | GA | 30308 |
| NORFOLK SOUTHERN RAILWAY COMPANY | DIVISION SUPERINTENDENT | 1120 W WASHINGTON ST | | | GREENVILLE | SC | 29601-1344 |
| NORFOLK SOUTHERN RAILWAY COMPANY | WORLDWIDE REAL ESTATE | 485 W MILWAUKEE ST | | | DETROIT | MI | 48202-3220 |
| NORFOLK SOUTHERN RAILWAY CORPORATION | MEL SPROUSE | 110 FRANKLIN RD SE | | | ROANOKE | VA | 24042-0002 |
| NORGENIX PHARMACEUTICALS, LLC | STEPHEN BARRETT | 101 WEST SAINT JOHN STREET | | | SPARTANBURG | SC | 29306 |
| NORHWEST EXTERMINATING COMPANY | STEVE PHILLIPS | 830 KENNESAW AVE NW | | | MARIETTA | GA | 30060-1003 |
| NORILSK NICKEL | ROBERT C. LAPPLE | 2 PENN CTR W STE 330 | | | PITTSBURGH | PA | 15276-0110 |
| NORILSK NICKEL USA INC | 2 PENN CTR W STE 330 | | | | PITTSBURGH | PA | 15276-0110 |
| NORITSU | BRYON KUNIMURA | 6900 NORITSU AVE | | | BUENA PARK | CA | 90620-1311 |
| NORMAN A. LEON | 91 KNICKERBOCKER AVE STE C | | | | BOHEMIA | NY | 11716-3168 |
| NORMAN FREDE CHEVROLET CO. | 16801 FEATHER CRAFT LN | | | | HOUSTON | TX | 77058-2607 |
| NORMAN GALE BUICK PONTIAC GMC TRUCK | 1247 ROUTE 10 | | | | CEDAR KNOLLS | NJ | |
| NORMAN GALE BUICK PONTIAC GMC TRUCKS CORP. | 1247 ROUTE 10 | | | | CEDAR KNOLLS | NJ | 07927 |
| NORMAN GALE/AVIS | 1247 RTE 10 E | | | | CEDAR KNOLLS | NJ | 07927 |
| NORMAN-BLACKMON MOTOR COMPANY, INC. | 801 E COMMERCE ST | | | | GREENVILLE | AL | 36037-2319 |
| NORMANL. WINELAND | NORMAN L. WINELAND | 4421 ESTATE DR | | | HUNTINGTOWN | MD | 20639-9734 |
| NORSEMAN MOTORS, INC. | 425 HWY 10 E | | | | DETROIT LAKES | MN | |
| NORSEMAN MOTORS, INC. | 425 HWY 10 E | | | | DETROIT LAKES | MN | 56501 |
| NORSK HYDRO ASA | 533 OTTAWA AVE | | | | HOLLAND | MI | 49423-5903 |
| NORSK HYDRO ASA | DRAMMENSVEIEN 264 | | | OSLO 0240 NORWAY | | | |
| NORSK HYDRO ASA | FABRIKKV | | | RAUFOSS NO 2831 NORWAY | | | |
| NORSK HYDRO ASA | JIM LUPONE | 365 WEST 24TH ST | | | BOWLING GREEN | OH | 43402 |
| NORSK HYDRO ASA | JIM LUPONE | 365 W 24TH ST | | | HOLLAND | MI | 49423-4036 |
| NORSK HYDRO ASA | VINOHRADSKA 938/37 | | | PRAHA 2 CZ 12000 CZECH (REP) | | | |
| NORTECH LLC | 30163 RESEARCH DR | | | | NEW HUDSON | MI | 48165-8548 |
| NORTEL | CHRIS PANGER | 1022 BOXWOOD DR | | | FRANKLIN | TN | 37069-6911 |
| NORTH ALABAMA INDUSTRIAL SERVICES | 20300 HARRIS STATION RD | | | | TANNER | AL | 35671-3317 |
| NORTH AMERICAN ASSEMBLY LLC | 600 RIVERVIEW PKY | | | | TONAWANDA | NY | 14150 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORTH AMERICAN ASSEMBLY LLC | 938 FEATHERSTONE ST | | | | PONTIAC | MI | 48342-1827 |
| NORTH AMERICAN ASSEMBLY LLC | TOM SCHAENZER | 938 FEATHERSTONE RD | ANCASTER ON CANADA | | | | |
| NORTH AMERICAN ASSEMBLY LLC | TOM SCHAENZER | 938 FEATHERSTONE ST | | | PONTIAC | MI | 48342-1827 |
| NORTH AMERICAN CVO GMC | 515 N. WASHINGTON | | | | SAGINAW | MI | 48607 |
| NORTH AMERICAN DISMANTLING CORP | 380 LAKE NEPESSING RD | PO BOX 307 | | | LAPEER | MI | 48446-2996 |
| NORTH AMERICAN FUND II LP | 135 S LA SALLE ST STE 400 | | | | CHICAGO | IL | 60603-4177 |
| NORTH AMERICAN FUND II LP | 1875 HOLMES RD | | | | ELGIN | IL | 60123-1298 |
| NORTH AMERICAN FUND II LP | JEAN DARNELL | 22955 INDUSTRIAL DR. WEST | | | MINNEAPOLIS | MN | |
| NORTH AMERICAN FUND II LP | KATHLEEN WILLIAMS | 1875 HOLMES ROAD | | | PALMYRA | MO | 63461 |
| NORTH AMERICAN MACHINES & ENGINEER | 1950 BIRCHWOOD DR | | | | TROY | MI | 48083-2213 |
| NORTH AMERICAN MEMBERSHIP GROUP INC. | 12301 WHITEWATER DR | | | | MINNETONKA | MN | 55343-9447 |
| NORTH AMERICAN MOTORS S.A. | PINTO JUAN GRIS 3 | | MADRID 28020 SPAIN | | | | |
| NORTH AMERICAN PHILLIPS | 21 GRACE CHURCH ST | | | | PORT CHESTER | NY | 10573-4911 |
| NORTH AMERICAN RAILWAY SERVICES INC | 6585 HIGHWAY 1 | PO BOX 7972 | | | SHREVEPORT | LA | 71107-8759 |
| NORTH BAY CADILLAC, INC. | 720 NORTHERN BLVD | | | | GREAT NECK | NY | 11021-5204 |
| NORTH BAY CHEVROLET BUICK, INC. | 325 VAN BUREN ST | | | | OCONTO FALLS | WI | 54154-1137 |
| NORTH CAROLINA DEPARTMENT OF ENVIRONMENT AND NATURAL RESOURCES | REGION 4 | 1601 MAIL SERVICE CTR | | | RALEIGH | NC | 27699-1600 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | ATTN: ANGELA FOUNTAIN, SUPERVISOR | BANKRUPTCY | P.O. BOX 25000 | | RALEIGH | NC | 27640-0001 |
| NORTH CAROLINA DEPT OF REVENUE | PO BOX 25000 | | | | RALEIGH | NC | 27640-0100 |
| NORTH CAROLINA DEPT. OF TRANSPORTATION | 4809 BERYL RD | | | | RALEIGH | NC | 27606-1406 |
| NORTH CAROLINA SEC OF STATE | EDMINSTEN, RUFUS L | ANNUAL REPORT SECTION | PO BOX 29525 | | RALEIGH | NC | 27626 |
| NORTH CENTRAL FASTENERS INC | PO BOX 840 | 215 PALLADIUM DR | | | LAPEER | MI | 48446-0840 |
| NORTH COAST SPRING & WIRE | DON COLOSI | 7800 FINNEY AVE | | | CLEVELAND | OH | 44105-5125 |
| NORTH COAST SPRING & WIRE | DON COLOSI | 7800 FINNEY AVENUE | | | CHICAGO | IL | 60610 |
| NORTH COUNTRY IMPORTS | 616 QUAKER RD | | | | QUEENSBURY | NY | 12804-3952 |
| NORTH COUNTY GMC | 1501 AUTO PARK WAY | | | | ESCONDIDO | CA | 92029-2003 |
| NORTH COUNTY GMC PONTIAC | 5445 PASEO DEL NORTE | | | | CARLSBAD | CA | 92008-4427 |
| NORTH DAKOTA DEPARTMENT OF HEALTH | REGION 8 | 918 E DIVIDE AVE | ENVIRONMENTAL HEALTH SECTION | | BISMARCK | ND | 58501-1947 |
| NORTH DAKOTA DEPT.TRANSPORTATION | 218 AIRPORT RD | | | | BISMARCK | ND | 58504-6003 |
| NORTH DAKOTA STATE WATER COMMISSION | REGION 8 | 900 E BOULEVARD AVE DEPT 770 | | | BISMARCK | ND | 58505-0607 |
| NORTH DELAWARE PRINTING INC | 645 DELAWARE ST | | | | TONAWANDA | NY | 14150-5352 |
| NORTH FORK BUSINESS CAPITAL CORPORATION | AS ADMINISTRATIVE AGENT | | | | | | |
| NORTH HILLS SCHOOL DISTRICT | ROSS TOWNSHIP | TAX OFFICE | P.O. BOX 360063 | | PITTSBURGH | PA | 15251 |
| NORTH ROOFING CO | 1870 N OPDYKE RD | | | | AUBURN HILLS | MI | 48326-2659 |
| NORTH SHORE SAAB | 1033 NORTHERN BLVD | | | | ROSLYN | NY | 11576-1502 |
| NORTH STAR PONTIAC,GMC,OLDSMOBILE, | 22426 PERRY HWY | | | | ZELIENOPLE | PA | 16063-2910 |
| NORTH STAR PONTIAC,GMC,OLDSMOBILE, INC. | 22426 PERRY HWY | | | | ZELIENOPLE | PA | 16063-2910 |
| NORTHCUTT CHEVROLET-BUICK | 3201 W OWEN K GARRIOTT RD | | | | ENID | OK | 73703-4904 |
| NORTHCUTT CHEVROLET-BUICK LLC | 3201 W OWEN K GARRIOTT RD | | | | ENID | OK | 73703-4904 |
| NORTHEAST CHEVROLET | GRANT AVE & ACADEMY RD | | | | PHILADELPHIA | PA | |
| NORTHEAST CHEVROLET | GRANT AVE & ACADEMY RD | | | | PHILADELPHIA | PA | 19114 |
| NORTHEAST MARINE POWER | 1 WILLOW STREET | | | | HYANNIS | MA | 02601 |
| NORTHEAST OHIO REGNL SWR DIST | PO BOX 94550 | | | | CLEVELAND | OH | 44101-4550 |
| NORTHEAST UTILITIES SERVICE COMPANY | RONALD THRESHER | 107 SELDEN ST | | | BERLIN | CT | 06037-1616 |
| NORTHEAST UTILITIES-WATERBURY | PO BOX 270 | | | | HARTFORD | CT | 06141-0270 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORTHERN & SHELL NORTH AMERICA (OK) | LORI BURGUESS | 1155 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 |
| NORTHERN ARIZONA UNIVERSITY | BAC 100C BLDG 51 KNOLES DR | PO BOX 4069 | | | FLAGSTAFF | AZ | 80611 |
| NORTHERN CABLE AUTOMATION LLC | 5822 HENKEL RD | | | | HOWARD CITY | MI | 49329-8668 |
| NORTHERN ENGRAVING CORP | 600 BRICKL RD | | | | WEST SALEM | WI | 54669-1158 |
| NORTHERN ENGRAVING CORP | 803 S BLACK RIVER ST | | | | SPARTA | WI | 54656-2221 |
| NORTHERN ENGRAVING CORP | 803 S BLACK RIVER ST | PO BOX 377 | | | SPARTA | WI | 54656-2221 |
| NORTHERN ENGRAVING CORP | ANN DEGANHARDT | PO BOX 887 | WEST SALEM DIVISION | | WEST SALEM | WI | 54669-0887 |
| NORTHERN ENGRAVING CORP | ANN DEGANHARDT | PO BOX 887 | WEST SALEM DIVISION | | BRYAN | OH | 43506-0887 |
| NORTHERN ENGRAVING CORP | ANN DEGENHARDT X837 | FLEXIBLE PRODUCTS DIVISION | 803 S. BLACK RIVER RD/POB 377 | | VASSAR | MI | |
| NORTHERN ENGRAVING CORP | ANN DEGENHARDT X837 | PO BOX 377 | FLEXIBLE PRODUCTS DIVISION | | SPARTA | WI | 54656-0377 |
| NORTHERN ENGRAVING CORP | ANN DEGENHARDT X837 | SPRING GROVE DIVISION | 202 4TH AVE N.E. | | KINGSVILLE | MO | 64061 |
| NORTHERN INDIANA PUB SVC COMP 46411 USA | PO BOX | | | | MERRILLVILLE | IN | 46411 |
| NORTHERN INDUSTRIAL MFG CORP | 41000 EXECUTIVE DR | | | | HARRISON TOWNSHIP | MI | 48045-1303 |
| NORTHERN INDUSTRIAL MFG CORP | DALE HOHLFELDT | 41000 EXECUTIVE DR. | | | LAPEER | MI | |
| NORTHERN INDUSTRIAL PRODUCTS CORP | 20380 CORNILLIE DR | | | | ROSEVILLE | MI | 48066-1770 |
| NORTHERN INDUSTRIAL PRODUCTS CORP | ANTHONY SINGLETON | PO BOX 636/20380 | | | GREENWOOD | SC | 29646 |
| NORTHERN MOTORS, INC. | 1112 HWY 1 & 59N | | | | THIEF RIVER FALLS | MN | |
| NORTHERN MOTORS, INC. | 1112 HWY 1 & 59N | | | | THIEF RIVER FALLS | MN | 56701 |
| NORTHERN NECK CHEVROLET-PONTIAC, IN | 18175 KINGS HWY | | | | MONTROSS | VA | 22520-2935 |
| NORTHERN NECK CHEVROLET-PONTIAC, INC. | 18175 KINGS HWY | | | | MONTROSS | VA | 22520-2935 |
| NORTHERN PACKAGING SYSTEMS LLC | 1070 MAPLELAWN DR | | | | TROY | MI | 48084-5332 |
| NORTHERN VIRGINIA ELECTRIC COOPERATIVE | 5399 WELLINGTON RD | | | | GAINESVILLE | VA | 20155 |
| NORTHERN VIRGINIA ELECTRIC COOPERATIVE | STEVE STAATS | 5399 WELLINGTON ROAD | | | GAINESVILLE | VA | 20155 |
| NORTHPOINTE CHEVROLET,CADILLAC | 3485 STATE ROUTE 257 | | | | SENECA | PA | 16346-2927 |
| NORTHROP GRUMMAN CORP | 24175 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335-2634 |
| NORTHROP GRUMMAN CORPORATION | ANDY LOCARMINI | 1 SPACE PARK BLVD | | | REDONDO BEACH | CA | 90278-1001 |
| NORTHROP GRUMMAN SECURITY SYSTEMS, LLC | ROBERT BUNTING | PO BOX 17319 | | | BALTIMORE | MD | 21297-1319 |
| NORTHROP GRUMMAN SPACE&MISSION SYS | 265 THIRD ST | | | | CAMBRIDGE | MA | 02142 |
| NORTHROP GRUMMAN SPACE&MISSION SYS | AV JOAO RAMALHO 2000 PQ S VINCENTE | | MAUA SP 09371 BRAZIL | | | | |
| NORTHSIDE CHEVROLET, L.P. | 2400 N HEIDELBACH AVE | | | | EVANSVILLE | IN | 47711-3208 |
| NORTHSIDE CHEVROLET-PONTIAC LIMITED | 807 NORTHSIDE DR | | | | SUMMERSVILLE | WV | 26651-2001 |
| NORTHSIDE CHEVROLET-PONTIAC LIMITED LIABILITY COMPANY | 807 NORTHSIDE DR | | | | SUMMERSVILLE | WV | 26651-2001 |
| NORTHSTAR CHEVROLET, INC. | 400 CLIFTON PARK CTR RD | | | | CLIFTON PARK | NY | 12065-4035 |
| NORTHSTAR CHEVROLET, INC. | 5854 UNIVERSITY BLVD | | | | MOON TOWNSHIP | PA | 15108-2571 |
| NORTHSTATE MOTORS | 246 E WALKER ST | | | | ORLAND | CA | 95963-1544 |
| NORTHTOWN AUTOMOTIVE | 3100 BROADWAY AVE | | | | YANKTON | SD | 57078-4840 |
| NORTHTOWNE CHEVROLET, INC. | 7640 LEWIS AVE | | | | TEMPERANCE | MI | 48182-9539 |
| NORTHWEST ACCESSORY DIST., INC. (NWAD) | PHIL BIVENS | 21002 68TH AVE S | | | KENT | WA | 98032-1382 |
| NORTHWEST AUTO SALES & SERVICE, INC | 485 MARKET ST | | | | MEEKER | CO | 81641 |
| NORTHWEST AUTO SALES & SERVICE, INC. | 485 MARKET ST | | | | MEEKER | CO | 81641 |
| NORTHWEST HILLS CHEVROLET PONTIAC, | 2065 E MAIN ST | | | | TORRINGTON | CT | 06790-3111 |
| NORTHWEST HILLS CHEVROLET PONTIAC, LLC | 2065 E MAIN ST | | | | TORRINGTON | CT | 06790-3111 |
| NORTHWEST NATURAL GAS | PO BOX 6017 | | | | PORTLAND | OR | 97228-6017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORTHWEST TRUCKSTELL SALES, INC. | 14912 N. E. AIRPORT WAY | | | | PORTLAND | OR | 97230 |
| NORTHWEST TRUCKSTELL SALES, INC. | 14912 N.E. AIRPORT WAY | | | | PORTLAND | OR | 97230 |
| NORTHWESTERN UNIVERSITY | 633 CLARK ST | | | | EVANSTON | IL | 60208-0001 |
| NORTHWOOD CHEVROLET | 212 7TH ST | | | | EUREKA | CA | 95501-1773 |
| NORTHWOOD MOTOR CO. | 1109 8TH ST N | | | | NORTHWOOD | IA | 50459-1029 |
| NORTHWOODS AUTO GROUP, INC. | 219 E MAIN ST | | | | NEW BLOOMFIELD | PA | 17068-9657 |
| NORTON MANUFACTURING CO | 455 W 4TH ST | | | | FOSTORIA | OH | 44830-1849 |
| NORTON MANUFACTURING CO | 455 W 4TH ST | PO BOX 1127 | | | FOSTORIA | OH | 44830-1849 |
| NORTON MANUFACTURING CO | DAN JORDAN | NORTON MFG CO | 455 W. 4TH STREET | | YPSILANTI | MI | 48198 |
| NORWALK POWDERED METALS INC | RICHARD WEBB | 22 MULLER PK | | | JACKSON | MI | |
| NORWALK REFLECTOR | PO BOX 71 | | | | NORWALK | OH | 44857-0071 |
| NORWEGIAN RENTAL A/S | P.O. BOX 304, OKERN | | | OSLO 5 N-051 NORWAY | | | |
| NORWESCO INDUSTRIES (1983) LTD | STEVE COUPLAND | 6908L 6 STREET S.E. | | QUEBEC CITY ON CANADA | | | |
| NORWOOD | 4726 SMITH RD | | | | NORWOOD | OH | 45212 |
| NOTBOHM MOTORS, INC. | 710 MEADOWS DR | | | | MILES CITY | MT | 59301-5791 |
| NOURSE INTERSTATE AUTOMALL | 3202 COMMERCE DR | | | | RICHBURG | SC | 29729-9492 |
| NOVA CONSULTANTS INC | 21580 NOVI RD STE 300 | | | | NOVI | MI | 48375 |
| NOVA SOUTHEASTERN UNIVERSITY | MIKE COROMINAS | 3301 COLLEGE AVE | | | DAVIE | FL | 33314-7721 |
| NOVA TOOL & MOLD INC | 5100 HALFORD DRIVE RR#1 | WINDSOR  ON N9A 6J3 | CANADA | | | | |
| NOVAGARD SOLUTIONS HOLDING INC | PATRICIA MIS | 5109 HAMILTON | | | MARION | IL | 62959 |
| NOVARTIS | LILLIAN PALMIERI | 1 HEALTH PLZ | | | EAST HANOVER | NJ | 07936-1016 |
| NOVATO CHEVROLET | 7123 REDWOOD BLVD | | | | NOVATO | CA | 94945-4102 |
| NOVELIS INC | 28970 CABOT DR STE 500 | | | | NOVI | MI | 48377-2978 |
| NOVELIS INC | 6060 PARKLAND BLVD | PO BOX 6977 | | | CLEVELAND | OH | 44124-4185 |
| NOVELIS INC | 70 YORK ST STE 1510 | | | TORONTO ON M5J 1S9 CANADA | | | |
| NOVI PRECISION PRODUCTS INC | 11777 GRAND RIVER RD | | | | BRIGHTON | MI | 48116-8534 |
| NOVITA TECHNOLOGIES | 166 MOLLY WALTON DR | | | | HENDERSONVILLE | TN | 37075-2152 |
| NOVITA TECHNOLOGIES | SHERIE ELLIS | 166 MOLLY WALTON DRIVE | | | CLEVELAND | OH | 44145 |
| NOVO NORDISK, INC. | DONNA BIBBO | 100 COLLEGE ROAD WEST | | | PRINCETON | NJ | 08540 |
| NOVODYNAMICS INC | 123 N ASHLEY ST STE 120 | | | | ANN ARBOR | MI | 48104-1316 |
| NOVY INTERNATIONAL INC | 6 ABBOTT ST | | | | DANBURY | CT | 06810-5310 |
| NPA COATINGS INC | 11110 BEREA RD | | | | CLEVELAND | OH | 44102 |
| NPC INTERNATIONAL, INC. | MICHELLE GOFF | 720 W 20TH ST | | | PITTSBURG | KS | 66762-2844 |
| NPE MANAGEMENT, INC. | 2401 N 24TH ST STE A | | | | PHOENIX | AZ | 85008-1836 |
| NPPI INTERMEDIATE INC | 1000 3RD AVE SW | | | | SLEEPY EYE | MN | 56085-1800 |
| NS - 1500 MARQUETTE MS, LLC | GARY M. GOTSDINER, ESQ. | 11404 W DODGE RD STE 500 | | | OMAHA | NE | 68154-2584 |
| NS - 200 CABOT PA, LLC | GARY M. GOTSDINER, ESQ. | 11404 W DODGE RD STE 500 | | | OMAHA | NE | 68154-2584 |
| NS - 2200 WILLIS MILLER WI, LLC | GARY M. GOTSDINER, ESQ. | 11404 W DODGE RD STE 500 | | | OMAHA | NE | 68154-2584 |
| NS - 2200 WILLIS MILLER WI, LLC | GARY M. GOTSDINER, ESQ. | 11404 W DODGE RD STE 500 | | | OMAHA | NE | 68154-2584 |
| NS - 608 CAPERTON WV, LLC | GARY M. GOTSDINER, ESQ. | 11404 W DODGE RD STE 500 | | | OMAHA | NE | 68154-2584 |
| NS AUTO TECH CO LTD | 1B 21LOT,724 WONSI-DONG BANWORL | INDUSTRIAL COMPLEX | | ANSAN KR 425 851 KOREA (REP) | | | |
| NS-1500 MARQUETTE MC, LLC | GARY M. GOTSDINER | 11404 W DODGE RD STE 500 | | | OMAHA | NE | 68154-2584 |
| NS-200 CABOT PA, LLC | GARY M. GOTSDINER | 11404 W DODGE RD STE 500 | | | OMAHA | NE | 68154-2584 |
| NS-608 CAPERTON WV, LLC | GARY M. GOTSDINER | 11404 W DODGE RD STE 500 | | | OMAHA | NE | 68154-2584 |
| NSK CORPORATION | JO MINNER | 4200 GOSS RD | | | ANN ARBOR | MI | 48105-2799 |
| NSK LTD | 1-16-1 SEIRAN | | | OTSU-SHI JP 520-0833 JAPAN | | | |
| NSK LTD | 101 ONUMA | | | HANYU JP 348-8506 JAPAN | | | |
| NSK LTD | 1100 N 1ST ST | | | | CLARINDA | IA | 51632-1981 |
| NSK LTD | 5400 S STATE RD | | | | ANN ARBOR | MI | 48108-9754 |
| NSK LTD | JOHN HESTERMAN | 110 SHIELDS DRIVE | | | SALINE | MI | |
| NSK LTD | LISA REIN | 1581 S. PERRY RD STE A | | | EL MONTE | CA | 91734 |
| NSK LTD | LISA REIN | 1581 PERRY RD STE A | | | PLAINFIELD | IN | 46168-7615 |
| NSK LTD | MICHAEL VISOVATTI | 5585 MCADAM RD. | | | CANTON | MI | 48187 |
| NSK LTD | NISSEI BLDG 6-3 OSAKI 1-CHOME | | | SHINAGAWA KU  TOKYO 141-0032 JAPAN | | | |
| NSK LTD | RUA VERJOAO BATISTA FITIPALDI 66 | | | SUZANO SP 08686 000 BRAZIL | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NSK NEEDLE BEARING CO LTD | 358 YAWATA MACHI TAKASAKI SHI | | | TAKASAKI GUNMA 370-0861 JAPAN | | | |
| NSTAR | 1165 MASSACHUSETTS AVE | | | | DORCHESTER | MA | 02125-1602 |
| NTELOS COMMUNICATIONS, INC. | LORI BURNS | 1154 SHENANDOAH VILLAGE DR | | | WAYNESBORO | VA | 22980-9253 |
| NTN CORP | 1-3-17 KYOMACHIBORI NISHI-KU | | | OSAKA JP 550-0003 JAPAN | | | |
| NTN CORP | 1578 HIGASHI KAIZUKA | | | IWATA SHIZUOKA JP 438-0037 JAPAN | | | |
| NTN CORP | 8251 S INTERNATIONAL DR | | | | COLUMBUS | IN | 47201-9329 |
| NTN CORP | BETH HASTEN | 2086 MILITARY ST S | HAMILTON PLANT | | HAMILTON | AL | 35570-6638 |
| NTN CORP | BETH HASTEN | 401 W LINCOLN AVE | LITITZ PLANT | | LITITZ | PA | 17543-8701 |
| NTN CORP | BETH HASTEN | 711 BOWER RD | MACOMB PLANT | | MACOMB | IL | 61455-2511 |
| NTN CORP | BETH HASTEN | LITITZ PLANT | 401 W. LINCOLN AVE. | | BELLWOOD | IL | 60140 |
| NTN CORP | BETH HASTEN | HAMILTON PLANT | 2086 MILITARY STREET SOUTH | | CANTON | MI | 48187 |
| NTN CORP | BETH HASTEN | MACOMB PLANT | 711 N. BOWER AVENUE | | VICKSBURG | MS | 39183 |
| NTN CORP | JOHNATHON SNYDER | 31 EAST OAKTON STREET | | | LONG BEACH | CA | 90810 |
| NTN CORP | JOHNATHON SNYDER | 31 E OAKTON ST | | | DES PLAINES | IL | 60018-1944 |
| NTN CORP | SAM MATHEW | 8251 S INTERNATIONAL DR | NDI | | COLUMBUS | IN | 47201-9329 |
| NTN CORP | SAM MATHEW | NDI | 8251 S. INTERNATIONAL DR. | | BELOIT | WI | |
| NTRAL DE MOTORES DE MEXICALI | CARRETARA A PIEDRAC NEGRAS | | | RAMES ARIZPE MEXICO EM 00000 MEXICO | | | |
| NU HORIZONS ELECTRONICS CORP | 333 METRO PARK | | | | ROCHESTER | NY | 14623 |
| NU HORIZONS ELECTRONICS CORP | 70 MAXESS RD | | | | MELVILLE | NY | 11747-3102 |
| NUANCE COMMUNICATIONS CORP | STEVE CHAMBERS | 1 WAYSIDE RD | | | BURLINGTON | MA | 01803-4609 |
| NUANCE COMMUNICATIONS INC | 1 WAYSIDE RD | | | | BURLINGTON | MA | 01803-4609 |
| NUCAR CHEVROLET | 174 N DUPONT PKWY | | | | NEW CASTLE | DE | 19720-3125 |
| NUCAR HUMMER | 174 N DUPONT PKWY | | | | NEW CASTLE | DE | 19720-3125 |
| NUCAR MOTORS, INC. | 250 E CLEVELAND AVE | | | | NEWARK | DE | 19711-3711 |
| NUCOR | RICHARD BLUME | 1915 REXFORD ROAD | | | CHARLOTTE | NC | 28211 |
| NUCOR CORP | 2100 REXFORD RD | | | | CHARLOTTE | NC | 28211 |
| NUCOR CORP | 4537 S NUCOR RD | | | | CRAWFORDSVILLE | IN | 47933-7969 |
| NUEBEL CHEVROLET, INC. | 801 HAWKEYE AVE SW | | | | LE MARS | IA | 51031-1861 |
| NUECES COUNTY | DIANE W. SANDERS | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 1949 SOUTH I.H. 35 (78741) | P.O. BOX 17428 | AUSTIN | TX | 78741 |
| NUECES COUNTY TAX COLLECTOR | PO BOX 2810 | | | | CORPUS CHRISTI | TX | 78403-2810 |
| NUESTRO INC | KEVIN FRYX515 | 800 TABOR STREET | | | BELLEVILLE | MI | 48111 |
| NUGAR SA DE CV | AV 4 #12 PARQUE IND CARTAGENA | | | TULTITLAN EM 54900 MEXICO | | | |
| NUGAR SA DE CV | MIGUEL ANGEL GARCIA | AV 4 #12 PARQUE IND | | TULTITLAN EM 54940 MEXICO | | | |
| NUGENT SAND CO INC | 2925 LINCOLN ST | | | | MUSKEGON | MI | 49441-3393 |
| NULL | 1021 COLFAX | | | | EVANSTON, IL | IL | 60220 |
| NULL | 1166 AVE. OF AMERICAS | 3RD FL. | | | NEW YORK | NY | 10036 |
| NULL | 119 BATES TRL | | | | WEST GREENWICH | RI | 02817-2555 |
| NULL | 21 WEST SECOND ST | | | | HINSDALE | IL | 60521 |
| NULL | 225 BRAE BLVD | | | | PARK RIDGE | NJ | 07656-1870 |
| NULL | 30660 RYAN RD | | | | WARREN | MI | 48092-4953 |
| NULL | 405 LEXINGTON AVE | THE CHRYSLER BUILDING | | | NEW YORK | NY | 10174-0001 |
| NULL | 5500 AIRLINE DR | | | | BIRMINGHAM | AL | 35212-1000 |
| NULL | 8323 PRESTON HWY | | | | LOUISVILLE | KY | 40219-5309 |
| NULL | 8930 CAMPBELL CREEK DR | | | | COMMERCE TOWNSHIP | MI | 48390-1704 |
| NUMECA-INTL. | 617 N SCOTTSDALE RD STE C | | | | SCOTTSDALE | AZ | 85257-4207 |
| NUNNBETTER REPRODUCTIONS | HENRY NUNN **MAIL TO PO BOX** | 10198 BANNER ROAD | | | NOBLE | OK | 73068 |
| NUOVA FOURB SRL | 15300 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168-8687 |
| NUOVA FOURB SRL | 27280 HAGGERTY RD STE C20 | | | | FARMINGTON HILLS | MI | 48331-5711 |
| NUOVA FOURB SRL | BRIAN BURKE | VIA BREMBO, 25 | | | GOSHEN | IN | 46526 |
| NUOVA FOURB SRL | BRIAN BURKE | VIA BREMBO, 25 | | CURNO 24035 ITALY | | | |
| NUOVA FOURB SRL | FERDE SANDERS | 29991 M-60 EAST | | | SALINE | MI | 48176 |
| NUOVA FOURB SRL | VIA BREMBO 25 | | | CURNO IT 24035 ITALY | | | |
| NUOVA FOURB SRL | VIA GIUSEPPE VERDI 14 | | | BERGAMO 24121 ITALY | | | |
| NUSPIRE | 3155 DALLAVO CT | | | | COMMERCE TOWNSHIP | MI | 48390-1607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NUSPIRE | SAYLOR FRASE | 3155 DALLAVO CT | | | COMMERCE TOWNSHIP | MI | 48390-1607 |
| NUSS TRUCKS - ROCHESTER | 6500 HIGHWAY 63 S | | | | ROCHESTER | MN | 55904-8429 |
| NUTEMP INC | 11434 KALTZ AVE | | | | WARREN | MI | 48089-1867 |
| NUTLEY CHEVROLET BUICK, LLC | 66 WASHINGTON AVE | | | | NUTLEY | NJ | 07110-3408 |
| NUTLEY CHEVROLET, LLC | 66 WASHINGTON AVE | | | | NUTLEY | NJ | 07110-3408 |
| NUVELL (SATURN) | 1225 W WASHINGTON ST STE 400 | | | | TEMPE | AZ | 85281-1240 |
| NUVERA FUEL CELLS | 135 ACOM PARK | | | | CAMBRIDGE | MA | 02140 |
| NUVERA FUEL CELLS | 135 ACOM PARK | | | | CAMBRIDGE | MA | 02140 |
| NUVISION TECHNOLOGIES INC | 21477 BRIDGE ST STE E | | | | SOUTHFIELD | MI | 48033-4079 |
| NV BUGA ANTWERPEN | HARINGRODESTRAAT 21 | | ANTWERPEN 2018 BELGIUM | | | | |
| NV ENERGY USA | PO BOX 10100 | 6100 NEIL RD RENO | | | RENO | NV | 89520-0024 |
| NVG | 418B CLOVERLEAF DR | | | | BALDWIN PARK | CA | 91706-6511 |
| NVG | 418B CLOVERLEAF DR | | | | BALDWIN PARK | CA | 91706-6511 |
| NVR, INC. | KEVIN BARRY | 11700 PLAZA AMERICA DR STE 500 | | | RESTON | VA | 20190-4792 |
| NW NATURAL GAS COMPANY | STEVEN COLE | 7100 MCEWAN RD | | | LAKE OSWEGO | OR | 97035-7838 |
| NW NATURAL GAS/TRANS SECT | 220 NW 2ND AVE | | | | PORTLAND | OR | 97209-3942 |
| NW NATURAL GAS/TRANS SECT | 7100 MCEWAN RD | | | | LAKE OSWEGO | OR | 97035-7838 |
| NY CITY SHERIFF OFFICE | 31 CHAMBERS ST | | | | NEW YORK | NY | 10007 |
| NY STATE POLICE TROOP A | 4525 W SAILE DR | | | | BATAVIA | NY | 14020-1046 |
| NY STATE POLICE TROOP B | 1097 ROUTE 86 | | | | RAY BROOK | NY | 12977 |
| NY STATE POLICE TROOP C | 823 STATE ROUTE 7 | | | | SIDNEY | NY | 13838 |
| NY STATE POLICE TROOP D | PO BOX 30 | | | | ONEIDA | NY | 13421-0030 |
| NY STATE POLICE TROOP E | 1569 ROCHESTER RD | | | | CANANDAIGUA | NY | 14425 |
| NY STATE POLICE TROOP E | 1569 ROCHESTER ROAD | | | | CANANDAIGUA | NY | 14425 |
| NY STATE POLICE TROOP F | 55 CRYSTAL RUN RD | | | | MIDDLETOWN | NY | 10941-4039 |
| NY STATE POLICE TROOP G | 504 LOUDON RD | | | | LOUDONVILLE | NY | 12211-1643 |
| NY STATE POLICE TROOP H | 1220 WASHINGTON AVE BLDG 18 | | | | ALBANY | NY | 12226 |
| NY STATE POLICE TROOP H | 1220 WASHINGTON AVENUE BLDG 18 | | | | ALBANY | NY | 12226 |
| NY STATE POLICE TROOP K | 2541 ROUTE 44 | | | | SALT POINT | NY | 12578-8004 |
| NY STATE POLICE TROOP L | 7140 REPUBLIC AIRPORT | | | | FARMINGDALE | NY | 11735-3930 |
| NYC DEPT OF ENVIRONMENTAL PROTECTION | 5601 55TH AVE | | | | MASPETH | NY | 11378-1104 |
| NYC WATER BOARD | PO BOX 410 | CHURCH STREET STATION | | | NEW YORK | NY | 10008-0410 |
| NYE LUBRICANTS INC | 12 HOWLAND RD | | | | FAIRHAVEN | MA | 02719-3453 |
| NYE PONTIAC-GMC | 1421 GENESEE ST | | | | ONEIDA | NY | 13421-2728 |
| NYGAARDS AUTO AS | BARSTOLVEIEN 40 | | KRISTIANSAND S. N-463 NORWAY | | | | |
| NYHUS CHEVROLET/BUICK, INC. | 120 2ND AVE NE | | | | STAPLES | MN | 56479-2534 |
| NYLE MAXWELL PONTIAC-GMC | 3000 N INTERSTATE 35 | | | | ROUND ROCK | TX | 78681-2406 |
| NYLONCRAFT INC | 1640 E CHICAGO RD | | | | JONESVILLE | MI | 49250-9110 |
| NYLONCRAFT INC | 616 W MCKINLEY AVE | | | | MISHAWAKA | IN | 46545-5518 |
| NYLONCRAFT INC | MIKKI SKRZYPIECX222 | 616 W MCKINLEY AVE | | | MISHAWAKA | IN | 46545-5518 |
| NYLONCRAFT INC | MIKKI SKRZYPIECX222 | 616 WEST MCKINLEY AVENUE | | | EL PASO | TX | 79906 |
| NYLONCRAFT INC | TRACEY KREPS X110 | 1640 US 12 EAST | WHITBY ON CANADA | | | | |
| NYLONCRAFT INC | TRACEY KREPS X110 | 1640 US 12 EAST | | | JONESVILLE | MI | 49250 |
| NYMAT MACHINE TOOL CORP | 2650 BAIRD RD | | | | FAIRPORT | NY | 14450-1224 |
| NYNEX RM 1125 | 100 GAY ST | | | | MANCHESTER | NH | 03103-6815 |
| NYNEX RM 1125 | 2755 MILLERSPORT HWY | | | | GETZVILLE | NY | 14068-1222 |
| NYNEX RM 1125 | 720 LARKFIELD RD | | | | COMMACK | NY | 11725 |
| NYNEX RM 1125 | 770 11TH AVE | | | | NEW YORK | NY | 10019 |
| NYNEX RM 1125 | 95 BROOKDALE DR | | | | SPRINGFIELD | MA | 01104-3205 |
| NYNEX/ARI-FLT.MGT. | 100 GAY ST | | | | MANCHESTER | NH | 03103-6815 |
| NYNEX/ARI-FLT.MGT. | 2755 MILLERSPORT HWY | | | | GETZVILLE | NY | 14068-1222 |
| NYNEX/ARI-FLT.MGT. | 720 LARKFIELD RD | | | | COMMACK | NY | 11725 |
| NYNEX/ARI-FLT.MGT. | 770 11 AVENUE | | | | NEW YORK | NY | 10019 |
| NYNEX/ARI-FLT.MGT. | 95 BROOKDALE DR | | | | SPRINGFIELD | MA | 01104-3205 |
| NYS PROMPTAX - SALES TAX | PO BOX 1506 | CHURCH STREET STATION | | | NEW YORK | NY | 10008-1506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NYS SALES TAX PROCESSING | JAF BUILDING | P.O. BOX 1208 | | | NEW YORK | NY | 10116 |
| NYSEG SOLUTIONS | 50 METHODIST HILL | | | | ROCHESTER | NY | 14623 |
| NYX INC | 1000 MANUFACTURERS DR | | | | WESTLAND | MI | 48186-4064 |
| NYX INC | 118 ROSE ST | | | | LOBELVILLE | TN | 37097-3278 |
| NYX INC | 13179 W STAR DR | | | | SHELBY TOWNSHIP | MI | 48315-2736 |
| NYX INC | 140 SHAFFER DR | | | | ROMEO | MI | 48065-4907 |
| NYX INC | 28100 PLYMOUTH RD | | | | LIVONIA | MI | 48150-2328 |
| NYX INC | 30111 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-2006 |
| NYX INC | 36667 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1175 |
| NYX INC | 38700 PLYMOUTH RD | | | | LIVONIA | MI | 48150-1055 |
| NYX INC | 4200 W INDUSTRIES RD | | | | RICHMOND | IN | 47374-1385 |
| NYX INC | 5295 BURKE DR | | | WINDSOR ON N9A 6J3 CANADA | | | |
| NYX INC | 5727 INDUSTRIAL RD | | | | FORT WAYNE | IN | 46825-5127 |
| NYX INC | VITTAL KUDVA | NYX LOGISTICS | 21800 PLYMOUTH RD | | LIVONIA | MI | 48150 |
| NYX INC | VITTAL KUDVA | NYX LOGISTICS | 21800 PLYMOUTH RD | | GRAND RAPIDS | MI | 49544 |
| NYX INC | VITTAL KUDVA X484 | #1 BATES DRIVE | | | PORT HURON | MI | 48060 |
| NYX INC | VITTAL KUDVA X484 | 38700 PLYMOUTH RD | | | LIVONIA | MI | 48150-1055 |
| NYX INC | VITTAL KUDVA X484 | 5727 INDUSTRIAL RD | | | FORT WAYNE | IN | 46825-5127 |
| NYX INC | VITTAL KUDVA X484 | NYX LOGISTICS | 28320 PLYMOUTH ROAD | | HANOVER PARK | IL | 60133 |
| NYX INC | VITTAL KUDVA X484 | 38700 PLYMOUTH ROAD | | | LITITZ | PA | |
| NYX INC | VITTAL KUDVA X484 | NYX INC | 1000 MANUFACTURER'S DR | | MILWAUKEE | WI | 53223 |
| NYX INC | VITTAL KUDVA X484 | 1000 MANUFACTURERS DR | NYX INC | | WESTLAND | MI | 48186-4064 |
| NYX INC | VITTAL KUDVA X484 | 28320 PLYMOUTH RD | NYX LOGISTICS | | LIVONIA | MI | 48150-2790 |
| NYX INC | VITTAL KUDVA X484 | 30111 SCHOOLCRAFT | | | JACKSON | MI | |
| NYX INC | VITTAL KUDVA X484 | 30111 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-2006 |
| O & G SPRING WIRE FORM SPECIALTY | RICHARD GREGG | 4500 W. DIVISION | | | TINLEY PARK | IL | 60487 |
| O CONNOR SAAB OF AUGUSTA | 268 STATE ST | | | | AUGUSTA | ME | 04330-6914 |
| O D M TOOL & MFG CO INC | EMILY FLEMING | 9550 JOLIET ROAD | | | CORUNNA | MI | 48817 |
| O'BRIEN & GERE LTD | 37000 GRAND RIVER AVE STE 260 | | | | FARMINGTON HILLS | MI | 48335-2887 |
| O'BRIEN & GERE LTD | PO BOX 4873 | 5000 BRITTONFIELD PKY | | | SYRACUSE | NY | 13221-4873 |
| O'BRIEN CHEVROLET-CADILLAC | 1395 DALLES MILITARY RD | | | | WALLA WALLA | WA | 99362-4300 |
| O'CONNOR CHEVROLET BUICK PONTIAC GM | 187 RIVERSIDE DR | | | | AUGUSTA | ME | 04330-4133 |
| O'CONNOR CHEVROLET BUICK PONTIAC GMC CADILLAC, INC. | 187 RIVERSIDE DR | | | | AUGUSTA | ME | 04330-4133 |
| O'CONNOR CHEVROLET, INC. | 12680 S KEDZIE AVE | | | | ALSIP | IL | 60803 |
| O'CONNOR CHEVROLET, INC. | 3850 W HENRIETTA RD | | | | ROCHESTER | NY | 14623-3704 |
| O'CONNOR MOTOR CO. | 299 WARREN AVE | | | | PORTLAND | ME | 04103-1106 |
| O'DONNELL CHEVROLET-BUICK | 100 S SAN GABRIEL BLVD | | | | SAN GABRIEL | CA | 91776-1645 |
| O'DONNELL CHEVROLET/NATIONAL RENT-A-CAR | 100 S SAN GABRIEL BLVD | | | | SAN GABRIEL | CA | 91776-1645 |
| O'DONNELL'S QUALITY PONTIAC BUICK | 1825 KING ST | | | | COCOA | FL | 32926-5125 |
| O'DONNELL'S QUALITY PONTIAC BUICK G | 1825 KING ST | | | | COCOA | FL | 32926-5125 |
| O'DONNELL'S QUALITY PONTIAC BUICK GMC TRUCK | 1825 KING ST | | | | COCOA | FL | 32926-5125 |
| O'DONNELL, CRAIG MD | 5419 W CULLOM AVE | | | | CHICAGO | IL | 60641-1313 |
| O'KEEFE CHEVROLET, INC. | 114 COUNTY RD | | | | IPSWICH | MA | 01938-2501 |
| O'LAUGHLIN PONTIAC-BUICK-CADILLAC-G | 4580 RTE 219 | | | | GREAT VALLEY | NY | 14741 |
| O'LAUGHLIN PONTIAC-BUICK-CADILLAC-GMC TRUCK, INC. | 4580 RTE 219 | | | | GREAT VALLEY | NY | 14741 |
| O'MALLEY AUTOMOTIVE INC. | 3405 STEWART AVE | | | | WAUSAU | WI | 54401-3943 |
| O'NEAL STEEL, INC. | DEANNA TAYLOR | 745 41ST ST N | | | BIRMINGHAM | AL | 35222-1123 |
| O'NEIL BUICK PONTIAC GMC | 869 W STREET RD | | | | WARMINSTER | PA | 18974-3126 |
| O'NEIL, WJ CO | 35457 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1233 |
| O'NEILL'S CHEVROLET & BUICK INC | 5 W MAIN ST | | | | AVON | CT | 06001-3717 |
| O'REILLY AUTO PARTS | SAUNDRA WILKINSON | 233 S PATTERSON AVE | | | SPRINGFIELD | MO | 65802-2210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| O'REILLY PONTIAC-BUICK-GMC | 3960 W CHESTER PIKE | | | | NEWTOWN SQUARE | PA | 19073-3209 |
| O'REILLY CHEVROLET, INC. | 6160 E BROADWAY BLVD | | | | TUCSON | AZ | 85711-4023 |
| O. P. FURE AS | SIVERT NIELSENSGT. 80 | | | BODO N-800 NORWAY | | | |
| O.C. ELLINGSON, INC. | 205 N KINGSTON ST | | | | CALEDONIA | MN | 55921-1254 |
| OACAR W LARSON NMA COMPANY | 10080 DIXIE HIGHWAY | | | | CLARKSTON | MI | 48348 |
| OAHU TRANSIT SERVICES, INC. | 811 MIDDLE STREET | | | | HONOLULU | HI | 96819 |
| OAK BROOK BANK | 1400 SIXTEENTH STREET | | | | OAK BROOK | IL | 60523 |
| OAK HARBOR | DAVE NEELY | 1339 W VALLEY HWY N | | | AUBURN | WA | 98001-4123 |
| OAKLAND AUTOMOTIVE CENTER, INC. | 3093 BROADWAY | | | | OAKLAND | CA | 94611-5712 |
| OAKLAND CO. DEPT. OF PUBLIC WORKS | MARGARET B. DEVLIN, SECRETARY | 767 FIFTH AVENUE | | | NEW YORK | NY | 10153 |
| OAKLAND COUNTY DEPARTMENT OF PUBLIC WORKS | WATER SEWAGE OPERATIONS DIVISION | 1 PUBLIC WORKS DR | | | WATERFORD | MI | 48328-1907 |
| OAKLAND COUNTY MICHIGAN | 1200 N TELEGRAPH RD | | | | PONTIAC | MI | 48341 |
| OAKLAND COUNTY MICHIGAN | 1200 N TELEGRAPH ROAD | | | | PONTIAC | MI | 48341 |
| OAKLAND COUNTY TREASURER | CHIEF TAX ADMINISTRATOR | 1200 N TELEGRAPH RD | | | PONTIAC | MI | 48341 |
| OAKLAND RAMP | 1776 MIDDLE HARBOR RD | | | | OAKLAND | CA | 94623 |
| OAKLAND RAMP | 1776 MIDDLE HARBOR RD. | | | | OAKLAND | CA | 94623 |
| OAKLAND UNIVERSITY | 2200 N SQUIRREL RD DS | 110 N FOUNDATION HALL | | | ROCHESTER | MI | 48309 |
| OAKLAND UNIVERSITY | WALTON & SQUIRREL RDS | | | | ROCHESTER | MI | 48309 |
| OAKLEY INDUSTRIES | 4333 MATTHEW | | | | FLINT | MI | 48507-3160 |
| OAKLEY INDUSTRIES | 7199 AL BOURLAND DR | | | | SHREVEPORT | LA | 71129-9412 |
| OAKLEY INDUSTRIES INC | 35166 AUTOMATION DR | | | | CLINTON TOWNSHIP | MI | 48035-3113 |
| OAKLEY INDUSTRIES INC | MICHAEL MCAVOY X221 | 35166 AUTOMATION DR. | | | BARDSTOWN | KY | 40004 |
| OAKLEY INDUSTRIES INC | MICHAEL MCAVOY X221 | 35166 AUTOMATION DR. | | | MOUNT CLEMENS | MI | 48043 |
| OAKLEY MOTORS, INC. | 611 S FREEMAN AVE | | | | OAKLEY | KS | 67748-8934 |
| OAKLEY PONTIAC-BUICK, INC. | 201 S CHEROKEE AVE | | | | BARTLESVILLE | OK | 74003-3649 |
| OAKMONT INDUSTRIAL GROUP I, L.P. | STEPHEN L. NELSEN | 3520 PIEDMONT ROAD | | | ATLANTA | GA | 30305 |
| OAKTREE MOTORS D/B/A CORVETTE ORIGINALS | DENNIS HAND | 4225 BANKHEAD HWY | | | DOUGLASVILLE | GA | 30134-2948 |
| OAKWOOD ENERGY MANAGEMENT INC | 1100 OAKWOOD BLVD | | | | DEARBORN | MI | 48124 |
| OAKWOOD ENERGY MANAGEMENT, INC | 9755 INKSTER ROAD | | | | TAYLOR | MI | 48180 |
| OAKWOOD ENERGY MANAGMENT INC | 9755 INKSTER RD | | | | TAYLOR | MI | 48180-3048 |
| OAKWOOD METAL FABRICATING CO | 1100 OAKWOOD BLVD | | | | DEARBORN | MI | 48124-2820 |
| OAKWOOD METAL FABRICATING CO | 12023 DELTA ST | | | | TAYLOR | MI | 48180-4082 |
| OAKWOOD METAL FABRICATING CO | 9755 INKSTER RD PLT 1 | | | | TAYLOR | MI | 48180 |
| OAKWOOD METAL FABRICATING CO | SHEILA SHELTON | 12801 UNIVERSAL DR | | | TAYLOR | MI | 48180-6844 |
| OAKWOOD METAL FABRICATING CO | SHEILA SHELTON | 12801 UNIVERSAL DRIVE | | | LANSING | MI | |
| OAKWOOD METAL FABRICATING COMPANY | 110 FORTON COURT | | | | CLINTON TOWNSHIP | MI | 48035 |
| OAKWOOD METAL FABRICATING COMPANY | 1100 OAKWOOD | | | | DEARBORN | MI | 48124 |
| OAKWOOD WORLDWIDE | RENEE CUMMINGS | 7622 WOODWIND DR | | | HUNTINGTON BEACH | CA | 92647-7164 |
| OASIS CHEVROLET, L.L.C. | 1292 US HIGHWAY 9 | | | | OLD BRIDGE | NJ | 08857-2841 |
| OBARA CORP | 11478 TIMKEN AVE | | | | WARREN | MI | 48089-3862 |
| OBARA CORP | 1346 JAMIKE AVE | | | | ERLANGER | KY | 41018-3114 |
| OBAUGH CHEVROLET BUICK, INC. | 2551 W MAIN ST | | | | WAYNESBORO | VA | 22980-1613 |
| OBLIX INC | ATTN: GENERAL COUNSEL | 18922 FORGE DR | | | CUPERTINO | CA | 95014-0701 |
| OBRIN JEFFERSON | 6301 VICTOR ST APT 42 | | | | BAKERSFIELD | CA | 93308-2975 |
| OC OERLIKON CORPORATION AG PFAFFIKO | 2511 INDUSTRIAL TECHNOLOGY DR | STE 114 | | | ELGIN | IL | 60124 |
| OC OERLIKON CORPORATION AG PFAFFIKO | 463 LAKESHORE PKWY | | | | ROCK HILL | SC | 29730-4205 |
| OC OERLIKON CORPORATION AG PFAFFIKO | CHURERSTRASSE 120 | | | PFAFFIKON SCHWYZ 8808 SWITZERLAND | | | |
| OC OERLIKON CORPORATION AG PFAFFIKO | LHOTA 261 | | | CERVENY KOSTELEC CZ 54941 CZECH (REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OC OERLIKON CORPORATION AG PFAFFIKO | VIA CUMIANA 14 FRAZ | CASCINE VICA | | RIVOLI IT 10098 ITALY | | | |
| OCCIDENTAL CHEMICAL CORPORATION , ITS SUBSIDIARIES AND AFFILIATES | LISA COTTEN | 5005 LBJ FREEWAY | | | DALLAS | TX | 75244 |
| OCCIDENTAL PETROLEUM CORPORATION | PO BOX 809050 | | | | DALLAS | TX | 75380-9050 |
| OCCUPATIONAL HEALTH & SAFETY CONSUL | 2851 W AURORA LN | | | | MONROVIA | IN | 46157-9577 |
| OCCUPATIONAL MEDICINE CONSULTANTS | PO BOX 380 | 6515 BARRIE RD STE 150 | | | LONG LAKE | MN | 55356-0380 |
| OCE FINANCIAL SERVICES, INC. | 5450 NORTH CUMBERLAND AVE | | | | CHICAGO | IL | 60654 |
| OCE NORTH AMERICA, INC. | 5450 N CUMBERLAND AVE | | | | CHICAGO | IL | 60656 |
| OCE NORTH AMERICA, INC. | JACK NEEDHAM | 5450 N CUMBERLAND AVE | | | CHICAGO | IL | 60656-1469 |
| OCE NV | 1346 RANKIN DR | | | | TROY | MI | 48083-2826 |
| OCE NV | 5450 N CUMBERLAND AVE | | | | CHICAGO | IL | 60656-1469 |
| OCE-USA INC. | 5450 N CUMBERLAND AVENUE | | | | CHICAGO | IL | 60656 |
| OCEAN CADILLAC INC | 1000 KANE CONCOURSE | | | | BAY HARBOR ISLANDS | FL | 33154-2107 |
| OCEAN CADILLAC INC. | 1000 KANE CONCOURSE | | | | BAY HARBOR ISLANDS | FL | 33154-2107 |
| OCEAN CITY CHEVROLET | 2366 OCEAN HWY W | | | | SHALLOTTE | NC | |
| OCEAN CITY CHEVROLET | 2366 OCEAN HWY W | | | | SHALLOTTE | NC | 28459 |
| OCEAN CREST CHEVROLET, CADILLAC, BU | 855 ALTERNATE HWY 101 | | | | WARRENTON | OR | |
| OCEAN CREST CHEVROLET, CADILLAC, BUICK, OLDSMOBILE, INC. | 855 ALTERNATE HWY 101 | | | | WARRENTON | OR | 97146 |
| OCEAN DRIVE MEDIA GROUP | JOSEF VANN | 404 WASHINGTON AVE STE 650 | | | MIAMI BEACH | FL | 33139-6606 |
| OCEANEERING SPACE SYSTEMS | 16665 SPACE CENTER BLVD, HOUSTO | | | | HOUSTON | TX | 77058 |
| OCMAR LTD | 13020 MAYWOOD LN | | | | EDEN PRAIRIE | MN | 55343-8793 |
| ODEN CHEVROLET, INC. | 221 S MAIN ST | | | | FLOYDADA | TX | 79235-2725 |
| ODENWALD CHEMIE GMBH | HIRSCHHORNER STR 43 | | NECKARSTEINACH HE 69239 GERMANY | | | | |
| ODENWALD CHEMIE GMBH | ZIEGELHAEUSERSTR 25 | | SCHOENAU BW 69250 GERMANY | | | | |
| ODESSA CHEVROLET BUICK PONTIAC, LL | 1000 W US HIGHWAY 40 | | | | ODESSA | MO | 64076-9567 |
| ODESSA CHEVROLET BUICK PONTIAC, LLC | 1000 WEST US HIGHWAY 40 | | | | ODESSA | MO | 64076-9567 |
| ODOM CHEVROLET, INC. | 130 GREENSBORO ST | | | | EUTAW | AL | 35462-5400 |
| ODOR SCIENCE & ENGINEERING INC | 1350 BLUE HILLS AVE | | | | BLOOMFIELD | CT | 06002 |
| OE CONNECTION | 4205 HIGHLANDER PKWY | | | | RICHFIELD | OH | 44286-9077 |
| OE CONNECTION | 4205 HIGHLANDER PKWY | | | | RICHFIELD | OH | 44286-9077 |
| OE CONNECTION | 4205 HIGHLANDER PKWY | | | | RICHFIELD | OH | 44286-9077 |
| OE CONNECTION | 4205 HIGHLANDER PKWY | | | | RICHFIELD | OH | 44286-9077 |
| OE CONNECTION | 4205 HIGHLANDER PKWY | | | | RICHFIELD | OH | 44286-9077 |
| OE PUSH RODS INC | DONALD A. EAREHART | 150 GRAND AVENUE | | | LAPEER | MI | 48446 |
| OE SUNSHADES LTD | UNIT 7A LONG STOOP WAY | | MANSFIELD NG19 0FQ GREAT BRITAIN | | | | |
| OEB SRL | MR. GROSSO | VIA PAPA GIOVANNI XXIII 36 | | | BOWLING GREEN | KY | 42103 |
| OEB SRL | VIA PAPA GIOVANNI XXIII 36 | | LISSONE IT 20035 ITALY | | | | |
| OECONNECTION | RON COILL - CFO | 4205 HIGHLANDER PKWY | | | RICHFIELD | OH | 44286-9077 |
| OECONNECTION LLC | 4150 HIGHLANDER PARKWAY | | | | RICHFIELD | OH | 44286 |
| OECONNECTION LLC | 4150 HIGHLANDER PARKWAY | | | | RICHFIELD | OH | 44286 |
| OECONNECTION LLC | 4205 HIGHLANDER PKWY | | | | RICHFIELD | OH | 44286-9077 |
| OECONNECTION LLC | ATTN: VICE PRESIDENT & CHIEF ADMINISTRATIVE OFFICER | 4150 HIGHLANDER PARKWAY | | | RICHFIELD | OH | 44286 |
| OECONNECTION LLC | CHARLE HAMLIN | 4150 HIGHLANDER PKY | | | WILLIS | TX | 77378 |
| OEM ERIE INC | 1810 W 20TH ST | | | | ERIE | PA | 16502-2001 |
| OEM ERIE INC | MIKE SWEENEY | 1810 W 20TH ST | | | ERIE | PA | 16502-2001 |
| OEM ERIE INC | MIKE SWEENEY | 1810 W. 20TH STREET | | | GRAND HAVEN | MI | |
| OESTERR. FAHRZEUGBAUGESSELLSCHAFT M. | INNSBRUCKER BUNDESSTR 128 | | 5020 SAL/GLAN AUSTRIA | | | | |
| OETKER, AUGUST DR | JEFF RAVEN | 465 SOUTH STREET | | | MORRISTOWN | NJ | 07960 |
| OFELIA GONZALEZ | JOSE CLEMENTE OROSCO 260 | | JUAREZ CHIHUAHUA 32320 MEXICO | | | | |
| OFFICE DEPOT | 30700 TELEGRAPH RD STE 4515 | | | | BINGHAM FARMS | MI | 48025-4528 |
| OFFICE OF ATTORNEY GENERAL | 120 SW 10TH AVE FL 2 | | | | TOPEKA | KS | 66612-1237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OFFICE OF ATTORNEY GENERAL | 120 SW 10TH AVE FL 2 | | | | TOPEKA | KS | 66612-1237 |
| OFFICE OF ATTORNEY GENERAL | 700 W JEFFERSON ST | P.O. BOX 83720 | | | BOISE | ID | 83720-0001 |
| OFFICE OF ATTORNEY GENERAL | 700 W JEFFERSON ST | P.O. BOX 83720 | | | BOISE | ID | 83720-0001 |
| OFFICE OF ATTORNEY GENERAL | STATE OF FLORIDA | THE CAPITOL PL-01 | | | TALLAHASSEE | FL | 32399-1050 |
| OFFICE OF ATTORNEY GENERAL | STATE OF FLORIDA | THE CAPITOL PL-01 | | | TALLAHASSEE | FL | 32399-1050 |
| OFFICE OF COUNTY COUNSEL | WASHINGTON COUNTY | 155 N FIRST AVE, SUITE 340, MS24 | | | HILLSBORO | OR | 97124 |
| OFFICE OF FAYETTE COUNTY SHERIFF | PO BOX 34148 | PERSONAL PROPERTY | | | LEXINGTON | KY | 40588-4148 |
| OFFICE OF ND STATE TREASURER | 600 E BOULEVARD AVE DEPT 120 | STATE CAPITOL - 3RD FLOOR | | | BISMARCK | ND | 58505-0602 |
| OFFICE OF RESEARCH AFFAIRS YONSEI U | 134 SINCHON-DONG | | | SEOUL KR 120 749 KOREA (REP) | | | |
| OFFICE OF REVENUE | PO BOX 23050 | | | | JACKSON | MS | 39225-3050 |
| OFFICE OF STATE TAX COMMISSION | 600 EAST BOULEVARD AVE | | | | BISMARCK | ND | 58505 |
| OFFICE OF STATE TAX COMMISSIONER | 600 E. BOULEVARD AVE. | | | | BISMARCK | ND | 58505 |
| OFFICE OF STATE TAX COMMISSIONER | STATE CAPITOL BUILDING | 600 E. BOULEVARD AVENUE | | | BISMARCK | ND | 58505 |
| OFFICE OF TAX AND REVENUE | 941 NORTH CAPITOL STREET, NE | | | | WASHINGTON | DC | 20002 |
| OFFICE OF THE ATTORNEY GENERAL | 100 N CARSON ST | OLD SUPREME COURT BUILDING | | | CARSON CITY | NV | 89701-4717 |
| OFFICE OF THE ATTORNEY GENERAL | 100 N CARSON ST | OLD SUPREME COURT BUILDING | | | CARSON CITY | NV | 89701-4717 |
| OFFICE OF THE ATTORNEY GENERAL | 100 WEST RANDOLPH STREET | | | | CHICAGO | IL | 60601 |
| OFFICE OF THE ATTORNEY GENERAL | 100 WEST RANDOLPH STREET | | | | CHICAGO | IL | 60601 |
| OFFICE OF THE ATTORNEY GENERAL | 109 STATE ST | | | | MONTPELIER | VT | 05609-1001 |
| OFFICE OF THE ATTORNEY GENERAL | 109 STATE ST | | | | MONTPELIER | VT | 05609-1001 |
| OFFICE OF THE ATTORNEY GENERAL | 1125 WASHINGTON ST SE | P.O. BOX 40100 | | | OLYMPIA | WA | 98504-0100 |
| OFFICE OF THE ATTORNEY GENERAL | 1125 WASHINGTON ST SE | P.O. BOX 40100 | | | OLYMPIA | WA | 98504-0100 |
| OFFICE OF THE ATTORNEY GENERAL | 1162 COURT ST NE | OREGON DEPARTMENT OF JUSTICE | | | SALEM | OR | 97301-4095 |
| OFFICE OF THE ATTORNEY GENERAL | 1162 COURT ST NE | OREGON DEPARTMENT OF JUSTICE | | | SALEM | OR | 97301-4095 |
| OFFICE OF THE ATTORNEY GENERAL | 123 CAPITOL | 200 W. 24TH STREET | | | CHEYENNE | WY | 82002-0001 |
| OFFICE OF THE ATTORNEY GENERAL | 123 CAPITOL | 200 W. 24TH STREET | | | CHEYENNE | WY | 82002-0001 |
| OFFICE OF THE ATTORNEY GENERAL | 1275 W WASHINGTON ST | DEPARTMENT OF LAW | | | PHOENIX | AZ | 85007-2926 |
| OFFICE OF THE ATTORNEY GENERAL | 1275 W WASHINGTON ST | DEPARTMENT OF LAW | | | PHOENIX | AZ | 85007-2926 |
| OFFICE OF THE ATTORNEY GENERAL | 1300 I ST STE 1740 | | | | SACRAMENTO | CA | 95814-2954 |
| OFFICE OF THE ATTORNEY GENERAL | 1300 I ST STE 1740 | | | | SACRAMENTO | CA | 95814-2954 |
| OFFICE OF THE ATTORNEY GENERAL | 1302 E HIGHWAY 14 STE 1 | | | | PIERRE | SD | 57501-8501 |
| OFFICE OF THE ATTORNEY GENERAL | 1302 E HIGHWAY 14 STE 1 | | | | PIERRE | SD | 57501-8501 |
| OFFICE OF THE ATTORNEY GENERAL | 1412 MAIN ST STE 810 | | | | DALLAS | TX | 75202-4065 |
| OFFICE OF THE ATTORNEY GENERAL | 1412 MAIN ST STE 810 | | | | DALLAS | TX | 75202-4065 |
| OFFICE OF THE ATTORNEY GENERAL | 150 S MAIN ST | | | | PROVIDENCE | RI | 02903-2907 |
| OFFICE OF THE ATTORNEY GENERAL | 150 S MAIN ST | | | | PROVIDENCE | RI | 02903-2907 |
| OFFICE OF THE ATTORNEY GENERAL | 1525 SHERMAN ST., 5TH FLOOR | | | | DENVER | CO | 80203 |
| OFFICE OF THE ATTORNEY GENERAL | 1525 SHERMAN ST., 5TH FLOOR | | | | DENVER | CO | 80203 |
| OFFICE OF THE ATTORNEY GENERAL | 1900 KANAWHA BLVD E RM E26 | | | | CHARLESTON | WV | 25305-0029 |
| OFFICE OF THE ATTORNEY GENERAL | 1900 KANAWHA BLVD E RM E26 | | | | CHARLESTON | WV | 25305-0029 |
| OFFICE OF THE ATTORNEY GENERAL | 200 ST. PAUL PLACE | | | | BALTIMORE | MD | 21202 |
| OFFICE OF THE ATTORNEY GENERAL | 200 ST. PAUL PLACE | | | | BALTIMORE | MD | 21202 |
| OFFICE OF THE ATTORNEY GENERAL | 215 N SANDERS ST | JUSTICE BUILDING | | | HELENA | MT | 59601-4522 |
| OFFICE OF THE ATTORNEY GENERAL | 215 N SANDERS ST | JUSTICE BUILDING | | | HELENA | MT | 59601-4522 |
| OFFICE OF THE ATTORNEY GENERAL | 25 CAPITOL STREET | STATE HOUSE ANNEX | | | CONCORD | NH | 03301 |
| OFFICE OF THE ATTORNEY GENERAL | 25 CAPITOL STREET | STATE HOUSE ANNEX | | | CONCORD | NH | 03301 |
| OFFICE OF THE ATTORNEY GENERAL | 30 E BROAD ST FL 17 | STATE OFFICE TOWER | | | COLUMBUS | OH | 43215-3414 |
| OFFICE OF THE ATTORNEY GENERAL | 30 E BROAD ST FL 17 | STATE OFFICE TOWER | | | COLUMBUS | OH | 43215-3414 |
| OFFICE OF THE ATTORNEY GENERAL | 313 NE 21ST ST | | | | OKLAHOMA CITY | OK | 73105-3207 |
| OFFICE OF THE ATTORNEY GENERAL | 313 NE 21ST ST | | | | OKLAHOMA CITY | OK | 73105-3207 |
| OFFICE OF THE ATTORNEY GENERAL | 323 CENTER ST STE 200 | 200 TOWER BUILDING | | | LITTLE ROCK | AR | 72201-2610 |
| OFFICE OF THE ATTORNEY GENERAL | 323 CENTER ST STE 200 | 200 TOWER BUILDING | | | LITTLE ROCK | AR | 72201-2610 |
| OFFICE OF THE ATTORNEY GENERAL | 40 CAPITOL SQUARE SW | | | | ATLANTA | GA | 30334 |
| OFFICE OF THE ATTORNEY GENERAL | 40 CAPITOL SQUARE SW | | | | ATLANTA | GA | 30334 |
| OFFICE OF THE ATTORNEY GENERAL | 425 QUEEN ST | | | | HONOLULU | HI | 96813-2903 |
| OFFICE OF THE ATTORNEY GENERAL | 425 QUEEN ST | | | | HONOLULU | HI | 96813-2903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OFFICE OF THE ATTORNEY GENERAL | 445 MINNESOTA ST | 1400 NCL TOWER | | | SAINT PAUL | MN | 55101-2121 |
| OFFICE OF THE ATTORNEY GENERAL | 445 MINNESOTA ST | 1400 NCL TOWER | | | SAINT PAUL | MN | 55101-2121 |
| OFFICE OF THE ATTORNEY GENERAL | 500 CHARLOTTE AVE | | | | NASHVILLE | TN | 37243-1401 |
| OFFICE OF THE ATTORNEY GENERAL | 500 CHARLOTTE AVE | | | | NASHVILLE | TN | 37243-1401 |
| OFFICE OF THE ATTORNEY GENERAL | 55 ELM STREET | | | | HARTFORD | CT | 06106 |
| OFFICE OF THE ATTORNEY GENERAL | 55 ELM STREET | | | | HARTFORD | CT | 06106 |
| OFFICE OF THE ATTORNEY GENERAL | 6 STATE HOUSE STA | | | | AUGUSTA | ME | 04333-0006 |
| OFFICE OF THE ATTORNEY GENERAL | 6 STATE HOUSE STA | | | | AUGUSTA | ME | 04333-0006 |
| OFFICE OF THE ATTORNEY GENERAL | 600 E BOULEVARD AVE DEPT 125 | STATE CAPITOL | | | BISMARCK | ND | 58505-0602 |
| OFFICE OF THE ATTORNEY GENERAL | 600 E BOULEVARD AVE DEPT 125 | STATE CAPITOL | | | BISMARCK | ND | 58505-0602 |
| OFFICE OF THE ATTORNEY GENERAL | 820 N FRENCH ST | CARVEL STATE OFFICE BUILDING | | | WILMINGTON | DE | 19801-3536 |
| OFFICE OF THE ATTORNEY GENERAL | 820 N FRENCH ST | CARVEL STATE OFFICE BUILDING | | | WILMINGTON | DE | 19801-3536 |
| OFFICE OF THE ATTORNEY GENERAL | 900 EAST MAIN STREET | | | | RICHMOND | VA | 23219 |
| OFFICE OF THE ATTORNEY GENERAL | 900 EAST MAIN STREET | | | | RICHMOND | VA | 23219 |
| OFFICE OF THE ATTORNEY GENERAL | 9001 MAIL SERVICE CTR | | | | RALEIGH | NC | 27699-9000 |
| OFFICE OF THE ATTORNEY GENERAL | 9001 MAIL SERVICE CTR | | | | RALEIGH | NC | 27699-9000 |
| OFFICE OF THE ATTORNEY GENERAL | ADMINISTRATION BUILDING | P.O. BOX 501298 | | | SAIPAN | MP | |
| OFFICE OF THE ATTORNEY GENERAL | AL SHELDEN | ATTORNEY GENERAL'S OFFICE | ATTN: PUBLIC INQUIRY UNIT | P.O. BOX 944255 | SACRAMENTO | CA | 94244 |
| OFFICE OF THE ATTORNEY GENERAL | AL SHELDEN | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | ALABAMA STATE HOUSE | 11 SOUTH UNION STREET, THIRD FLOOR | | | MONTGOMERY | AL | 36130-0001 |
| OFFICE OF THE ATTORNEY GENERAL | ALABAMA STATE HOUSE | 11 SOUTH UNION STREET, THIRD FLOOR | | | MONTGOMERY | AL | 36130-0001 |
| OFFICE OF THE ATTORNEY GENERAL | ALICE SMALL | PO BOX 80 | OFFICE OF THE ATTORNEY GENERAL | | TRENTON | NJ | 08625-0080 |
| OFFICE OF THE ATTORNEY GENERAL | ALICE SMALL | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | ALLISON REARDON | OFFICE OF THE ATTORNEY GENERAL | CARVEL STATE OFFICE BUILDING | 820 N. FRENCH STREET | WILMINGTON | DE | 19801 |
| OFFICE OF THE ATTORNEY GENERAL | ALLISON REARDON | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | ANDREW M. CUOMO | 120 BROADWAY | | | NEW YORK | NY | 10271 |
| OFFICE OF THE ATTORNEY GENERAL | ANN INFINGER | GOVERNOR'S OFFICE OF CONSUMER AFFAIRS | SUITE 356, EAST TOWER | 2 MARTIN LUTHER KING JR. DRIVE | ATLANTA | GA | 30334 |
| OFFICE OF THE ATTORNEY GENERAL | ANN INFINGER | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | ANTONIO SAGARDIA | OFFICE OF THE ATTORNEY GENERAL | P.O. BOX 192 | SAN JUAN PR 00902-0192 | | | |
| OFFICE OF THE ATTORNEY GENERAL | BILL BRAUCH | OFFICE OF THE ATTORNEY GENERAL | 1305 E. WALNUT STREET | | DES MOINES | IA | 50319 |
| OFFICE OF THE ATTORNEY GENERAL | BILL BRAUCH | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | BRETT DELANGE | OFFICE OF THE ATTORNEY GENERAL | 700 W. STATE STREET | P.O. BOX 83720 | BOISE | ID | 83720-0010 |
| OFFICE OF THE ATTORNEY GENERAL | BRUCE A. SALZBURG | OFFICE OF THE ATTORNEY GENERAL | 123 CAPITOL BUILDING | | CHEYENNE | WY | 82002-0001 |
| OFFICE OF THE ATTORNEY GENERAL | CALIFORNIA DEPARTMENT OF JUSTICE | PO BOX 944255 | ATTN: PUBLIC INQUIRY UNIT | | SACRAMENTO | CA | 94244-2550 |
| OFFICE OF THE ATTORNEY GENERAL | CALIFORNIA DEPARTMENT OF JUSTICE | PO BOX 944255 | ATTN: PUBLIC INQUIRY UNIT | | SACRAMENTO | CA | 94244-2550 |
| OFFICE OF THE ATTORNEY GENERAL | CAROL JACOBSON | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | CAROL JACOBSON | PO BOX 80 | OFFICE OF THE ATTORNEY GENERAL | | TRENTON | NJ | 08625-0080 |
| OFFICE OF THE ATTORNEY GENERAL | CARROLL GARTIN JUSTICE BUILDING | 450 HIGH STREET | | | JACKSON | MS | 39201 |
| OFFICE OF THE ATTORNEY GENERAL | CARROLL GARTIN JUSTICE BUILDING | 450 HIGH STREET | | | JACKSON | MS | 39201 |
| OFFICE OF THE ATTORNEY GENERAL | CHERYL PELLEGRINI | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | CHERYL PELLEGRINI | 1162 COURT ST NE | OREGON DEPARTMENT OF JUSTICE | | SALEM | OR | 97301-4095 |
| OFFICE OF THE ATTORNEY GENERAL | DAVE IRVIN | OFFICE OF THE ATTORNEY GENERAL | ANTITRUST & CONSUMER LITITGATION SECTION | 900 EAST MAIN STREET | RICHMOND | VA | 23219 |
| OFFICE OF THE ATTORNEY GENERAL | DAVE IRVIN | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | DEPARTMENT OF JUSTICE | G.E.R.S. COMPLEX | 48B-50C KRONPRINSDENS GADE | | ST THOMAS | VI | 00802 |
| OFFICE OF THE ATTORNEY GENERAL | DEPUTY AG JEFF KOZIAR | 25 MARKET ST | CN 080 | | TRENTON | NJ | 08611-2148 |
| OFFICE OF THE ATTORNEY GENERAL | DEPUTY AG JEFF KOZIAR | PO BOX 80 | | | TRENTON | NJ | 08625-0080 |
| OFFICE OF THE ATTORNEY GENERAL | DEPUTY AG JEFF KOZIAR | PO BOX 80 | | | TRENTON | NJ | 08625-0080 |
| OFFICE OF THE ATTORNEY GENERAL | DEPUTY AG JEFF KOZIAR | 25 MARKET ST | CN 080 | | TRENTON | NJ | 08611-2148 |
| OFFICE OF THE ATTORNEY GENERAL | DIANE LAWTON | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | DIANE LAWTON | OFFICE OF THE ATTORNEY GENERAL | ONE ASHBURTON PLACE | | BOSTON | MA | 02108 |
| OFFICE OF THE ATTORNEY GENERAL | DUSTIN MCDANIEL | 323 CENTER ST | OFFICE OF THE ATTORNEY GENERAL | SUITE 200 | LITTLE ROCK | AR | 72201-2603 |
| OFFICE OF THE ATTORNEY GENERAL | ELLIOT BURG | OFFICE OF THE ATTORNEY GENERAL | 109 STATE STREET | | MONTPELIER | VT | 05609-1001 |
| OFFICE OF THE ATTORNEY GENERAL | ELLIOT BURG | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | FEPULEA'I AFA RIPLEY, JR. | DEPARTMENT OF LEGAL AFFAIRS | AMERICAN SAMOA GOVERNMENT | EXECUTIVE OFFICE BUILDING, UTULEI | PAGO PAGO | AS | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OFFICE OF THE ATTORNEY GENERAL | FRAN BRUNNER | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | FRAN BRUNNER | OFFICE OF THE ATTORNEY GENERAL | 301 S.W. 10TH AVENUE | | TOPEKA | KS | 66612 |
| OFFICE OF THE ATTORNEY GENERAL | FRITZ CLARK | OFFICE OF THE ATTORNEY GENERAL | 1125 WASHINGTON STREET | P.O. BOX 40100 | OLYMPIA | WA | 98504-0001 |
| OFFICE OF THE ATTORNEY GENERAL | FRITZ CLARK | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | FSM DEPARTMENT OF JUSTICE | P.O. BOX PS 105 | | PALIKIR POHNPEI MICRONESIA | | | |
| OFFICE OF THE ATTORNEY GENERAL | G. MENNEN WILLIAMS BUILDING, 7TH FLOOR | 525 W OTTAWA ST | P.O. BOX 30212 | | LANSING | MI | 48933-1067 |
| OFFICE OF THE ATTORNEY GENERAL | G. MENNEN WILLIAMS BUILDING, 7TH FLOOR | 525 W OTTAWA ST | P.O. BOX 30212 | | LANSING | MI | 48933-1067 |
| OFFICE OF THE ATTORNEY GENERAL | GARTH LUCERO | 1525 SHERMAN ST STE 7 | ATTORNEY GENERAL'S OFFICE | | DENVER | CO | 80203-1700 |
| OFFICE OF THE ATTORNEY GENERAL | GARTH LUCERO | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | GARY KING | 408 GALISTEO STREET | VILLAGRA BUILDING | P.O. DRAWER 1508 | SANTA FE | NM | 87501 |
| OFFICE OF THE ATTORNEY GENERAL | GIL FERGUS | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | GIL FERGUS | OFFICE OF THE ATTORNEY GENERAL | 100 WEST RANDOLPH STREET | | CHICAGO | IL | 60601 |
| OFFICE OF THE ATTORNEY GENERAL | GREG ZOELLER | OFFICE OF THE ATTORNEY GENERAL | 302 WEST WASHINGTOM ST. | | INDIANAPOLIS | IN | 46204 |
| OFFICE OF THE ATTORNEY GENERAL | HERSCHEL ELKINS | ATTORNEY GENERAL'S OFFICE | ATTN: PUBLIC INQUIRY UNIT | P.O. BOX 944255 | SACRAMENTO | CA | 94244 |
| OFFICE OF THE ATTORNEY GENERAL | HERSCHEL ELKINS | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | HOOVER STATE OFFICE BUILDING | 1305 E. WALNUT STREET | | | DES MOINES | IA | 50319 |
| OFFICE OF THE ATTORNEY GENERAL | HOOVER STATE OFFICE BUILDING | 1305 E. WALNUT STREET | | | DES MOINES | IA | 50319 |
| OFFICE OF THE ATTORNEY GENERAL | INDIANA GOVERNMENT CENTER SOUTH-5TH FLOOR | 402 W. WASHINGTON ST. | | | INDIANAPOLIS | IN | 46204 |
| OFFICE OF THE ATTORNEY GENERAL | INDIANA GOVERNMENT CENTER SOUTH-5TH FLOOR | 402 W. WASHINGTON ST. | | | INDIANAPOLIS | IN | 46204 |
| OFFICE OF THE ATTORNEY GENERAL | J. PATRICK MASON | 287 W OBRIEN DR | OFFICE OF THE ATTORNEY GENERAL | | HAGATNA | GU | 96910-5151 |
| OFFICE OF THE ATTORNEY GENERAL | JAMES D. "BUDDY" CALDWELL | PO BOX 94005 | OFFICE OF THE ATTORNEY GENERAL | | BATON ROUGE | LA | 70804-9005 |
| OFFICE OF THE ATTORNEY GENERAL | JAMES MCCARBRIA | OFFICE OF THE ATTORNEY GENERAL | MEMORIAL HALL, 2ND FLOOR | 120 SW 10TH STREET | TOPEKA | KS | 66612 |
| OFFICE OF THE ATTORNEY GENERAL | JAMES MCCARBRIA | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | JANE WHEELER | 313 NE 21ST ST | OFFICE OF THE ATTORNEY GENERAL | | OKLAHOMA CITY | OK | 73105-3207 |
| OFFICE OF THE ATTORNEY GENERAL | JEFFREY M. DIKMAN | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | JEFFREY M. DIKMAN | OFFICE OF THE ATTORNEY GENERAL | THE CAPITOL PL-00 | | TALLAHASSEE | FL | 32399-1050 |
| OFFICE OF THE ATTORNEY GENERAL | JENNIFER RAWLS | PO BOX 20207 | OFFICE OF THE ATTORNEY GENERAL | | NASHVILLE | TN | 37202-4015 |
| OFFICE OF THE ATTORNEY GENERAL | JENNIFER RAWLS | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | JIM HOOD | WALTER SILLERS BUILDING | 550 HIGH STREET, SUITE 1200 | P.O. BOX 220 | JACKSON | MS | 39201 |
| OFFICE OF THE ATTORNEY GENERAL | JIM LEE | 150 S MAIN ST | OFFICE OF THE ATTORNEY GENERAL | | PROVIDENCE | RI | 02903-2907 |
| OFFICE OF THE ATTORNEY GENERAL | JIM NEWBOLD | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | JIM NEWBOLD | OFFICE OF THE ATTORNEY GENERAL | REVENUE LITIGATION BUREAU | 100 W. RANDOLPH STREET | CHICAGO | IL | 60601 |
| OFFICE OF THE ATTORNEY GENERAL | JIM SHACKELFORD | OFFICE OF THE ATTORNEY GENERAL | THE CAPITOL, SUITE 118 | 700 CAPITOL AVENUE | FRANKFORT | KY | 40601 |
| OFFICE OF THE ATTORNEY GENERAL | JIM SHACKELFORD | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | JOAN PILVER | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | JOAN PILVER | OFFICE OF THE ATTORNEY GENERAL | 55 ELM STREET | | HARTFORD | CT | 06106 |
| OFFICE OF THE ATTORNEY GENERAL | JOHN MURPHY & C. H. JONES JR. | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | JOHN MURPHY & C. H. JONES JR. | PO BOX 11549 | OFFICE OF THE ATTORNEY GENERAL | | COLUMBIA | SC | 29211-1549 |
| OFFICE OF THE ATTORNEY GENERAL | JOHN WALL | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | JOHN WALL | 1275 W WASHINGTON ST | OFFICE OF THE ATTORNEY GENERAL | | PHOENIX | AZ | 85007-2926 |
| OFFICE OF THE ATTORNEY GENERAL | JOSHUA HICKS | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | JOSHUA HICKS | 100 N CARSON ST | OFFICE OF THE ATTORNEY GENERAL | | CARSON CITY | NV | 89701-4717 |
| OFFICE OF THE ATTORNEY GENERAL | JULIA COSTER | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | JULIA COSTER | 1031 W 4TH AVE STE 200 | OFFICE OF THE ATTORNEY GENERAL | | ANCHORAGE | AK | 99501-5903 |
| OFFICE OF THE ATTORNEY GENERAL | LARRY LONG | OFFICE OF THE ATTORNEY GENERAL | 500 EAST CAPITOL | | PIERRE | SD | 57501 |
| OFFICE OF THE ATTORNEY GENERAL | LARRY NYDES | OFFICE OF THE ATTORNEY GENERAL | 16TH FLOOR, STRAWBERRY SQUARE | | HARRISBURG | PA | 17120-0001 |
| OFFICE OF THE ATTORNEY GENERAL | LARRY NYDES | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | LEELA FIRESIDE | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | LEELA FIRESIDE | PO BOX 12548 | OFFICE OF THE ATTORNEY GENERAL | | AUSTIN | TX | 78711-2548 |
| OFFICE OF THE ATTORNEY GENERAL | LEIGH BRASLOW ALTMAN | OFFICE OF THE ATTORNEY GENERAL | 40 CAPITOL SQUARE, SW | | ATLANTA | GA | 30334 |
| OFFICE OF THE ATTORNEY GENERAL | LEIGH BRASLOW ALTMAN | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | LESLIE C. LEVY | OFFICE OF THE ATTORNEY GENERAL | 2115 STATE CAPITOL | | LINCOLN | NE | 68509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OFFICE OF THE ATTORNEY GENERAL | LESLIE NEUSTADT | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | LESLIE NEUSTADT | OFFICE OF THE ATTORNEY GENERAL | THE CAPITOL | | ALBANY | NY | 12224 |
| OFFICE OF THE ATTORNEY GENERAL | LIZ WYMAN | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | LIZ WYMAN | OFFICE OF THE ATTORNEY GENERAL | 6 STATE HOUSE STATION | | AUGUSTA | ME | 04333-0001 |
| OFFICE OF THE ATTORNEY GENERAL | LORRAINE RAK | PO BOX 80 | OFFICE OF THE ATTORNEY GENERAL | | TRENTON | NJ | 08625-0080 |
| OFFICE OF THE ATTORNEY GENERAL | LORRAINE RAK | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | MARGARET HOLLAND | PO BOX 80 | OFFICE OF THE ATTORNEY GENERAL | | TRENTON | NJ | 08625-0080 |
| OFFICE OF THE ATTORNEY GENERAL | MARGARET HOLLAND | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | MARGARET REITER | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | MARGARET REITER | ATTORNEY GENERAL'S OFFICE | ATTN: PUBLIC INQUIRY UNIT | P.O. BOX 944255 | SACRAMENTO | CA | 94244 |
| OFFICE OF THE ATTORNEY GENERAL | MARGARITA PADILLA | ATTORNEY GENERAL'S OFFICE | ATTN: PUBLIC INQUIRY UNIT | P.O. BOX 944255 | SACRAMENTO | CA | 94244 |
| OFFICE OF THE ATTORNEY GENERAL | MARGARITA PADILLA | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | MARK BENNETT | 425 QUEEN ST | DEPARTMENT OF THE ATTORNEY GENERAL | | HONOLULU | HI | 96813-2903 |
| OFFICE OF THE ATTORNEY GENERAL | MARVIN CLEMENTS | PO BOX 20207 | OFFICE OF THE ATTORNEY GENERAL | | NASHVILLE | TN | 37202-4015 |
| OFFICE OF THE ATTORNEY GENERAL | MARVIN CLEMENTS | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | MCCORMACK BUILDING | ONE ASHBURTON PLACE | | | BOSTON | MA | 02108 |
| OFFICE OF THE ATTORNEY GENERAL | MCCORMACK BUILDING | ONE ASHBURTON PLACE | | | BOSTON | MA | 02108 |
| OFFICE OF THE ATTORNEY GENERAL | MICHAEL COPELAND | OFFICE OF THE ATTORNEY GENERAL | P.O. BOX 1365 | | KOROR | PW | |
| OFFICE OF THE ATTORNEY GENERAL | MOZELLE DANIELS | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | MOZELLE DANIELS | OFFICE OF THE ATTORNEY GENERAL | 16TH FLOOR, STRAWBERRY SQUARE | | HARRISBURG | PA | 17120-0001 |
| OFFICE OF THE ATTORNEY GENERAL | NANCY A. PIGGUSH | G. MENNEN WILLIAMS BUILDING, 7TH FLOOR | 525 W. OTTAWA ST. | P.O. BOX 30212 | LANSING | MI | 48909 |
| OFFICE OF THE ATTORNEY GENERAL | NANCY A. PIGGUSH | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | NANCY LORD | OFFICE OF THE ATTORNEY GENERAL | THE CAPITOL | | ALBANY | NY | 12224 |
| OFFICE OF THE ATTORNEY GENERAL | NANCY LORD | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | NEIL FISHMAN | OFFICE OF THE ATTORNEY GENERAL | 55 ELM STREET | | HARTFORD | CT | 06106 |
| OFFICE OF THE ATTORNEY GENERAL | NEIL FISHMAN | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | NICK RANTIS | OFFICE OF THE ATTORNEY GENERAL | 100 WEST RANDOLPH STREET | | CHICAGO | IL | 60601 |
| OFFICE OF THE ATTORNEY GENERAL | NICK RANTIS | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | NORMAN GOOGEL | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | NORMAN GOOGEL | PO BOX 1789 | OFFICE OF THE ATTORNEY GENERAL | | CHARLESTON | WV | 25326-1789 |
| OFFICE OF THE ATTORNEY GENERAL | OHLA RYBAKOFF | OFFICE OF THE ATTORNEY GENERAL | CARVEL STATE OFFICE BUILDING | 820 N. FRENCH STREET | WILMINGTON | DE | 19801 |
| OFFICE OF THE ATTORNEY GENERAL | OHLA RYBAKOFF | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | PATRICIA MOLTENI | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | PATRICIA MOLTENI | PO BOX 899 | OFFICE OF THE ATTORNEY GENERAL | | JEFFERSON CITY | MO | 65102-0899 |
| OFFICE OF THE ATTORNEY GENERAL | PAUL SILVER | OFFICE OF THE ATTORNEY GENERAL | 1125 WASHINGTON STREET | P.O. BOX 40100 | OLYMPIA | WA | 98504-0001 |
| OFFICE OF THE ATTORNEY GENERAL | PAUL SILVER | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | PETER C. L. ROTH | 33 CAPITOL ST | OFFICE OF THE ATTORNEY GENERAL | | CONCORD | NH | 03301-6310 |
| OFFICE OF THE ATTORNEY GENERAL | PETER C. L. ROTH | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | PETER J. NICKLES | ONE JUDICIARY SQUARE | 441 4TH STREET, NW | SUITE 1145S | WASHINGTON | DC | 20001 |
| OFFICE OF THE ATTORNEY GENERAL | PO BOX 110300 | DIAMOND COURTHOUSE | | | JUNEAU | AK | 99811-0300 |
| OFFICE OF THE ATTORNEY GENERAL | PO BOX 110300 | DIAMOND COURTHOUSE | | | JUNEAU | AK | 99811-0300 |
| OFFICE OF THE ATTORNEY GENERAL | PO BOX 11549 | | | | COLUMBIA | SC | 29211-1549 |
| OFFICE OF THE ATTORNEY GENERAL | PO BOX 11549 | | | | COLUMBIA | SC | 29211-1549 |
| OFFICE OF THE ATTORNEY GENERAL | PO BOX 120 | | | | HARTFORD | CT | 06141-0120 |
| OFFICE OF THE ATTORNEY GENERAL | PO BOX 120 | | | | HARTFORD | CT | 06141-0120 |
| OFFICE OF THE ATTORNEY GENERAL | PO BOX 1508 | | | | SANTA FE | NM | 87504-1508 |
| OFFICE OF THE ATTORNEY GENERAL | PO BOX 1508 | | | | SANTA FE | NM | 87504-1508 |
| OFFICE OF THE ATTORNEY GENERAL | PO BOX 201401 | DEPARTMENT OF JUSTICE | | | HELENA | MT | 59620-1401 |
| OFFICE OF THE ATTORNEY GENERAL | PO BOX 201401 | DEPARTMENT OF JUSTICE | | | HELENA | MT | 59620-1401 |
| OFFICE OF THE ATTORNEY GENERAL | PO BOX 220 | | | | JACKSON | MS | 39205-0220 |
| OFFICE OF THE ATTORNEY GENERAL | PO BOX 220 | | | | JACKSON | MS | 39205-0220 |
| OFFICE OF THE ATTORNEY GENERAL | PO BOX 629 | | | | RALEIGH | NC | 27602-0629 |
| OFFICE OF THE ATTORNEY GENERAL | PO BOX 629 | | | | RALEIGH | NC | 27602-0629 |
| OFFICE OF THE ATTORNEY GENERAL | PO BOX 7857 | WISCONSIN DEPARTMENT OF JUSTICE | | | MADISON | WI | 53707-7857 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OFFICE OF THE ATTORNEY GENERAL | PO BOX 7857 | WISCONSIN DEPARTMENT OF JUSTICE | | | MADISON | WI | 53707-7857 |
| OFFICE OF THE ATTORNEY GENERAL | PO BOX 94095 | | | | BATON ROUGE | LA | 70804-9095 |
| OFFICE OF THE ATTORNEY GENERAL | PO BOX 94095 | | | | BATON ROUGE | LA | 70804-9095 |
| OFFICE OF THE ATTORNEY GENERAL | PO BOX 98920 | STATE CAPITOL | | | LINCOLN | NE | 68509-8920 |
| OFFICE OF THE ATTORNEY GENERAL | PO BOX 98920 | STATE CAPITOL | | | LINCOLN | NE | 68509-8920 |
| OFFICE OF THE ATTORNEY GENERAL | POSSESI S. BLOOMFIELD | PO BOX 890 | OFFICE OF THE ATTORNEY GENERAL | | MAJURO | MH | 96960-0890 |
| OFFICE OF THE ATTORNEY GENERAL | PRENTISS COX | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | PRENTISS COX | OFFICE OF THE ATTORNEY GENERAL | 1400 BREMER TOWER | 445 MINNESOTA STREET | SAINT PAUL | MN | 55101 |
| OFFICE OF THE ATTORNEY GENERAL | RAY HINTZE | OFFICE OF THE ATTORNEY GENERAL | UTAH STATE CAPITOL COMPLEX | 350 NORTH STATE STREET, SUITE 230 | SALT LAKE CITY | UT | 84114 |
| OFFICE OF THE ATTORNEY GENERAL | RAYMOND P. TAFFORA | DEPARTMENT OF JUSTICE | STATE CAPITOL | P.O. BOX 7857 | MADISON | WI | 53707 |
| OFFICE OF THE ATTORNEY GENERAL | REMBERT DENNIS BUILDING | 1000 ASSEMBLY STREET, ROOM 519 | | | COLUMBIA | SC | 29201 |
| OFFICE OF THE ATTORNEY GENERAL | REMBERT DENNIS BUILDING | 1000 ASSEMBLY STREET, ROOM 519 | | | COLUMBIA | SC | 29201 |
| OFFICE OF THE ATTORNEY GENERAL | ROBERT HART | OFFICE OF THE ATTORNEY GENERAL | 30 E. BROAD STREET, 17TH FLOOR | | COLUMBUS | OH | 43215 |
| OFFICE OF THE ATTORNEY GENERAL | ROBERT HART | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | SANDY ARENAS | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | SANDY ARENAS | OFFICE OF THE ATTORNEY GENERAL | 55 ELM STREET | | HARTFORD | CT | 06106 |
| OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL STE 102 | | | | SAINT PAUL | MN | 55155-0001 |
| OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL STE 102 | | | | SAINT PAUL | MN | 55155-0001 |
| OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL, 24TH FLOOR | 300 CAPITOL DRIVE | | | BATON ROUGE | LA | 70802 |
| OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL, 24TH FLOOR | 300 CAPITOL DRIVE | | | BATON ROUGE | LA | 70802 |
| OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL, ROOM 236 | | | | SALT LAKE CITY | UT | 84114 |
| OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL, ROOM 236 | | | | SALT LAKE CITY | UT | 84114 |
| OFFICE OF THE ATTORNEY GENERAL | STEVE BOLLOCK | PO BOX 201401 | DEPARTMENT OF JUSTICE | | HELENA | MT | 59620-1401 |
| OFFICE OF THE ATTORNEY GENERAL | STEVEN SAKAMOTO-WENGEL | OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | 200 ST. PAUL PLACE | BALTIMORE | MD | 21202 |
| OFFICE OF THE ATTORNEY GENERAL | STEVEN SAKAMOTO-WENGEL | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | STRAWBERRY SQ | | | | HARRISBURG | PA | 17120-0001 |
| OFFICE OF THE ATTORNEY GENERAL | STRAWBERRY SQ | | | | HARRISBURG | PA | 17120-0001 |
| OFFICE OF THE ATTORNEY GENERAL | SUPREME COURT BUILDING | 207 W HIGH ST | P.O. BOX 899 | | JEFFERSON CITY | MO | 65101-1516 |
| OFFICE OF THE ATTORNEY GENERAL | SUPREME COURT BUILDING | 207 W HIGH ST | P.O. BOX 899 | | JEFFERSON CITY | MO | 65101-1516 |
| OFFICE OF THE ATTORNEY GENERAL | THE CAPITOL û 2ND FLOOR | | | | ALBANY | NY | 12224 |
| OFFICE OF THE ATTORNEY GENERAL | THE CAPITOL û 2ND FLOOR | | | | ALBANY | NY | 12224 |
| OFFICE OF THE ATTORNEY GENERAL | THE CAPITOL, ROOM 116 | 700 CAPITOL AVENUE | | | FRANKFORT | KY | 40601 |
| OFFICE OF THE ATTORNEY GENERAL | THE CAPITOL, ROOM 116 | 700 CAPITOL AVENUE | | | FRANKFORT | KY | 40601 |
| OFFICE OF THE ATTORNEY GENERAL | THE HONORABLE HENRY MCMASTER | REMBERT C. DENNIS OFFICE BUILDING | 1000 ASSEMBLY STREET, ROOM 519 | P.O. BOX 11549 | COLUMBIA | SC | 29211 |
| OFFICE OF THE ATTORNEY GENERAL | TISHA MORRIS | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | TISHA MORRIS | PO BOX 20207 | OFFICE OF THE ATTORNEY GENERAL | | NASHVILLE | TN | 37202-4015 |
| OFFICE OF THE ATTORNEY GENERAL | TRACY RICHARDSON | PO BOX 80 | OFFICE OF THE ATTORNEY GENERAL | | TRENTON | NJ | 08625-0080 |
| OFFICE OF THE ATTORNEY GENERAL | TRACY RICHARDSON | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | UTAH STATE CAPITOL COMPLEX | EAST OFFICE BLDG, SUITE 320 | | | SALT LAKE CITY | UT | 84114 |
| OFFICE OF THE ATTORNEY GENERAL | UTAH STATE CAPITOL COMPLEX | EAST OFFICE BLDG, SUITE 320 | | | SALT LAKE CITY | UT | 84114 |
| OFFICE OF THE ATTORNEY GENERAL | VICTORIA VOIGHT | OFFICE OF THE ATTORNEY GENERAL | 9001 MAIL SERVICE CENTER | | RALEIGH | NC | 27699-0001 |
| OFFICE OF THE ATTORNEY GENERAL | VICTORIA VOIGHT | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | W. RUSHING PAYNE | OFFICE OF THE ATTORNEY GENERAL | 300 DEXTER AVENUE | | MONTGOMERY | AL | 36130-0001 |
| OFFICE OF THE ATTORNEY GENERAL | WAYNE STENEHJEM | STATE CAPITOL | 600 E. BOULEVARD | DEPT. 125 | BISMARCK | ND | 58505 |
| OFFICE OF THE ATTORNEY GENERAL - TEXAS | PO BOX 12548 | CAPITOL STATION | | | AUSTIN | TX | 78711-2548 |
| OFFICE OF THE ATTORNEY GENERAL - TEXAS | PO BOX 12548 | CAPITOL STATION | | | AUSTIN | TX | 78711-2548 |
| OFFICE OF THE COUNTY ATTORNEY | 1801 27TH ST | | | | VERO BEACH | FL | 32960-3388 |
| OFFICE OF THE COUNTY ATTORNEY | 2100 CLARENDON BLVD. | SUITE 403 | | | ARLINGTON | VA | 22201 |
| OFFICE OF THE COUNTY ATTORNEY | 301 N. OLIVE AVENUE | | | | WEST PALM BEACH | FL | 33401 |
| OFFICE OF THE COUNTY ATTORNEY | 302 N. OLIVE AVENUE | | | | WEST PALM BEACH | FL | 33401 |
| OFFICE OF THE COUNTY ATTORNEY | 303 N. OLIVE AVENUE | | | | WEST PALM BEACH | FL | 33401 |
| OFFICE OF THE COUNTY ATTORNEY | 304 N. OLIVE AVENUE | | | | WEST PALM BEACH | FL | 33401 |
| OFFICE OF THE COUNTY ATTORNEY | 67 ATHENS ST | | | | JEFFERSON | GA | 30549-1401 |
| OFFICE OF THE COUNTY ATTORNEY | 7530 LITTLE ROAD, SUITE 340 | | | | NEW PORT RICHEY | FL | 34654 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OFFICE OF THE COUNTY COUNSEL | MAIN OFFICE | 70 WEST HEDDING STREET, EAST WING | | | SAN JOSE | CA | 95110 |
| OFFICE OF THE DISTRICT ATTORNEY | DELAWARE COUNTY COURTHOUSE | 201 W FRONT ST | | | MEDIA | PA | 19063-2708 |
| OFFICE OF THE MISSISSIPPI | STATE TREASURER | PO BOX 201 | | | JACKSON | MS | 39205-0201 |
| OFFICE OF THE RHODE ISLAND GENERAL TREASURER | FRANK CAPRIO, GENERAL TREASURER | 82 SMITH ST STE 102 | | | PROVIDENCE | RI | 02903-1121 |
| OFFICE OF THE STATE TREASURER | 24 BEACON ST STE 227 | | | | BOSTON | MA | 02133-1099 |
| OFFICE OF THE STATE TREASURER | JACK MARKELL | 820 SILVER LAKE BLVD STE 100 | | | DOVER | DE | 19904-2464 |
| OFFICE OF THE STATE TREASURER MICHAEL J. MURPHY | LEGISLATIVE BUILDING | PO BOX 5089 | | | OLYMPIA | WA | 98504-0200 |
| OFFICE OF THE TREASURER | 364 W LANE AVE | RIVERWATCH TOWER, SUITE B | | | COLUMBUS | OH | 43201-4350 |
| OFFICE OF THE TREASURER CARY KENNEDY | 140 STATE CAPITOL | | | | DENVER | CO | 80203 |
| OFFICE OF THE UNITED STATES TRUSTEE | 33 WHITEHALL STREET | 21ST FLOOR | | | NEW YORK | NY | 10004 |
| OFFICE ZONE LLC | 461 W 200 N | | | | BOUNTIFUL | UT | 84010 |
| OFFICEMAX INC | 13301 STEPHENS RD | | | | WARREN | MI | 48089-4341 |
| OFFICINE PELLI S.P.A. | VIA G. ARCOLEO, 14-28 | | NAPOLI 80121 ITALY | | | | |
| OFFUTT MOTORS, INC. | 6610 HIGHWAY 32 | | | | LISBON | ND | 58054-9701 |
| OGDEN CHEVROLET, INC. | 100 W OGDEN AVE | | | | WESTMONT | IL | 60559-1304 |
| OGDEN NEWSPAPERS | 1500 MAIN ST | | | | WHEELING | WV | 26003-2826 |
| OGIHARA AMERICA CORPORATION | 6945 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0001 |
| OGIHARA CORP | 1480 MCPHERSON PARK DR | | | | HOWELL | MI | 48843-1936 |
| OGIHARA CORP | 891-1 MINAMIYAJIMA | | OTA  GUNMA 373-0861 JAPAN | | | | |
| OGIHARA CORP | KELLY GIFFORD | 1480 MCPHERSON PARK DR | | | HOWELL | MI | 48843-1936 |
| OGIHARA CORP | OSCAR GARCIA | DIV. OF OGIHARA INN WORKS | 1480 W. MCPHERSON PARK DR. | ISESAKI GUNMA JAPAN | | | |
| OGLETHORPE POWER CORP | 2100 E EXCHANGE PL | | | | TUCKER | GA | 30084 |
| OH TECHNOLOGY | 9300 PROGRESS PARKWAY | | | | MENTOR | OH | 44060 |
| OHBSONS VENTURES LIMITED | PLOT D102T GIRING,DAGON KA | | JOS NIGERIA | | | | |
| OHD LLC | 2635 VALLEYDALE RD STE 100 | | | | BIRMINGHAM | AL | 35244-2717 |
| OHI AUTOMOTIVE OF AMERICA CORP | 3005 CORPORATE DR | | | | WINCHESTER | KY | 40391-8489 |
| OHI SEISAKUSHO CO LTD | 1-14-7 MARUYAMA ISOGO-KU | | KANAGAWA 231-0813 JAPAN | | | | |
| OHI SEISAKUSHO CO LTD | RON WOODS | 1030 HOOVER BLVD | | | FRANKFORT | KY | 40601-9791 |
| OHI SEISAKUSHO CO LTD | RON WOODS | 1030 HOOVER BLVD. | | | HOPKINSVILLE | KY | 42240 |
| OHIO ATTORNEY GENERAL | ATT: MICHELLE T. SUTTER, PRINCIPAL ASST. ATTORNEY GENERAL | ATTY FOR OHIO ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL ENFORCEMENT SECTION | 30 E. BROAD STREET, 25TH FLOOR | COLUMBUS | OH | 43215 |
| OHIO CONCRETE SAWING AND DRILLING OF AKRON INC | 1100 EVANS AVE | | | | AKRON | OH | 44305 |
| OHIO DECORATIVE PRODUCTS INC | 220 S ELIZABETH ST | | | | SPENCERVILLE | OH | 45887-1315 |
| OHIO DECORATIVE PRODUCTS INC | HANK WATERS | P.O. BOX 125/S. 21 W. HIGHWAY | GUELPH ON CANADA | | | | |
| OHIO DECORATIVE PRODUCTS INC | HANK WATERS | PO BOX 125 | | | HORSE CAVE | KY | 42749-0125 |
| OHIO DEPARTMENT OF TAXATION | 4485 NORTHLAND RIDGE BLVD | | | | COLUMBUS | OH | 43229-5404 |
| OHIO DEPARTMENT OF TAXATION | C/O LUCAS C. WARD | OFFICE OF THE OHIO ATTORNEY GENERAL | 150 EAST GAY STREET, 21ST FLOOR | | COLUMBUS | OH | 43215 |
| OHIO DEPARTMENT OF TAXATION | PO BOX 16561 | | | | COLUMBUS | OH | 43216-6561 |
| OHIO DEPARTMENT OF TAXATION | PO BOX 27 | | | | COLUMBUS | OH | 43216-0027 |
| OHIO DEPT OF TAXATION | PO BOX 182101 | COMMERCIAL ACTIVITY TAX REGISTRATION | | | COLUMBUS | OH | 43218-2101 |
| OHIO DEPT. OF TAXATION | COMMERCIAL ACTIVITY TAX | P.O. BOX 16158 | | | COLUMBUS | OH | 43216 |
| OHIO EDISON COMPANY | PO BOX 3637 | | | | AKRON | OH | 44309-3637 |
| OHIO EDISON COMPANY | PO BOX 3637 | | | | AKRON | OH | 44309-3637 |
| OHIO ENVIRONMENTAL PROTECTION AGENCY | REGION 5 | 122 S FRONT ST | | | COLUMBUS | OH | 43215-3425 |
| OHIO EXCISE TAX AND ASSESSMENT UNIT | PO BOX 530 | | | | COLUMBUS | OH | 43216-0530 |
| OHIO FARMERS INSURANCE (SATURN) | 1225 W WASHINGTON ST STE 400 | | | | TEMPE | AZ | 85281-1240 |
| OHIO FARMERS INSURANCE COMPANY | BRIAN MCKEIGHEN | ONE PARK CIRCLE | | | WESTFIELD CENTER | OH | |
| OHIO STATE UNIVERSITY RESEARCH FOUN | 1960 KENNY RD | | | | COLUMBUS | OH | 43210-1016 |
| OHIO TOOL SYSTEMS INC | 4779 TRANSIT RD UNIT 168 | | | | DEPEW | NY | 14043 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OHIO TRANSMISSION CORP | 1900 JETWAY BLVD | | | | COLUMBUS | OH | 43219-1681 |
| OHIO UNIVERSITY | 108 CUTLER HALL | | | | ATHENS | OH | 45701 |
| OHRAN HOLDING AS | 190 COUNTY HOME RD | | | | PARIS | TN | 38242-6625 |
| OHRAN HOLDING AS | 2120 S DEFIANCE ST | | | | ARCHBOLD | OH | 43502-9326 |
| OHRAN HOLDING AS | AV CFE NO 800 CIRCUITO INT 105 | PARQUE INDUSTRIAL MILLENIUM | | SAN LUIS POTOSI SL 78395 MEXICO | | | |
| OHRAN HOLDING AS | AV CFE NO 800 CIRCUITO INT 105 | | | SAN LUIS POTOSI SL 78395 MEXICO | | | |
| OHRAN HOLDING AS | JON BALL | 190 COUNTY HOME RD | | | NORRISTOWN | PA | 19404 |
| OHRAN HOLDING AS | JON BALL | 190 COUNTY HOME RD | | | PARIS | TN | 38242-6625 |
| OHRAN HOLDING AS | JON BALL | 2120 S DEFIANCE ST | | | ARCHBOLD | OH | 43502-9326 |
| OHRAN HOLDING AS | JON BALL | 2120 S. DEFIANCE ST. | | | HOLLAND | MI | 49423 |
| OHRAN HOLDING AS | JON BALL | HOSE & TUBING PRODUCTS DIV | AV CFE NO 800 CIRCUITO INT 105 | | SILOAM SPRINGS | AR | |
| OHRAN HOLDING AS | JON BALL | HOSE & TUBING PRODUCTS DIV | AV CFE NO 800 CIRCUITO INT 105 | SAN LUIS POTOSI SL 78395 MEXICO | | | |
| OHRAN HOLDING AS | NO 65 YENI YALOVA | | | OVAAKCA  BURSA 16335 TURKEY | | | |
| OILES AMERICA CORP | DAVE GUGIN | 4510 ENTERPRISE DRIVE | | | HOPKINSVILLE | KY | 42240 |
| OJI INTERTECH INC | 906 W HANLEY RD | | | | NORTH MANCHESTER | IN | 46962-9705 |
| OK FASTENERS INC | 815 INDUSTRIAL DR | | | | TROY | IL | 62294-2442 |
| OKALOOSA COUNTY FLORIDA | PO BOX 1029 | TAX COLLECTOR | | | CRESTVIEW | FL | 32536-1029 |
| OKALOOSA COUTNY | PO BOX 1387 | TAX COLLECTOR | | | NICEVILLE | FL | 32588-1387 |
| OKLAHOMA AIR FILTER SALES & SERVICE | 320 W HEFNER RD | | | | OKLAHOMA CITY | OK | 73114-6727 |
| OKLAHOMA CITY PLANT | HOLD FOR RECONSIGNMENT | | | | OKLAHOMA CITY | OK | 73101 |
| OKLAHOMA CONSERVATION COMMISSION | REGION 6 | 2800 N LINCOLN BLVD STE 160 | | | OKLAHOMA CITY | OK | 73105-4201 |
| OKLAHOMA COUNTY TREASURER | ATTN: GRETCHEN CRAWFORD | 320 ROBERT S KERR AVE STE 307 | ASSISTANT DISTRICT ATTORNEY | | OKLAHOMA CITY | OK | 73102-3441 |
| OKLAHOMA COUNTY TREASURER | PO BOX 268875 | | | | OKLAHOMA CITY | OK | 73126-8875 |
| OKLAHOMA DEPARTMENT OF ENVIRONMENTAL QUALITY | REGION 6 | PO BOX 1677 | 707 N. ROBINSON | | OKLAHOMA CITY | OK | 73101-1677 |
| OKLAHOMA GAS & ELECTRIC | SAM HERD | 1200 E I 240 SERVICE RD | | | OKLAHOMA CITY | OK | 73149-4403 |
| OKLAHOMA GAS & ELECTRIC CO | PO BX 321 ATTN: M E FLYNN | | | | OKLAHOMA CITY | OK | 73101 |
| OKLAHOMA NATURAL GAS EAST | 5848 E 15TH ST | | | | TULSA | OK | 74112-6402 |
| OKLAHOMA NATURAL GAS-WEST | 4901 N SANTA FE AVE | | | | OKLAHOMA CITY | OK | 73118-7911 |
| OKLAHOMA STATE HEALTH DEPARTMENT | 1000 NE 10TH ST | CONSUMER PROTECTION | | | OKLAHOMA CITY | OK | 73117-1207 |
| OKLAHOMA STATE TREASURER | STATE CAPITOL STE. 217 | 2300 N. LINCOLN BLVD. | | | OKLAHOMA CITY | OK | 73105 |
| OKLAHOMA STATE UNIVERSITY OSU TRANSPORTATION DEPARTMENT | 113 MOTOR POOL | | | | STILLWATER | OK | 74078-2060 |
| OKLAHOMA STATE UNIVERSITY OSU TRANSPORTATION DEPARTMENT | FARM ROAD & HALL OF FAME AVE | | | | STILLWATER | OK | 74078-0001 |
| OKLAHOMA TAX COMMISSION | 2501 LINCOLN BLVD | | | | OKLAHOMA CITY | OK | 73194 |
| OKLAHOMA TAX COMMISSION | PO BOX 26800 | | | | OKLAHOMA CITY | OK | 73126-0800 |
| OKLAHOMA TAX COMMISSION | PO BOX 26850 | BUSINESS TAX DIVISION | | | OKLAHOMA CITY | OK | 73126-0850 |
| OKLAHOMA TAX COMMISSION | PO BOX 26850 | | | | OKLAHOMA CITY | OK | 73126-0850 |
| OKLAHOMA TAX COMMISSION | PO BOX 26930 | | | | OKLAHOMA CITY | OK | 73126-0930 |
| OKLAHOMA TAX COMMISSION | PO BOX 26930 | | | | OKLAHOMA CITY | OK | 73126-0930 |
| OKLAHOMA, SECRETARY OF STATE | 2300 N LINCOLN BLVD RM 101 | ANNUAL AFFIDAVIT | | | OKLAHOMA CITY | OK | 73105-4801 |
| OKOBOJI GM | 2720 17TH ST | | | | SPIRIT LAKE | IA | 51360-1081 |
| OLD DOMINION FREIGHT LINE, INC. | ED RICHARDSON | 4715 EVANS TOWN RD | | | GREENSBORO | NC | 27406-9558 |
| OLD RIVER GMC | 139 OLD HIGHWAY 49 S | | | | RICHLAND | MS | 39218-9487 |
| OLD SECOND NATIONAL BANK | 37 S RIVER ST | | | | AURORA | IL | 60506 |
| OLDCASTLE, INC. | JEFF ROSS. | 375 NORTHRIDGE ROAD | | | ATLANTA | GA | 30350 |
| OLE A. IGLEBAEK A/S | OSTRE STRANDT, 67 | | | 4600 KRISTIAN NORWAY | | | |
| OLESEN CHEVROLET-OLDSMOBILE, INC. | 126 N ELM ST | | | | AVOCA | IA | 51521-3510 |
| OLETU OKEZI | [NULL] | 10 PORTHARCOURT DRIVE,DSC | | OVWIAN/ALADJA NIGERIA | OVWIAN/ALADJA | | |
| OLIN BRASS | SHEDRICK FOSTER | 427 N SHAMROCK ST | | | EAST ALTON | IL | 62024-1174 |
| OLIVER FAMILY MOTORS | 3325 S STATE ROAD 3 | | | | NEW CASTLE | IN | 47362-5454 |
| OLIVERIO CHEVROLET BUICK INC. | 1110 LAUREL HILL RD | | | | MC DONALD | PA | 15057-3532 |
| OLLENBURG MOTORS, INC. | 525 W US HIGHWAY 18 | | | | GARNER | IA | 50438-1017 |
| OLOFSSON LP | 1676 EAGLE LINKS DR | | | | MARION | OH | 43302-8135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OLOV STRANDENHOLT | OLOV STRANDENHOLT | GOTEBORG | | 64020 SWEDEN | | | |
| OLSA SPA | CORSO ALLAMANO 70 CASCINE VICA | | | RIVOLI IT 10090 ITALY | | | |
| OLSA SPA | KYLE BORING | EREDI BOSCO | CORSO ALLAMANO 70 CASCINE VICA | | LAKEWOOD | NJ | 08701 |
| OLSEN IMPLEMENT, INC. | 2025 US HIGHWAY 14 W | | | | HURON | SD | 57350-5008 |
| OLYMPIC REGIONAL DEVELOPMENT AUTHORITY (ORDA) | MR. JEFF POTTER | OLYMPIC CENTER, LAKE PLACID | | | LAKE PLACID | NY | 12946 |
| OLYMPIC STEEL INC | 5096 RICHMOND RD | | | | CLEVELAND | OH | 44146-1329 |
| OLYMPUS AMERICA, INC. | DEBRA LADENHEIM | 400 RABRO DR | | | HAUPPAUGE | NY | 11788-4258 |
| OLYMPUS CORP | 1 CORPORATE DR | | | | ORANGEBURG | NY | 10962-2615 |
| OLYMPUS PARTNERS | 1000 N OPDYKE RD STE C | | | | AUBURN HILLS | MI | 48326-2672 |
| OMAHA PUBLIC POWER DIST | PO BOX 3995 | | | | OMAHA | NE | 68103-0995 |
| OMAHA TRUCK CENTER - GMC | 4522 S 108TH ST | | | | OMAHA | NE | 68137-1204 |
| OMAHA TRUCK CENTER INC. | 4522 S 108TH ST | | | | OMAHA | NE | 68137-1204 |
| OMAN TRADING (OTE) | NIZWA | | | NIZWA OMAN | | | |
| OMAN TRADING ESTABLISHMENT | P.O. BOX 175 | | | MUSCAT CODE- OMAN | | | |
| OMAN TRADING ESTABLISHMENT | PO BOX 175 | | | MUSCAT CODE- OMAN | | | |
| OMAR A. BALUBAID CO. LTD. | P.O. BOX 213 | | | JEDDAH 21411 SAUDI ARABIA | | | |
| OMAR A. BALUBAID CO. LTD. | WALI AL AHAD ROAD PO BOX 213 | | | JEDDAH 21411 SAUDI ARABIA | | | |
| OMEGA PATENTS LLC | PO BOX 3791, ORLANDO | | | | ORLANDO | FL | 32802 |
| OMEGA PATENTS, LLC | 5326 PRESLEY PL | | | | DOUGLASVILLE | GA | 30135-1201 |
| OMEGA PRODUCTIVE SERVICES INC | 2100 COE CT | | | | AUBURN HILLS | MI | 48326 |
| OMEIR BIN YOUSSEF & SONS | P.O.BOX 267 | | | ABU DHABI UNITED ARAB EMIRATES | | | |
| OMEIR BIN YOUSSEF & SONS | PO BOX 15931 | | | AL AIN UNITED ARAB EMIRATES | | | |
| OMEN HOLDINGS AGRICULTURAL SOC | KIBBUTZ HATZOR | | | HATZOR  ASHDOD 60970 ISRAEL | | | |
| OMEN HOLDINGS AGRICULTURAL SOC | KIBBUTZ HATZOR | | | HATZOR IL 60970 ISRAEL | | | |
| OMICO INC | ROGER EVANS | 2025 RAGU DR | | | BROWNSVILLE | TX | 78521 |
| OMIOTEK COIL SPRING CO INC | VICTOR OMIOTEK | 833 N. RIDGE AVENUE | | | WIXOM | MI | 48393 |
| OMIOTEK COIL SPRING CO INC | VICTOR OMIOTEK | 833 N RIDGE AVE | | | LOMBARD | IL | 60148-1235 |
| OMNI ENERGY SERVICES, CORP. | JACK SMITH | PO BOX 3761 | | | LAFAYETTE | LA | 70502-3761 |
| OMNI GROUP | 29183 LORIE LN | | | | WIXOM | MI | 48393-3680 |
| OMNI INTERNATIONAL CORP | 611 INDUSTRIAL PKY | | | | IMLAY CITY | MI | 48444 |
| OMNI RENT A CAR INC. | 519 SOUTH BREA BLVD. | | | | BREA | CA | 92821 |
| OMNI TECH SALES | 31189 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-2027 |
| OMNI-TECH CORP | 1490 TORREY RD STE A | | | | FENTON | MI | 48430-3323 |
| OMNIBUS BB TRANSPORTES SA | PANAMERICANA NORTE KM 5 1/2 Y JOSE DE LA REA | | | QUITO ECUADOR | | | |
| OMNIBUS BB TRANSPORTES, S.A. | PANAMERICANA NORTE KM. 5.5 URB. CAR | | | P.O. BOX 17-01-531 ECUADOR | | | |
| OMNICOM GROUP INC | 130 5TH AVE FL 2 | | | | NEW YORK | NY | 10011-4360 |
| OMNILINGUA INC | 306 6TH AVE SE | | | | CEDAR RAPIDS | IA | 52401-2014 |
| OMNIMED PA INC | 9720 S TRYON ST | | | | CHARLOTTE | NC | 28273-6578 |
| OMNIMOTORES, S.A. | 461 | | | SAN SALVADOR EL SALVADOR | | | |
| OMNITECH SALES CO | 2370 YORK RD STE A7 | PO BOX 278 | | | JAMISON | PA | 18929-1031 |
| OMNITRAX | JOE HENDERLONG | 50 SOUTH STEELE STREET | | | DENVER | CO | 80209 |
| OMRON CORP | 2270 BRISTOL CIR | | | OAKVILLE ON L6H 5S3 CANADA | | | |
| OMRON CORP | 2291 WINSTON PARK DR | | | OAKVILLE ON L6H 6R7 CANADA | | | |
| OMRON CORP | 2440 WINSTON PARK DR | | | OAKVILLE ON L6H 7V2 CANADA | | | |
| OMRON CORP | 3709 OHIO AVE | | | | SAINT CHARLES | IL | 60174-5437 |
| OMRON CORP | 492 GAYUI RI BOKYE MYEON | | | ANSONG GYUNGKI DO KR 456 871 KOREA (REP) | | | |
| OMRON CORP | MARJI MORTIMER | AUTOMOTVE ELECTONICS INC. | 2270 BRISTOL CIRCLE | OAKVILLE ON CANADA | | | |
| OMRON CORP | MARJI MORTIMER | AUTOMOTVE ELECTONICS INC. | 2270 BRISTOL CIRCLE | WINDSOR ON CANADA | | | |
| OMRON CORP | NANXIANG NO 1 RD SOUTH OF SCIENCE | | | GUANGZHOU CN 510730 CHINA (PEOPLE'S REP) | | | |
| OMRON CORP | NANXIANG NO 1 RD SOUTH OF SCIENCE | HI-TECH INDUSTRIAL DEVELOPMENT | | GUANGZHOU CN 510730 CHINA (PEOPLE'S REP) | | | |
| OMRON CORP | SHANNON LAMBERT | 3709 OHIO AVE - DOCK A | | | MANSFIELD | OH | 44906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OMRON CORP | SHANNON LAMBERT | SWITCH/ECU DIV | | | SAINT MARYS | PA | 15857 |
| OMRON CORP | SHANNON LAMBERT | 2440 WINSTON PARK DR | | | GRAND RAPIDS | MI | 49534 |
| OMRON CORP | SHANNON LAMBERT | 3709 OHIO AVE - DOCK A | | | ST CHARLES | IL | 60174 |
| OMRON CORP | SHIOKOJIDORI HORIKAWA | | | HIGASHIIRU  SHIMOGYO-KU 600-8234 JAPAN | | | |
| OMRON CORP | STEVE BENNETT | HI TECH INDUSTRIAL DEVELOPMENT | YIHENG RD SOUTH OF SCIENCE C-Z | | BROWNSVILLE | TX | 78521 |
| OMRON CORP | STEVE BENNETT | HI TECH INDUSTRIAL DEVELOPMENT | YIHENG RD SOUTH OF SCIENCE C-Z | GUANGZHOU CHINA (PEOPLE'S REP) | | | |
| OMSC C/O GENAUTO | 2510 GRANDE ALLEE BLVD | | | STE THERESE PQ J7E4 CANADA | | | |
| OMSC, INC | 100 CROSSWAYS PARK WEST | | | | WOODBURY | NY | 11797 |
| OMSTEDE LTD | DAN EATON | 895 N MAIN ST | | | BEAUMONT | TX | 77701-1813 |
| ON SITE REPRESENTATION LLC | 1710 N MAIN ST | PO BOX 228 | | | AUBURN | IN | 46706 |
| ON WHEELS INC | RANDI PAYTON | 1522 POINTER RIDGE PLACE | SUITE 1 | | BOWIE | MD | 20716 |
| ONCOR ELECTRIC DELIVERY | GERALD OWENS | 1201 S SYLVANIA AVE | | | FORT WORTH | TX | 76111-1051 |
| ONE EQUITY PARTNERS III, L.P. | 320 PARK AVE FL 18 | | | | NEW YORK | NY | 10022-6815 |
| ONE EQUITY PARTNERS III, LP | 320 PARK AVE FL 18 | | | | NEW YORK | NY | 10022-6815 |
| ONE FLEET SOURCE | CHRIS BROCK | 6300 COLLEGE BLVD | | | OVERLAND PARK | KS | 66211-1506 |
| ONE PATH SYSTEMS LLC | JEFF SPRANGER | 1765 WEST OAK PARKWAY | | | MARIETTA | GA | 30062 |
| ONE TOUCH SYSTEMS INC | 40 AIRPORT PKWY | | | | SAN JOSE | CA | 95110-1009 |
| ONE VISION UTILITY SERVICES | JOHN COOK | 975 COBB BLVD. | | | KENNESAW | GA | |
| ONEBEACON INSURANCE GROUP | JOHN FERRARI | ONE BEACON STREET | | | BOSTON | MA | 02108 |
| ONEOK, INC. | KAREN O'GORMAN | 5848 E 15TH ST | | | TULSA | OK | 74112-6402 |
| ONEX CORP | DALDA ARRIOLA | PGNO IND GALARZA S/N | | | MARKLE | IN | 46770 |
| ONEX PARTNERS ADVISOR GP | 161 BAY ST | | | TORONTO ON M5J 2S1 CANADA | | | |
| ONEX PARTNERS ADVISOR LP | 161 BAY ST | SUITE 4900 | | TORONTO ON M5J 2S1 CANADA | | | |
| ONEX PARTNERS ADVISOR LP | 161 BAY ST | SUITE 4900 | | TORONTO ON M5J 2S1 CANADA | | | |
| ONKYO CORP | 2-1 NISSHINCHO | | | NEYAGAWA OSAKA 572-8540 JAPAN | | | |
| ONSITE ENERGY CORPORATION | 701 PALOMAR AIRPORT RD | SUITE 200 | | | CARLSBAD | CA | 92009 |
| ONSTAR | 400 RENAISSANCE CTR | | | | DETROIT | MI | 48265-4000 |
| ONSTAR | 400 RENAISSANCE CTR | | | | DETROIT | MI | 48265-4000 |
| ONSTAR | 400 RENAISSANCE CTR | | | | DETROIT | MI | 48265-4000 |
| ONSTAR | 6 SYLVAN WAY | | | | PARSIPPANY | NJ | 07054 |
| ONSTAR | GLENN UDALL | 225 BRAE BLVD | | | PARK RIDGE | NJ | 07656-1870 |
| ONSTAR | JAMES DEDON | 119 BATES TRL | | | WEST GREENWICH | RI | 02817-2555 |
| ONSTAR CORPORATION | ATTN: PRESIDENT & CEO | 1500 ECKINGTON PL NE | | | WASHINGTON | DC | 20002-2128 |
| ONSTAR CORPORATION | LEGAL DEPARTMENT | SUITE 2300, P.O. BOX 222 | CANADA TRUST TOWER, BCE PLACE 161 BAY STREET | TORONTO ON M5J 2S1 CANADA | | | |
| ONTARIO (VILLAGE OF) | 3375 MILLIGAN RD | | | | MANSFIELD | OH | 44906-1016 |
| ONVLEE ENGINEERING PTY LTD | 43 WRIGHT ST | | | PORT ELIZABETH ZA 6001 SOUTH AFRICA | | | |
| OP-TECH ENVIRONMENTAL SERVICES INC | 14 OLD RIVER RD | PO BOX 5182 | | | MASSENA | NY | 13662-3196 |
| OPAL-RT TECHNOLOGIES INC | 1751 RUE RICHARDSON STE 2525 | | | MONTREAL QC H3K 1G6 CANADA | | | |
| OPCON INC | 674 SLEEPER ST | | | | KALAMAZOO | MI | 49048-3468 |
| OPCON INC | ULF LARSSON | 167-2 ELM STREET | | | LAREDO | TX | 78040 |
| OPEL AUSTRIA VERTRIEB GMBH | GROSS ENZERSDORFER STRASSE 59 | | | VIENNA A-122 AUSTRIA | | | |
| OPEL BELGIUM N.V. | PRINS BOUDEWYNLAAN 30 | | | KONTICH B-255 BELGIUM | | | |
| OPEL C&S S.P.O.L. | NA PANKRAOL 28 | | | PRAGUE 4 1400 CZECH REPUBLIC | | | |
| OPEL DANMARK | TOBAKSVEJEN 22 | | | SOBORG/COPENHAGEN DK-28 DENMARK | | | |
| OPEL ESPANA S.A. | PASEO DE LA CASTELLANA 91 | | | MADRID E-280 SPAIN | | | |
| OPEL FRANCE S.A. | CEDEX BP84 | | | ARGENTEUIL 95101 FRANCE | | | |
| OPEL HELLAS SA | 56 KIFISIAS AVENUE & DELFON | | | ATHENS GR15 GREECE | | | |
| OPEL IRELAND LTD. | OPEL HOUSE, HEATHER ROAD | | | DUBLIN 18 IRELAND | | | |
| OPEL ITALIA S.P.A. | PIAZZALE DELL'INDUSTRIA 40 | | | ROME 1-001 ITALY | | | |
| OPEL NEDERLAND B.V. | BAANHOEK 188 | | | SLIEDRECHT NL-33 NETHERLANDS | | | |
| OPEL OY | PAJUNLITYNTIA 6 | | | HELSINKI FIN-0 FINLAND | | | |
| OPEL PORTUGAL S.A. | QUINTA DA FONTA, EDIFICIO FERNAO | | | OEIRAS P-278 PORTUGAL | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OPEL SOUTHEAST EUROPE LTD. | KAPAS UTCA 11-15 | | | BUDAPEST H-102 HUNGARY | | | |
| OPEL SUISSE S.A. | SALZHAUSSTRASSE, 21 | | | BIEL-BIENNE CH-25 SWITZERLAND | | | |
| OPEL TURKIYE LTD. SIRKETI | KEMALPASA YOLU | | | TORBALI-IZMIR TR-35 TURKEY | | | |
| OPEN TEXT CORP | 100 TRI-STATE INTERNATIONAL PK | | | | LINCOLNSHIRE | IL | 60069 |
| OPEN TEXT CORP | ATTN: CONTRACTS ADMINISTRATOR | 901 MARINERS ISLAND BLVD STE 725 | | | SAN MATEO | CA | 94404-5052 |
| OPENCONNECT SYSTEMS INC | ATTN: CFO- CHUCK BROCKENBUSH | 2711 LYNDON B JOHNSON FWY STE 700 | | | DALLAS | TX | 75234-7323 |
| OPENLOGIC CORPORATION | ATTN: CONTRACTS ADMINISTRATOR | 1919 CRYSTAL PARK | | | HIGHLANDS RANCH | CO | 80129 |
| OPENLOGIC INC | PETE GALLIGAN | 10901 W 120TH AVE STE 450 | | | BROOMFIELD | CO | 80021-3434 |
| OPEQUON MOTORS INC | 838 E MOLER AVE | | | | MARTINSBURG | WV | 25404-4730 |
| OPEQUON MOTORS, INC. | 838 E MOLER AVE | | | | MARTINSBURG | WV | 25404-4730 |
| OPERATING ENGINEERS PENSION TRUST | ATTN: LEO A. MAJICH, FUND MANAGER | 100 EAST CORSON AVENUE | | | PASADENA | CA | 91103 |
| OPERATING ENGINEERS PENSION TRUST | ATTN: LEO A. MAJICH, FUND MANAGER | 100 EAST CORSON AVENUE | | | PASADENA | CA | 91103 |
| OPERATING ENGINEERS PENSION TRUST | ATTN: LEO A. MAJICH, FUND MANAGER | 100 EAST CORSON AVENUE | | | PASADENA | CA | 91103 |
| OPERATING ENGINEERS PENSION TRUST | ATTN: LEO A. MAJICH, FUND MANAGER | 100 EAST CORSON AVENUE | | | PASADENA | CA | 91103 |
| OPIE'S CHEVROLET AND BUICK | 1900 CENTRAL AVE | | | | MCKINLEYVILLE | CA | 95519-3606 |
| OPTIMAL COMPUTER AIDED ENGRG INC | 14492 N SHELDON RD STE 300 | | | | PLYMOUTH | MI | 48170-2493 |
| OPTIMATION TECHNOLOGY | 50 HIGH TECH DR | | | | RUSH | NY | 14543-9746 |
| OPUS NORTHWEST, L.L.C. AND AFFILIATES | MARK WALTER | 10350 BREN RD W | | | MINNETONKA | MN | 55343-9014 |
| OPUS SOUTH CORPORATION | ATTN: LAW DEPARTMENT | 10350 BREN RD W | | | MINNETONKA | MN | 55343-9014 |
| ORACIO GARZA | 413 S INTERNATIONAL BLVD | | | | HIDALGO | TX | 78557-2910 |
| ORACLE | 500 ORACLE PARKWAY | | | | REDWOOD CITY | CA | 94065 |
| ORACLE | 500 ORACLE PARKWAY | | | | REDWOOD CITY | CA | 94065 |
| ORACLE CORP | 10 TWIN DOLPHIN DR | | | | REDWOOD CITY | CA | 94065-1035 |
| ORACLE CORP | 1001 SUNSET BLVD | | | | ROCKLIN | CA | 95765-3702 |
| ORACLE CORP | 12320 ORACLE BLVD | | | | COLORADO SPRINGS | CO | 80921-3660 |
| ORACLE CORP | 1910 ORACLE WAY | | | | RESTON | VA | 20190-4733 |
| ORACLE CORP | 3290 W BIG BEAVER RD STE 300 | | | | TROY | MI | 48084-2910 |
| ORACLE CORP | ATTN: VP, LEGAL AFFAIRS | 2207 BRIDGEPOINTE PARKWAY | | | FOSTER CITY | CA | 94404 |
| ORACLE CORPORATION | ATTN: GENERAL COUNSEL | 500 ORACLE PARKWAY | | | REDWOOD CITY | CA | 94065 |
| ORANGE BUICK PONTIAC GMC | 3883 W COLONIAL DR | | | | ORLANDO | FL | 32808-7929 |
| ORANGE COUNTY FLEET MANAGMENT | 4400 VINELAND RD | | | | ORLANDO | FL | 32811-7334 |
| ORANGE COUNTY FLEET MANGMT | 4400 VINELAND RD | | | | ORLANDO | FL | 32811-7334 |
| ORANGE CTY TAX COLLECTOR | PO BOX 2551 | | | | ORLANDO | FL | 32802-2551 |
| ORBIS/MENASHA | 14756 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0147 |
| ORBIS/MENASHA | 14756 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0147 |
| ORBITAL ENGINE COMPANY PTY LTD | 221 ST. GEORGE'S TERRACE | PERTH , AUSTRALIA | | AUSTRALIA | | | |
| ORC WORLDWIDE | 500 FIFTH AVENUE | | | | NEW YORK | NY | 10110 |
| ORCHARD MOTORS (SINGAPORE) PRIVATE | 2 PANDAN CRESCENT,OFF WEST | | | SINGAPORE 128462 SINGAPORE | | | |
| ORCHARD RITE | 1615 W. AHTANUM RD | | | | UNION GAP | WA | 98903 |
| ORCHID INTERNATIONAL GROUP INC | 100 WINNERS CIR | | | | BRENTWOOD | TN | 37027 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE | | | | SALEM | OR | 97301-2553 |
| OREGON DEPT OF REVENUE | PO BOX 14777 | | | | SALEM | OR | 97309-0960 |
| OREGON SECRETARY OF STATE | PO BOX 4353 | CORPORATION DIVISION | | | PORTLAND | OR | 97208-4353 |
| OREGON STATE TREASURY | 350 WINTER ST NE STE 100 | | | | SALEM | OR | 97301-3896 |
| ORGANIZATION RESOURCES COUNSELORS | 1800 K ST NW STE 810 | | | | WASHINGTON | DC | 20006-2226 |
| ORICA | OLIVER RAMIREZ | 33101 E QUINCY AVE | | | WATKINS | CO | 80137-9406 |
| ORIGIN TECHNOLOGIES CORP | 9238 MADISON BLVD BLDG 1 STE 8 | | | | MADISON | AL | 35758 |
| ORIGINAL PARTS GROUP, INC. | TONY GENTY | 1770 SATURN WAY | | | SEAL BEACH | CA | 90740-5618 |
| ORION (CHARTER TOWNSHIP) | 2525 JOSLYN RD | | | | LAKE ORION | MI | 48360-1951 |
| ORION - OXFORD SOCCER LEAGUE, INC. | DOLORES GEKURE, EXECUTIVE DIRECTOR | PO BOX 263 | | | LAKE ORION | MI | 48361-0263 |
| ORION ENGINEERING CO INC | 245 W MICHIGAN AVE STE 300 | | | | JACKSON | MI | 49201 |
| ORION IP, LLC | THE GARDENS AT EL PASEO, STE 2204, 73-545 | | | | PALM DESERT | CA | 92260 |
| | EL PASEO BLVD, PALM DESERT | | | | | | |
| ORION PLANT | HOLD FOR RECONSIGNMENT | | | | LAKE ORION | MI | 48360 |
| ORION TEST SYSTEMS & ENGINEERING | 40 ENGELWOOD DR STE D | | | | LAKE ORION | MI | 48359-2419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ORKIN PEST CONTROL | 1212 SHREVEPORT BARKSDALE HWY | | | | SHREVEPORT | LA | 71105-2406 |
| ORLANDO, CITY OF | PO BOX 4990 | OCCUPATIONAL LICENSE | | | ORLANDO | FL | 32802-4990 |
| ORMCO LEASING CORPORATION | 333 W FORT LOWELL RD STE 120 | | | | TUCSON | AZ | 85705-5920 |
| ORR BUICK-PONTIAC-GMC | 1000 TRUMAN BAKER DR | | | | SEARCY | AR | 72143-8343 |
| ORR CADILLAC HUMMER | 8750 BUSINESS PARK DR | | | | SHREVEPORT | LA | 71105-5610 |
| ORR CADILLAC, INC. | 10 MILL ST | | | | SPRINGFIELD | MA | 01108-1021 |
| ORR CHEVROLET-CADILLAC | 1000 TRUMAN BAKER DR | | | | SEARCY | AR | 72143-8343 |
| ORR CLASSIC CHEVROLET | 941 N CONSTITUTION AVE | | | | ASHDOWN | AR | 71822-4517 |
| ORR PONTIAC-CADILLAC-TOYOTA | 4555 CENTRAL AVE | | | | HOT SPRINGS NATIONAL PARK | AR | 71913-7257 |
| ORR SAAB | 8750 BUSINESS PARK DR | | | | SHREVEPORT | LA | 71105-5610 |
| ORR, HERBERT E CO | GREG JOHNSON | 335 W. WALL STREET | | | MARYSVILLE | MI | 48040 |
| ORR, INC. | 4502 SAINT MICHAEL DR | | | | TEXARKANA | TX | 75503-2300 |
| ORR, ROBERT C DO | 19350 PARKSIDE ST | | | | DETROIT | MI | 48221-1834 |
| ORRICK HERRINGTON & SUTCLIFF LLP | ATTN: RICHARD H WYRON, ESQ. | COLUMBIA CENTER | 1152 15TH STREET, N.W | | WASHINGTON | DC | 20005 |
| ORRICK HERRINGTON & SUTCLIFF LLP | ATTN: ROGER FRANKEL, ESQ | COLUMBIA CENTER | 1152 15TH STREET, N.W | | WASHINGTON | DC | 20005 |
| ORRICK HERRINGTON & SUTCLIFF LLP | ATT: LORRAINE MCGOWEN, ALYSSA ENGLUND, COURTNEY ROGERS | ATTY FOR UNOFFICIAL GM DEALERS COMMITTEE | 666 FIFTH AVENUE | | NEW YORK | NY | 10103 |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ATT: ROGER FRANKEL & RICHARD H. WYRON | COLUMBIA CENTER | 1152 15TH STREET, NW | | WASHINGTON | DC | 20005-1706 |
| ORSCHELN PRODUCTS LLC | 1177 N MORLEY ST | | | | MOBERLY | MO | 65270-2736 |
| ORSCHELN PRODUCTS LLC | 8351 COUNTY RD STE 245 | | | | HOLMESVILLE | OH | 44633 |
| ORSCHELN PRODUCTS LLC | JAY FERNAMBERG | 1177 N MORLEY ST | | | MOBERLY | MO | 65270-2736 |
| ORSCHELN PRODUCTS LLC | JAY FERNAMBERG | 1177 MORLEY STREET | | | OBERLIN | OH | 44074 |
| ORTTECH INC | 32425 AURORA RD | | | | SOLON | OH | 44139-2821 |
| OSAGE CHEVROLET-BUICK, INC. | 425 MARKET ST | | | | OSAGE CITY | KS | 66523-1155 |
| OSAKA MAZDA KK | CHUCK QUEENER | 2155 S ALMONT AVE | | | ROCHESTER HILLS | MI | 48309 |
| OSBORN ENGINEERING CO | 1300 E 9TH ST | | | | CLEVELAND | OH | 44114-1508 |
| OSBORNE OLDSMOBILE-GMC, INC. | 1325 SPARTANBURG HWY | | | | HENDERSONVILLE | NC | 28792-6441 |
| OSBURN BUICK PONTIAC GMC TRUCK, INC | 501 LIBERTY BLVD | | | | DU BOIS | PA | 15801-2409 |
| OSBURN BUICK PONTIAC GMC TRUCK, INC. | 501 LIBERTY BLVD | | | | DU BOIS | PA | 15801-2409 |
| OSCAR MAYER FOODS CORP | PO BOX 7188 | | | | MADISON | WI | 53707-7188 |
| OSCAR W LARSON NMA COMPANY | 10080 DIXIE HIGHWAY | | | | CLARKSTON | MI | 48348 |
| OSHAWA VEHICLE ASSEMBLY PLANT | PARK ST S GATE 1 PLANT O DOCK B | | | OSHAWA ON L1H8 CANADA | | | |
| OSHKOSH CORPORATION | TIM TROM | 1067 4TH STREET NE | | | BYRON | MN | 55920 |
| OSHKOSH TRUCK CORPORATION | 1067 FORT STREET NE - SUITE 350 | | | | BYRON | MN | 55920 |
| OSMOSE HOLDINGS, INC. | MICHAEL NADIG | 980 ELLICOTT ST | | | BUFFALO | NY | 14209-2323 |
| OSTROM CHEVROLET | 310 W WHITTIER BLVD | | | | MONTEBELLO | CA | 90640-5324 |
| OTSEGO AUTOMOTIVE, INC. | 55 ONEIDA ST | | | | ONEONTA | NY | 13820-2107 |
| OTTAWA RUBBER CO | 1600 COMMERCE RD | | | | HOLLAND | OH | 43528-8689 |
| OTTAWA RUBBER CO | JEFF BRETZ | 1600 COMMERCE ROAD | | KITCHENER ON CANADA | | | |
| OTTAWAY MOTOR EXPRESS | SHAWN MCMAHON | COUNTY ROAD #4 RR#8 | | WOODSTOCK ON L4B 1H2 CANADA | | | |
| OTTAWAY MOTOR EXPRESS LTD | SHAWN MCMAHON | 714880 CT. ROAD 4 | | WOODSTOCK ON N4S 7W3 CANADA | | | |
| OTTAWAY NEWSPAPERS INC. | PO BOX 580 | | | | MIDDLETOWN | NY | 10940-0580 |
| OTTER TAIL CORPORATION AND SUBSIDIARIES | CHAD OSTBY | 4334 18TH AVE SW | | | FARGO | ND | 58103 |
| OTTER TAIL POWER COMPANY | DEAN SWANSON | 215 S CASCADE ST | | | FERGUS FALLS | MN | 56537-2801 |
| OTTERBOURG STEINDLER HOUSTON & ROSEN PC | ATTN: DANIEL WALLEN, ESQ, JONATHAN N. HELFAT, ESQ. | 230 PARK AVENUE | | | NEW YORK | NY | 10169 |
| OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C. | ATT: DANIEL WALLEN, MELANIE CYGANOWSKI, JONATHAN HELFAT, STEVEN SOL | ATTY FOR GMAC | 230 PARK AVENUE | | NEW YORK | NY | 10169 |
| OTTO BOCK | MATT SWIGGUM | TWO CARLSON PKWY N | | | MINNEAPOLIS | MN | 55447 |
| OTTO CADILLAC-PONTIAC | 1730 CENTRAL AVE | | | | ALBANY | NY | 12205-4701 |
| OTTO INVESTMENTS HOLDING SA | 12700 GENERAL DR | | | | CHARLOTTE | NC | 28273-6415 |
| OTTO INVESTMENTS HOLDING SA | 35 BOULEVARD DU PRINCE HENRI | | | LUXEMBOURG 1724 LUXEMBOURG | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OTTO INVESTMENTS HOLDING SA | KLAUS AEPFELBACH STRASSE 3 | | | CROCK TH 98673 GERMANY | | | |
| OTTO-VERSAND GMBH | WANDSBEKER STRASSE 3-7 | | | 22179 HAMBURG, GERMANY | | | |
| OTTO-VERSAND GMBH | WANDSBEKER STRASSE 3-7 | | | 22179 HAMBURG, GERMANY | | | |
| OUACHITA TAXATION AND REVENUE DEPT | PO BOX 123 | | | | MONROE | LA | 71210-0123 |
| OUDENSHA CO LTD | 1894 S ELMHURST RD | | | | MOUNT PROSPECT | IL | 60056-5711 |
| OUDENSHA CO LTD | TAKA FUKUDA | 2901 OLD HIGGINS RD | | | ELK GROVE VILLAGE | IL | 60007-6507 |
| OUDENSHA CO LTD | TAKA FUKUDA | 2901 E. OLD HIGGINS | | | BROWNSVILLE | TX | 78521 |
| OULUN AUTOLIIKE OY | KEMPELEENTIE 9 | | | OULU 90400 FINLAND | | | |
| OULUN AUTOLIIKE OY | KEMPELEENTIE, 9 | | | OULU 90400 FINLAND | | | |
| OURISMAN CHEVROLET CO., INC. | 4400 BRANCH AVE | | | | CAMP SPRINGS | MD | 20748-1802 |
| OURISMAN CHEVROLET CO., INC. | 4400 BRANCH AVE | | | | MARLOW HEIGHTS | MD | 20748-1802 |
| OURISMAN CHEVROLET OF BOWIE | 16610 GOVERNOR BRIDGE RD | | | | BOWIE | MD | 20716-3617 |
| OURISMAN'S ROCKMONT CHEVROLET | 15301 FREDERICK RD | | | | ROCKVILLE | MD | 20855-2120 |
| OURISMAN'S WHEATON PLAZA CHEVROLET, | 11180 VEIRS MILL RD | | | | WHEATON | MD | 20902-2553 |
| OURISMAN'S WHEATON PLAZA CHEVROLET, INC. | 11180 VEIRS MILL RD | | | | WHEATON | MD | 20902-2553 |
| OUTBOUND TECHNOLOGIES INC | 22530 HESLIP DR | | | | NOVI | MI | 48375-4139 |
| OUTIL & MATRICE HARRINGTON INC | 2555 MATTE BLVD | | | LONGUEUIL QC J4Y 2H1 CANADA | | | |
| OUTSELL, INC. | 330 PRIMROSE RD STE 510 | | | | BURLINGAME | CA | 94010-4031 |
| OUTSIDE HUB LLC | DAVID FARBMAN | 28400 NORTHWESTERN HIGHWAY | 4TH FLOOR | | SOUTHFIELD | MI | 48034 |
| OUTTEN BUICK-PONTIAC-CHEVROLET-OLDS | 1080 S 4TH ST | | | | HAMBURG | PA | 19526-9208 |
| OUTTEN BUICK-PONTIAC-CHEVROLET-OLDSMOBILE | 1080 S 4TH ST | | | | HAMBURG | PA | 19526-9208 |
| OUTTEN CHEVROLET, INC. | 1701 W TILGHMAN ST | | | | ALLENTOWN | PA | 18104-4158 |
| OUZTS CHEVROLET COMPANY | 127 W MAY ST | | | | WINDER | GA | 30680-2068 |
| OVERHEAD CONVEYOR CO | 1330 HILTON RD | | | | FERNDALE | MI | 48220-2837 |
| OVERLAND WEST INC.(HERTZ) | 1573 N MAIN ST | | | | LAYTON | UT | 84041-1832 |
| OVERLAND WEST INC.(HERTZ) | 1573 WASHINGTON BLVD | | | | LAYTON | UT | 84041 |
| OVERLAND WEST, INC.(HERTZ) | 1520 N SKYLINE DR | | | | IDAHO FALLS | ID | 83402-1614 |
| OVERSEAS MILITARY SALES CO. (OMSC) | 1950 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9625 |
| OVERSEAS MILITARY SALES CO. (OMSC) | PO BOX 616 | | | OSHAWA ON 9700 CANADA | | | |
| OVERSEAS MILITARY SALES CRP-OMSC LTD | 100 CROSSWAYS PARK WEST | | | | WOODBURY | NY | 11797 |
| OWENS-CORNING FIBERGLAS | FIBERGLAS TOWER T-14 | | | | TOLEDO | OH | 43659-0001 |
| OWOYEMI MOTORS FINANCE CO., LTD. | 186 | | | IBADAN NIGERIA | | | |
| OXBOW CARBON & MINERALS LLC | 1601 FORUM PL STE 1400 | | | | WEST PALM BEACH | FL | 33401-8104 |
| OXY LIFE INTERNATIONAL SA DE CV | AV CEYLAN NO 697 | | | MEXICO DF 02300 MEXICO | | | |
| OY AUTO BIL AB | TIETAJANTIE, 8 | | | ESPOO 13 02131 FINLAND | | | |
| OY INTERNATIONAL BUSINESS MACHINES AB / IBM GLOBAL FINANCING | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| OY METRO-AUTO AB | HERNEPELLONKUJA 12 | | | HELSINKI FIN-0 FINLAND | | | |
| OY TURUN AUTOHALLI AB | RAUHANKATU, 11 | | | TURKU 10 20100 FINLAND | | | |
| OY-NA. IMPORT, AB. | HERNEPELLONKUJA 12 | | | HELSINKI 00560 FINLAND | | | |
| OZARKS NEWS DIST., INC. | KENNETH GIDDENS | 1631 N. ELDON | | | SPRINGFIELD | MO | 65803 |
| OZGUR TAN | [NULL] | ESKI BAGDAT CD. GENCARSLAN AP. NO:9 D:8 ALTINTEPE | | ISTANBUL 34840 TURKEY | | | |
| P & R INDUSTRIES | 1524 CLINTON AVE N | | | | ROCHESTER | NY | 14621-2206 |
| P & R INDUSTRIES INC | 1524 CLINTON AVE N | | | | ROCHESTER | NY | 14621-2206 |
| P A M TRANSPORTATION SERVICES INC | JACK CANZONETTA | 297 WEST HENRI DE TONTI BLVD. | | | TONTITOWN | AR | 72770 |
| P V S PROCESS EQUIPMENT INC | 4074 TASSEFF TER | PO BOX 59 | | | HAMBURG | NY | 14075-6420 |
| P&C GROUP I INC | MARY WRIGHT | LORAIN COUNTY AUTO SYS INC. | 7470 INDUSTRIAL PARKWAY | | SAN DIEGO | CA | |
| P&C GROUP I INC | PAM COOPER | PO BOX 879 | COLUMBUS MANUFACTURING | | COLUMBUS | NE | 68602-0879 |
| P&C GROUP I INC | PAM COOPER | PO BOX 879 | COLUMBUS MANUFACTURING | | GRAND RAPIDS | MI | 49588-0879 |
| P&C GROUP I INC | RICHARD MILLER | MARIANNA PLANT | 1000 OLIVE ST. | | GRABILL | IN | |
| P&R FASTENERS INC | 325 PIERCE ST | | | | SOMERSET | NJ | 08873-1229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| P&R FASTENERS INC | BRIAN ISSAKSON | 325 PIERCE ST | | | SOMERSET | NJ | 08873-1229 |
| P&R FASTENERS INC | BRIAN ISSAKSON | 325 PIERCE STREET | | | BROWNSVILLE | TX | 78521 |
| P. K. SMITH MOTORS, INC. | 1103 W COURT ST | | | | WINNFIELD | LA | 71483-2680 |
| P. T. GARMAK MOTOR (LTD) | TEDJA BUANA BUILDING,JL. M | | | JAKART PUSAT INDONESIA | | | |
| P. T. GENERAL MOTORS INDONESIA | JL. RAYA BEKASI KM. 27 PONDOK UNGU | KEL. MEDAN SATRIA KEC. MEDAN SATRIA | | KOTA BEKASI 17132 INDONESIA | | | |
| P.H.H. FLEET AMERICA CORP. | PO BOX 2256 | | | | BALTIMORE | MD | 21203-2256 |
| P.T. GENERAL MOTORS INDONESIA | BEKASSI | | | INDONESIA | | | |
| P.T. GM AUTO WORLD INDONESIA | BEKASSI | | | INDONESIA | | | |
| P.V. RENTAL, INC. | ODIS PEAVY | 5810 S RICE AVE | | | HOUSTON | TX | 77081-2912 |
| P55 LTD | ANDREW BRAMMER | FASTCOURT LTD | FOLGATE ROAD | | EL PASO | TX | 79928 |
| PA STATE POLICE TRANSPORTATION DIV | 100 N WESTMORELAND AVE | | | | GREENSBURG | PA | 15601-1464 |
| PA STATE POLICE TRANSPORTATION DIV | 2099 LINCOLN HWY E | | | | LANCASTER | PA | 17602-3397 |
| PA STATE POLICE TRANSPORTATION DIV | 20TH & HERR STS | | | | HARRISBURG | PA | 17103 |
| PA STATE POLICE TRANSPORTATION DIV | 2201 BELMONT AVE | | | | PHILADELPHIA | PA | 19131-1612 |
| PA STATE POLICE TRANSPORTATION DIV | 2930 AIRPORT RD | | | | BETHLEHEM | PA | 18017-2106 |
| PA STATE POLICE TRANSPORTATION DIV | 475 WYOMING AVE | | | | WYOMING | PA | 18644-1823 |
| PA STATE POLICE TRANSPORTATION DIV | IROQUOIS AVENUE | | | | ERIE | PA | 16501 |
| PA STATE POLICE TRANSPORTATION DIV | KEYSTONE PARK ROAD | | | | DUNMORE | PA | 18512 |
| PA STATE POLICE TRANSPORTATION DIV | NEW CASTLE ROAD | | | | BUTLER | PA | 16001 |
| PA STATE POLICE TRANSPORTATION DIV | VALMONT INDUSTRIAL PARK | | | | WEST HAZLETON | PA | 18201 |
| PABISZ MOTORS, INC. | 108 WASHINGTON AVE | | | | TOPPENISH | WA | 98948-1561 |
| PAC SOLUTIONS LLC | ONE PARK FLETCHER STE 200C | 2601 FORTUNE CIRCLE | | | INDIANAPOLIS | IN | 46241 |
| PAC-VAN INC | 2995 S HARDING ST | | | | INDIANAPOLIS | IN | 46225-2228 |
| PACCAR, INC. | 777 106TH AVE NE | PACCAR BUILDING | | | BELLEVUE | WA | 98004-5027 |
| PACE CHEVROLET | 239 HAUENSTEIN RD | | | | HUNTINGTON | IN | 46750-8803 |
| PACE MACHINE TOOL INC | 1144 RIG ST | | | | COMMERCE TOWNSHIP | MI | 48390-2266 |
| PACE, NICHOLAS A MD | 21 DUSENBERRY RD | 767 5TH AVE 3RD FL | | | YONKERS | NY | 10708-2403 |
| PACER PERFORMANCE PRODUCTS INC | NORM WISHOFF | 3901 MEDFORD STREET | | | BOCA RATON | FL | 33487 |
| PACIFIC AUTOMOTIVE COMP & SYS INTL | 332 INDUSTRIAL DR | | | | IMLAY CITY | MI | 48444 |
| PACIFIC AUTOMOTIVE COMP & SYS INTL | MARTIN FISHER | 332 INDUSTRIAL PKWAY | | | IMLAY CITY | MI | 48444 |
| PACIFIC AUTOMOTIVE COMP & SYS INTL | MARTIN FISHER | 332 INDUSTRIAL PKWAY | | | LIVONIA | MI | 48150 |
| PACIFIC BELL | 2745 B" CLOVERDALE " | | | | CONCORD | CA | 94518 |
| PACIFIC CYCLE, LLC | 4902 HAMMERSLEY RD | | | | MADISON | WI | 53711-2614 |
| PACIFIC DUNLOP LIMITED | 101 COLLINS ST. | | | MELBOURNE, VICTORIA 3000, AUSTRALIA | | | |
| PACIFIC ENGINEERING CORP | A. SHIMIZU | OGAKI PLANT | 7-5-8 KUZEGUAWA | PUEBLA PU 72710 MEXICO | | | |
| PACIFIC GAS & ELECTRIC | 316 L ST | | | | DAVIS | CA | 95616-4231 |
| PACIFIC GAS & ELECTRIC | ALAN PORTER | 245 MARKET ST | | | SAN FRANCISCO | CA | 94105 |
| PACIFIC GAS & ELECTRIC COMP | PO BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 |
| PACIFIC GAS & ELECTRIC COMPANY | 1030 DETROIT AVE | | | | CONCORD | CA | 94518-2401 |
| PACIFIC GROUP LTD | 10215 CANEEL DR | | | | KNOXVILLE | TN | 37931-3135 |
| PACIFIC GROUP LTD | 1797 ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326-1505 |
| PACIFIC GROUP LTD | 201 METROPOLITAN DR | | | | WEST COLUMBIA | SC | 29170-2294 |
| PACIFIC GROUP LTD | BOB FRANKOWIAC | C/O CROWN PACKAGING | 1885 WOODMAN CENTER DRIVE | | MONTPELIER | OH | 43543 |
| PACIFIC GROUP LTD | TODD HERTZLER | C/O CROWN PACKAGING CORP | 1885 WOODMAN CENTER DRIVE | | CHICKASHA | OK | 73023 |
| PACIFIC INDUSTRIAL CO LTD | JONATHAN MAURER X201 | PACIFIC INDUSTRIES | 8935 SEWARD ROAD | | BURTON | MI | 48529 |
| PACIFIC INSIGHT ELECTRONICS CORP | DAN COOKE | 1155 INSIGHT DRIVE | | MISSISSAUGA ON CANADA | | | |
| PACIFIC INTERNATIONAL SERVICE CORP. | 1600 KAPIOLANI BLVD. S-825 | | | | HONOLULU | HI | 96814 |
| PACIFIC MANUFACTURING OHIO INC | JASON JONES | 8955 SEWARD ROAD | | | SUWANEE | GA | 30024 |
| PACIFIC PULMONARY | RIFKIN YOUNG | 88 ROWLAND WAY | | | NOVATO | CA | 94945 |
| PACIFIC RIM CAMPITAL, INC. | 15 ENTERPRISE | SUITE 400 | | | ALISO VIEJO | CA | 92656 |
| PACIFIC RIM CAPITAL | ONE JENNER | STE 170 | | | IRVINE | CA | 92618 |
| PACIFIC TELEMANAGEMENT SERVICE | 379 DIABLO RD STE 212 | | | | DANVILLE | CA | 94526-3431 |
| PACIFIC TOOL & DIE CO, THE | JEFFREY M. SMITH | 1035 WESTERN DR | | | BRUNSWICK | OH | 44212-4331 |
| PACIFIC TOOL & DIE CO, THE | JEFFREY M. SMITH | 1035 WESTERN DRIVE | | | SAINT JOSEPH | MO | 64507 |
| PACIFIC VEHICLE PROCESSORS | 5601 EDISON DR | | | | OXNARD | CA | 93033-8700 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PACIFICORP | 3133 W 900 S | | | | SALT LAKE CITY | UT | 84104-4535 |
| PACIFICORP/SERV WRITER | 3133 W 900 S | | | | SALT LAKE CITY | UT | 84104-4535 |
| PACK IQ | 160 ALLIANCE BLVD | | | | WILLIAMSTON | SC | 29697 |
| PACKAGE DESIGN & SUPPLY | 1014 NORTHAMPTON ST | | | | BUFFALO | NY | 14211-1535 |
| PACKAGE DESIGN & SUPPLY | KEITH FREELAND | 1014 NORTHAMPTON | | | DALLAS | TX | 75208 |
| PACKAGING CORPORATION OF AMERICA | 1106 INDUSTRIAL PARK DR | PO BOX 80 | | | EDMORE | MI | 48829-8396 |
| PACKAGING CORPORATION OF AMERICA | 1900 W FIELD CT | | | | LAKE FOREST | IL | 60045-4828 |
| PACKAGING CORPORATION OF AMERICA | 936 N SHELDON RD | | | | PLYMOUTH | MI | 48170-1016 |
| PACKAGING CORPORATION OF AMERICA | RICK WHITEHEAD | 1900 W FIELD CT | | | LAKE FOREST | IL | 60045-4828 |
| PACKARD ELECTRIC DIVISION ACCOUNTS PAYABLE | 31 JUDSON - MAIL CODE 3105-04 | | | | PONTIAC | MI | 48343 |
| PACKARD KOREA | 152-15 BUSONG-RI JIKSAN-EUP | CHEONAN-SI CHOONGNAM | | CHEONAN KR 330-815 KOREA (REP) | | | |
| PACT | 21 SAMUEL DR | | | | IOWA CITY | IA | 52245-5652 |
| PADCO FINANCIAL SERVICES INC | 100 W MONROE ST | STE 706 | | | CHICAGO | IL | 60603 |
| PADDOCK CHEVROLET, INC. | 3232 DELAWARE AVE | | | | KENMORE | NY | 14217-1721 |
| PADDOCK CHEVROLET, INC. | ATT: DUANE PADDOCK, PRESIDENT | 3232 DELAWARE AVENUE | | | KENMORE | NY | 14217 |
| PADDOCK PUBLICATIONS | 155 E ALGONQUIN RD | | | | ARLINGTON HEIGHTS | IL | 60005-4617 |
| PADNOS, LOUIS IRON & METAL CO | 185 W 8TH ST | | | | HOLLAND | MI | 49423-3107 |
| PADNOS, LOUIS IRON & METAL CO | 1900 W WILLOW ST | | | | LANSING | MI | 48917-1838 |
| PAGANELLI MARCO | PIAZZA GARIBALDI, 11 A | | LISSONE ITALY | | LISSONE | | |
| PAGE CHEVROLET INC | PO BOX 488 | 500 W 4TH ST | | | RED BAY | AL | 35582-0488 |
| PAGE CHEVROLET, INC. | 500 W 4TH ST | | | | RED BAY | AL | 35582 |
| PAGE MCNAGHTEN ASSOCIATES | 4350 SHAWNEE MISSION PKY STE 2 | | | | FAIRWAY | KS | 66205 |
| PAGE ONE AUTOMOTIVE | 211 S HILL DR STE D | | | | BRISBANE | CA | 94005-1263 |
| PAHRUMP VALLEY AUTO PLAZA, LLC | 2060 E CHARLESTON PARK AVE | | | | PAHRUMP | NV | 89048-4768 |
| PAINEPR LLC | 19000 MACARTHUR BLVD 8TH FL | | | | IRVINE | CA | 92612 |
| PAINT RELATED PRODUCTS INC | 5941 BRIGHTON PINES CT | | | | HOWELL | MI | 48843-6453 |
| PAINTER MOTOR COMPANY, INC. | 1100 N MAIN ST | | | | NEPHI | UT | 84648-1008 |
| PAINTERS SUPPLY & EQUIPMENT | ED HEMBREE | 25195 BREST | | | TAYLOR | MI | 48180-6849 |
| PALA INTERSTATE INC | ALBERTO TARAJANO | 1 6347 OLD HAMMOND HWY. | | | BATON ROUGE | LA | |
| PALACE MOTORS, INC. | 219 E 1ST AVE | | | | MITCHELL | SD | 57301-3425 |
| PALADIN CHEVROLET, INC./MOTORS FLEET | 680 PFEIFFER BLVD | | | | PERTH AMBOY | NJ | 08861-2335 |
| PALIN OY | MIKKOLANTIE 1 | | PORI 28100 FINLAND | | | | |
| PALIN OY | SATAKUNNANKATU, 38 | | PORI 13 28130 FINLAND | | | | |
| PALM BAY CHEVROLET | 1450 EXECUTIVE CIR NE | | | | PALM BAY | FL | 32905-6345 |
| PALM BEACH CO FLT MGMT | 3700 BELVEDERE/D | | | | WEST PALM BEACH | FL | 33406 |
| PALM BEACH CO SHERIFF | 3228 GUN CLUB RD | | | | WEST PALM BEACH | FL | 33406-3001 |
| PALM BEACH COUNTY FLEET MANAGEMENT | 3700 BELVEDERE RD | | | | WEST PALM BEACH | FL | 33406 |
| PALM BEACH COUNTY FLORIDA | TAX COLLECTOR | OCCUPATIONAL LICENSE SECTION | PO BOX 3353 | | WEST PALM BEACH | FL | 33402 |
| PALM CHEVROLET OF GAINESVILLE | 2600 N MAIN ST | | | | GAINESVILLE | FL | 32609-3003 |
| PALM CHEVROLET, INC. | 2300 SW COLLEGE RD | | | | OCALA | FL | 34471-1614 |
| PALM CHEVROLET-OLDSMOBILE, INC. | 1901 TAMIAMI TRL | | | | PUNTA GORDA | FL | 33950-5917 |
| PALM GAINESVILLE CADILLAC/SAAB | 2600 N MAIN ST | | | | GAINESVILLE | FL | 32609-3003 |
| PALM PETERBILT-GMC TRUCKS, INC. | 2441 S STATE ROAD 7 | | | | DAVIE | FL | 33317-6910 |
| PALMA TOOL & DIE CO INC | 40 WARD RD | | | | LANCASTER | NY | 14086-9779 |
| PALMEN PONTIAC BUICK GMC | 6001 WASHINGTON AVE | | | | RACINE | WI | 53406-4023 |
| PALMER ENGINEERING INC | 3525 CAPITOL CITY BLVD | P.O. BOX 12030 | | | LANSING | MI | 48906-2101 |
| PALMER ENGINEERING INC | NATE SOUTHERLING | PO BOX 12030 | 3525 CAPITAL CITY BLVD. | | LANSING | MI | 48901-2030 |
| PALMER ENGINEERING INC | TERRY CARROLL X230 | 4171 E. HOLT RD. | | | ELK GROVE VILLAGE | IL | |
| PALMER ENGINEERING INC | TERRY CARROLL X230 | 4171 HOLT RD | | | HOLT | MI | 48842-1754 |
| PALMER JOHNSON ENTERPRISES INC | 1201 W NATIONAL AVE | | | | ADDISON | IL | 60101-3130 |
| PALMER MOTOR COACH | 257 W. MAIN ST | | | | STAFFORD SPRINGS | CT | 06076 |
| PALMER PERFORMANCE ENG INC | BRIAN PALMER | 817 N 470 E | | | OREM | UT | 84097-3362 |
| PALMETTO CHEVROLET CO., INC | 1122 4TH AVE | | | | CONWAY | SC | 29526-5110 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PALOS VERDES BUILDING CORP | BILL GLOVER | PALOS VERDES BUILDING CORP | 575 S STATE ST | | DETROIT | MI | |
| PALSIS SCHWINGUNGSTECHNIK GMBH & CO | MARTIN MAUS | PAUL-EHRILICH-STR 11 | ROEDERMARK | | DETROIT | MI | 48223 |
| PAM HOLDINGS INC | JOANNA GRILLO | 209 FERNWOOD AVE. | | | EDISON | NJ | 08837 |
| PAM MULLINEX | PAM MULLINEX | 575 EDMISTON RD | | | MOUNT ULLA | NC | 28125-8746 |
| PAMELA | PAMELA PRICE | 15697 SPYGLASS HILL LOOP | | | GAINESVILLE | VA | 20155-3231 |
| PAMELA SCHWILK | 1 PENN PLZ STE 1706 | | | | NEW YORK | NY | 10119-1796 |
| PAMELA SCHWILK | PAMELA SCHWILK | 1 PENN PLZ STE 1706 | | | NEW YORK | NY | 10119-1796 |
| PAN AMERICAN LABORATORIES, INC. | DAVID ANDERSON | 4099 HIGHWAY 190 EAST SERVICE RD | | | COVINGTON | LA | 70433-4941 |
| PAN ASIA TECHNICAL AUTOMOTIVE CENTER | 3999 LONGDONG AVENUE | | | PUDONG, SHANGHAI CHINA | | | |
| PAN ASIA TECHNICAL AUTOMOTIVE CENTER CO., LTD. | 3999 LONGDONG AVENUE | | | PUDONG, SHANGHAI CHINA | | | |
| PAN ASIA TECHNICAL AUTOMOTIVE CENTER COMPANY LIMITED | GENERAL COUNSEL | 3999 LONG DONG AVENUE | JINQIAO EXPORT PROCESING ZONE, PUDONG | SHANGHAI, 201201, CHINA | | | |
| PAN ASIA TECHNICAL AUTOMOTIVE CENTER COMPANY LIMITED | PRESIDENT | 3999 LONG DONG AVENUE | JINQIAO EXPORT PROCESING ZONE, PUDONG | SHANGHAI, 201201, CHINA | | | |
| PAN ASIA TECHNICAL AUTOMOTIVE CTR | 3999 LONGDONG AVE | | | SHANGHAI CN 201204 CHINA (PEOPLE'S REP) | | | |
| PANASONIC CORP | 1 PANASONIC WAY | PANAZIP 1F-6 | | | SECAUCUS | NJ | 07094-2917 |
| PANASONIC CORP | 1006 KADOMA | | | KADOMA OSAKA 571-0050 JAPAN | | | |
| PANASONIC CORP | 26455 AMERICAN DR | | | | SOUTHFIELD | MI | 48034-6114 |
| PANASONIC CORP | 776 HIGHWAY 74 S | | | | PEACHTREE CITY | GA | 30269-3004 |
| PANASONIC CORP | AV INDUSTRIAL DEL NORTE MZ 6 L | | | REYNOSA TM 88730 MEXICO | | | |
| PANASONIC CORP | AV INDUSTRIAL DEL NORTE MZ 6 LT 3 | | | REYNOSA TM 88730 MEXICO | | | |
| PANASONIC CORP | BRECHA E/99 ENTRE CARRETERA A MAT Y | | | REYNOSA TAMAULIPAS TM 88785 MEXICO | | | |
| PANASONIC CORP | BRECHA E/99 ENTRE CARRETERA A MAT Y | COL PARQUE INDUSTRIAL | | REYNOSA TAMAULIPAS TM 88785 MEXICO | | | |
| PANASONIC CORP | CENTINERA 1729 KM 10.5 | | | MEXICALI BJ 21600 MEXICO | | | |
| PANASONIC CORP | DAVID SULLIVAN | 776 HIGHWAY 74 S | DIV:MATSUSHITA ELECTRIC CORP. | | PEACHTREE CITY | GA | 30269-3004 |
| PANASONIC CORP | DAVID SULLIVAN | DIV:MATSUSHITA ELECTRIC CORP. | 776 HWY 74 S | | SPRINGBORO | OH | 45066 |
| PANASONIC CORP | DAVID SULLIVAN | PANASONIC DE TAMAULIPAS | LOTE 3 MANZAN 6 AVE INDUSRTIA | CD REYNOSA TM 88730 MEXICO | | | |
| PANASONIC CORP | DAVID SULLIVAN | PANASONIC DE TAMAULIPAS | LOTE 3 MANZAN 6 AVE INDUSRTIA | CHIRYU AICHI JAPAN | | | |
| PANASONIC CORP | DAVID SULLIVAN | 5705 ENTERPRISE PKWY | C/O UNITED RADIO | | EAST SYRACUSE | NY | 13057-2905 |
| PANASONIC CORP | DAVID SULLIVAN | C/O UNITED RADIO | 5705 ENTERPRISE PARKWAY | | DEL RIO | TX | 78840 |
| PANASONIC CORP | HUGH ATKINS | NO 17 CHUANGXIN RD HULIN DIST | | | CHESAPEAKE | VA | 23320 |
| PANASONIC CORP | MIRANDA CROSS | C/O PLASTIKON INDUSTRIES | 688 SANDOVAL WAY | | DEXTER | MI | 48130 |
| PANASONIC CORP | NO 17 CHUANGXIN RD HULIN DISTRICT | | | XIAMEN FUJIAN CN 361006 CHINA (PEOPLE'S REP) | | | |
| PANASONIC CORP | NO 300 HONGGANG RD | | | DALIAN LIAONING CN 116033 CHINA (PEOPLE'S REP) | | | |
| PANASONIC CORP | NO 360 HESHAN RD HIGH | | | SUZHOU CN 215129 CHINA (PEOPLE'S REP) | | | |
| PANASONIC CORP | RACHEL SANTORO | C/O BROWN CORPORATION | 314 S. STEELE STREET | OAKVILLE ON CANADA | | | |
| PANASONIC CORP | ROBERT BOSCH STR 27 | | | LANGEN HE 63225 GERMANY | | | |
| PANASONIC CORP | TOM MODRELL | 5105 NATIONAL DR | PANASONIC | | KNOXVILLE | TN | 37914-6518 |
| PANASONIC CORP | TOM MODRELL | PANASONIC | 5105 NATIONAL DR. | | UBLY | MI | 48475 |
| PANASONIC ELECTRONIC DEVICES QINGDA | NO 49 TOKYO RD QINGDAO FREE | | | QINGDAO CN 266555 CHINA (PEOPLE'S REP) | | | |
| PANASONIC STORAGE BATTERY CO LTD | GARY NELSON | PANASONIC | 555 SAIKAIJUKU | | FOSTORIA | OH | 44830 |
| PANDORA MEDIA | JOE KENNEDY | 360 22ND ST STE 440 | | | OAKLAND | CA | 94612-3029 |
| PANDUIT CORP | GEMA CASTRO | LAZARO CARDENES 2785 | | MEXICO DF 11320 MEXICO | | | |
| PANDUIT CORPORATION | TAMMIE SCHWARTZKOPF | 17301 RIDGELAND AVE | | | TINLEY PARK | IL | 60477-3093 |
| PANGBORN CORP | 580 PANGBORN BLVD | | | | HAGERSTOWN | MD | 21742-4152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PANHANDLE EASTERN PIPE LINE COMPANY | PO BOX 1348 | | | | KANSAS CITY | MO | |
| PANHANDLE EASTERN PIPE LINE COMPANY | PO BOX 1348 | | | | KANSAS CITY | MO | |
| PANHANDLE EASTERN PIPE LINE COMPANY, LP | 5444 WESTHEIMER ROAD | | | | HOUSTON | TX | 77056 |
| PANHANDLE EASTERN PIPE LINE COMPANY, LP | ATTN: INSURANCE TRUST AND ESCROW UNIT | CORPORATE TRUST ADMINISTRATION DIVISION | 101 BARCLAY STREET, 8TH FLOOR WEST | | NEW YORK | NY | 10286-0001 |
| PANHANDLE EASTERN PIPE LINE COMPANY, LP | MARK S. WILKE, MANAGER, ADMINISTRATION | 5444 WESTHEIMER ROAD | | | HOUSTON | TX | 77056 |
| PANKL ENGINE SYSTEMS GMBH & CO KG | BERND KOEGLER | KALTSCHMIDSTRASSE 2-6 | | | EMPORIA | KS | |
| PANKL RACING SYSTEMS AG | INDUSTRIESTRASSE WEST 4 | | | KAPFENBERG  STEIERMARK 8605 AUSTRIA | | | |
| PANKL RACING SYSTEMS AG | KALTSCHMIDSTRASSE 2 | | | BRUCK AN DER MUR AT 8600 AUSTRIA | | | |
| PANKL SYSTEMS GMBH | KALTSCHMIDSTRASSE 2 | | | BRUCK AN DER MUR AT 8600 AUSTRIA | | | |
| PANNERI, AJ ENTERPRISES INC | 2727 BROADWAY ST STE 2 | | | | CHEEKTOWAGA | NY | 14227-1070 |
| PANNIER CORP, THE | 1130 OLD BUTLER PLANK RD | | | | GLENSHAW | PA | 15116 |
| PANNIER CORP, THE | 207 SANDUSKY ST | | | | PITTSBURGH | PA | 15212-5823 |
| PANTHER AIRBOAT INC | 300 N. WILSON AVE | | | | COCOA | FL | 32922 |
| PANTHER AIRBOATS | 300 N WILSON AVE | | | | COCOA | FL | 32922-7293 |
| PANTHER AIRBOATS | 300 N WILSON AVE | | | | COCOA | FL | 32922-7293 |
| PANTHER AIRBOATS | 300 N WILSON AVE | | | | COCOA | FL | 32922-7293 |
| PANTHER INDUSTRIES INC | 2703 S SHOSHONE ST | | | | ENGLEWOOD | CO | 80110 |
| PANTHER LIFTS & AUTOMOTIVE EQUIPMEN | PO BOX 2018 | 32950 PARAGUAY DR | | | CLEBURNE | TX | 76033-2018 |
| PAPE CHEVROLET, INC. | 425 WESTBROOK ST | | | | SOUTH PORTLAND | ME | 04106-1907 |
| PAPER PUBLISHING COMPANY | DAVID HERSHKOVITS | 15 E 32ND STREET | | | NEW YORK | NY | 10016 |
| PAPIK MOTORS, INC. | 801 COMMERCE RD | | | | LUVERNE | MN | 56156-2264 |
| PAPP PLASTICS & DISTRIBUTING LTD | 3780 TECUMSEH RD E | | WINDSOR ON N8W 1H9 CANADA | | | | |
| PAPP PLASTICS & DISTRIBUTING LTD | 6110 MORTON INDUSTRIAL PKY | | WINDSOR ON N9J 3W3 CANADA | | | | |
| PAPP PLASTICS & DISTRIBUTING LTD | MIKE PAPP | 6110 MORTON INDUSTRIAL PKWY | WINDSOR ON CANADA | | | | |
| PAPP PLASTICS & DISTRIBUTING LTD | MIKE PAPP | 6110 MORTON INDUSTRIAL PKWY | KINGSTON ON CANADA | | | | |
| PAR TECH INC | DAVID PARKER | 139 PREMIER DR | | | ORION | MI | 48359-1882 |
| PAR TOOL & GAGE CO | 25754 D'HONDT | | | | CHESTERFIELD TOWNSHIP | MI | 48051 |
| PAR-FOAM PRODUCTS INC | KEVIN MCCONNELL X17 | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210-1345 |
| PAR-FOAM PRODUCTS INC | KEVIN MCCONNELL X17 | 239 VAN RENSSELAER | | | NORWALK | OH | 44857 |
| PARADISE CHEVROLET | 6350 LELAND ST | | | | VENTURA | CA | 93003-8585 |
| PARADISE CHEVROLET CADILLAC | 27360 YNEZ RD | | | | TEMECULA | CA | 92591-4602 |
| PARAGON HOLDINGS LLC | 3700 OAKES DR | | | | EMPORIA | KS | 66801-5136 |
| PARAGON LABORATORIES INC | 12649 RICHFIELD CT | | | | LIVONIA | MI | 48150-1062 |
| PARAGON METALS INC | 107 HUAN KUNG RD YUNG KANG | | | TAINAN TAIWAN TW 71042 TAIWAN | | | |
| PARAGON METALS INC | 1146 E CHICAGO RD | | | | QUINCY | MI | 49082-9502 |
| PARAGON METALS INC | 13925 BALLANTYNE CORPORATE PL | | | | CHARLOTTE | NC | 28277 |
| PARAGON METALS INC | HAROLD DAVIES | C/O SHANGHAI AUTO FORGING | 10 LANE 1059 XIANG YIN RD. | VANNES CEDAX FRANCE | | | |
| PARAGON MOLDS CORPORATION | 33997 RIVIERA | | | | FRASER | MI | 48026-1614 |
| PARAGON MOLDS CORPORATION | 33997 RIVIERA DR. | | | | FRASER | MI | 48026 |
| PARAGON PATTERN & MFG. CO | 2620 PARK STREET | | | | MUSKEGEON HEIGHTS | MI | 49444 |
| PARAGON REPRODUCTIONS LTD | RICH | 8040 JENNINGS RD | | | SWARTZ CREEK | MI | 48473-9147 |
| PARAGON REPRODUCTIONS LTD | RICH | 8040 S. JENNINGS ROAD | | | WILSON | NC | 27893 |
| PARAGON REPRODUCTIONS, INC. | STEVEN CHILDS | 8040 JENNINGS RD | | | SWARTZ CREEK | MI | 48473-9147 |
| PARAGON STEEL RULE DIE INC | 979 MOUNT READ BLVD | | | | ROCHESTER | NY | 14606-2829 |
| PARAGON TECHNOLOGIES INC | 5775 E 10 MILE RD | | | | WARREN | MI | 48091-1590 |
| PARAGON TECHNOLOGIES INC | 600 KUEBLER RD | | | | EASTON | PA | 18040-9201 |
| PARAMETRIC TECHNOLOGY CORP | 140 KENDRICK ST | | | | NEEDHAM | MA | 02494 |
| PARAMOUNT PICTURES | BILL HARDEN | 5555 MELROSE AVENUE | | | LOS ANGELES | CA | 90038 |
| PARAMOUNT TOOL & DIE, INC. | 13864 EAGLE RIDGE DRIVE | | | | KENT CITY | MI | 49330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PARAMUS AUTO MALL CHEVROLET-GEO, IN | 194 N STATE RT 17 | | | | PARAMUS | NJ | 07652-2902 |
| PARAMUS AUTO MALL CHEVROLET-GEO, INC. | 194 N STATE RT 17 | | | | PARAMUS | NJ | 07652-2902 |
| PARATA SYSTEMS | ERIN BAILEY | 2810 MERIDIAN PARKWAY | | | DURHAM | NC | 27713 |
| PARAVIS INDUSTRIES INC | 1597 ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326-1501 |
| PARCO INC | ANGIE GARCIA | 1801 S ARCHIBALD AVE | | | ONTARIO | CA | 91761-7677 |
| PARCO INC | ANGIE GARCIA | 1801 SOUTH ARCHIBALD AVENUE | | | SAINT PETERS | MO | 63376 |
| PARI KHOSHKISH | 4201 CATHEDRAL AVE #317 | | | | WASHINGTON | DC | 20016 |
| PARISH OF SAINT TAMMANY | PO BOX 808 | | | | SLIDELL | LA | 70459-0808 |
| PARISH OF ST. BERNARD | PO BOX 168 | | | | CHALMETTE | LA | 70044-0168 |
| PARISH OF ST. TAMMANY | PO BOX 808 | | | | SLIDELL | LA | 70459-0808 |
| PARISH OF ST.MARY | PO DRAWER 1279 | | | | MORGAN CITY | LA | 70381 |
| PARISH OF TERREBONNE | PO BOX 670 | | | | HOUMA | LA | 70361-0670 |
| PARISH TAX COLLECTOR | PO BOX 95290 | | | | LAFAYETTE | LA | 70509 |
| PARK 'N FLY INC | GEORGE CASEY | 2006 MT. PARAN RD | | | ATLANTA | GA | 30327 |
| PARK CADILLAC PONTIAC GMC, INC. | 149 DANBURY RD | | | | NEW MILFORD | CT | 06776-3429 |
| PARK NAMEPLATE CO INC | RICHARD SMILEY | 27 PRODUCTION DR. | | | ROCHESTER | NY | 14606 |
| PARK NAMEPLATE CO INC | RICHARD SMILEY | 27 PRODUCTION DR | | | DOVER | NH | 03820-5917 |
| PARK NATIONAL BANK | 28 W MADISON | | | | OAK PARK | IL | 60302 |
| PARK NATIONAL BANK | 3930 EDISON LAKES PARKWAY | | | | MISHAWAKA | IN | 46545 |
| PARK ROYALE SUPERCENTER | 8200 AUTO DRIVE | | | | RIVERSIDE | CA | 92504-4106 |
| PARK-OHIO HOLDINGS CORP | 1745 OVERLAND AVE NE | | | | WARREN | OH | 44483-2860 |
| PARK-OHIO HOLDINGS CORP | 30100 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-1630 |
| PARK-OHIO HOLDINGS CORP | 500 MADISON ST | | | | CONNEAUT | OH | 44030-2212 |
| PARK-OHIO HOLDINGS CORP | 5190 BRADCO BLVD | | MISSISSAUGA ON L4W 1G7 CANADA | | | | |
| PARK-OHIO HOLDINGS CORP | 5440 KEYSTONE DR | | | | FORT WAYNE | IN | 46825-5134 |
| PARK-OHIO HOLDINGS CORP | 6065 PARKLAND BLVD | | | | CLEVELAND | OH | 44124-4186 |
| PARK-OHIO HOLDINGS CORP | 800 MOGADORE RD | | | | KENT | OH | 44240-7535 |
| PARK-OHIO HOLDINGS CORP | 8984 MERIDIAN CIR NW | | | | NORTH CANTON | OH | 44720-8259 |
| PARK-OHIO HOLDINGS CORP | DAVE BISHOP X312 | 5190 BRADCO BLVD. | | TAICANG,JIANGSU CHINA (PEOPLE'S REP) | | | |
| PARK-OHIO HOLDINGS CORP | GARY BARRIS | 103 W MAIN ST | | | HAGERSTOWN | MD | 21740 |
| PARK-OHIO HOLDINGS CORP | JACK EHRETSMAN | 2525 S 50TH AVE | | | ALMA | MI | 48801 |
| PARK-OHIO HOLDINGS CORP | JIM DANIELS | 13599 MERRIMAN RD. | | | GREENWICH | OH | 44837 |
| PARK-OHIO HOLDINGS CORP | MIKE BELENKY | 800 MOGADORE RD | | | KENT | OH | 44240-7535 |
| PARK-OHIO HOLDINGS CORP | MIKE BELENKY | 800 MOGADORE RD. | | | ANTWERP | OH | 45813 |
| PARK-OHIO HOLDINGS CORP | MILISA JOHNSON | FASTENER HOUSE | 5440 KEYSTONE DR | | DEFIANCE | OH | 43512 |
| PARK-OHIO HOLDINGS CORP | PAT KENSINGER X134 | 2170 WILLIPIE ST | | | FLORENCE | KY | 41042 |
| PARK-OHIO HOLDINGS CORP | STEVE HORELY | 5449 BISHOP ROAD | | | GALESBURG | MI | |
| PARKER ARIAIL | 1 BERKLINE DR | | | | MORRISTOWN | TN | 37813-5700 |
| PARKER CADILLAC | 375 PRIME OUTLETS BLVD | | | | SAINT AUGUSTINE | FL | 32084-2597 |
| PARKER CADILLAC, INC. | 1700 N SHACKLEFORD RD | | | | LITTLE ROCK | AR | 72212-4012 |
| PARKER CHEVROLET BUICK PONTIAC GMC | 517 GORDAY DR | | | | ASHBURN | GA | 31714-5350 |
| PARKER CHEVROLET-OLDS-PONT, INC. | 622 RTE 11 | | | | CHAMPLAIN | NY | |
| PARKER CHEVROLET-OLDS-PONT, INC. | 622 RTE 11 | | | | CHAMPLAIN | NY | 12919 |
| PARKER HANNIFIN CORP | 104 HARTMAN DR | | | | LEBANON | TN | 37087-2516 |
| PARKER HANNIFIN CORP | 10625 BEAUDIN BLVD | | | | WOODRIDGE | IL | 60517-4949 |
| PARKER HANNIFIN CORP | 109 INDUSTRIAL PARK DR | | | | LIVINGSTON | TN | 38570-6043 |
| PARKER HANNIFIN CORP | 1201 GERBER ST | | | | LIGONIER | IN | 46767-2420 |
| PARKER HANNIFIN CORP | 1300 N FREEDOM ST | | | | RAVENNA | OH | 44266-9137 |
| PARKER HANNIFIN CORP | 1525 S 10TH ST | | | | GOSHEN | IN | 46526-4505 |
| PARKER HANNIFIN CORP | 200 E PARKER DR | | | | BOONEVILLE | MS | 38829-5505 |
| PARKER HANNIFIN CORP | 2101 N BROADWAY ST | PO BOX 69 | | | NEW ULM | MN | 56073-1010 |
| PARKER HANNIFIN CORP | 2360 PALUMBO DR | | | | LEXINGTON | KY | 40509-1048 |
| PARKER HANNIFIN CORP | 2365 MARCONI CT STE G | | | | SAN DIEGO | CA | 92154-7265 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PARKER HANNIFIN CORP | 2400 CONGRESS ST | | | | PORTLAND | ME | 04102-1949 |
| PARKER HANNIFIN CORP | 2565 NORTHWEST PKWY | | | | ELGIN | IL | 60124-7870 |
| PARKER HANNIFIN CORP | 300 PARKER DR | | | | OTSEGO | MI | 49078-1472 |
| PARKER HANNIFIN CORP | 3400 FINCH RD | | | | MODESTO | CA | 95354-4125 |
| PARKER HANNIFIN CORP | 3700 MAYFLOWER DR | | | | LYNCHBURG | VA | 24501-5023 |
| PARKER HANNIFIN CORP | 3885 GATEWAY BLVD | | | | COLUMBUS | OH | 43228-9747 |
| PARKER HANNIFIN CORP | 41W195 RAILROAD ST | | | | PINGREE GROVE | IL | 60140-8980 |
| PARKER HANNIFIN CORP | 42 3 SAMEUN-RI JIKSAN-EUP | | | CHONAN KR 330810 KOREA (REP) | | | |
| PARKER HANNIFIN CORP | 500 S GLASPIE ST | PO BOX 599 | | | OXFORD | MI | 48371-5132 |
| PARKER HANNIFIN CORP | 501 S SYCAMORE ST | | | | SYRACUSE | IN | 46567-1529 |
| PARKER HANNIFIN CORP | 579 LUDWIG AVE | | | | CHEEKTOWAGA | NY | 14227 |
| PARKER HANNIFIN CORP | 6035 PARKLAND BLVD | | | | CLEVELAND | OH | 44124-4186 |
| PARKER HANNIFIN CORP | 748 HIGHWAY 463 S | | | | TRUMANN | AR | 72472-3829 |
| PARKER HANNIFIN CORP | 7664 PANASONIC WAY | | | | SAN DIEGO | CA | 92154-8206 |
| PARKER HANNIFIN CORP | 83 ESTATES DR W | | | | FAIRPORT | NY | 14450-8425 |
| PARKER HANNIFIN CORP | 85 PIXLEY INDUSTRIAL PKWY | | | | ROCHESTER | NY | 14624-2322 |
| PARKER HANNIFIN CORP | 8940 TYLER BLVD | | | | MENTOR | OH | 44060-2185 |
| PARKER HANNIFIN CORP | ATTN: SECRETARY | 6035 PARKLAND BLVD | | | CLEVELAND | OH | 44124-4186 |
| PARKER HANNIFIN CORP | BRANDEN TURNER | 3025 W CROFT CIR | JBL DIVISION | | SPARTANBURG | SC | 29302-4801 |
| PARKER HANNIFIN CORP | BRANDEN TURNER | JBL DIVISION | 3025 W. CROFT CR. | | SKOKIE | IL | 60077 |
| PARKER HANNIFIN CORP | CALLE 2A AV ORIENTE NO 101 | | | APODACA NL 66600 MEXICO | | | |
| PARKER HANNIFIN CORP | CALLE 2A AV ORIENTE NO 101 | COLONIA PARQUE INDUSTRIAL MONTERREY | | APODACA NL 66600 MEXICO | | | |
| PARKER HANNIFIN CORP | CALLE SIETE NORTE NO 111 | COL INDUSTRIAL NUEVA | | TIJUANA BJ 22500 MEXICO | | | |
| PARKER HANNIFIN CORP | CALLE SIETE NORTE NO 111 | | | TIJUANA BJ 22500 MEXICO | | | |
| PARKER HANNIFIN CORP | CLAIR MALINOWSKI | PARKER POWERTRAIN DIV | 3700 MAYFLOWER DR - BOX 11708 | | LYNCHBURG | VA | 24501 |
| PARKER HANNIFIN CORP | CLAIR MALINOWSKI | PARKER POWERTRAIN DIV | 3700 MAYFLOWER DR - BOX 11708 | | OKLAHOMA CITY | OK | 73127 |
| PARKER HANNIFIN CORP | DIAGONAL LORENZO DE LA GARZA 13 | | | MATAMOROS TM 87490 MEXICO | | | |
| PARKER HANNIFIN CORP | DIAGONAL LORENZO DE LA GARZA 13 | CIUDAD INDUSTRIAL DE | | MATAMOROS TM 87490 MEXICO | | | |
| PARKER HANNIFIN CORP | FLORINE KING | PIPER & 2ND STS/BAER FIELD | | | FORT WAYNE | IN | |
| PARKER HANNIFIN CORP | FLORINE KING | PIPER & 2ND STS/BAER FIELD | | | GRAND JUNCTION | CO | 81505 |
| PARKER HANNIFIN CORP | GLENN KREGER | 2400 CONGRESS ST | WH NICHOLS | | PORTLAND | ME | 04102-1949 |
| PARKER HANNIFIN CORP | GLENN KREGER | WH NICHOLS | 2400 CONGRESS STREET | | CLEVELAND | OH | |
| PARKER HANNIFIN CORP | HECTOR LISARRAGA | CALLE SIETE NORTE NO 111 | | TIJUANA BJ 22500 MEXICO | | | |
| PARKER HANNIFIN CORP | HECTOR LISARRAGA | CALLE SIETE NORTE NO 111 | | | MCALLEN | TX | 78503 |
| PARKER HANNIFIN CORP | JEFF SPENCER | 104 HARTMANN DRIVE | | | LIGONIER | IN | 46767 |
| PARKER HANNIFIN CORP | JEFF SPENCER | ENGINEERED SEALS DIVISION | 501 S. SYCAMORE ST. | | LOS INDIOS | TX | 78567 |
| PARKER HANNIFIN CORP | JEFF SPENCER | P.O. BOX 29 | | NOBLE PARK 3174 AUSTRALIA | | | |
| PARKER HANNIFIN CORP | JEFF SPENCER | 1525 SOUTH 10TH ST | | | CUYAHOGA FALLS | OH | 44221 |
| PARKER HANNIFIN CORP | JEFF SPENCER | 501 S SYCAMORE ST | ENGINEERED SEALS DIVISION | | SYRACUSE | IN | 46567-1529 |
| PARKER HANNIFIN CORP | JEFF SPENCER | DIAGONAL LORENZO DE LA GARZA 1 | CIUDAD INDUSTRIAL DE | | NORTH BALTIMORE | OH | 45872 |
| PARKER HANNIFIN CORP | JEFF SPENCER | DIAGONAL LORENZO DE LA GARZA 1 | CIUDAD INDUSTRIAL DE | MATAMOROS TM 87499 MEXICO | | | |
| PARKER HANNIFIN CORP | JEFF SPENCER | INTEGRATED ELASTOMERIC SYSTEMS | 10625 BEAUDIN BLVD | | GRAND RAPIDS | MI | 49548 |
| PARKER HANNIFIN CORP | JEFF SPENCER | PARKER SEAL CO DIVISION | 2360 PALUMBO DR | | CALDWELL | OH | 43724 |
| PARKER HANNIFIN CORP | JENNIFER CARLSON | ENGINEERED SEAL DIVISION | 1525 S 10TH ST | | SYRACUSE | IN | 46567 |
| PARKER HANNIFIN CORP | JIM GAMBOA | 8801 SCIENCE CENTER DR | OILDYNE DIVISION | | MINNEAPOLIS | MN | 55428-3619 |
| PARKER HANNIFIN CORP | JIM GAMBOA | OILDYNE DIVISION | 8801 SCIENCE CENTER DR | | DOWAGIAC | MI | 49047 |
| PARKER HANNIFIN CORP | KELLEY CRANE X5292 | 3885 GATEWAY BLVD | TUBE FITTING DIVISION | | COLUMBUS | OH | 43228-9747 |
| PARKER HANNIFIN CORP | KELLEY CRANE X5292 | TUBE FITTING DIVISION | 3885 GATEWAY BLVD. | | DICKSON | TN | 37055 |
| PARKER HANNIFIN CORP | KEVIN BROWN | AUTOMOTIVE CONNECTORS | HWY 6 WEST | | CLINTON TOWNSHIP | MI | 48035 |
| PARKER HANNIFIN CORP | KEVIN BROWN | CALLE 2A AV ORIENTE NO 101 | | DELEGACIAN TLHAUAC DF 30300 MEXICO | | | |
| PARKER HANNIFIN CORP | KEVIN BROWN | REFRIG & A/C DIV | 100 DUNN RD | SAN LUIS POTOSI SL 78395 MEXICO | | | |
| PARKER HANNIFIN CORP | KEVIN BROWN | AUTOMOTIVE CONNECTORS | HWY 6 WEST | | BATESVILLE | MS | 38606 |
| PARKER HANNIFIN CORP | KEVIN BROWN | CALLE 2A AV ORIENTE NO 101 | | APODACA NL 66634 MEXICO | | | |
| PARKER HANNIFIN CORP | LANE DINGES | 3400 FINCH RD | CUSTOMER SERVICE | | MODESTO | CA | 95354-4125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PARKER HANNIFIN CORP | LANE DINGES | CUSTOMER SERVICE | | | WALLED LAKE | MI | 48390 |
| PARKER HANNIFIN CORP | LISA FILES | 3337 N DIXIE DR | PARKER AUTOMOTIVE URETHANE SYS | | DAYTON | OH | 45414-5645 |
| PARKER HANNIFIN CORP | MARGIE RYAN | BRASS PRODUCTS DIVISION | 300 PARKER DRIVE | | ST CLAIR | MI | 48079 |
| PARKER HANNIFIN CORP | MIKE KNAPP | 841 HOLT RD. | | | LONGVIEW | TX | 75602 |
| PARKER HANNIFIN CORP | MIKE KNAPP | 841 HOLT RD | | | WEBSTER | NY | 14580-9103 |
| PARKER HANNIFIN CORP | PATTI HUBRIGHT | REDMOND PLASTICS DIV | 3967 BUFFALO STREET | | DUBOIS | PA | 15801 |
| PARKER HANNIFIN CORP | PHYLLIS ROGERS | 1300 N FREEDOM ST | PARFLEX OPERATIONS | | RAVENNA | OH | 44266-9137 |
| PARKER HANNIFIN CORP | PHYLLIS ROGERS | PARFLEX OPERATIONS | 1300 N. FREEDOM STREET | | GRAND RAPIDS | MI | 49544 |
| PARKER HANNIFIN CORP | RON MESKER | 3737 W. RIVER DRIVE | | FOREST FARM CARDIFF GREAT BRITAIN | | | |
| PARKER HANNIFIN CORP | SEGUNDA ORIENTE NO 101 | | | APODACA NL 66600 MEXICO | | | |
| PARKER HANNIFIN CORP | SEXTA Y VIZCAYA 95 | | | MATAMOROS TM 87370 MEXICO | | | |
| PARKER PALMER | TOM SULTENFUSS | 11500 METRIC BLVD STE 320 | | | AUSTIN | TX | 78758-4102 |
| PARKER PONTIAC-BUICK-GMC, INC. | 4813 ARENDELL ST | | | | MOREHEAD CITY | NC | 28557-2792 |
| PARKFIELD MOTORS/AUTO RENTALS | 156 RT 17 NORTH | | | | ROCHELLE PARK | NJ | 07662 |
| PARKFIELD SAAB | 156 RT 17 NORTH | | | | ROCHELLE PARK | NJ | 07662 |
| PARKFIELD SAAB | 156 RT 17 NORTH | | | | ROCHELLE PARK | NJ | |
| PARKING COMPANY OF AMERICA AIRPORTS | ETHAN SPIEGELBERG | 8120 HOWE INDUSTRIAL PKWY. | | | CANAL WINCHESTER | OH | 43110 |
| PARKLAND CHEVROLET | 11011 PACIFIC AVE S | | | | TACOMA | WA | 98444-5737 |
| PARKS CHEVROLET | 15235 STATESVILLE RD | | | | HUNTERSVILLE | NC | 28078-7120 |
| PARKS CHEVROLET | 6441 N TRYON ST | | | | CHARLOTTE | NC | 28213-7920 |
| PARKS CHEVROLET AUGUSTA, INC. | 603 W 7TH AVE | | | | AUGUSTA | KS | 67010-1313 |
| PARKS CHEVROLET, BUICK, PONTIAC, GM | 717 CARTER AVE | | | | NEW ALBANY | MS | 38652-3310 |
| PARKS CHEVROLET, BUICK, PONTIAC, GMC | 717 CARTER AVE | | | | NEW ALBANY | MS | 38652-3310 |
| PARKS CHEVROLET, INC. | 615 HWY 66 S | | | | KERNERSVILLE | NC | |
| PARKS CHEVROLET, INC. | 615 HWY 66 S | | | | KERNERSVILLE | NC | 27284 |
| PARKS CHEVROLET-PONTIAC-BUICK-GMC | 2811 BOUNDARY ST | | | | BEAUFORT | SC | 29906-7339 |
| PARKS CHEVROLET/FLEET | 615 HWY 66 S | | | | KERNERSVILLE | NC | 27285 |
| PARKS MOTOR SALES, INC. | 919 NASHVILLE HWY | | | | COLUMBIA | TN | 38401-2432 |
| PARKWAY CHEVROLET, INC. | 1121 S FRONTAGE RD | | | | DEER PARK | WA | 99006-8742 |
| PARKWAY CHEVROLET, INC. | 25500 SH 249 | | | | TOMBALL | TX | |
| PARKWAY CHEVROLET, INC. | 25500 SH 249 | | | | TOMBALL | TX | 77375 |
| PARKWAY CHEVROLET-OLDSMOBILE | 1651 COUNTY ROUTE 25 | | | | CANTON | NY | 13617-6512 |
| PARKWAY MOTORS INC | 100-102 FIFTH ST | | | | CALUMET | MI | 49913 |
| PARKWAY MOTORS INC | 100-102 FIFTH ST | | | | CALUMET | MI | |
| PARKWAY MOTORS, INC. | 100-102 FIFTH ST | | | | CALUMET | MI | |
| PARKWAY MOTORS, INC. | 100-102 FIFTH ST | | | | CALUMET | MI | 49913 |
| PARKWAY OLDSMOBILE CADILLAC GMC PON | 24055 CREEKSIDE RD | | | | VALENCIA | CA | 91355-1727 |
| PARKWAY OLDSMOBILE CADILLAC GMC PONTIAC BUICK | 24055 CREEKSIDE RD | | | | VALENCIA | CA | 91355-1727 |
| PARKWAY OLDSMOBILE-CADILLAC-GMC TRUCK, INC. | 24055 CREEKSIDE RD | | | | VALENCIA | CA | 91355-1727 |
| PARKWAY PLASTICS INC | 612 PARKWAY DR | | | | WEST BRANCH | MI | 48661-9201 |
| PARKWAY PLASTICS INC | MIKE RILEY | 612 PARKWAY DRIVE | | | CLOVER | SC | 29710 |
| PARKWAY WEST | 102 E MAIN AVE | | | | RITZVILLE | WA | 99169-1406 |
| PARLEC INC | 101 PERINTON PKWY | | | | FAIRPORT | NY | 14450-9104 |
| PARMA COMPLEX | 5615 CHEVROLET BLVD | | | | PARMA | OH | 44130-1406 |
| PARPAS AMERICA INC | 791 INDUSTRIAL CT | | | | BLOOMFIELD HILLS | MI | 48302-0381 |
| PARQUES INDUSTRIALES INTERNACIONALE | AVE PARQUE IND JUAREZ NO 3551 | | | CIUDAD JUAREZ CZ 32696 MEXICO | | | |
| PARQUES INDUSTRIALES INTERNACIONALE | CALLE SEGUNDA #4 | | | MEXICO CI 31000 MEXICO | | | |
| PARR-GREEN MOLD & MACHINE CO (INC) | 9107 PLEASANTWOOD AVE NW | | | | CANTON | OH | 44720-4765 |
| PARRISH MOTOR CO., INC. | 205 N FRASER ST | | | | GEORGETOWN | SC | 29440-3257 |
| PARSONS BRINCKERHOFF INC | 500 GRISWOLD ST STE 2900 | GUARDIAN BUILDING | | | DETROIT | MI | 48226-5001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PARSONS BRINCKERHOFF INC | 895 JOSLYN AVE M/C 483-710-PBR | | | | PONTIAC | MI | 48340 |
| PARSONS CONSTRUCTION GROUP | THERESA ANDERSON | PO BOX 1730 | | | SUMNER | WA | 98390-0700 |
| PARSONS CORP, THE | 26777 CENTRAL PARK BLVD STE 27 | | | | SOUTHFIELD | MI | 48076 |
| PARSONS OF ANTIGO | 515 AMRON AVE | | | | ANTIGO | WI | 54409 |
| PARSONS OF ANTIGO | 515 AMRON AVE | | | | ANTIGO | WI | |
| PARSONS OF EAGLE RIVER, INC. | 5353 STATE HIGHWAY 70 W | | | | EAGLE RIVER | WI | 54521-9347 |
| PARTICLE TECHNOLOGY LABS LTD | 555 ROGERS ST | | | | DOWNERS GROVE | IL | 60515 |
| PARTLAN-LABADIE SHEETMETAL CO | 12901 CLOVERDALE ST | | | | OAK PARK | MI | 48237-3205 |
| PARTNERS CHEVROLET BUICK PONTIAC GM | 1506 N ESPLANADE ST | | | | CUERO | TX | 77954-3442 |
| PARTNERS CHEVROLET BUICK PONTIAC GMC | 1506 N ESPLANADE ST | | | | CUERO | TX | 77954-3442 |
| PARTS FINISHING GROUP INC | 13251 STEPHENS RD | | | | WARREN | MI | 48089-4377 |
| PARTS PLACE INC., THE | JOE IMPROTA | 217 PAUL ST | | | ELBURN | IL | 60119-7015 |
| PARTYKA CHEVROLET INC. | 200 SKIFF ST | | | | HAMDEN | CT | 06517-1004 |
| PASA MODULES LLC | 4015 MICHIGAN AVE | | | | DETROIT | MI | 48210-3266 |
| PASCAL ENGINEERING INC | 891 BUSSE RD | | | | ELK GROVE VILLAGE | IL | 60007-2442 |
| PASCAL THRRY | [NULL] | 22, RUE JULES LARDILRE | | AMIENS FRANCE | AMIENS | | |
| PASCO COUNTY SHERIFF'S OFFICE | 20101 CENTRAL BLVD | | | | LAND O LAKES | FL | 34637-7002 |
| PASCO COUNTY TAX COLLECTOR | PO BOX 276 | | | | DADE CITY | FL | 33526-0276 |
| PASCO MOTORS, INC. | 14341 7TH ST | | | | DADE CITY | FL | 33523-3405 |
| PASS RENTAL | 3970 N.W. 25TH STREET | | | | MIAMI | FL | 33142 |
| PASTOR CHEVROLET INC | 69 MONTAUK HWY | | | | WESTHAMPTON | NY | 11977-1511 |
| PAT CLARK PONTIAC (GRAND) | 2575 E SAHARA AVE | | | | LAS VEGAS | NV | 89104-4104 |
| PAT CLARK PONTIAC-GMC-BUICK | 2575 E SAHARA AVE | | | | LAS VEGAS | NV | 89104-4104 |
| PAT CLEMONS, INC. | 1720 S MARSHALL ST | | | | BOONE | IA | 50036-5315 |
| PAT CURTIS CHEVROLET-OLDSMOBILE-CAD | 700 N STATE ST | | | | CARO | MI | 48723-1546 |
| PAT CURTIS CHEVROLET-OLDSMOBILE-CADILLAC, INC. | 700 N STATE ST | | | | CARO | MI | 48723-1546 |
| PAT MCGRATH CHEVROLET | 1616 51ST ST NE | | | | CEDAR RAPIDS | IA | 52402-2447 |
| PAT MURPHY MOTORS, INC. | 30 PARKER AVE | | | | DURANGO | CO | 81303-7978 |
| PAT O'BRIEN CHEVROLET | 2810 BISHOP RD | | | | WILLOUGHBY HILLS | OH | 44092-2604 |
| PAT O'BRIEN CHEVROLET SOUTH | 3880 PEARL RD | | | | MEDINA | OH | 44256-9001 |
| PAT O'BRIEN CHEVROLET WEST | 25100 DETROIT RD | | | | WESTLAKE | OH | 44145-2533 |
| PATIRE CHEVROLET-OLDSMOBILE-BUICK, | 191 MAIN ST | | | | HOOSICK FALLS | NY | 12090-2016 |
| PATIRE CHEVROLET-OLDSMOBILE-BUICK, INC. | 191 MAIN ST | | | | HOOSICK FALLS | NY | 12090-2016 |
| PATNI COMPUTER SYSTEMS LTD | B-43 PHASE II | ELECTRONICS CITY HOSUR RD | | BANGALORE IN 560100 INDIA | | | |
| PATRICE | PASTOR.PATRICE ALLEYNE | 142-31 ROCKAWAY BLD | | | JAMAICA | NY | 11436 |
| PATRICIA ALVAREZ | 1001 CARRIERS DR | | | | LAREDO | TX | 78045-9471 |
| PATRICIA COATS JESSAMY | BALTIMORE CITY STATE'S ATTORNEY'S OFFICE | 110 NORTH CALVERT STREET | | | BALTIMORE | MD | 21202 |
| PATRICIA M. SKINNER | 3689 BRIARWOOD COURT | | | | | | |
| PATRICIA MCLEOD | SUITE 2801 120 WEST 2NDST | | | NORTH VANCOUVER BC V7M-1C3 CANADA | | | |
| PATRICIA NOBLE | 2001 MEADOWVIEW DRIVE | | | | GARLAND | TX | 75043-1008 |
| PATRICIA POUNCEY | PATRICIA POUNCEY | 53 PERIMETER CENTER EAST | UK | | ATLANTA | GA | 30346 |
| PATRICK | 317 MALONE DR | | | | GALLATIN | TN | 37066-2572 |
| PATRICK BRAUN | UNIVERSITY AT BUFFALO | | | | BUFFALO | NY | 14226 |
| PATRICK BUICK PONTIAC GMC | 4700 W HENRIETTA RD | | | | HENRIETTA | NY | 14467-9357 |
| PATRICK CADILLAC COMPANY | 526 MALL DR | | | | SCHAUMBURG | IL | 60173-5104 |
| PATRICK CHEVROLET, INC. | 4810 NINE MILE RD | | | | RICHMOND | VA | 23223-5730 |
| PATRICK DEMERS | 7122 AV SOMERLED | | | MONTREAL QC H4V 1W1 CANADA | | | |
| PATRICK FAULKNER | MARIN COUNTY COUNSEL | 3501 CIVIC CENTER DR RM 303 # DRIVE | | | SAN RAFAEL | CA | 94903-5222 |
| PATRICK MOTORS | 519 WASHINGTON STREET ROUTE 20 | | | | AUBURN | MA | 01501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICK PONTIAC-BUICK-GMC INC. | 405 S WASHINGTON HWY | | | | ASHLAND | VA | 23005-2312 |
| PATRICK SAAB | 526 MALL DR | | | | SCHAUMBURG | IL | 60173-5104 |
| PATRICK VANCURA | PATRICK VANCURA | 3367 N. UNIVERSITY DRIVE | | | HOLLYWOOD | FL | 33024 |
| PATRIOT BUICK PONTIAC GMC | PO BOX 545 | 933 E PHILADELPHIA AVE | | | BOYERTOWN | PA | 19512-0545 |
| PATRIOT BUICK PONTIAC GMC CORP. | 212 SECOND ST | | | | WILLIAMSBURG | VA | 23185-4526 |
| PATRIOT CHEVROLET BUICK GMC | 4401 FT CAMPBELL BLVD | | | | HOPKINSVILLE | KY | 42240 |
| PATRIOT CHEVROLET BUICK GMC | 4401 FT CAMPBELL BLVD | | | | HOPKINSVILLE | KY | |
| PATRIOT CHEVROLET, BUICK, PONTIAC, | PO BOX 367 | | | | PRINCETON | IN | 47670-0367 |
| PATRIOT CHEVROLET, BUICK, PONTIAC, GMC | PO BOX 367 | | | | PRINCETON | IN | 47670-0367 |
| PATRIOT COAL CORPORATION | ED RHEIN | 12312 OLIVE BLVD | | | SAINT LOUIS | MO | 63141 |
| PATRIOT MOTORS | 210 W THIRD ST | | | | MOUNT CARMEL | IL | 62863 |
| PATRIOT PONTIAC BUICK GMC, INC. | 104 STURBRIDGE RD | | | | CHARLTON | MA | 01507-5323 |
| PATRIOT PONTIAC BUICK GMC, INC. | 104 STURBRIDGE ROAD | | | | CHARLTON DEPOT | MA | |
| PATRIOT PONTIAC GMC BUICK | 4600 E CENTRAL TEXAS EXPY | | | | KILLEEN | TX | 76543-5290 |
| PATSY LOU BUICK GMC, INC./AVIS | 6 SYLVAN WAY | | | | PARSIPPANY | NJ | 07054 |
| PATSY LOU BUICK-GMC, INC. | G5111 CORUNNA RD | | | | FLINT | MI | 48532 |
| PATSY LOU BUICK-GMC, INC. | G5111 CORUNNA RD | | | | FLINT | MI | |
| PATSY LOU CHEVROLET, INC. | 5135 CORUNNA RD | | | | FLINT | MI | 48532-4106 |
| PATSY LOU CHEVROLET/AVIS | 1415 E PIERSON RD | | | | FLUSHING | MI | 48433-1814 |
| PATSY LOU CHEVROLET/VANGUARD | 1415 E PIERSON RD | | | | FLUSHING | MI | 48433-1814 |
| PATSY LOU PONTIAC, INC. | G-7401 CLIO ROAD | | | | MOUNT MORRIS | MI | |
| PATSY LOU PONTIAC, INC. | G-7401 CLIO ROAD | | | | MOUNT MORRIS | MI | 48458 |
| PATSY LOU PONTIAC, INC./AVIS | 6 SYLVAN WAY | | | | PARSIPPANY | NJ | 07054 |
| PATTERSON AUTO CENTER | 315 CENTRAL FWY E | | | | WICHITA FALLS | TX | 76301-6400 |
| PATTERSON CHEVROLET | 1170 HIGHWAY 33 | | | | HAMILTON SQUARE | NJ | 08690-2716 |
| PATTERSON CHEVROLET-BUICK | 664 SPRING ST | | | | WINCHENDON | MA | 01475-2119 |
| PATTERSON COLLINS CHEVROLET BUICK P | 2300 ROCKFORD ST | | | | MOUNT AIRY | NC | 27030-5396 |
| PATTERSON DENTAL SUPPLY, INC. | DICK ABEL | 2930 WATERS ROAD | | | EAGAN | MN | 55121 |
| PATTERSON INCORPORATED | 538 N ANDY GRIFFITH PKWY | | | | MOUNT AIRY | NC | 27030-2521 |
| PATTERSON MOTORS | 1611 US HIGHWAY 259 N | | | | KILGORE | TX | 75662-5503 |
| PATTERSON, RELFORD E MD | 700 NOTLEY RD | | | | SILVER SPRING | MD | 20904-6222 |
| PATTERSON, RT CO INC | 230 3RD AVE | | | | PITTSBURGH | PA | 15222 |
| PATTERSON-UTI DRILLING COMPANY LLC | DAVID CAIN | 4510 LAMESA HIGHWAY | | | SNYDER | TX | |
| PATTISON | ROBERT CORSETTI | 555 ELLESMERE ROAD | | TORONTO, ON CANADA | | | |
| PATTISON, JIM LTD | 555 ELLESMERE RD | | | SCARBOROUGH ON M1R 4E8 CANADA | | | |
| PAUL - RICHARD, INC. | 769 W MAIN ST | | | | PERU | IN | 46970-1744 |
| PAUL BABBINI | 303 W 8TH ST | | | | SANTA ROSA | CA | 95401-5419 |
| PAUL BENTON BUICK-PONTIAC-GMC | 795-799 OAK RIDGE TPKE | | | | OAK RIDGE | TN | 37830 |
| PAUL BENTON CHEVROLET | 795-799 OAK RIDGE TPKE | | | | OAK RIDGE | TN | |
| PAUL BENTON CHEVROLET | 795-799 OAK RIDGE TPKE | | | | OAK RIDGE | TN | 37830 |
| PAUL BETTENCOURT | PO BOX 4622 | HARRIS COUNTY TAX ASSESSOR-COLLECTOR | | | HOUSTON | TX | 77210-4622 |
| PAUL BLANCO CHEVROLET | 3815 FLORIN RD | | | | SACRAMENTO | CA | 95823-1801 |
| PAUL BUSCH AUTO CENTER, INC. | 148 MAIN ST E | | | | WABASHA | MN | 55981-1421 |
| PAUL CHEVROLET-OLDS-PONTIAC-BUICK | PO BOX 56 | | | | LEHIGHTON | PA | 18235-0056 |
| PAUL CONTE CADILLAC, INC. | 169 W SUNRISE HWY | | | | FREEPORT | NY | 11520-3442 |
| PAUL CONTE CHEVROLET, INC. | 42 E SUNRISE HWY | | | | FREEPORT | NY | 11520-3923 |
| PAUL CONTE CHEVROLET, INC. | 68 E SUNRISE HWY | | | | FREEPORT | NY | 11520-3923 |
| PAUL DAVIS RESTORATION & FRANCHISEES | ROBB KING III | ONE INDEPENDANT DRIVE | | | JACKSONVILLE | FL | 32202 |
| PAUL GIBSON | CHAIRMAN | 3402 CLOVERDALE DR | | | GREENSBORO | NC | 27408-2902 |
| PAUL GOGUEN | 92 ROSARY LN STE 6 | | | | HYANNIS | MA | 02601-2075 |
| PAUL GREGORY YARGER | GREGORY | 7113E-450N | | | VAN BUREN | IN | 46991 |
| PAUL H. OZMENT | 36880 ECORSE RD | MC 481-760-318 | | | ROMULUS | MI | 48174-1395 |
| PAUL HEBEL | 1257 18TH ST | | | | DETROIT | MI | 48216-1765 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL HOCHEISER | PAUL HOCHEISER | 5749 GEMSTONE CT. | | | BOYNTON BEACH | FL | 33437 |
| PAUL HOCHEISER,PRESIDENT | PAUL HOCHEISER,PRES. | 5749 GEMSTONE ,CT. | | | BOYNTON BEACH | FL | 33437 |
| PAUL KARLAN | 511 CENTER AVE | | | | MAMARONECK | NY | 10543 |
| PAUL KOESTER GMBH | KOLPINGSTASSE 1 | | MEDEBACH NW 59964 GERMANY | | | | |
| PAUL LORENC | 35 ACADEMY ST | | | | PISCATAWAY | NJ | 08854-2643 |
| PAUL MASSE CHEVROLET SOUTH, INC. | 399 MAIN ST | | | | WAKEFIELD | RI | 02879-7403 |
| PAUL MASSE CHEVROLET-GEO, INC. | 1111 TAUNTON AVE RTE 44 | | | | E PROVIDENCE | RI | 02914 |
| PAUL MASSE PONTIAC-BUICK-CADILLAC-G | 55 FORTIN DR | | | | WOONSOCKET | RI | 02895-6116 |
| PAUL MASSE PONTIAC-BUICK-CADILLAC-GMC TRUCK, INC. | 55 FORTIN DR | | | | WOONSOCKET | RI | 02895-6116 |
| PAUL MOAK OF RIDGELAND, INC. | 450 STEED RD | | | | RIDGELAND | MS | 39157 |
| PAUL MOAK OF RIDGELAND, INC. | 450 STEED RD | | | | RIDGELAND | MS | |
| PAUL MOAK OF RIDGELAND/ALAMO | 450 STEED ROAD | | | | RIDGELAND | MS | 39157 |
| PAUL MOAK OF RIDGELAND/ALAMO RENT A CAR, INC/FORT LAUDERDALE/FL | 450 STEED RD | | | | RIDGELAND | MS | 39157 |
| PAUL REED SMITH GUITARS, LIMITED PARTNERSHIP, | D/B/A PRS GUITARS AND/OR PAUL REED SMITH GUITARS | | | | | | |
| PAUL SPADY MOTORS, INC. | 2850 OSBORNE DR E | | | | HASTINGS | NE | 68901-2680 |
| PAUL STINE CHEVROLET, INC. | RTE #11 | | | | SELINSGROVE | PA | |
| PAUL STINE CHEVROLET, INC. | RTE #11 | | | | SELINSGROVE | PA | 17870 |
| PAUL SUR PONTIAC-GMC INC. | 1551 W US 30 | | | | VALPARAISO | IN | |
| PAUL SUR PONTIAC-GMC INC. | 1551 W US 30 | | | | VALPARAISO | IN | 46385 |
| PAUL W. COMFORT | COUNTY ADMINISTRATOR | | | | WALDORF | MD | 20601 |
| PAUL WEISS RIFKIND WHARTON & GARRISON LLP | ANDREW N. ROSENBERG, ESQ. | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 |
| PAUL WEISS RIFKIND WHARTON & GARRISON LLP | ATT: ALAN W. KORNBERG & JONATHAN T. KOEVARY, ESQ. | ATTY FOR ENTERPRISE RENT-A-CAR COMPANY | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 |
| PAUL WEISS RIFKIND WHARTON & GARRISON LLP | ATT: ALAN W. KORNBERG, REBECCA ZUBATY & IAN POHL, ESQS. | ATTY FOR DANA HOLDING COMPANY | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 |
| PAUL WHITE CHEVROLET, INC. | 1 JAMES RIVER ROAD | | | | CABIN CREEK | WV | 25035 |
| PAUL WHITE CHEVROLET, INC. | 1 JAMES RIVER ROAD | | | | CABIN CREEK | WV | |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | ATT: HARVEY A. STRICKON, ESQ. | ATTY FOR ROLLS-ROYCE | 75 EAST 55TH STREET | | NEW YORK | NY | 10022-3205 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATT: ANDREW ROSENBERG, BRIAN HERMANN, MARGARET PHILLIPS, M. SCHECK | ATTY FOR INFORMAL GROUP OF HOLDERS OF GM UNSECURED NOTES | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 |
| PAULA BURCH | 3819 ESTES RD | | | | NASHVILLE | TN | 37215-1730 |
| PAULA CARLO | PAULA CARLO | W140 N898 LILLY RD. | MENOMONEE FALLS | | MENOMONEE FALLS | WI | 53051 |
| PAULIN, H & CO LTD | BRIAN BAILEY | H. PAULIN | 470 HARROP RD | | CORONA | CA | 92879 |
| PAULIN, H & CO LTD | PAT CAPUANO | H. PAULIN & CO., LTD | 2832 SLOUGH ST. | WINDSOR ON CANADA | | | |
| PAULME SA | M GUILLEMOT | 400 AVE VICTOR HUGO | | | REMSCHEID | W | |
| PAVACO PLASTICS INC | 659 SPEEDVALE AVE W | | GUELPH ON N1K 1E6 CANADA | | | | |
| PAVACO PLASTICS INC | TIM MILLER X222 | 659 SPEEDVALE AVE. WEST | LONDON ON CANADA | | | | |
| PAVACO PLASTICS INC | TIM MILLER X222 | 659 SPEEDVALE AVE. WEST | GUELPH ON CANADA | | | | |
| PAVESTONE COMPANY | KEVIN PHELPS | 3215 STATE HIGHWAY 360 | | | GRAPEVINE | TX | 76051-4338 |
| PAVLIK MOTOR CARS, INC. | 3662 MAIN ST | | | | WEIRTON | WV | 26062-4567 |
| PAWLICKI, RICHARD R | 34439 SANDPEBBLE DR | | | | STERLING HEIGHTS | MI | 48310-5560 |
| PAX MACHINE WORKS INC | JOHN LINK | PO BOX 338 | 5139 MONROE RD | | CELINA | OH | 45822-0338 |
| PAX MACHINE WORKS INC | JOHN LINK | PO BOX 338 | 5139 MONROE RD | | SPRING HILL | TN | 37174-0338 |
| PAYLESS CAR RENTAL | 106 W MADISON AVE | | | | BELGRADE | MT | 59714-3903 |
| PAYLESS CAR RENTAL | 1112 N. FLORIDA AVE | | | | TAMPA | FL | 33602 |
| PAYLESS CAR RENTAL | 1931 ROOSEVELT HWY | | | | COLLEGE PARK | GA | 30337-4303 |
| PAYLESS CAR RENTAL | 1974 W NORTH TEMPLE | | | | SALT LAKE CITY | UT | 84116-3031 |
| PAYLESS CAR RENTAL | 2219 CHEYENNE ST | | | | IRVING | TX | 75062-7264 |
| PAYLESS CAR RENTAL | 25340 E 78TH AVE | | | | DENVER | CO | 80249-6383 |
| PAYLESS CAR RENTAL | 3535 MCCOY RD | | | | ORLANDO | FL | 32812-4102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAYLESS CAR RENTAL | 5175 RENTAL CAR ROAD | | | | LAS VEGAS | NV | 89119 |
| PAYLESS CAR RENTAL | 6938 NORWITCH DR | | | | PHILADELPHIA | PA | 19153-3406 |
| PAYLESS CAR RENTAL(SUNSHINE AUTO) | 720 N STATE ROAD 7 | | | | HOLLYWOOD | FL | 33021-5601 |
| PAYLESS RENT A CAR | 6151 W 98TH ST | | | | LOS ANGELES | CA | 90045-5305 |
| PAYMENTECH INC | 4 NORTHEASTERN BLVD | | | | SALEM | NH | 03079-5916 |
| PAYMENTECH INC | JAMES PARADIS | 4 NORTHEASTERN BLVD | | | SALEM | NH | 03079-5916 |
| PAYNE CHEVROLET, INC. | 2807 MEMORIAL BLVD | | | | SPRINGFIELD | TN | 37172-4240 |
| PAYNE PONTIAC-BUICK, INC. | 630 S SPRINGFIELD ST | | | | VIRDEN | IL | 62690-1687 |
| PAYNE WESLACO MOTORS | 2401 E EXPRESSWAY 83 | | | | WESLACO | TX | 78596-5512 |
| PAYPAL, INC. | ATTN: GENERAL COUNSEL | 2211 N 1ST ST | | | SAN JOSE | CA | 95131-2021 |
| PAYTON AMERICA INC | 6531 PARK OF COMMERCE BLVD NW | | | | BOCA RATON | FL | 33487 |
| PAYTON CHEVROLET, PONTIAC & BUICK I | 1819 HIGHWAY 25B | | | | HEBER SPRINGS | AR | 72543-6402 |
| PAYTON CHEVROLET, PONTIAC & BUICK INC. | 1819 HIGHWAY 25B | | | | HEBER SPRINGS | AR | 72543-6402 |
| PBS | DAVE BRADLEY | 3131 - 114TH AVE. SE (ALBERTA) | | CALGARY AB T2Z 3X2 CANADA | | | |
| PCI INDUSTRIES INC | 21717 REPUBLIC AVE | | | | OAK PARK | MI | 48237-2365 |
| PCL CONSTRUCTION RESOURCES, INC. | JOHN WALTON | PO BOX 388 | | | COMMERCE CITY | CO | 80037-0388 |
| PCM CONSTRUCTION | RICH NELSON | 6701 AMMENDALE RD | | | BELTSVILLE | MD | 20705-1208 |
| PCMK ENGINEERING | 3504 RIVER BLUFF RD | | | | BEDFORD | IN | 47421-9147 |
| PCS PHOSPHATE - WHITE SPRINGS | PO BOX 300 | | | | WHITE SPRINGS | FL | 32096-0300 |
| PE PLAST AB | MARGRETELUNDSVAGEN 18 | | | VARNAMO SE 331 34 SWEDEN | | | |
| PEA, INC. | DAVE HUNTER | 2430 ROCHESTER CT STE 100 | | | TROY | MI | 48083-1862 |
| PEACH CHEVROLET BUICK PONTIAC GMC C | 2227 DOUGLAS AVE | | | | BREWTON | AL | 36426-3545 |
| PEACH CHEVROLET BUICK PONTIAC GMC CADILLAC | 2227 DOUGLAS AVE | | | | BREWTON | AL | 36426-3545 |
| PEAK-SYSTEM TECHNIK GMBH | OTTO-ROEHM-STR 69 | | | DARMSTADT HE 64293 GERMANY | | | |
| PEARL MEYER & PARTNERS | SUSAN ACKERLY | 132 TURNPIKE RD STE 300 | | | SOUTHBOROUGH | MA | 01772-2129 |
| PEARL MOTOR COMPANY | 214-220 N JEFFERSON | | | | MEXICO | MO | 65265 |
| PEARSON BUICK-PONTIAC-GMC | 1176 W EL CAMINO REAL | | | | SUNNYVALE | CA | 94087-1025 |
| PEARSON ED (PRESTICE HALL) | ONE LAKE STREET | | | | UPPER SADDLE RIVER | NY | 07469 |
| PEARSON ED (PRESTICE HALL) | ONE LAKE STREET | | | | UPPER SADDLE RIVER | NY | 07483 |
| PEARSON ED (PRESTICE HALL) | ONE LAKE STREET | | | | UPPER SADDLE RIVER | NY | 07485 |
| PEARSON ED (PRESTICE HALL) | ONE LAKE STREET | | | | UPPER SADDLE RIVER | NY | 07464 |
| PEARSON ED (PRESTICE HALL) | ONE LAKE STREET | | | | UPPER SADDLE RIVER | NY | 07471 |
| PEARSON ED (PRESTICE HALL) | ONE LAKE STREET | | | | UPPER SADDLE RIVER | NY | 07478 |
| PEARSON ED (PRESTICE HALL) | ONE LAKE STREET | | | | WEST MILFORD | NJ | 07480 |
| PEARSON ED (PRESTICE HALL) | ONE LAKE STREET | | | | WYCKOFF | NJ | 07481 |
| PEARSON ED (PRESTICE HALL) | ONE LAKE STREET | | | | UPPER SADDLE RIVER | NY | 07482 |
| PEARSON ED (PRESTICE HALL) | ONE LAKE STREET | | | | WANAQUE | NJ | 07465 |
| PEARSON ED (PRESTICE HALL) | ONE LAKE STREET | | | | UPPER SADDLE RIVER | NY | 07466 |
| PEARSON ED (PRESTICE HALL) | ONE LAKE STREET | | | | UPPER SADDLE RIVER | NY | 07467 |
| PEARSON ED (PRESTICE HALL) | ONE LAKE STREET | | | | UPPER SADDLE RIVER | NY | 07468 |
| PEARSON ED (PRESTICE HALL) | ONE LAKE STREET | | | | UPPER SADDLE RIVER | NY | 07473 |
| PEARSON ED (PRESTICE HALL) | ONE LAKE STREET | | | | WAYNE | NJ | 07470 |
| PEARSON ED (PRESTICE HALL) | ONE LAKE STREET | | | | UPPER SADDLE RIVER | NY | 07475 |
| PEARSON ED (PRESTICE HALL) | ONE LAKE STREET | | | | UPPER SADDLE RIVER | NY | 07476 |
| PEARSON ED (PRESTICE HALL) | ONE LAKE STREET | | | | UPPER SADDLE RIVER | NY | 07459 |
| PEARSON ED (PRESTICE HALL) | ONE LAKE STREET | | | | STOCKHOLM | NJ | 07460 |
| PEARSON ED (PRESTICE HALL) | ONE LAKE STREET | | | | SUSSEX | NJ | 07461 |
| PEARSON ED (PRESTICE HALL) | ONE LAKE STREET | | | | VERNON | NJ | 07462 |
| PEARSON ED (PRESTICE HALL) | ONE LAKE STREET | | | | UPPER SADDLE RIVER | NY | 07459 |
| PEARSON ED (PRESTICE HALL) | ONE LAKE STREET | | | | WALDWICK | NJ | 07463 |
| PEARSON ED (PRESTICE HALL) | ONE LAKE STREET | | | | UPPER SADDLE RIVER | NY | 07484 |
| PEARSON ED (PRESTICE HALL) | ONE LAKE STREET | | | | WAYNE | NJ | 07470 |
| PEARSON ED (PRESTICE HALL) | ONE LAKE STREET | | | | UPPER SADDLE RIVER | NY | 07472 |
| PEARSON ED (PRESTICE HALL) | ONE LAKE STREET | | | | UPPER SADDLE RIVER | NY | 07477 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEARSON ED (PRESTICE HALL) | ONE LAKE STREET | | | | UPPER SADDLE RIVER | NY | 07479 |
| PEARSON EDUCATION INC | 1 LAKE ST | | | | UPPER SADDLE RIVER | NJ | 07458-1813 |
| PEARSON MOTOR COMPANY | 104 EICKHOFF INDUSTRIAL RD | | | | HARTINGTON | NE | 68739-4081 |
| PEARSON, INC. | DONNA LAMARCA | 1 LAKE ST | | | UPPER SADDLE RIVER | NJ | 07458-1813 |
| PEBEX INC | LORI DODSON | 4045 W THORNDALE | | | MONROE | MI | 48161 |
| PEBEX INC | LORI DODSON | 4045 W THORNDALE AVE | | | CHICAGO | IL | 60646-6011 |
| PECK ENGINEERING INC | 12660 FARLEY | | | | DETROIT | MI | 48239-2643 |
| PECKHAM VOCATIONAL INDUSTRIES INC | 945 REYNOLDS RD | | | | CHARLOTTE | MI | 48813-2015 |
| PECKHAM VOCATIONAL INDUSTRIES INC | NATIKA MCFADDEN | 3510 CAPITOL CITY BLVD | | | LANSING | MI | 48906-2102 |
| PECKHAM VOCATIONAL INDUSTRIES INC | NATIKA MCFADDEN | 3510 CAPITAL CITY BLVD | | | AUBURN HILLS | MI | 48326 |
| PECKHAM VOCATIONAL INDUSTRIES INC | SHAUN SCHAFER | 2511 N. MARTIN LUTHER KING JR | | | ASHLAND | MS | 38603 |
| PECKHAM VOCATIONAL INDUSTRIES INC | ZONA FRANCA ISIDRO KM 17 | | DOMINGO DO 11111 DOMINICAN REPUBLIC | | | | |
| PECO ENERGY COMPANY | 1050 SWEDESFORD RD | | | | BERWYN | PA | 19312-1050 |
| PECO ENERGY COMPANY | PO BOX 37632 | | | | PHILADELPHIA | PA | 19101-0632 |
| PECO INC | DICK LYNN | 4707 SE 17TH AVE. | | | SEGUIN | TX | 78155 |
| PEDERNALES ELECTRIC CO-OP | JAMES BLANTON | 401 E MAIN ST | | | JOHNSON CITY | TX | 78636-4287 |
| PEDERSEN GMC TRUCK | 19588 RTE 173 | | | | ANTIOCH | IL | |
| PEDERSEN GMC TRUCK | 19588 RTE 173 | | | | ANTIOCH | IL | 60002 |
| PEDIGO CHEVROLET | 5101 W 38TH ST | | | | INDIANAPOLIS | IN | 46254-3325 |
| PEDIGO'S HEARTLAND CROSSING CHEVROL | 13895 N STATE ROAD 67 | | | | CAMBY | IN | 46113-8623 |
| PEDIGO'S HEARTLAND CROSSING CHEVROLET, INC. | 13895 N STATE ROAD 67 | | | | CAMBY | IN | 46113-8623 |
| PEER BEARING CO | NICK FLEAKA | 2200 NORMAN DRIVE SOUTH | | | LIVONIA | MI | 48150 |
| PEERLESS MILL SUPPLY CO INC | 79 PERRY ST | | | | BUFFALO | NY | 14203 |
| PEERLESS TRANSPORTATION CO INC | 1 SPECIALTY PL | PO BOX 1296 | | | DAYTON | OH | 45408-2601 |
| PEG BUCHAN | 1850 ELLER DRIVE | | | | FORT LAUDERDALE | FL | 33316 |
| PEGASYSTEMS, INC. | ATTN: VICE PRESIDENT | 101 MAIN ST. | | | CAMBRIDGE | MA | 02142 |
| PEGGY BUSACCA | COUNTY MANAGER | 2727 JUDGE FRAN JAMIESON WAY, BLDG. C | | | VIERA | FL | 32940 |
| PEGGY BUSACCA | COUNTY MANAGER | 2728 JUDGE FRAN JAMIESON WAY, BLDG. C | | | VIERA | FL | 32940 |
| PEGGY BUSACCA | COUNTY MANAGER | 2725 JUDGE FRAN JAMIESON WAY BLDG C | | | VIERA | FL | 32940-6605 |
| PEGGY BUSACCA | COUNTY MANAGER | 2726 JUDGE FRAN JAMIESON WAY, BLDG. C | | | VIERA | FL | 32940 |
| PEITZ GMC-SERVICE, INC. | 601 N ROBINSON AVE | | | | HARTINGTON | NE | 68739-5135 |
| PEKIN INSURANCE, INC. | BILL DUSSEAU | 2505 COURT ST | | | PEKIN | IL | 61558-0001 |
| PELAR THOMPSON | PELAR THOMPSON | 1243 1/2 N WEXHAM WAY | N/A | | INGLEWOOD | CA | 90302-1619 |
| PELICAN METAL PRODUCTS LLC | 24951 JOY BLVD | | | | HARRISON TOWNSHIP | MI | 48045 |
| PELLA MOTORS | 604 E OSKALOOSA ST | | | | PELLA | IA | 50219-2238 |
| PELLEGRINO CHEVROLET | 1000 GATEWAY BLVD | | | | WESTVILLE | NJ | 08093-1325 |
| PELLEGRINO PONTIAC, BUICK, GMC | 815 N BLACK HORSE PIKE | | | | WILLIAMSTOWN | NJ | 08094-1016 |
| PELLINI CHEVROLET CO. | 6877 SEBASTOPOL AVE | | | | SEBASTOPOL | CA | 95472-3416 |
| PELTIER CHEVROLET CADILLAC | 1710 S 1ST ST | | | | LUFKIN | TX | 75901-5632 |
| PELTIER CHEVROLET, INC. | 2700 W SOUTHWEST LOOP 323 | | | | TYLER | TX | 75701-9213 |
| PEMBERTON, INC. | 3330 N 14TH ST | | | | PONCA CITY | OK | 74601-1036 |
| PENCE OLDSMOBILE GMC TRUCK, INC. | 715 E MAIN ST | | | | DANVILLE | IN | 46122-1964 |
| PENDA HOLDINGS INC | 2101 N LAPEER RD STE 1 | | | | LAPEER | MI | 48446 |
| PENDA HOLDINGS INC | 2344 W WISCONSIN ST | | | | PORTAGE | WI | 53901-1008 |
| PENDA HOLDINGS INC | 2344 W WISCONSIN ST | | | | PORTAGE | WI | 53901-1008 |
| PENDA HOLDINGS INC | 2344 W WISCONSIN ST | PO BOX 449 | | | PORTAGE | WI | 53901-1008 |
| PENDA HOLDINGS INC | AV SANTA ANA NO 7 LOTE 23 | | LERMA EM 52000 MEXICO | | | | |
| PENDA HOLDINGS INC | TIM WILLIAMSX7755 | PO BOX 449 | | | GRUNDY CENTER | IA | 50638 |
| PENDARVIS CHEVROLET-OLDS COMPANY, I | 650 AUGUSTA RD | | | | EDGEFIELD | SC | 29824-1508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PENDARVIS CHEVROLET-OLDS COMPANY, INC. | 650 AUGUSTA RD | | | | EDGEFIELD | SC | 29824-1508 |
| PENDRAY SOUSA & CA. LDA. | P.O. BOX 497 | | | MAPUTO MOZAMBIQUE | | | |
| PENDUMM LLC | LARRY CABLE | 4600 S. ULSTER ST. | | | DENVER | CO | 80237 |
| PENGATE HANDLING | REAGAN FRUTH | 3 INTERCHANGE PL | | | YORK | PA | 17406-5617 |
| PENHALL LVI LLC | DAVE VALDEZ | 16401 CONSTRUCTION CIR W | | | IRVINE | CA | 92606-4416 |
| PENINSULA PLASTICS CO | 2800 AUBURN CT | PO BOX 214558 | | | AUBURN HILLS | MI | 48326-3203 |
| PENINSULA PLASTICS CO | 2800 AUBURN CT | | | | AUBURN HILLS | MI | 48326-3203 |
| PENINSULAR DIESEL | 3056 DIXIE SW | | | | GRANDVILLE | MI | 49418 |
| PENN CENTRAL COMPANY | 466 LEXINGTON AVENUE | | | | NEW YORK | NY | 10017 |
| PENN CENTRAL COMPANY | PO BOX 8538-230 | | | | PHILADELPHIA | PA | 19107 |
| PENN CENTRAL TRANSPORTATION COMPANY | SIX PENN CENTER PLAZA | | | | PHILADELPHIA | PA | 19104 |
| PENN DET DIESEL | 355 SIPE ROAD | | | | YORK HAVEN | PA | 17370 |
| PENN LINE SERVICES | DAVE LYNN | 300 SCOTTDALE AVE | | | SCOTTDALE | PA | 15683-1240 |
| PENN NATIONAL INSURANCE COMPANY | FRANKLIN LINDEMAN | 2 NORTH SECOND STREET | | | HARRISBURG | PA | 17101 |
| PENN POWER A FIRST ENERGY COM | PO BOX 3687 | | | | AKRON | OH | 44309-3687 |
| PENN. DEPARTMENT OF LABOR & INDUSTRY | MR. TIMOTHY BORTZ | 333 MARKET ST FL 16 | HARRISBURG BANKRUPTCY & COMPLIANCE OFFICE | | HARRISBURG | PA | 17101-2234 |
| PENN.POWER & LIGHT CO/TRANS.DEPT. | 2 N 9TH ST | | | | ALLENTOWN | PA | 18101-1139 |
| PENNANT COMPANIES | ALISA HUTCHISON | 510 MAPLE ST W/S | | | RICHMOND | IN | 47374 |
| PENNSYLVANIA DEPARTMENT OF CONSERVATION AND NATURAL RESOURCES | REGION 3 | PO BOX 8767 | 400 MARKEY STREET | | HARRISBURG | PA | 17105-8767 |
| PENNSYLVANIA DEPT OF REVENUE | BUREAU OF CORPORATION TAXES DEPT 280701 | | | | HARRISBURG | PA | 17128-0701 |
| PENNSYLVANIA DEPT OF REVENUE | PO BOX 280407 | | | | HARRISBURG | PA | 17128-0407 |
| PENNSYLVANIA ELECTRIC CO. | 1001 BROAD ST | | | | JOHNSTOWN | PA | 15906-2437 |
| PENNSYLVANIA MANUFACTURERS ASSOCIATION INSURANCE COMPANY | FRANCIS SUDALL | 380 SENTRY PKWY | | | BLUE BELL | PA | 19422-2357 |
| PENNSYLVANIA POWER & LIGHT TRANS DEPT. | 2 N 9TH ST | | | | ALLENTOWN | PA | 18101-1139 |
| PENNSYLVANIA STATE POLICE | 20TH AND HERR STREET | | | | HARRISBURG | PA | 17103 |
| PENNSYLVANIA STATE UNIVERSITY | 408 OLD MAIN UNIVERSITY PARK | | | | STATE COLLEGE | PA | 16802 |
| PENNSYLVANIA STATE UNIVERSITY | OPP GARAGE | | | | UNIVERSITY PARK | PA | 16802 |
| PENSE BROTHERS DRILLING COMPANY INC. | DAVID PENSE | 800 NEWBERRY ST | | | FREDERICKTOWN | MO | 63645-1526 |
| PENSION BENEFIT GUARANTY CORPORATION | OFFICE OF THE GENERAL COUNSEL | 1200 K STREET, NW | | | WASHINGTON | DC | 20005-4026 |
| PENSION BENEFIT GUARANTY CORPORATION | OFFICE OF THE GENERAL COUNSEL | 1200 K STREET, N.W. | | | WASHINGTON | DC | 20005 |
| PENSKE BUICK- GMC TRUCK, INC. | 100 S MUSEUM RD | | | | SHILLINGTON | PA | 19607-2426 |
| PENSKE CADILLAC HUMMER SOUTH BAY | 18600 HAWTHORNE BLVD | | | | TORRANCE | CA | 90504-5504 |
| PENSKE CHEVROLET | 3210 E 96TH ST | | | | INDIANAPOLIS | IN | 46240-3719 |
| PENSKE CORP | 2555 S TELEGRAPH RD | | | | BLOOMFIELD HILLS | MI | 48302-0912 |
| PENSKE CORP | 310 E ELMWOOD AVE | | | | FALCONER | NY | 14733-1421 |
| PENSKE CORP | BARROWS RD | | | HARLOW ESSEX GB CM19 5FA GREAT BRITAIN | | | |
| PENSKE CORP | CASPER GIMBRERE 0114 | BARROWS ROAD | | | WYANDOTTE | MI | 48192 |
| PENSKE CORP | DIANE TELLINGHUISEN | 310 E ELMWOOD AVE | | | FALCONER | NY | 14733-1421 |
| PENSKE CORP | DIANE TELLINGHUISEN | 310 EAST ELMWOOD AVENUE | WEST GLAMORGAN GREAT BRITAIN | | | | |
| PENSKE CORPORATION | 2550 TELEGRAPH ROAD | | | | BLOOMFIELD HILLS | MI | 48302 |
| PENSKE CORPORATION | 2550 TELEGRAPH ROAD | | | | BLOOMFIELD HILLS | MI | 48302 |
| PENSKE CORPORATION | 2550 TELEGRAPH ROAD | | | | BLOOMFIELD HILLS | MI | 48302 |
| PENSKE CORPORATION | 2550 TELEGRAPH ROAD | | | | BLOOMFIELD HILLS | MI | 48302 |
| PENSKE CORPORATION | 2556 TELEGRAPH ROAD | | | | BLOOMFIELD HILLS | MI | 48302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PENSKE CORPORATION | 920 HAMPSHIRE RD STE A19 | | | | WESTLAKE VILLAGE | CA | 91361-6058 |
| PENSKE CORPORATION | 920 HAMPSHIRE/A-19 | | | | WESTLAKE VILLAGE | CA | 91361 |
| PENSKE CORPORATION | ATTN: GENERAL COUNSEL | 2550 TELEGRAPH ROAD | | | BLOOMFIELD HILLS | MI | 48302 |
| PENSKE CORPORATION | ATTN: GENERAL COUNSEL | 2550 TELEGRAPH ROAD | | | BLOOMFIELD HILLS | MI | 48302 |
| PENSKE CORPORATION | JERE KITZMILLER | 1759 SHAWNESS CT | | | WESTLAKE VILLAGE | CA | 91362-4715 |
| PENSKE CORPORATION | VIA FERRARESE, 29 | | CENTO (FERRARA) 44042 ITALY | | | | |
| PENSKE CORPORATION | VIA FERRARESE, 29 | | CENTO (FERRARA) 44042 ITALY | | | | |
| PENSKE CORPORATION | VIA FERRARESE, 29 | | CENTO (FERRARA) 44042 ITALY | | | | |
| PENSKE CORPORATION | VIA FERRARESE, 29 | | CENTO (FERRARA) 44042 ITALY | | | | |
| PENSKE CORPORATION | VIA FERRARESE, 29 | | CENTO (FERRARA) 44042 ITALY | | | | |
| PENSKE CORPORATION | VIA FERRARESE, 29 | | CENTO (FERRARA) 44042 ITALY | | | | |
| PENSKE CORPORATION | VIA FERRARESE, 29 | | CENTO (FERRARA) 44042 ITALY | | | | |
| PENSKE CORPORATION | VIA FERRARESE, 29 | | CENTO (FERRARA) 44042 ITALY | | | | |
| PENSKE LEASING COMPANY | 255 PENSKE PLZ | | | | READING | PA | 19602-1872 |
| PENSKE LOGISTICS | 4637 PORT ROYAL RD | | | | SPRING HILL | TN | 37174-2834 |
| PENSKE LOGISTICS | 4637 PORT ROYAL RD | | | | SPRING HILL | TN | 37174 |
| PENSKE LOGISTICS | 4637 PORT ROYAL RD | | | | SPRING HILL | TN | 37174-2834 |
| PENSKE LOGISTICS | 4637 PORT ROYAL RD | | | | SPRING HILL | TN | 37174-2834 |
| PENSKE LOGISTICS | 4637 PORT ROYAL RD | | | | SPRING HILL | TN | 37174-2834 |
| PENSKE LOGISTICS | 4637 PORT ROYAL RD | | | | SPRING HILL | TN | 37174-2834 |
| PENSKE LOGISTICS | 4637 PORT ROYAL RD | | | | SPRING HILL | TN | 37174-2834 |
| PENSKE LOGISTICS | 4637 PORT ROYAL RD | | | | SPRING HILL | TN | 37174-2834 |
| PENSKE LOGISTICS | 4637 PORT ROYAL RD | | | | SPRING HILL | TN | 37174-2834 |
| PENSKE LOGISTICS | 4637 PORT ROYAL RD | | | | SPRING HILL | TN | 37174-2834 |
| PENSKE LOGISTICS | MR. TERRY MILLER, CEO | PO BOX 563 | | | READING | PA | 19603 |
| PENSKE LOGISTICS | TIM FLUCHT | RT. 10 GREEN HILLS | | | READING | PA | 19603 |
| PENSKE TRUCK LEASING | PAUL ROSA | RT. 10 GREEN HILLS | | | READING | PA | |
| PENSKE TRUCK LEASING CORP | 536 W 26TH ST | | | | NEW YORK | NY | 10001 |
| PENSKE TRUCK LEASING CORP 80 | 2300 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90021-2508 |
| PENSKE TRUCK LEASING CORP 80 | PO BOX 333 | | | | READING | PA | 19603-0333 |
| PENTAIR INC | 2100 HOFFMAN WAY | | | | ANOKA | MN | 55303-1738 |
| PENTAIR INC. | DANA CAMPBELL | 5500 WAYZATA BLVD | | | GOLDEN VALLEY | MN | 55416 |
| PENTAR STAMPING | TODD OSTRANDER | 1821 WILDWOOD AVE | ERWITTE 59597 GERMANY | | | | |
| PENTECH INDUSTRIES INC | 15645 STURGEON ST | | | | ROSEVILLE | MI | 48066-1816 |
| PENTON MEDIA INC. | SHARON ROWLANDS | 249 W. 17TH STREET | | | NEW YORK | NY | 10011 |
| PEOPLE'S CHEVROLET | 580 AUTO PARK DR | | | | CHULA VISTA | CA | 91911-6026 |
| PEOPLES CHEVROLET | 580 AUTO PARK DR | | | | CHULA VISTA | CA | 91911-6026 |
| PEOPLES ENERGY | 3955 N KILPATRICK AVE | | | | CHICAGO | IL | 60641-2731 |
| PEOPLESOFT USA, INC. | 5400 LEGACY DR | | | | PLANO | TX | 75024-3105 |
| PEORIA COUNTY ADMINISTRATION | 324 MAIN ST | | | | PEORIA | IL | 61602-1314 |
| PEORIA PONTIAC-GMC INC. | 8660 W BELL RD | | | | PEORIA | AZ | 85382-3708 |
| PEPCO ENERGY SERVICES | DON PATCH | 1300 17TH ST N STE 1600 | | | ARLINGTON | VA | 22209-3803 |
| PEPCO ENERGY SERVICES, INC. | MARK KOPPELMAN | 1300 17TH ST N STE 1600 | | | ARLINGTON | VA | 22209-3803 |
| PEPCO HOLDINGS, INC. | MARK MAZUR | 401 EAGLE RUN RD | | | NEWARK | DE | 19702-1602 |
| PEPPER HAMILTON LLP | ATT: DENNIS S. KAYE & DEBORAH KOVSKY-APAP | ATTY FOR VALEO SYLVANIA LLC | 100 RENAISSANCE CENTER, SUITE 3600 | | DETROIT | MI | 48243-1157 |
| PEPPER HAMILTON LLP | ATT: DENNIS S. KAYES & DEBORAH KOVSKY-APAP | ATTY FOR URBAN SCIENCE APPLICATIONS, INC. | 100 RENAISSANCE CENTER, SUITE 3600 | | DETROIT | MI | 48243-1157 |
| PEPPER HAMILTON LLP | ATT: DENNIS S. KAYES & DEBORAH KOVSKY-APAP, ESQ. | ATTY FOR PILKINGTON NORTH AMERICA, INC. | 100 RENAISSANCE CENTER, SUITE 3600 | | DETROIT | MI | 48243-1157 |
| PEPPER HAMILTON LLP | ATT: HENRY J. JAFFE & JAMES C. CARIGNAN | HERECULES PLAZA, SUITE 5100 | 1313 MARKET STREET | P.O. BOX 1709 | WILMINGTON | DE | 19899-1709 |
| PEPPER-HAMILTON LLP | ATT: DENNIS S. KAYES & DEBORAH KOVSKY-APAP | ATTY FOR OSRAM SYLVANIA PRODUCTS, INC. | 100 RENAISSANCE CENTER, SUITE 3600 | | DETROIT | MI | 48243-1157 |
| PEPPERL & FUCHS GMBH | 1600 ENTERPRISE PKWY | | | | TWINSBURG | OH | 44087-2202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PEPPERS AUTOMOTIVE GROUP, INC. | 2420 E WOOD ST | | | | PARIS | TN | 38242-9598 |
| PEPSI COLA | 1 PEPSI COLA DR | | | | LATHAM | NY | 12110-2306 |
| PEPSI COLA | 1050 KENNEDY RD | | | | WINDSOR | CT | 06095-1303 |
| PEPSI COLA | 1400 BROAD ST | | | | UTICA | NY | 13501-1004 |
| PEPSI COLA | 158 TYLER ST | | | | PITTSFIELD | MA | 01201-4222 |
| PEPSI COLA | 425 ORMOND ST | | | | ROCHESTER | NY | 14605-3028 |
| PEPSI COLA | 5 BROAD AVE | | | | BINGHAMTON | NY | 13904-1504 |
| PEPSI COLA | RTE 9 SOUTH | | | | KEESEVILLE | NY | 12944 |
| PEPSI COLA | TARBELL & DEERE RD | | | | EAST SYRACUSE | NY | 13057 |
| PEPSI COLA BOTTLING GRP | 3209 CHESTER AVE | | | | CLEVELAND | OH | 44114-4146 |
| PEPSI COLA BOTTLING GRP | 500 E EXCHANGE ST | | | | AKRON | OH | 44304-1865 |
| PEPSI COLA BOTTLING GRP | 500 PEPSI PL | | | | YOUNGSTOWN | OH | 44502-1432 |
| PEPSI COLA BOTTLING GRP | 526 MILBURN AVE | | | | DAYTON | OH | 45404-1678 |
| PEPSI COLA BOTTLING GRP | HWY 29 & 78 ATLANTA HWY | | | | BOGART | GA | 30622 |
| PEPSI COLA BOTTLING GRP | HWY 29 & 78 ATLANTA HWY. | | | | BOGART | GA | 30622 |
| PEPSI COLA BOTTLING GRP | PO BOX 87 | | | | HYATTSVILLE | MD | 20781-0087 |
| PEPSI COLA BOTTLING GRP | ROUTE 11 NORTH | | | | HOLLINS | VA | 24019 |
| PEPSI COLA BOTTLING GRP. | 1480 CHATTAHOOCHEE AVE NW | | | | ATLANTA | GA | 30318-2832 |
| PEPSI COLA BOTTLING GRP. | 180 INTERSTATE N PKY NW | | | | ATLANTA | GA | 30339 |
| PEPSI COLA BOTTLING GRP. | 1950 NE 27TH AVE | | | | GAINESVILLE | FL | 32609-3325 |
| PEPSI COLA BOTTLING GRP. | 233 DAYTON AVE | | | | SPRINGFIELD | OH | 45506-1205 |
| PEPSI COLA BOTTLING GRP. | 307 TAYLOR AVE | | | | VINCENNES | IN | 47591 |
| PEPSI COLA BOTTLING GRP. | 3110 OLD DECKER RD | | | | VINCENNES | IN | 47591 |
| PEPSI COLA BOTTLING GRP. | 3425 MYER LEE DR | | | | WINSTON SALEM | NC | 27101-6209 |
| PEPSI COLA BOTTLING GRP. | 4009 MONTGOMERY ST | | | | SAVANNAH | GA | 31405-3247 |
| PEPSI COLA BOTTLING GRP. | 5829 PEPSI PL | | | | JACKSONVILLE | FL | 32216-6162 |
| PEPSI COLA BOTTLING GRP. | 7777 NW 41ST ST | | | | DORAL | FL | 33166-6509 |
| PEPSI COLA BOTTLING GRP. | HUB INDUSTRIAL PARK | | | | NITRO | WV | 25143 |
| PEPSI COLA BOTTLING GRP. | HWY 60, CANDLER RD | | | | GAINESVILLE | GA | 30503 |
| PEPSI COLA BOTTLING GRP. | HWY 60, CANDLER RD. | | | | GAINESVILLE | GA | 30503 |
| PEPSI COLA BOTTLING GRP. | PO BOX 261 | 6925 N MAIN ST / | | | COLUMBIA | SC | 29202-0261 |
| PEPSI COLA PRODUCTS | 510 W SKELLY DR | | | | TULSA | OK | 74107-9453 |
| PEPSI-COLA ADVERTISING AND MARKETING, INC. | PETE SILVA | 7701 LEGACY DR | | | PLANO | TX | 75024-4002 |
| PEPSI-COLA BOTTLING CO-DENVER | 3801 BRIGHTON BLVD | | | | DENVER | CO | 80216-3625 |
| PEPSI-COLA BOTTLING GROUP | 7305 GARDEN RD | | | | RIVIERA BEACH | FL | 33404-3407 |
| PEPSI-COLA BOTTLING GROUP 94 | 1030 E NEW YORK ST | | | | INDIANAPOLIS | IN | 46202-3730 |
| PEPSI-COLA BOTTLING GROUP 94 | 11701 ROOSEVELT BLVD | | | | PHILADELPHIA | PA | 19154-2108 |
| PEPSI-COLA BOTTLING GROUP 94 | 1400 PONTIAC AVE | | | | CRANSTON | RI | 02920-4460 |
| PEPSI-COLA BOTTLING GROUP 94 | 1531 MONROE AVE | | | | HUNTINGTON | WV | 25704-2335 |
| PEPSI-COLA BOTTLING GROUP 94 | 1700 DIRECTORS ROW | | | | ORLANDO | FL | 32809-6226 |
| PEPSI-COLA BOTTLING GROUP 94 | 1900 S FREEWAY | | | | PUEBLO | CO | 81004-3762 |
| PEPSI-COLA BOTTLING GROUP 94 | 19700 SOUTH FIQUEROA ST. | | | | TORRANCE | CA | 90509 |
| PEPSI-COLA BOTTLING GROUP 94 | 200 NORTH ST | | | | TETERBORO | NJ | 07608-1214 |
| PEPSI-COLA BOTTLING GROUP 94 | 2121 CLAREMONT AVE NE | | | | ALBUQUERQUE | NM | 87107-1722 |
| PEPSI-COLA BOTTLING GROUP 94 | 2651 E 10 MILE RD | | | | WARREN | MI | 48091-3727 |
| PEPSI-COLA BOTTLING GROUP 94 | 30030 VAN BORN ROAD | | | | ROMULUS | MI | 48174 |
| PEPSI-COLA BOTTLING GROUP 94 | 3333 W. SIRIUS | | | | LAS VEGAS | NV | 89102 |
| PEPSI-COLA BOTTLING GROUP 94 | 3471 ROGER B CHAFFEE DR | | | | GRAND RAPIDS | MI | 49508 |
| PEPSI-COLA BOTTLING GROUP 94 | 400 GRAHAM ST | | | | MC KEES ROCKS | PA | 15136-2755 |
| PEPSI-COLA BOTTLING GROUP 94 | 4242 E RAYMOND ST | | | | PHOENIX | AZ | 85040-1935 |
| PEPSI-COLA BOTTLING GROUP 94 | 4532 HIGHWAY 67 | | | | MESQUITE | TX | 75150 |
| PEPSI-COLA BOTTLING GROUP 94 | 6100 NE LOOP 410 | | | | SAN ANTONIO | TX | 78218-5409 |
| PEPSI-COLA BOTTLING GROUP 94 | 9300 LA PORTE FWY | | | | HOUSTON | TX | 77017-1930 |
| PEPSI-COLA BOTTLING GROUP 94 | G 6200 TAYLOR DRIVE EAST | | | | FLINT | MI | 48507 |
| PEPSI-COLA CENTRAL/WARRANTY | RTE 35 & 100 | | | | SOMERS | NY | 10589 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PEPSI-COLA EAST | ALLENBILL DRIVE | | | | JOHNSTOWN | PA | 15904 |
| PEPSI-COLA EAST | RR 3 BOX 620 | | | | ALTOONA | PA | 16601 |
| PEPSI-COLA EAST/SCHATZ | 1 PEPSI WAY/MC:7D799 | | | | SOMERS | NY | 10589 |
| PEPSI-COLA WEST/WARRANTY | RTE 35 & 100 | | | | SOMERS | NY | 10589 |
| PER MAR SECURITY & RESEARCH CORPORATION | TIMOTHY SMITH | 1910 EAST KIMBERLY RD. | | | DAVENPORT | IA | 52807 |
| PERCEPTRON INC | 47827 HALYARD DR | | | | PLYMOUTH | MI | 48170-2461 |
| PERDUE BRANDON FIELDER COLLINS & MOTT, L.L.P. | ATT: ELIZABETH BANDA, ESQ. | ATTY FOR ARLINGTON ISD | P.O. BOX 13430 | | ARLINGTON | TX | 76094-0430 |
| PERDUE FARMS, INC. | ED WELCH | ZOIN CHURCH ROAD | | | SALISBURY | MD | |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ELIZABETH BANDA | PO BOX 13430 | | | ARLINGTON | TX | 76094-0430 |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ELIZABETH BANDA | PO BOX 13430 | RE: CITY OF HURST | | ARLINGTON | TX | 76094-0430 |
| PEREIRA BARROSO & OLIVEIRA LDA | ZI ARCOS DO SARDAO OLIVEIRA DO DOUR | VN GAIA | | VILA NOVA DE GAIA PT 4431-601 PORTUGAL | | | |
| PERFECT FIT MANUFACTURING LTD | 4460 54 AVE SE | | | CALGARY AB T2C 3A8 CANADA | | | |
| PERFECT FIT MANUFACTURING LTD | GEOFF WEISS X223 | 1605 17TH ST SE | | | MACOMB | MI | 48042 |
| PERFECT FIT MANUFACTURING LTD | GEOFF WEISS X223 | 1605 17TH ST SE | | CALGARY AB CANADA | | | |
| PERFECT PERFORMANCE PRODUCTS INC | ANDRIAN MURRAY X1019 | 9505 SANTA PAULA DRIVE | | CIUDAD ADOLFO LOPEZ EM 82946 MEXICO | | | |
| PERFECTION INDUSTRIES INC | 18571 WEAVER ST | | | | DETROIT | MI | 48228-1158 |
| PERFECTION SERVO HYDRAULICS INC | 1290 LYON RD | | | | BATAVIA | IL | 60510-1389 |
| PERFECTION SPRING & STAMPING CORP | 1449 E ALGONQUIN ST | | | | MOUNT PROSPECT | IL | 60056 |
| PERFECTION SPRING & STAMPING CORP | TERRI NOVOTNY X316 | PO BOX 275 | 1449 ALGONQUIN RD. | | TOLEDO | OH | 43697-0275 |
| PERFECTION SPRING & STAMPING CORP | TERRI NOVOTNY X316 | PO BOX 275 | 1449 ALGONQUIN RD. | | MT PROSPECT | IL | 60056-0275 |
| PERFECTO TOOL & ENGINEERING CO INC | 1124 W 53RD ST | PO BOX 2039 | | | ANDERSON | IN | 46013-1305 |
| PERFORMANCE ASM SOLUTIONS | 28190 PLYMOUTH RD | | | | LIVONIA | MI | 48150 |
| PERFORMANCE ASSEMBLY SOLUTIONS | 28190 PLYMOUTH RD | | | | LIVONIA | MI | 48150-2398 |
| PERFORMANCE ASSEMBLY SOLUTIONS | CHRIS ZUCKER | GM CONSIGNED WAREHOUSE | 28190 PLYMOUTH ROAD | | PAINESVILLE | OH | 44077 |
| PERFORMANCE ASSEMBLY SOLUTIONS | CHRIS ZUCKER | 28190 PLYMOUTH RD | GM CONSIGNED WAREHOUSE | | LIVONIA | MI | 48150-2398 |
| PERFORMANCE ASSEMBLY SOLUTIONS LLC | JULIE LENART | 28156 PLYMOUTH RD | | | DELPHOS | OH | 45875 |
| PERFORMANCE AUTOMOTIVE | 34 PARKER ST | | | | PITTSFIELD | MA | 01201-4307 |
| PERFORMANCE BUICK PONTIAC GMC | 2721 CERRILLOS RD | | | | SANTA FE | NM | 87507-2312 |
| PERFORMANCE BUICK, PONTIAC, GMC, IS | 1700 SAN JUAN BLVD | | | | FARMINGTON | NM | 87401-2214 |
| PERFORMANCE BUICK, PONTIAC, GMC, ISUZU | 1700 SAN JUAN BLVD | | | | FARMINGTON | NM | 87401-2214 |
| PERFORMANCE BUICK-PONTIAC, INC. | 4033 PORTSMOUTH BLVD | | | | CHESAPEAKE | VA | 23321-2125 |
| PERFORMANCE CENTER | 370012,ZARDABY STR., 88 H | | | BAKU AZERBAIJAN | | | |
| PERFORMANCE CHEVROLET | 1810 FORDHAM BLVD | | | | CHAPEL HILL | NC | 27514-2201 |
| PERFORMANCE CHEVROLET | 4811 MADISON AVE | | | | SACRAMENTO | CA | 95841-2518 |
| PERFORMANCE CHEVROLET CADILLAC BUIC | 1985 CALIFORNIA AVE SW | | | | CAMDEN | AR | 71701-5625 |
| PERFORMANCE CHEVROLET CADILLAC BUICK PONTIAC GMC, INC. | 1985 CALIFORNIA AVE SW | | | | CAMDEN | AR | 71701-5625 |
| PERFORMANCE CHEVROLET, GMC, PONTIAC | 1088 W 6TH S | | | | MOUNTAIN HOME | ID | 83647-3338 |
| PERFORMANCE CHEVROLET, GMC, PONTIAC, BUICK | 1088 W 6TH S | | | | MOUNTAIN HOME | ID | 83647-3338 |
| PERFORMANCE CHEVROLET, INC. | 1005 W EHRINGHAUS ST | | | | ELIZABETH CITY | NC | 27909-6948 |
| PERFORMANCE CHEVROLET, LLC | 2520 HEMPSTEAD TPKE | | | | EAST MEADOW | NY | 11554-2136 |
| PERFORMANCE CHEVROLET-BUICK-GMC | 305 BY PASS 123 | | | | SENECA | SC | 29678-0819 |
| PERFORMANCE CONTRACTING GROUP | KERRY AUSTIN | 16400 COLLEGE BLVD | | | LENEXA | KS | 66219-1389 |
| PERFORMANCE FRICTION CORP | DAVID MOHR X8234 | 83 CARBON METALLIC HWY. | | | CAROL STREAM | IL | 60188 |
| PERFORMANCE GMC OF NEW WATERFORD, O | 4290 STATE ROUTE 7 | | | | NEW WATERFORD | OH | 44445-9785 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PERFORMANCE GMC OF NEW WATERFORD, OHIO | 4290 STATE ROUTE 7 | | | | NEW WATERFORD | OH | 44445-9785 |
| PERFORMANCE MANUFACTURING GROUP LLC | 1425 AERIAL VIEW DR | | | | GRAND HAVEN | MI | 49417-9400 |
| PERFORMANCE MANUFACTURING GROUP LLC | 699 JAMES L HART PKWY | | | | YPSILANTI | MI | 48197 |
| PERFORMANCE MANUFACTURING GROUP LLC | JIM SMITH | 412 S. MAUMEE STREET | | OAKVILLE ON CANADA | | | |
| PERFORMANCE MANUFACTURING GROUP LLC | JIM SMITH | 1425 AERIAL VIEW DRIVE | | BOLOGNA 40134 ITALY | | | |
| PERFORMANCE MANUFACTURING GROUP LLC | PO BOX 971550 | 1425 AERIAL VIEW DR | | | YPSILANTI | MI | 48197-0826 |
| PERFORMANCE MARKETING GROUP | 11611 N MERIDIAN ST STE 701 | | | | CARMEL | IN | 46032-4542 |
| PERFORMANCE MARKETING, INC. | 13 LABOMBARD RD | | | | LEBANON | NH | 03766-1457 |
| PERFORMANCE MOTOR SALES, INC. | 224 PENNSYLVANIA AVE | | | | PARSONS | WV | 26287-1149 |
| PERFORMANCE PONTIAC-OLDSMOBILE-GMC | 1363 W LINCOLN WAY | | | | WOOSTER | OH | |
| PERFORMANCE PONTIAC-OLDSMOBILE-GMC TRUCK, INC. | 1363 W LINCOLN WAY | | | | WOOSTER | OH | 44691 |
| PERFORMANCE RADIATOR | 2667 S TACOMA WAY | | | | TACOMA | WA | 98409-7525 |
| PERFORMANCE RADIATOR USA | BILL SCHRAMECK | RADICON-ALEXON/THERMSTAR CO LT | 1617 SUWINTAWONG, NONGCHOK | CORREGGIO ITALY | | | |
| PERFORMANCE RADIO NETWORK (PRN) | GERRY HORN | 5555 CONCORD PARKWAY SOUTH | 7TH FLOOR | | CONCORD | NC | 28027 |
| PERFORMANCE SPRINGS INC | 57575 TRAVIS RD | | | | NEW HUDSON | MI | 48165-9753 |
| PERFORMANCE SUPERSTORE | 103 LOOP 59 | | | | ATLANTA | TX | 75551-2009 |
| PERILLO SAAB | 1111 W DIVERSEY PKWY | | | | CHICAGO | IL | 60614-1318 |
| PERINI CORPORATION | AL BIANCHI | 1701 ATHOL AVE STE A | | | HENDERSON | NV | 89011-4073 |
| PERKINELMER INC | 3 AMPERE ST LISPP 1 | | | CABUYAO LAGUNA PH 4025 PHILIPPINES | | | |
| PERKINELMER INC | 45 WILLIAM ST STE 300 | | | | WELLESLEY | MA | 02481-4004 |
| PERKINS & MARIE CALLENDER'S INC. | DAVID FULTZ | 6075 POPLAR AVE STE 800 | | | MEMPHIS | TN | 38119-4717 |
| PERKINS, INC. | 721 W MAIN ST | | | | VALLEY CITY | ND | 58072-3243 |
| PERL CHEVROLET-BUICK, INC. | 806 W 8TH ST | | | | COFFEYVILLE | KS | 67337-4110 |
| PERMIRA ADVISERS LLC | 320 PARK AVE FL 33 | | | | NEW YORK | NY | 10022-6815 |
| PERMIRA ADVISERS LLC | 320 PARK AVE FL 33 | | | | NEW YORK | NY | 10022-6815 |
| PERMIRA ADVISERS LLC | 320 PARK AVE FL 33 | | | | NEW YORK | NY | 10022-6815 |
| PERRAS EXCAVATING INC | 1909 STATE HIGHWAY 420 | | | | MASSENA | NY | 13662-3344 |
| PERRINE BUICK PONTIAC GMC HUMMER SA | 2730 US HIGHWAY 130 | | | | CRANBURY | NJ | 08512-3149 |
| PERRINE BUICK PONTIAC GMC HUMMER SAAB | 2730 US HIGHWAY 130 | | | | CRANBURY | NJ | 08512-3149 |
| PERRINE BUICK, PONTIAC, GMC, HUMMER | 2730 US HIGHWAY 130 | | | | CRANBURY | NJ | 08512-3149 |
| PERRINE BUICK, PONTIAC, GMC, HUMMER, SAAB | 2730 US HIGHWAY 130 | | | | CRANBURY | NJ | 08512-3149 |
| PERRINE BUICK-PONTIAC-GMC | 2730 US HIGHWAY 130 | | | | CRANBURY | NJ | 08512-3149 |
| PERRINE HUMMER | 2730 US HIGHWAY 130 | | | | CRANBURY | NJ | 08512-3149 |
| PERROTTON SA (ETS JEAN) | 900 AVE DE PONTCHY | | | BONNEVILLE 74130 FRANCE | | | |
| PERRY BUICK PONTIAC | 6633 E VIRGINIA BEACH BLVD | | | | NORFOLK | VA | 23502-3013 |
| PERRY CHEVROLET, INC. | 1 BUSINESS LOOP 70 E | | | | COLUMBIA | MO | 65203-3903 |
| PERRY MCKINLEY | PERRY MCKINLEY | 22660 HESLIP DR | | | NOVI | MI | 48375-4141 |
| PERRY MOTOR CO INC | 463 E MAIN ST | | | | VERNAL | UT | 84078-2609 |
| PERRY MOTORS, INC. | 310 S MAIN ST | | | | BISHOP | CA | 93514-3419 |
| PERRY-EGAN CHEVROLET, INC | 1601 SIMPSON AVE | | | | OCEAN CITY | NJ | 08226-3046 |
| PERSEUS DEVELOPMENT CORPORATION | 50 BRAINTREE HILL OFFICE PARK STREET | | | | BRAINTREE | MA | 02184 |
| PERSEUS DEVELOPMENT CORPORATION | 505 PLEASANT ST STE 205 | | | | SAINT JOSEPH | MI | 49085-1272 |
| PERSEUS, LLC | 2099 PENNSYLVANIA AVE NW FL 9 | | | | WASHINGTON | DC | 20006-6803 |
| PERSIS CONSULTING | 5815 MURFIELD DR | | | | ROCHESTER | MI | 48306-2362 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PERSIS CONSULTING CO | 114 E 2ND ST | | | | ROCHESTER HILLS | MI | 48307-2000 |
| PERSIS CONSULTING CO | NADER AFSHAR, PRESIDENT | 114 E 2ND ST | | | ROCHESTER | MI | 48307-2000 |
| PERUZZI PONTIAC-BUICK-GMC | 165 LINCOLN HWY | | | | FAIRLESS HILLS | PA | 19030-1012 |
| PETE BAUR BUICK PONTIAC GMC | 14000 PEARL RD | | | | STRONGSVILLE | OH | 44136-8706 |
| PETE EISCHEN CHEVROLET CO. | 2323 N MAIN ST | | | | FAIRVIEW | OK | 73737-2735 |
| PETE EISCHEN CHEVROLET-OLDSMOBILE CO. | 2323 N MAIN ST | | | | FAIRVIEW | OK | 73737-2735 |
| PETE HARKNESS CHEVROLET-BUICK-PONTI | 1003 N 18TH ST | | | | CENTERVILLE | IA | 52544-1117 |
| PETE HARKNESS CHEVROLET-BUICK-PONTIAC, INC. | 1003 N 18TH ST | | | | CENTERVILLE | IA | 52544-1117 |
| PETE JOHNSTON CHEVROLET-CADILLAC | 2485 THEATRE DR | | | | PASO ROBLES | CA | 93446-9605 |
| PETE MOORE CHEVROLET, INC. | 103 NEW WARRINGTON RD | | | | PENSACOLA | FL | 32506-5820 |
| PETE PARIS CHEVROLET, INC. | 1008 US HIGHWAY 24/36E | | | | MONROE CITY | MO | 63456 |
| PETE PARIS CHEVROLET, INC. | 1008 US HIGHWAY 24/36E | | | | MONROE CITY | MO | |
| PETE'S RV CENTER | 4016 WILLISTON RD | | | | SOUTH BURLINGTON | VT | 05403-6055 |
| PETE`S FABRICATIONS | PETE AUSBROOKS | 2364 BLUE LEVEL RD | | | BOWLING GREEN | KY | 42101-9007 |
| PETER | [NULL] | 118 LADYSMYTH ROAD | | PLYMOUTH  PL4 7NN GREAT BRITAIN | | | |
| PETER | PETER COUTO | 1705 ELDER STREET 105 | AV AFONSO PENNA, 518, SANTOS SAO PAULO | SANTOS  BRAZIL | | | |
| PETER A. TOUNDAS, INC. | 1092 CENTRE RD. | | | | AUBURN HILLS | MI | 48326 |
| PETER BURZ GMBH CO VERWALTUNGS-K | KRONPRINZSTR 47-49 | | | LANGENFELD NW 40764 GERMANY | | | |
| PETER ERNST AB | MARGRETELUNDSVAGEN 18 | | | VARNAMO SE 33134 SWEDEN | | | |
| PETER ERNST AB | PETER ERNST/EVA LING | MARGRETELUNDSVAGEN 18 | | | MANITOWOC | WI | 54220 |
| PETER ERNST AB | PETER ERNST/EVA LING | MARGRETELUNDSVAGEN 18 | VARNAMO SWEDEN | | | | |
| PETER KIM | PETER KIM | 4041 WILSHIRE BLVD STE 103 | | | LOS ANGELES | CA | 90010-3410 |
| PETER PRIETO | PETER PRIETO | PO BOX 521 | P.O. BOX 521 | | NORTH ADAMS | MA | 01247-0521 |
| PETER RUSSELL | 6911 E 9TH AVE | | | | SPOKANE VALLEY | WA | 99212-0133 |
| PETER SPOREA | 5041 NW 112TH DR | | | | CORAL SPRINGS | FL | 33076-2777 |
| PETERBILT-GMC OF EAU CLAIRE | 6500 TEXACO DR | | | | EAU CLAIRE | WI | 54703-9431 |
| PETERMANN LTD | GREGG PETERSON | 3336 PNIE NIN CIR | | | ROUND ROCK | TX | |
| PETERS CHEVROLET, INC. | 4181 N US HIGHWAY 259 | | | | LONGVIEW | TX | 75605-7677 |
| PETERS GMC TRUCK | 1080 S 7TH ST | | | | ROCHELLE | IL | 61068-9309 |
| PETERS PONTIAC-BUICK-GMC, INC. | 2000 COTTAGEVILLE HWY | | | | WALTERBORO | SC | 29488-9336 |
| PETERSEN CHEVROLET-BUICK-GEO, INC. | 1006 W OAK ST | | | | FAIRBURY | IL | 61739-1482 |
| PETERSEN TRACKSIDE CHEVROLET BUICK | 324 W 1ST ST | | | | GIBSON CITY | IL | 60936-1760 |
| PETERSEN TRACKSIDE CHEVROLET BUICK INC. | 324 W 1ST ST | | | | GIBSON CITY | IL | 60936-1760 |
| PETERSON AMERICAN CORP | 1625 COMMERCE RD | | | | HOLLAND | OH | 43528-8689 |
| PETERSON AMERICAN CORP | 16805 HEIMBACH RD | | | | THREE RIVERS | MI | 49093-9622 |
| PETERSON AMERICAN CORP | 208 WIGLE AVE | | | KINGSVILLE ON N9Y 2J9 CANADA | | | |
| PETERSON AMERICAN CORP | 21200 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-4243 |
| PETERSON AMERICAN CORP | 2995 DEZIEL DR | | | WINDSOR ON N8W 5A5 CANADA | | | |
| PETERSON AMERICAN CORP | 32601 INDUSTRIAL DR | | | | MADISON HEIGHTS | MI | 48071-1517 |
| PETERSON AMERICAN CORP | DAVE RAWLINGS | 21200 TELEGRAPH RD | PETERSON AMERICAN CORP | | SOUTHFIELD | MI | 48033-4243 |
| PETERSON AMERICAN CORP | DAVE RAWLINGS | PETERSON AMERICAN CORP | 21200 TELEGRAPH RD | | LIVONIA | MI | 48150 |
| PETERSON AMERICAN CORP | DAVE ROLLINGS | 32601 INDUSTRIAL DR | MADISON HEIGHTS PLANT | | MADISON HEIGHTS | MI | 48071-1517 |
| PETERSON AMERICAN CORP | DAVE ROLLINGS | 800 W BROADWAY ST | PETERSON SPRING PACKAGING | | THREE RIVERS | MI | 49093-1946 |
| PETERSON AMERICAN CORP | DAVE ROLLINGS | A PETERSON AMERICAN COMPANY | 1625 COMMERCE ROAD/PO BOX 369 | | BEDFORD HEIGHTS | OH | |
| PETERSON AMERICAN CORP | DAVE ROLLINGS | KINGSVILLE PLANT | 208 WIGLE AVE. | KINGSVILLE ON CANADA | | | |
| PETERSON AMERICAN CORP | DAVE ROLLINGS | KINGSVILLE PLANT | 208 WIGLE AVE. | CONCORD ON CANADA | | | |
| PETERSON AMERICAN CORP | DAVE ROLLINGS | MADISON HEIGHTS PLANT | 32601 INDUSTRIAL DR. | | CHEMNITZ 09126 | DE | |
| PETERSON AMERICAN CORP | DAVE ROLLINGS | PETERSON SPRING PACKAGING | 800 WEST BROADWAY | | ROYAL OAK | MI | |
| PETERSON AMERICAN CORP | DAVE ROLLINGS | PO BOX 369 | A PETERSON AMERICAN COMPANY | | HOLLAND | OH | 43528-0369 |
| PETERSON AMERICAN CORP | DAVE ROWLING | 16805 HEIMBACH RD | CIMA PRECISION CORP. | | THREE RIVERS | MI | 49093-9622 |
| PETERSON AMERICAN CORP | DAVE ROWLING | 2995 DEZIEL DRIVE | | CONCORD, ONT. CANA ON CANADA | | | |
| PETERSON AMERICAN CORP | DAVE ROWLING | A PETERSON AMERICAN COMPANY | PETERSON IND. DR./P.O. BOX 310 | | GREENVILLE | IL | 62246 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETERSON AMERICAN CORP | DAVE ROWLING | PETERSON AMERICA CORP | OLD HULL RD | | ATHENS | GA | 30613 |
| PETERSON AMERICAN CORP | DAVE ROWLING | PO BOX 310 | A PETERSON AMERICAN COMPANY | | BRIDGEPORT | NJ | 08014-0310 |
| PETERSON AMERICAN CORP | DAVE ROWLING | CIMA PRECISION CORP. | 16805 HEIMBACH ROAD | | BINGHAMTON | NY | 13902 |
| PETERSON AMERICAN CORP | DAVE ROWLING | PETERSON AMERICA CORP | OLD HULL RD | BELLEVILLE ON CANADA | | | |
| PETERSON AMERICAN CORP | PRIVADA DE RIO PILCOMAYO 183-A | | | MEXICO DF 11230 MEXICO | | | |
| PETERSON CHEVROLET | 9501 W FAIRVIEW AVE | | | | BOISE | ID | 83704-8104 |
| PETERSON CONTRACTORS, INC./REINBECK MOTOR COMPANY, INC | CORDELL PETERSON | 104 BLACK HAWK STREET, BOX A | | | REINBECK | IA | 50669 |
| PETERSON GMC TRUCK | 4330 POPLAR LEVEL RD | | | | LOUISVILLE | KY | 40213-1827 |
| PETERSON MANUFACTURING CO INC | WALT BINDER | 4200 EAST 135TH STREET | | | MARION | IL | 62959 |
| PETOSKEY PLASTICS INC | 4226 US HIGHWAY 31 S | | | | PETOSKEY | MI | 49770-9723 |
| PETREE STORES | 70 ENTERPRISE AVE N | | | | SECAUCUS | NJ | 07094-2517 |
| PETRO-CANADA | 2489 N. SHERIDAN WAY | | | MISSISSAUGA ON CANADA | | | |
| PETRO-CANADA | 385 SOUTHDOWN RD | | | MISSISSAUGA ON L5J 2Y3 CANADA | | | |
| PETRO-CANADA | STATION A | P.O. BOX 4038 | | TORONTO ON M5W 1S5 CANADA | | | |
| PETROHAWK ENERGY (TX) | GWEN MERRITT | 1000 LOUISIANA | | | HOUSTON | TX | 77002 |
| PETROLEUM PRODUCTS LTD | GRAND BAHAMA, BAHAMAS | | | GRAND BAHAMA BAHAMAS | | | |
| PETRUS CHEVROLET-OLDSMOBILE, INC. | 1700 N CENTER ST | | | | LONOKE | AR | 72086-2110 |
| PETRUS PONTIAC-BUICK-GMC | 1304 S PARK AVE | | | | STUTTGART | AR | 72160-6202 |
| PETTIJOHN AUTO CENTER, INC. | 1301 S 25TH ST | | | | BETHANY | MO | 64424-2634 |
| PEUGEOT JAPY (SA) | LES USINES SOUS ROCHES | | | VALENTIGNEY 25700 FRANCE | | | |
| PEUGEOT JAPY (SA) | LES USINES SOUS ROCHES | | | VALENTIGNEY FR 25700 FRANCE | | | |
| PEUGEOT SA | 101 INTERNATIONAL BLVD | | | | FOUNTAIN INN | SC | 29644-7033 |
| PEUGEOT SA | 1255 ARCHER DR | | | | TROY | OH | 45373-3841 |
| PEUGEOT SA | 16020 S LOWELL RD | | | | LANSING | MI | 48906 |
| PEUGEOT SA | 17801 E 14 MILE RD | | | | FRASER | MI | 48026-2258 |
| PEUGEOT SA | 1849 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-9234 |
| PEUGEOT SA | 1855 STATE ROUTE 121 N | | | | NEW MADISON | OH | 45346-9716 |
| PEUGEOT SA | 22501 BOHLMANN PKWY | | | | RICHTON PARK | IL | 60471-1200 |
| PEUGEOT SA | 2380 MEIJER DR STE B | | | | TROY | MI | 48084 |
| PEUGEOT SA | 2500 EXECUTIVE BLVD | | | | AUBURN HILLS | MI | 48326 |
| PEUGEOT SA | 2800 SUPERIOR CT | | | | AUBURN HILLS | MI | 48326-4315 |
| PEUGEOT SA | 299 W CHERRY ST | | | | CEDAR SPRINGS | MI | 49319-8678 |
| PEUGEOT SA | 315 MATZINGER RD | | | | TOLEDO | OH | 43612-2626 |
| PEUGEOT SA | 4415 E INDIAN TRL | | | | LOUISVILLE | KY | 40213-2925 |
| PEUGEOT SA | 500 NW PLATTE VALLEY DR | | | | RIVERSIDE | MO | 64150-9700 |
| PEUGEOT SA | 543 MATZINGER RD | | | | TOLEDO | OH | 43612-2638 |
| PEUGEOT SA | 75 RUE DE LA GRANDE ARMEE | | | PARIS 75116 FRANCE | | | |
| PEUGEOT SA | 907 DELTA COUNCIL DR | | | | CLEVELAND | MS | 38732-3435 |
| PEUGEOT SA | AVE CENTRAL # 200 PARQUE LOGISTICO | | | SAN LUIS POTOSI SL 78395 MEXICO | | | |
| PEUGEOT SA | AVENIDA LIBRE COMERICO 101 | | | SILAO GJ 36275 MEXICO | | | |
| PEUGEOT SA | COUNTRY CODE 46 | NYA BERGKVARAVAGEN | | | CANTON | MI | 48187 |
| PEUGEOT SA | DAYNE HAIGHT | FAURECIA,BERTRAUD FAUIE COMP | 100 REAGENS INDUSTRIAL COURT | ST. THOMAS ON CANADA | | | |
| PEUGEOT SA | DAYNE HAIGHT X2436 | 2800 SUPERIOR CT | | | AUBURN HILLS | MI | 48326-4315 |
| PEUGEOT SA | DAYNE HAIGHT X2436 | 2800 SUPERIOR COURT | | | LEXINGTON | KY | 40511 |
| PEUGEOT SA | FAURECIASTR 1 | | | HAGENBACH NS 76767 GERMANY | | | |
| PEUGEOT SA | JAWORZYNSKA 297 | | | LEGNICA PL 59-220 POLAND (REP) | | | |
| PEUGEOT SA | JENNIFER TAYLOR | 1255 ARCHER DRIVE | | WATFORD ON CANADA | | | |
| PEUGEOT SA | JENNIFER TAYLOR | 1849 ELLSWORTH BAILEY RD | | EINBECK, NS 37574 GERMANY | | | |
| PEUGEOT SA | JENNIFER TAYLOR | 4415 E INDIAN TRAIL | | | PINEBLUFF | NC | 28373 |
| PEUGEOT SA | JENNIFER TAYLOR | COL PUERTO INTERIOR | AVENIDA LIBRE COMERICO 101 | CONCORD ON CANADA | | | |
| PEUGEOT SA | JENNIFER TAYLOR | TROY WEST PLANT | 2202 CORPORATE DRIVE | SAO PAULO 04225-001 BRAZIL | | | |
| PEUGEOT SA | JENNIFER TAYLOR | C/O PEASA AUTOPARTES SA DE CV | PONIENTE 134 JUM 854 | | BAY PORT | MI | 48720 |
| PEUGEOT SA | JENNIFER TAYLOR | GRANGER MFG DIV | 13065 ANDERSON RD | | CORRY | PA | |
| PEUGEOT SA | JOE CELL | FRANKLIN PLANT | COMMERCE DRIVE | | DANIELSON | CT | 06239 |
| PEUGEOT SA | KM 117 PARQUE INDSUTRIAL FINSA | NAVE 17 | | PUEBLA PU 72710 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PEUGEOT SA | LUCIANA ANTONELLI | 500 N.W. PLATTEVALLEY | | | BATTLE CREEK | MI | 49015 |
| PEUGEOT SA | LUCIANA ANTONELLI | 500 NW PLATTE VALLEY DR | | | RIVERSIDE | MO | 64150-9700 |
| PEUGEOT SA | NORDESEHLER STR 38 | | | STADTHAGEN NS 31655 GERMANY | | | |
| PEUGEOT SA | RR 1 STN MAIN CT | | | BRADFORD ON L3Z 2A4 CANADA | | | |
| PEUGEOT SA | SHAWN FILIPOWICZ | 16020 S. LOWELL ROAD | | | LANSING | MI | 48906 |
| PEUGEOT SA | SHAWN FILIPOWICZ | C/O SPECTRUM CUBIC INC | 13 MCCONNELL STREET SW | | WINONA | MN | 55987 |
| PEUGEOT SA | SHAWN FILIPOWICZ | PLANTA DE CORTE Y COSTURA | CAMINO A SAN FRANCISCO OCOTLAN | | FORT WAYNE | IN | 46803 |
| PEUGEOT SA | SHAWN FILIPOWICZ | 16020 S. LOWELL ROAD | | | COLUMBUS | IN | 47201 |
| PEUGEOT SA | SHAWN FILIPOWICZ | C/O SUPERIOR PLASTIC LLC | 417 E. 2ND STREET | DURANGO E-48200 SPAIN | | | |
| PEUGEOT SA | SHAWN FILIPOWICZ | PLANTA DE CORTE Y COSTURA | CAMINO A SAN FRANCISCO OCOTLAN | CORONANGO PUEBLA CP 72680 MEXICO | | | |
| PEUGEOT SA | SHAWN FILIPOWICZ | 17801 E. 14 MILE ROAD | | CUAUTLANCINGO PU 72730 MEXICO | | | |
| PEUGEOT SA | SHAWN FILIPOWICZ | C.O SUMMIT POLYMERS INC | 3140 E. KILGORE ROAD | | GRUNDY CENTER | IA | 50638 |
| PEUGEOT SA | SHAWN FILIPOWICZ | C/O CS MANUFACTURING INC | 299W. CHERRY STREET | | WALKER | MI | |
| PEUGEOT SA | SHAWN FILIPOWICZ | C/O FICKENSCHER AMERICA LLC | 315 SOUTHWEST STREET | | GRAND RAPIDS | MI | 49503 |
| PEX KABELTECHNIK GMBH | CHRISTEL FLOYD | 100 HART STREET | | | MORRISTOWN | TN | 37814 |
| PEX KABELTECHNIK GMBH | FERDINAND PORSCHE STR 10 | | | NUTRINGEN BW 71154 GERMANY | | | |
| PFAFF CHEVROLET | 1014 N 2ND AVE | | | | MULVANE | KS | 67110-1334 |
| PFEIFFER VACUUM TECHNOLOGY AG | 24 TRAFALGAR SQ | | | | NASHUA | NH | 03063-1988 |
| PFEIFLE CHEVROLET-BUICK-PONTIAC, IN | 1310 BEAVER AVE | | | | WISHEK | ND | 58495 |
| PFEIFLE CHEVROLET-BUICK-PONTIAC, INC. | 1310 BEAVER AVE | | | | WISHEK | ND | 58495 |
| PFIZER | 235 E 42ND ST | | | | NEW YORK | NY | 10017 |
| PFIZER, INC. | FRED TURCO | 150 EAST 42 STREET | | | NEW YORK | NY | 10017 |
| PFLUEGER CADILLAC HUMMER GMC BUICK | 1234 S BERETANIA ST | | | | HONOLULU | HI | 96814-1513 |
| PG&E FLEET SERVICES | 123 MISSION ST FL 7 | | | | SAN FRANCISCO | CA | 94177-0001 |
| PG-USA, INC. | 550 WADSWORTH BLVD | | | | LAKEWOOD | CO | 80226 |
| PGP CORPORATION | ATTN: GENERAL COUNSEL | 3460 W BAYSHORE RD | | | PALO ALTO | CA | 94303-4227 |
| PH ENVIRONMENTAL SERVICE | 70 TRELAWNEY CT | PO BOX 2387 | | | COVINGTON | GA | 30016-6879 |
| PHAOS TECHNOLOGY CORPORATION | ATTN: CONTRACTS ADMINISTRATOR | 11 BROADWAY STE 1051 | | | NEW YORK | NY | 10004-1377 |
| PHAR MOR INC. | PO BOX 400 | | | | YOUNGSTOWN | OH | 44501-0400 |
| PHARMALOGIC HOLDINGS CORP. | THEODORE ANDERER | 1 SOUTH OCEAN BLVD | | | BOCA RATON | FL | 33432 |
| PHARMATERIALS LTD | SCIENCE & TECHNOLOGY CENTER | EARLEY GATE, WHITEKINGHTS ROAD | | READING RG6 6BZ GREAT BRITAIN | | | |
| PHAROS FINANCIAL SERVICES L.P. | 100 CRESCENT COURT | SUITE 1740 | | | DALLAS | TX | 75201 |
| PHAROS FINANCIAL SERVICES L.P. C/O DELL FINANCIAL SERVICES L.P. | GENERAL COUNSEL | 12234 N. IH-35 | | | ROUND ROCK | TX | 48753 |
| PHASE TO INC | 4724 MEAFORD ST | PO BOX 80634 | | | LANSING | MI | 48917-4161 |
| PHASE TO INC | JOHN DOLEHANTY | PO BOX 80634 | | | LANSING | MI | 48908-0634 |
| PHATNOISE INC | D.BORGHEI | 1950 S. SAWTELLE BLVD. | | | LOS ANGELES | CA | 90025 |
| PHATNOISE INC | D.BORGHEI | 1950 S. SAWTELLE BLVD. | | | SIDNEY | OH | 45365 |
| PHD CORP | 4285 CAMINO DEL RIO S | | | | SAN DIEGO | CA | 92108-4104 |
| PHD INC | 9009 CLUBRIDGE DR | PO BOX 9070 | | | FORT WAYNE | IN | 46809-3000 |
| PHELPS CHEVROLET | 3325 S MEMORIAL DR | | | | GREENVILLE | NC | 27834-6730 |
| PHELPS CHEVROLET | 57909 29 PALMS HWY | | | | YUCCA VALLEY | CA | 92284-5817 |
| PHH ARVAL | 940 RIDGEBROOK RD | | | | SPARKS | MD | 21152-9390 |
| PHH ARVAL | JAMES RALLC | 940 RIDGEBROOK RD | | | SPARKS | MD | 21152-9390 |
| PHH FLEET AMERICA | 307 INTERNATIONAL CIRCLE, BU | | | | HUNT VALLEY | MD | 21030 |
| PHH FLEET AMERICA | 307 INTERNATIONL CIRCLE | | | | HUNT VALLEY | MD | 21030 |
| PHH FLEETAMERICA | 307 INTER'L CIRCLE | | | | HUNT VALLEY | MD | 21030 |
| PHH FLEETAMERICA-WS | 307 INTER'L CIRCLE BU | | | | HUNT VALLEY | MD | 21030 |
| PHH FLEETAMERICA-WS | 307 INTER'L CIRCLE, BU | | | | HUNT VALLEY | MD | 21030 |
| PHH VEHICLE MANAGEMENT (SATURN) | 1225 W WASHINGTON ST STE 400 | | | | TEMPE | AZ | 85281-1240 |
| PHIL BRUBAKER | 1860 COUNTRYWOOD CT | | | | WALNUT CREEK | CA | 94598-1014 |
| PHIL CARRELL CHEVROLET-BUICK, INC. | 2155 S CANAL ST | | | | CARLSBAD | NM | 88220-6520 |
| PHIL COOK MOTOR CO. | 1860 EATONTON RD | | | | MADISON | GA | 30650-4667 |
| PHIL DETWEILER, INC. | 1777 MCCLELLANDTOWN ROAD | | | | MASONTOWN | PA | 15461 |
| PHIL DETWEILER, INC. | 1777 MCCLELLANDTOWN ROAD | | | | MASONTOWN | PA | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHIL GODFREY PONTIAC-GMC TRUCK | 28 N WATER ST | | | | GREENVILLE | PA | 16125-2271 |
| PHIL PARTENHEIMER | N/A | 2101 GRACE AVE | | | CHARLESTOWN | IN | 47111-8644 |
| PHIL SMITH CHEVROLET | 1640 N STATE RD 7 (441) | | | | LAUDERHILL | FL | 33313 |
| PHIL WRIGHT CHEVROLET BUICK PONTIAC | 3300 E MAIN ST | | | | RUSSELLVILLE | AR | 72802-9674 |
| PHIL WRIGHT CHEVROLET BUICK PONTIAC GMC CADILLAC, CO. | 3300 E MAIN ST | | | | RUSSELLVILLE | AR | 72802-9674 |
| PHIL'S CHEVROLET, INC. | 5209 RTE 11 | | | | ELLENBURG DEPOT | NY | |
| PHIL'S CHEVROLET, INC. | 5209 RTE 11 | | | | ELLENBURG DEPOT | NY | 12935 |
| PHILADELPHIA CONTROL SYSTEMS INC | PO BOX 11682 | 254 CHAPMAN RD TOPKIS BLDG STE | | | WILMINGTON | DE | 19850-1682 |
| PHILADELPHIA GAS WORKS | 1800 N 9TH ST | | | | PHILADELPHIA | PA | 19122-2021 |
| PHILADELPHIA MEDIA HOLDING | PO BOX 8527 | | | | PHILADELPHIA | PA | 19101-8527 |
| PHILADELPHIA NEWSPAPER INC | 800 RIVER RD | | | | CONSHOHOCKEN | PA | 19428-2632 |
| PHILADELPHIA NEWSPAPER INC. | 800 RIVER RD | | | | CONSHOHOCKEN | PA | 19428-2632 |
| PHILADELPHIA TRIBUNE | 520 S 16TH ST | | | | PHILADELPHIA | PA | 19146-1565 |
| PHILIP MASTIN, CITY ASSESSOR FOR THE CITY OF WARREN | ONE CITY SQUARE, SUITE 400 | | | | WARREN | MI | 48093-5285 |
| PHILIP MORRIS USA | 120 PARK AVENUE | | | | NEW YORK | NY | 10017 |
| PHILIP MORRIS USA INC. | JOY TANNER | 615 MAURY ST | | | RICHMOND | VA | 23224-4121 |
| PHILIP MOTOR, INC. | 102 W PINE STREET | | | | PHILIP | SD | |
| PHILIP MOTOR, INC. | 102 W PINE STREET | | | | PHILIP | SD | 57567 |
| PHILIPS AUTOMOTIVE LIGHTING | JOHN DAGOSTINO | 34119 W 12 MILE RD STE 104 | PHILIPS MOBILE DISPLAY SYSTEMS | | FARMINGTON HILLS | MI | 48331-3371 |
| PHILIPS AUTOMOTIVE LIGHTING | JOHN DAGOSTINO | PHILIPS MOBILE DISPLAY SYSTEMS | 34119 W 12 MILE RD STE 104 | NORDRHEIN-WESTFALEN GERMANY | | | |
| PHILIPPI PONTIAC SALES, INC. | 10432 RT 19 | | | | FILLMORE | NY | 14735 |
| PHILLIPS & JORDAN, INC. | MAX WHITLOCK | PO BOX 52050 | | | KNOXVILLE | TN | 37950-2050 |
| PHILLIPS AUTOMOTIVE GROUP | 14130 NORTHLAND DR | | | | BIG RAPIDS | MI | 49307-2300 |
| PHILLIPS BUICK-PONTIAC-GMC TRUCK, I | 2160 HWY 441 27 | | | | FRUITLAND PARK | FL | |
| PHILLIPS BUICK-PONTIAC-GMC TRUCK, INC. | 2160 HWY 441 27 | | | | FRUITLAND PARK | FL | 34731 |
| PHILLIPS CHEVROLET INC | 33 W LINCOLN HWY | | | | FRANKFORT | IL | 60423-1331 |
| PHILLIPS ELECTRIC CO | 4126 SAINT CLAIR AVE | | | | CLEVELAND | OH | 44103-1120 |
| PHILLIPS ELECTRONICS NORTH AMERICA CORP. | 3000 MINUTEMAN RD., ANDOVER | | | | ANDOVER | MA | 01810 |
| PHILLIPS FIELD EQUIP. & REPAIR | 3415 PHILLIPS FIELD RD | | | | FAIRBANKS | AK | 99709-3950 |
| PHILLIPS PETROLEUM | 813 ADAMS BUILDING | | | | BARTLESVILLE | OK | 74004 |
| PHILLIPS PETROLEUM CO | 1515 W MARLAND ST | | | | HOBBS | NM | 88240-6426 |
| PHILLIPS PETROLEUM CO | 315 W 5TH ST | | | | BARTLESVILLE | OK | 74003 |
| PHILLIPS PETROLEUM CO | HWY 85 & 124TH ST NORTH | | | | HENDERSON | CO | 80640 |
| PHILLIPS PETROLEUM CO. | 1515 W MARLAND ST | | | | HOBBS | NM | 88240-6426 |
| PHILLIPS PLASTICS CORP | JIM SOLINSKY | CUSTOM BUSINESS UNIT | ONE PLASTICS DRIVE | HALLE, NW GERMANY | | | |
| PHILLIPS PLASTICS CORP | SUE WALTON | 1233 INTERNATIONAL DRIVE | | | ELKTON | MD | 21921 |
| PHILLIPS TEMRO INDUSTRIES INC | 100 PAQUIN RD | | | WINNIPEG MB R2J 3V4 CANADA | | | |
| PHILLIPS TEMRO INDUSTRIES INC | GREG RENBERG | DIVISION OF BUDD CO. | 9700 W 74TH STREET | | FORT WAYNE | IN | |
| PHILLIPS TEMRO INDUSTRIES INC | GREG RENBERG | 9700 W 74TH ST | DIVISION OF BUDD CO. | | EDEN PRAIRIE | MN | 55344-3515 |
| PHILLIPS TEMRO INDUSTRIES INC | JEWELL MAGEE | 100 PAQUIN RD | | SAN BERNARDO CAMPO BRAZIL | | | |
| PHILLIPS TEMRO INDUSTRIES INC | JEWELL MAGEE | 100 PAQUIN RD | | WINNIPEG MB CANADA | | | |
| PHILLIPS, DON & ASSOCIATES INC | DON PHILLIPS | 1221 WILMINGTON AVE. STE 211 | | | CLEARWATER | FL | 33760 |
| PHILLIPS, LYTLE, HITCHCOCK, BLAINE & HUBER, LLP | 1 HSBC CTR STE 3400 | | | | BUFFALO | NY | 14203-2834 |
| PHILLIPS, LYTLE, HITCHCOCK, BLAINE & HUBER, LLP | 2919 DELAWARE AVENUE | ROOM 3 | | | KENMORE | NY | 14217 |
| PHILLIPS, RA INDUSTRIES INC | 12012 BURKE ST | | | | SANTA FE SPRINGS | CA | 90670-2676 |
| PHILLY TRANSPORTATION, LLC. | ERIC FAUST | 2905 ABBOTTSFORD AVE | | | PHILADELPHIA | PA | 19129-1133 |
| PHINNEY'S CHEVROLET AND OLDS, INC. | 900 JAMES ST | | | | CLAYTON | NY | 13624-3285 |
| PHJ ASSOCIATES | 5935 BARBER RD | | | | METAMORA | MI | 48455-9218 |
| PHOENIX AUTOMOTIVE | 300 PARK ST STE 385 | | | | BIRMINGHAM | MI | 48009-3417 |
| PHOENIX CITY TREASURER | PO BOX 29690 | | | | PHOENIX | AZ | 85038-9690 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHOENIX GRAPHIX, INC. | BRIAN KOTARSKI | 400 S 79TH ST | | | CHANDLER | AZ | 85226-4720 |
| PHOENIX INTEGRATION INC | 1715 PRATT DR | | | | BLACKSBURG | VA | 24060 |
| PHOENIX U S A INC | ALEX ESSELINK | 51 W. BORDEN STREET | | | NORRIDGE | IL | 60706 |
| PHOENIX WIRE CLOTH INC | 585 STEPHENSON HWY | PO BOX 610 | | | TROY | MI | 48083-1134 |
| PHOTONAMICS INC | 558 ELMGROVE RD | | | | ROCHESTER | NY | 14606-3348 |
| PHRA NAKORN AUTOMOBILES LTD. | 108 VIPAVADEE RANGSIT ROAD | | | BANGKOK 10900 THAILAND | | | |
| PHYSICAL ELECTRONICS USA INC | 18725 LAKE DR E | | | | CHANHASSEN | MN | 55317-9384 |
| PIAB USA INC | 65 SHARP ST | | | | HINGHAM | MA | 02043-4311 |
| PIC GROUP HOLDINGS LTD | 199 WENTWORTH ST E | | | OSHAWA ON L1H 3V6 CANADA | | | |
| PICARD AD METAL USA INC | 750 GRAND RANG ST-FRANCOIS | ROUTE 235 | | SAINT-PIE QC J0H 1W0 CANADA | | | |
| PICASSO COACH BUILDERS | 63-64 AUSTIN STREET | | | | REGO PARK | NY | 11374 |
| PICASSO COACH BUILDERS | 6334 AUSTIN ST | | | | REGO PARK | NY | 11374-2923 |
| PICEU GROUP LTD INC | 24671 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-3035 |
| PICKWICK RECREATION CENTER | 150 W 24TH ST | | | | LOS ANGELES | CA | 90007-2708 |
| PIEDMONT NATURAL GAS COMP | PO BOX 533500 ATLANTA | | | | ATLANTA | GA | 30353 |
| PIEDMONT NATURAL GAS COMPANY, INC. | JEFF HARDEN | PO BOX 33068 | | | CHARLOTTE | NC | 28233-3068 |
| PIEHL BUICK, PONTIAC, GMC, CADILLAC | 1000 W MAIN ST | | | | GENESEO | IL | 61254-1510 |
| PIEHL MOTORS, INC. | 1402 N MAIN ST | | | | PRINCETON | IL | 61356-9758 |
| PIEHLER PONTIAC BUICK GMC | 755 RIDGE RD | | | | WEBSTER | NY | 14580-2450 |
| PIEMONTE'S DUNDEE CHEVROLET INC/FLE | 770 DUNDEE AVE | | | | EAST DUNDEE | IL | 60118-3010 |
| PIEMONTE'S DUNDEE CHEVROLET INC/FLEET | 770 DUNDEE AVE | | | | EAST DUNDEE | IL | 60118-3010 |
| PIEMONTE'S DUNDEE CHEVROLET, INC. | 770 DUNDEE AVE | | | | EAST DUNDEE | IL | 60118-3010 |
| PIERBURG LTD | ROWLEY HOUSE ROWLEY DR | | | COVENTRY GB CV3 4FG GREAT BRITAIN | | | |
| PIERCE CHEVROLET | 143 MACON RD | | | | GORDON | GA | 31031-3341 |
| PIERCE COMPANY, INC., THE | WALTER SOCHA | 201 N 8TH ST | | | UPLAND | IN | 46989-9707 |
| PIERRE RIVARD | MARK TRACHUK | BOX 50 STN 1ST CAN PLACE | | TORONTO ON M5X 1B8 CANADA | | | |
| PIERSON AUTOMOTIVE, INC. | 2424 N VERITY PKWY | | | | MIDDLETOWN | OH | 45042-2466 |
| PIERSON CHEVROLET-BUICK-JEEP | 413 E MEIGHAN BLVD | | | | GADSDEN | AL | 35903-1050 |
| PIETER S.JOOSTE | WES STREET 13 | | | COLIGNY SOUTH AFRICA | COLIGNY | | |
| PIETROSKE INC. | 4000 GRAND AVE | | | | MANITOWOC | WI | 54220-5838 |
| PIKE ELECTRIC, INC. | 100 PIKE WAY | | | | MOUNT AIRY | NC | 27030-8147 |
| PIKE EQUIPMENT AND SUPPLY OF N.C. | MICKEY HODGES | 200 PIKE WAY | | | MOUNT AIRY | NC | 27030-8148 |
| PILES CHEVROLET-OLDSMOBILE-PONTIAC- | 1240 N MAIN ST | | | | WILLIAMSTOWN | KY | 41097-9401 |
| PILES CHEVROLET-OLDSMOBILE-PONTIAC-BUICK, INC. | 1240 N MAIN ST | | | | WILLIAMSTOWN | KY | 41097-9401 |
| PILKINGTON | WILLIAM WALDRON | 3440 CENTERPOINT DRIVE | | | URBANCREST | OH | 43123 |
| PILLSBURY COMPANY | PILLSBURY DR SE | | | | MINNEAPOLIS | MN | 55455-0011 |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | ATT: RICHARD EPLING, KAREN B. DINE & ERICA E. CARRIG | ATTY FOR PSEG RESOURCES LLP | 1540 BROADWAY | | NEW YORK | NY | 10036-4039 |
| PILOT TRANSPORTATION | 1000 S PARK LN STE 8 | | | | TEMPE | AZ | 85281-5117 |
| PILZ GMBH & CO | 7150 COMMERCE BLVD | | | | CANTON | MI | 48187-4289 |
| PIMA COUNTY FLEET SERVICES | 1301 S MISSION RD | | | | TUCSON | AZ | 85713-1312 |
| PINCH A PENNY | TOM PERRY | 14480 62ND ST N | | | CLEARWATER | FL | 33760-2721 |
| PINE BELT CADILLAC OF TOMS RIVER | 71 ROUTE 37 E | | | | TOMS RIVER | NJ | 08753-6672 |
| PINE BELT CHEVROLET | 1088 ROUTE 88 | | | | LAKEWOOD | NJ | 08701-4596 |
| PINE BELT CHEVROLET OF EATONTOWN | 95 STATE ROUTE 36 | | | | EATONTOWN | NJ | 07724-2528 |
| PINE BELT CHEVROLET OF FREEHOLD | 3712 US HIGHWAY 9 | | | | FREEHOLD | NJ | 07728-8534 |
| PINE CHEVROLET OLDSMOBILE | 1522 E LINCOLNWAY | | | | LA PORTE | IN | 46350-3900 |
| PINE MOTOR COMPANY | PO BOX 8 | 112 FRONT ST N | | | PINE RIVER | MN | 56474-0008 |
| PINE RIVER PLASTICS INC | 1111 F W MORE HWY | | | | SAINT CLAIR | MI | 48079 |
| PINE RIVER PLASTICS INC | 1111 FRED W MOORE HWY | | | | SAINT CLAIR | MI | 48079-4967 |
| PINE VALLEY PACKAGING LTD | 1 PARRATT RD | | | UXBRIDGE ON L9P 1R1 CANADA | | | |
| PINEGAR BUICK-PONTIAC-GMC TRUCK, IN | 163 ADAIR RD | | | | BRANSON | MO | 65616-8728 |
| PINEGAR BUICK-PONTIAC-GMC TRUCK, INC. | 163 ADAIR RD | | | | BRANSON | MO | 65616-8728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PINEGAR CHEVROLET, INC. | 769 US HIGHWAY 60 E | | | | REPUBLIC | MO | 65738-1573 |
| PINEGAR CHEVROLET-OLDSMOBILE, INC. | 181 ADAIR RD | | | | BRANSON | MO | 65616-8728 |
| PINELLAS COUNTY | PO BOX 10832 | TAX COLLECTOR | | | CLEARWATER | FL | 33757-8832 |
| PINELLAS COUNTY FLEET MGMT | 9685 ULMERTON RD | | | | LARGO | FL | 33771-3603 |
| PINES PONTIAC-GMC-BUICK | 16100 PINES BLVD | | | | PEMBROKE PINES | FL | 33027-1110 |
| PINEVIEW CHEVROLET, INC. | 273 E MACCLENNY AVE | | | | MACCLENNY | FL | 32063-2121 |
| PINKERTON CHEVROLET, INC. | 925 N ELECTRIC RD | | | | SALEM | VA | 24153-4165 |
| PINKSTON HOLLAR CONSTRUCTION SVCS | 9340 INDUSTRIAL TRCE | | | | ALPHARETTA | GA | 30004-3383 |
| PINNACLE AUTOMATION CANADA INC | 6620 KITIMAT RD UNIT 6 | | | MISSISSAUGA ON L5N 2B8 CANADA | | | |
| PINNACLE ENGINEERING INC | 37400 GARFIELD RD STE 300 | | | | CLINTON TOWNSHIP | MI | 48036-3648 |
| PINNACLE MOLDED PLASTICS CORP | 2170 TRAVERSEFIELD DR | | | | TRAVERSE CITY | MI | 49686-9278 |
| PINNACLE MOLDED PLASTICS CORP | GIL ZOELLNER | 2170 TRAVERSEFIELD DR | | | KENTWOOD | MI | 49512 |
| PINNACLE MOLDED PLASTICS CORP | GIL ZOELLNER | 2170 TRAVERSEFIELD DR | | | TRAVERSE CITY | MI | 49686-9278 |
| PINNACLE TRANSPORTATION SERVICES LT | 193 LORNE AVE W | | | STRATFORD ON N5A 6S4 CANADA | | | |
| PINTURA Y ENSAMBLES DE MEXICO SA CV | MIRIAM LUNA | ZENZONTLE NO 10 PARQUE IND FIN | | | LAREDO | TX | 78045 |
| PINTURA Y ENSAMBLES DE MEXICO SA CV | ZENZONTLE NO 10 PARQUE IND FINSA | | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| PIOLAX INC | 139 ETOWAH INDUSTRIAL CT | | | | CANTON | GA | 30114-8017 |
| PIOLAX INC | 51 IWAICHO HODOGAYA-KU | | | YOKOHAMA  KANAGAWA 240-0023 JAPAN | | | |
| PIOLAX INC | DAVE GOETHEX232 | 139 ETOWAH INDUSTRIAL CT | | | CANTON | GA | 30114-8017 |
| PIOLAX INC | DAVE GOETHEX232 | 139 ETOWAH INDUSTRIAL CT | | | WARREN | MI | 48089 |
| PIONEER CHEVROLET-CADILLAC-OLDSMOBI | 1315 PIKE ST | | | | MARIETTA | OH | 45750-5105 |
| PIONEER CHEVROLET-CADILLAC-OLDSMOBILE | 1315 PIKE ST | | | | MARIETTA | OH | 45750-5105 |
| PIONEER CHEVROLET-OLDS, INC. | 1135 W MAIN ST | | | | ABINGDON | VA | 24210-4703 |
| PIONEER CORP | 1-4-1 MEGURO | | | MEGURO-KU  TOKYO 153-8654 JAPAN | | | |
| PIONEER CORP | 100 S PIONEER BLVD | | | | SPRINGBORO | OH | 45066-1177 |
| PIONEER CORP | AVE PARQUE INDUSTRIAL | | | APODACA NL 66600 MEXICO | | | |
| PIONEER CORP | JEFF HARRIS | 100 PIONEER BLVD | | | DETROIT | MI | |
| PIONEER CORP | JEFF HARRIS | 100 PIONEER BLVD | | | SPRINGBORO | OH | 45066 |
| PIONEER CORP | JEFF HARRIS | COL PARQUE INDUSTRIAL | SOR JUANA INES DE LA CRUZ 7835 | TIJUANA BJ 92129 MEXICO | | | |
| PIONEER CORP | JEFF HARRIS | 8701 SIEMPRE VIVA ROAD | | | STERLING HEIGHTS | MI | 48314 |
| PIONEER CORP | JERRY GABRYEL | 1925 E DOMINGUEZ ST | | | LONG BEACH | CA | 90810-1003 |
| PIONEER CORP | JERRY GABRYEL | 1925 E. DOMINGUEZ STREET | | | ST CHARLES | IL | 60174 |
| PIONEER CORP | NO 1 FENGPU (N) RD | | | SHANGHAI CN 201401 CHINA (PEOPLE'S REP) | | | |
| PIONEER CORP | SOR JUANA INES DE LA CRUZ 7853 | | | TIJUANA BAJA CALIFORNIA NORTE MX 22590 MEXICO | | | |
| PIONEER HI BRED INTERNATIONAL | PO BOX 256 | | | | JOHNSTON | IA | 50131-0256 |
| PIONEER INC | JIMMY WALTON-3073 | 5184 PIONEER RD | | | MERIDIAN | MS | 39301-8833 |
| PIONEER INC | JIMMY WALTON-3073 | 5184 PIONEER RD. | | | MENTOR | OH | 44060 |
| PIONEER METAL FINISHING CORP | 486 GLOBE AVE | PO BOX 28440 | | | GREEN BAY | WI | 54304-5312 |
| PIONEER MOTORS, INC. | 1111 S MADISON ST | | | | LANCASTER | WI | 53813-2164 |
| PIONEER NATURAL RESOURCES | SAM CURRY | 5202 N. OCONNOR | | | IRVING | TX | |
| PIONEER STEEL CORPORATION | 7447 INTERVALE ST | | | | DETROIT | MI | 48238-2401 |
| PIONEER VALLEY SALES & SERVICE | GREENFIELD ROAD ROUTE 5 | | | | SOUTH DEERFIELD | MA | |
| PIONEER VALLEY SALES & SERVICE | GREENFIELD ROAD ROUTE 5 | | | | SOUTH DEERFIELD | MA | 01373 |
| PIPER PLASTICS INC | 257 E ALAMO DR | | | | CHANDLER | AZ | 85225-1228 |
| PIPER PLASTICS INC | 257 E ALAMO DR | | | | CHANDLER | AZ | 85225-1228 |
| PIPPEN MOTOR COMPANY | 1300 W PANOLA ST | | | | CARTHAGE | TX | 75633-2346 |
| PIRELLI E C SPA | 100 PIRELLI DR SE | PO BOX 2001 | | | ROME | GA | 30161-3538 |
| PIRELLI E C SPA | 18000 W 9 MILE RD STE 525 | | | | SOUTHFIELD | MI | 48075-4080 |
| PIRELLI E C SPA | AV JOHN BOYD DUNLOT 6.800 | CAMPO GRANDE | | CAMPINAS SP 13059-740 BRAZIL | | | |
| PIRELLI E C SPA | BR324 KM 105 CENTRO INDUSTRIAL DO | | | FEIRA DE SANTANA BA 44052-510 BRAZIL | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PIRELLI E C SPA | DERBY RD | | | BURTON-ON-TRENT GB DE13 0BH GREAT BRITAIN | | | |
| PIRELLI E C SPA | PIERLUIGI DINELLI | 100 PIRELLI DR | | | SHELBYVILLE | KY | 40065 |
| PIRELLI E C SPA | VIA SARCA 222 | | | MILANO 20126 ITALY | | | |
| PIRELLI PNEUMATICI S.P.A. | ITALY | | | ITALY | | | |
| PIRELLI PNEUMATICI S.P.A. | VIALE SARCA, 222 | | | 20126, MILAN, ITALY | | | |
| PIRELLI TYRE S.P.A. | VIALE SARCA 222 | | | 20126, MILAN, ITALY | | | |
| PIRET S.A. | CHAUSEE DE NAMUR 260 | | | WAVRE 1300 BELGIUM | | | |
| PIRTANO CONSTRUCTION | JACK HORN | 1766 W ARMITAGE CT | | | ADDISON | IL | 60101-4207 |
| PIRTEK USA | GWYN O'KANE | 501 HAVERTY COURT | | | ROCKLEDGE | FL | 32955 |
| PISTON AUTOMOTIVE INC | 4015 MICHIGAN AVE | | | | DETROIT | MI | 48210-3266 |
| PISTON AUTOMOTIVE INC | NAYAN PATEL | 4015 MICHIGAN AVENUE | | | SHELBY TOWNSHIP | MI | 48315 |
| PITKIN COUNTY FLEET MANAGEMENT | 76 SERVICE CENTER RD | | | | ASPEN | CO | 81611-2567 |
| PITNEY BOWES CREDIT CORPORATION | 3020 OLD RANCH PARKWAY | #410 | | | SEAL BEACH | CA | 90740 |
| PITNEY BOWES INC | 1324 RANKIN DR | | | | TROY | MI | 48083-2826 |
| PITNEY BOWES INC. | BRIAN EWING | 27 WATERVIEW DR | | | SHELTON | CT | 06484-4301 |
| PITRE BUICK-PONTIAC-GMC TRUCK | 9737 EAGLE RANCH RD NW | | | | ALBUQUERQUE | NM | 87114-5501 |
| PITT OHIO EXPRESS | JACK FRISCHKORN | 26TH & A.V.R.R. | | | PITTSBURGH | PA | |
| PITTIGLIO, RABIN, TODD & MCGRATH | 1050 WINTER ST | | | | WALTHAM | MA | 02451 |
| PITTSBORO CHEVROLET INC | 697 HILLSBORO ST | | | | PITTSBORO | NC | 27312-5881 |
| PITTSBURG MOTOR COMPANY | 409 S GREER BLVD | | | | PITTSBURG | TX | 75686-1701 |
| PITTSBURGH LOGISTICS SYSTEMS INC | DARREN COAST | 294 MASSACHUSETTS AVE | | | ROCHESTER | PA | 15074 |
| PITTSBURGH LOGISTICS SYSTEMS INC | PAT WALLACE | THE QUAD CENTER | | | ROCHESTER | PA | 15074 |
| PIXLEY-RICHARDS INC | 9 COLLINS AVE | PLYMOUTH INDUSTRIAL PARK | | | PLYMOUTH | MA | 02360-4808 |
| PJAX | JEFF JURCZYK | 2850 KRAMER RD | PO BOX 1290 | | GIBSONIA | PA | 15044-9670 |
| PJAX | JEFF JURCZYK | 2850 KRAMER RD | | | GIBSONIA | PA | 15044-9670 |
| PJS AUTO VILLAGE | 2073 WILLISTON RD | | | | SOUTH BURLINGTON | VT | 05403-6009 |
| PLABELL RUBBER PRODUCTS INC | JAKE JAKSETIC | P.O.BOX 1008 MAIN STREET | | PIRACICABA BRAZIL | | | |
| PLACER COUNTY TREASURER | PO BOX 7790 | TAX COLLECTOR | | | AUBURN | CA | 95604-7790 |
| PLACER MOTORS, INC. | 1515 EUCLID AVE | | | | HELENA | MT | 59601-2002 |
| PLACH AUTOMOTIVE, INC. | 1101 N SHAWANO ST | | | | NEW LONDON | WI | 54961-9305 |
| PLAINS ALL AMERICAN, L.P. | CHRISTOPHER ETTER | 333 CLAY | | | HOUSTON | TX | 77002 |
| PLAINS CHEVROLET, LTD. | 2200 INT HWY 40 E | | | | AMARILLO | TX | 79103 |
| PLAINS CHEVROLET, LTD. | 2200 INT HWY 40 E | | | | AMARILLO | TX | |
| PLAN TECH INC | 30230 ORCHARD LAKE RD STE 120 | | | | FARMINGTON HILLS | MI | 48334-2268 |
| PLANALYTICS, INC. | MARIANNE G. MCLAUGHLIN | 1325 MORRIS DR STE 201 | | | CHESTERBROOK | PA | 19087-5521 |
| PLANAR SYSTEMS INC | OLARINIUOMA 9 | | | FIN-02200 ESPOO FINLAND | | | |
| PLANSEE MITSUBISHI MATERIALS GLOBAL | 101 ROUTE DE HOLZEM | | | MAMER 8232 LUXEMBOURG | | | |
| PLANTA SERVICIOS Y CONSTRUCCION DE | FEDERACION 1608 CASA 20 | SANTA ANA TLAPALTITLAN | | TOLUCA EM 50160 MEXICO | | | |
| PLANTWATCH INC | 4474 BLAKIE RD | SUITE 137 | | LONDON ON N6L 1G7 CANADA | | | |
| PLAQUEMINES PARISH | 8056 HIGHWAY 23 STE 201C | | | | BELLE CHASSE | LA | 70037-2403 |
| PLASAN SASA LTD | 139 SHIELDS DR | | | | BENNINGTON | VT | 05201-8308 |
| PLASCO INC | BONNIE ZORNS | 3075 PLAINFIELD RD | | | KETTERING | OH | 45432-3710 |
| PLASCO INC | BONNIE ZORNS | 3075 PLAINFIELD ROAD | | | MT VERNON | NY | 10553 |
| PLASCO INC | KEVIN STEWART | 2434 DARNELL DRIVE | | | TWINSBURG | OH | 44087 |
| PLASCO INC | SUE TRAUFLER | 2400 DARNELL DRIVE | | | SHEBOYGAN | WI | 53081 |
| PLASMATECH INC | 1985 AIRPORT EXCHANGE RD. | SUITE 190 | | | ERLANGER | KY | 41018 |
| PLAST-O-FOAM INC | 24601 CAPITAL BLVD | | | | CLINTON TOWNSHIP | MI | 48036-1345 |
| PLAST-O-FOAM INC | ANDY WATTS | 24601 CAPITAL BLVD | | | CLINTON TWP | MI | 48036-1345 |
| PLAST-O-FOAM INC | ANDY WATTS | 24601 CAPITOL BLVD | | | GRAPEVINE | TX | 76051 |
| PLASTECH ENGINEERED PRODUCTS INC | 1470 MCMILLAN RD | | | | OWOSSO | MI | 48867-9702 |
| PLASTECH ENGINEERED PRODUCTS INC | 4 SENECA RD | | | LEAMINGTON ON N8H 3X4 CANADA | | | |
| PLASTECH ENGINEERED PRODUCTS INC | KIM FORBES | 205 MAPLE STREET EXT RTE 7 | | | ANDOVER | OH | 44003 |
| PLASTECH ENGINEERED PRODUCTS INC | KIM FORBES | 205 MAPLE STREET EXT RTE 7 | | | FLORA | IL | |
| PLASTECH ENGINEERED PRODUCTS INC | KIMBERLY FORBES | 11700 N STATE RD 37 | | REYNOSA TAMPS TM 88740 MEXICO | | | |
| PLASTECH EXTERIOR SYSTEMS INC | 110 N 8TH ST | | | | BYESVILLE | OH | 43723-1048 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PLASTECH EXTERIOR SYSTEMS INC | 3636 W 58TH ST | | | | CLEVELAND | OH | 44102-5641 |
| PLASTECH EXTERIOR SYSTEMS INC | 396 STATE HIGHWAY 34 E | | | | WINNSBORO | SC | 29180-7089 |
| PLASTECH EXTERIOR SYSTEMS INC | 396 STATE HIGHWAY 34 E | PO BOX 200 | | | WINNSBORO | SC | 29180-7089 |
| PLASTECH EXTERIOR SYSTEMS INC | KIMBERLY FORBES | 110 N 8TH ST | | | BYESVILLE | OH | 43723-1048 |
| PLASTECH EXTERIOR SYSTEMS INC | KIMBERLY FORBES | 110 N 8TH STREET | | | FAIRFIELD | OH | 45011 |
| PLASTECH EXTERIOR SYSTEMS INC | MARK ROBERTSON | 3636 W 58TH ST | CLEVELAND STAMPING | | CLEVELAND | OH | 44102-5641 |
| PLASTECH EXTERIOR SYSTEMS INC | MARK ROBERTSON | CLEVELAND STAMPING | 3636 W 58TH ST | | HAMPTONVILLE | NC | 27020 |
| PLASTIC MATERIALS INC | 4202 E BRICKELL ST | | | | ONTARIO | CA | 91761-1511 |
| PLASTIC MOLD TECHNOLOGY INC | 4201 BROADMOOR AVE SE | | | | KENTWOOD | MI | 49512 |
| PLASTIC MOLD TECHNOLOGY INC | 4201 BROADMOOR AVE SE | | | | GRAND RAPIDS | MI | 49512-3934 |
| PLASTIC PRODUCTS CO INC | 105 INDUSTRIAL DR | | | | GREENVILLE | KY | 42345-1435 |
| PLASTIC TRIM INTERNATIONAL INC | 935 AULERICH RD | | | | EAST TAWAS | MI | 48730-9565 |
| PLASTIC TRIM INTERNATIONAL INC | KATHY MITCHELL | PO BOX 32 | EAST TAWAS PLANT | | CARY | NC | 27512-0032 |
| PLASTIC TRIM INTERNATIONAL INC | KATHY MITCHELL | PO BOX 32 | EAST TAWAS PLANT | | EAST TAWAS | MI | 48730-0032 |
| PLASTIC TRIM INTERNATIONAL, INC | 27611 HALSTED ROAD | | | | FARMINGTON HILLS | MI | 48331-3511 |
| PLASTICOLOR MOLDED PRODUCTS, INC. | HOLLY MACHIAVERNA | 801 S ACACIA AVE | | | FULLERTON | CA | 92831-5305 |
| PLASTICOS MAZAWA SA DE CV | LAGO PONIENTE NO 51 | COL AMERICAS UNIDAS DEL B | | JUAREZ DF 03610 MEXICO | | | |
| PLASTIKON INDUSTRIES INC | JEANNEA COLLINS | 30260 SANTUCCI CT | | | HAYWARD | CA | 94544-7100 |
| PLASTIKON INDUSTRIES INC | JEANNEA COLLINS | 30260 SANTUCCI CT. | | | CLINTON TWP | MI | 48036 |
| PLASTIPAK HOLDINGS INC | TIM RYAN | 41605 ANN ARBOR RD E | | | PLYMOUTH | MI | 48170-4304 |
| PLASTIPAK PACKAGING, INC | MITCH LOWERY | 41605 ANN ARBOR RD E | | | PLYMOUTH | MI | 48170-4304 |
| PLASTOMER CORP | 37819 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-5031 |
| PLASTOMER CORP | JEAN PACHOTA | 37819 SCHOOLCRAFT | | WASHINGTON TYPE & W GERMANY | | | |
| PLASTOMER CORP | JEAN PACHOTA | 37819 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-5031 |
| PLATFORM COMPUTING, INC. | ATTN: GENERAL COUNSEL | 3760 14TH AVE. | MARKHAM ON L3R 3T7 CANADA | | | | |
| PLATFORM COMPUTING, INC. | ATTN: GENERAL COUNSEL | 3760 14TH AVE. | MARKHAM ON L3R 3T7 CANADA | | | | |
| PLATFORM COMPUTING, INC. | ATTN: GENERAL COUNSEL | 3760 14TH AVE. | MARKHAM ON L3R 3T7 CANADA | | | | |
| PLATINUM CHEVROLET, INC. | 702 PIKE AVE | | | | COLUMBUS | MT | 59019 |
| PLATINUM CHEVROLET, INC. | 702 PIKE AVE | | | | COLUMBUS | MT | |
| PLATINUM EQUITY | PO BOX 120191 | 350 CAMINA DE LA REINA | | | SAN DIEGO | CA | 92112-0191 |
| PLATINUM EQUITY ADVISORS, LLC | 360 N. CRESCENT DRIVE | SOUTH BUILDING | | | BEVERLY HILLS | CA | 90210 |
| PLATINUM EQUITY ADVISORS, LLC | 360 N. CRESCENT DRIVE | SOUTH BUILDING | | | BEVERLY HILLS | CA | 90210 |
| PLATINUM EQUITY ADVISORS, LLC | TRAVIS HAYNES, VICE PRESIDENT | 360 N. CRESCENT DRIVE | SOUTH BUILDING | | BEVERLY HILLS | CA | 90210 |
| PLATINUM EQUITY LLC | 42 THOMAS PATTEN DR | | | | RANDOLPH | MA | 02368-3902 |
| PLATINUM EQUITY, LLC | 360 NORTH CRESCENT DRIVE | | | | BEVERLY HILLS | CA | 90210 |
| PLATTE COUNTY COLLECTOR | ADMINISTRATION BUILDING | 415 THIRD ST. | SUITE 40 | | PLATTE CITY | MO | 64079 |
| PLAYBILL, INC. | PHILIP BIRSH | 525 FASHION AVE RM 1801 | | | NEW YORK | NY | 10018-4918 |
| PLAZA CADILLAC | 11830 OLIVE BLVD | | | | CREVE COEUR | MO | 63141-6718 |
| PLAZA CADILLAC | 8893 US HIGHWAY 441 | | | | LEESBURG | FL | 34788-4023 |
| PLAZA CHEVROLET | 601 US HIGHWAY 27 N | | | | AVON PARK | FL | 33825-2637 |
| PLAZA CHEVROLET CADILLAC | 60 N PLAZA BLVD | | | | CHILLICOTHE | OH | 45601-1757 |
| PLAZA MOTORS | 290 N INDIAN CANYON DR | | | | PALM SPRINGS | CA | 92262-6423 |
| PLAZA PONTIAC BUICK GMC, INC. | 11911 I ST | | | | OMAHA | NE | 68137-1226 |
| PLAZA PONTIAC-BUICK, INC. | 500 SCHOOL ST RTE 44 | | | | PUTNAM | CT | |
| PLAZA PONTIAC-BUICK, INC. | 500 SCHOOL ST RTE 44 | | | | PUTNAM | CT | 06260 |
| PLEASURECRAFT | 1737 HWY 76 | | | | LITTLE MOUNTAIN | SC | 29075 |
| PLEASURECRAFT MARINE ENGINE COMPANY | PO BOX 369 | | | | LITTLE MOUNTAIN | SC | 29075-0369 |
| PLETCHER MOTOR COMPANY, INC. | 1001 W PIKE ST | | | | GOSHEN | IN | 46526-2035 |
| PLETCHER PONTIAC-GMC TRUCK | 732 ELK ST | | | | GASSAWAY | WV | 26624-1114 |
| PLEUENE, PHILIP | 80 MASON DR | | | | COOPERSVILLE | MI | 49404-1354 |
| PLEXICOR AUSTRALIA PTY LTD | 220 BARRY RD | | | CAMPBELLFIELD VI 3061 AUSTRALIA | | | |
| PLEXIM GMBH | ATTN: CONTRACTS ADMINISTRATOR | TECHNOPARKSTRASSE 1 | 8005 ZURICH SWITZERLAND | | | | |
| PLEXUS CORP | RICHARD WITT | 590 ENTERPRISE P.O. BOX 529 | | | NILES | MI | 49120 |
| PLEXUS SERVICES CORP. | 55 JEWELERS PARK DR | | | | NEENAH | WI | 54956-3768 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PLOMBCO INC | 66 RUE EDMOND | | | SALABERRY-DE-VALLEYFIELD QC J6S 3E8 CANADA | | | |
| PLUM CREEK MOTORS, INC. | 1111 PLUM CREEK PKWY | | | | LEXINGTON | NE | 68850-2623 |
| PLUM CREEK TIMBER COMPANY AND SUBSIDIARIES | KRISTA KOCHIVAR | PO BOX 160 | | | COLUMBIA FALLS | MT | 59912-0160 |
| PLUMBTECH | 9132 ROWLAND DR | | | | FORT WORTH | TX | 76108-2223 |
| PLUMMER PONTIAC CADILLAC GMC BUICK | 1333 E KETTLEMAN LN | | | | LODI | CA | 95240-9765 |
| PLUMMER PONTIAC CADILLAC GMC OF LODI, INC. | 1011 S CHEROKEE LN | | | | LODI | CA | 95240-4305 |
| PLUNKETT COONEY | ATT: DAVID A. LERNER, ESQ. | ATTY FOR G-TECH PROFESSIONAL STAFFING, INC. | 38505 WOODWARD AVENUE | | BLOOMFIELD HILLS | MI | 48304 |
| PLUS CONTROLS INC | 19593 GALLAHAD DR | | | | MACOMB | MI | 48044-1766 |
| PLYMOUTH STEEL CORP | 22700 NAGEL ST | | | | WARREN | MI | 48089-3725 |
| PLYMOUTH TOWNSHIP | 700 BELVOIR RD | | | | PLYMOUTH MEETING | PA | 19462-2578 |
| PMC GLOBAL INC | 1100 W MARKET ST | | | | LOUISVILLE | KY | 40203-1438 |
| PME COMPANIES, INC | 13870 E 11 MILE RD | | | | WARREN | MI | 48089 |
| PMF INTERNATIONAL INC | TRAVIS CLARK | 4420 DIXIE HWY | | | FAIRFIELD | OH | 45014-1114 |
| PMF INTERNATIONAL INC | TRAVIS CLARK | 4420 DIXIE HWY | | | GREENEVILLE | TN | 37743 |
| PMG PENNSYLVANIA CORP | 5800 WOLF CREEK PIKE | | | | DAYTON | OH | 45426-2438 |
| PML INC., D/B/A YOUR COVERS | DAVID R. TOLIN | 210 WEST BEACH AVENUE | | | INGLEWOOD | CA | 90302 |
| PMP AUTOMOTIVE ACCESSORIES INC | RICK COTA | 260 N. FENWAY DRIVE | | | GRAND RAPIDS | MI | 49512 |
| PMS INDUSTRIAL SERVICES LLC | PO BOX 149 | | | | GIRARD | OH | 44420-0149 |
| PMTC LIMITED PARTNERSHIP C/O PREMISYS REAL ESTATE SERVICES, INC. | 2000 TOWN CTR STE 2100 | | | | SOUTHFIELD | MI | 48075-1130 |
| POAGE AUTO CENTER | 4270 PARIS GRAVEL RD | | | | HANNIBAL | MO | 63401-5401 |
| POAGE AUTO MALL, INC. | 1500 KOESTER DR | | | | FORSYTH | IL | 62535-8918 |
| POAGE AUTO PLAZA, INC. | 4300 BROADWAY ST | | | | QUINCY | IL | 62305-9103 |
| POCONO INTERNATIONAL RACEWAY | MR. BOB PALLO | ROUTE 115 N OF LONG POND RD., LONG POND | | | LONG POND | PA | 18334 |
| POEPPELMANN HOLDING GMBH & CO KG | BAKUMER STR 73 | | | LOHNE NS 49393 GERMANY | | | |
| POEPPELMANN HOLDING GMBH & CO KG | BAKUMER STR 73 | | | LOHNE NS 49393 GERMANY | | | |
| POEPPELMANN HOLDING GMBH & CO KG | BAKUMER STR 73 | | | LOHNE NS 49393 GERMANY | | | |
| POEPPELMANN KUNSTSTOFF-TECHNIK GMBH | DAIMLERSTR 9 | | | | SAINT MARYS | PA | 15857 |
| POEPPELMANN KUNSTSTOFF-TECHNIK GMBH | DAIMLERSTR 9 | | | LOHNE NS 49393 GERMANY | | | |
| POEPPELMANN U CO GMBH | BAKUMER STRASSE 73 | | | LOHNE NS 49393 GERMANY | | | |
| POGUE CHEVROLET, INC. | 405 E EVERLY BROTHERS BLVD | | | | CENTRAL CITY | KY | 42330-1707 |
| POHANKA AUTO CENTER, INC. | 5200 JEFFERSON DAVIS HWY | | | | FREDERICKSBURG | VA | 22408-2606 |
| POHANKA CHEVROLET, INC. | 13915 LEE JACKSON MEMORIAL HWY | | | | CHANTILLY | VA | 20151-2901 |
| POHANKA NISSAN CADILLAC HYUNDAI | 5200 JEFFERSON DAVIS HWY | | | | FREDERICKSBURG | VA | 22408-2606 |
| POINDEXTER, J B & CO INC | 1100 LOUISIANA ST STE 5400 | | | | HOUSTON | TX | 77002-5218 |
| POINDEXTER, J B & CO INC | 223 MIDDLETON RUN RD | PO BOX 2368 | | | ELKHART | IN | 46516-5429 |
| POINDEXTER, J B & CO INC | 223 MIDDLETON RUN RD | | | | ELKHART | IN | 46516-5429 |
| POINDEXTER, J B & CO INC | MIKE VERGIELS | 223 MIDDLETON ROAD | | | ELKHART | IN | 46515 |
| POINDEXTER, J B & CO INC | MIKE VERGIELS | 223 MIDDLETON ROAD | | | SPRING VALLEY | IL | 61362 |
| POINTE COUPEE PARISH | PO BOX 290 | | | | NEW ROADS | LA | 70760-0290 |
| POINTE PONTIAC-BUICK-GMC | 91 N VIRGINIA AVE | | | | PENNS GROVE | NJ | 08069-1453 |
| POINTSEC MOBILE TECHNOLOGIES INC | MARK LUPEI | 9500 BORMET DR. | SUITE 300-302 | | MOKENA | IL | 60448 |
| POLAND PONTIAC-BUICK, INC. | 712 E FAYETTE AVE | | | | EFFINGHAM | IL | 62401-3601 |
| POLANSKY ELECTRONICS LTD. | 17301 103RD AVENUE | | | EDMONTON AB CANADA | | | |
| POLARIOD CORPORATION | 1265 MAIN ST | | | | WALTHAM | MA | 02451-1743 |
| POLE ZERO DESIGN | 6960 ORCHARD LAKE RD STE 310 | | | | WEST BLOOMFIELD | MI | 48322-4527 |
| POLEX INTERNATIONAL | AL. ZWIRKI I WIGURY 32 | | | WARSAW POLAND | | | |
| POLEX INTERNATIONAL DEVELOPMENT CORP | UL. BUKOWSKA 10 | | | POZNAN POLAND | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POLITECNICA (UK) LTD | ERIC CAMP | UNIT 7 SARBIR INDUSTRIAL EST | CAMBRIDGE | CUGIR ROMANIA | | | |
| POLIURETANOS SW SA DE CV | LUIS PASTEUR NO 5 MZ 2 LT-7 FRACC | INDUSTRIAL CUAMTLA | | CUAUTITLAN IZCALLI EM 54370 MEXICO | | | |
| POLLAK, JOSEPH CORP | 195 FREEPORT ST | | | | DORCHESTER | MA | 02122-2827 |
| POLLARD CHEVROLET-BUICK-CADILLAC | 1501 E 4TH ST | | | | BIG SPRING | TX | 79720-3303 |
| POLMOTORS ANDRZEJ GRABOS SPOLKA JAW | MANZANCOWICE 57 | | | JASIENICA SLASKIE 43-391 POLAND (REP) | | | |
| POLMOTORS ANDRZEJ GRABOS SPOLKA JAW | MANZANCOWICE 57 K BIELSKA BIALEJ | | | JASIENICA SLASKIE PL 43-391 POLAND (REP) | | | |
| POLSTAR COMMERCIAL CLEANING SVCS IN | 5124 PONTIAC TRL | | | | ANN ARBOR | MI | 48105-9238 |
| POLYCORP INC | CLARE AUSMAN | 33 YORK STREET | | ELORA ON CANADA | | | |
| POLYCORP INC | CLARE AUSMAN | 33 YORK STREET | | HAMILTON ON CANADA | | | |
| POLYFLEX PRODUCTS LLC | 34481 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1307 |
| POLYFUEL INC | 1245 TERRA BELLA AVE | | | | MOUNTAIN VIEW | CA | 94043-1833 |
| POLYMATERIALS AG | INNOVAPARK 20 | | | KAUFBEUREN GERMANY | | | |
| POLYMER CONVERSIONS INC | 5732 BIG TREE RD | | | | ORCHARD PARK | NY | 14127-4104 |
| POLYMER PLAINFIELD HOLDINGS INC | 24035 W RIVERWALK CT | | | | PLAINFIELD | IL | 60544-8145 |
| POLYMER PLAINFIELD HOLDINGS INC | KIM LOWE | 9 COLLINS AVE | | | ROBINSON | IL | |
| POLYMER PLAINFIELD HOLDINGS INC | LORI FERNANDEZ | 11530 PELLICANO DR | | | ASHTABULA | OH | |
| POLYMER PROCESS DEVELOPMENT LLC | PERRY GIESE | 27845 GROESBECK HWY | | | TROY | MI | |
| POLYONE CORP | 33587 WALKER RD | | | | AVON LAKE | OH | 44012-1145 |
| POLYONE CORP | 80 NORTHWEST ST | | | | NORWALK | OH | 44857-1239 |
| POLYONE CORP | THOMAS SPANUOLO | 80 NORTHWEST ST | | | NORWALK | OH | 44857-1239 |
| POLYONE CORPORATION | CLARE CHELKO-GRALEY | 33587 WALKER RD | | | AVON LAKE | OH | 44012-1145 |
| POLYPLASTICS INDUSTRIES (INDIA) PRI | O-15 INDUSTRIAL AREA | | | YAMUNANAGAR HARYANA IN 135001 INDIA | | | |
| POLYSI TECHNOLOGIES INC | CHUCK LEUTH | 5108 REX MCLEOD | | | LOWELL | MA | 01853 |
| POLYWHEELS MANUFACTURING LTD | 1455 NORTH SERVICE RD E | | | OAKVILLE ON L6H 1A7 CANADA | | | |
| POLYWHEELS MANUFACTURING LTD | ROGER PICKENS | 1455 N SERVICE RD E | | OAKVILLE ON CANADA | | | |
| POLYWHEELS MANUFACTURING LTD | ROGER PICKENS | 1455 N SERVICE RD E | | BOLTON ON CANADA | | | |
| POLZER BROTHERS, INC. | W6829 US HIGHWAY 10 | | | | DURAND | WI | 54736-4100 |
| PONTI-WORLD (AUSTRALIA) | DAVE CLEE | UNIT 10, 120 INDUSTRIAL ROAD | | OAK FLATS NEW SOUTH WALES NSW2529 AUSTRALIA | | | |
| PONTIAC (CITY OF) | PO BOX 805046 | | | | CHICAGO | IL | 60680-4164 |
| PONTIAC CADILLAC OF SIOUX FALLS | 101 S CAROLYN AVE | | | | SIOUX FALLS | SD | 57107-0262 |
| PONTIAC CEILING & PARTITION | (SUBCONTRACTOR TO BRENCAL CONTRACTING) | 715 AUBURN RD | PO BOX 430119 | | PONTIAC | MI | 48343-0119 |
| PONTIAC COIL INC | 5800 MOODY DR | | | | CLARKSTON | MI | 48348-4768 |
| PONTIAC COIL INC | JACK CORLEY | 5800 MOODY DRIVE | | | PARIS | KY | 40361 |
| PONTIAC EAST PLANT | HOLD FOR RECONSIGNMENT | | | | PONTIAC | MI | 48321 |
| PONTIAC MILITARY CODE - 69901 | 100 CROSSWAYS PARK WEST | | | | WOODBURY | NY | 11797 |
| PONTIAC PROCESSING CENTER, SERVICE AND PARTS OPERATIOINS | ATTN: GENERAL COUNSEL | 670 E WALTON BLVD | | | PONTIAC | MI | 48340-1359 |
| PONTIAC STAMPING, MANUFACTURING & POWERTRAIN OPERATIONS | 670 E WALTON BLVD | | | | PONTIAC | MI | 48340-1359 |
| PONTIAC WEST ASSEMBLY | PO BOX 1600 | | | | PONTIAC | MI | 48340 |
| PONTIAC, CITY OF | 63 OAKLAND AVE | PO BOX 420155 | | | PONTIAC | MI | 48342-2044 |
| PONTIAC, MI | 47450 WOODWARD AVE | | | | PONTIAC | MI | 48342-5009 |
| PONTIAC, MI | 47450 WOODWARD AVE | | | | PONTIAC | MI | 48342-5009 |
| PONTIAC, MI | 47450 WOODWARD AVE | | | | PONTIAC | MI | 48342-5009 |
| PONTIAC, MI | 47450 WOODWARD AVE | | | | PONTIAC | MI | 48342-5009 |
| PONTIAC, MI | 47450 WOODWARD AVE | | | | PONTIAC | MI | 48342-5009 |
| PONTIAC, MI | 47450 WOODWARD AVE | | | | PONTIAC | MI | 48342-5009 |
| PONTIAC, MI | 47450 WOODWARD AVE | | | | PONTIAC | MI | 48342-5009 |
| PONTIAC, MI | 47450 WOODWARD AVE | | | | PONTIAC | MI | 48342-5009 |
| PONTIAC, MI | 47450 WOODWARD AVE | | | | PONTIAC | MI | 48342-5009 |
| PONTIAC, MI | 47450 WOODWARD AVE | | | | PONTIAC | MI | 48342-5009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PONTIAC, MI | 47450 WOODWARD AVE | | | | PONTIAC | MI | 48342-5009 |
| PONTIAC, MI | 47450 WOODWARD AVE | | | | PONTIAC | MI | 48342-5009 |
| PONTIAC-GMC OF MAHWAH | 386 STATE RT 17 | | | | MAHWAH | NJ | 07430-2110 |
| PONTIACREGISTRY.COM | LARRY KUMMER | PO BOX 14059 | | | BRADENTON | FL | 34280-4059 |
| PONYEXPRESS CHEVROLET BUICK OLDS PO | 420 LAKE AVE | | | | GOTHENBURG | NE | 69138-2258 |
| PONYEXPRESS CHEVROLET BUICK OLDS PONTIAC | 420 LAKE AVE | | | | GOTHENBURG | NE | 69138-2258 |
| POPPE-VERITAS HOLDING GMBH & CO KG | LEIHGESTERNER WEG 33 | | GIESSEN HE 35392 GERMANY | | | | |
| POPPE-VERITAS HOLDING GMBH & CO KG | STETTINER STR 1-9 | | GELNHAUSEN HE 63571 GERMANY | | | | |
| POPPELMANN FRANCE (PLASTIQUES) | 3 RUE ROBERT SCHUMAN | | RIXHEIM FR 68170 FRANCE | | | | |
| POROTECH LTD | 341 ERIN TRAIL | | NEWMARKET ON L3Y 6K2 CANADA | | | | |
| PORRETT INVESTMENTS, LLC | GARY PORETT, SR. | 5510 CLIO RD | | | FLINT | MI | 48504-6860 |
| PORRETT INVESTMENTS, LLC | SCOTT R. FRAIM, ESQ. | 2377 S LINDEN RD STE B | | | FLINT | MI | 48532-5430 |
| PORT CITY DIE CAST INC | BRUCE ESSEX | 1985 EAST LAKETON AVE. | | | WARREN | MI | |
| PORT JEFFERSON BUICK PONTIAC GMC | 5184 NESCONSET HWY | | | | PORT JEFFERSON STATION | NY | 11776-1302 |
| PORT JERVIS CHEVROLET OLDSMOBILE | 131-139 KINGSTON AVE | | | | PORT JERVIS | NY | 12771 |
| PORT LAVACA BUICK | 1501 STATE HIGHWAY 35 S | | | | PORT LAVACA | TX | 77979-2400 |
| PORT LAVACA CHEVROLET | 1501 STATE HIGHWAY 35 S | | | | PORT LAVACA | TX | 77979-2400 |
| PORT LAVACA GMC | 1501 STATE HIGHWAY 35 S | | | | PORT LAVACA | TX | 77979-2400 |
| PORT LAVACA PONTIAC | 1501 STATE HIGHWAY 35 S | | | | PORT LAVACA | TX | 77979-2400 |
| PORTER CHEVROLET | 414 E CLEVELAND AVE | | | | NEWARK | DE | 19711-3715 |
| PORTER ENGINEERED SYSTEMS OHIO LLC | GEORGE BIELERT | 6225 COCHRAN RD. | | | PLAINWELL | MI | 48309 |
| PORTER PRECISION PRODUCTS CO | 2734 BANNING RD | PO BOX 398706 | | | CINCINNATI | OH | 45239-5504 |
| PORTER, BURKE E MACHINERY CO | 730 PLYMOUTH AVE NE | | | | GRAND RAPIDS | MI | 49505-6034 |
| PORTLAND GENERAL ELECTRIC | 14655 SW 72ND AVE | | | | TIGARD | OR | 97224-7943 |
| PORTLAND GENERAL ELECTRIC | RON CAREY | 14655 SW 72ND AVE | | | TIGARD | OR | 97224-7943 |
| PORTLAND PRODUCTS INC | 430 LYONS RD | | | | PORTLAND | MI | 48875-1059 |
| PORTLAND SAAB | 215 US ROUTE 1 | | | | FALMOUTH | ME | 04105-1325 |
| PORTS AMERICA, INC | DAN MARTIN | 1105 30TH AVE STE 204 | | | GULFPORT | MS | 39501-1838 |
| PORTSMOUTH CHEVROLET OLDSMOBILE | 2025 WOODBURY AVE | | | | NEWINGTON | NH | 03801-2804 |
| PORVAIR PLC | 700 SHEPHERD ST | | | | HENDERSONVILLE | NC | 28792-6472 |
| PORZIO BROMBERG & NEWMAN P.C. | ATT: JOHN MAIRO, ROBERT SCHECHTER | ATTY FOR RAUFOSS AUTOMOTIVE COMPONENTS CANADA | 100 SOUTHGATE PARKWAY | | MORRISTOWN | NJ | 07962 |
| POSTLER & JAECKLE CORP. | MICHAEL SCHUM | 615 SOUTH AVE | | | ROCHESTER | NY | 14620-1315 |
| POTAMKIN CADILLAC-BUICK-CHEVROLET-P | 798 11TH AVE | | | | NEW YORK | NY | 10019-3551 |
| POTAMKIN CADILLAC-BUICK-CHEVROLET-PONTIAC-GMC-SAAB | 798 11TH AVE | | | | NEW YORK | NY | 10019-3551 |
| POTAMKIN CHEVROLET, INC. | 16600 NW 57TH AVE | | | | HIALEAH | FL | 33014-6123 |
| POTASH CORPORATION | RALPH SANDERS | 122 1ST AVENUE SOUTH | SASKATOON SK CANADA | | | | |
| POTOMAC ELECTRIC POWER CO | 1900 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20068-0001 |
| POTOMAC ELECTRIC POWER CO | 8400 OLD MARLBORO PIKE | | | | UPPER MARLBORO | MD | 20772-2623 |
| POTOMAC ELECTRIC POWER COMPANY | 8400-B OLD MARLBORO PIKE | | | | UPPER MARLBORO | MD | 20772 |
| POTTER ANDERSON & CORROON LLP | ATT: DAVID BALDWIN, THERESA BROWN-EDWARDS, R. STEPHEN MCNEILL | HERCULES PLAZA, 6TH FLOOR | 1313 NORTH MARKET STREET | P.O. BOX 951 | WILMINGTON | DE | 19801 |
| POTTER ASSOCIATES INC | 24 BROWNCROFT BLVD | | | | ROCHESTER | NY | 14609-7830 |
| POTTER MINTON | 110 N COLLEGE AVE | 500 PLAZA TOWER | | | TYLER | TX | 75702-7226 |
| POTTSVILLE REPUBLICAN, INC. | PO BOX 209 | | | | POTTSVILLE | PA | 17901-0209 |
| POUGHKEEPSIE CHEVROLET-OLDSMOBILE-C | 1960 SOUTH RD | | | | POUGHKEEPSIE | NY | 12601-6027 |
| POUGHKEEPSIE CHEVROLET-OLDSMOBILE-CADILLAC | 1960 SOUTH RD | | | | POUGHKEEPSIE | NY | 12601-6027 |
| POULSBO RV, INC. | 22951 MILITARY RD S | | | | KENT | WA | 98032-1824 |
| POW ENGINEERING | 7671 N BUSINESS PARK DR | | | | TUCSON | AZ | 85743-7796 |
| POWAY CHEVROLET | 13742 POWAY RD | | | | POWAY | CA | 92064-4706 |
| POWELL AUTO CENTER, INC. | 4316 HIGHWAY 180 E | | | | MINERAL WELLS | TX | 76067-8381 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POWELL WATSON MOTORS, INC. | 1 S AUTO RD | | | | LAREDO | TX | 78041-2673 |
| POWER AUTO CENTER | 705 NW BUCHANAN AVE | | | | CORVALLIS | OR | 97330-6216 |
| POWER CHEVROLET | 2646 W CAMELBACK RD | | | | PHOENIX | AZ | 85017-3210 |
| POWER CHEVROLET | 500 SW SUBLIMITY BLVD | | | | SUBLIMITY | OR | 97385-9629 |
| POWER CHEVROLET | 6330 E SUPERSTITION SPRINGS BLVD | | | | MESA | AZ | 85206-4395 |
| POWER CHEVROLET | 9055 W BELL RD | | | | PEORIA | AZ | 85382-3715 |
| POWER CHEVROLET IRVINE | 21 AUTO CENTER DR | | | | IRVINE | CA | 92618-2803 |
| POWER CHEVROLET SOUTH BAY | 14610 HINDRY AVE | | | | HAWTHORNE | CA | 90250-6750 |
| POWER CHEVROLET VALENCIA | 23649 VALENCIA BLVD | | | | VALENCIA | CA | 91355-1705 |
| POWER COMPONENTS OF MIDWEST | BILL PATER | PO BOX 1348 | | | CEDAR SPRINGS | MI | 49319 |
| POWER DESIGNERS LLC | 4005 FELLAND RD STE N | | | | MADISON | WI | 53718-6461 |
| POWER DRIVES INC | 133 HOPKINS ST | PO BOX 10 | | | BUFFALO | NY | 14220-2101 |
| POWER DYNE INC | 131 CROSSROADS DR | PO BOX 275 | | | WHITELAND | IN | 46184-9778 |
| POWER ELECTRIC | 1227 3RD AVE N | | | | NASHVILLE | TN | 37208-2703 |
| POWER MOTION SALES | 652 AXMINISTER DR | | | | FENTON | MO | 63026-2906 |
| POWER PLANT SERVICE INC | 2500 W JEFFERSON BLVD | | | | FORT WAYNE | IN | 46802-4641 |
| POWER PONTIAC BUICK GMC SCOTTSDALE | 6640 E MCDOWELL RD | | | | SCOTTSDALE | AZ | 85257-3102 |
| POWER PONTIAC GMC OLDSMOBILE | 16070 STATE ROUTE 170 | | | | EAST LIVERPOOL | OH | 43920-9686 |
| POWER SOLUTIONS, INC | 1455 MICHAEL DRIVE | | | | WOOD DALE | IL | 60191 |
| POWER SOLUTIONS, INCORPORATED | 823 JOSYLY AVE. | MAIL CODE 483-730-107 | | | PONTIAC | MI | 48340 |
| POWER TECHNOLOGY ASSOCIATES | 1200 PROVIDENCE HWY | | | | SHARON | MA | 02067 |
| POWER TOOLS & SUPPLY INC | 8551 BOULDER CT | | | | WALLED LAKE | MI | 48390-4138 |
| POWER VAC SERVICE INC | 14415 MEYERS RD | PO BOX 27364 | | | DETROIT | MI | 48227-3923 |
| POWER-TEC ENGINEERING | 5550 S OCCIDENTAL HWY | | | | TECUMSEH | MI | 49286 |
| POWERFLOW INC | 1714 BROADWAY ST | | | | BUFFALO | NY | 14212-2031 |
| POWERFLOW INC | 1714 BROADWAY ST | PO BOX 905 | | | BUFFALO | NY | 14212-2031 |
| POWERFLOW INC | DOUGLAS K WARD | 1639 BAILEY AVE | | | FRASER | MI | |
| POWERFLOW INC | KURTIS S. KLEIN | 1714 BROADWAY ST | | | BUFFALO | NY | 14212-2031 |
| POWERPLUS ENGINEERING | 46575 MAGELLAN DR | | | | NOVI | MI | 48377-2452 |
| POWERS-SWAIN CHEVROLET, INC. | 4709 BRAGG BLVD | | | | FAYETTEVILLE | NC | 28303-3652 |
| POWERSIM INC | HUA JIN | 35 FARRWOOD DR | | | ANDOVER | MA | 01810-5225 |
| POWERTECH SERVICES INC | 4095 DYE RD | | | | SWARTZ CREEK | MI | 48473-1570 |
| POWERTRAIN DIVISON-SAGINAW MENTAL CASTING OPEARTIONS | ATTN: GENERAL COUNSEL | 1601 N 6TH AVE | | | SAGINAW | MI | 48601-1116 |
| POWERTRAIN GROUP-SAGINAW METAL CASTING OPERATIONS | ATTN: GENERAL COUNSEL | 1601 N 6TH AVE | | | SAGINAW | MI | 48601-1116 |
| POWERTRAIN INTEGRATION | 7100 EAST 15 MILE RD | | | | STERLING HEIGHTS | MI | 48312 |
| POWERTRAIN PRODUCT & CHASSIS LLC | 20530 HOOVER ST | | | | DETROIT | MI | 48205-1064 |
| POWERTRAIN PRODUCT & CHASSIS LLC | KATHRYN ANDERSON '0' | 20530 HOOVER ROAD | | | DILLON | SC | 29536 |
| POWERTRAIN PRODUCTION SYSTEMS LLC | 40500 VAN BORN RD | | | | CANTON | MI | 48188-2919 |
| POWERTRAIN PRODUCTION SYSTEMS LLC | 40500 VAN BORN RD | | | | CANTON | MI | 48188-2919 |
| POWERWAY INC | ATTN: CONTRACTS ADMINISTRATOR | 6919 HILLSDALE CT | | | INDIANAPOLIS | IN | 46250-2054 |
| POYNTER CHEVROLET-OLDSMOBILE-BUICK- | 1209 E TIPTON ST | | | | SEYMOUR | IN | 47274-3531 |
| POYNTER CHEVROLET-OLDSMOBILE-BUICK-PONTIAC-CADILLAC-GMC TRUCK, INC. | 1209 E TIPTON ST | | | | SEYMOUR | IN | 47274-3531 |
| PPG IND. INC.  OEM GLASS GROUP | ATTN: KAREN E. JAVARUSKI | ONE PPG PLACE - 8 EAST | | | PITTSBURGH | PA | 15272 |
| PPG INDUSTRIES | 1 PPG PLACE 10W | | | | PITTSBURGH | PA | 15272 |
| PPG INDUSTRIES | CHARLES SZYMANSKI | 1 PPG PL | | | PITTSBURGH | PA | 15272-0001 |
| PPG INDUSTRIES INC | 1 PPG PL | | | | PITTSBURGH | PA | 15272-0001 |
| PPG INDUSTRIES INC | 1 PPG PL | | | | PITTSBURGH | PA | 15272-0001 |
| PPG INDUSTRIES INC | 23000 SAINT CLAIR AVE | | | | EUCLID | OH | 44117-2503 |
| PPG INDUSTRIES INC | 3800 W 143RD ST | | | | CLEVELAND | OH | 44111-4901 |
| PPG INDUSTRIES INC | 5875 NEW KING CT | | | | TROY | MI | 48098-2692 |
| PPG INDUSTRIES INC | 961 DIVISION ST | | | | ADRIAN | MI | 49221-4023 |
| PPG INDUSTRIES INC | DAVID FREEMAN | C/O PITTSBURGH PLATE GLASS | 850 SOUTHERN AVE | | AUBURN HILLS | MI | 48326 |
| PPG INDUSTRIES INC | LESLIE A. KRESS | 6 PPG PL STE 300 | | | PITTSBURGH | PA | 15222-5406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PPG INDUSTRIES INC | REXANNE MOORE | 300 RUTHAR DRIVE | | | LAWRENCEBURG | TN | 38464 |
| PPG INDUSTRIES INC | REXANNE MOORE | DIV. OF PPG | FIRST AVENUE | FINSA CP 25904 MEXICO | | | |
| PPG INDUSTRIES INC | REXANNE MOORE | LOTE 128 PARQUE MANZANA 19 | | DIADEMA BRAZIL | | | |
| PPG INDUSTRIES INC | RUSS CORSI | 1 PPG PLACE-6TH FLOOR | | | ROMULUS | MI | 48174 |
| PPG INDUSTRIES INC | RUSS CORSI | 1 PPG PLACE-6TH FLOOR | | | PITTSBURGH | PA | 15272 |
| PPG INDUSTRIES INC. | MR. CHARLES E. BUNCH, CEO | ONE PPG PLACE | | | PITTSBURGH | PA | 15272 |
| PPI TECHNICAL COMMUNICATIONS | 32200 SOLON RD | | | | SOLON | OH | 44139 |
| PPMI CONSTRUCTION COMPANY | SCOTT JONES | 5201 MT. VERNON ROAD | | | LOUISVILLE | KY | |
| PQI CORP | 46539 FREMONT BLVD | | | | FREMONT | CA | 94538-6409 |
| PR NEWSWIRE ASSOCIATION INC | 810 7TH AVE 35TH FL | | | | NEW YORK | NY | 10019 |
| PRA CO INC | 1415 W CEDAR ST | | | | STANDISH | MI | 48658-9527 |
| PRABHA INDUSTRIES | 86/1 KUMBALAGOD INDUSTRIAL AREA | PHASE 2 OFF MYSORE RD | | BANGALORE IN 560074 INDIA | | | |
| PRAIRIE MOTORS, INC. | 23023 US 71 | | | | LONG PRAIRIE | MN | 56347-5006 |
| PRAIRIE MOTORS, INC. | 720 S HIGHWAY 207 | | | | SPEARMAN | TX | 79081-3452 |
| PRASAD, BALA MD | 264 PINE RIDGE DR | | | | BLOOMFIELD HILLS | MI | 48304-2137 |
| PRASAD, NIRU MD | 264 PINE RIDGE DR | | | | BLOOMFIELD HILLS | MI | 48304-2137 |
| PRATT & MILLER ENGINEERING & FABRICATION, INC. | 29600 WK SMITH RD | | | | NEW HUDSON | MI | 48165-9722 |
| PRATT & MILLER ENGINEERING AND FABRICATION, INC. | 29600 WK SMITH RD | | | | NEW HUDSON | MI | 48165-9722 |
| PRATT & MILLER ENGINEERING SERVICES | JIM MILLER | 29600 WK SMITH RD | | | NEW HUDSON | MI | 48165-9722 |
| PRATT & WHITNEY MEASUREMENT SYS INC | 66 DOUGLAS ST | | | | BLOOMFIELD | CT | 06002-3619 |
| PRATT CHEVROLET-PONTIAC-BUICK | 143 RIVER RD | | | | CALAIS | ME | 04619-4001 |
| PRAXAIR INC | 12820 EVERGREEN RD | | | | DETROIT | MI | 48223-3439 |
| PRAXAIR INC | 300 GREAT LAKES AVE | | | | ECORSE | MI | 48219 |
| PRAXAIR INC | 30600 DEQUINDRE RD | | | | WARREN | MI | 48092-4819 |
| PRAXAIR INC | 39 OLD RIDGEBURY RD | | | | DANBURY | CT | 06810 |
| PRAXAIR INC | 7000 HIGH GROVE BLVD | | | | BURR RIDGE | IL | 60527-7595 |
| PRAXAIR INC | PO BOX 330 | 2301 SE CREEK VIEW DR | | | DES MOINES | IA | 50302-0330 |
| PRAXAIR, INC. | DARYL MEYER | 175 E PARK DR | | | TONAWANDA | NY | 14150-7844 |
| PREAKNESS CHEVROLET INC. | 2317 HAMBURG TPKE | | | | WAYNE | NJ | 07470-6230 |
| PREBUL BUICK PONTIAC GMC CADILLAC | 1554 E WALNUT AVE | | | | DALTON | GA | 30721-4242 |
| PREC-CAST ONTODEI KFT | IPAR U 2 | | | SATORALJAUJHELY HU 3980 HUNGARY (REP) | | | |
| PRECISE METAL PRODUCTS INC | 37025 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1146 |
| PRECISION BROADBAND INSTALLATIONS, INC. | CHRIS STEININGER | 7642 RED BANK RD | | | WESTERVILLE | OH | 43082-8210 |
| PRECISION CABLE MANUFACTURING CORP | JENNIFER HICKS | BRECHA E-99 LOTE 15-B APARTADO | POSTAL #1946 PARQUE INDUSTRIA | REYNOSA TM 88500 MEXICO | | | |
| PRECISION CABLE MANUFACTURING CORP | JENNIFER HICKS | BRECHA E-99 LOTE 15-B APARTADO | POSTAL #1946 PARQUE INDUSTRIA | NORTH SYDNEY NS CANADA | | | |
| PRECISION CASTPARTS CORP | 25323 RYE CANYON RD | | | | VALENCIA | CA | 91355-1205 |
| PRECISION CASTPARTS CORP | 4444 LEE RD | | | | CLEVELAND | OH | 44128-2902 |
| PRECISION CASTPARTS CORP | 4650 SW MACADAM AVE STE 240 | | | | PORTLAND | OR | 97239-4263 |
| PRECISION CASTPARTS CORP | 5331 DIXIE HWY | | | | WATERFORD | MI | 48329-1612 |
| PRECISION CASTPARTS CORP | 60-70 NORCAL RD | | | NUNAWADING VI 3131 AUSTRALIA | | | |
| PRECISION CASTPARTS CORP | 9075 GENERAL DR | | | | PLYMOUTH | MI | 48170-4680 |
| PRECISION CASTPARTS CORP | AV ITAVUVU 4690 VL GOMES | | | SOROCABA BR 18070 BRAZIL | | | |
| PRECISION CASTPARTS CORP | GLENDA WINDROW X291 | 481 MCNALLY DRIVE | | | PORTAGE | MI | 49002 |
| PRECISION CASTPARTS CORP | JEFFREY WHITE X170 | 5331 DIXIE HWY. | | SAO PAULO, 05038 160 BRAZIL | | | |
| PRECISION CASTPARTS CORP | JEFFREY WHITE X170 | 5331 DIXIE HWY | | | WATERFORD | MI | 48329-1612 |
| PRECISION CASTPARTS CORP | JOHN RIVERA | 210 S VICTORY BLVD PO BOX 391 | | | CENTER LINE | MI | |
| PRECISION CASTPARTS CORP | SUE MCKALE 3320 | INDUSTRIAL PRODUCTS DIVISION | 4444 LEE RD | | KENTON | TN | |
| PRECISION CASTPARTS CORP | TOM MCGEE | AVK INDUSTRIAL PROD. | 25323 RYE CANYON ROAD | | BOYERTOWN | PA | 19512 |
| PRECISION CASTPARTS CORP. | STEVE BLACKMORE | 4650 SW MACADAM AVE | | | PORTLAND | OR | 97239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRECISION DESIGN AND MANUFACTURING | EHRETH D. HORINEK **SEE COURTESY** | 10331 105 ST | | WESTLOCK AB T7P 2H7 CANADA | | | |
| PRECISION DOOR | SPRATT KEVIN | 2125 196TH ST. SW | | | LYNNWOOD | WA | 98036 |
| PRECISION ENVIRONMENTAL CO | 5500 OLD BRECKSVILLE RD | | | | CLEVELAND | OH | 44131-1508 |
| PRECISION FITTINGS INC | KEN KOHUT | 709 NORTH MAIN STREET | | | SAINT MARYS | PA | 15857 |
| PRECISION INTERNATIONAL AUTOMOTIVE | FRANK MILLER | 14 TODD COURT EXTENSION | | | YAPHANK | NY | 11980 |
| PRECISION INTERNATIONAL AUTOMOTIVE | FRANK MILLER | 14 TODD COURT EXTENSION | | | RICHLAND CENTER | WI | 53581 |
| PRECISION LABEL SPECIALIST INC | 4887 HIGHLAND RD | | | | WATERFORD | MI | 48328-1141 |
| PRECISION MANUFACTURING CO INC | RUSSELL THIE | 2159 VALLEY STREET | | | TUCSON | AZ | 85714 |
| PRECISION METAL PRODUCTS CO | MARK DROOGER | 353 GARDEN AVE./PO BOX 1047 | | | LINCOLN | NE | 68507 |
| PRECISION PARTNERS LLC | 601 N SKOKIE HWY | | | | LAKE BLUFF | IL | 60044 |
| PRECISION PARTNERS LLC | JEFF NUCCITTELLI | 370 INITIATIVE DRIVE BLDG 6W | | | RANCHO SANTA MARGARITA | CA | 92688 |
| PRECISION PARTNERS LLC | JEFF NUCCITTELLI | 370 INITIATIVE DRIVE BLDG 6W | | | ROCHESTER | NY | 14624 |
| PRECISION PLASTIC & DIE CO | 205 INDUSTRIAL PKWY | | | | ITHACA | MI | 48847-9476 |
| PRECISION PLASTIC & DIE CO | HOWARD CAMPBELL | PO BOX 69 | | | HARRISONBURG | VA | 22803-0069 |
| PRECISION PLASTIC & DIE CO | HOWARD CAMPBELL | PO BOX 69 | | | ITHACA | MI | 48847-0069 |
| PRECISION PRODUCTS (SHENZHEN) MFG L | NO 11 LINGXI RD | | | SHENZHEN GUANGDONG CN 518116 CHINA (PEOPLE'S REP) | | | |
| PRECISION PRODUCTS GROUP INC | LINDA DORNBUSH | ELYRIA DIVISION | 811 TAYLOR ST PO BOX 4008 | | CROGHAN | NY | 13327 |
| PRECISION PRODUCTS GROUP INC | LINDA DORNBUSH | PO BOX 4008 | ELYRIA DIVISION | | ELYRIA | OH | 44036-2008 |
| PRECISION PRODUCTS GROUP INC | TINA BARR | MICHIGAN SPRING & STAMPING | 1210 BARRANCA DR | | MORRISTOWN | TN | 37814 |
| PRECISION REPLACEMENT PARTS, INC. | JAMES JORDAN | 17111 TYE ST SE | | | MONROE | WA | 98272-1010 |
| PRECISION RESOURCE INC | LARRY POWELL | 171 OAK GROVE DR | PRECISION RESOURCE KENTUCKY DI | | MOUNT STERLING | KY | 40353-9087 |
| PRECISION RESOURCE INC | LARRY POWELL | PRECISION RESOURCE KENTUCKY DI | 171 OAK GROVE DRIVE | RICHMOND PROVIDENCE QC CANADA | | | |
| PRECISION STAMPING CO | 1244 GRAND OAKS DR | | | | HOWELL | MI | 48843-8578 |
| PRECISION TOOL & DIE INC | 1735 W FACTORY AVE | | | | MARION | IN | 46952-2424 |
| PRECISION-ASUN SEALING CO | GUANCHENG SCIENCE & TECHNOLOGY PARK | | | DONG GUAN GUANGDONG CN 523119 CHINA (PEOPLE'S REP) | | | |
| PRECISION-TECH LTD | 305 INDUSTRIAL RD | | | CAMBRIDGE ON N3H 4R7 CANADA | | | |
| PRECISIONFORM INC | 148 W AIRPORT RD | | | | LITITZ | PA | 17543-7624 |
| PRECISIONFORM INC | BRAD BULLOCK | 148 W. AIRPORT RD. | | | FRIEDRICHSHAFEN | DE | |
| PRECISIONFORM INC | BRAD BULLOCK | 148 W AIRPORT RD | | | LITITZ | PA | 17543-7624 |
| PRECITEC GMBH | 28043 CENTER OAKS CT | | | | WIXOM | MI | 48393-3344 |
| PRECORP | 2420 E GRAND RIVER RD | | | | WILLIAMSTON | MI | 48895-9501 |
| PREFERRED CHEVROLET-PONTIAC, INC. | 709 S DETROIT ST | | | | LAGRANGE | IN | 46761-2403 |
| PREFERRED FILTER RECYCLING | 13929 BRAINBRIDGE AVE | | | | WARREN | MI | 48089-1494 |
| PREFERRED FIRE PROTECTION INC | 375 COMMERCIAL DR | | | | FAIRFIELD | OH | 45014-5567 |
| PREFERRED HOME HEALTH CARE | JORDAN GORGIEVSKI | 5250 US 36, SUITE 800 | | | AVON | IN | |
| PREFERRED PLASTICS INC | DAVID KOWALL | 800 E. BRIDGE STREET | | | INDIANAPOLIS | IN | 46241 |
| PREFERRED PLASTICS INC | DAVID KOWALL | 800 E BRIDGE ST | | | PLAINWELL | MI | 49080-1800 |
| PREFERRED RISK GROUP | 1111 ASHWORTH RD | | | | WEST DES MOINES | IA | 50265-3544 |
| PREFERRED SOLUTIONS INC | 7071 ORCHARD LAKE RD STE 310 | | | | WEST BLOOMFIELD | MI | 48322-3684 |
| PREFERRED SOURCING INC | 3802 N 600 W STE A | | | | GREENFIELD | IN | 46140-9642 |
| PREFERRED TOOL & DIE CO., INC. | 5400 WEST RIVER DRIVE | | | | COMSTOCK PARK | MI | 49321 |
| PREFIX CORP | 1300 W HAMLIN RD STE 100 | | | | ROCHESTER HILLS | MI | 48309 |
| PREFORM SEALANTS INC | 18780 CRANWOOD INDUSTRIAL PKY | | | | WARRENSVILLE HEIGHTS | OH | 44128 |
| PREH GMBH | AN DER STADTHALLE 16 | | | BAD NEUSTADT BY 97616 GERMANY | | | |
| PREH GMBH | ENRIQUE GOMEZ | C/O C/O DICEX INTERNATIONAL IN | 8414 GATO RD | ARRUBAL SPAIN | | | |
| PREMIER BUICK PONTIAC GMC | 1012 UNIVERSITY AVE | | | | MORGANTOWN | WV | 26505-5935 |
| PREMIER BUICK PONTIAC GMC | 621 N WASHINGTON ST | | | | SEYMOUR | TX | 76380-1751 |
| PREMIER CAR RENTAL | 3659 GREEN ROAD, SUITE 108 | | | | BEACHWOOD | OH | 44122 |
| PREMIER CARBIDE TECHNOLOGIES INC | 6483 CARPENTER RD | | | | FLUSHING | MI | 48433-9053 |
| PREMIER CHEVROLET, INC. | 512 PROVIDENCE RD | | | | BROOKLYN | CT | 06234-3413 |
| PREMIER CHEVROLET-CADILLAC, INC. | 4901 E MAIN ST | | | | WEATHERFORD | OK | 73096-9548 |
| PREMIER DESIGN STUDIO INC | 360 N MAIN ST STE 410 | | | | ROYAL OAK | MI | 48067-4129 |
| PREMIER FARNELL PLC | 20700 HUBBELL AVE | | | | OAK PARK | MI | 48237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PREMIER FARNELL PLC | 4801 N RAVENSWOOD AVE | | | | CHICAGO | IL | 60640-4457 |
| PREMIER FARNELL PLC | 5750 NEW KING DR STE 360 | | | | TROY | MI | 48098-2655 |
| PREMIER FARNELL PLC | 7061 E PLEASANT VALLEY RD | | | | INDEPENDENCE | OH | 44131 |
| PREMIER PONTIAC-GMC, LTD. | 2000 EASTERN RD | | | | RITTMAN | OH | 44270-9769 |
| PREMIER PRODUCTS INC | RICK GANFI X14 | 5260 LOVERS LANE | | | NASHVILLE | TN | |
| PREMIER PROTOTYPE INC | 7775 18 1/2 MILE RD STE A | | | | STERLING HEIGHTS | MI | 48314-3675 |
| PREMIER PUMP INC | 4891 VAN EPPS RD | | | | BROOKLYN HEIGHTS | OH | 44131-1015 |
| PREMIER SYSTEM INTEGRATORS INC | 140 WEAKLEY LN | | | | SMYRNA | TN | 37167-2026 |
| PREMIER TRUCK CENTERS, INC. | 1801 FULTON RD | | | | FULTONDALE | AL | 35068-1605 |
| PREMIERE CHEVROLET, INC. | 4990 PREMIERE PKWY | | | | BESSEMER | AL | 35022-5500 |
| PREMIERE, INC | JOE HAWKINS | 615 N LANDRY DR | | | NEW IBERIA | LA | 70563-1610 |
| PREMIUM CADILLAC BUICK PONTIAC GMC | 77 E MAIN ST | | | | NEW ROCHELLE | NY | 10801-5321 |
| PREPOLYMER PRODUCTS INC | 2113 S NIKOLAI AVE | | | | MARSHFIELD | WI | 54449-8430 |
| PRESCO YK | 4567 GLENMEADE LN | | | | AUBURN HILLS | MI | 48326-1767 |
| PRESCO YK | 5-2-1 MINAMI ISHIUCHI | | | HIROSHIMA 731 5108 JAPAN | | | |
| PRESCO YK | 5-2-1 MINAMI ISHIUCHI | SAEKI KU | | HIROSHIMA JP 731-5108 JAPAN | | | |
| PRESCO YK | AURELIO ESPARZA | CARRETERA SILAO IRAPUATO KM5.5 | 2-A C-C FRACC PARQUE INDUSTRIA | PUEBLA PU 72990 MEXICO | | | |
| PRESCO YK | AURELIO ESPARZA | BLVD KAPPA 1056 | PARQUE INDUSTRIAL SANTA MARIA | SAN JOSE ITURBIDE GJ 37980 MEXICO | | | |
| PRESCO YK | BLVD KAPPA 1056 | PARQUE INDUSTRIAL SANTA MARIA | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| PRESCO YK | CAR PANAMERICANA KM 5.5 2A LC | PARQUE INDUSTRIAL FIPASI | | SILAO GTO GJ 36100 MEXICO | | | |
| PRESSAC PLC | 100 MANSFIELD RD | | | DERBY DE1 3TT GREAT BRITAIN | | | |
| PRESSAC PLC | MARSHALL PATERSON | PRESSAC KAUMAGRAPH | 4705 INDUSTRIAL DRIVE | | ROCHESTER HILLS | MI | 48309 |
| PRESSURE VESSEL SERVICE INC | 6520 GEORGIA ST | | | | DETROIT | MI | 48211-1662 |
| PRESTIGE AUTO S | 6601 LYONS RD #13 | | | | COCONUT CREEK | FL | 33073 |
| PRESTIGE AUTO SERVICE | ALLXE PIERRE LOTI - PAPEETE | | | TAHITI FRENCH POLYNESIA | | | |
| PRESTIGE BUICK PONTIAC GMC/WHEELS | 444 JAMES L HART PKWY | | | | YPSILANTI | MI | 48197-9790 |
| PRESTIGE CHEV BUICK PONT GMC/ENTERP | 444 JAMES L HART PKWY | | | | YPSILANTI | MI | 48197-9790 |
| PRESTIGE CHEV BUICK PONT GMC/ENTERPRISE | 444 JAMES L HART PKWY | | | | YPSILANTI | MI | 48197-9790 |
| PRESTIGE CHEVROLET-PONTIAC-BUICK-GM | 444 JAMES L HART PKWY | | | | YPSILANTI | MI | 48197-9790 |
| PRESTIGE CHEVROLET-PONTIAC-BUICK-GMC, INC | 444 JAMES L HART PKWY | | | | YPSILANTI | MI | 48197-9790 |
| PRESTIGE CHEVROLET-PONTIAC-BUICK-GMC, INC. | 444 JAMES L HART PKWY | | | | YPSILANTI | MI | 48197-9790 |
| PRESTIGE MAINTENANCE USA | CALEB CHANDLER | 1808 10TH ST STE 300 | | | PLANO | TX | 75074-8013 |
| PRESTIGE MOTORS LIMITED | MAN PLES AREA, P O BOX 319 | | | PORT VILA VANUATU | | | |
| PRESTIGE PONTIAC BUICK GMC/AVIS | 444 JAMES L HART PKWY | | | | YPSILANTI | MI | 48197-9790 |
| PRESTIGE PONTIAC-BUICK-GMC/VANGUARD | 6929 NORTH LAKEWOOD AVE | | | | TULSA | OK | 74117 |
| PRESTIGE PONTIAC-BUICK-GMC/VANGUARD | 6929 NORTH LAKEWOOD AVENUE | | | | TULSA | OK | 74117 |
| PRESTIGE SAAB | 2800 CORBY AVE | | | | SANTA ROSA | CA | 95407-7878 |
| PRESTIGE STAMPING INC | 23513 GROESBECK HWY | | | | WARREN | MI | 48089-4253 |
| PRESTIGE STAMPING INC | JEFF NATALE X116 | 23513 GROESBECK HWY | | | FRANKLIN | KY | 42134 |
| PRESTIGE STAMPING INC | JEFF NATALE X116 | 23513 GROESBECK HWY | | | WARREN | MI | 48089-4253 |
| PRESTIGE/VANGUARD | 6929 N LAKEWOOD AVE | | | | TULSA | OK | 74117 |
| PRESTIGE/VANGUARD | 6929 N LAKEWOOD AVE STE 100 | | | | TULSA | OK | 74117-1824 |
| PRESTO X | WARD COMBS | 4521 LEAVENWORTH STREET | | | OMAHA | NE | 68106 |
| PRESTOLITE WIRE CORP | 200 GALLERIA OFFICENTRE STE 212 | | | | SOUTHFIELD | MI | 48034-4719 |
| PRESTOLITE WIRE CORP | 330 SOUTHWELL BLVD | | | | TIFTON | GA | 31794-8831 |
| PRESTOLITE WIRE CORP | CALZADA INDSUTRIAL DE LAS MAQUILADO | | | NOGALES SONORA SO 84092 MEXICO | | | |
| PRESTOLITE WIRE CORP | CARRETERA INTERNATIONAL KM 6.5 | PARQUE IND TERREZAS DEL CID | | NOGALES SONORA MX 84094 MEXICO | | | |
| PRESTOLITE WIRE CORP | DONNA WEEKS | 1204 W INDUSTRIAL PARK DR | | | NOGALES | AZ | 85621-4539 |
| PRESTOLITE WIRE CORP | DONNA WEEKS | 1204 W INDUSTRIAL PARK DR | | | CLYDE | OH | 43410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRESTOLITE WIRE CORP | DONNA WEEKS | 330 SOUTHWELL BLVD. | | | PARMA | MI | 49569 |
| PRESTON BUICK PONTIAC GMC | 2829 GYPSY HILL RD | | | | CAMBRIDGE | MD | 21613-3414 |
| PRESTON CHEVROLET | 5761 WORCESTER HWY | | | | SNOW HILL | MD | 21863-2417 |
| PRESTON CHEVROLET-CADILLAC,INC. | 13600 W CENTER ST | | | | BURTON | OH | 44021-9417 |
| PRESTON HOOD CHEVROLET | 11325 CEDAR LAKE RD | | | | BILOXI | MS | 39532-8494 |
| PRESTON HOOD CHEVROLET INC. | 212 HOLLYWOOD BLVD SW | | | | FORT WALTON BEACH | FL | 32548-4726 |
| PRESTON MOTORS, INC | 1500 WILMINGTON RD | | | | NEW CASTLE | PA | 16105-2052 |
| PRETTY PRODUCTS LLC | 1513 REDDING DR | | | | LAGRANGE | GA | 30240-5719 |
| PRETTY PRODUCTS LLC | 437 CAMBRIDGE RD | | | | COSHOCTON | OH | 43812-2260 |
| PRETTY PRODUCTS LLC | 437 CAMBRIDGE RD | PO BOX 6002 | | | COSHOCTON | OH | 43812-2260 |
| PRG-SCHULTZ USA, INC. | 600 GALLERIA PARKWAY | | | | ATLANTA | GA | 30339 |
| PRICE BUICK-PONTIAC-GMC | 2016 N SALISBURY RD | | | | SALISBURY | MD | 21801-3337 |
| PRICE CHEVROLET | 2035 W OAKLAWN RD | | | | PLEASANTON | TX | 78064-4608 |
| PRICELESS RENT A CAR | 48450 BANFIELD RD. | | | | DOLLAR BAY | MI | 49922 |
| PRICELESS RENT A CAR | 48540 BANFIELD AVE. | | | | DOLLAR BAY | MI | 49922 |
| PRICEWATERHOUSECOOPERS LLP | 1 N WACKER DR | | | | CHICAGO | IL | 60606 |
| PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVE | | | | NEW YORK | NY | 10017 |
| PRICEWATERHOUSECOOPERS, TAIWAN | 27F 333 KEELUNG RD. | SEC.1 | | TAIPEI 11012 TAIWAN | | | |
| PRIDE CHEVROLET PONTIAC, INC. | 715 LYNNWAY | | | | LYNN | MA | 01905-3017 |
| PRIDE INDUSTRIES | TOM GONZALEZ | 10300 FOOTHILLS BLVD. | | | ROSEVILLE | CA | |
| PRIDGEON & CLAY INC | 50 COTTAGE GROVE ST SW | | | | GRAND RAPIDS | MI | 49507-1622 |
| PRIMA INDUSTRIE SPA | 711 E MAIN ST | | | | CHICOPEE | MA | 01020-3606 |
| PRIMASING MOTORS, INC. | 1211 S MAIN ST | | | | LEBANON | OR | 97355-3104 |
| PRIME ALLIANCE BANK | 1868 S 500 W | | | | WOODSCROSS | UT | 84087 |
| PRIME WHEEL CORP | 17705 S MAIN ST | | | | GARDENA | CA | 90248-3516 |
| PRIME WHEEL CORP | 489 DUJUAN RD | | KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | | | | |
| PRIME WHEEL CORP | CLIFF BODIE | 17705 S. MAIN STREET | PENANG MALAYSIA | | | | |
| PRIME WHEEL CORP | CLIFF BODIE | 17705 S MAIN ST | | | GARDENA | CA | 90248-3516 |
| PRIME WHEEL CORP | CLIFF BODIE | C/O LACKS WHEEL TRIM SYSTEMS | 4080 BREND DR S.E | | STERLING HEIGHTS | MI | 48312 |
| PRIMETIME TESTING LABORATORY INC | 22832 MACOMB INDUSTRIAL DR | | | | CLINTON TOWNSHIP | MI | 48036-1180 |
| PRIMO INDUSTRIAL DE TERMOPLAS | AV SAO MIGUEL 1615 | | SAO PAULO SP 03619-100 BRAZIL | | | | |
| PRIMROSE INC | 10302 MADISON AVE | | | | CLEVELAND | OH | 44102-3545 |
| PRIMROSE INC | 10302 MADISON AVE | | | | CLEVELAND | OH | 44102-3545 |
| PRINCE AUTOMOTIVE OF VALDOSTA, INC. | 4550 N VALDOSTA RD | | | | VALDOSTA | GA | 31602-6802 |
| PRINCE CHEVROLET-OLDSMOBILE, INC. | 1410 US HIGHWAY 82 W | | | | TIFTON | GA | 31793-8037 |
| PRINCE GEORGE COUNTY GOVERNMENT- DEPARTMENT OF PUBLIC WORKS & TRANS | 8401 D'ARCY ROAD ROOM 160 | | | | FORESTVILLE | MD | 20747 |
| PRINCE GEORGE COUNTY GOVERNMENT- DEPARTMENT OF PUBLIC WORKS & TRANS | 8401 D'ARCY ROAD, ROOM 160 | | | | FORESTVILLE | MD | 20747 |
| PRINCE GEORGE'S COUNTY | 8019 CENTRAL AVE | | | | CAPITOL HEIGHTS | MD | 20743-3506 |
| PRINCE GEORGE'S COUNTY DEPT. OF PARKS AND RECREATION | 4200 RITCHIE MARLBORO RD | | | | UPPER MARLBORO | MD | 20772-9307 |
| PRINCE GEORGE'S COUNTY FLEET MGMT | 8019 CENTRAL AVE | | | | CAPITOL HEIGHTS | MD | 20743-3506 |
| PRINCE METAL STAMPINGS USA INC | 1108 AIRPORT INDUSTRIAL DR | | | | GADSDEN | AL | 35904 |
| PRINCETON AUTO CENTER, INC. | 112 9TH AVE S CIRCLE | | | | PRINCETON | MN | |
| PRINCETON AUTO CENTER, INC. | 112 9TH AVE S CIRCLE | | | | PRINCETON | MN | 55371 |
| PRINCIPLE PLASTICS CC | 22 NEAVE INDUSTRIAL | 7 BENNETT ST | PORT ELIZABETH ZA 6001 SOUTH AFRICA | | | | |
| PRINTA COLOR SA DE CV | CENTENO NO. 4-C | | CIUDAD DE MEXICO MX 09810 MEXICO | | | | |
| PRINTWELL INC | 26975 NORTHLINE RD | | | | TAYLOR | MI | 48180-4408 |
| PRIORITY CHEVROLET | 1495 S MILITARY HWY | | | | CHESAPEAKE | VA | 23320-2603 |
| PRIORITY HEALTH | JEFFREY HOERLE | 1231 E BELTLINE AVE NE | | | GRAND RAPIDS | MI | 49525-4501 |
| PRIORITY HEALTH | LYNNE FRANCHI | 34605 W 12 MILE RD | | | FARMINGTON HILLS | MI | 48331-3263 |
| PRISCILLA GOLD | 10754 KINGSTON AVE | | | | HUNTINGTON WOODS | MI | 48070-1116 |
| PRISM MEDIA GROUP | 1830 LAKEWAY DR. | | | | LEWISVILLE | TX | 75057 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRISM PLASTICS LLC | 2040 INTERNATIONAL WAY | | | | PORT HURON | MI | 48060-7471 |
| PRITCHARDS OF NORTHWOOD | 1109 8TH ST N | | | | NORTHWOOD | IA | 50459-1029 |
| PRO BUILD NORTH LLC | JEFFREY LUECK | 125 W 5TH ST | | | WINONA | MN | 55987-3557 |
| PRO-MEC ENGINEERING INC | 109 E LINCOLN ST | | | | GRAND LEDGE | MI | 48837-1507 |
| PRO-SEAL INC | 35 W SILVERDOME INDUSTRIAL PARK | | | | PONTIAC | MI | 48342-2994 |
| PRO-TECH INDUSTRIES INC | 6079 BIRCH RD | | | | FLINT | MI | 48507-4647 |
| PRO-WELD INC | 1720 DOVE ST | | | | PORT HURON | MI | 48060-8006 |
| PROACT MARKETING GROUP INC | 2604 NE INDUSTRIAL DR STE 270 | | | | RANDOLPH | MO | 64117-3145 |
| PROACTIVE CONSULTING LTD | 5954 SECLUDED CT | | | | SYLVANIA | OH | 43560-9218 |
| PROAUTO C.A. | AV. 10 DE AGOSTO 6162 (SECTOR LA Y) | | | QUITO ECUADOR | | | |
| PROCESS DEVELOPMENT CORP | 33027 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1618 |
| PROCESS EQUIPMENT CO OF TIPP CITY | 4191 US ROUTE 40 | | | | TIPP CITY | OH | 45371-9283 |
| PROCESS EQUIPMENT CO OF TIPP CITY | 6555 S STATE ROUTE 202 | | | | TIPP CITY | OH | 45371-9094 |
| PROCESS INDUSTRIES CONSORTIN INC | 11346 53RD ST N | | | | CLEARWATER | FL | 33760-4821 |
| PROCESS INDUSTRIES CONSORTIN INC | CRIS RAINES | 3860 RIVER RD. | | | ARCHBOLD | OH | 43502 |
| PROCESS INDUSTRIES CONSORTIN INC | JERRY GIVEN | 11346 53RD ST N | PROCESS INDUSTRIES CONSORTION | | CLEARWATER | FL | 33760-4821 |
| PROCESS INDUSTRIES CONSORTIN INC | JERRY GIVEN | PROCESS INDUSTRIES CONSORTION | 11346 53RD ST N | | SAULT SAINTE MARIE | MI | 49783 |
| PROCESS INDUSTRIES CONSORTIN INC | JONATHAN HERTL | 3860 N. RIVER RD. | | | LINCOLN | RI | |
| PROCESS SYSTEMS ENTERPRISE LIMITED | BRIDGE STUDIOS | 107A HAMMERSMITHS BRIDGE RD. | | LONDON W69DA GREAT BRITAIN | | | |
| PROCESSMIND | 138 RIVER RD. | SUITE201 | | | ANDOVER | MA | 01810 |
| PROCESSOR PREFERRED/MONSANTO | PEG NICHOLSON | 800 N. LINBERGH BLVD. MAIL CODE G5NF | | | SAINT LOUIS | MO | |
| PROCOIL CORP | PAT HARTIGAN | 5260 S HAGGERTY RD | | | CANTON | MI | 48188-2775 |
| PROCTER & GAMBLE | VICKY LUKE | 2 PROCTER AND GAMBLE PLZ | | | CINCINNATI | OH | 45202-3315 |
| PROCTOR & GAMBLE | 229 E. SIXTH STREET | | | | CINCINNATI | OH | 45202 |
| PRODUCT & TOOLING TECHNOLOGIES | 33957 RIVIERA | | | | FRASER | MI | 48026-1614 |
| PRODUCT & TOOLING TECHNOLOGIES | LUKE FRITZ | 33957 RIVIERA | | | LIMA | OH | 45802 |
| PRODUCT ACTION INTERNATIONAL INC | 2506 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0001 |
| PRODUCT ACTION INTERNATIONAL INC | 7998 CENTERPOINT DR STE 800 | | | | INDIANAPOLIS | IN | 46256-3372 |
| PRODUCT ACTION INTERNATIONAL INC | 7998 CENTERPOINT DR STE 800 | PO BOX 501362 | | | INDIANAPOLIS | IN | 46256-3372 |
| PRODUCTION CONTROL UNITS | 2280 W DOROTHY LN | | | | MORAINE | OH | 45439-1824 |
| PRODUCTION MACHINING OF ALMA INC | RON RUPP | 6595 JEROME ROAD | | | NICHOLASVILLE | KY | 40356 |
| PRODUCTION MACHINING OF ALMA INC | RON RUPP | 6595 N JEROME RD | | | ALMA | MI | 48801-9706 |
| PRODUCTION MODELING CORP | 15726 MICHIGAN AVE | | | | DEARBORN | MI | 48126-2903 |
| PRODUCTION SERVICE MANAGEMENT, INC. | 1777 HIGHLAND DRIVE, SUITE E | | | | ANN ARBOR | MI | 48108 |
| PRODUCTION SERVICES MANAGEMENT INC | 1255 BEACH CT | | | | SALINE | MI | 48176-9185 |
| PRODUCTION SPRING CORP | 1151 ALLEN DR | | | | TROY | MI | 48083-4002 |
| PRODUCTION SPRING CORP | LUCY ALLENX107 | 15890 STURGEON CT. | | | ATHENS | GA | 30613 |
| PRODUCTION SPRING CORP | LUCY ALLENX107 | 15890 STURGEON CT | | | ROSEVILLE | MI | 48066-1823 |
| PRODUCTIVE TOOL PRODUCTS INC | 1075 HEADQUARTERS PARK DR | | | | SAINT LOUIS | MO | 63026 |
| PRODUCTO DIEMAKERS SUPPLIES LTD | 641 CHRISLEA RD UNIT 4 | | | WOODBRIDGE ON L4L 8A3 CANADA | | | |
| PRODUFLEX INDUSTRIA DE BORRACHAS LT | AV AFONSO MONTEIRO DA CRUZ 1.449 | SERRARIA | | DIADEMA SP 09980 903 BRAZIL | | | |
| PROEZA SA DE CV | CARRETERA MIGUEL ALEMAN KM 16.5 | | | APODACA NL 66600 MEXICO | | | |
| PROEZA SA DE CV | CARRETERA MIGUEL ALEMAN KM 16.5 | #100 | | APODACA NL 66600 MEXICO | | | |
| PROEZA SA DE CV | CIRO VALDES | AV INDUSTRIAS #4410 MANZANA | 3 ZONE INDUSTRIAL 2A SEC | REGINA MARGHERITA ITALY | | | |
| PROEZA SA DE CV | CIRO VALDES | AV INDUSTRIAS #4410 MANZANA | 3 ZONE INDUSTRIAL 2A SEC | SAN LUIS POTOSI SLP DF 78090 MEXICO | | | |
| PROEZA SA DE CV | CONSTITUACION 405 PTE | | | MONTERREY NL 64000 MEXICO | | | |
| PROEZA SA DE CV | DAVID GOMEZ | CARRETERA MIGUEL ALEMAN KM16.5 | | CLAYTON, VICTORIA AUSTRALIA | | | |
| PROEZA SA DE CV | DAVID GOMEZ | CARRETERA MIGUEL ALEMAN KM16.5 | | APODACA NL 66600 MEXICO | | | |
| PROFESSIONAL ENGINEERING ASSOC INC | 2430 ROCHESTER CT STE 100 | | | | TROY | MI | 48083-1862 |
| PROFESSIONAL PRODUCT & MFG SOLUTION | 3518 WAYLAND DR | | | | JACKSON | MI | 49202-1234 |
| PROFESSIONAL RESOURCE MANAGEMENT | 4421 SCOTIA DR | | | | FORT WAYNE | IN | 46814-9792 |
| PROFESSIONAL TECHNICAL PACKAGING | 157 BISHOPSGATE RD | | | SCOTLAND ON N0E 1R0 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROFESSOR MARCO DI NATALE | SCUOLA SUPERIORE S. ANA UNIVERSITY IN PISA | PIAZZA DEI CAVALIERI 7 | | 56126 PISA ITALY | | | |
| PROFILE MANUFACTURING INC | JOHN GALL X107 | 50790 RICHARD W BLVD | | TIANJIN, P.R. CHINA (PEOPLE'S REP) | | | |
| PROFILE MANUFACTURING INC | JOHN GALL X107 | 50790 RICHARD W BLVD | | | CHESTERFIELD | MI | 48051-2496 |
| PROFILE METAL FORMING INC | DIANN HELBLING | 370 REPUBLIC DRIVE | | | DUNCAN | SC | 29334 |
| PROFILE PONTIAC, BUICK, AND GMC | 38 TOWLE ROAD | | | | CONWAY | NH | 03818 |
| PROFORMA CORPORATION | 26261 EVERGREEN RD STE 200 | | | | SOUTHFIELD | MI | 48076-7510 |
| PROFORMA CORPORATION | ATTN: CONTRACTS ADMINISTRATOR | 26261 EVERGREEN RD STE 200 | | | SOUTHFIELD | MI | 48076-7510 |
| PROG WORKS LLC | 2442 E MAPLE AVE STE 107 | | | | FLINT | MI | 48507-4489 |
| PROGERAL INDS DE ARTFS PLASTICOS LT | RUA WALTER BARUFALDI 300 | | | IPERO SP 18560-000 BRAZIL | | | |
| PROGINET CORPORATION | ATTN: CONTRACTS ADMINISTRATOR | 200 GARDEN CITY PLZ STE 220 | | | GARDEN CITY | NY | 11530-3338 |
| PROGRAM INITIATIVES LLC | 4251 LOCUST VALLEY LN | | | | OXFORD | MI | 48370-1403 |
| PROGRESS ENERGY | GEORGE SAULS | PO BOX 1551 | | | RALEIGH | NC | 27602-1551 |
| PROGRESS ENERGY SERVICE COMPANY | 410 S WILMINGTON ST | | | | RALEIGH | NC | 27601-1849 |
| PROGRESS TOOL & ENGINEERING INC | 1765 W MAPLE RD | | | | TROY | MI | 48084-7127 |
| PROGRESSIVE AUTOMATION CONTROL | 16285 W LINCOLN AVE | | | | NEW BERLIN | WI | 53151-2834 |
| PROGRESSIVE CHEVROLET COMPANY | 8000 HILLS AND DALES RD NE | | | | MASSILLON | OH | 44646-5234 |
| PROGRESSIVE COMMUNICATIONS, INC. | MARK HURT | 100 INDUSTRIAL PARK RD NW | | | MILLEDGEVILLE | GA | 31061-6602 |
| PROGRESSIVE MEDICAL IMAGING | 4200 FASHION SQUARE BLVD | | | | SAGINAW | MI | 48603 |
| PROGRESSIVE METAL FORMING INC | 10850 HALL RD | | | | HAMBURG | MI | 48139 |
| PROGRESSIVE METAL MANUFACTURING CO | 1300 CHANNING ST | | | | FERNDALE | MI | 48220-2606 |
| PROGRESSIVE METAL MANUFACTURING CO | 32880 DEQUINDRE RD | | | | WARREN | MI | 48092-1063 |
| PROGRESSIVE METAL MANUFACTURING CO | BERNIE FORNWALD | 1300N CHANNING | | | FERNDALE | MI | 48220 |
| PROGRESSIVE METAL MANUFACTURING CO | ERIC BORMAN | 3100 E 10 MILE RD | | | WARREN | MI | 48091-3713 |
| PROGRESSIVE METAL MANUFACTURING CO | ERIC BORMAN | 3100 E. 10 MILE ROAD | | | MCALLEN | TX | 78503 |
| PROGRESSIVE MOULDED PRODUCTS LTD | 125 VILLARBOIT CRES | | VAUGHAN ON L4K 4K2 CANADA | | | | |
| PROGRESSIVE MOULDED PRODUCTS LTD | 6900 S BENTSEN RD | | | | MCALLEN | TX | 78503-8865 |
| PROGRESSIVE MOULDED PRODUCTS LTD | 9024 KEELE ST | | CONCORD ON L4K 2N2 CANADA | | | | |
| PROGRESSIVE OLDSMOBILE, CADILLAC, I | 7966 HILLS AND DALES RD NE | | | | MASSILLON | OH | 44646-5241 |
| PROGRESSIVE OLDSMOBILE, CADILLAC, INC. | 7966 HILLS AND DALES RD NE | | | | MASSILLON | OH | 44646-5241 |
| PROJECT MANAGEMENT SERVICES INC | 1795 N STATE ST | PO BOX 149 | | | GIRARD | OH | 44420-1038 |
| PROMESS INC | 11429 GRAND RIVER RD | PO BOX 748 | | | BRIGHTON | MI | 48116-9547 |
| PROMETEC GMBH | 47711 CLIPPER ST STE 200 | | | | PLYMOUTH | MI | 48170-3594 |
| PROMMESA SERVICIOS SA DE CV | ANA MARIA BERNAL X52 | GALZADA SAN MATEO 40 | | | NEW BERLIN | WI | 53151 |
| PROMMESA SERVICIOS SA DE CV | GALZADA SAN MATEO 40 | | | CIUDAD ADOLFO LOPEZ MATEOS EM 82946 MEXICO | | | |
| PROMPT PATTERN INC | 4175 E 10 MILE RD | | | | WARREN | MI | 48091-1508 |
| PROOS MFG INC | SCOTT DILL | 1037 MICHIGAN | | | PORTAGE | MI | 49002 |
| PROPER GROUP INTERNATIONAL, INC. | 13870 E 11 MILE ROAD | | | | WARREN | MI | 48089 |
| PROPER MOLD & ENGINEERING INC | 13870 E 11 MILE RD | | | | WARREN | MI | 48089-1471 |
| PROPER MOLD & ENGINEERING INC | TOM RUCZYNSKI X135 | 101 CLEMSON RESEARCH BLVD | | | ANDERSON | SC | 29625-6548 |
| PROPER MOLD & ENGINEERING INC | TOM RUCZYNSKI X135 | 101 CLEMSON RESEARCH BLVD | | | KENTWOOD | MI | 49512 |
| PROQUEST | STAN POLITOWICZ | 3050 UNION LAKE RD STE 8F # 187 | | | COMMERCE TWP | MI | 48382-4508 |
| PROQUEST INFORMATION AND LEARNING COMPANY | PO BOX 1346 | | | | ANN ARBOR | MI | 48106-1346 |
| PROSKAUER ROSE LLP | ATT: SCOTT K. RUTSKY & ADAM T. BERKOWITZ | ATTY FOR STATE STREET BANK VAND TRUST CO | 1585 BROADWAY | | NEW YORK | NY | 10036-8299 |
| PROSPECT MOTORS HERTZ FUNDING | 11361 PROSPECT DR | | | | JACKSON | CA | 95642-9311 |
| PROSPECT MOTORS HERTZ IN-STATE | 11361 PROSPECT DR | | | | JACKSON | CA | 95642-9311 |
| PROSPECT MOTORS, INC. | 11361 PROSPECT DR | | | | JACKSON | CA | 95642-9311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PROSPECT MOTORS, INC./BUDGET | 11361 PROSPECT DR | | | | JACKSON | CA | 95642-9311 |
| PROSPECT MOTORS, INC/NCR | 11361 PROSPECT DR | | | | JACKSON | CA | 95642-9311 |
| PROSPECT MOTORS,INC./BUDGET | 11361 PROSPECT DR | | | | JACKSON | CA | 95642-9311 |
| PROSPECT MOTORS-HERTZ IN-STATE | 11361 PROSPECT DR | | | | JACKSON | CA | 95642-9311 |
| PROSPECT MOTORS-HERTZ OUT-OF-STATE | 11361 PROSPECT DR | | | | JACKSON | CA | 95642-9311 |
| PROSPECT MOTORS/ALAMO | 11361 PROSPECT DR | | | | JACKSON | CA | 95642-9311 |
| PROSPECT MOTORS/ALAMO/CA | 11361 PROSPECT DR | | | | JACKSON | CA | 95642-9311 |
| PROSPECT MOTORS/ALAMO/FL | 11361 PROSPECT DR | | | | JACKSON | CA | 95642-9311 |
| PROSPECT MOTORS/AVIS | 6 SYLVAN WAY | | | | PARSIPPANY | NJ | 07054 |
| PROSPECT MOTORS/AVIS/CA | 11361 PROSPECT DR | | | | JACKSON | CA | 95642-9311 |
| PROSPECT MOTORS/CITICAPITAL FLEET | 11361 PROSPECT DR | | | | JACKSON | CA | 95642-9311 |
| PROSPECT MOTORS/CITICAPITAL FLEET | STE 600 | 300 EAST JOHN CARPENTER FWY | | | IRVING | TX | 75062-2372 |
| PROSPECT MOTORS/CITICAPITAL FLEET | STE 600 | 300 EAST JOHN CARPENTER FWY | | | IRVING | TX | 75062-2372 |
| PROSPECT MOTORS/CITICAPITAL FLEET | STE 600 | 300 EAST JOHN CARPENTER FWY | | | IRVING | TX | 75062-2372 |
| PROSPECT MOTORS/DOLLAR | 11361 PROSPECT DR | | | | JACKSON | CA | 95642-9311 |
| PROSPECT MOTORS/ENTERPRISE 49 STATE | 11361 PROSPECT DR | | | | JACKSON | CA | 95642-9311 |
| PROSPECT MOTORS/ENTERPRISE 49 STATES | 11361 PROSPECT DR | | | | JACKSON | CA | 95642-9311 |
| PROSPECT MOTORS/ENTERPRISE CA | 11361 PROSPECT DR | | | | JACKSON | CA | 95642-9311 |
| PROSPECT MOTORS/HERTZ | 11361 PROSPECT DR | | | | JACKSON | CA | 95642-9311 |
| PROSPECT MOTORS/NCR/CA | 11361 PROSPECT DR | | | | JACKSON | CA | 95642-9311 |
| PROSPECT MOTORS/NCR/FL | 11361 PROSPECT DR | | | | JACKSON | CA | 95642-9311 |
| PROSPECT MOTORS/RAH CORPORATION | 11361 PROSPECT DR | | | | JACKSON | CA | 95642-9311 |
| PROSPECT MOTORS/STEWARD VENTURES INC | 11361 PROSPECT DR | | | | JACKSON | CA | 95642-9311 |
| PROSPECT MOTORS/VANGUARD CALIFORNIA | PO BOX 1360 | | | | JACKSON | CA | 95642-1360 |
| PROSPECT MOTRS/VANGUARD OUT OF STATE | PO BOX 1360 | | | | JACKSON | CA | 95642-1360 |
| PROSPECT MTRS/VANGUARD OUT OF STATE | PO BOX 1360 | | | | JACKSON | CA | 95642-1360 |
| PROSTAR PEST SVCS INC | 6601 S TRANSIT RD | | | | LOCKPORT | NY | 14094 |
| PROSTROLLO MOTOR COMPANY | 1001 S WASHINGTON AVE | | | | MADISON | SD | 57042-3412 |
| PROSTROLLO MOTOR SALES, INC. | 500 4TH ST NE | | | | HURON | SD | 57350-1619 |
| PROSUM INC | 2321 ROSECRANS AVE STE 4225 | | | | EL SEGUNDO | CA | 90245-4958 |
| PROTECTION ONE | PO BOX 5714 | | | | CAROL STREAM | IL | 60197-5714 |
| PROTECTION SERVICES, INC | 635 LUCKNOW RD | | | | HARRISBURG | PA | 17110-1635 |
| PROTECTIVE INDUSTRIES LLC | 2150 ELMWOOD AVE | | | | BUFFALO | NY | 14207-1910 |
| PROTECTIVE INDUSTRIES LLC | 2150 ELMWOOD AVE | | | | BUFFALO | NY | 14207-1910 |
| PROTECTIVE INDUSTRIES LLC | 7090 EDINBORO RD | | | | ERIE | PA | 16509-4447 |
| PROTECTIVE INDUSTRIES LLC | BEV HARTEN | 2150 ELMWOOD AVE | CAPLUGS DIV. | | BUFFALO | NY | 14207-1910 |
| PROTECTIVE INDUSTRIES LLC | BEV HARTEN | CAPLUGS DIV. | 2150 ELMWOOD AVE. | | OXFORD | MI | 48371 |
| PROTECTIVE INDUSTRIES LLC | VIKKI CLARK | 7090 EDINBORO ROAD | | | MUSKEGON | MI | 49442 |
| PROTEUS INDUSTRIES INC | 340 PIONEER WAY | | | | MOUNTAIN VIEW | CA | 94041-1506 |
| PROTHRO CHEVROLET, BUICK, PONTIAC, | 452 N BROOKS ST | | | | MANNING | SC | 29102-3323 |
| PROTHRO CHEVROLET, BUICK, PONTIAC, GMC TRUCK | 452 N BROOKS ST | | | | MANNING | SC | 29102-3323 |
| PROTO CAST INC | 4690 IRONTON ST | | | | DENVER | CO | 80239-2924 |
| PROTO MANUFACTURING LTD | 2175 SOLAR CRES | | OLDCASTLE ON N0R 1L0 CANADA | | | | |
| PROTO-CAST INC | 2699 JOHN DALY ST | | | | INKSTER | MI | 48141-3704 |
| PROTO-TEK MANUFACTURING INC | 16094 COMMON RD | | | | ROSEVILLE | MI | 48066-1814 |
| PROTOMASTER RIEDEL & CO GMBH | GEWERBERING 1 | | WILKAU-HASSLAU SC 08112 GERMANY | | | | |
| PROTON HOLDINGS BHD | 1254 N MAIN ST | | | | ANN ARBOR | MI | 48104-1041 |
| PROTOTECH LASER INC | 44455 REYNOLDS DR | | | | CLINTON TWP | MI | 48036-1245 |
| PROTOTYPE SYSTEMS INC | 35835 STANLEY DR | | | | STERLING HEIGHTS | MI | 48312-2663 |
| PROTOTYPE TOOLING & MFG INC | 18361 MIKE C CT | | | | FRASER | MI | 48026-1600 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PROTRADE NET LLC -DWYER GROUP VENDOR RELATIONS | DOYLE JAMES | 1020 N. UNIVERSITY PARKS DR | | | WACO | TX | 76707 |
| PROVAN USA/YOUNG | 3263 OAKLAND ST | | | | AURORA | CO | 80010-1509 |
| PROVEEDORA AGRICOLA Y AUTOMOTRIZ | AVENIDA BRAVO NO. 1220 | | LA PAZ EM 23000 MEXICO | | | | |
| PROVEEDORA AGRICOLA Y AUTOMOTRIZ | CARRETARA A PIEDRAS NEGRAS | | RAMOS ARIZPE MEXICO EM 00000 MEXICO | | | | |
| PROVIDENCE EQUITY LLC | 390 PARK AVE FL 4 | | | | NEW YORK | NY | 10022-4608 |
| PROVIDENCE PONTIAC GMC LLC | 796 LANCASTER PIKE | | | | QUARRYVILLE | PA | 17566-9006 |
| PROVIDENCE WORLDWIDE LLC | 19400 ALLEN RD | | | | MELVINDALE | MI | 48122-2204 |
| PROVIDENT COMMERCIAL GROUP, INC. | ONE EAST FOURTH STREET | | | | CINCINNATI | OH | 45202 |
| PROVINCIAL TREASURER | PROVINCIAL TREASURER OF ALBERT | | | | OF ALBERTA | | |
| PROWESS PARTS FABRICATION LTD | 70 MELFORD DR UNIT 2 | | SCARBOROUGH ON M1B 1Y9 CANADA | | | | |
| PROYECTOS EN COMUNICACION Y TELEFON | LIVERPOOL 74 COLONIA JUAREZ | | MEXICO CITY DF 06600 MEXICO | | | | |
| PRUDENTIAL NOMINEES LTD | 3970 ROGER B CHAFFEE MEM DR SE | | | | GRAND RAPIDS | MI | 49548-3440 |
| PRUDENTIAL NOMINEES LTD | BOB WILKINSON | 3970 ROGER B. CHAFFEE DRIVE | | | CORPUS CHRISTI | TX | 78411 |
| PRUDENTIAL NOMINEES LTD | BOB WILKINSON | 3970 ROGER B. CHAFFEE DRIVE | | | GRAND RAPIDS | MI | 49508 |
| PRUDENTIAL NOMINEES LTD | LAURENCE POUNTNEY HILL | | LONDON EC4R 0HH GREAT BRITAIN | | | | |
| PRUDENTIAL OVERALL SUPPLY | 6920 BANDINI BLVD | | | | COMMERCE | CA | 90040-3326 |
| PSA PEUGEOT CITROEN | FRANCE | | FRANCE | | | | |
| PSI | 45749 HELM ST | | | | PLYMOUTH | MI | 48170-6025 |
| PSI HOLDING COMPANY | 8080 KENSINGTON CT | | | | BRIGHTON | MI | 48116-8520 |
| PSION PLC | 105 E 2ND ST STE 4 | | | | DAVISON | MI | 48423-1467 |
| PSION PLC | 3000 KUSTOM DR | | | | HEBRON | KY | 41048-8163 |
| PSMI | 1255 BEACH CT | | | | SALINE | MI | 48176-9185 |
| PSS WORLD MEDICAL, INC. | JOHN WANNAMAKER | 4353 SOUTHPOINT BOULEVARD | | | JACKSONVILLE | FL | 32216 |
| PSYCHEMEDICS CORP | 5832 UPLANDER WAY | | | | CULVER CITY | CA | 90230-6608 |
| PSYCHEMEDICS CORPORATION | PO BOX 844065 | | | | BOSTON | MA | 02284-4065 |
| PSYCHIATRIC SOLUTIONS INC. | TOM TOLBERT | 6640 CAROTHERS PARKWAY | | | FRANKLIN | TN | 37067 |
| PT GARUDA DIESEL | DJAKARTA SELATAN INDONESI | | DJAKARTA INDONESIA | | | | |
| PT HITECH AGRATEKTRON SEMPURNA | JALAN KAMPUNG SERAYA | | BATAM RIAU ID 29432 INDONESIA | | | | |
| PTI INTERNATIONAL INC | 27611 HALSTED ROAD | | | | FARMINGTON HILLS | MI | 48331-3511 |
| PTI QUALITY CONTAINMENT SOLUTIONS | 18615 SHERWOOD ST | | | | DETROIT | MI | 48234-2813 |
| PTI QUALITY CONTAINMENT SOLUTIONS | 6501 E NEVADA ST | | | | DETROIT | MI | 48234-2833 |
| PTI QUALITY CONTAINMENT SOLUTIONS | 6501 E NEVADA ST | | | | DETROIT | MI | 48234-2833 |
| PTI SATELLITE PAINT LLC | 6501 E NEVADA ST | | | | DETROIT | MI | 48234-2833 |
| PTM CORP | 6560 BETHUY RD | | | | IRA | MI | 48023-1810 |
| PTM CORP | DONNA RUSSELL | 6560 BETHUY RD. | | | CHARLESTOWN | IN | 47111 |
| PTR PRAEZISIONSTECHNIK GMBH | 120 POST RD | | | | ENFIELD | CT | 06082-5690 |
| PUBLIC BROADCASTING  SERVICE (PBS)/WNET | TOM WATSON | 450 E. 33RD STREET | | | NEW YORK | NY | 10001 |
| PUBLIC SER ELEC & GAS CO | 350 RARITAN CENTER PKWY | | | | EDISON | NJ | 08837-3913 |
| PUBLIC SERV TRK RENT 80 | 2561 49TH AVE | | | | LONG ISLAND CITY | NY | 11101-4429 |
| PUBLIC SERVICE CO OF CO | 243 LIPAN ST | | | | DENVER | CO | 80223-1317 |
| PUBLIC SERVICE CO OF NEW MEXICO | 4201 EDITH NE MSES 50 | | | | ALBUQUERQUE | NM | 87107 |
| PUBLIC SERVICE COMPANY | 243 LIPAN ST | | | | DENVER | CO | 80223-1317 |
| PUBLIC SERVICE COMPANY OF NEW MEXICO | DAVID FISHER | 4201 EDITH BLVD NE | | | ALBUQUERQUE | NM | 87107-2225 |
| PUBLIC SERVICE ELEC. & GAS 84 | 350 RARITAN CENTER PKWY | | | | EDISON | NJ | 08837-3913 |
| PUBLIC SERVICE ELECTRIC & GAS | RICK BURO | 350 RARITAN CENTER PKWY | | | EDISON | NJ | 08837-3913 |
| PUBLIC TAXI SERVICE INC | 4747 N CLARK ST | | | | CHICAGO | IL | 60640 |
| PUBLIC UTILITIES DEPARTMENT | 1160 S OUTER DR | | | | SAGINAW | MI | 48601-6506 |
| PUBLICIS GROUPE SA | 1675 BROADWAY | | | | NEW YORK | NY | 10019 |
| PUBLICIS GROUPE SA | 33 ARCH ST | PO BOX 960849 | | | BOSTON | MA | 02110 |
| PUBLICIS GROUPE SA | MR. MAURICE LEVY CEO | 133 AVENUE DES CHAMPS ELYSEES | | PARIS 75008 FRANCE | | | |
| PUBLISHERS REPRINTS LLC | 24900 PITKIN RD STE 330 | | | | SPRING | TX | 77386-1806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PUBLIX SUPER MARKETS | JIM CONNER | PO BOX 407 | | | LAKELAND | FL | 33802-0407 |
| PUENTE HILL'S CHEVROLET | 17300 GALE AVE | | | | CITY OF INDUSTRY | CA | 91748-1512 |
| PUENTE HILLS PONTIAC GMC BUICK | 17280 GALE AVE | | | | CITY OF INDUSTRY | CA | 91748-1502 |
| PUERTO RICO DEPARTMENT OF TREASURY | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 |
| PUERTO RICO TELEPHONE COMPANY/ VERIZON | DANIEL RODGRUGUEZ | PO BOX 360998 | | | SAN JUAN | PR | 00936-0998 |
| PUERTO RICO WIRE PRODUCTS | RONALD MILLER | PO BOX 363167 | | | SAN JUAN | PR | 00936-3167 |
| PUGET SOUND ENERGY | MIKE RICHARDSON | 6905 S 228TH ST | | | KENT | WA | 98032-2961 |
| PULASKI COUNTY ADMINISTRATIVE SERVICES | 201 BROADWAY ST STE 420 | | | | LITTLE ROCK | AR | 72201-2325 |
| PULASKI COUNTY TREASURER | PO BOX 8101 | COUNTY TAX COLLECTOR | | | LITTLE ROCK | AR | 72203-8101 |
| PULLIAM ENTERPRISES INC | RANDALL PULLIAM | PULL RITE | 13790 EAST JEFFERSON BLVD. | | URBANA | IL | 61803 |
| PULLMAN BANK AND TRUST COMPANY | 1000 EAST 111TH STREET | | | | CHICAGO | IL | 60697 |
| PULSE MARKETING LLC | 209 W 6TH ST STE 200 | | | | ROYAL OAK | MI | 48067-3832 |
| PUMP & SYSTEMS | 6256 N TELEGRAPH RD | | | | DEARBORN HEIGHTS | MI | 48127-3223 |
| PUMP MASTERS INC | 405 CRESWELL AVE | | | | SHREVEPORT | LA | 71101-4030 |
| PUMPERNICKEL EXPRESS | PETER FARKAS | 350 MAIN ROAD | | | MONTVILLE | NJ | 07045 |
| PUNKANG CO LTD | 36 1 SUCKCHEON-RI WOOJUNG-EUP | HWASONG-SI | | GYEONGGI-DO KR 445-951 KOREA (REP) | | | |
| PUNT CHEVROLET-PONTIAC-CADILLAC, IN | 1001 8TH ST SE | | | | ORANGE CITY | IA | 51041-7449 |
| PUNT CHEVROLET-PONTIAC-CADILLAC, INC | 1001 8TH ST SE | | | | ORANGE CITY | IA | 51041-7449 |
| PURCELL CHEVROLET | 1601 N GREEN AVE | | | | PURCELL | OK | 73080-1730 |
| PURDUE | KATHY LUKACH | 1 STAMFORD FORUM | | | STAMFORD | CT | 06901-3516 |
| PURDUE UNIVERSITY | 401 S GRANT ST | | | | WEST LAFAYETTE | IN | 47907-2024 |
| PURIFOY CHEVROLET CO. | 601 DENVER AVE | | | | FORT LUPTON | CO | 80621-2159 |
| PURITAN BUICK PONTIAC GMC | 90 HIGH SCHOOL ROAD EXT | | | | HYANNIS | MA | 02601-3820 |
| PURITAN LEASING CO | 1211 CRANSTON ST | | | | CRANSTON | RI | 02920-7313 |
| PURO SYSTEMS | TROY FEICHTER | 6001 HIATUS RD STE 13 | | | TAMARAC | FL | 33321-6416 |
| PUROLATOR FILTERS NA LLC | PAT BROWN | 3200 NATAL ST | | | FAYETTEVILLE | NC | 28306-2845 |
| PUROLATOR FILTERS NA LLC | PAT BROWN | 3200 NATAL ROAD | | | WOODBURY | TN | 37190 |
| PURSCH MOTORS, INC. | 2207 W OAKLAWN RD | | | | PLEASANTON | TX | 78064-4610 |
| PURVIS INDUSTRIES | CAMERON BARKER | 10500 N STEMMONS FWY | | | DALLAS | TX | 75220-2425 |
| PUSHMAN MANUFACTURING CO INC | JAMES W. PUSHMAN | 1044 GRANT STREET | | | LAKE WALES | FL | 33853 |
| PUTCO INC | 216 W 1ST ST | | | | STORY CITY | IA | 50248-1900 |
| PUTNAM BUICK-PONTIAC-GMC TRUCK, INC | 900 PENINSULA AVE | | | | BURLINGAME | CA | 94010-3083 |
| PUTNAM BUICK-PONTIAC-GMC TRUCK, INC. | 900 PENINSULA AVE | | | | BURLINGAME | CA | 94010-3083 |
| PUTNAM CHEVROLET CADILLAC & HUMMER | 198 CALIFORNIA DR | | | | BURLINGAME | CA | 94010-4323 |
| PUTNAM CHEVROLET-PONTIAC COMPANY | 500 W BUCHANAN ST | | | | CALIFORNIA | MO | 65018-1225 |
| PUTSCH GMBH & CO KG | 4120 LUELLA LN | | | | AUBURN HILLS | MI | 48326-1576 |
| PUTSCH GMBH & CO KG | IAN COFFER | 3275 LAPEER RD W | | | AUBURN HILLS | MI | 48326-1723 |
| PUTSCH GMBH & CO KG | IAN COFFER | 3275 LAPEER ROAD WEST | TILBURY, ON CANADA | | | | |
| PUTSCH GMBH & CO KG | PATRICK KELLEHER | 1101 EAST EIGHTH STREET | | | ARNOLD | MO | 63010 |
| PUTSCH GMBH & CO KG | VON-MILLER-STRASSE 17 | | KAISERSLAUTEN RP 67887 GERMANY | | | | |
| PW COMMERCE CENTER LP | 8080 NORTH CENTRAL EXPRESSWAY, SUITE 1010 | ATTN: PROPERTY MANAGER | | | DALLAS | TX | 75206 |
| PW COMMERCE CENTER LP | 8080 NORTH CENTRAL EXPRESSWAY, SUITE 1010 | ATTN: PROPERTY MANAGER | | | DALLAS | TX | 75206 |
| PW COMMERCE CENTER, LP | 8080 NORTH CENTRAL EXPRESSWAY, SUITE 1010 | ATTN: PROPERTY MANAGER | | | DALLAS | TX | 75206 |
| PWC CONSULTANTS (SHENZHEN) LTD | 10TH FLOOR, SHUI ON PLAZA | 333 HUAI HAI ZHONG RD. | SHANGHAI 200021 CHINA (PEOPLE'S REP) | | | | |
| PWGSC/TPSGC | 555 BOULEVARD DE LA CARRIERE | | HULL PQ J8Y6 CANADA | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PYE BUICK-OLDSMOBILE, INC. | 2809 E WALNUT AVE | | | | DALTON | GA | 30721-8737 |
| PYEONG HWA AUTOMOTIVE CO LTD | 1032 DAECHEON DONG DALSEO GU | | | TAEGU KR 704-801 KOREA (REP) | | | |
| PYEONG HWA AUTOMOTIVE CO LTD | 900 WILSHIRE DR | SUITE 135 | | | TROY | MI | 48084 |
| PYEONG HWA AUTOMOTIVE CO LTD | EUGENE PAIK X103 | PHC | 1055 JUNGLI DONG SEO GU DAEGU | TAEGU KOREA (REP) | | | |
| PYEONG HWA AUTOMOTIVE CO LTD | EUGENE PAIK X103 | PHC | 1055 JUNGLI DONG SEO GU DAEGU | BABENHAUSEN GERMANY | | | |
| PYEONG HWA AUTOMOTIVE CO LTD | MR. DONG-HEE, SON | TONGJI GARDEN SCIENCE A1 # 288 | SHANGHAI RD | | PHARR | TX | 78577 |
| PYEONG HWA AUTOMOTIVE CO LTD | TONGJI GARDEN SCIENCE A1 NO 288 | | | TAICANG JIANGSU CN 215400 CHINA (PEOPLE'S REP) | | | |
| PYONGSAN AMERICA INC | 760 W VETERANS BLVD | | | | AUBURN | AL | 36832-6939 |
| PYONGSAN AMERICA INC | SUNG HAN | 760 WEST VETERANS BLVD | | JOHANNESBURG SOUTH AFRICA | | | |
| PYPER TOOL & ENGINEERING INC | 3003 WILSON DR NW | | | | GRAND RAPIDS | MI | 49534 |
| PYRAMID SOLUTIONS | 30150 TELEGRAPH RD STE 200 | | | | BINGHAM FARMS | MI | 48025-4519 |
| PYROTEK INC | 1285 CLAREMONT RD | | | | CARLISLE | PA | 17015-9727 |
| PYROTEK INC | 4447 E PARK 30 DR | | | | COLUMBIA CITY | IN | 46725-8872 |
| PYUNG HWA HOLDINGS CO LTD | 29-17 BONRI-RI NONGONG-EUP | DALSEONG-GUN | | DAEGU KR 711-855 KOREA (REP) | | | |
| Q CORPORATION | 828 VIA ALONDRA | | | | CAMARILLO | CA | 93012-8045 |
| Q-DAS INC | 2582 PRODUCT DR | | | | ROCHESTER HILLS | MI | 48309-3805 |
| Q-LAB CORP | 800 CANTERBURY RD | | | | CLEVELAND | OH | 44145-1419 |
| QBE REGIONAL INSURANCE | JANICE ROMINE | 1 GENERAL DR | | | SUN PRAIRIE | WI | 53590-9334 |
| QC ONICS VENTURES LP | 114 N L STREET | | | | SANTA PAULA | CA | 93060 |
| QC ONICS VENTURES LP | PO BOX 329 | 1410 WOLHERT ST | | | SANTA CLARA | CA | 95052-0329 |
| QCI DBA QUANTA | ATTN: CONTRACTS ADMINISTRATOR | 1145 SO OLD US 23 | | | BRIGHTON | MI | 48116 |
| QCI INC | 1145 S OLD US HIGHWAY 23 | PO BOX 42 | | | BRIGHTON | MI | 48114-9681 |
| QEK GLOBAL SOLUTIONS | 7133 E 11 MILE RD | | | | WARREN | MI | 48092-2709 |
| QEK GLOBAL SOLUTIONS (US) LP | 6001 N ADAMS RD STE 100 | | | | BLOOMFIELD HILLS | MI | 48304-1575 |
| QEK GLOBAL SOLUTIONS 575025 | 7047 MURTHUM AVE | | | | WARREN | MI | 48092-3833 |
| QEK GLOBAL SOLUTIONS 575030 | 7133 E 11 MILE RD | | | | WARREN | MI | 48092-2709 |
| QEK GLOBAL SOLUTIONS 575035 | 2901 TYLER RD | | | | YPSILANTI | MI | 48198-6126 |
| QEK GLOBAL SOLUTIONS CANADA INC. | 800 WILSON ROAD SOUTH | | | OSHAWA ON L1H6 CANADA | | | |
| QEK SERVICES 575003 | 7133 E 11 MILE RD | | | | WARREN | MI | 48092-2709 |
| QINGDAO FUYUAN ELECTRONICS CO LTD | EAST OF ZHENGYANG (E) RD XIFU TOWN | | | QINGDAO SHANDONG CN 266000 CHINA (PEOPLE'S REP) | | | |
| QINGDAO HAIER MOLDS CO LTD | NO 1 HAI'ER RD | | | QINGDAO SHANGDONG CN 266101 CHINA (PEOPLE'S REP) | | | |
| QINHUANGDAO XINGLONG REAL ESTATE GR | NO 15 HELONGJIANG WEST ST | | | QINHUANGDAO HEBEI CN 066004 CHINA (PEOPLE'S REP) | | | |
| QIS | 2289 MOMENTUM PL | | | | CHICAGO | IL | 60689-0001 |
| QMC LLC | ATTN: MANAGING DIRECTOR | 1940 OPDYKE CT | | | AUBURN HILLS | MI | 48326-2476 |
| QNX SOFTWARE SYSTEMS | PAUL BOSTON | 175 TERENCE MATTHEWS CRES | KANATA ON K2M 1W8 CANADA | | | | |
| QNX SOFTWARE SYSTEMS LTD | ATTN: CONTRACTS ADMINISTRATOR | 175 TERENCE MATTHEWS CRES | OTTAWA ON K2M 1W8 CANADA | | | | |
| QPON LOCATOR | JOHN MATTHAIS | 95 BRIDGEWATER TRL | | | HUDSON | WI | 54016-7782 |
| QPS | 24260 MOUND RD | | | | WARREN | MI | 48091-5324 |
| QSM, INC. | ATTN: CONTRACTS ADMINISTRATOR | 2000 CORPORATE RDG STE 900 | | | MCLEAN | VA | 22102-7866 |
| QUAD-CITY GMC TRUCKS | 8100 N FAIRMOUNT ST | | | | DAVENPORT | IA | 52806-6404 |
| QUAD/GRAPHICS, INC. | DENNIS BUCEK | W224N3322 DUPLAINVILLE RD | | | PEWAUKEE | WI | 53072-4137 |
| QUADION CORP | 1100 XENIUM LN N | | | | MINNEAPOLIS | MN | 55441 |
| QUADION CORP | 434 HIGHLAND DR | | | | RIVER FALLS | WI | 54022-5202 |
| QUADION CORP | 600 QUADEE DR | | | | WATERTOWN | SD | 57201-4036 |
| QUADION CORP | AV INDUSTRIAL FALCON LOTE 13 | | | REYNOSA TM 88736 MEXICO | | | |
| QUADION CORP | CHRIS ROSS | 434 HIGHLAND DR | QMR PLASTICS | | RIVER FALLS | WI | 54022-5202 |
| QUADION CORP | CHRIS ROSS | QMR PLASTICS | 434 HIGHLAND DR | | ETTRICK | WI | 54627 |
| QUADRANT ONE | 2 PARK AVE FL 8 | | | | NEW YORK | NY | 10016-5614 |
| QUAKER CHEMICAL CORP | 901 E HECTOR ST | | | | CONSHOHOCKEN | PA | 19428-2307 |
| QUAKER MANUFACTURING CORP | DAN DUVALL | QUAKER MFG. CORP. | 207 N. FOUR MILE RUN ROAD | | COLUMBIA | TN | 38401 |
| QUAKER MANUFACTURING CORP | ED STONE | PO BOX 449 | 187 GEORGETOWN RD. | | RIVERSIDE | CA | 92502-0449 |
| QUALCOMM INC | KELLY DYE | 5775 MOREHOUSE DR | | | SAN DIEGO | CA | 92121-1714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| QUALITECH INTERNATIONAL INC | 42705 GRAND RIVER AVE STE 201 | | | | NOVI | MI | 48375-1772 |
| QUALITOR INC | HAYDEN POWERS | 534 E 48TH ST | | | HOLLAND | MI | 49423-9502 |
| QUALITOR INC | HAYDEN POWERS | 534 EAST 48TH ST. | | | LAFAYETTE | IN | 47902 |
| QUALITOR INC | STEVE MART | MASCOTECH CO. | 1840 MC CULLOUGH | CIENEGA DE FLORES NL 66550 MEXICO | | | |
| QUALITY "PLUS" SERVICES, INC. | AARON GAY | 2929 QUALITY DR | | | PETERSBURG | VA | 23805-9371 |
| QUALITY ASSURANCE INTL CORP | 36010 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1200 |
| QUALITY BUICK PONTIAC GMC CADILLAC | 1620 HOMER M ADAMS PKWY | | | | ALTON | IL | 62002-5601 |
| QUALITY CAVITY, INC | 47955 ANNA COURT | | | | WIXOM | MI | 48393 |
| QUALITY CHEVROLET | 1550 AUTO PARK WAY | | | | ESCONDIDO | CA | 92029-2059 |
| QUALITY CHEVROLET | 1828 SAINT PAUL ST | | | | GONZALES | TX | 78629-2350 |
| QUALITY CHEVROLET PONTIAC BUICK | 1041 N MAIN ST | | | | TOOELE | UT | 84074-1687 |
| QUALITY CHEVROLET-BUICK-PONTIAC, L. | 1222 HOSPITAL RD | | | | NEW ROADS | LA | 70760-2639 |
| QUALITY CHEVROLET-BUICK-PONTIAC, L.L.C. | 1222 HOSPITAL RD | | | | NEW ROADS | LA | 70760-2639 |
| QUALITY CORP | 2401 S. DELAWARE | | | | DENVER | CO | 80223 |
| QUALITY ENGINEERING | 21060 BRIDGE ST | | | | SOUTHFIELD | MI | 48033-4087 |
| QUALITY ENGINEERING | ABE VARKOVITZKY | 21555 MELROSE AVE STE 3 | | | SOUTHFIELD | MI | 48075-7981 |
| QUALITY ENGINEERING | ABE VARKOVITZKY | 21555 MELROSE AVE. SUITE 3 | | | IMLAY CITY | MI | 48444 |
| QUALITY HOUSEKEEPING TECHNOLOGIES | PO BOX 300385 | 7578 RED OAK VALLEY DR | | | DRAYTON PLAINS | MI | 48330-0385 |
| QUALITY INSPECTIONS | 2701 INDUSTRIAL ROW | | | | TROY | MI | 48084 |
| QUALITY MACHINE & TOOL WORKS INC | BILL EHRENSBERGER | 1201 MICH AVE | | | STRASBURG | OH | 44680 |
| QUALITY MANUFACTURERS SERVICE | JUD LIND | 3256 IRON STREET | | | MC ALLEN | TX | 78503 |
| QUALITY MEASUREMENT CONTROL INC | 1940 OPDYKE CT | | | | AUBURN HILLS | MI | 48326-2476 |
| QUALITY METALCRAFT INC | 33355 GLENDALE ST | | | | LIVONIA | MI | 48150-1615 |
| QUALITY METALCRAFT INC | MARK ANDERSON | 33355 GLENDALE AVE | | | HENDERSON | KY | 42420 |
| QUALITY METALCRAFT INC | MARK ANDERSON | 33355 GLENDALE ST | | | LIVONIA | MI | 48150-1615 |
| QUALITY MILL SUPPLY CO INC | 2159 EARLY LN | PO BOX 329 | | | FRANKLIN | IN | 46131-7847 |
| QUALITY MILL SUPPLY CO INC | 5700 W KILGORE AVE | | | | MUNCIE | IN | 47304-4720 |
| QUALITY MOTOR CO., INC. | 610 GRAND AVE | | | | LAS VEGAS | NM | 87701-4515 |
| QUALITY MOTORS, INC. | 1051 S CHALLIS ST | | | | SALMON | ID | 83467-5441 |
| QUALITY PACKAGING SYSTEMS | 24260 MOUND RD | | | | WARREN | MI | 48091-5324 |
| QUALITY PARTNERS ASSOCIATED INC | 27481 BEVERLY RD STE 100 | | | | ROMULUS | MI | 48174-2049 |
| QUALITY PLUS INC | 251 AIRPORT INDUSTRIAL DR | | | | YPSILANTI | MI | 48198-6061 |
| QUALITY PONTIAC BUICK GMC | 1615 E 10TH ST | | | | ROANOKE RAPIDS | NC | 27870-4103 |
| QUALITY PONTIAC GMC BUICK INC | 7901 LOMAS BLVD NE | | | | ALBUQUERQUE | NM | 87110-7916 |
| QUALITY PONTIAC, BUICK, GMC | 1615 E 10TH ST | | | | ROANOKE RAPIDS | NC | 27870-4103 |
| QUALITY PONTIAC, LTD. | 2470 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48328-3310 |
| QUALITY SPINDLE SERVICES INC | 33871 RIVIERA | | | | FRASER | MI | 48026-4809 |
| QUALITY SPRING-TOGO INC | AL FUSON | 355 JAY STREET | | | ADDISON | TX | 75001 |
| QUALITY SPRING-TOGO INC | AL FUSON | 355 JAY STREET | | | MILWAUKEE | WI | 53209 |
| QUALITY SYNTHETIC RUBBER INC | DAVID KRAYX245 | PO BOX 1030 | | | TWINSBURG | OH | 44087-9030 |
| QUALITY SYNTHETIC RUBBER INC | DAVID KRAYX245 | PO BOX 1030 | | | MOUNT CLEMENS | MI | 48046-1030 |
| QUALITY TRANSPARENT BAG CO | PAUL BARKDULL | 4401 W GATE BLVD STE 310 | | | AUSTIN | TX | 78745-1494 |
| QUANEX CORP | 1 S JACKSON SQ STE 500 | | | | JACKSON | MI | 49201-1480 |
| QUANTA PRODUCTS LLC | GARY K. WHITING | 45 CISSEL RD | | | NORTH EAST | MD | 21901-1014 |
| QUANTA SERVICES INC | 1608 MARGARET ST | | | | HOUSTON | TX | 77093-4010 |
| QUANTA SERVICES, INC. | BUTCH CHRISTIAN | 1360 POST OAK BLVD STE 2100 | | | HOUSTON | TX | 77056-3023 |
| QUANTA/1145 OLD US23 | 1145 S OLD US HIGHWAY 23 | | | | BRIGHTON | MI | 48114-9681 |
| QUANTECH INC | 7170 BIG SKY DR STE 7 | | | | HOLLY | MI | 48442-9663 |
| QUANTRELL CADILLAC, INC. | 1490 E NEW CIRCLE RD | | | | LEXINGTON | KY | 40509-1020 |
| QUANTRELL SAAB | 1490 E NEW CIRCLE RD | | | | LEXINGTON | KY | 40509-1020 |
| QUANTUM FUEL SYSTEMS TECHNOLOGIES W | 17872 CARTWRIGHT RD | | | | IRVINE | CA | 92614-6217 |
| QUANTUM FUEL SYSTEMS TECHNOLOGIES W | 25242 ARCTIC OCEAN DR | | | | LAKE FOREST | CA | 92630-8821 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| QUANTUM FUEL SYSTEMS TECHNOLOGIES W | CHRIS LAPPI | 17872 CARTWRIGHT RD | | | IRVINE | CA | 92614-6217 |
| QUANTUM FUEL SYSTEMS TECHNOLOGIES W | CHRIS LAPPI | 17872 CARTWRIGHT RD. | | | SAGINAW | MI | 48601 |
| QUANTUM LEAP PACKAING, INC. | 200 RESEARCH DRIVE,WILMINGTO | | | | WILMINGTON | MA | 01887 |
| QUARRY HILL FOUNDRY SUPPLIES INC | 1262 MCDOUGALL ST | | WINDSOR ON N8X 3M7 CANADA | | | | |
| QUASAR INDUSTRIES INC | 1911 NORTHFIELD DR | | | | ROCHESTER HILLS | MI | 48309-3824 |
| QUASAR INDUSTRIES INC | CHUCK HAUFF | 2687 COMMERCE DRIVE | | | HOLLAND | MI | 49424 |
| QUEBEDEAUX PONTIAC | 3566 E SPEEDWAY BLVD | | | | TUCSON | AZ | 85716-3940 |
| QUEBEDEAUX PONTIAC-GMC | 3566 E SPEEDWAY BLVD | | | | TUCSON | AZ | 85716-3940 |
| QUEST DIAGNOSTICS, INC. | PETER BORAS | 1201 S COLLEGEVILLE RD | | | COLLEGEVILLE | PA | 19426-2998 |
| QUESTAR GAS COMPANY | KELLY MAXFIELD | 1175 W 130 S | | | SALT LAKE CITY | UT | 84104-1801 |
| QUESTAR REGULATED SERVICES COMPANY | 1175 W 130 S | | | | SALT LAKE CITY | UT | 84104-1801 |
| QUESTOR PARTNERS FUND II LP | 2000 TOWN CTR STE 2450 | | | | SOUTHFIELD | MI | 48075-1208 |
| QUESTOR PARTNERS FUND II LP | 42600 MERRILL RD | | | | STERLING HEIGHTS | MI | 48314-3242 |
| QUESTOR PARTNERS FUND II LP | ANNE MACARI | 2101 W WILLOW ST | | | LANSING | MI | 48917-1815 |
| QUESTOR PARTNERS FUND II LP | ANNE MACARI | 2101 W. WILLOW RD. | | | MORRISTOWN | TN | 37814 |
| QUESTOR PARTNERS FUND II LP | ANNE MACARI | ASC - SSR ACCESSORIES | 2101 WILLOW ROAD | | CLEVELAND | TN | 37312 |
| QUESTOR PARTNERS FUND II LP | ANNE MACARI | ASC INC | 28005 FORT STREET | | WENTZVILLE | MO | 63385 |
| QUICK-CABLE CORP | DAVID KURTZ | 3700 QUICK DR | | | FRANKSVILLE | WI | 53126-9349 |
| QUICK-CABLE CORP | DAVID KURTZ | 3700 QUICK DRIVE | | | ANCHORVILLE | MI | |
| QUIET AVIATION | 1609 HANGAR RD | | | | SANFORD | FL | 32773 |
| QUIGLEY CHEVROLET | 326 MAIN ST | | | | BALLY | PA | 19503-9626 |
| QUIGLEY MANUFACTURING INC | 38880 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48335-1526 |
| QUIGLEY MANUFACTURING INC | 38880 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48335-1526 |
| QUIGLEY MANUFACTURING INC | 491 W MAIN ST | | | | VANDERBILT | MI | 49795-9754 |
| QUIGLEY MANUFACTURING INC | 8250 MILL ST | | | | VANDERBILT | MI | 49795-9701 |
| QUIGLEY MANUFACTURING INC | DORY GRIGGS | 8250 MILL ST | QUIGLEY INDUSTRIES | | VANDERBILT | MI | 49795-9701 |
| QUIGLEY MANUFACTURING INC | DORY GRIGGS | QUIGLEY INDUSTRIES | 8250 MILL ST | | NEW HUDSON | MI | 48165 |
| QUIGLEY MANUFACTURING INC | SHARON GIMIK X11 | 21547 TELEGRAPH RD | | | SOUTHFIELD | MI | 48033 |
| QUIGLEY MANUFACTURING INC | SHARON GIMIK X11 | 21547 TELEGRAPH RD | KORNTAL-MUENCHINGEN GERMANY | | | | |
| QUIGLEY MTR | 100 SUNSET DRIVE | | | | MANCHESTER | PA | 17345 |
| QUIKRETE | FRANK CHICK | 3490 PIEDMONT RD NE | | | ATLANTA | GA | 30305-1752 |
| QUIKTRIP CORP. | 4705 S 129TH EAST AVE | | | | TULSA | OK | 74134-7005 |
| QUIMMCO SA DE CV | AV ROBLE 701 TORRE QUIMMCO | | GARZA GARCIA NL 66250 MEXICO | | | | |
| QUINLAN LUMBER CO | 2470 E BRISTOL RD | | | | BURTON | MI | 48529-1325 |
| QUINLAN PACKAGING | 2470 E BRISTOL RD | | | | FLINT | MI | 48529-1325 |
| QUINLAN'S EQUIPMENT, INC. | 1030 S SUPERIOR ST | | | | ANTIGO | WI | 54409-2828 |
| QUINN CHEVROLET BUICK, INC. | 114 S JEFFERSON ST | | | | LISBON | OH | 44432-1404 |
| QUINN MOTORS OF ELLSWORTH, INC. | 405 W MAIN ST | | | | ELLSWORTH | WI | |
| QUINN MOTORS OF ELLSWORTH, INC. | 405 W MAIN ST | | | | ELLSWORTH | WI | 54011 |
| QUINTEK GROUP INC | 44028 MOUND RD | | | | STERLING HEIGHTS | MI | 48314 |
| QUIRK CHEV,CAD,OLDS OF BANGOR | 293 HOGAN RD | | | | BANGOR | ME | 04401-4205 |
| QUIRK CHEVROLET | 1000 BRIGHTON AVE | | | | PORTLAND | ME | 04102-1010 |
| QUIRK CHEVROLET | 444 QUINCY AVE | | | | BRAINTREE | MA | 02184-1344 |
| QUIRK CHEVROLET BUICK HUMMER | 1250 S WILLOW ST | | | | MANCHESTER | NH | 03103-4040 |
| QUIRK CHEVROLET, CADILLAC & SAAB OF | 293 HOGAN RD | | | | BANGOR | ME | 04401-4205 |
| QUIRK CHEVROLET, CADILLAC & SAAB OF BANGOR | 293 HOGAN RD | | | | BANGOR | ME | 04401-4205 |
| QUIRK SAAB OF BANGOR | 293 HOGAN RD | | | | BANGOR | ME | 04401-4205 |
| QUIRNO ESCUDERO | 842 E SAINT CHARLES ST APT B | | | | BROWNSVILLE | TX | 78520-5108 |
| QUOIN INC | 601 1ST ST NW | | | | GRAND RAPIDS | MI | 49504-5517 |
| QUORUM INF TECH | COLLEEN GOTTSELIG | #300, 10655 SOUTHPORT ROAD SW | | CALGARY AB T2W 4Y1 CANADA | | | |
| QUORUM INFORMATION SYSTEMS | 6715 8 ST NE | SUITE 200 | | CALGARY AB T2E 7H7 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| QUORUM INFORMATION TECHNOLOGIES INC | 10655 SOUTHPORT RD SW STE 300 | | | CALGARY AB T2W 4Y1 CANADA | | | |
| QWEST COMMUNICATIONS | 5325 ZUNI ST SUITE A39 | | | | DENVER | CO | 80221 |
| QWEST COMMUNICATIONS | 5325 ZUNI ST. SUITE A39 | | | | DENVER | CO | 80221 |
| QWEST COMMUNICATIONS | STEVEN HOPE | 700 W MINERAL AVE | | | LITTLETON | CO | 80120-4511 |
| R & B HOLT ENTERPRISES | WILLIAM HOLTVOGHT | 4 HOPEWOOD DR | | | PIQUA | OH | 45356-4218 |
| R & D CUSTOM MACHINE & TOOL | 5961 AMERICAN RD E | | | | TOLEDO | OH | 43612-3950 |
| R & H SPRING & TRUCK REPAIR | 4806 W HURLEY POND RD | | | | WALL TOWNSHIP | NJ | 07719-9633 |
| R & J MANUFACTURING CO | 3200 MARTIN RD | | | | COMMERCE TOWNSHIP | MI | 48390-1629 |
| R & K AUTOPLEX | 1403 E STATE RD #114 | | | | LEVELLAND | TX | 79336 |
| R & K AUTOPLEX | 1403 E STATE RD #114 | | | | LEVELLAND | TX | |
| R & L CARRIERS | JERRY JOHNS | 600 GILLIAM RD | | | WILMINGTON | OH | 45177-9089 |
| R & M CONTRACTING CORP | PO BOX 5008 | 33881 ECORSE RD | | | DEARBORN | MI | 48128-0008 |
| R & M INVESTMENTS | 11423 SUNRISE GOLD CIR STE 16 | | | | RANCHO CORDOVA | CA | 95742-6585 |
| R & R MANUFACTURING | RICHARD L. MOYSE | 572 W. 5TH AVE | | | ROSEVILLE | MI | |
| R & W CHEVROLET COMPANY, INC. | 221 US #13 BYP | | | | WINDSOR | NC | 27983 |
| R & W CHEVROLET COMPANY, INC. | 221 US #13 BYP | | | | WINDSOR | NC | |
| R A S MANUFACTURING CO | 2749 SALT SPRINGS RD | | | | YOUNGSTOWN | OH | 44509-1035 |
| R B L PLASTICS INC | 6040 RUSSELL ST | | | | DETROIT | MI | 48211-2120 |
| R E OLDS TRANSPORTATION MUSEUM | 240 MUSEUM DR | | | | LANSING | MI | 48933-1905 |
| R F STEINER AND COMPANY | 2221 5TH AVE | | | | HUNTINGTON | WV | 25703-1225 |
| R J REYNOLDS TOBACCO | 401 N MAIN ST | | | | WINSTON SALEM | NC | 27101-3804 |
| R K  HOPPE CORPORATION | 53125 GRAND RIVER | PO BOX 208 | | | NEW HUDSON | MI | 48165 |
| R L M INDUSTRIES INC | 100 HUMMER LAKE RD | PO BOX 505 | | | OXFORD | MI | 48371-2304 |
| R S TECHNICAL SERVICES INC | 13684 BECKWITH DR NE | P.O.BOX 291 | | | LOWELL | MI | 49331-9365 |
| R VISION | RICHARD BOND | 2666 S COUNTRY CLUB RD | | | WARSAW | IN | 46580-7408 |
| R&K TOOL INC | 28214 BECK RD | | | | WIXOM | MI | 48393-3623 |
| R&M ENGINEERING INC | 11446 N LINDEN RD | PO BOX 135 | | | CLIO | MI | 48420-8586 |
| R&M MACHINE INC | 23895 REGENCY PARK DR | | | | WARREN | MI | 48089-2677 |
| R&R AUTO GROUP | PO BOX 619 | 388 ROUTE 61S | | | SCHUYLKILL HAVEN | PA | 17972-0619 |
| R&R TECHNOLOGIES LLC | 3020 AIRPARK DR S | | | | FLINT | MI | 48507-3477 |
| R&W METAL FABRICATING & DESIGN INC | 54 SPALDING DR | PO BOX 8 STN MAIN SPALDING DR | | BRANTFORD ON N3T 5M3 CANADA | | | |
| R-VISION MOTORIZED, LLC | 2666 S COUNTRY CLUB RD | | | | WARSAW | IN | 46580-7408 |
| R. A. CUEVAS, JR. | COUNTY ATTORNEY'S OFFICE | 113 NORTHWEST FIRST STREET, SUITE 2810 | | | MIAMI | FL | 33128 |
| R. A. CUEVAS, JR. | COUNTY ATTORNEY'S OFFICE | 114 NORTHWEST FIRST STREET, SUITE 2810 | | | MIAMI | FL | 33131 |
| R. A. CUEVAS, JR. | COUNTY ATTORNEY'S OFFICE | 112 NORTHWEST FIRST STREET, SUITE 2810 | | | MIAMI | FL | 33131 |
| R. A. CUEVAS, JR. | COUNTY ATTORNEY'S OFFICE | 111 NW 1ST ST STE 2810 | | | MIAMI | FL | 33128-1930 |
| R. C. OLSEN CADILLAC, INC. | 201 CAMBRIDGE RD | | | | WOBURN | MA | 01801-4705 |
| R. D. BANKS CHEVROLET, INC. | 5729 MAHONING AVE NW | | | | WARREN | OH | 44483-1139 |
| R. E. SMITH MOTOR COMPANY, INC. | 243 S CAPTAIN GLOSTER DR | | | | GLOSTER | MS | 39638-3581 |
| R. J. BURNE OLDSMOBILE CADILLAC PON | 1201-1209 WYOMING AVE | | | | SCRANTON | PA | 18503 |
| R. J. BURNE OLDSMOBILE CADILLAC PONTIAC | 1201-1209 WYOMING AVE | | | | SCRANTON | PA | 18509 |
| R. K. BELT & SONS, INC. | 300 E WASHINGTON AVE | | | | RED OAK | IA | 51566-2334 |
| R. K. CHEVROLET, INC. | 2661 VIRGINIA BEACH BLVD | | | | VIRGINIA BEACH | VA | 23452-7630 |
| R. L. BROOKDALE MOTORS/REPUBLIC LEAS | 7417 BROOKLYN BLVD | | | | BROOKLYN PARK | MN | 55443-3202 |
| R. L. REISING SALES, INC. | 722 DIXIE HWY | | | | BEECHER | IL | 60401 |
| R. L. REISING SALES, INC. | 722 DIXIE HWY | | | | BEECHER | IL | |
| R. LEE MOTORS, INC. | 5803 STATE HIGHWAY 29 S | | | | ALEXANDRIA | MN | 56308-6029 |
| R. M. BURRITT MOTORS, INC. | 340 STATE ROUTE 104 | | | | OSWEGO | NY | 13126-2956 |
| R. W. PLADSEN, INC. | 201 ROSSVILLE RD | | | | WAUKON | IA | 52172-1937 |
| R. WAGNER | UNDISCLOSED PENTHOUSE | SEVERAL | | | DETROIT | MI | 90210 |
| R. WILLIAM HAPPEL | 1566 WILSON AVE | | | | CHAMBERSBURG | PA | 17201-1378 |
| R.B. FRIES, INC. | 900 MAIN ST | | | | VANDLING | PA | 18421-1532 |
| R.B. FRIES, INC. | 900 MAIN ST | | | | VANDLING | PA | 18421-1024 |
| R.C.J. INDUSTRIES INC. | R. C. JORDAN, III | 3905 LOST TREE CT | | | TITUSVILLE | FL | 32796-2950 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| R.E. SMITH MOTOR COMPANY, INC. | 243 S CAPTAIN GLOSTER DR | | | | GLOSTER | MS | 39638-3581 |
| R.K. CHEVROLET OLDSMOBILE CADILLAC | 502 N DELSEA DR | | | | VINELAND | NJ | 08360-3102 |
| R.O.I. ENERGY L.L.C. | 9400 N. BROADWAY | | | | OKLAHOMA CITY | OK | 73114 |
| R.O.I. ENERGY, L.L.C. | 9400 N. BROADWAY | | | | OKLAHOMA CITY | OK | 73114 |
| R.O.I. ENERGY, LLC | WORLDWIDE REAL ESTATE | PO BOX 200 | MC 482 B38 LCN | | DETROIT | MI | 48265-2000 |
| R.O.S.E. INFORMATIK, INC. | 2400 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326-2980 |
| R.P. LUMBER COMPANY, INC. | ROBERT PLUMMER | 514 E VANDALIA ST | | | EDWARDSVILLE | IL | 62025-1855 |
| R.R. CHARLEBOIS, INC. | 41 HERCULES DR | | | | COLCHESTER | VT | 05446-5847 |
| R.T.O., INC. | JONATHAN ROSE | 160 WELLMAN ST STE A | | | NORFOLK | VA | 23502-4619 |
| RAC | JAHN RATZLAFF | 6050 E 56TH AVE | | | COMMERCE CITY | CO | 80022-3928 |
| RACEMARK INTERNATIONAL LLC, D/B/A GG BAILEY, LLC | LEE BALDWIN *MAIL TO PO BOX* | 1711 HIGHWAY 41 SOUTH SW | | | CALHOUN | GA | 30701-3624 |
| RACEWAY ASSOCIATES LLC | 500 SPEEDWAY BLVD | | | | JOLIET | IL | 60433-9643 |
| RACEWAY CHEVROLET, BUICK, PONTIAC, | 410 W MAIN ST | | | | LAKE CITY | SC | 29560-2318 |
| RACEWAY CHEVROLET, BUICK, PONTIAC, GMC | 410 W MAIN ST | | | | LAKE CITY | SC | 29560-2318 |
| RACK PROCESSING CO | 2350 ARBOR BLVD | | | | MORAINE | OH | 45439-1724 |
| RACO STEEL CO | 2100 W 163RD PL | | | | MARKHAM | IL | 60428-5649 |
| RADAR INDUSTRIES INC | 12400 STEPHENS RD | | | | WARREN | MI | 48089-4326 |
| RADAR INDUSTRIES INC | 27101 GROESBECK HWY | | | | WARREN | MI | 48089-4162 |
| RADAR INDUSTRIES INC | 28101 GROESBECK HWY | | | | ROSEVILLE | MI | 48066-2344 |
| RADAR INDUSTRIES INC | JIM HOWE | PLANT 12 | 12400 STEPHENS RD | | BOWLING GREEN | KY | 42101 |
| RADAR INDUSTRIES INC | JIM HOWE | 12400 STEPHENS RD | PLANT 12 | | WARREN | MI | 48089-4326 |
| RADAR INDUSTRIES INC | JOE WIERBICKI | PLANT 27 | 27101 GROESBECK HWY | | CANTON | MI | 48187 |
| RADAR INDUSTRIES INC | JOE WIERBICKI | PLANT 28 | 28101 GROESBECK HWY | | FRANKLIN PARK | IL | 60131 |
| RADAR INDUSTRIES INC | LORETTA WILLIAMS | 27101 GROESBECK HWY | | | WARREN | MI | 48089-4162 |
| RADFORD BUICK, INC. | 2113 BROAD ST | | | | LAKE CHARLES | LA | 70601-4772 |
| RADIALL | 101 RUE PHILIBERT HOFFMANN | | ROSNY SOUS BOIS 93110 FRANCE | | | | |
| RADIALL | 3611 NE 112TH AVE | | | | VANCOUVER | WA | 98682-8708 |
| RADIANCE MOLD & ENGINEERING INC | 28195 KEHRIG ST | | | | CHESTERFIELD | MI | 48047-5218 |
| RADIANCE MOLD & ENGINEERING, INC. | 28195 KEHRIG DRIVE | | | | CHESTERFIELD | MI | 48047 |
| RADIANT LOGISTICS PARTNERS LLC | THOMAS TIMPF | 1227 120TH AVE NE | | | BELLEVUE | WA | 98005-2121 |
| RADIO ONE | ALFRED LIGGINS, III | 5900 PRINCESS GARDEN PARKWAY | 7TH FLOOR | | LANHAM | MD | 20706 |
| RADIO PARTS CO | 650 ALPHA DR | | | | PITTSBURGH | PA | 15238-2802 |
| RADIO SHACK | JAIME CABELLERO | 100 THROCKMORTON | | | FORT WORTH | TX | 76102 |
| RADIOLOGICAL PHYSICS ASSOCIATION | PO BOX 140910 | | | | NASHVILLE | TN | 37214-0910 |
| RADISYS CORP | CHRIS SAMPLE | 515 SOUTH FLOWER ST, 3RD FLOOR | | | LOS ANGELES | CA | 90071 |
| RADLEY CHEVROLET | 3670 JEFFERSON DAVIS HWY | | | | FREDERICKSBURG | VA | 22408-4160 |
| RAFN-LARSEN AUTOMOBILER A/S | ENERGIVEJ 20 | | BALLERUP DK-27 DENMARK | | | | |
| RAGHU KIDAMBI | RAGHU KIDAMBI | 330 POTRERO AVE | | | SUNNYVALE | CA | 94085-4113 |
| RAGSDALE CHEVROLET, INC. | 324 MAIN ST | | | | SPENCER | MA | 01562-1841 |
| RAGU | 800 SYLVAN AVE | | | | ENGLEWOOD CLIFFS | NJ | 07632-3201 |
| RAHAL-MILLER CHEVROLET-BUICK-CADILL | 4204 LAFAYETTE ST | | | | MARIANNA | FL | 32446-8234 |
| RAHAL-MILLER CHEVROLET-BUICK-CADILLAC | 4204 LAFAYETTE ST | | | | MARIANNA | FL | 32446-8234 |
| RAHMAN, HUSAN MD | 5256 POND BLUFF DR | | | | WEST BLOOMFIELD | MI | 48323-2442 |
| RAHUL VERMA | PROEFSSOR BISHAKH BHATTACHARYA | IIT KANPUR | IIT KANPUR | KANPUR INDONESIA | KANPUR | | |
| RAILCREW XPRESS | JEFF HILL | 15729 COLLEGE BLVD | | | LENEXA | KS | 66219-1360 |
| RAILTECH LLC | 38235 N EXECUTIVE DR | PO BOX 85567 | | | WESTLAND | MI | 48185-1971 |
| RAIN AND HAIL LLC | MONIKA SCHALLER | 9200 NORTHPARK DRIVE | | | JOHNSTON | IA | 50131 |
| RAINBOW CHEVROLET CADILLAC, LLC | 1916 JACKSBORO PIKE | | | | LA FOLLETTE | TN | 37766-3103 |
| RAINBOW CHEVROLET-PONTIAC, L.L.C. | 2020 W AIRLINE HWY | | | | LA PLACE | LA | 70068-3032 |
| RAINBOW NORTHSHORE PONTIAC BUICK GM | 2925 N HIGHWAY 190 | | | | COVINGTON | LA | 70433-9036 |
| RAINBOW NORTHSHORE PONTIAC BUICK GMC, L.L.C. | 2925 N HIGHWAY 190 | | | | COVINGTON | LA | 70433-9036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAJ | 45435 CYPRESS CT | | | | CANTON | MI | 48188-1091 |
| RALCO INDUSTRIES INC | 2720 AUBURN CT | | | | AUBURN HILLS | MI | 48326-3202 |
| RALCO INDUSTRIES INC | THOMAS GITTER | 2720 AUBURN CRT | | | EVANSVILLE | IN | |
| RALEIGH, CITY OF | REVENUE COLLECTOR | PRIVILEGE LICENSE DIVISION | PO BOX 590 | | RALEIGH | NC | 27602 |
| RALLY CADILLAC CHEVROLET BUICK PONT | 39012 CARRIAGE WAY | | | | PALMDALE | CA | 93551-3707 |
| RALLY CADILLAC CHEVROLET BUICK PONTIAC GMC | 39012 CARRIAGE WAY | | | | PALMDALE | CA | 93551-3707 |
| RALPH BROWN | RALPH BROWN | 8424 ARCOLA AVE | | | HUDSON | FL | 34667-3637 |
| RALPH LARSON CHEVROLET, INC. | 531 S MAIN ST | | | | HECTOR | MN | 55342 |
| RALPH PANHUYZEN | [NULL] | JANSSTRAAT 53-B | | HAARLEM NETHERLANDS | HAARLEM | | |
| RALPH PONTIAC, INC. | 3939 RIDGE RD W | | | | ROCHESTER | NY | 14626-3536 |
| RALPH ROMEO | 2555 VESER LN APT E1 | | | | WILLOW GROVE | PA | 19090-1125 |
| RALPH THAYER CHEVROLET, INC. | 1225 N MAIN ST | | | | BOWLING GREEN | OH | 43402-1342 |
| RAM TOOL & SUPPLY | CHAD FERGUSON | 2323 CROWN RD | | | DALLAS | TX | 75229-2036 |
| RAMCO SPECIALTIES INC | 5369 HUDSON DR | | | | HUDSON | OH | 44236-3739 |
| RAMCO SPECIALTIES INC | BOB CHARTON | 5369 HUDSON DR | | SALTILLO CZ 25070 MEXICO | | | |
| RAMEY AUTOMOTIVE, INC. | 2750 CLINCH ST | | | | RICHLANDS | VA | 24641-2114 |
| RAMEY CHEVROLET CADILLAC CO. | 600 E LAMBERTH RD | | | | SHERMAN | TX | 75090-2817 |
| RAMEY CHEVROLET, INC. | 27992 GOVERNOR GC PERRY HWY | | | | TAZEWELL | VA | |
| RAMEY CHEVROLET, INC. | 27992 GOVERNOR GC PERRY HWY | | | | TAZEWELL | VA | 24651 |
| RAMEY MOTORS, INC. | RTE 19 & 460 | | | | PRINCETON | WV | 24740 |
| RAMEY MOTORS, INC. | RTE 19 & 460 | | | | PRINCETON | WV | |
| RAMLA PTY LTD | 53 SHEEHAN RD | | HEIDELBERG WEST VI 3081 AUSTRALIA | | | | |
| RAMON BERNUS | NO | NUESTRA SE=ORA DEL CARMEN, 143 BJ | SANT ADRIA DEL BESOS - BARCELONA 8930 SPAIN | | | | |
| RAMOS MEXICO ASSEMBLY | CARR MONTERREY | | RAMOS ARIZPE CZ 00000 MEXICO | | | | |
| RAMOS MEXICO ASSEMBLY | CARR MONTERREY | | RAMOS ARIZPE SL 00000 MEXICO | | | | |
| RAMP CHEVROLET INC. | 1395 ROUTE 112 | | | | PORT JEFFERSON STATION | NY | 11776-3052 |
| RAMSER MEDIA | 710 WEST AVE | | | | AUSTIN | TX | 78701-2727 |
| RAMSEY PONTIAC | 9625 HICKMAN RD | | | | URBANDALE | IA | 50322-5317 |
| RAMSEY PONTIAC-GMC, L.L.C. | 386 STATE RT 17 | | | | MAHWAH | NJ | 07430-2110 |
| RAMSEY PONTIAC-OLDS-GMC TRUCK, INC. | 6716 CHURCH HILL RD | | | | CHESTERTOWN | MD | 21620-2300 |
| RAN-SHEL INC | 5585 GATEWOOD DR | | | | STERLING HEIGHTS | MI | 48310-2227 |
| RAN-SHEL INC | CHET LUCAS | 5585 GATEWOOD | | WHITBY ON CANADA | | | |
| RAN-SHEL INC | CHET LUCAS | 5585 GATEWOOD DR | | | STERLING HEIGHTS | MI | 48310-2227 |
| RANCHO GRANDE MOTORS | 1404 AUTO PARK WAY | | | | SAN LUIS OBISPO | CA | 93405-7202 |
| RANCHO MIRADA CHEVROLET, INC. | 15000 FIRESTONE BLVD | | | | LA MIRADA | CA | 90638-6010 |
| RANCHO MOTOR CO. | 15425 DOS PALMAS RD | | | | VICTORVILLE | CA | 92392-2476 |
| RANCHO MOTOR COMPANY, INC. | 14400 7TH ST | | | | VICTORVILLE | CA | 92395-4212 |
| RANCHO VALLEY CHEVROLET, INC. | 1 RIO RANCHO RD | | | | POMONA | CA | 91766-4775 |
| RAND ENVIRONMENTAL SERVICES INC | 26453 NORTHLINE RD | | | | TAYLOR | MI | 48180-4479 |
| RAND ENVIRONMENTAL SERVICES INC | 35555 GENRON COURT | | | | ROMULUS | MI | 48174 |
| RANDALL BEARINGS INC | BOBBIE COTRELL | P. O. BOX 1258 | | KITCHENER ON CANADA | | | |
| RANDALL CHEVROLET INC. | 7200 STATE ROUTE 96 | | | | VICTOR | NY | 14564-9754 |
| RANDALL MOTORS, INC. | 801 W AVENUE N | | | | SAN ANGELO | TX | 76903-8358 |
| RANDALL PONTIAC BUICK GMC | 2555 STATE ROUTE 332 | | | | CANANDAIGUA | NY | 14424-8007 |
| RANDALL-REILLY PUBLISHING CO., LLC | MICHAEL REILLY | 3200 RICE MINE RD NE | | | TUSCALOOSA | AL | 35406-1510 |
| RANDSTAD | MS.LINDA GALIPEAU, PRESIDENT - NORTH AMERICA | 2015 SOUTH PARK PLACE | | | ATLANTA | GA | 30339 |
| RANDSTAD STAFFING SERVICE | JONES ,JANE | 100 SATURN PKWY | TINA GREEN MD 371-999-G15 | | SPRING HILL | TN | 37174-2492 |
| RANDY | RANDY DINWIDDIE | 169 ATCHINSON RD | | | OLEAN | MO | 65064-2148 |
| RANDY BOWEN CHEVROLET-PONTIAC-OLDSM | 1201 MANVEL AVE | | | | CHANDLER | OK | 74834-4433 |
| RANDY BOWEN CHEVROLET-PONTIAC-OLDSMOBILE-GMC, INC. | 1201 MANVEL AVE | | | | CHANDLER | OK | 74834-4433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RANDY CURNOW BUICK PONTIAC GMC TRUC | 7707 STATE AVE | | | | KANSAS CITY | KS | 66112-2819 |
| RANDY CURNOW BUICK PONTIAC GMC TRUCK, INC. | 7707 STATE AVE | | | | KANSAS CITY | KS | 66112-2819 |
| RANDY HOSLER PONTIAC (FLEET) | 6585 DIXIE HWY | | | | CLARKSTON | MI | 48346-3421 |
| RANDY HOSLER PONTIAC-BUICK-GMC, INC | 9603 DIXIE HWY | | | | CLARKSTON | MI | 48348-4143 |
| RANDY HOSLER PONTIAC-BUICK-GMC, INC. | 9603 DIXIE HWY | | | | CLARKSTON | MI | 48348-4143 |
| RANDY JONES CHEVROLET-OLDSMOBILE-GE | 1755 NW 9TH ST | | | | CORVALLIS | OR | 97330-2142 |
| RANDY JONES CHEVROLET-OLDSMOBILE-GEO | 1755 NW 9TH ST | | | | CORVALLIS | OR | 97330-2142 |
| RANDY LANEY | RANDY LANEY | 851 OLD SAN ANTONIO RD | | | DALE | TX | 78616-3202 |
| RANDY MARION CHEVROLET-PONTIAC-BUIC | 220 W PLAZA DR | | | | MOORESVILLE | NC | 28117-6820 |
| RANDY MARION CHEVROLET-PONTIAC-BUICK, LLC | 220 W PLAZA DR | | | | MOORESVILLE | NC | 28117-6820 |
| RANDY MARION PONTIAC BUICK GMC TRUC | 13701 STATESVILLE RD | | | | HUNTERSVILLE | NC | 28078-9038 |
| RANDY MARION PONTIAC BUICK GMC TRUCK, LLC | 13701 STATESVILLE RD | | | | HUNTERSVILLE | NC | 28078-9038 |
| RANDY REED CHEVROLET, LLC | 3921 FREDERICK AVE | | | | SAINT JOSEPH | MO | 64506-3022 |
| RANDY REED PONTIAC-BUICK-GMC TRUCK, | 10 NW BARRY RD | | | | KANSAS CITY | MO | 64155-2729 |
| RANDY REED PONTIAC-BUICK-GMC TRUCK, INC. | 10 NW BARRY RD | | | | KANSAS CITY | MO | 64155-2729 |
| RANDY WISE BUICK-GMC | 2530 OWEN RD | | | | FENTON | MI | 48430-1768 |
| RANDY WISE CHEVROLET | G5100 CLIO RD | | | | FLINT | MI | 48504-1267 |
| RANDY WISE CHEVROLET BUICK PONTIAC | 1250 DEXTER ST | | | | MILAN | MI | 48160-1100 |
| RANEW'S FLEET SERVICE, LLC | 1308 HIGHWAY 41 N | | | | MILNER | GA | 30257-3734 |
| RANGER CHEVROLET-CADILLAC-PONTIAC-O | 1502 E HOWARD ST | | | | HIBBING | MN | 55746-1263 |
| RANGER CHEVROLET-CADILLAC-PONTIAC-OLDSMOBILE-BUICK-GMC | 1502 E HOWARD ST | | | | HIBBING | MN | 55746-1263 |
| RANKIN COUNTY MISSISSIPPI | TAX COLLECTOR | 211 E. GOVERNMENT STREET | | | BRANDON | MS | 39042 |
| RANZ MOTOR CO., INC. | 1401 W BEECH ST | | | | CHANUTE | KS | 66720 |
| RANZ MOTOR CO., INC. | 1401 W BEECH ST | | | | CHANUTE | KS | |
| RAPID CHEVROLET CO., INC. | 2090 DEADWOOD AVE N | | | | RAPID CITY | SD | 57702-0344 |
| RAPID METALS LLC | 6346 ORCHARD LAKE RD STE 102 | | | | WEST BLOOMFIELD | MI | 48322-2328 |
| RAPID MOTORS INC. | 414 E OMAHA ST | | | | RAPID CITY | SD | 57701-1606 |
| RAPID PROTOTYPING BETEILIGUNGS GMBH | SEEBER FLUR 10 | | | BAD KREUZNACH RP 55545 GERMANY | | | |
| RAPIDES PARISH SALES TAX | PO BOX 671 | | | | ALEXANDRIA | LA | 71309-0671 |
| RAPIDS TUMBLE FINISH INC | 1607 HULTS DR | | | | EATON RAPIDS | MI | 48827-9500 |
| RAPP CHEVROLET, INC. | 700 S BROADWAY AVE | | | | MARION | SD | 57043-2168 |
| RAPPAHANNOCK CITIZENS CORP | 1301 CARDWELL ST | | | | FREDERICKSBURG | VA | 22401-7105 |
| RAPPAHANNOCK LOCKSMITH SERVICE | 13331 BLACK MEADOW RD | | | | SPOTSYLVANIA | VA | 22553-4142 |
| RASAMNY YOUNIS MOTOR CO. | P.O. BOX 2737 | | BEIRUT LEBANON | | | | |
| RASAMNY YOUNIS MOTOR CO. | P.O.BOX 2737 | | BEIRUT LEBANON | | | | |
| RASER TECHNOLOGIES INC. | 5152 NORTH EDGEWOOD DRIVE | | | | PROVO | UT | 84604 |
| RASER TECHNOLOGIES, INC. | ATTN: GENERAL COUNSEL | 5152 EDGEWOOD DR STE 375 | | | PROVO | UT | 84604-5996 |
| RASMUSSEN MOTORS INC. | 209 W CHERRY ST | | | | VERMILLION | SD | 57069-1109 |
| RASMUSSEN STEWART CHEVROLET BUICK PONTIAC, INC. | 2455 E HIGHWAY 33 | | | | CRETE | NE | 68333-2636 |
| RASMUSSEN-STEWART AUTO GROUP | 2455 E HIGHWAY 33 | | | | CRETE | NE | 68333-2636 |
| RASSAS PONTIAC BUICK, INC. | 395 BROAD ST | | | | RED BANK | NJ | 07701-2103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RASSEY INDUSTRIES INC | 50375 CENTRAL INDUSTRIAL DR | | | | SHELBY TOWNSHIP | MI | 48315-3114 |
| RASSEY INDUSTRIES INC | DAN DOSTERT | 15711 E 12 MILE RD | | | ROSEVILLE | MI | 48066-1844 |
| RASSEY INDUSTRIES INC | DAN DOSTERT | 15711 EAST 12 MILE RD | | | AURORA | IL | 60506 |
| RASSINI S.A. (MUELLES) | AV ELECTRICIDAD Y PUGIBET | | | XALOSTOC EM 00000 MEXICO | | | |
| RATLIFF CHEVROLET, BUICK, PONTIAC | 207 W YOUNG ST | | | | LLANO | TX | 78643-1264 |
| RAVEN ENGINEERING INC | 3270 ADVENTURE LN | | | | OXFORD | MI | 48371-1638 |
| RAVENNA ALUMINUM INC | 5159 S PROSPECT ST | | | | RAVENNA | OH | 44266-9031 |
| RAVENNA ALUMINUM INC | PAM HEMRICK X103 | 5159 S PROSPECT ST | FOUNDRY SYSTEMS INTL | | RAVENNA | OH | 44266-9031 |
| RAVENNA ALUMINUM INC | PAM HEMRICK X103 | FOUNDRY SYSTEMS INTL | 5159 S PROSPECT ST | | FARMINGTON | NH | 03835 |
| RAVENNA PATTERN & MANUFACTURING INC | 13101 APPLE AVE | PO BOX 219 | | | RAVENNA | MI | 49451-9755 |
| RAVINEWOOD COURT INC | 11871 GRAND RIVER RD | | | | BRIGHTON | MI | 48116-8505 |
| RAY BRANDT MOTORS OF MISSISSIPPI, LLC | 1122 PASS RD | | | | GULFPORT | MS | 39501-6230 |
| RAY BUICK, INC. | 5011 W 63RD ST | | | | CHICAGO | IL | 60638-5718 |
| RAY CHEVROLET | 716 W SUMMERS DR | | | | ABBEVILLE | LA | 70510-2722 |
| RAY CHEVROLET | 716 W SUMMERS DR | | | | ABBEVILLE | LA | 70510-2722 |
| RAY CHEVROLET, INC. | 1400 W LOCUST ST | | | | CABOT | AR | 72023-2457 |
| RAY CHEVROLET, INC. | 39 N US HIGHWAY 12 | | | | FOX LAKE | IL | 60020-1222 |
| RAY DAIGLE | SAME | PO BOX 56 | | | PAINCOURTVILLE | LA | 70391-0056 |
| RAY DENNISON CHEVROLET, INC. | 2320 N 8TH ST | | | | PEKIN | IL | 61554-1545 |
| RAY HOXSIE BUICK-PONTIAC-GMC TRUCK, | PO BOX 355 | | | | WESTERLY | RI | 02891-0355 |
| RAY HOXSIE BUICK-PONTIAC-GMC TRUCK, INC. | PO BOX 355 | | | | WESTERLY | RI | 02891-0355 |
| RAY HUFFINES CHEVROLET, INC. | 1001 COIT RD | | | | PLANO | TX | 75075-5814 |
| RAY HUTSON CHEVROLET, INC | 3232 MORMON COULEE RD | | | | LA CROSSE | WI | 54601-6746 |
| RAY INVESTMENT SARL | 7602 WOODLAND DR STE 200 | | | | INDIANAPOLIS | IN | 46278-2715 |
| RAY JONES CHEVROLET | 1727 TENAHA ST | | | | CENTER | TX | 75935-7031 |
| RAY LAETHEM PONTIAC-BUICK-GMC TRUCK | 17677 MACK AVE | | | | DETROIT | MI | 48224-1470 |
| RAY LAETHEM PONTIAC-BUICK-GMC TRUCK, INC. | 17677 MACK AVE | | | | DETROIT | MI | 48224-1470 |
| RAY LAETHEM PONTIAC-GMC, INC. | 17677 MACK AVE | | | | DETROIT | MI | 48224-1470 |
| RAY LAETHEM PONTIAC-GMC, INC. | 17677 MACK AVE | | | | DETROIT | MI | 48224-1470 |
| RAY MILLER BUICK-PONTIAC-GMC, INC. | 246 COX CREEK PKWY | | | | FLORENCE | AL | 35630-1571 |
| RAY PRICE CHEVROLET | 1400 ROUTE 940 BOX 190 | | | | MOUNT POCONO | PA | |
| RAY PRICE CHEVROLET | RR 2 BOX 2376 | | | | CRESCO | PA | 18326-9514 |
| RAY RUDD CHEV-BU-PONT-GMC-CAD | 2400 E WABASH ST | | | | FRANKFORT | IN | 46041-9429 |
| RAY SKILLMAN CHEVROLET | 3891 S POST RD | | | | INDIANAPOLIS | IN | 46239-8302 |
| RAY SKILLMAN GMC | 8424 US 31 S | | | | INDIANAPOLIS | IN | 46227-6230 |
| RAY SMITH CHEVROLET-BUICK-PONTIAC, | 260 W MAIN ST | | | | CAMDEN | TN | 38320-1643 |
| RAY SMITH CHEVROLET-BUICK-PONTIAC, INC. | 260 W MAIN ST | | | | CAMDEN | TN | 38320-1643 |
| RAY VALDES | PO BOX 630 | SEMINOLE CO TAX COLLECTOR | | | SANFORD | FL | 32772-0630 |
| RAYBESTOS POWERTRAIN LLC | 312 S ST CLAIR ST | | | | SULLIVAN | IN | 47882-7497 |
| RAYBESTOS POWERTRAIN LLC | DAVID PERRY | 312 ST CLAIRE ST | | | WARREN | MI | |
| RAYCLAN,LTD. | SS 13 GMDAT | | | GMDAT BERMUDA | | | |
| RAYCO MACHINE COMPANY INC | 3955 INDUSTRIAL BLVD | | | | INDIANAPOLIS | IN | 46254 |
| RAYCO MANUFACTURING INC | 5520 BRIDGEWOOD DR | | | | STERLING HEIGHTS | MI | 48310-2217 |
| RAYCOM MEDIA | PAUL MCTEAR | 201 MONROE ST FL 20 | | | MONTGOMERY | AL | 36104-3731 |
| RAYMOND CHEVROLET & OLDSMOBILE, INC | 118 RTE 173 | | | | ANTIOCH | IL | |
| RAYMOND CHEVROLET & OLDSMOBILE, INC. | 118 RTE 173 | | | | ANTIOCH | IL | 60002 |
| RAYMOND L. JOHNSTON | 107 S PROVIDENCE RD | | | | COLUMBIA | MO | 65203-4263 |
| RAYMOND WEXLER | 1021 COLFAX ST | | | | EVANSTON | IL | 60201-2608 |
| RAYNEILL & ASSOCIATES, LLC | ROBERT OLDHAM | 600 FREEPORT PKWY STE 160 | | | COPPELL | TX | 75019-3871 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYTECH CORP ASBESTOS PERSONAL INJU | AL CHOMA | RAYTECH COMPOSITES, INC | 1204 DARLINGTON AVE | | ERIE | PA | 16514 |
| RAYTECH CORP ASBESTOS PERSONAL INJU | AL CHOMA | 1204 DARLINGTON AVE | RAYTECH COMPOSITES, INC | | CRAWFORDSVILLE | IN | 47933-1958 |
| RAYTHEON | 141 SPRING ST | | | | LEXINGTON | MA | 02421-7860 |
| RAYTHEON CO | 1919 TECHNOLOGY DR | M/C 483-620-100 | | | TROY | MI | 48083-4245 |
| RAYTHEON CO | 6125 E 21ST ST | MS 3Z | | | INDIANAPOLIS | IN | 46219-2001 |
| RAYTHEON CO | 870 WINTER ST | | | | WALTHAM | MA | 02451-1449 |
| RAYTHEON COMPANY | ATTN: GENERAL COUNSEL | 600 CORPORATE PARK DR | | | SAINT LOUIS | MO | 63105-4204 |
| RAYTHEON COMPANY | JOHN PRIOR | 235 WYMAN ST | | | WALTHAM | MA | 02451-1209 |
| RAYTHEON PROFESSIONAL SERVICES | 600 NORTH BRIDGE RD. | #09-06 PARKVIEW SQUARE | | SINGAPORE 188778 SINGAPORE | | | |
| RCC SYSTEMS INC | 8433 MID COUNTY INDUSTRIAL DR | | | | SAINT LOUIS | MO | 63114-6009 |
| RCH - MS | CHRIS HALGAS | 301 COMMERCE DR | | | MOORESTOWN | NJ | 08057-4215 |
| RCM INDUSTRIES INC | 3021 CULLERTON ST | | | | FRANKLIN PARK | IL | 60131-2204 |
| RCM INDUSTRIES INC | DARRELL HALTOM | 3021 CULLERTON DRIVE | | | LIVONIA | MI | 48150 |
| RCM INDUSTRIES INC | DARRELL HALTOM | RCM INDUSTRIES | 3021 CULLERTON | | LAREDO | TX | 78045 |
| RCO ENGINEERING INC | 29200 CALAHAN RD | | | | ROSEVILLE | MI | 48066-1849 |
| RCO ENGINEERING INC | 29250 CALAHAN RD | PO BOX 198 | | | ROSEVILLE | MI | 48066-1849 |
| RCO ENGINEERING INC | 29250 CALAHAN RD | | | | ROSEVILLE | MI | 48066-1849 |
| RCO ENGINEERING INC | MIKE PICCOLO | 29200 CALAHAN RD | | | PORT HURON | MI | 48060 |
| RCO ENGINEERING INC | MIKE PICCOLO | 29200 CALAHAN RD | | | ROSEVILLE | MI | 48066-1849 |
| RCR ENTERPRISES LLC | BILL PATTERSON | PO BOX 1189 | 425 INDUSTRIAL DR. | | WELCOME | NC | 27374-1189 |
| RCR ENTERPRISES, LLC | CHUCK SPICER | 425 INDUSTRIAL DR. | | | WELCOME | NC | 27374 |
| RCR MOTORSPORTS LTD | 1721 MAZO CRES | | | MISSISSAUGA ON L5J 1Y9 CANADA | | | |
| RD ELECTRONIC LLC | 1899 HARLEY DR | | | | ANN ARBOR | MI | 48103-8974 |
| RD RUBBER PRODUCTS INC | 1600 SOUTH RD | PO BOX 149 | | | GARRETT | IN | 46738-1726 |
| RDO TRUCK CENTER CO | 3401 38TH ST S | | | | FARGO | ND | 58104-6904 |
| REA MOTORS, INC. | 20 W MAIN ST | | | | PORT JERVIS | NY | 12771-1819 |
| REACT TECHNOLOGIES INC | ATTN: CONTRACTS ADMINISTRATOR | 2600 SKYMARK AVE. | BLDG 7-201 | MISSISSAUGA ON L4W 5B2 CANADA | | | |
| REACTIVITY INC | 9800 PYRAMID CT STE 400 | | | | ENGLEWOOD | CO | 80112-2669 |
| READER'S DIGEST ASSOCIATION, INC | EVA DILLON | 260 MADISON AVE FL 5 | | | NEW YORK | NY | 10016-2401 |
| READING BODY WORKS INC | MARK ROBINSON | PO BOX 650 | | | SHILLINGTON | PA | 19607-0650 |
| READING EQUIPMENT & DISTRIBUTION, INC | 1363 BOWMANSVILLE ROAD | | | | BOWMANSVILLE | PA | 17507 |
| READING EQUIPMENT & DISTRIBUTION, INC-SUFFOLK | 1363 BOWMANSVILLE ROAD | | | | BOWMANSVILLE | PA | 17507 |
| READING EQUIPMENT & DISTRIBUTION, INC. | 1363 BOWMANSVILLE RD | | | | BOWMANSVILLE | PA | 17507 |
| READING EQUIPMENT & DISTRIBUTION, INC.PONTIAC | 1363 BOWMANSVILLE ROAD | | | | BOWMANSVILLE | PA | 17507 |
| READING EQUIPMENT & DISTRIBUTION,INC.-SUFFOLK | 1363 BOWMANSVILLE ROAD | | | | BOWMANSVILLE | PA | 17507 |
| READING TRUCK BODY, INC. | HANCOCK BLVD & GERRY ST | | | | READING | PA | 19603 |
| READING TRUCK BODY, INC. | HANCOCK BLVD. & GERRY STREET | | | | READING | PA | 19603 |
| REAGAN BUICK PONTIAC GMC, INC | 18505 CALIFORNIA ST | | | | ELKHORN | NE | 68022-3956 |
| REAL TIME INC | 1060 1ST AVE STE 201 | | | | KING OF PRUSSIA | PA | 19406-1336 |
| REAL TIME INNOVATIONS INC | ATTN: CEO | 155A MOFFETT PARK DR. | | | SUNNYVALE | CA | 94089 |
| REALTIME TECHNOLOGY AG | 423 N MAIN ST STE 300 | | | | ROYAL OAK | MI | 48067-1884 |
| REALTIONAL, LLC F/K/A RELATIONAL FUNDING CORPORATION | 233 CARONDELET ST | | | | NEW ORLEANS | LA | 70130-3002 |
| REASA | SS 13 GMDAT | | | GMDAT HONDURAS | | | |
| REBBEC MOTOR CO. | 101 E FRONT ST | | | | EL PASO | IL | 61738-1169 |
| REBBEC PONTIAC-BUICK, INC. | 302 LANDMARK DR | | | | NORMAL | IL | 61761-2117 |
| RECEIVER GENERAL | RECEIVER GENERAL-HERON RD | CANADA CUSTOMS & REV. AGENCY | 875 HERON ROAD | OTTAWA ON K1A 1B1 CANADA | | | |
| RECEIVER GENERAL | SUDBURY TAX CENTRE | 1050 NORTRE DAME AVE | | SUDBURY ON P3A 5C1 CANADA | | | |
| RECEIVER GENERAL OTTAWA TECH CENTRE | 875 HERON ROAD | | | OTTAWA ON K1A 1G9 CANADA | | | |
| RECEPTEC LLC | 4360 BALDWIN RD | | | | HOLLY | MI | 48442-9316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RECO EQUIPMENT INC | 2841 BRECKSVILLE ROAD | | | | RICHFIELD | OH | 44286 |
| RECRUITSOFT, INC. | JEAN LAVIGUER, CFO | 330 ST-VALLIER EAST | SUITE 400 | QUEBEC QC G1K 9C5 CANADA | | | |
| RECTICEL SA | 5600 BOW POINTE DR | | | | CLARKSTON | MI | 48346-3115 |
| RECTICEL SA | AVE DES PLEIADES 15 | | | BRUXELLES 1200 BELGIUM | | | |
| RECTOR CHEVROLET, L.L.C. | 3401 S 13 HWY | | | | HIGGINSVILLE | MO | |
| RECTOR CHEVROLET, L.L.C. | 3401 S 13 HWY | | | | HIGGINSVILLE | MO | 64037 |
| RECYCLING FLUID TECHNOLOGIES INC | 9207 COTTERS RIDGE RD | | | | RICHLAND | MI | 49083-9585 |
| RECYCLING FLUID TECHNOLOGIES, INC. | 9207 COTTERS RIDGE RD | | | | RICHLAND | MI | 49083-9585 |
| RECYDE SA | POLIGONO INDUSTRIAL | PAGATZA S/N ELORRIO BIDE | | ELGETA GIPUZKOA ES 20690 SPAIN | | | |
| RED BALL OXYGEN CO INC | 609 N MARKET ST | PO BOX 7316 | | | SHREVEPORT | LA | 71107-6826 |
| RED BEND SOFTWARE INC | 400-1 TOTTEN POND RD STE 130 | | | | WALTHAM | MA | 02451-2054 |
| RED BULL | DAVE MCCAULEY | 5800 GRANITE PKWY STE 850 | | | PLANO | TX | 75024-6612 |
| RED HOAGLAND PONTIAC-GMC, INC. | 5325 14TH ST W | | | | BRADENTON | FL | 34207-3307 |
| RED HOLMAN PONTIAC GMC | 35100 FORD ROAD | | | | WESTLAND | MI | 48185 |
| RED HOLMAN PONTIAC GMC | 35300 FORD RD | | | | WESTLAND | MI | 48185-3173 |
| RED LION CHEVROLET/GEO/OLDSMOBILE, | 3220 CAPE HORN RD | | | | RED LION | PA | 17356-9073 |
| RED LION CHEVROLET/GEO/OLDSMOBILE, INC. | 3220 CAPE HORN RD | | | | RED LION | PA | 17356-9073 |
| RED MCCOMBS MEDIA | 6207 SHERIDAN AVE STE 200 | | | | AUSTIN | TX | 78723-1120 |
| RED MCCOMBS SUPERIOR PONTIAC-GMC TR | 4800 NW LOOP 410 | | | | SAN ANTONIO | TX | 78229-5310 |
| RED MCCOMBS SUPERIOR PONTIAC-GMC TRUCK | 4800 NW LOOP 410 | | | | SAN ANTONIO | TX | 78229-5310 |
| RED NOLAND CADILLAC, INC. | 990 MOTOR CITY DR | | | | COLORADO SPRINGS | CO | 80905-7309 |
| RED NOLAND SAAB | 1260 MOTOR CITY DR | | | | COLORADO SPRINGS | CO | 80905-7315 |
| RED NOLAND SAAB | 990 MOTOR CITY DR | | | | COLORADO SPRINGS | CO | 80905-7309 |
| RED RIVER MOTOR COMPANY | 221 TRAFFIC ST | | | | BOSSIER CITY | LA | 71111-4445 |
| RED RIVER TAX AGENCY | PO BOX 570 | | | | COUSHATTA | LA | 71019-0570 |
| RED SHOE CHEVROLET | 1104 HIGHWAY 71 S | | | | LECOMPTE | LA | 71346-9724 |
| RED TOP TRANSPORTATION | 905 WYOMING AVE | | | | SCRANTON | PA | 18509-3021 |
| RED WING CHEVROLET BUICK PONTIAC CA | 2500 HIGHWAY 61 W | | | | RED WING | MN | 55066-1472 |
| RED WING CHEVROLET BUICK PONTIAC CADILLAC | 2500 HIGHWAY 61 W | | | | RED WING | MN | 55066-1472 |
| RED X MOTORS, INC. | 509 NORTHLAND DR | | | | CAMERON | MO | 64429-1349 |
| REDALL INDUSTRIES INC | 400 E WOOD ST | | | | YALE | MI | 48097 |
| REDBANK CHEVROLET INC | 500 BROAD ST | | | | NEW BETHLEHEM | PA | 16242-1105 |
| REDBOX AUTOMATED RETAIL, LLC | JIM MOWEN | 1 TOWER LANE | | | OAKBROOK TERRACE | IL | 60181 |
| REDCELSIUS INC | ATTN: CHAIRMAN AND SEO | 1000 WINDWARD CONCOURSE STE 550 | | | ALPHARETTA | GA | 30005-2075 |
| REDDY ICE CORPORATION | LEE HATCH | 8750 N. CENTRAL EXPRESSWAY | | | DALLAS | TX | 75231 |
| REDI-SERVICES LLC | JAY ANDERSON | PO BOX 310 | | | LYMAN | WY | 82937-0310 |
| REDIGER CHEVROLET, INC. | 424 1ST ST | | | | MILFORD | NE | 68405-9702 |
| REDLINE ENTERTAINMENT | MR. GREG HILL | 39 MUSIC SQUARE EAST NASHVILLE | | | NASHVILLE | TN | 37203 |
| REDLINE PERFORMANCE | 4531 EISENHOWER CIRCLE | | | | ANAHEIM | CA | 92807 |
| REDUX REALTY LLC | C/O THE WITOFF GROUP, LLC | 220 EAST 42ND STREET | | | NEW YORK | NY | 10017 |
| REDUX REALTY LLC | C/O THE WITOFF GROUP, LLC | 220 EAST 42ND STREET | | | NEW YORK | NY | 10017 |
| REDUX REALTY, LLC C/O THE WITKOFF GROUP | 220 EAST 42ND STREET | | | | NEW YORK | NY | 10017 |
| REDUX REALTY, LLC C/O THE WITKOFF GROUP | 220 EAST 42ND STREET | | | | NEW YORK | NY | 10017 |
| REED CITY SALES & SERVICE INC | 420 S ROTH ST | | | | REED CITY | MI | 49677-9126 |
| REED ELSEVIER GROUP PLC | 125 PARK AVENUE | 23RD FLOOR | | | NEW YORK | NY | 10017 |
| REED SMITH LLP | ATT: ERIC A. SCHAFFER, ESQ. | 435 SIXTH AVENUE | | | PITTSBURGH | PA | 15219 |
| REED SMITH LLP | ATT: KURT F. GWYNNE, ESQ. | ATTY FOR UNITED STATES STEEL CORPORATION | 1201 MARKET STREET, SUITE 1500 | | WILMINGTON | DE | 19801 |
| REED-LALLIER CHEVROLET | 4500 RAEFORD RD | | | | FAYETTEVILLE | NC | 28304-3230 |
| REEDER CHEVROLET | 4301 CLINTON HWY | | | | KNOXVILLE | TN | 37912-5625 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REEDER-SIMCO TRUCK CENTER INC | 3421 ZERO ST | | | | FORT SMITH | AR | 72908-6845 |
| REEDMAN-TOLL AUTO WORLD | 1700 E LINCOLN HWY | | | | LANGHORNE | PA | 19047-3042 |
| REEF CHEMICAL | WANDA BATEN | 2559 W INTERSTATE 20 | | | ODESSA | TX | 79766-9703 |
| REESE MEDICAL ASSOCIATES | 10620 SPOTSYLVANIA AVE | | | | FREDERICKSBURG | VA | 22408-2637 |
| REESE, WILLIAM A | 10408 LAUREL RIDGE WAY | | | | FREDERICKSBURG | VA | 22408-2566 |
| REEVES BUICK PONTIAC, INC. | 1250 US HIGHWAY 31 S | | | | GREENWOOD | IN | 46143-2411 |
| REEVES HUMMER TAMPA | 11333 N FLORIDA AVE | | | | TAMPA | FL | 33612-5665 |
| REFA MEXICANA SA DE CV | KLAUS REITHOFER | KM117 AUTOPISTA MEXICO PUEBLA | CALLE ACASIAS | CELAYA GJ 38110 MEXICO | | | |
| REFA MEXICANA SA DE CV | KM 117 AUTOPISTA MEXICO PUEBLA | | | CUAUTLANCINGO PUEBLA MX 72730 MEXICO | | | |
| REFA MEXICANA SA DE CV | KM 117 AUTOPISTA MEXICO PUEBLA | CALLE ACASIAS | | CUAUTLANCINGO PUEBLA MX 72730 MEXICO | | | |
| REFLECTIVE CONCEPTS | MATT TETRAULT | 38 COLUMBIA AVE | | | NASSAU | NY | 12123-3306 |
| REGAL METAL PRODUCTS CO | TED TOMAK, JR | 3615 UNION AVENUE | | CHIYODA-KU YOKOHAMA JAPAN | | | |
| REGAL PLASTICS CO | 655 WABASSEE DR | | | | OWOSSO | MI | 48867-9766 |
| REGAL PONTIAC OLDSMOBILE GMC TRUCK | 2615 LAKELAND HILLS BLVD | | | | LAKELAND | FL | 33805-2217 |
| REGAL PROTOTYPES INC | 49495 GRATIOT AVE | | | | CHESTERFIELD | MI | 48051-2523 |
| REGAN PONTIAC-BUICK-GMC TRUCK, INC. | 4320 NORTHERN BLVD | | | | LONG ISLAND CITY | NY | 11101-1020 |
| REGANIS AUTO CENTER | 2006 E OVERLAND | | | | SCOTTSBLUFF | NE | 69361-7724 |
| REGANIS MOTORS, INC. | 435 E ILLINOIS ST | | | | SIDNEY | NE | 69162-1705 |
| REGENCY CHEVROLET, BUICK, PONTIAC, | 825 E MAIN ST | | | | UVALDE | TX | 78801-5720 |
| REGENCY CHEVROLET, BUICK, PONTIAC, GMC | 825 E MAIN ST | | | | UVALDE | TX | 78801-5720 |
| REGENCY CONVERSIONS, LLC | 2800 GOLDEN TRIANGLE BLVD | | | | FORT WORTH | TX | 76177-7016 |
| REGENCY OUTDOOR | MARK GIORDONO | 8820 W SUNSET BLVD | | | WEST HOLLYWOOD | CA | 90069-2105 |
| REGENCY PONTIAC OLDSMOBILE ISUZU | 342 E MAIN ST | | | | WESTFIELD | MA | 01085-3311 |
| REGENCY VANS | 2800 GOLDEN TRIANGLE BLVD | | | | FORT WORTH | TX | 76177-7016 |
| REGENT GARAGE CO. | 110 MAIN AVE S | | | | REGENT | ND | |
| REGENT GARAGE CO. | 110 MAIN AVE S | | | | REGENT | ND | 58650 |
| REGENTS OF THE UNIVERSITY OF CALIFO | 336 SPROUL HALL | | | | BERKELEY | CA | 94720-5901 |
| REGENTS OF THE UNIVERSITY OF CALIFO | 405 HILGARD AVE | | | | LOS ANGELES | CA | 90095-9000 |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA, IRVINE CAMPUS | HAN DINH | 8403 LEE HWY | | | MERRIFIELD | VA | 22082-8101 |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA, IRVINE CAMPUS | LORIN HUMPHRIES | UNIVERSITY OF CALIFORNIA | | | IRVINE | CA | 72697 |
| REGER MFG CO | 22802 MORELLI DR | | | | CLINTON TOWNSHIP | MI | 48036-1176 |
| REGESTER CHEVROLET, INC. | 10 E MAIN ST | | | | THOMPSONTOWN | PA | 17094 |
| REGESTER CHEVROLET, INC. | 10 E MAIN ST | | | | THOMPSONTOWN | PA | |
| REGION BOND PTY LTD | 600 WATERDALE RD | | | HEIDELBERG WEST VI 3081 AUSTRALIA | | | |
| REGION OIL & CHEMICAL CORP | 1382 LEAR INDUSTRIAL PKWY | | | | AVON | OH | 44011-1368 |
| REGIONAL AIRPORT AUTHORITY | 4815 CRITTENDEN DR, GATE H | | | | LOUISVILLE | KY | 40209 |
| REGIONAL DIE CASTING LTD | 695 ARVIN AVE | | | STONEY CREEK ON L8E 5R2 CANADA | | | |
| REGIONAL DIE CASTING LTD | MICHAEL BENI | 695 ARVIN AVENUE | | GUELPH ON CANADA | | | |
| REGIONAL DIE CASTING LTD | MICHAEL BENI | 695 ARVIN AVENUE | | STONEY CREEK ON CANADA | | | |
| REGIONAL INTEGRATED LOGISTICS INC | 2321 KENMORE AVE | | | | BUFFALO | NY | 14207 |
| REGIONAL RESEARCH LABORATORY | 999 INDUSTRIAL ESTATE PO | | | THIRUVANANTHAPURAM IN 695019 INDIA | | | |
| REGIONAL WATER AUTHORITY | 90 SARGENT DR | | | | NEW HAVEN | CT | 06511-5918 |
| REGIONS FINANCIAL CORPORATION | STEVE HARTLINE | 298 W VALLEY AVE | | | BIRMINGHAM | AL | 35209-4816 |
| REGISTER CHEVROLET & OLDSMOBILE, IN | 14181 CORTEZ BLVD | | | | SPRING HILL | FL | 34613-2707 |
| REGISTER CHEVROLET & OLDSMOBILE, INC. | 14181 CORTEZ BLVD | | | | BROOKSVILLE | FL | 34613-2707 |
| REGLOPLAS AG | 1088 MINERS RD | | | | SAINT JOSEPH | MI | 49085-9625 |
| REHAU AG & CO | CHERYL PROPHATER | 011-52-461-618-8000 | BLVD A LOPEZ MATEOS #932 PTE | SUZHOU JIANGSU CHINA (PEOPLE'S REP) | | | |
| REHAU HOLDING INC | 1501 EDWARDS FERRY RD NE | | | | LEESBURG | VA | 20176-6680 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REHAU HOLDING INC | 2424 INDUSTRIAL DR SW | | | | CULLMAN | AL | 35055 |
| REHAU HOLDING INC | 650 AVE LEE | | | BAIE D'URFE QC H9X 3S3 CANADA | | | |
| REHAU HOLDING INC | JEFF KERWIN X204 | 2424 INDUSTRIAL DR SW | | | CULLMAN | AL | 35055 |
| REHAU HOLDING INC | JEFF KERWIN X204 | PLANT BAIE D'URFE II | 650 AVE LEE | BAIE D'UREE QC CANADA | | | |
| REHAU HOLDING INC | JEFF KERWIN X204 | 2424 INDUSTRIAL DR SW | | | WHITE MARSH | MD | 21162 |
| REHAU HOLDING INC | JEFF KERWIN X204 | PLANT BAIE D'URFE II | 650 AVE LEE | PETERBOROUGH ON CANADA | | | |
| REHL SOLUTIONS LLC | 2519 BRANCH RD | | | | FLINT | MI | 48506-2914 |
| REICH, HARRY H CO INC | 4850 COMMERCE DR | PO BOX 218 | | | TRUSSVILLE | AL | 35173-2809 |
| REICHARD BUICK PONTIAC | 254 SWILLIAMS ST | | | | DAYTON | OH | 45406 |
| REICHARD BUICK PONTIAC GMC | 161 SALEM AVE | | | | DAYTON | OH | 45406-5802 |
| REICHENBACH MOTOR SALES, INC. | 27380 MAIN ST | | | | NORTH GEORGETOWN | OH | |
| REICHENBACH MOTOR SALES, INC. | 27380 MAIN ST | | | | NORTH GEORGETOWN | OH | 44665 |
| REICHERT CHEVROLET & BUICK SALES IN | 5220 E NW HWY RTE 14 | | | | CRYSTAL LAKE | IL | 60014 |
| REICHERT CHEVROLET & BUICK SALES IN | 5220 E NW HWY RTE 14 | | | | CRYSTAL LAKE | IL | |
| REICHERT CHEVROLET & BUICK SALES INC | 5220 E NW HWY RTE 14 | | | | CRYSTAL LAKE | IL | 60014 |
| REICHERT CHEVROLET, OLDSMOBILE, PON | 2145 S EASTWOOD DR | | | | WOODSTOCK | IL | 60098-4604 |
| REICHERT CHEVROLET, OLDSMOBILE, PONTIAC & BUICK, INC. | 2145 S EASTWOOD DR | | | | WOODSTOCK | IL | 60098-4604 |
| REID AND REIGE, P.C. | ATT: CAROL A. FELICETTA, ESQ. | ATTY FOR BARNES GROUP INC. | 195 CHURCH STREET | | NEW HAVEN | CT | 06510 |
| REID TOOL SUPPLY CO | 2265 BLACK CREEK RD | PO BOX 179 | | | MUSKEGON | MI | 49444-2673 |
| REILLY MOTORS, INC. | 239 E MAIN ST | | | | WAUTOMA | WI | 54982-9594 |
| REINEKE CHEVROLET BUICK PONTIAC, IN | 1045 E WYANDOT AVE | | | | UPPER SANDUSKY | OH | 43351-9646 |
| REINEKE CHEVROLET BUICK PONTIAC, INC. | 1045 E WYANDOT AVE | | | | UPPER SANDUSKY | OH | 43351-9646 |
| REINERTSEN MOTORS INC | 295 ROUTE #53 | | | | DENVILLE | NJ | |
| REINERTSEN MOTORS INC | 295 ROUTE #53 | | | | DENVILLE | NJ | 07834 |
| REININGER R HOLDINGS LTD | 1240 TWINNEY CRES | | | NEWMARKET ON L3Y 5N1 CANADA | | | |
| REININGER R HOLDINGS LTD | 1240 TWINNEY DR | | | NEWMARKET ON L3Y 5N1 CANADA | | | |
| REININGER R HOLDINGS LTD | 74100 VAN DYKE RD | | | | BRUCE TWP | MI | 48065-3215 |
| REININGER R HOLDINGS LTD | TIM TUCKER | 1240 TWINNEY CRESCENT/POB 2000 | | OAKVILLE ON CANADA | | | |
| REITER AFFILIATED COMPANIES, LLC | PHIL YAMAMOTO | 11 QUAIL RUN CIR STE 203 | | | SALINAS | CA | 93907-2364 |
| REKO INTERNATIONAL GROUP INC | 23333 GRISWOLD RD | | | | SOUTH LYON | MI | 48178-9707 |
| RELATIONAL FUNDING CORPORATION | 3701 ALGONQUIN ROAD | SUITE 600 | | | ROLLING MEADOWS | IL | 60008-3120 |
| RELATIONAL FUNDING CORPORATION | 450 B STREET SUITE 1600 | | | | SAN DIEGO | CA | 92101 |
| RELATIONAL II, LLC | 3701 ALGONQUIN RD | SUITE 600 | | | ROLLING MEADOWS | IL | 60008 |
| RELATIONAL LLC | 3701 ALGONQUIN RD STE 600 | | | | ROLLING MEADOWS | IL | 60008-3120 |
| RELATIONAL LLC | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| RELATIONAL LLC | LEON STEINBERG | 1200 MAC ARTHUR BLVD | | | MAHWAH | NJ | 07430 |
| RELATIONAL, LLC | 3701 ALGONQUIN ROAD | SUITE 600 | | | ROLLING MEADOWS | IL | 60008 |
| RELATIONAL, LLC F/K/A RELATIONAL FUNDING CORPORATION | 233 CARONDELET ST | | | | NEW ORLEANS | LA | 70130-3002 |
| RELATIONAL, LLC F/K/A RELATIONAL FUNDING CORPORATION | 233 CARONDELET ST | | | | NEW ORLEANS | LA | 70130-3002 |
| RELATIONAL, LLC F/K/A RELATIONAL FUNDING CORPORATION | 233 CARONDELET ST | | | | NEW ORLEANS | LA | 70130-3002 |
| RELDAN METALS, INC. | 396-402 WHITEHEAD AVE. | | | | SOUTH RIVER | NJ | 08882 |
| RELEASE INDUSTRIES INC | 301 DIVIDEND DR | PO BOX 2601 | | | PEACHTREE CITY | GA | 30269-1907 |
| RELEX SOFTWARE CORP | HUNTER SHAW | 540 PELLIS RD. | | | GREENSBURG | PA | 15601 |
| RELIABLE ANALYSIS INC | 379 INDUSCO CT | | | | TROY | MI | 48083-4646 |
| RELIABLE CARRIERS INC | 41555 KOPPERNICK RD | | | | CANTON | MI | 48187-2415 |
| RELIABLE CASTINGS CORP | 3530 SPRING GROVE AVE | | | | CINCINNATI | OH | 45223-2448 |
| RELIABLE CASTINGS CORP | CLARENCE NEELS | 1521 W. MICHIGAN | | OAKVILLE ON CANADA | | | |
| RELIABLE CHEVROLET | 800 N CENTRAL EXPY | | | | RICHARDSON | TX | 75080-5204 |
| RELIABLE CHEVROLET, INC. | 3655 S CAMPBELL AVE | | | | SPRINGFIELD | MO | 65807-5201 |
| RELIABLE CHEVROLET, INC. | 9901 COORS BLVD NW | | | | ALBUQUERQUE | NM | 87114-4017 |
| RELIABLE INDUSTRIAL PRODUCTS CO | 2611 THUNDERHAWK CT | PO BOX 13180 | | | DAYTON | OH | 45414-3461 |
| RELIABLE LEASING CORP | 42 WORCESTER ST | | | | NATICK | MA | 01760-2227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RELIABLE OLDSMOBILE-CADILLAC-PONTIA | 1416 LAWRENCE ST | | | | SELMA | AL | 36703-3708 |
| RELIABLE OLDSMOBILE-CADILLAC-PONTIAC-GMC TRUCK, INC. | 1416 LAWRENCE ST | | | | SELMA | AL | 36703-3708 |
| RELIABLE PONTIAC-CADILLAC | 400 AUTOMALL DR | | | | ROSEVILLE | CA | 95661-3020 |
| RELIABLE SPRING & WIRE FORMS, THE | RICHARD MCBRIDE-PRES | 300 S. ABBE RD POB 58 | | | ELYRIA | OH | |
| RELIABLE SPRING & WIRE FORMS, THE | RICHARD MCBRIDE-PRES | 300 S. ABBE RD POB 58 | | | VAN WERT | OH | 45891 |
| RELIANCE ELECTRIC | 355 RICHMOND RD | | | | CLEVELAND | OH | 44143-4404 |
| RELIANCE ELECTRIC MACHINE CO INC | 2601 LEITH ST | | | | FLINT | MI | 48506-2825 |
| RELIANCE INSURANCE CO | 549 PLEASANTVILLE RD | | | | BRIARCLIFF MANOR | NY | 10510-1923 |
| RELIANCE MACHINE CO INC | CHRIS FRY 7657446888 | | | | MUNCIE | IN | 47302-8532 |
| RELIANCE MACHINE CO INC | CHRIS FRY 7657446888 | 4605 S WALNUT ST | RELIANCE MACHINE CO | | SALEM | OH | 44460 |
| RELIANCE MACHINE CO INC | CHRIS FRY 7657446888 | RELIANCE MACHINE CO | 4605 S. WALNUT ST. | | LOS ANGELES | CA | 90071-3421 |
| RELIANCE STEEL & ALUMINUM CO. | JAMES MACBETH | 350 S GRAND AVE STE 5100 | | | DALLAS | TX | 75312-0001 |
| RELIANT ENERGY SOLUTIONS LLC | DEPT 954 | | | | SAGINAW | MI | 48604-1166 |
| RELIANT EQUITY INVESTORS LLC | 950 BRIDGEVIEW N | | | | DENVER | CO | 80246-2404 |
| REM INVESTMENTS, LLC | ATTN: MICHAEL SHAW | 1080 S COLORADO BLVD | | | BEAR LAKE | MI | 49614-9741 |
| REMANUFACTURED ELECTRODE CAP INC | 8100 11 MILE RD | | | | | | |
| REMSONS INDUSTRIES LTD | 1/3 MILE STONE KHANDSA RD | | | GURGAON HARYANA IN 122001 INDIA | | | |
| REMSONS INDUSTRIES LTD | K. KETRIWALK 801144 | 1/3 MILE STONE KHANDSA RD | | RYNOSA DF 11111 MEXICO | | | |
| REMY INTERNATIONAL INC | 239 OLD NEW BRUNSWICK RD | | | | PISCATAWAY | NJ | 08854-3712 |
| REMY INTERNATIONAL INC | 2902 ENTERPRISE DR | | | | ANDERSON | IN | 46013-9667 |
| REMY INTERNATIONAL INC | 525 MOUNT CARMEL AVE | | | | FLEMINGSBURG | KY | 41041-1356 |
| REMY INTERNATIONAL INC | 600 CORPORATION DR | | | | PENDLETON | IN | 46064-8608 |
| REMY INTERNATIONAL INC | AV CIRCUITO CANADA NO 102 | | | SAN LUIS POTOSI SL 78395 MEXICO | | | |
| REMY INTERNATIONAL INC | DAVE STOOS | 6032 GATEWAY DR | C/O CLS | | PLAINFIELD | IN | 46168-7655 |
| REMY INTERNATIONAL INC | DAVE STOOS | C/O CLS | 6032 GATEWAY DRIVE | | LEWISVILLE | TX | 75057 |
| REMY INTERNATIONAL INC | MARIO BARRAGAN | 5168 WATER TOWER RD | AFTERMARKET DISTRIBUTION DTR. | | MERIDIAN | MS | 39301-8850 |
| REMY INTERNATIONAL INC | MARIO BARRAGAN | AFTERMARKET DISTRIBUTION DTR. | 5168 WATER TOWER RD. | | COVINGTON | GA | |
| REMY INTERNATIONAL INC | MARIO BARRAGAN | EJE 128 NO 190 2A SECCION | | | MARION | SC | 29571 |
| REMY INTERNATIONAL INC | SZARYCH SZERGOW 16-18 | | | SWIDNICA PL 58-100 POLAND (REP) | | | |
| RENACCI-DORATY CHEVROLET | 869 BROAD ST | | | | WADSWORTH | OH | 44281-9001 |
| RENAISSANCE CENTER PARTNERSHIP | 100 RENAISSANCE CTR STE 3600 | | | | DETROIT | MI | 48243-1101 |
| RENAISSANCE CENTER PARTNERSHIP | ATTN: JOEL S. ADELMAN, ESQUIRE | 2290 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| RENAISSANCE CENTER PARTNERSHIP | ATTN: JOEL S. ADELMAN, ESQUIRE | 2290 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| RENAISSANCE CENTER PARTNERSHIP | DETROIT PLAZA HOTEL | | | | DETROIT | MI | 48243 |
| RENARD COMMUNICATIONS | 197 MOUNTAIN AVE | | | | SPRINGFIELD | NJ | 07081-1755 |
| RENAULT S.A.S. | FRANCE | | | FRANCE | | | |
| RENCO GROUP INC, THE | 1 ROCKEFELLER PLAZA, 29TH FLOOR | | | | NEW YORK | NY | 10020 |
| RENCO GROUP INC, THE | 100 WASHBURN DR RR2 | | | KITCHENER ON N2R 1S2 CANADA | | | |
| RENCO GROUP INC, THE | 1208-6 SHINSANG-RI JILLYANG-MYEON | | | TAEGU KYONGBUK KR 712-838 KOREA (REP) | | | |
| RENCO GROUP INC, THE | 1211 PROGRESS ST | | | | STURGIS | MI | 49091-9386 |
| RENCO GROUP INC, THE | 1401 CROOKS RD | | | | TROY | MI | 48084-7106 |
| RENCO GROUP INC, THE | 1425 BURLINGAME AVE SW | | | | GRAND RAPIDS | MI | 49509-1059 |
| RENCO GROUP INC, THE | 144 W 23RD AVE | | | | NORTH KANSAS CITY | MO | 64116-3082 |
| RENCO GROUP INC, THE | 1450 E BEECHER ST | | | | ADRIAN | MI | 49221-3562 |
| RENCO GROUP INC, THE | 238 N 2200 W | | | | SALT LAKE CITY | UT | 84116-2921 |
| RENCO GROUP INC, THE | 250 NORTHWOODS BLVD | | | | VANDALIA | OH | 45377-9694 |
| RENCO GROUP INC, THE | 30 ROCKEFELLER PLZ STE 4225 | | | | NEW YORK | NY | 10112-4208 |
| RENCO GROUP INC, THE | 3301 NAFTA PKY | | | | BROWNSVILLE | TX | 78526 |
| RENCO GROUP INC, THE | 417 E 2ND ST | | | | ROCHESTER | MI | 48307-2007 |
| RENCO GROUP INC, THE | 4200 W INDUSTRIES RD | | | | RICHMOND | IN | 47374-1385 |
| RENCO GROUP INC, THE | 4400 MATTHEWS DR | | | | FLINT | MI | 48057 |
| RENCO GROUP INC, THE | 4872 S LAPEER RD | | | | ORION | MI | 48359-1877 |
| RENCO GROUP INC, THE | 5845 E 14TH ST | | | | BROWNSVILLE | TX | 78521 |
| RENCO GROUP INC, THE | 640 CONRAD PL | | | WATERLOO ON N2V 1C4 CANADA | | | |
| RENCO GROUP INC, THE | 780 WHITNEY DR | | | | LAPEER | MI | 48446-2565 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RENCO GROUP INC, THE | AV MICHIGAN Y PROL UNIONES | | | MATAMOROS MX 87310 MEXICO | | | |
| RENCO GROUP INC, THE | AVENIDA MICHIGAN Y PROL UNIONES | | | MATAMOROS MX 87360 MEXICO | | | |
| RENCO GROUP INC, THE | DENISE WILSON | 1450 E BEECHER ST | | | ADRIAN | MI | 49221-3562 |
| RENCO GROUP INC, THE | DENISE WILSON | 305 BEST FRIEND CT | C/O ANDROID INDUSTRIES | | NORCROSS | GA | 30071-2970 |
| RENCO GROUP INC, THE | DENISE WILSON | 5610 CORPORATE DR | C/O PROGRESSIVE MOLDED PRODS | | SAINT JOSEPH | MO | 64507-7771 |
| RENCO GROUP INC, THE | DENISE WILSON | C/O ANDROID INDUSTRIES INC | 4400 MATTHEWS DR | | ATHENS | TN | 37303 |
| RENCO GROUP INC, THE | DENISE WILSON | C/O FPE INC | 30627 ORR RD | NORTH WALSHAM GREAT BRITAIN | | | |
| RENCO GROUP INC, THE | DENISE WILSON | C/O MAY & SCOFIELD DE MEXICO | 553 FINEGAN ROAD | | EAST PROVIDENCE | RI | 02915 |
| RENCO GROUP INC, THE | DENISE WILSON | C/O MULTIMATIC INC | 35 W WILMOT STREET | LONDON ON CANADA | | | |
| RENCO GROUP INC, THE | DENISE WILSON | C/O PROGRESSIVE MOULDED PRODS | 125 VILLARBOIT CRES | VAUGHN ON CANADA | | | |
| RENCO GROUP INC, THE | DENISE WILSON | C/O RCO ENGINEERING INC | 15686 STURGEON | | DETROIT | MI | 48223 |
| RENCO GROUP INC, THE | DENISE WILSON | 15686 STURGEON ST | C/O RCO ENGINEERING INC | | ROSEVILLE | MI | 48066-1817 |
| RENCO GROUP INC, THE | DENISE WILSON | 1900 BILLY MITCHELL BLDG B | | H.MATAMOROS,TAMAULIP TM 87310 MEXICO | | | |
| RENCO GROUP INC, THE | DENISE WILSON | 1900 BILLY MITCHELL BLVD STE B | | | BROWNSVILLE | TX | 78521-5610 |
| RENCO GROUP INC, THE | DENISE WILSON | 250 NORTH WOODS | | | DAYTON | OH | 45403 |
| RENCO GROUP INC, THE | DENISE WILSON | C/O INTEVA PRODUCTS LLC-ADRIAN | 1450 E BEECHER ST | SAN LUIS POTOSI CP 78395 MEXICO | | | |
| RENCO GROUP INC, THE | DENISE WILSON | C/O KDS CO LTD | 1208-6 SHINSANG-YI JILLYANG-MY | | AUBURN | AL | 36832 |
| RENCO GROUP INC, THE | DENISE WILSON | C/O MAGNESIUM PRODUCTS | 2001 INDUSTRIAL DRIVE | | WEST SALEM | WI | 54669 |
| RENCO GROUP INC, THE | DENISE WILSON | C/O MAGNESIUM PRODUCTS | 2001 INDUSTRIAL DRIVE | BALTIMORE ON CANADA | | | |
| RENCO GROUP INC, THE | DENISE WILSON | C/O SUPERIOR PLASTIC LLC | 417 E 2ND STREET | BANGHOLME AUSTRALIA | | | |
| RENCO GROUP INC, THE | DENISE WILSON | C/O ULTRA MANUFACTURING LTD | 640 CONRAD PL | | ADRIAN | MI | 49221 |
| RENCO GROUP INC, THE | DENISE WILSON | C/O VENTRA SALEM LLC | 800 PENNSYLVANIA AVENUE | | STURGIS | MI | 48091 |
| RENCO GROUP INC, THE | DENISE WILSON | C/O WORTHINGTON | 800 PENNSYLVANIA AVE. | | BRIGHTON | MI | 48116 |
| RENCO GROUP INC, THE | DENISE WILSON | 640 S VERMONT ST | C/O AI TECHNOLOGIES LLC | | PALATINE | IL | 60067-6950 |
| RENCO GROUP INC, THE | DENISE WILSON | C/O AI TECHNOLOGIES LLC | 640 S. VERMONT STREET | | EATON RAPIDS | MI | 48827 |
| RENCO GROUP INC, THE | DENISE WILSON | C/O ALBAR INDUSTRIES INC. | 780 WHITNEY DRIVE | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| RENCO GROUP INC, THE | DENISE WILSON | C/O AMERICAN METAL & PLASTICS | 450 32ND STREET SW | | HAMPSHIRE | IL | 60140 |
| RENCO GROUP INC, THE | DENISE WILSON | C/O PROGRESSIVE MOLDED PRODS | 5610 CORPORATE DRIVE | SAN LUIS POTOSI SL 78395 MEXICO | | | |
| RENCO GROUP INC, THE | DENISE WILSON | C/O PROGRESSIVE MOULDED PLAS.I | 125 VILLARBOIT CRES PLT #125 | TORONTO ON CANADA | | | |
| RENCO GROUP INC, THE | DENISE WILSON | C/O PROGRESSIVE MOULDED PLAS.I | 125 VILLARBOIT CRES PLT #125 | VAUGHN ON CANADA | | | |
| RENCO GROUP INC, THE | DENISE WILSON | C/O PROGRESSIVE MOULDED PROD. | 6900 S BENTSEN RD. | | COLUMBUS | OH | |
| RENCO GROUP INC, THE | DENISE WILSON | 1211 PROGRESS ST | | | ROCHESTER | MI | 48307 |
| RENCO GROUP INC, THE | DENISE WILSON | 1450 EAST BEECHER | | REYNOSA TAMAUIPAS TM 88690 MEXICO | | | |
| RENCO GROUP INC, THE | DENISE WILSON | 250 NORTHWOODS BLVD | | | VANDALIA | OH | 45377-9694 |
| RENCO GROUP INC, THE | DENISE WILSON | 4872 S. LAPEER ROAD | | | STERLING HTS | MI | 48312 |
| RENCO GROUP INC, THE | DENISE WILSON | 60 HEID AVE | C/O SELECT INDUSTRIES CORP. | | DAYTON | OH | 45404-1216 |
| RENCO GROUP INC, THE | DENISE WILSON | C/O ANDROID INDUSTRIES | 305 BEST FRIEND CT | | CHARLOTTE | NC | 28273 |
| RENCO GROUP INC, THE | DENISE WILSON | C/O ANDROID INDUSTRIES INC | 4400 MATTHEWS DR | | FLINT | MI | 48057 |
| RENCO GROUP INC, THE | DENISE WILSON | C/O MITCHELL PLASTICS LTD | 100 WASHBURN DR RR2 | | TOLEDO | OH | 43612 |
| RENCO GROUP INC, THE | DENISE WILSON | C/O PROGRESSIVE MOLDED PRODS | 5610 CORPORATE DRIVE | | KANSAS CITY | KS | 27004 |
| RENCO GROUP INC, THE | DENISE WILSON | C/O PROGRESSIVE MOULDED PRODS | 125 VILLARBOIT CRES | HAMILTON ON CANADA | | | |
| RENCO GROUP INC, THE | DENISE WILSON | C/O PROGRESSIVE MOULDED PRODUC | 6900 S BENTSEN RD | | LAREDO | TX | 78045 |
| RENCO GROUP INC, THE | DENISE WILSON | C/O SELECT INDUSTRIES CORP. | 60 HEID AVE. | | LOS ANGELES | CA | 90063 |
| RENCO GROUP INC, THE | DENISE WILSON | C/O WREN INDUSTRIES INC | 265 LIGHTNER RD | | TROY | MI | 48083 |
| RENCO GROUP INC, THE | GENERAL COUNSEL | 30 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10112 |
| RENCO GROUP INC, THE | MR. LON OFFENBACHER, PRESIDENT & CEO | 1401 CROOKS ROAD | | | TROY | MI | 48084 |
| RENDEL'S INC. | 40 MILLS RD | | | | JOLIET | IL | 60433-2727 |
| RENE GUERRA | 100 N. CLOSNER | | | | EDINBURG | TX | 78539 |
| RENE PENA | PO BOX 901 | | | | HIDALGO | TX | 78557-0901 |
| RENE PETIT S.A. | 81, RUE DE MEAUX | | | PARIS FRANCE | | | |
| RENEE LEE | COUNTY ATTORNEY | 601 E. KENNEDY BLVD., COUNTY CENTER, 27TH FLOOR | | | TAMPA | FL | 33602 |
| RENEWABLE ALTERNATIVES LLC | 410 S 6TH ST STE 203 | | | | COLUMBIA | MO | 65211-2290 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RENFRO INDUSTRIES INC | 102 METRO DR | PO BOX 773 | | | TERRELL | TX | 75160-9104 |
| RENICK CADILLAC INCORPORATED | 1100 S EUCLID ST | | | | FULLERTON | CA | 92832-2817 |
| RENN KIRBY CHEVROLET BUICK | 523 N QUEEN ST | | | | LITTLESTOWN | PA | 17340-1225 |
| RENN KIRBY CHEVROLET BUICK | 791 YORK RD | | | | GETTYSBURG | PA | 17325-7501 |
| RENN KIRBY PONTIAC | 15 E 6TH ST | | | | FREDERICK | MD | 21701-5215 |
| RENNCO AUTOMATION SYSTEMS INC | 971 HAMILTON DR | | | | HOLLAND | OH | 43528-8211 |
| RENO (CITY OF) | ONE EAST 1ST STREET, 2ND FLOOR | PO BOX 1900 | | | RENO | NV | 89501 |
| RENO, NEVADA | 1 E. FIRST ST. | | | | RENO | NV | 89501 |
| RENO-SPARKS R.V.& AUTO SERVICE | 5425 LOUIE LANE | | | | RENO | NV | 89511 |
| RENOSOL CORP | 1512 WOODLAND DR | PO BOX 1424 | | | ANN ARBOR | MI | 48103 |
| RENOSOL CORP | 691 S RIVER RD | | | | BAY CITY | MI | 48708-9669 |
| RENSCH CHEVROLET BUICK INC. | 422 E MAIN | | | | NEW TOWN | ND | 58763 |
| RENSCH CHEVROLET BUICK INC. | 422 E MAIN | | | | NEW TOWN | ND | |
| RENSEL-CHICAGO, INC | DEBBIE RALSON | 2300 W LOGAN BLVD | | | NORCROSS | GA | 30071 |
| RENT 4 LESS | 10030 ARTESIA BLVD | | | | BELLFLOWER | CA | 90706-6716 |
| RENT 4 LESS | 1288 BAYSHORE HWY | | | | BURLINGAME | CA | 94010-1805 |
| RENT 4 LESS | 300 S 24TH ST | | | | PHOENIX | AZ | 85034-2541 |
| RENT A CENTER | ERIC MCCARTNEY | 5501 HEADQUARTERS DR | | | PLANO | TX | 75024-5837 |
| RENTAL SERVICE CORPORATION/NC | PO BOX 36217 | | | | CHARLOTTE | NC | 28236-6217 |
| RENTON CADILLAC PONTIAC GMC, INC. | BRAD BROTHERTON | 215 SW 12TH ST | | | RENTON | WA | 98057-3156 |
| RENTON ELECTRIC CO INC | 4614 FERNLEE AVE | | | | ROYAL OAK | MI | 48073-1725 |
| RENTSCHLER CHEVROLET | 275 N WALNUT ST | | | | SLATINGTON | PA | 18080-1571 |
| RENZENBERGER INC. | 5720 REEDER ST | | | | SHAWNEE | KS | 66203-2868 |
| RENZENBERGER, INC. | KAREN SEITTER | 14325 W 95TH ST | | | LENEXA | KS | 66215-5210 |
| REO HYDRAULIC & MFG INC | 18475 SHERWOOD ST | | | | DETROIT | MI | 48234-2832 |
| REO HYDRO PIERCE INC | 18475 SHERWOOD ST | | | | DETROIT | MI | 48234-2832 |
| REPCO CORP LTD | GEOFF ROSENBAUM | AUTOMOTIVE PARTS GROUP LTD | 3 KELRAY PLACE | | ONTARIO | CA | 91761 |
| REPCO CORP LTD | GEOFF ROSENBAUM | AUTOMOTIVE PARTS GROUP LTD | 3 KELRAY PLACE | ASQUITH NSW 2077 AUSTRALIA | | | |
| REPLY! INC | SEAN FOX | 12667 ALCOSTA BLVD STE 200 | | | SAN RAMON | CA | 94583-4427 |
| REPOWER SYSTEMS | TAMMY CONEKIN | 101 SW MAIN ST STE 730 | | | PORTLAND | OR | 97204-3215 |
| REPRO PARTS INC | RICHARD VERBA | 239 JAMES ST | | | LIVONIA | MI | 48150 |
| REPRO PARTS INC | RICHARD VERBA | 239 JAMES ST | | | BENSENVILLE | IL | 60106-3318 |
| REPUBLIC BANK | 801 NORTH 500 WEST | SUITE 103 | | | WEST BOUNTIFUL | UT | 84087 |
| REPUBLIC BANK | SUMMIT FUNDING GROUP, INC | 801 NORTH 500 WEST | STE 103 | | WEST BOUNTIFUL | UT | 84087 |
| REPUBLIC BANK OF CHICAGO | 2720 WEST DEVON AVE | | | | CHICAGO | IL | 60659 |
| REPUBLIC DIE & TOOL CO | MERLE THOMAS | 45000 VAN BORN RD. | | | ANDERSON | IN | 46016 |
| REPUBLIC FINANCIAL CORP | 3300 S PARKER RD STE 500 | | | | AURORA | CO | 80014-3522 |
| REPUBLIC FINANCIAL CORP | 800 N WASHINGTON AVE | | | | LUDINGTON | MI | 49431-2724 |
| REPUESTOS Y AUTOMOVILES S.A. | 3289 | | TEGUCIGALPA HONDURAS | | | | |
| RES-CARE | DENNIS ROBERTS | 10140 LINN STATION RD | | | LOUISVILLE | KY | 40223-3813 |
| RESCUE 1 | DON MILLER | 2201 ATLANTIC AVE | | | MANASQUAN | NJ | 08736-1010 |
| RESCUE INDUSTRIES | 7080 E 54TH PL | | | | COMMERCE CITY | CO | 80022-4806 |
| RESEARCH FOUNDTN OF SUNY | 5510 W FRANKS MELVILLE MEMORIA | LIBRARY | | | STONY BROOK | NY | 11794-0001 |
| RESEARCH FRONTIERS INC | 240 CROSSWAYS PARK DR | | | | WOODBURY | NY | 11797-2033 |
| RESEARCH TRIANGLE INSTITUTE INC | PO BOX 12194 | 3040 CORNWALLIS RD | | | RESEARCH TRIANGLE PARK | NC | 27709-2194 |
| RESIDENTIAL CAPITAL, LLC | ONE MERIDIAN CROSSINGS | | | | MINNEAPOLIS | MN | 55423 |
| RESIDENTIAL CAPUITAL, LLC | 300 RENAISSANCE CTR | | | | DETROIT | MI | 48265-3000 |
| RESIDENTIAL HOME HEALTH | DAVID CURTIS | 30755 BARRINGTON ST | | | MADISON HEIGHTS | MI | 48071-1833 |
| RESIDENTIAL SERVICES GROUP, INC. | ERIC SALZER | 9260 MARKETPLACE DR | | | MIAMISBURG | OH | 45342-4478 |
| RESILIENCE CAPITAL PARTNERS LLC | 25201 CHAGRIN BLVD STE 360 | | | | CLEVELAND | OH | 44122-5633 |
| RESILIENCE CAPITAL PARTNERS LLC | 801 BERRYMAN PIKE | | | | TIPTON | IN | 46072-8492 |
| RESILIENCE CAPITAL PARTNERS LLC | 8146 BAVARIA DR E | | | | MACEDONIA | OH | 44056-2248 |
| RESILIENCE CAPITAL PARTNERS LLC | TODD NORWOOD | 801 BERRYMAN PIKE | | | MC CALLA | AL | 35111 |
| RESINOID ENGINEERING CORP | PAT PARKE | 251 O'NEILL DRIVE | | | ST CLAIR SHORES | MI | |
| RESORT RENT A CAR | 3700 E WASHINGTON ST | | | | PHOENIX | AZ | 85034-1710 |
| RESOURCE TECHNOLOGIES CORP | 431 STEPHENSON HWY | PO BOX 3201 | | | TROY | MI | 48083-1130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RESSLER CHEVROLET CADILLAC TOYOTA | 8474 HUFFINE LN | | | | BOZEMAN | MT | 59718-9421 |
| RESSLER CHEVROLET, INC. | 1500 2ND ST NE | | | | MANDAN | ND | 58554-3781 |
| RESUN LEASING, INCORPORATED | 22810 QUICKSILVER DRIVE | | | | DULLES | VA | 20166 |
| RETAIL VENTURES SERVICES, INC. | STEVEN MILLER | 3241 WESTERVILLE RD | | | COLUMBUS | OH | 43224-3750 |
| RETEK INC | 34550 CHESTER RD | | | | AVON | OH | 44011-1350 |
| RETHMANN AG & CO | HAFENSTR 45 | | WEIL NW 79576 GERMANY | | | | |
| RETRIEVAL METHODS INC. (RMI) | TOM BRAUN | 1142 E BIG BEAVER RD | | | TROY | MI | 48083-1934 |
| REUBEN ERRICKSON | ATTORNEY : DAVIDOW SHERMAN EDDO WES | | | | | | |
| REUNION INDUSTRIES INC | DAN DEAR | C/O ELITE ENTERPRISES INC | 2701 S COLISEUM BLVD STE 1158 | | ARDEN | NC | 28707 |
| REUTTER FABRIK FUER AUTOTEILE GMBH | INDUSTRIESTRASSE 38 | | | ST JOHANN IM PONGAU SALZBURG AT 5600 AUSTRIA | | | |
| REUTTER GMBH & CO KG FABRIK FUR AUT | INDUSTRIESTR 23 | | | SAINT JOHANN IM PONGAU SALZBURG AT 5600 AUSTRIA | | | |
| REV INC | 6898 BROOK HOLLOW CT | | | | WEST BLOOMFIELD | MI | 48322-5206 |
| REV.DALE SMALLWOOD | REV.SMALLWOOD | 154 MCQUEEN LN | | | MC KEE | KY | 40447-8850 |
| REVAL.COM INC | 100 BROADWAY | | | | NEW YORK | NY | 10005 |
| REVAL.COM INC | ATTN: CHIEFT FINANCIAL OFFICER | 100 BROADWAY FL 22 | | | NEW YORK | NY | 10005-4500 |
| REVAL.COM, INC. | 100 BROADWAY | | | | NEW YORK | NY | 10005 |
| REVENUE COMMISSIONER | PO BOX 4779 | MONTGOMERY COUNTY COMMISSIONER | | | MONTGOMERY | AL | 36103-4779 |
| REVENUE MANAGER | PO BOX 7 | CITY OF RENO | | | RENO | NV | 89504-0007 |
| REVENUE PROCESSING DIVISION | PO BOX 25127 | | | | SANTA FE | NM | 87504-5127 |
| REVIFA SPA REGGIANA VITERIE | MONIKA CH MAYER 0114 | VIA XXV APRILE 17 | NEUWIED GERMANY | | | | |
| REVIFA SPA REGGIANA VITERIE | VIA XXV APRILE 17 | | FABBRICO IT 42042 ITALY | | | | |
| REVLON CONSUMER PRODUCTS CORPORATION | RONALD COHEN | 237 PARK AVENUE | | | NEW YORK | NY | 10017 |
| REVOLUTIONARY ENGINEERING INC | 36865 SCHOOLCRAFT RD STE 1 | | | | LIVONIA | MI | 48150-1149 |
| REVOLUTIONARY SYSTEMS LLC | 50 CRAGWOOD RD STE 302 | | | | SOUTH PLAINFIELD | NJ | 07080-2434 |
| REX CHEVROLET-GMC-TRUCK LTD | 805 S DES MOINES ST | | | | ODEBOLT | IA | 51458-1017 |
| REX PERRY AUTOPLEX | 3916 NW STALLINGS DR | | | | NACOGDOCHES | TX | 75964-1414 |
| REXEL | 505 DUKE RD STE 400 | | | | CHEEKTOWAGA | NY | 14225-5101 |
| REXEL | 5135 NAIMAN PKWY | | | | SOLON | OH | 44139-1003 |
| REXEL | 6196 POE AVE | | | | DAYTON | OH | 45414-2630 |
| REXEL | 815 CENTRAL AVE STE A | | | | LINTHICUM | MD | 21090-1437 |
| REXEL UNITED | 2067 WESTPORT CENTER DR | | | | SAINT LOUIS | MO | 63146-3564 |
| REXELL INDUSTRIES INC | 1904 WOODSLEE | | | | TROY | MI | 48083 |
| REYMORE CHEVROLET SALES, INC. | 746 N MAIN ST | | | | CENTRAL SQUARE | NY | 13036-2643 |
| REYNOLDS & REYNOLDS | KATHERINE ORRICO | ONE REYNOLDS WAY BUILDING 2 OHA2 02-20 | | | KETTERING | OH | 45430 |
| REYNOLDS & REYNOLDS | ROBERT DOROBA | 1 REYNOLDS WAY | | | DAYTON | OH | 45430-1586 |
| REYNOLDS & REYNOLDS (SAAB) | KATHERINE ORRICO | ONE REYNOLDS WAY BUILDING 2 OHA2 02-20 | | | KETTERING | OH | 45430 |
| REYNOLDS & REYNOLDS CO INC, THE | 23150 NETWORK PL | | | | CHICAGO | IL | 60673-1231 |
| REYNOLDS & REYNOLDS CO INC, THE | 24800 DENSO DR STE 170 | | | | SOUTHFIELD | MI | 48033-7425 |
| REYNOLDS & REYNOLDS CO INC, THE | 800 GERMANTOWN ST | PO BOX 1005 | | | DAYTON | OH | 45402-8311 |
| REYNOLDS AUTOGROUP, INC. | 2104 W EVERGREEN ST | | | | DURANT | OK | 74701-4624 |
| REYNOLDS BUICK PONTIAC GMC | 345 N CITRUS ST | | | | WEST COVINA | CA | 91791-1618 |
| REYNOLDS METALS COMPANY | 6601 W BROAD ST | | | | RICHMOND | VA | 23230-1723 |
| REYNOLDS OUTDOOR MEDIA INC. | PAT SUTTON | 3838 OAK LAWN AVE STE 606 | | | DALLAS | TX | 75219-4501 |
| REYNOLDS PONTIAC-CADILLAC-GMC TRUCK-BUICK-SUBARU, INCORPORATED | 249 MADISON RD | | | | ORANGE | VA | 22960-1205 |
| REYNOLDS PONTIAC -CADILLAC-GMC TRUCK-BUICK-SUBARU, INCORPORATED | 249 MADISON RD | | | | ORANGE | VA | 22960-1205 |
| REYNOLDS PONTIAC-CADILLAC-GMC TRUCK | 249 MADISON RD | | | | ORANGE | VA | 22960-1205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REYNOLDS PONTIAC-CADILLAC-GMC TRUCK-BUICK-SUBARU, INCORPORATED | 249 MADISON RD | | | | ORANGE | VA | 22960-1205 |
| REZA SADAT | -- | ABBASABAD INDUSTRIAL CITY | | TEHRAN  16522 IRAN (ISLAMIC REP) | | | |
| RFD TV | PATRICK GOTTSCH | 3201 DICKERSON PIKE | | | NASHVILLE | TN | 37207-2905 |
| RFI ENTERPRISES, INC. | BRAD WILSON | 360 TURTLE CREEK CT | | | SAN JOSE | CA | 95125-1315 |
| RG RAY CORP | 900 BUSCH PKWY | | | | BUFFALO GROVE | IL | 60089-4503 |
| RG RAY CORP | CHANTEL BLOUNT | PO BOX 7230 | | | BUFFALO GROVE | IL | 60089-7230 |
| RG RAY CORP | CHANTEL BLOUNT | 900 BUSCH PKY; POB 7230 | | CIVAC JIUTEPEC CP 62500 MEXICO | | | |
| RGIS INVENTORY SPECIALISTS | 80 OAKWOOD | | | | ROCHESTER | MI | 48063 |
| RGIS, LLC. | NICKI CARRICK | 2000 TAYLOR RD | | | AUBURN HILLS | MI | 48326-1771 |
| RGP INC | 11100 OLIVE ST | | | | WARREN | MI | 48093-6556 |
| RHEEM / RUUD AIR CONDITIONING DIV/DISTRIBUTORS | GARY WEHUNT | 5600 OLD GREENWOOD RD | | | FORT SMITH | AR | 72908-6586 |
| RHEINISCH-WESTFAELISCHE TECHNISCHE | JAEGERSTR 17-19 | | | AACHEN NW 52066 GERMANY | | | |
| RHEINMETALL AG | 1540 ORCHARD DR | | | | CHAMBERSBURG | PA | 17201-4811 |
| RHEINMETALL AG | 1731 INDUSTRIAL PKWY N | | | | MARINETTE | WI | 54143-3704 |
| RHEINMETALL AG | 2425 S COLISEUM BLVD | | | | FORT WAYNE | IN | 46803-2939 |
| RHEINMETALL AG | 26261 EVERGREEN RD STE 400 | | | | SOUTHFIELD | MI | 48076-4480 |
| RHEINMETALL AG | 5 SOUTHCHASE CT | | | | FOUNTAIN INN | SC | 29644-9018 |
| RHEINMETALL AG | 800 WOODSIDE AVE | | | | FOUNTAIN INN | SC | 29644-2029 |
| RHEINMETALL AG | ALFRED-PIERBURG-STR 1 | | | NEUSS NW 41460 GERMANY | | | |
| RHEINMETALL AG | AM BAHNHOF 14 | | | ST LEON ROT BW 68789 GERMANY | | | |
| RHEINMETALL AG | CHRIS REISTER | 5 SOUTHCHASE CT | | | FOUNTAIN INN | SC | 29644-9018 |
| RHEINMETALL AG | CHRIS REISTER | 5 SOUTHCHASE CT | | | CHESTERFIELD | MI | 48051 |
| RHEINMETALL AG | CHRIS REISTER | C/O SPAN MANUFACTURING LTD | 420 B SPAN AMERICAN STE B6 | DUZCE TURKEY | | | |
| RHEINMETALL AG | CHRIS REISTER | SONNENSTR 29 | | | VANCOUVER | WA | 98661 |
| RHEINMETALL AG | CONTRADA CERRATINA ZONA IND LE | | | LANCIANO IT 66034 ITALY | | | |
| RHEINMETALL AG | DAN GODIN | 1731 INDUSTRIAL PKWY. | | RAMOS ARIZPE COACHUI CZ 25900 MEXICO | | | |
| RHEINMETALL AG | GERTRUD BUSCH | SCHERINGSTR 2 | | | CHESTERFIELD | MO | 63005 |
| RHEINMETALL AG | JOACHIM WEKENMANN | CONTRADA CERRATINA ZONA IND LE | | LANCIANO ITALY | | | |
| RHEINMETALL AG | JOACHIM WEKENMANN | CONTRADA CERRATINA ZONA IND LE | | REGENSBURG GERMANY | | | |
| RHEINMETALL AG | K PIERBURGU 1/445 | | | USTI NAD LABEM MESTO CZ 40001 CZECH (REP) | | | |
| RHEINMETALL AG | KEN FRAZIER | PO BOX 14 | ST LEON ROT 68789 | | ZEELAND | MI | 49464-0014 |
| RHEINMETALL AG | KM 284 CARR PANAMERICANA S/N | | | CELAYA GUANAJUATO GJ 38110 MEXICO | | | |
| RHEINMETALL AG | MARGARET FUGER | ALFRED PIERBURG STRASSE 1 | | | SANTA TERESA | NM | 88088 |
| RHEINMETALL AG | MARGARET FUGER | ALFRED PIERBURG STRASSE 1 | | NEUSS GERMANY | | | |
| RHEINMETALL AG | MRS GERTRUD BUSCH | KARL SCHMIDT STR 2-8 | | | ROSEVILLE | MI | |
| RHEINMETALL AG | MRS GERTRUD BUSCH | KARL SCHMIDT STR 2-8 | | NECKARSULM GERMANY | | | |
| RHEINMETALL AG | NATALY HILLESHEIM | DULNI 362 | | TRMICE 40004 CZECH (REP) | | | |
| RHEINMETALL AG | NATALY HILLESHEIM | DULNI 362 | | | MADISON | WI | 53704 |
| RHEINMETALL AG | RETORNO EL SAUCITO NO 1020 INT A | PARQUE INDUSTRIAL EL SAUCITO | | CHIHUAHUA MX 31123 MEXICO | | | |
| RHEINMETALL AG | RHEINMETALL-ALLEE 1 | | | DUESSELDORF NW 40476 GERMANY | | | |
| RHEINMETALL AG | SONNENSTR 29 | | | HARTHA SC 04746 GERMANY | | | |
| RHEINMETALL AG | SONNENSTR 29 | POSTFACH 34 | | HARTHA SC 04744 GERMANY | | | |
| RHEINMETALL AG | STEVE WARNKE | KM 284 CARR PANAMERICANA S/N | COL 2 FRACCION DE CRESPO | | VALLEY VIEW | OH | |
| RHEINMETALL AG | VIA SALVATORE ORLANDO 10 | | | LIVORNO IT 57123 ITALY | | | |
| RHEINMETALL AG | ZI DE THIONVILLE NORD EST | | | BASSE HAM FR 57970 FRANCE | | | |
| RHETT THOMPSON | 8 OLD ORCHARD CRES | | | RICHMOND HILL ON L4S 2X4 CANADA | | | |
| RHINELANDER CHEVROLET OLDSMOBILE CA | 1935 N STEVENS ST | | | | RHINELANDER | WI | 54501-8556 |
| RHINELANDER CHEVROLET OLDSMOBILE CADILLAC PONTIAC BUICK GMC | 1935 N STEVENS ST | | | | RHINELANDER | WI | 54501-8556 |
| RHJ INTERNATIONAL SA | 1149 ROCKY RD | | | | RIDGWAY | PA | 15853-6427 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RHJ INTERNATIONAL SA | 1175 ENTERPRISE DR | | | | WINCHESTER | KY | 40391-9668 |
| RHJ INTERNATIONAL SA | 131 W HARVEST RD | | | | BLUFFTON | IN | 46714-9007 |
| RHJ INTERNATIONAL SA | 197 W CREEK RD | | | | SAINT MARYS | PA | 15857-3339 |
| RHJ INTERNATIONAL SA | 23589 CIVIC INDUSTRIAL RD | | | THAMESVILLE ON N0P 2K0 CANADA | | | |
| RHJ INTERNATIONAL SA | 24701 HALLWOOD CT | | | | FARMINGTON HILLS | MI | 48335-1606 |
| RHJ INTERNATIONAL SA | 2F 194-1 TA TUNG RD SEC 3 | | | HSICHIH CHEN TW 22103 TAIWAN | | | |
| RHJ INTERNATIONAL SA | 30500 RYAN RD | | | | WARREN | MI | 48092-1902 |
| RHJ INTERNATIONAL SA | 3100 N STATE HIGHWAY 3 | | | | NORTH VERNON | IN | 47265-7289 |
| RHJ INTERNATIONAL SA | 321 FOSTER AVE | | | | WOOD DALE | IL | 60191-1432 |
| RHJ INTERNATIONAL SA | 33 RUE ROGER SALENGRO | | | VENISSIEUX FR 69200 FRANCE | | | |
| RHJ INTERNATIONAL SA | 39 STATE ST | | | | MIDDLEVILLE | MI | 49333-9267 |
| RHJ INTERNATIONAL SA | 47603 HALYARD DR | | | | PLYMOUTH | MI | 48170-2429 |
| RHJ INTERNATIONAL SA | 547 1 HORINOUCHI | | | KIKUGAWA SHIZUOKA 439-0006 JAPAN | | | |
| RHJ INTERNATIONAL SA | 6119 W HOWARD ST | | | | NILES | IL | 60714-3401 |
| RHJ INTERNATIONAL SA | 6491 FRANZ WARNER PKWY | | | | WHITSETT | NC | 27377-9214 |
| RHJ INTERNATIONAL SA | 7495 E M-26 | | | | HAMBURG | MI | 48139 |
| RHJ INTERNATIONAL SA | 8001 BAVARIA RD | | | | TWINSBURG | OH | 44087-2261 |
| RHJ INTERNATIONAL SA | 917 ANDERSON RD | | | | LITCHFIELD | MI | 49252-9776 |
| RHJ INTERNATIONAL SA | ANDY SHUBNELL | BLUFFTON OPERATIONS | 131 W. HARVEST ROAD | | MOHALI, PUNJAN | IN | |
| RHJ INTERNATIONAL SA | ANDY SHUBNELL | METALDYNE FORMING TECHNOLOGIES | 24701 HALLWOOD COURT | LEAMINGTON ON CANADA | | | |
| RHJ INTERNATIONAL SA | ANDY SHUBNELL | ERMITA IZTAPALAPA 1478 | COL. BARRIO SAN MIGUEL CP | JUAREZ CI 32649 MEXICO | | | |
| RHJ INTERNATIONAL SA | AVENUE LOUISE 326 | | | BRUXELLES 1050 BELGIUM | | | |
| RHJ INTERNATIONAL SA | BLVD INDUSTRIAS DE LA | TRANSFORMACION 3120 PARQUE INDSTRL | | RAMO ARIZPE CZ 25900 MEXICO | | | |
| RHJ INTERNATIONAL SA | DINO COSTA | 307 S TILLOTSON ST | FREMONT OPERATION | | FREMONT | IN | 46737-2157 |
| RHJ INTERNATIONAL SA | DINO COSTA | EDON OPERATIONS DIV. | 507 W. INDIANA ST. | RAMOS ARIZPE CP 25903 MEXICO | | | |
| RHJ INTERNATIONAL SA | DINO COSTA | FREMONT OPERATION | 307 SOUTH TILLOTSON | | SAGINAW | MI | 48601 |
| RHJ INTERNATIONAL SA | JEFFREY MORAN | 23589 CIVIC INDUSTRIAL ROAD | HWY 21 NORTH | MISSISSAUGA ON CANADA | | | |
| RHJ INTERNATIONAL SA | JEFFREY MORAN | 23589 CIVIC INDUSTRIAL ROAD | HWY 21 NORTH | THAMESVILLE ON CANADA | | | |
| RHJ INTERNATIONAL SA | KENNETH ROWE | 39 E. STATE STREET | | | TROY | MI | 48083 |
| RHJ INTERNATIONAL SA | LARRY WEISS | LITCHFIELD OPERATIONS | 917 ANDERSON RD. | | TRACY | CA | 95376 |
| RHJ INTERNATIONAL SA | LARRY WEISS | 917 ANDERSON RD | LITCHFIELD OPERATIONS | | LITCHFIELD | MI | 49252-9776 |
| RHJ INTERNATIONAL SA | RUA QUATRO LOTE 01 QUADRA B S/N | INDUSTRIAL NOVA ERA | | INDAIATUBA SP 13333-000 BRAZIL | | | |
| RHJ INTERNATIONAL SA | SCOTT JORGENS | BLVD.IND, DE LA TRANSFORMACION | 3120 PARQUE INDSTRL SALTILLO | | SHREVEPORT | LA | 71130 |
| RHJ INTERNATIONAL SA | SEAN PERRERA | 197 WEST CREEK ROAD | | | LAWRENCEBURG | TN | 38464 |
| RHJ INTERNATIONAL SA | VAL TOCCO | 321 FOSTER AVENUE | | | BELLEVUE | OH | 44811 |
| RHJ INTERNATIONAL SA | VINCENT GOURARD | 33 RUE ROGER SALENGRO | | | CLARKSDALE | MS | 38614 |
| RHM FLUID POWER INC | 375 MANUFACTURERS DR | PO BOX 64432 | | | DETROIT | MI | 48264-0432 |
| RHM RUBBER & MFG CO INC | RAY HOYER | PO BOX 377/30187 | | | HUNTSVILLE | AL | 35824 |
| RHM RUBBER & MFG CO INC | RAY HOYER | PO BOX 377/30187 | | | NEW HUDSON | MI | 48165 |
| RHODE ISLAND DIVISION OF | TAXATION | ONE CAPITOL HILL | SUITE 4 | | PROVIDENCE | RI | 02908 |
| RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL | | | | PROVIDENCE | RI | 02908 |
| RHODE ISLAND SECRETARY OF STATE | CORPORATION DIVISION | 148 W. RIVER ST. | | | PROVIDENCE | RI | 02904 |
| RHODEN AUTO CENTER, INC. | 3400 S EXPRESSWAY ST | | | | COUNCIL BLUFFS | IA | 51501-8210 |
| RHODES CHEVROLET COMPANY | 2800 ALMA HWY | | | | VAN BUREN | AR | 72956-5022 |
| RHODIA INC. | RICHARD DESTASIO | 8 CEDARBROOK DR | | | CRANBURY | NJ | 08512-3612 |
| RHOMBUS HOLDING CORP | 101 E 9TH AVE | | | | NORTH KANSAS CITY | MO | 64116-4323 |
| RHOMBUS HOLDING CORP | 2558 W 16TH ST | PO BOX 8000 | | | CHICAGO | IL | 60608 |
| RHOMBUS HOLDING CORP | 5 CLINTON ST | PO BOX 527 | | | SAINT LOUIS | MO | 63102-1424 |
| RHONE-POULENC, INC. | CN 5266 | | | | PRINCETON | NJ | 08543 |
| RIAAN VAN ROOYEN | 17 RISSIK STR | 17 RISSIK STR | | LOUIS TRICHARDT SOUTH AFRICA | LOUIS TRICHARDT | | |
| RICARDO MEDA TECHNICAL SERVICES LLC | 24901 NORTHWESTERN HWY STE 313 | | | | SOUTHFIELD | MI | 48075-2207 |
| RICARDO PLC | 40000 RICARDO DR | DETROIT TECHNICAL CAMPUS | | | BELLEVILLE | MI | 48111-1642 |
| RICARDO SOFTWARE | 48000 RICARDO DRIVE, VAN BUREN TWP | | | | BELLEVILLE | MI | 48111 |
| RICARDO UK LIMITED | ATTN: SOFTWARE ADMINISTRATION | SHOREHAME TECHNICAL CENTRE | BRIDGE WORKS | SHOREHAM-BY-SEA WEST SUSSEX BN43 5FG GREAT BRITAIN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICARDO, INC. | 40000 RICARDO DR | | | | BELLEVILLE | MI | 48111-1642 |
| RICART CHEVROLET | 100 S HAMILTON RD | | | | COLUMBUS | OH | 43213-2013 |
| RICE BUICK PONTIAC GMC | 8330 KINGSTON PIKE | | | | KNOXVILLE | TN | 37919-5449 |
| RICE MOTOR COMPANY | 1306 W MAIN ST | | | | CARMI | IL | 62821-1386 |
| RICE TEC, INC | KELLI KUKUK | 1925 FM 2917 RD | | | ALVIN | TX | 77511-1755 |
| RICE TOOL & DIE LTD | 2247 HAROLD RD | | BURLINGTON ON L7P 2J7 CANADA | | | | |
| RICH INDUSTRIES INC | 215 E GREEN ST | | | | BENSENVILLE | IL | 60106-2473 |
| RICH INDUSTRIES INC | DAN OSBORN | 215 E. GREEN ST. | SALTILLO CZ 25000 MEXICO | | | | |
| RICH INDUSTRIES INC | DAN OSBORN | 215 E GREEN ST | | | BENSENVILLE | IL | 60106-2473 |
| RICH SCHAEFFER | RICH SCHAEFFER | 241 WOODLAND DR | | | VISTA | CA | 92083-7611 |
| RICH, DAN ENTERPRISE INC | SHANNON EVERETT | 6011 SCOTT HAMILTON DR | | | LITTLE ROCK | AR | 72209-2560 |
| RICHARD | 5158 SILVERDOME DR | | | | DAYTON | OH | 45414-3644 |
| RICHARD BERGNER HOLDING GMBH & CO | BAHNHOF STR 8-16 | | | | PINCONNING | MI | 48650 |
| RICHARD BERGNER HOLDING GMBH & CO | BAHNHOF STR 8-16 | | SCHWABACH BY 91126 GERMANY | | | | |
| RICHARD BERGNER HOLDING GMBH & CO | BAHNHOFSTR 8-16 | | SCHWABACH BY 91126 GERMANY | | | | |
| RICHARD CHEVROLET, INC. | 1405 HIGHLAND AVE | | | | CHESHIRE | CT | 06410-1216 |
| RICHARD COWPER | 7779 COLONY DR | | | | CLAY | MI | 48001-4114 |
| RICHARD D. MILLER | RICHARD D. MILLER | 22251 6TH AVE APT 13 | | | FLORALA | AL | 36442-3729 |
| RICHARD D. SMALLWOOD | 1795 HAMILTON AVENUE, PALO ALTO | | | | PALO ALTO | CA | 94303 |
| RICHARD DEVINE | RICHARD J. DALEY CENTER | 55 E WASHINGTON ST STE 500 | | | CHICAGO | IL | 60602-2120 |
| RICHARD HARTNETT | RICHARD HARTNETT | 59 WASHINGTON RD | | | CROMWELL | CT | 06416-1206 |
| RICHARD HENNINGSEN | RICHARD HENNINGSEN | 42117 BANBURY RD | 42117 BANBURY RD. | | NORTHVILLE | MI | 48168-2361 |
| RICHARD HIBBARD CHEVROLET, INC. | 191 S INDIAN HILL BLVD | | | | CLAREMONT | CA | 91711-4921 |
| RICHARD J. SUTTON | 1629 N WASHINGTON AVE | | | | SAGINAW | MI | 48601-1211 |
| RICHARD KARR CADILLAC BUICK PONTIAC | 1101 N VALLEY MILLS DR | | | | WACO | TX | 76710-4425 |
| RICHARD KARR CADILLAC BUICK PONTIAC GMC | 1101 N VALLEY MILLS DR | | | | WACO | TX | 76710-4425 |
| RICHARD KUIPER | RICHARD KUIPER | 5014 NEW ST. #303 | BURLINGTON ON L7L 6E8 CANADA | | | | |
| RICHARD LUCAS CHEVROLET | 1077 RTE 1 S | | | | AVENEL | NJ | 07001 |
| RICHARD LUCAS CHEVROLET | 1077 RTE 1 S | | | | AVENEL | NJ | |
| RICHARD P. GREEN | 6250 CHICAGO RD | MC 480-101-010, ROOM 101 | | | WARREN | MI | 48092-2042 |
| RICHARD PONZIANI | RICHARD PONZIANI | 1958 HOME PATH CT | | | DAYTON | OH | 45459-6971 |
| RICHARD ROSE PONTIAC-OLDSMOBILE-GMC | 506 E PANCAKE BLVD | | | | LIBERAL | KS | 67901-4213 |
| RICHARD ROSE PONTIAC-OLDSMOBILE-GMC, LLC | 506 E PANCAKE BLVD | | | | LIBERAL | KS | 67901-4213 |
| RICHARD T. ALDGIDGE | ATTORNEY: TOMAR SIMONOFF ANDOUR IAN | | | | | | |
| RICHARD TAPPER | RICHARD TAPPER | 7376 RAFFORD LN | | | WEST BLOOMFIELD | MI | 48322-3190 |
| RICHARD TOOL & DIE CORP | 29700 WK SMITH RD | | | | NEW HUDSON | MI | 48165-9488 |
| RICHARD TOOL & DIE CORP. | 29700 W.K. SMITH DRIVE | | | | NEW HUDSON | MI | 48165 |
| RICHARD W. MARTINEZ, APLC | ATT: RICHARD W. MARTINEZ, ESQ. | ATTY FOR W A THOMAS CO. AND SPECIALTY ENGINE COMPONENTS | 228 ST. CHARLES AVENUE, SUITE 1310 | | NEW ORLEANS | LA | 70130 |
| RICHARD'S CHEVROLET-PONTIAC-BUICK-O | 1126 KING AVE | | | | CORCORAN | CA | 93212-2635 |
| RICHARD'S CHEVROLET-PONTIAC-BUICK-OLDSMOBILE, INC. | 1126 KING AVE | | | | CORCORAN | CA | 93212-2635 |
| RICHARDS, JAMES | 2380 W MIDWAY BLVD STE 1 | | | | BROOMFIELD | CO | 80020-7180 |
| RICHARDS, LAYTON & FINGER | ONE RODNEY SQUARE | 920 NORTH KING STREET | | | WILMINGTON | DE | 19801 |
| RICHARDS BROS., INC. | 1406 10TH ST | | | | FLORESVILLE | TX | 78114-2408 |
| RICHARDSON BUICK-CADILLAC-GMC TRUCK | 1475 JOHN F KENNEDY RD | | | | DUBUQUE | IA | 52002-5216 |
| RICHARDSON BUICK-CADILLAC-GMC TRUCK-HONDA | 1475 JOHN F KENNEDY RD | | | | DUBUQUE | IA | 52002-5216 |
| RICHARDSON CHEVROLET BUICK, INC. | 501 N MAIN ST | | | | STANDISH | MI | 48658-2521 |
| RICHLAND CHEVROLET COMPANY | 511 CENTRAL AVE | | | | SHAFTER | CA | 93263-2121 |
| RICHLAND COUNTY SOUTH CAROLINA | PO BOX 192 | BUSINESS SERVICE CENTER | | | COLUMBIA | SC | 29202-0192 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHLAND COUNTY TREASURY | PO BOX 8028 | | | | COLUMBIA | SC | 29202-8028 |
| RICHLAND PARISH TAX COMMISSIONER | PO BOX 688 | | | | RAYVILLE | LA | 71269-0688 |
| RICHMOND COUNTY, GEORGIA | 530 GREENE ST RM 117 | JERRY SAUL, TAX COMMISSIONER | | | AUGUSTA | GA | 30901-4444 |
| RICHMOND INSTRUMENTS & SYSTEMS INC | 21392 CARLO DR | | | | CLINTON TOWNSHIP | MI | 48038-1510 |
| RICK BALL GM SUPERSTORE, INC. | 1507 W ASHLEY RD | | | | BOONVILLE | MO | 65233-2103 |
| RICK BOKMAN, INC. | 1019 E STATE ST | | | | OLEAN | NY | 14760-3811 |
| RICK DUFFY | RICK DUFFY | 9879 FOOTHILL BLVD STE E | | | RANCHO CUCAMONGA | CA | 91730-3682 |
| RICK ELLIS PONTIAC-BUICK-GMC, INC. | 551 E MAIN ST | | | | MALONE | NY | 12953-2032 |
| RICK HENDRICK CHEVROLET | 1500 SAVANNAH HWY | | | | CHARLESTON | SC | 29407-7821 |
| RICK HENDRICK CHEVROLET | 3277 SATELLITE BLVD | | | | DULUTH | GA | 30096-9094 |
| RICK HENDRICK CHEVROLET | 3277 SATELLITE BLVD | | | | DULUTH | GA | 30096-9094 |
| RICK JAMES CHEVROLET | 8654 N COUNTY ROAD 25A | | | | PIQUA | OH | 45356-9512 |
| RICK JONES PONTIAC, BUICK & GMC, IN | 1508 S ROCK ISLAND AVE | | | | EL RENO | OK | 73036-5738 |
| RICK JONES PONTIAC, BUICK & GMC, IN | 2830 S HIGHWAY 81 | | | | EL RENO | OK | 73036-6502 |
| RICK JONES PONTIAC, BUICK & GMC, INC. | 1508 S ROCK ISLAND AVE | | | | EL RENO | OK | 73036-5738 |
| RICK JONES PONTIAC, BUICK & GMC, INC. | 2830 S HIGHWAY 81 | | | | EL RENO | OK | 73036-6502 |
| RICK JUSTICE PONTIAC-BUICK-GMC, INC | 503 FRONT STREET EXT | | | | MERIDIAN | MS | 39301-4504 |
| RICK JUSTICE PONTIAC-BUICK-GMC, INC. | 503 FRONT STREET EXT | | | | MERIDIAN | MS | 39301-4504 |
| RICK MATTHEWS BUICK-PONTIAC-GMC, LL | 15164 CORTEZ BLVD | | | | SPRING HILL | FL | 34613-6006 |
| RICK MATTHEWS BUICK-PONTIAC-GMC, LLP | 15164 CORTEZ BLVD | | | | BROOKSVILLE | FL | 34613-6006 |
| RICK WEAVER BUICK, PONTIAC, GMC, IN | 714 W 12TH ST | | | | ERIE | PA | 16501-1511 |
| RICK WEAVER BUICK, PONTIAC, GMC, INC. | 714 W 12TH ST | | | | ERIE | PA | 16501-1511 |
| RICKABAUGH MOTORS, INC. | 1001 W MAIN ST | | | | LYONS | KS | 67554-2425 |
| RICKENBAUGH CADILLAC COMPANY | 777 BROADWAY | | | | DENVER | CO | 80203-3409 |
| RICKY KADOO | 12 WOODRIDGE CT | | | | NEWTON | NJ | 07860-2352 |
| RICKY SMITH PONTIAC-GMC | 25 MAIN ST | | | | WEYMOUTH | MA | 02188-2808 |
| RICO AUTO INDUSTRIES LTD | 38 KM STONE DELHI-JAIPUR HWY | | GURGAON HARYANA IN 122001 INDIA | | | | |
| RICO AUTO INDUSTRIES LTD | 38 KM STONE DELHI-JAIPUR HWY | VILLAGE KHANDSA DIST | GURGAON HARYANA IN 122001 INDIA | | | | |
| RICO AUTO INDUSTRIES LTD | SANDEEP RAJPAL 01191 | 38 KM STONE DELHI-JAIPUR HWY | | | GURGAON HARYANA | IN | |
| RICO AUTO INDUSTRIES LTD | SANDEEP RAJPAL 01191 | 38 KM STONE DELHI-JAIPUR HWY | | | ROMULUS | MI | |
| RICO MOTOR COMPANY, A CORPORATION | 220 S 5TH ST | | | | GALLUP | NM | 87301-5302 |
| RIDDELL WILLIAMS P.S. | ATT: JOSEPH E. SHICKICH, ESQ. | ATTY FOR MICROSOFT CORP AND MICROSOFT LICENSING | 1001 - 4TH AVENUE, SUITE 4500 | | SEATTLE | WA | 98154 |
| RIDER OLDSMOBILE CADILLAC PONTIAC B | 1703 W COLLEGE AVE | | | | STATE COLLEGE | PA | 16801-2720 |
| RIDER OLDSMOBILE CADILLAC PONTIAC BUICK GMC | 1703 W COLLEGE AVE | | | | STATE COLLEGE | PA | 16801-2720 |
| RIDER SAAB | 1703 W COLLEGE AVE | | | | STATE COLLEGE | PA | 16801-2720 |
| RIDGEVIEW INDUSTRIES INC | 2727 3 MILE RD NW | | | | GRAND RAPIDS | MI | 49534-1317 |
| RIDGEVIEW INDUSTRIES INC | 3093 NORTHRIDGE DR NW | | | | GRAND RAPIDS | MI | 49544-9132 |
| RIDGEVIEW INDUSTRIES INC | LOU TIMMER | 2727 3 MILE RD NW | | | GRAND RAPIDS | MI | 49534-1317 |
| RIDGEVIEW INDUSTRIES INC | MIKE GEHRES | 3093 NORTHRIDGE DR | | | MILWAUKEE | WI | 53215 |
| RIDGEVIEW INDUSTRIES INC | ROGER STANLEY | 2727 3 MILE RD NW | | | GRAND RAPIDS | MI | 49534-1317 |
| RIDGEVIEW INDUSTRIES INC | ROGER STANLEY | 2727 THREE MILE ROAD | | EL MARQUEZ QR 76240 MEXICO | | | |
| RIDGEWAY CHEVROLET, INC. | 17730 TORRENCE AVE | | | | LANSING | IL | 60438-1857 |
| RIDLEY INC. | TARA TOSTENSON | 424 N RIVERFRONT DR | | | MANKATO | MN | 56001-3447 |
| RIDSDALE | GREG RIDSDALE | 210 APEX ST | SASKATOON SK S7L 1B9 CANADA | | | | |
| RIETER HOLDING AG | 101 W OAKLEY AVE | | | | LOWELL | IN | 46356-2206 |
| RIETER HOLDING AG | 1451 BELL MILL RD | | TILLSONBURG ON N4G 4H8 CANADA | | | | |
| RIETER HOLDING AG | 1800 HURON ST | | LONDON ON N5V 2A6 CANADA | | | | |
| RIETER HOLDING AG | 2252 INDUSTRIAL DR | | | | VALPARAISO | IN | 46383-9511 |
| RIETER HOLDING AG | 38555 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331-3423 |
| RIETER HOLDING AG | 480 W 5TH ST | | | | BLOOMSBURG | PA | 17815-1563 |
| RIETER HOLDING AG | 645 N LALLENDORF RD | | | | OREGON | OH | 43616-1334 |
| RIETER HOLDING AG | 7328 JULIE FRANCES DR | | | | SHREVEPORT | LA | 71129-2902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIETER HOLDING AG | JEFF STEVENSX119 | PO BOX 419 | | | ROCHESTER HILLS | MI | 48064 |
| RIETER HOLDING AG | SCHLOSSTALSTRASSE 43 | | WINTERTHUR 8406 SWITZERLAND | | | | |
| RIETER HOLDING AG | TAMORA ROWE | 1800 HURON ST | | CONCORD ON CANADA | | | |
| RIETER HOLDING AG | TAMORA ROWE | 101 W OAKLEY AVE | | | ORLANDO | FL | 32809 |
| RIETER HOLDING AG | TAMORA ROWE | 480 W 5TH ST | | | BLOOMSBURG | PA | 17815-1563 |
| RIETER HOLDING AG | TAMORA ROWE | 480 WEST FIFTH STREET | | | HENDERSON | KY | 42420 |
| RIETER HOLDING AG | TAMORA ROWE | OREGON OHIO HEADQUARTERS | 42400 MERRILL ROAD | | FINDLAY | OH | 45840 |
| RIETER HOLDING AG | TAMORA ROWEBSON | 73 GOSHEN ST. | | | VONORE | TN | 37885 |
| RIETER HOLDING AG | TAMORA ROWEBSON | 73 GOSHEN ST. | | TILLSONBURG ON CANADA | | | |
| RIETER HOLDING AG | VICKI GIBSON X2323 | 645 LALLENDORF ROAD | | | ALTENA 58762 | DE | |
| RIETER HOLDING AG | VICKY GIBSON | 7328 JULIE FRANCIS DRIVE | | TEPEJI DEL RIO HG 42850 MEXICO | | | |
| RIETER HOLDING AG | VICKY GIBSON | 7328 JULIE FRANCES DR | | | SHREVEPORT | LA | 71129-2902 |
| RIETH - RILEY CONSTRUCTION COMPANY | RONALD POPE | 3626 ELKHART RD | | | GOSHEN | IN | 46526-5815 |
| RIFE CHEVROLET, INC. | MINN AVE & HWY 71 | | | | SEBEKA | MN | 56477 |
| RIFE CHEVROLET, INC. | MINN AVE & HWY 71 | | | | SEBEKA | MN | |
| RIGBY CHEVROLET | 409 FARNSWORTH WAY | | | | RIGBY | ID | 83442-1250 |
| RIGGS DISTLER | LEO SNIGER | 4 ESTERBROOK LN | | | CHERRY HILL | NJ | 08003-4002 |
| RIGHT MANAGEMENT CONSULTANTS INC | 40 OAK HOLLOW ST STE 210 | OAK HOLLOW CORP CAMPUS | | | SOUTHFIELD | MI | 48033-7471 |
| RIGHTWAY FASTENERS INC | DAN PARRETX259 | 7945 S. INTERNATIONAL DR. | | | FAIR HAVEN | MI | 48023 |
| RILEY CADILLAC-TOYOTA | 3205 MISSOURI BLVD | | | | JEFFERSON CITY | MO | 65109-5722 |
| RILEY CHEVROLET BUICK, INC. | 1034 S MAIN ST | | | | HUGOTON | KS | 67951-2844 |
| RILEY CHEVROLET, INC. | 2033 CHRISTY DR | | | | JEFFERSON CITY | MO | 65101-2169 |
| RILEY CHEVROLET-OLDSMOBILE-PONTIAC, | 715 E OKLAHOMA AVE | | | | ULYSSES | KS | 67880-2821 |
| RILEY CHEVROLET-OLDSMOBILE-PONTIAC, INC. | 715 E OKLAHOMA AVE | | | | ULYSSES | KS | 67880-2821 |
| RIMA MANUFACTURING COMPANY INC | 212 WIGLE AVE | | KINGSVILLE ON N9Y 2J9 CANADA | | | | |
| RIMA MANUFACTURING COMPANY INC | 3850 MUNSON HWY | | | | HUDSON | MI | 49247-9800 |
| RIMA MANUFACTURING COMPANY INC | JEFF SZENTMIKOSI-310 | 3850 MUNSON ROAD | | | MILWAUKEE | WI | 53209 |
| RIMA MANUFACTURING COMPANY INC | JEFF SZENTMIKOSI-310 | 3850 MUNSON HWY | | | HUDSON | MI | 49247-9800 |
| RIMROCK PONTIAC-CADILLAC-GMC TRUCK | 2540 PHYLLIS LN | | | | BILLINGS | MT | 59102-5614 |
| RING MASTERS LLC | 240 6TH ST NW | | | | MASSILLON | OH | 44647-5413 |
| RING POWER CORPORATION | WAYNE VEITCH | 500 WORLD COMMERCE PKWY | | | SAINT AUGUSTINE | FL | 32092-3788 |
| RINGFEDER CORP | 165 CARVER AVE | PO BOX 691 | | | WESTWOOD | NJ | 07675-2604 |
| RINGHAVER EQUIPMENT COMPANY | 10421 FERN HILL DR | | | | RIVERVIEW | FL | 33578-9305 |
| RINKE CADILLAC | 8333 E 11 MILE RD | | | | WARREN | MI | 48093-2875 |
| RIO GRANDE PACIFIC CORPORATION | SCOTT TRAYLOR | 6100 SOUTHWEST BLVD STE 320 | | | BENBROOK | TX | 76109-3985 |
| RIO MOTOR CO. | 4343 E US HIGHWAY 83 | | | | RIO GRANDE CITY | TX | 78582-4821 |
| RIO RANCHO PONTIAC GMC BUICK ISUZU | 15 AUTO CENTER DR | | | | POMONA | CA | 91766-6607 |
| RIO TINTO PLC | 6 ST JAMES'S SQ | | LONDON SW1Y 4LD GREAT BRITAIN | | | | |
| RIO TINTO SERVICES INC. C/O RIO TINTO ALCAN INC | MARK GRATTON | 5295 SOUTH 300 WEST | | | SALT LAKE CITY | UT | 84107 |
| RIO VISTA CHEVROLET, INC. | 390 E HIGHWAY 246 | | | | BUELLTON | CA | 93427-9601 |
| RIPLE AUTO | NYGAARDSGT, 23-27 | | BERGEN 5000 NORWAY | | | | |
| RIPPER, JACK & ASSOCIATES INC | 14708 KEEL ST | | | | PLYMOUTH | MI | 48170-6004 |
| RIPPLINGER MOTORS, INC. | 2321 HIGHWAY 52 BYP | | | | HARVEY | ND | 58341-8510 |
| RIPPY CADILLAC-OLDSMOBILE, INC. | 4951 NEW CENTRE DR | | | | WILMINGTON | NC | 28403-1662 |
| RISDALL MARKETING GROUP LLC | 550 MAIN ST | | | | SAINT PAUL | MN | 55112 |
| RITCHEY CADILLAC-BUICK-PONTIAC-GMC | 932 N NOVA RD | | | | DAYTONA BEACH | FL | 32117-4122 |
| RITCHIE BROS. AUCTIONEERS | DINO FORLIN | 765 W RIDER ST | | | PERRIS | CA | 92571-3515 |
| RITE AID CORPORATION | ROBERT DWULET | 30 HUNTER LN | | | CAMP HILL | PA | 17011-2400 |
| RITEC ENTERPRISES INC | 26 SAGINAW DR | | | | ROCHESTER | NY | 14623-3132 |
| RIVA REGIO AMSTERDAM B.V. | SCHEPENBERGWEG, 40 | | AMSTERDAM 1100 NETHERLANDS | | | | |
| RIVAS INC | 14055 SIMONE DR | | | | SHELBY TOWNSHIP | MI | 48315-3234 |
| RIVAS, INC | 14055 SIMONE | | | | SHELBY TOWNSHIP | MI | 48315 |
| RIVER CITY METAL PRODUCTS INC | 655 GODFREY ST SW | PO BOX 7187 | | | GRAND RAPIDS | MI | 49503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RIVER COUNTRY CHEVROLET, INC. | HWY 63 N | | | | THAYER | MO | |
| RIVER COUNTRY CHEVROLET, INC. | HWY 63 N | | | | THAYER | MO | 65791 |
| RIVERFRONT HOLDINGS INC | 425 S MAIN ST STE 201 | | | | ANN ARBOR | MI | 48104-2393 |
| RIVERFRONT HOLDINGS INC | ATTN: MR. JOHN BLANCHARD | 200 RENAISSANCE CENTER, 13TH FLOOR | | | DETROIT | MI | 48243 |
| RIVERFRONT HOLDINGS PHASE II, INC. C/O RIVERFRONT HOLDINGS, INC. | C/O RESOURCES CAPITAL MANAGEMENT CORPORATION | ATTN: PRESIDENT | 80 PARK PLAZA T-22 | | NEWARK | NJ | 07102 |
| RIVERFRONT PLASTICS PRODUCTS, INC. | 780 HILLSDALE | | | | WYANDOTTE | MI | 48192 |
| RIVERHEAD BUICK PONTIAC GMC LLC | 1800A OLD COUNTRY RD | | | | RIVERHEAD | NY | 11901-3144 |
| RIVERSIDE AUTO & TRUCK SALES OF IRO | N US 2 | | | | IRON MOUNTAIN | MI | |
| RIVERSIDE AUTO & TRUCK SALES OF IRON MOUNTAIN, INC. | N US 2 | | | | IRON MOUNTAIN | MI | 49801 |
| RIVERSIDE CHEVROLET | 501 STEPHENSON AVE | | | | ESCANABA | MI | 49829-1413 |
| RIVERSIDE CHEVROLET | 707 W 51ST ST | | | | TULSA | OK | 74107-8317 |
| RIVERSIDE CHEVROLET BUICK PONTIAC | 631 N DIXIE HWY | | | | MOMENCE | IL | 60954-1225 |
| RIVERSIDE CHEVROLET, INC. | 200 S PLAZA PARK | | | | CHILLICOTHE | IL | 61523-2252 |
| RIVERSIDE CHEVROLET, OLDSMOBILE, CA | 601 4TH ST | | | | FAIRBURY | NE | 68352-2617 |
| RIVERSIDE CHEVROLET, OLDSMOBILE, CADILLAC, BUICK, PONTIAC, INC. | 601 4TH ST | | | | FAIRBURY | NE | 68352-2617 |
| RIVERSIDE CHEVROLET, OLDSMOBILE, PO | 6437 BONNERS ST | | | | BONNERS FERRY | ID | |
| RIVERSIDE CHEVROLET, OLDSMOBILE, PONTIAC | 6437 BONNERS ST | | | | BONNERS FERRY | ID | 83805 |
| RIVERSIDE CHEVROLET-OLDS, INC. | 4270 US HIGHWAY 231 | | | | WETUMPKA | AL | 36092-3331 |
| RIVERSIDE CHEVROLET-OLDSMOBILE-CADI | 100 HIGHWAY 411 SE | | | | ROME | GA | 30161-6676 |
| RIVERSIDE CHEVROLET-OLDSMOBILE-CADILLAC | 100 HIGHWAY 411 SE | | | | ROME | GA | 30161-6676 |
| RIVERSIDE CHEVROLET-PONTIAC-BUICK O | 2076 ROCKMART HWY | | | | CEDARTOWN | GA | 30125-6047 |
| RIVERSIDE CHEVROLET-PONTIAC-BUICK OF CEDARTOWN | 2076 ROCKMART HWY | | | | CEDARTOWN | GA | 30125-6047 |
| RIVERSIDE COUNTY COUNSEL | 3535 10TH ST STE 300 | | | | RIVERSIDE | CA | 92501-3674 |
| RIVERSIDE MACHINE & AUTOMATION LTD | 1240 N GENOA CLAY CENTER RD | | | | GENOA | OH | 43430-1206 |
| RIVERSIDE PARTNERS LLC | 273 INDUSTRIAL DR | PO BOX 735 | | | HILLSDALE | MI | 49242-1078 |
| RIVERSIDE PONT, BUI, GMC TRK, INC. | 2010 E M 21 | | | | OWOSSO | MI | 48867-9064 |
| RIVERSIDE PONT, BUI, GMC TRK, INC. | 2010 E MAIN ST | | | | OWOSSO | MI | |
| RIVERSIDE PONTIAC, BUICK, GMC TRUCK, INC. | 2010 E M 21 | | | | OWOSSO | MI | 48867-9064 |
| RIVERSIDE PONTIAC-BUICK, GMC TRUCK, | 2010 E MAIN ST | | | | OWOSSO | MI | |
| RIVERSIDE PONTIAC-BUICK, GMC TRUCK, INC. | 2010 E M 21 | | | | OWOSSO | MI | 48867-9064 |
| RIVERSIDE TOWN & COUNTRY | 2600 LUDINGTON ST | | | | ESCANABA | MI | 49829-1331 |
| RIVERSIDE VANS | 57951 FARRAND ROAD | | | | COLON | MI | 49040 |
| RIVERSIDE VANS, INC | ANN GILCHRIST | 57951 FARRAND RD | | | COLON | MI | 49040 |
| RIVERSIDE VANS, INC. | 57951 FARRAND ROAD | | | | COLON | MI | 49040 |
| RIVERSIDE, CITY OF | FINANCE | 3900 MAIN ST | | | RIVERSIDE | CA | 92522-0001 |
| RIVERSIDE, COUNTY OF | PO BOX 12005 | TAX COLLECTOR | | | RIVERSIDE | CA | 92502-2205 |
| RIVERTON CHEVY OLDS | 10770 AUTO MALL DR | | | | SANDY | UT | 84070-4174 |
| RIVERTON-ELKO GM SUPERSTORE | 3750 E IDAHO ST | | | | ELKO | NV | 89801-4611 |
| RIVIERA MARINE (INT.) PTY LTD. | 50 WATERWAY DR. | | COOMERA QLD 42090 AUSTRALIA | | | | |
| RIVIERA TOOL CO | 5460 EXECUTIVE PKWY SE | | | | GRAND RAPIDS | MI | 49512-5510 |
| RIZER CHEVROLET-OLDSMOBILE CO., INC | 351 N JEFFERIES BLVD | | | | WALTERBORO | SC | 29488-2909 |
| RIZER CHEVROLET-OLDSMOBILE CO., INC. | 351 N JEFFERIES BLVD | | | | WALTERBORO | SC | 29488-2909 |
| RIZZA CADILLAC/BUICK/HUMMER, INC. | 8425 159TH ST | | | | TINLEY PARK | IL | 60487-1164 |
| RIZZA CHEVROLET, INC. | 8200 S HARLEM AVE | | | | BRIDGEVIEW | IL | 60455-1617 |
| RIZZA SAAB | 8425 159TH ST | | | | TINLEY PARK | IL | 60487-1164 |
| RJ COGAN SPECIALTY PUBS | RON COGAN | 1241 JOHNSON AVE | | | SAN LUIS OBISPO | CA | 93401-3306 |
| RJ REYNOLDS TOBACCO COMPANY | LU ANN BOLES | 401 N MAIN ST | | | WINSTON SALEM | NC | 27101-3804 |
| RJ YOUNG | DANNY YOUMANS | 806 DIVISION STREET | | | NASHVILLE | TN | 37203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RJR - NABISCO | 100 DEFOREST AVE | | | | EAST HANOVER | NJ | 07936-2813 |
| RJR MEDIA GROUP | RODNEY REYNOLDS | 90 FIFTH AVENUE | 3RD FLOOR | | NEW YORK | NY | 10011 |
| RJS TOOL & GAGE CO | 1081 S ETON ST | | | | BIRMINGHAM | MI | 48009-7132 |
| RK ENTERPRISES D/B/A SITINC. | RHONDA KAY | 4704 OLD ACWORTH DALLAS HWY NW | | | ACWORTH | GA | 30101-4247 |
| RK MECHANICAL | MICHAEL SHELSTAD | 9300 SMITH RD | | | DENVER | CO | 80207-1757 |
| RL POLK | MIKE MCGRATH | 26955 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48033-4716 |
| RLE INTERNATIONAL PRODUKTENTWICKLUN | 31701 RESEARCH PARK DR | | | | MADISON HEIGHTS | MI | 48071-4628 |
| RLH SYSTEMS LLC | 22032 MERIDIAN LN | | | | NOVI | MI | 48375-4949 |
| RM MOTORS (CHEVROLET/GMC) LIMITED | 606 | | | ST. VINCENT SAINT VINCENT & THE GRENADINES | | | |
| RM PATON NOMINEES PTY LTD | 260 CHESTERVILLE RD | | | MOORABBIN VI 3189 AUSTRALIA | | | |
| RMDS | GREG WALKER | 2704 BOULDERCREST RD SE | | | ATLANTA | GA | 30316-4812 |
| RMK INDUSTRIES INC | 1785 NORTHFIELD DR | | | | ROCHESTER HILLS | MI | 48309-3819 |
| RMT ACQUISTION CO LLC | 45755 FIVE MILE RD | | | | PLYMOUTH | MI | 48170-2476 |
| RMT ACQUISTION CO LLC | 45755 FIVE MILE RD | | | | PLYMOUTH | MI | 48170-2476 |
| RMTRACK ISSUE TRACKING SOLUTIONS, INC. | 7 WALMER RD. | SUITE 1509 | | TORONTO ON M5R 2W8 CANADA | | | |
| ROAD BEAR RV | DANIEL SCHNEIDER | 28404 ROADSIDE DR | | | AGOURA HILLS | CA | 91301-2606 |
| ROAD COMMISSION FOR OAKLAND COUNTY | 31001 LAHSER RD | | | | BEVERLY HILLS | MI | 48025-3639 |
| ROAD COMMISSIONERS OF OAKLAND COUNTY | 767 FIFTH AVENUE | | | | NEW YORK | NY | 10153 |
| ROAD SPRINKLERS FITTERS | SHAWN BROADRICK | 7050 OAKLAND MILLS RD STE 200 | | | COLUMBIA | MD | 21046-2194 |
| ROADPOST INC | 755 QUEENSWAY E UNIT 200 | | | MISSISSAUGA ON L4Y 4C5 CANADA | | | |
| ROADWAY | GREG SOBECKI | 1077 GORGE BLVD | | | AKRON | OH | 44310-2408 |
| ROADWAY EXPRESS INC | CINDY JAMES | 10990 ROE AVE | | | OVERLAND PARK | KS | 66211-1213 |
| ROANOKE (CITY OF) | 108 S OAK ST | | | | ROANOKE | TX | 76262-2610 |
| ROANOKE, TX | 108 S OAK ST | | | | ROANOKE | TX | 76262-2610 |
| ROB | 65 CLARKE RD. | | | LONDON ON N5W 5Y2 CANADA | | | |
| ROB & SARAH HOWELL | ROB HOWELL | 3632 HEATHROW DR | N/A | | WINSTON SALEM | NC | 27127-4999 |
| ROB DOLL CADILLAC-PONTIAC-BUICK-GMC | 1016 S MARTIN LUTHER KING JR BLVD | | | | AMERICUS | GA | 31719-2914 |
| ROB DOLL CADILLAC-PONTIAC-BUICK-GMC TRUCKS | 1016 S MARTIN LUTHER KING JR BLVD | | | | AMERICUS | GA | 31719-2914 |
| ROB GREEN | 231 AMBER ST | | | MARKHAM ON L3R 3J7 CANADA | | | |
| ROB GREEN PONTIAC BUICK GMC, LLC | 1427 BLUE LAKES BLVD N | | | | TWIN FALLS | ID | 83301-3344 |
| ROBBINS CHEVROLET COMPANY | 18611 HIGHWAY 59 N | | | | HUMBLE | TX | 77338-4207 |
| ROBBINS, J L CO | 7570 BOND ST | | | | CLEVELAND | OH | 44139-5302 |
| ROBERT A. FICANO | WAYNE COUNTY EXECUTIVE | 600 RANDOLPH, ROOM #300 | | | DETROIT | MI | 48226 |
| ROBERT A. MCMILLAN | COUNTY ATTORNEY | 1101 E 1ST ST | | | SANFORD | FL | 32771-1468 |
| ROBERT A. RYAN, JR. | SACRAMENTO COUNTY COUNSEL | 700 H ST STE 2650 | | | SACRAMENTO | CA | 95814-1298 |
| ROBERT A. WALKER | ROBERT WALKER | 6893 139TH LN NW | 689 | | RAMSEY | MN | 55303-4814 |
| ROBERT ALLEN | ROBERT ALLEN | 25235 MARGARET ST | | | SUMMERLAND KEY | FL | 33042-4527 |
| ROBERT ALMON | 1065 PARK AVENUE | SUITE 24A | | | NEW YORK | NY | 10128 |
| ROBERT BASIL CHEVROLET,BUICK,OLDSMO | 212 E MAIN ST | | | | FREDONIA | NY | 14063-1410 |
| ROBERT BASIL CHEVROLET,BUICK,OLDSMOBILE,CADILLAC | 212 E MAIN ST | | | | FREDONIA | NY | 14063-1410 |
| ROBERT BEAN | ROBERT BEAN | 4233 N LONVIEW | | | PHOENIX | AZ | 85014 |
| ROBERT BECKER | ROBERT BECKER | 1007 WESTERN AVE | | | WATERVLIET | MI | 49098-9216 |
| ROBERT BELTON | ROBERT BELTON | 991 DISCOVERY DR NW | | | HUNTSVILLE | AL | 35806-2811 |
| ROBERT BLOCK, COUNTY ADMINISTRATOR | ADMINISTRATION BLDG. | 304 E GRAND RIVER AVE STE 202 | | | HOWELL | MI | 48843-2488 |
| ROBERT BOSCH | 38000 HILLS TECH DRIVE | | | | FARMINGTON HILLS | MI | 48331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT BOSCH | ATTN: MR. FRANZ FEHRENBACH | ROBERT-BOSCH-PLATZ 1 | | 70839 CERLINGEN-SCHILLERHOEHE, GER | | | |
| ROBERT BOSCH CORPORATION | 2800 S 25TH AVE | | | | BROADVIEW | IL | 60155-4532 |
| ROBERT BOSCH GMBH | POSTFACH 10 60 50, STUTTGART GERMANY | | | GERMANY | | | |
| ROBERT BOSCH GMBL | STRADA PIANEZZA 289 | | | TORINO 10151 ITALY | | | |
| ROBERT BOSCH LLC | 2800 S 25TH AVE | | | | BROADVIEW | IL | 60155-4532 |
| ROBERT BOSCH LLC / ROBERT BOSCH GROUP | CHRISTINE KAVKA | 38000 HILLS TECH DR | | | FARMINGTON HILLS | MI | 48331-3418 |
| ROBERT BOSCH LLC AND VETRONIX | DOUG BEVERLY | 2030 ALAMEDA PADRE SERRA | | | SANTA BARBARA | CA | 93103-1704 |
| ROBERT BOWERS | 442 S NORWOOD AVE | | | | NEWTOWN | PA | 18940-1811 |
| ROBERT BRAKEL & ASSOCIATES LTD. | ROBERT BRAKEL | 3 CONESTOGA DRIVE | | BRAMPTON ON L6Z 4N5 CANADA | | | |
| ROBERT BROGDEN'S OLATHE PONTIAC-BUI | 1500 E SANTA FE ST | | | | OLATHE | KS | 66061-3643 |
| ROBERT BROGDEN'S OLATHE PONTIAC-BUICK-GMC, INC. | 1500 E SANTA FE ST | | | | OLATHE | KS | 66061-3643 |
| ROBERT BUICK-PONTIAC | 89 NEWTOWN RD | | | | DANBURY | CT | 06810-4119 |
| ROBERT CALHOUN | ROBERT CALHOUN | 7423 DUQUESNE AVE | | | SWISSVALE | PA | 15218-2507 |
| ROBERT CHEVROLET INC | 27 1ST ST | | | | HICKSVILLE | NY | 11801-4907 |
| ROBERT D. ALLEN | 1025 LAUREL OAK RD | | | | VOORHEES | NJ | 08043-3506 |
| ROBERT D. DARLING | ROBERT D. DARLING | P.B. 861 | | | GLOVERSVILLE | NY | 12078 |
| ROBERT D. MANN | ROBERT DALE MANN | 5116 BISSONNET #449 | | | BELLAIRE | TX | 77401 |
| ROBERT DENOOYER CHEVROLET, INC. | 600 E 8TH ST | | | | HOLLAND | MI | 49423-3756 |
| ROBERT DESKIN | 6940 NW 13TH ST | NONE | | | PLANTATION | FL | 33313-5304 |
| ROBERT E. BARRY, ESQ. | UNION COUNTY ADMINISTRATION BUILDING | ELIZABETHTOWN PLAZA | | | ELIZABETH | NJ | 07207 |
| ROBERT E. GUENZEL | COUNTY ADMINISTRATOR | PO BOX 8645 | | | ANN ARBOR | MI | 48107-8645 |
| ROBERT E. OWENS, JR. | SHELBY COUNTY DISTRICT ATTORNEY | MAIN ST SC COURTHOUSE | | | COLUMBIANA | AL | 35051 |
| ROBERT E. PARSONS, INC. | 132 SCOTT SWAMP RD | | | | FARMINGTON | CT | 06032-2836 |
| ROBERT FENDER CHEVROLET | 3241 US HIGHWAY 441 S | | | | DOUGLAS | GA | 31535-4029 |
| ROBERT FOX | 7046 PLEASANT VALLEY RD | | | | COGAN STATION | PA | 17728-8579 |
| ROBERT GREEN CHEV-OLDS, INC | EX 107 RTE 17 E | | | | MONTICELLO | NY | |
| ROBERT GREEN CHEV-OLDS, INC | EX 107 RTE 17 E | | | | MONTICELLO | NY | 12701 |
| ROBERT GREEN CHEVROLET-OLDSMOBILE, | 236 BRIDGEVILLE RD | | | | MONTICELLO | NY | 12701-3853 |
| ROBERT GREEN CHEVROLET-OLDSMOBILE, INC. | 236 BRIDGEVILLE RD | | | | MONTICELLO | NY | 12701-3853 |
| ROBERT GREEN TRUCK DIVISION | EXIT 107 RT 17 E | | | | MONTICELLO | NY | 12701 |
| ROBERT GREEN TRUCK EQUIPMENT CO | ROBERT GREEN | PO BOX 8002 | | | ROCK HILL | NY | 12775-8002 |
| ROBERT H. LEWIS & SON, INC. | 1-7 MEREDITH ST | | | | DELHI | NY | 13753 |
| ROBERT HAIDA | ST. CLAIR COUNTY STATE'S ATTORNEY | 10 PUBLIC SQ | | | BELLEVILLE | IL | 62220-1623 |
| ROBERT HALL CHEVROLET-OLDS, INC. | 501-05 N MAIN | | | | JAYTON | TX | |
| ROBERT HALL CHEVROLET-OLDS, INC. | 501-05 N MAIN | | | | JAYTON | TX | 79528 |
| ROBERT J MIANOWSKI | BOB MIANOWSKI | 1040 N 3RD AVE | | | ST CHARLES | IL | 60174-1220 |
| ROBERT KOEHLER | ROBERT KOEHLER | 2159 W WINDSOR AVE | | | CHICAGO | IL | 60625-1611 |
| ROBERT LANGE | 1782 NORTHLAWN BLVD | | | | BIRMINGHAM | MI | 48009-1885 |
| ROBERT LEVIS CHEVROLET-CADILLAC | 316 E HOWZE BEACH RD | | | | SLIDELL | LA | 70461-4684 |
| ROBERT LEVIS CHEVROLET-CADILLAC | 316 HOWZE BEACH RD | | | | SLIDELL | LA | 70458 |
| ROBERT LEW | 9020 BALBOA AVE | | | | SAN DIEGO | CA | 92123-1510 |
| ROBERT LEW | 9020 BALBOA AVE | | | | SAN DIEGO | CA | 92123-1510 |
| ROBERT MAHON AS PLAINNTIFF | 569 INWOOD DR | | | | MANSFIELD | OH | 44903 |
| ROBERT MARSH | DAVID HATCH | 30 MAIN ST STE 7 | | | ASHLAND | MA | 01721-1178 |
| ROBERT MELODIA | PO BOX 15574 | | | | RIO RANCHO | NM | 87174-0574 |
| ROBERT RHEIN | 291 POWER CT | | | | SANFORD | FL | 32771-9406 |
| ROBERT SEAMUS WALSH | SAME | 1608 FLAMMARION CT | | | VIRGINIA BEACH | VA | 23454-6910 |
| ROBERT SWEETING | 1701 FASHION AVE | | | | LONG BEACH | CA | 90813-1317 |
| ROBERT T. SMITH, ESQ. | ATTY FOR CNI ENTERPRISES, INC | 1451 EAST LINCOLN AVENUE | | | MADISON HEIGHTS | MI | 48071 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT WOODALL CHEVROLET, BUICK, PO | 1063 RIVERSIDE DR | | | | DANVILLE | VA | 24540-4306 |
| ROBERT WOODALL CHEVROLET, BUICK, PONTIAC, GMC, CADILLAC | 1063 RIVERSIDE DR | | | | DANVILLE | VA | 24540-4306 |
| ROBERTI SAAB | 385 FOXHALL AVE | | | | KINGSTON | NY | 12401-2609 |
| ROBERTS & DYBDAHL INC. | FRED NORDSTROM | 5034 GRAND RIDGE DR | | | WEST DES MOINES | IA | 50265-5754 |
| ROBERTS & LYONS CHEVROLET BUICK PON | 861 N ELLINGTON PKWY | | | | LEWISBURG | TN | 37091-2278 |
| ROBERTS & LYONS CHEVROLET BUICK PONTIAC GMC | 861 N ELLINGTON PKWY | | | | LEWISBURG | TN | 37091-2278 |
| ROBERTS AUTO CENTER | 3301 S MILL ST | | | | PRYOR | OK | 74361-6851 |
| ROBERTS AUTO PLAZA, INC. | 1600 PRAIRIE VIEW RD | | | | PLATTE CITY | MO | 64079-9716 |
| ROBERTS BUICK PONTIAC, INC. | 1491 S LAPEER RD | | | | LAPEER | MI | 48446-9441 |
| ROBERTS CHEVROLET OLDSMOBILE CADILL | 19 PARK LN | | | | DOWNINGTOWN | PA | 19335-2624 |
| ROBERTS CHEVROLET OLDSMOBILE CADILLAC SUBARU | 19 PARK LN | | | | DOWNINGTOWN | PA | 19335-2624 |
| ROBERTS CHEVROLET, INC. | 801 W COLLIN RAYE DR | | | | DE QUEEN | AR | 71832-2023 |
| ROBERTS CHEVROLET, INC. | 9617 E STATE ROUTE 350 | | | | RAYTOWN | MO | 64133-6512 |
| ROBERTS GMC TRUCKS | 501 BOURNE AVE | | | | GARDEN CITY | GA | 31408-9711 |
| ROBERTS HAWAII | 680 IWILEI ROAD | | | | HONOLULU | HI | 96817 |
| ROBERTS HAWAII | DAVID GOYA | 680 IWILEI ROAD | | | HONOLULU | HI | 96817 |
| ROBERTS MOTOR SALES, INC. | 200 E 18TH ST | | | | OWENSBORO | KY | 42303-3753 |
| ROBERTS PONTIAC GMC, INC. | 9425 HOLMES RD | | | | KANSAS CITY | MO | 64131-2975 |
| ROBERTS TOOL CO | 800 S MAUMEE ST | | | | TECUMSEH | MI | 49286-2061 |
| ROBERTS TOOL CO | 800 S MAUMEE ST | PO BOX 400 | | | TECUMSEH | MI | 49286-2061 |
| ROBERTS TOOL COMPANY | PO BOX 400 | | | | TECUMSEH | MI | 49286 |
| ROBERTSON & STEWART INC | 1351 RICKETT RD | | | | BRIGHTON | MI | 48116-2227 |
| ROBERTSON & STEWART INC | RICH MCDOWELL X14 | 1351 RICKETT ROAD | | QINGDAO SHANDONG CHINA (PEOPLE'S REP) | | | |
| ROBERTSON'S CHEVROLET, INC. | 3131 CRANBERRY HWY | | | | EAST WAREHAM | MA | 02538-4803 |
| ROBERTSONS GMC TRUCK, INC. | 2680 CRANBERRY HWY | | | | WAREHAM | MA | 02571-1040 |
| ROBIDEAUX MOTORS CO. | 351 W DALTON AVE | | | | COEUR D ALENE | ID | 83815-8629 |
| ROBIN INDUSTRIES INC | DOUG MCCRACKEN | FREDERICKSBURG FACILITY | 300 W CLAY STREET | | WIXOM | MI | 48393 |
| ROBIN INDUSTRIES INC | DOUG MCCRACKEN | 1265 W. 65TH STREET | | RAFAELA ARGENTINA | | | |
| ROBIN INDUSTRIES INC | DOUG MCCRAKEN | PO BOX 330 | ROBIN INDUSTRIES INC. | | DEARBORN | MI | 48121-0330 |
| ROBIN INDUSTRIES INC | DOUG MCCRACKEN | 1265 W 65TH ST | | | CLEVELAND | OH | 44102-2159 |
| ROBIN INDUSTRIES INC | DOUG MCCRACKEN | PO BOX 330 | ROBIN INDUSTRIES INC. | | BERLIN | OH | 44610-0330 |
| ROBIN INDUSTRIES INC | MIKE CORDEK | ROBIN INDUSTRIES INC. | 5172 CR 120 | | LOUISVILLE | KY | 40213 |
| ROBIN INDUSTRIES INC | TOM DONNELLY X17 | PO BOX 188 | DIVISION OF ROBIN INDUSTRIES | | DAHLONEGA | GA | 30533-0004 |
| ROBIN MANSUKHANI | ROBIN MANSUKHANI | 780 3RD AVENUE | | | NEW YORK | NY | 10017 |
| ROBINSON & COMPANY LTD. | P.O. BOX 38 | | | KINGSTON JAMAICA | | | |
| ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C. | ATT: RUSSELL P. MCRORY, ESQ. | ATTY FOR SATURN OF HEMPSTEAD, INC. | 1345 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10105 |
| ROBINSON CLEANING & MAINTENANCE | 3120 SOVEREIGN DR STE 4B | | | | LANSING | MI | 48911-4227 |
| ROBINSON FOUNDRY INC | 505 ROBINSON CT | | | | ALEXANDER CITY | AL | 35010-3523 |
| ROBINSON INDUSTRIES INC | 3051 W CURTIS RD | PO BOX 521 | | | COLEMAN | MI | 48618-9568 |
| ROBINSON MOTORS | 516 WASHINGTON | | | | AFTON | WY | 83110 |
| ROBOWORLD LLC | N140W13719 CEDAR LN | | | | GERMANTOWN | WI | 53022-1027 |
| ROBY AUTO GROUP | 15801 US RTE 36 | | | | MARYSVILLE | OH | |
| ROBY AUTO GROUP | 15801 US RTE 36 | | | | MARYSVILLE | OH | 43040 |
| ROCAR S.A. | DR. JUAN DOMINQUEZ PEREX, 21 | | | EL CEBADAL 35008 SPAIN | | | |
| ROCAR S.A. | ISLOTE DEL FRANCES | | | ARRECIFE SPAIN | | | |
| ROCAR TENERIFE S.A. | AVENIDA ASUNCIONISTAS, 4 | | | SANTA CRUZ DE TENERIFE 38006 SPAIN | | | |
| ROCAR TENERIFE, S.A. | CERCADO CHICO, S/N 38108 TACO - | | | LA LAGUNA (SANTA CRUZ DE TEN SPAIN | | | |
| ROCCO LOESER & PARKS LLP | ATT: LEE D. POWAR & DANIEL A. DEMARCO | 200 PUBLIC SQUARE, SUITE 2800 | | | CLEVELAND | OH | 44114 |
| ROCCO MOTOR CARS, INC | 1700 E LANCASTER AVE | | | | PAOLI | PA | 19301-1507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROCHE BIOMEDICAL LABORATORIES | 458 S MAIN ST | | | | BURLINGTON | NC | 27215-5839 |
| ROCHE BIOMEDICAL LABS | PO BOX 2230 | | | | BURLINGTON | NC | 27216-2230 |
| ROCHE'S GARAGE, INC. | 4587 RTE 17B | | | | CALLICOON | NY | |
| ROCHE'S GARAGE, INC. | 4587 RTE 17B | | | | CALLICOON | NY | 12723 |
| ROCHE'S GARAGE, INC. | JEFFERSON ST ROUTE 17B | | | | CALLICOON | NY | 12723 |
| ROCHESTER AUTOMATED SYSTEMS | 25 REGENCY OAKS BLVD | | | | ROCHESTER | NY | 14624-5902 |
| ROCHESTER CAR RENTAL, INC. | KAHLER HOTEL | | | | ROCHESTER | MN | 55902 |
| ROCHESTER GAS AND ELECTRIC | 89 EAST AVENUE | | | | ROCHESTER | NY | 14614 |
| ROCHESTER INSTITUTE OF TECHNOLOGY | 1 LOMB MEMORIAL DR | | | | ROCHESTER | NY | 14623-5603 |
| ROCHESTER MIDLAND CORP | 10525 RANDALMEN RD | | | | RANDLEMAN | NC | 27317 |
| ROCHESTER PRECISION INSPECTION | 7466 W HENRIETTA RD | | | | RUSH | NY | 14543-9789 |
| ROCHESTER TUBE PRODUCTS LTD | 394 SOUTH ST | | | | ROCHESTER | MI | 48307-2240 |
| ROCK BERGERON | 23 LAMBERT STREET | | SAINT-ETIENNE-DE-LAUZON QC G6J 1R2 CANADA | | | | |
| ROCK COUNTY BUICK PONTIAC GMC | 3636 E MILWAUKEE ST | | | | JANESVILLE | WI | 53546-1486 |
| ROCK HILL TELEPHONE COMPANY | BILL JOHNSON | 471 LAKESHORE PKWY | | | ROCK HILL | SC | 29730-4205 |
| ROCK TOOL & MACHINE CO INC | 45145 FIVE MILE RD | | | | PLYMOUTH | MI | 48170-2556 |
| ROCK-TENN CO | 1775 S WEST ST | | | | INDIANAPOLIS | IN | 46225-1752 |
| ROCK-TENN COMPANY | KATHY TROLL | 504 THRASHER ST | | | NORCROSS | GA | 30071-1967 |
| ROCKENBACH CHEVROLET SALES INC | 1000 E BELVIDERE RD | | | | GRAYSLAKE | IL | 60030-2074 |
| ROCKET CHEVROLET-OLDS-GEO, INC. | 233 MANSFIELD AVE | | | | SHELBY | OH | 44875-1861 |
| ROCKFORD PRODUCTS CORP | VITO ABREGO | | | | CAMPBELLSVILLE | KY | 42718 |
| ROCKFORD PRODUCTS CORP | VITO ABREGO | 707 HARRISON AVE | | | ROCKFORD | IL | 61104-7162 |
| ROCKFORD TRUCK SALES & SERVICE, INC. | 4301 N BELL SCHOOL RD | | | | LOVES PARK | IL | 61111-5623 |
| ROCKIE WILLIAMS PREMIER PONTIAC-GMC | 1506 W MAIN ST | | | | LEBANON | TN | 37087-3200 |
| ROCKIE WILLIAMS PREMIER PONTIAC-GMC-CADILLAC | 1506 W MAIN ST | | | | LEBANON | TN | 37087-3200 |
| ROCKINGHAM SPEEDWAY INC | 2152 N US HIGHWAY 1 | | | | ROCKINGHAM | NC | 28379-8702 |
| ROCKLAND COUNTY CHEVROLET-BUICK | 51 S ROUTE 9W | | | | WEST HAVERSTRAW | NY | 10993-1055 |
| ROCKWELL AUTO/FRANKL | 318 SEABOARD LN STE 400 | | | | FRANKLIN | TN | 37067-2854 |
| ROCKWELL AUTOMATION | MARK MALLO | ROCKWELL AUTOMATION | | | MILWAUKEE | WI | |
| ROCKWELL AUTOMATION INC | 1201 S 2ND ST | | | | MILWAUKEE | WI | 53204-2410 |
| ROCKWELL AUTOMATION INC | 1849 W MAPLE RD | | | | TROY | MI | 48084-7117 |
| ROCKWELL AUTOMATION INC | PO BOX 198191 | | | | ATLANTA | GA | 30384-8191 |
| ROCKWELL COLLINS | KEVIN MCCARTHY | 400 COLLINS RD NE | | | CEDAR RAPIDS | IA | 52498-0505 |
| ROCKY MOUNTAIN ACCESSORIES | KEVIN CAMPBELL-GENERAL MANAGER | 10790 AUTO MALL DR | | | SANDY | UT | 84070-4174 |
| ROCKY MOUNTAIN CAR RENTAL AND LEASING | 1825 LAUNA DR | | | | MONTROSE | CO | 81401-5961 |
| ROCKY MT NATL PARK SERVICE | GENERAL DELIVERY | | | | ESTES PARK | CO | 80517-9999 |
| ROCKY RENFRO | 117 REGIONAL PARK DR | | | | KINGSPORT | TN | 37660-7455 |
| ROCKY RIDGE VANS | 259 WEST CLOCK EXTENSION | | | | FRANKLIN SPRINGS | GA | 30639 |
| ROCKY RIDGE VANS | PO BOX 209 | | | | FRANKLIN SPRINGS | GA | 30639-0209 |
| ROCKY RIDGE VANS, INC. | J. MELVIN YOUNG | PO BOX 209 | | | FRANKLIN SPRINGS | GA | 30639-0209 |
| ROCKY RIDGE, INC. | PO BOX 209 | | | | FRANKLIN SPRINGS | GA | 30639-0209 |
| ROCON LLC | 1755 E 9 MILE RD | | | | HAZEL PARK | MI | 48030-1509 |
| ROD HATFIELD CHEVROLET, LLC | 232 W NEW CIRCLE RD | | | | LEXINGTON | KY | 40505-1426 |
| ROD KINCAID | 77 W LEE ST UNIT 102 | | | | WARRENTON | VA | 20186-3255 |
| RODALE INC. | MARIA RODALE | 33 E MINOR ST | | | EMMAUS | PA | 18098-0001 |
| RODAS CHEVROLET, INCORPORATED | 521 W MISSION ST | | | | STRAWBERRY POINT | IA | 52076-9437 |
| RODERICK T LEE | 20 GYMNASIUM DR | | | | JACKSON | MS | 39209-3447 |
| RODGERS CADILLAC, INC. | 8360 KINGSTON PIKE | | | | KNOXVILLE | TN | 37919-5449 |
| RODGERS CHEVROLET, INC. | 23755 ALLEN RD | | | | WOODHAVEN | MI | 48183-3393 |
| RODGERS CHEVROLET/LEASE PLAN | 23755 ALLEN RD | | | | WOODHAVEN | MI | 48183-3393 |
| RODGERS GMC | 4701 CLINTON HWY | | | | KNOXVILLE | TN | 37912-3935 |
| RODGERS SAAB OF KNOXVILLE | 8360 KINGSTON PIKE | | | | KNOXVILLE | TN | 37919-5449 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RODNEY COBB CHEVROLET, INC. | 500 E MAIN ST | | | | EATON | OH | 45320-1902 |
| RODNEY JONES | 1279 ANDERSON COUNTY RD 2701 | | | | TENNESSEE COLONY | TX | 75861 |
| ROE BUICK PONTIAC | 3444 W STOLLEY PARK RD | | | | GRAND ISLAND | NE | 68803-5603 |
| ROE MOTORS, INC. | 201 NE 7TH ST | | | | GRANTS PASS | OR | 97526-2125 |
| ROFIN-SINAR TECHNOLOGIES INC | 330 CODMAN HILL RD | | | | BOXBOROUGH | MA | 01719-1708 |
| ROFIN-SINAR TECHNOLOGIES INC | 40984 CONCEPT DR | | | | PLYMOUTH | MI | 48170-4252 |
| ROGER BEASLEY SAAB | 12925 POND SPRINGS RD | | | | AUSTIN | TX | 78729-7798 |
| ROGER DEAN BUICK-GMC TRUCK, INC. | 5255 S US HIGHWAY 1 | | | | FORT PIERCE | FL | 34982-7365 |
| ROGER DEAN CHEVROLET | 101 SW PINE ISLAND RD | | | | CAPE CORAL | FL | 33991-2046 |
| ROGER DEAN CHEVROLET, INC. | 2235 OKEECHOBEE BLVD | | | | WEST PALM BEACH | FL | 33409-4112 |
| ROGER EAKIN | 2ND FLOOR, WASHINGTON ANNEX | 119 N. WASHINGTON SQUARE | | | LANSING | MI | 48933 |
| ROGER JENNINGS, INC. | 1617 VANDALIA RD | | | | HILLSBORO | IL | 62049-1851 |
| ROGER LEMUNYON | 8175 MILLETT HWY | | | | LANSING | MI | 48917-8512 |
| ROGER LEMUNYON | 8175 MILLETT HWY | | | | LANSING | MI | 48917-8512 |
| ROGER LEMUNYON | 8175 MILLETT HWY | | | | LANSING | MI | 48917-8512 |
| ROGER LEMUNYON | 8175 MILLETT HWY | | | | LANSING | MI | 48917-8512 |
| ROGER MARTIN | DBA MONITOR COMPANY | 2 CANAL PARK | | | CAMBRIDGE | MA | 02141 |
| ROGER MCINTOSH CHEVROLET, L.L.C. | 75 N HURON RD | | | | LINWOOD | MI | 48634-9534 |
| ROGER PALMEN AUTO SALES, INC. | 19212 SPRING ST | | | | UNION GROVE | WI | 53182-9602 |
| ROGER SHIFLETT BUICK-PONTIAC-GMC, I | 730 CHESNEE HWY | | | | GAFFNEY | SC | 29341-2711 |
| ROGER SHIFLETT BUICK-PONTIAC-GMC, INC. | PO BOX 1807 | | | | GAFFNEY | SC | 29342-1807 |
| ROGERS AUTO GROUP | 2720 S MICHIGAN AVE | | | | CHICAGO | IL | 60616-2819 |
| ROGERS CITY CHEVROLET BUICK PONTIA | 420 N BRADLEY HWY | | | | ROGERS CITY | MI | 49779-1412 |
| ROGERS CITY CHEVROLET BUICK PONTIAC INC. | 420 N BRADLEY HWY | | | | ROGERS CITY | MI | 49779-1412 |
| ROGERS FOAM CORP | 20 VERNON ST | | | | SOMERVILLE | MA | 02145 |
| ROGERS FOAM CORP | RHONDA MCMAHON | 20 VERNON STREET | | | BURLINGTON | IA | 52601 |
| ROGERS GROUP, INC. | JEFF SCOTT | 421 GREAT CIRCLE DRIVE | | | NASHVILLE | TN | 37228 |
| ROGERS LEASING CORP | 3333 HEMPSTEAD TNPK | | | | LEVITTOWN | NY | 11756 |
| ROGERS PONTIAC-CADILLAC-BUICK-GMC, | 4423 E DIXON BLVD | | | | SHELBY | NC | 28152-7976 |
| ROGERS PONTIAC-CADILLAC-BUICK-GMC, INC. | 4423 E DIXON BLVD | | | | SHELBY | NC | 28152-7976 |
| ROGERS' IN RANTOUL | 101 E CONGRESS AVE | | | | RANTOUL | IL | 61866-2310 |
| ROGERS, BW CO INC | 8208 INDY LN | | | | INDIANAPOLIS | IN | 46214-2326 |
| ROGERS-DABBS CHEVROLET HUMMER | 1501 W GOVERNMENT ST | | | | BRANDON | MS | 39042-2408 |
| ROGERS-DABBS CHEVROLET/HUMMER | 1501 W GOVERNMENT ST | | | | BRANDON | MS | 39042-2408 |
| ROGERS-DABBS HUMMER | 1561 W GOVERNMENT ST | | | | BRANDON | MS | 39042-2408 |
| ROHDE & SCHWARZ INC | 8661 ROBERT FULTON DR STE A | | | | COLUMBIA | MD | 21046-2265 |
| ROHM & HAAS CO INC | 10335 FLORA ST | | | | DETROIT | MI | 48209-2523 |
| ROHM & HAAS CO INC | PO BOX 77000 | | | | DETROIT | MI | 48277-2000 |
| ROHM AND HAAS COMPANY | HEATHER GRANZIN | 100 INDEPENDENCE MALL WEST | | | PHILADELPHIA | PA | |
| ROHRICH CADILLAC | 1000 SAW MILL RUN BLVD | | | | PITTSBURGH | PA | 15220-5310 |
| ROHRICH CADILLAC, INC. | 2116 W LIBERTY AVE | | | | PITTSBURGH | PA | 15226-1502 |
| ROI ENERGY, LLC | 3300 GENERAL MOTORS RD | | | | MILFORD | MI | 48380-3726 |
| ROI ENERGY, LLC | CHUCK SHERMAN | 1250 N PONTIAC TRL | | | WALLED LAKE | MI | 48390-3139 |
| ROLEX RINGS PRIVATE LTD | GONDAL ROAD VILLAGE KOTHARIA | | GUJARAT 36004 INDIA | | | | |
| ROLL A MATIC INC | 3235 OLD FARM LN | | | | COMMERCE TOWNSHIP | MI | 48390-1657 |
| ROLLING OUT | MUNSON STEED | 257 SPRING ST SW | | | ATLANTA | GA | 30303-3705 |
| ROLLINS, INC. | CHARLES BOWEN | 2170 PIEDMONT RD NE | | | ATLANTA | GA | 30324-4135 |
| ROMAGNA RUOTE SRL | VIA GESSI 15 | | FERRARA IT 44100 ITALY | | | | |
| ROMAGOSA Y COMPANIA S.A. | MANDRI 25 | | BARCELONA 08022 SPAIN | | | | |
| ROMAIN BUICK-SUBARU-SUZUKI | 7600 E DIVISION ST | | | | EVANSVILLE | IN | 47715-2778 |
| ROMAN MANUFACTURING INC | 31683 DEQUINDRE RD | PO BOX 71128 | | | MADISON HEIGHTS | MI | 48071-1522 |
| ROMANS MOTOR CO., INC. | 2313 W MAIN ST | | | | INDEPENDENCE | KS | 67301-8416 |
| ROMEO RIM INC | 700 RANDOLPH ST | | | | MONTPELIER | OH | 43543-1464 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROMEO RIM INC | 74000 VAN DYKE RD | | | | BRUCE TWP | MI | 48065-3208 |
| ROMEO RIM INC | PATRICK FOSTER | C/O DECO PLAS INC | 700 RANDOLPH | | MOUNT MORRIS | MI | 48458 |
| ROMEO TECHNOLOGIES INC | 101 MCLEON DR | | | | ROMEO | MI | 48065 |
| ROMERMAQ S.A. | AVENIDA NACIONAL, 28-14 | | | PANAMA | | | |
| ROMERO LAW FIRM | MARTHA E. ROMERO | 6516 BRIGHT AVE | BMR PROFESSIONAL BUILDING | | WHITTIER | CA | 90601-4503 |
| ROMERO MOTORS CORPORATION | 1307 KETTERING DR | | | | ONTARIO | CA | 91761-2217 |
| ROMINA NASSIF | 55 BLUE ANCHOR | | | | CORONADO | CA | 92118 |
| ROMULUS (CITY OF) | 11111 WAYNE RD | | | | ROMULUS | MI | 48174-1472 |
| ROMULUS, MI | 11111 WAYNE RD | | | | ROMULUS | MI | 48174-1472 |
| ROMULUS, MI | 11111 WAYNE RD | | | | ROMULUS | MI | 48174-1472 |
| ROMULUS, MI | 11111 WAYNE RD | | | | ROMULUS | MI | 48174-1472 |
| RON ANDERSON CHEVROLET, PONTIAC, BU | 464054 STATE ROAD 200 | | | | YULEE | FL | 32097-6339 |
| RON ANDERSON CHEVROLET, PONTIAC, BU | 464054 STTE ROAD 200 | | | | YULEE | FL | |
| RON ANDERSON CHEVROLET, PONTIAC, BUICK, GMC TRUCK | 464054 STATE ROAD 200 | | | | YULEE | FL | 32097-6339 |
| RON ANDERSON CHEVROLET, PONTIAC, BUICK, GMC TRUCK | 464054 STTE ROAD 200 | | | | YULEE | FL | 32097 |
| RON BAKER CHEVROLET-ISUZU | 2301 NATIONAL CITY BLVD | | | | NATIONAL CITY | CA | 91950-6507 |
| RON CARTER AUTOLAND | 3205 FM 528 RD | | | | ALVIN | TX | 77511-0508 |
| RON CARTER AUTOLAND/DONLEN | 2315 SANDERS RD | | | | NORTHBROOK | IL | 60062-6108 |
| RON CARTER AUTOLAND/G E CAPITAL | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| RON CARTER AUTOLAND/G E CAPITAL | 3205 FM 528 RD | | | | ALVIN | TX | 77511-0508 |
| RON CARTER AUTOLAND/WHEELS | 3205 FM 528 RD | | | | ALVIN | TX | 77511-0508 |
| RON CARTER CADILLAC HUMMER SAAB | 18100 GULF FWY | | | | FRIENDSWOOD | TX | 77546-2722 |
| RON CARTER SAAB | 18100 GULF FWY | | | | FRIENDSWOOD | TX | 77546-2722 |
| RON CRAFT CHEVROLET CADILLAC | 4114 HWY 10 E | | | | BAYTOWN | TX | |
| RON CRAFT CHEVROLET CADILLAC | 4114 HWY 10 E | | | | BAYTOWN | TX | 77521 |
| RON CURRIER'S HILLTOP CHEVROLET, IN | 385 STATE RD 108 | | | | SOMERSWORTH | NH | |
| RON CURRIER'S HILLTOP CHEVROLET, INC. | 385 STATE RD 108 | | | | SOMERSWORTH | NH | 03878 |
| RON DAVIDSON CHEVROLET BUICK GMC | 3885 ADMIRAL PEARY HWY | | | | EBENSBURG | PA | 15931-3917 |
| RON GARRETT CHEVROLET, INC. | 1225 E RUSS RD | | | | GREENVILLE | OH | 45331-2757 |
| RON HULETT AUTOMOTIVE, INC. | 513 N STATE HIGHWAY 5 | | | | CAMDENTON | MO | 65020-2654 |
| RON ISOPI | RON | NONE | NONE | | ROCHESTER | MI | 48306 |
| RON NORRIS BUICK PONTIAC GMC | 1350 S WASHINGTON AVE | | | | TITUSVILLE | FL | 32780-4250 |
| RON SEIDLE CHEVROLET-CADILLAC-BUICK | 1141 E MAIN ST | | | | CLARION | PA | 16214-1209 |
| RON SEIDLE CHEVROLET-CADILLAC-BUICK-OLDSMOBILE-PONTIAC-GMC | 1141 E MAIN ST | | | | CLARION | PA | 16214-1209 |
| RON SHIRLEY PONTIAC-BUICK-GMC, INC. | 4700 W 6TH AVE | | | | STILLWATER | OK | 74074-1502 |
| RON SMITH BU-PONT-GMC TRUCK JEEP | 1900 AUTO CENTER DR | | | | MERCED | CA | 95340-5678 |
| RON SMITH BUICK PONTIAC GMC JEEP | 1900 AUTO CENTER DR | | | | MERCED | CA | 95340-5678 |
| RON SMITH BUICK-PONTIAC-GMCT/ALAMO | 1900 AUTO CENTER DR | | | | MERCED | CA | 95340-5678 |
| RON TONKIN CHEVROLET CO. | 122 NE 122ND AVE | | | | PORTLAND | OR | 97230-2103 |
| RON WARD CHEVROLET, OLDSMOBILE CO. | 609-621 N PARK AVE | | | | HERRIN | IL | 62948 |
| RON WESTPHAL CHEVROLET, INC. | 1425 ROUTE 34 | | | | AURORA | IL | 60503-9312 |
| RONAL AG | LERCHENBUHL 3 | | HARKINGEN 4624 SWITZERLAND | | | | |
| RONAL AG | OGUZ GURTEKIN | 2677 WINGER RD | BARRIE ON CANADA | | | | |
| RONALD | RONALD W GOLIKE | 4216 KATHLEEN AVE | NONE | | EVANSVILLE | IN | 47714-5822 |
| RONALD A. BARR | 28607 LANCASTER DR | | | | CHESTERFIELD | MI | 48047-1783 |
| RONALD CHEW | 239 SANDRIDGE CT | | | | COLLINSVILLE | IL | 62234-3717 |
| RONALD CHEW | 239 SANDRIDGE CT | | | | COLLINSVILLE | IL | 62234-3717 |
| RONALD CULP | RONALD CULP | 4814 LONG BRANCH DR | | | WILMINGTON | NC | 28412-7656 |
| RONALD JENSEN | RON JENSEN | 2149 12TH ST | | | CUMBERLAND | WI | 54829-9755 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD KEVITZ | MORRIS COUNTY ADMINISTRATION & RECORDS BUILDING | PO BOX 900 | | | MORRISTOWN | NJ | 07963-0900 |
| RONALD TAYLOR | RONALD TAYLOR | 129 PRINCETON PKWY | | | OAK RIDGE | TN | 37830-7522 |
| RONCELLI INC | 6471 METROPOLITAN PKWY | | | | STERLING HEIGHTS | MI | 48312-1027 |
| RONNIE SMITH, INC. | 1350 WAYNE RD | | | | SAVANNAH | TN | 38372-1574 |
| RONNIE WILLIAMS CHEVROLET PONTIAC | 909 HIGHWAY 11 S | | | | SWEETWATER | TN | 37874-5270 |
| RONSONET BUICK-PONTIAC-GMC | 490 E DUVAL ST | | | | LAKE CITY | FL | 32055-4089 |
| ROONEY BOWEN CHEVROLET-OLDSMOBILE, | 1204 S 7TH ST | | | | CORDELE | GA | 31015-3881 |
| ROONEY BOWEN CHEVROLET-OLDSMOBILE, INC. | 1204 S 7TH ST | | | | CORDELE | GA | 31015-3881 |
| ROOS MOTORS, INC. | 90 ARROWHEAD LN | | | | MOOSE LAKE | MN | 55767-9453 |
| ROOSEVELT COTTON II | N/A | N/A | | | JEFFERSON CITY | MO | 65101 |
| ROOSTER BUSH CHEVROLET-BUICK-PONTIA | 2581 HICKORY BLVD SE | | | | LENOIR | NC | 28645-8937 |
| ROOSTER BUSH CHEVROLET-BUICK-PONTIAC-GMC | 2581 HICKORY BLVD SE | | | | LENOIR | NC | 28645-8937 |
| ROOSTER BUSH CHEVROLET-PONTIAC-GMC | 145 BUSH DR | | | | MORGANTON | NC | 28655-4668 |
| ROOSTER BUSH CHEVROLET-PONTIAC-GMC-CADILLAC | 145 BUSH DR | | | | MORGANTON | NC | 28655-4668 |
| ROOT LEARNING INC | PO BOX 970 | | | | PERRYSBURG | OH | 43552-0970 |
| ROPER PONTIAC GMC BUICK | 808 ILLINOIS AVE | | | | JOPLIN | MO | 64801-5006 |
| RORICK BUICK-CADILLAC | 5334 PASEO DEL NORTE | | | | CARLSBAD | CA | 92008-4338 |
| ROSA VIGON | PO BOX 513 | | | | MCALLEN | TX | 78505-0513 |
| ROSALBA DE LA GARZA | 6404 S RIVERA ST | | | | PHARR | TX | 78577-9084 |
| ROSARIO ASSEMBLY PLANT | RUTA 9 KM.278 | | | GRAL. ALVEAR-ROSARIO SF 2126 ARGENTINA | | | |
| ROSE BUICK PONTIAC GMC, INC. | 275 S MAIN ST | | | | GLOVERSVILLE | NY | 12078-4206 |
| ROSE CHEVROLET, INC. | 110 N ERIE HWY | | | | HAMILTON | OH | 45011-4310 |
| ROSE GORSIC AS PLAINTIFF | C/O WENDT GOSS PC PETER GOSS | 4510 BELLEVIEW | STE 202 | | KANSAS CITY | MO | 64111 |
| ROSE GORSIC AS PLAINTIFF | C/O WENDT GROSS, P.C. | ATTN: PETER GROSS | 4510 BELLEVIEW | SUITE 202 | KANSAS CITY | MO | 64111 |
| ROSE, AJ MFG CO INC | 3115 W 38TH ST | | | | CLEVELAND | OH | 44109-1205 |
| ROSE, AJ MFG CO INC | 38000 CHESTER RD | | | | AVON | OH | 44011-1086 |
| ROSE, AJ MFG CO INC | CHRISTINE AMES | 1355 MOORE RD | | | AVON | OH | 44011-1015 |
| ROSE, AJ MFG CO INC | CHRISTINE AMES | 1355 MOORE ROAD | | | HARRODSBURG | KY | 40330 |
| ROSE, AJ MFG CO INC | PHIL ZOLLOS | CLARK AVE & W 38TH ST | | | JAMESTOWN | NY | 14701 |
| ROSE, AJ MFG CO INC | PHIL ZOLLOS | CLARK AVE & W 38TH ST | | | CLEVELAND | OH | 44109 |
| ROSEDALE CHEVROLET | 2845 HIGHWAY 35W | | | | ROSEVILLE | MN | 55113-1133 |
| ROSEDALE LEASING | 500 FORD RD | | | | MINNEAPOLIS | MN | 55426-1062 |
| ROSEDALE LEASING | DENNIS HECKER | 500 FORD RD | | | MINNEAPOLIS | MN | 55426-1062 |
| ROSEDALE LEASING | DENNIS HECKER | 500 FORD RD | | | MINNEAPOLIS | MN | 55426-1062 |
| ROSEDALE LEASING | DENNIS HECKER | 500 FORD RD | | | MINNEAPOLIS | MN | 55426-1062 |
| ROSEDALE LEASING | DENNIS HECKER | 500 FORD RD | | | MINNEAPOLIS | MN | 55426-1062 |
| ROSEDALE LEASING | DENNIS HECKER | 500 FORD RD | | | MINNEAPOLIS | MN | 55426-1062 |
| ROSEDALE LEASING | DENNIS HECKER | 500 FORD RD | | | MINNEAPOLIS | MN | 55426-1062 |
| ROSEDALE LEASING | DENNIS HECKER | 500 FORD RD | | | MINNEAPOLIS | MN | 55426-1062 |
| ROSEDALE LEASING | DENNIS HECKER | 500 FORD RD | | | MINNEAPOLIS | MN | 55426-1062 |
| ROSEDALE LEASING | DENNIS HECKER | 500 FORD RD | | | MINNEAPOLIS | MN | 55426-1062 |
| ROSEDALE LEASING | FRANK DANKOVICH | 501 FORD RD. | | | MINNEAPOLIS | MN | 55425 |
| ROSEDALE LEASING, INC. | DENNIS HECKER | 500 FORD RD | | | MINNEAPOLIS | MN | 55426-1062 |
| ROSELAND AUTO SALES COMPANY | 10954 S MICHIGAN AVE | | | | CHICAGO | IL | 60628-3529 |
| ROSEN PRODUCTS LLC | 1020 OWEN LOOP S | | | | EUGENE | OR | 97402-9197 |
| ROSENTHAL CHEVROLET/JEEP-EAGLE | 3400 COLUMBIA PIKE | | | | ARLINGTON | VA | 22204-4264 |
| ROSETTI CHEVROLET LLC | 2096 STATE ROUTE 203 | | | | CHATHAM | NY | 12037-3507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSLYN BUICK-PONTIAC-GMC, INC. | PO BOX 351 | | | | ROSLYN | NY | 11576-0351 |
| ROSNER CHEVROLET | 800 S HARBOR CITY BLVD | | | | MELBOURNE | FL | 32901-1907 |
| ROSS ALUMINUM FOUNDRY LLC | 815 OAK AVE | PO BOX 609 | | | SIDNEY | OH | 45365-1339 |
| ROSS CHEVROLET-OLDSMOBILE, INC. | 152-6 BROADWAY | | | | WHITEHALL | NY | 12887 |
| ROSS DOWNING CHEVROLET, INC. | 600 S MORRISON BLVD | | | | HAMMOND | LA | 70403-3714 |
| ROSS HYDEN AUTO SUPERSTORE | 1044 N CANAL ST | | | | CARLSBAD | NM | 88220-5112 |
| ROSS LABORATORIES | 625 CLEVELAND AVE | | | | COLUMBUS | OH | 43215-1754 |
| ROSS OPERATING VALVE CO | 1250 STEPHENSON HWY | | | | TROY | MI | 48083-1115 |
| ROSS SPECIAL PRODUCTS INC | DAVID POLLARD | 7534 BRANDT PIKE | | | CLEVELAND | OH | 44135 |
| ROSSI CHEVROLET BUICK PONTIAC GMC, | 360 RTE 31 | | | | WASHINGTON | NJ | 07882 |
| ROSSI CHEVROLET BUICK PONTIAC GMC, INC. | 360 RTE 31 | | | | WASHINGTON | NJ | 07882 |
| ROSTRA TECHNOLOGIES INC | SUZIE LOSSMAN | 2519 DANA DR | DANA CORP. | | LAURINBURG | NC | 28352-4000 |
| ROSTRA TECHNOLOGIES INC | SUZIE LOSSMAN | DANA CORP. | 2519 DANA DRIVE | | SAN DIEGO | CA | 92154 |
| ROTH CADILLAC-OLDSMOBILE, INC. | 5711 PEACH ST | | | | ERIE | PA | 16509-2607 |
| ROTH CHEVROLET, INC. | 1418 1ST ST S | | | | WILLMAR | MN | 56201-4202 |
| ROTH SAAB | 5711 PEACH ST | | | | ERIE | PA | 16509-2607 |
| ROTHROCK CHEVROLET, INC. | 780 BALTIMORE PIKE | | | | SPRINGFIELD | PA | 19064-3052 |
| ROTMAN MOTOR CO., INC. | 913 W PLATT ST | | | | MAQUOKETA | IA | 52060-2039 |
| ROTO ROOTER CORPORATION | KATHRYN HAUCKE | 2500 CHEMED CTR | | | CINCINNATI | OH | 45202-4725 |
| ROTO-ROOTER INC | 2549 STANLEY AVE | | | | DAYTON | OH | 45404-2730 |
| ROTO-ROOTER SEWER-DRAIN SERV | PO BOX 13627 | | | | TAMPA | FL | 33681-3627 |
| ROTOLO CHEVROLET INC. | 16666 S HIGHLAND AVE | | | | FONTANA | CA | 92336-1213 |
| ROTOR CLIP CO INC | 187 DAVIDSON AVE | | | | SOMERSET | NJ | 08873-4117 |
| ROTOR CLIP CO INC | DENISE KRAEMER X202 | 187 DAVIDSON AVE | | | MONROE | MI | 48162 |
| ROTOR CLIP CO INC | DENISE KRAEMER X202 | 187 DAVIDSON AVE | | | SOMERSET | NJ | 08873-4117 |
| ROTTERS AUTO CENTER | 2225 CARRIAGE DR SW | | | | OLYMPIA | WA | 98502-5707 |
| ROUND ROCK INDEPENDENT SCHOOL DISTRICT | 1311 ROUND ROCK AVE | TAX OFFICE | | | ROUND ROCK | TX | 78681-4941 |
| ROUND ROCK ISD | DIANE W. SANDERS | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 1949 SOUTH I.H. 35 (78741) | P.O. BOX 17428 | AUSTIN | TX | 78741 |
| ROUNTREE PONTIAC-GMC TRUCK, INC. | 130 BOLLINGBROOK ST | | | | PETERSBURG | VA | 23803-3371 |
| ROURE, INC. | 900 RIVERVIEW | | | | TOTOWA | NJ | 07512 |
| ROUSH INDUSTRIES INC | 12068 MARKET ST BLDG 28 | | | | LIVONIA | MI | 48150 |
| ROUSH INDUSTRIES INC | 12445 LEVAN RD | | | | LIVONIA | MI | 48150-1405 |
| ROUSH INDUSTRIES INC | 124451 LEVAN RD. | | | | LIVONIA | MI | 48150 |
| ROUSH INDUSTRIES INC | 28158 PLYMOUTH RD | | | | LIVONIA | MI | 48150-2382 |
| ROUSH INDUSTRIES INC | 36580 COMMERCE ST | | | | LIVONIA | MI | 48150-1121 |
| ROUSH INDUSTRIES INC | 36630 COMMERCE ST | | | | LIVONIA | MI | 48150-1121 |
| ROUSH INDUSTRIES INC | 38099 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1029 |
| ROUSH INDUSTRIES INC | 4325 GIDDINGS RD | | | | AUBURN HILLS | MI | 48326-1532 |
| ROUSH INDUSTRIES INC | 7825 CAPLE BLVD | | | | NORTHWOOD | OH | 43619-1078 |
| ROUSH INDUSTRIES INC | CHRIS ABLESON | 12068 MARKET STREET, BLDG 28 | | NEWMARKET ON CANADA | | | |
| ROUSH INDUSTRIES INC | CHRISTOPHER ABELSON | C/O FEBLO INTERNATIONAL | 8211 DECATUR ST | | OWENSBORO | KY | 42301 |
| ROUTE 1 PONTIAC-BUICK-GMC, INC. | 14530 JEFFERSON DAVIS HWY | | | | WOODBRIDGE | VA | 22191-2815 |
| ROWAN PONTIAC-GMC | 15800 EUREKA RD | | | | SOUTHGATE | MI | 48195-2658 |
| ROWAN TECHNOLOGIES INC | 32251 N AVIS DR | | | | MADISON HEIGHTS | MI | 48071-1502 |
| ROWELL'S GARAGE | 191 E MAIN ST | | | | DOVER FOXCROFT | ME | 04426-1348 |
| ROWLAND MOTOR COMPANY SALES, L.L.C. | 481 NC HIGHWAY 130 W | | | | ROWLAND | NC | 28383-6691 |
| ROY CAMPBELL CHEVROLET, INC. | 206 MOULTRIE RD | | | | THOMASVILLE | GA | 31757-4854 |
| ROY CORDES JR. | 301 JACKSON STREET, SUITE 728 | | | | RICHMOND | TX | 77469 |
| ROY KAYWOOD | ROY KAYWOOD | 3518 WAYLAND DR | | | JACKSON | MI | 49202-1234 |
| ROY MOTORS, INCORPORATED | 929 N MAIN ST | | | | OPELOUSAS | LA | 70570-6401 |
| ROY ROBINSON CHEVROLET | 6616 35TH AVE NE | | | | TULALIP | WA | 98271-7422 |
| ROYAL AUTO RENTAL, INC. | MARK MCDOWELL | 4229 ROYAL AVE | | | OKLAHOMA CITY | OK | 73108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROYAL AUTOMOTIVE | 1915 N BLUFF STREET(BUS 54) | | | | FULTON | MO | 65251 |
| ROYAL AUTOMOTIVE, INC. | 3010 COLUMBIANA RD | | | | VESTAVIA HILLS | AL | 35216-3507 |
| ROYAL BANK OF CANADA | 200 BAY ST | | | TORONTO ON M5J 2J5 CANADA | | | |
| ROYAL BANK OF CANADA | AS ADMINISTRATIVE AGENT | ONE LIBERTY PLAZA | 5TH FLOOR | | NEW YORK | NY | 10006 |
| ROYAL BANK OF CANADA, AS ADMINISTRATIVE AGENT | ONE LIBERTY PLAZA, 5TH FLOOR | | | | NEW YORK | NY | 10006 |
| ROYAL BUICK COMPANY,INC | 4333 E SPEEDWAY BLVD | | | | TUCSON | AZ | 85712-4623 |
| ROYAL BUICK-OLDS-PONTIAC-GMC TRUCK | 3113 HIGHLAND AVE | | | | SELMA | CA | 93662-2606 |
| ROYAL CADILLAC, INC | 334 COLUMBIA TPKE | | | | FLORHAM PARK | NJ | 07932-1296 |
| ROYAL CARIBBEAN CRUISES, LTD. | JEROME HOLSTON | 1050 CARIBBEAN WAY | | | MIAMI | FL | 33132-2028 |
| ROYAL CHEVROLET BUICK PONTIAC GMC | 1901 N STATE ROUTE 291 | | | | HARRISONVILLE | MO | 64701-1221 |
| ROYAL CHEVROLET BUICK PONTIAC GMC | 637 E CHICAGO RD | | | | COLDWATER | MI | 49036-9497 |
| ROYAL CHEVROLET BUICK PONTIAC GMC C | 801 GRAVES MILL RD | | | | LYNCHBURG | VA | 24502-4219 |
| ROYAL CHEVROLET BUICK PONTIAC GMC CADILLAC | 801 GRAVES MILL RD | | | | LYNCHBURG | VA | 24502-4219 |
| ROYAL CHEVROLET CADILLAC, INC. | 637 E CHICAGO RD | | | | COLDWATER | MI | 49036-9497 |
| ROYAL CHEVROLET COMPANY | 4502 W BROAD ST | | | | RICHMOND | VA | 23230-3204 |
| ROYAL CHEVROLET INC. | 1548 RTE 22 E | | | | BRIDGEWATER | NJ | |
| ROYAL CHEVROLET INC. | 1548 RTE 22 E | | | | BRIDGEWATER | NJ | 08807 |
| ROYAL CHEVROLET, INC. | 203 HWY 41 SOUTH | | | | FOREMAN | AR | 71836 |
| ROYAL DUTCH SHELL PLC | 245 MARION AVE | | | | RIVER ROUGE | MI | 48218-1695 |
| ROYAL DUTCH SHELL PLC | 910 LOUISIANA ST STE 2200 | | | | HOUSTON | TX | 77002 |
| ROYAL DUTCH SHELL PLC | 910 LOUISIANA ST STE 2200 | PO BOX 4453 | | | HOUSTON | TX | 77002 |
| ROYAL DUTCH SHELL PLC | JEFF CHORAZYCZEWSKI | 1100 LOUISIANA ST STE 2200 | | | HOUSTON | TX | 77002-5245 |
| ROYAL DUTCH SHELL PLC | JEFF CHORAZYCZEWSKI | 1100 LOUISIANA ST SUITE 2200 | | | LOUISVILLE | KY | |
| ROYAL DUTCH SHELL PLC | KELSEY MOORE | 685 HAINING ROAD | | | CHERAW | SC | 29520 |
| ROYAL DUTCH SHELL PLC | KELSEY MOORE | 155 QUAKER STATE ROAD | | | DRYDEN | MI | 48428 |
| ROYAL DUTCH SHELL PLC | RACHEL AGNEW | 1101 BLAIR RD | | BURLINGTON ON L7M 1T3 CANADA | | | |
| ROYAL DUTCH SHELL PLC | SHELL CENTRE 2 YORK RD | | | LONDON SE1 7NA GREAT BRITAIN | | | |
| ROYAL HALF DIME INC | 3050 UNION LAKE RD STE 8F | | | | COMMERCE TOWNSHIP | MI | 48382-4508 |
| ROYAL HUMMER | 334 COLUMBIA TPKE | | | | FLORHAM PARK | NJ | 07932-1296 |
| ROYAL HUMMER | 4333 E SPEEDWAY BLVD | | | | TUCSON | AZ | 85712-4623 |
| ROYAL MFG CO-FLINT CORP | 3035 S DYE RD | | | | FLINT | MI | 48507-1001 |
| ROYAL MFG CO-FLINT CORP | ANTHONY PATSY | G-3035 S.DYE ROAD | | | FLINT | MI | 48507 |
| ROYAL MFG CO-FLINT CORP | ANTHONY PATSY | G-3035 S.DYE ROAD | | | CRESCO | IA | 52136 |
| ROYAL MOORE BUICK-PONTIAC-GMC TRUCK | 1380 SE RIVER RD | | | | HILLSBORO | OR | 97123 |
| ROYAL MOORE BUICK-PONTIAC-GMC TRUCK | 1380 SE RIVER RD | | | | HILLSBORO | OR | |
| ROYAL MOORE BUICK-PONTIAC-GMC, INC. | 1380 SE RIVER ROAD | | | | HILLSBORO | OR | 97123 |
| ROYAL MOORE BUICK-PONTIAC-GMC, INC. | 1380 SE RIVER ROAD | | | | HILLSBORO | OR | |
| ROYAL MOTOR COMPANY | 3838 STATE ROUTE 281 | | | | CORTLAND | NY | 13045-8857 |
| ROYAL MOTORS CORP. | 1150 AVE 65 INFANTRY | | | RIO PIEDRAS 00924 PUERTO RICO | | | |
| ROYAL MOTORS CORP. - PONCE | AVENIDA LAS AMERICAS NO. 35 | | | PONCE 00731 PUERTO RICO | | | |
| ROYAL MOTORS CORPORATION | AVE 65 INFANTRY KM 5 4 | | | | SAN JUAN | PR | |
| ROYAL MOTORS CORPORATION | AVE 65 INFANTRY KM 5 4 | | | | SAN JUAN | PR | 00924 |
| ROYAL OAK WASTE PAPER & METAL | 414 E HUDSON AVE | | | | ROYAL OAK | MI | 48067-3740 |
| ROYAL OAKS CHEVROLET-OLDSMOBILE-CAD | 3417 PARK AVE | | | | PADUCAH | KY | 42001-9150 |
| ROYAL OAKS CHEVROLET-OLDSMOBILE-CADILLAC | 3417 PARK AVE | | | | PADUCAH | KY | 42001-9150 |
| ROYAL PONTIAC BUICK GMC, INC. | 355 STATE RT 23 | | | | SUSSEX | NJ | 07461-3105 |
| ROYAL RENTAL CO. | 7250 S. TUCSON BLVD | | | | TUCSON | AZ | 85756 |
| ROYAL SAAB OF PUERTO RICO | 65TH INFANTRY AVE KM 5 4 | | | | RIO PIEDRAS | PR | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROYAL SAAB OF PUERTO RICO | 65TH INFANTRY AVE KM 5 4 | | | | RIO PIEDRAS | PR | 00924 |
| ROYAL TRUCK - SACRAMENTO | 4318 DUDLEY BLVD BUILDING 475F | | | | MCCLELLAN | CA | 95652 |
| ROYAL TRUCK BODIES, INC. | 14001 GARFIELD AVE | | | | PARAMOUNT | CA | 90723-2137 |
| ROYAL TRUCK BODY | DUDLEY DE ZONIA | 14001 GARFIELD AVE | | | PARAMOUNT | CA | 90723-2137 |
| ROYAL TRUCK BODY INC. - PHOENIX | 14001 GARFIELD AVE | | | | PARAMOUNT | CA | 90723-2137 |
| ROYAL TRUCK BODY OF TEXAS | 14001 GARFIELD AVE | | | | PARAMOUNT | CA | 90723-2137 |
| ROYAL TRUCK BODY, INC. | 14001 GARFIELD AVE | | | | PARAMOUNT | CA | 90723-2137 |
| ROYAL TRUCK BODY, INC. - PARAMOUNT | 14001 GARFIELD AVE | | | | PARAMOUNT | CA | 90723-2137 |
| ROYAL TRUCK BODY, INC/PHOENIX | 14001 GARFIELD AVE | | | | PARAMOUNT | CA | 90723-2137 |
| ROYALE LIMOUSINE MANUFACTURER | 99 NEWARK ST | | | | HAVERHILL | MA | 01832-1348 |
| ROYCE CORP | GLEN BROWN | 23042 SHERWOOD | | | GRAND RAPIDS | MI | 49507 |
| ROYCE CORP | GLEN BROWN | 23042 SHERWOOD AVE | | | WARREN | MI | 48091-2024 |
| ROYSTON CHEVROLET | 5655 HIGHWAY 11W | | | | ROGERSVILLE | TN | 37857-4084 |
| RPS TECHNOLOGIES INC | DOUG WAGNER | 1390 VANGUARD BLVD | NEW MARKET ON CANADA | | | | |
| RR DONNELLEY | 111 SOUTH WACKER DRIVE | | | | CHICAGO | IL | 60606 |
| RR DONNELLEY | 111 SOUTH WACKER DRIVE | | | | CHICAGO | IL | 60606 |
| RR DONNELLEY | 111 SOUTH WACKER DRIVE | | | | CHICAGO | IL | 60606 |
| RR DONNELLEY | 111 SOUTH WACKER DRIVE | | | | CHICAGO | IL | 60606 |
| RR DONNELLEY | 111 SOUTH WACKER DRIVE | | | | CHICAGO | IL | 60606 |
| RR DONNELLEY | 111 SOUTH WACKER DRIVE | | | | CHICAGO | IL | 60606 |
| RR DONNELLEY | 111 SOUTH WACKER DRIVE | | | | CHICAGO | IL | 60606 |
| RR DONNELLEY | 111 SOUTH WACKER DRIVE | | | | CHICAGO | IL | 60606 |
| RR DONNELLEY | 111 SOUTH WACKER DRIVE | | | | CHICAGO | IL | 60606 |
| RR DONNELLEY | 111 SOUTH WACKER DRIVE | | | | CHICAGO | IL | 60606 |
| RR DONNELLEY | 111 SOUTH WACKER DRIVE | | | | CHICAGO | IL | 60606 |
| RR DONNELLEY | 111 SOUTH WACKER DRIVE | | | | CHICAGO | IL | 60606 |
| RR DONNELLEY | 111 SOUTH WACKER DRIVE | | | | CHICAGO | IL | 60606 |
| RR DONNELLEY | 111 SOUTH WACKER DRIVE | | | | CHICAGO | IL | 60606 |
| RR DONNELLEY | 111 SOUTH WACKER DRIVE | | | | CHICAGO | IL | 60606 |
| RR DONNELLEY | 111 SOUTH WACKER DRIVE | | | | CHICAGO | IL | 60606 |
| RR DONNELLEY | 111 SOUTH WACKER DRIVE | | | | CHICAGO | IL | 60606 |
| RR DONNELLEY | 111 SOUTH WACKER DRIVE | | | | CHICAGO | IL | 60606 |
| RR DONNELLEY | 111 SOUTH WACKER DRIVE | | | | CHICAGO | IL | 60606 |
| RR DONNELLEY | 111 SOUTH WACKER DRIVE | | | | CHICAGO | IL | 60606 |
| RR DONNELLEY | 111 SOUTH WACKER DRIVE | | | | CHICAGO | IL | 60606 |
| RR DONNELLEY | 111 SOUTH WACKER DRIVE | | | | CHICAGO | IL | 60606 |
| RR DONNELLEY | 111 SOUTH WACKER DRIVE | | | | CHICAGO | IL | 60606 |
| RR DONNELLEY | 111 SOUTH WACKER DRIVE | | | | CHICAGO | IL | 60606 |
| RR DONNELLEY | 111 SOUTH WACKER DRIVE | | | | CHICAGO | IL | 60606 |
| RR DONNELLEY | 111 SOUTH WACKER DRIVE | | | | CHICAGO | IL | 60606 |
| RR DONNELLEY | 111 SOUTH WACKER DRIVE | | | | CHICAGO | IL | 60606 |
| RREEF AMERICA REIT II CORP. TT | 1100 COBB PKWY N STE A | MAIL STOP GM LA | | | MARIETTA | GA | 30062-9224 |
| RRJ METAL INC | ELIZABETH BAZINSKI | 1200 W. HAMLIN ROAD | | | LAREDO | TX | 78045 |
| RSD AMERICA | ATTN: CONTRACTS ADMINISTRATOR | 300 FRANK W. BURR BLVD. | | | TEANECK | NJ | 07666 |
| RSDC OF MICHIGAN LLC | 1775 HOLLOWAY DR | | | | HOLT | MI | 48842-9795 |
| RSDC OF MICHIGAN LLC | SARA RUEST | 1775 HOLLOWAY DR | | | HOLT | MI | 48842-9795 |
| RSS SOLUTIONS INC | ATTN: DIRECTOR OF CLIENT SERVICES | 77 WELLINGTON ST S | KITCHENER ON N2G 2E6 CANADA | | | | |
| RT SYSTEMS INC | ATTN: CONTRACTS ADMINISTRATOR | 210 COLLINGWOOD ST STE 200 | | | ANN ARBOR | MI | 48103-3813 |
| RTD MANUFACTURING INC | 1150 S ELM AVE | | | | JACKSON | MI | 49203-3306 |
| RTLF-HOPE LLC | JOHN LUCA | HOPE GLOBAL OF DETROIT | 1401 ABBOTT STREET | | PORT HURON | MI | 48060 |
| RTM PRODUCTIONS | 130 SE PARKWAY CT | | | | FRANKLIN | TN | 37064-3924 |
| RTS CUTTING TOOLS INC | 24100 CAPITAL BLVD | | | | CLINTON TOWNSHIP | MI | 48036-1338 |
| RUAN AUTOMOTIVE GROUP F | 521 E 14TH ST | | | | DES MOINES | IA | 50316-3506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUBBER & PLASTICS CO | LARRY HARDING | 3650 LAPEER ROAD | | | OWENSBORO | KY | 42301 |
| RUBBER ASSOCIATES INC | TONI BATES | 1522 WEST TURKEYFOOT LAKE RD. | | | MILTON | FL | 32598 |
| RUBBER CAL | 3013 ORANGE AVE | PO BOX 3177 | | | ANAHEIM | CA | 92804 |
| RUBBER ENTERPRISES INC | 2083 REEK RD | | | | IMLAY CITY | MI | 48444-9203 |
| RUBBER ENTERPRISES INC | ANDREW HASIEC | 2083 REEK RD | | | IMLAY CITY | MI | 48444-9203 |
| RUBBER ENTERPRISES INC | ANDREW HASIEC | 2083 REEK ROAD | | LACALLE, QC CANADA | | | |
| RUBEN & SJOLANDER | DAVID N. RUBEN | 1875 CENTURY PARK E STE 1050 | | | LOS ANGELES | CA | 90067-2570 |
| RUBLE-VANCE AUTO PLEX, INC. | 3405 US HIGHWAY 287 W | | | | VERNON | TX | 76384-3339 |
| RUBLE-VANCE CHEVROLET BUICK PONTIAC | 520 DELAWARE ST | | | | PERRY | OK | 73077-6617 |
| RUBLE-VANCE CHEVROLET BUICK PONTIAC GMC | 520 DELAWARE ST | | | | PERRY | OK | 73077-6617 |
| RUDA CHEVROLET-TOYOTA | 104 8TH ST | | | | MONROE | WI | 53566-1050 |
| RUDDELL AUTO MALL | 110 S GOLF COURSE RD | | | | PORT ANGELES | WA | 98362-4933 |
| RUDOLF RAFFLENBEUL STAHLWARENFABRIK | EILPER STR 126-128 | | | HAGEN NW 58091 GERMANY | | | |
| RUDOLF RAFFLENBEUL STAHLWARENFABRIK | SR. BIDERMANN | STAHLWARENFABRIK | EILPER STR 126-128 | WANJU-GUN JHOLLABUK KOREA (REP) | | | |
| RUDOLPH CHEVROLET, LP | 5625 S DESERT BLVD | | | | EL PASO | TX | 79932-1158 |
| RUDOLPHS BUICK PONTIAC GMC | 502 B ST | | | | LEWISTON | ID | 83501 |
| RUDOLPHS BUICK PONTIAC GMC | 502 B ST | | | | LEWISTON | ID | |
| RUDY HIEBERT | 122, 32583 LANDEAU PLACE, ABBOTSFORD BC V2S 6S6 | CANADA | | ABBOTSFORD BC V2S 6S6 CANADA | | | |
| RUDY'S LIMOUSINE SERVICE INC | RAY LASCZAK | 406 E PUTNAM AVE | | | COS COB | CT | 06807-2503 |
| RUDYS PONTIAC | 36394 ABRAMS ST | | | | WHITEHALL | WI | 54773-8414 |
| RUECKL CARS IMPORT & VERTRIEBS GMBH | HORSTSTRASSE 1 | | | ERDING 85435 GERMANY | | | |
| RUEHLE DESIGN INC | 166 CROUSE ST | | | | MANSFIELD | OH | 44902-2110 |
| RUEL TEAGUE MOTOR CO. OF BURNS | 82 S HARNEY AVE | | | | BURNS | OR | 97720-1912 |
| RUESSELHEIM ASSEMBLY PLANT | RUESSELSHEIM | | | RUESSELSHEIM GERMANY | | | |
| RUGE'S GMC | 7293 S BROADWAY | | | | RED HOOK | NY | 12571-1621 |
| RUGE'S GMC | 7916 ROUTE 22 | | | | COPAKE FALLS | NY | |
| RUGE'S GMC | 7916 ROUTE 22 | | | | COPAKE FALLS | NY | 12517 |
| RUHE PONTIAC | 1501 W TILGHMAN ST | | | | ALLENTOWN | PA | 18102-2035 |
| RUKMANGADHAN.K | #04, SRI SHARADI KRIPA COMP3RDFLRSHESHADRIPURAM | | | | BANGALORE | IN | 56040 |
| RULLEBOR AB | 271 SAVANORIU AVE | | | KAUNAS LITHUANIA LT 50131 LITHUANIA | | | |
| RULLEBOR AB | FREDRIK JONSSON | SAVANORIU PR. 271 | | SHANGHAI CHINA (PEOPLE'S REP) | | | |
| RULLEBOR AB | REGEMENTSGATAN 4 | | | VANERSBORG SE 46233 SWEDEN | | | |
| RUNDE BUICK | 2496 STATE ROAD 80 | | | | CUBA CITY | WI | 53807-9309 |
| RUNDE CHEVROLET, INC | 780 IL ROUTE 35 N | | | | EAST DUBUQUE | IL | 61025-9692 |
| RUPP OIL CO | 3865 E WILDER RD | PO BOX 457 | | | BAY CITY | MI | 48706 |
| RURAL TELEPHONE SERVICE COMPANY, INC. | CHARLEY KAISER | 145 N. MAIN | | | LENORA | KS | |
| RUSH ENTERPRISES | LYNN CORNELIUS | 5555 IH 35 SOUTH %7TH FLOOR | | | NEW BRAUNFELS | TX | |
| RUSH GMC TRUCK CENTER OF EL PASO, INC. | 12253 GATEWAY BLVD W | | | | EL PASO | TX | 79936-7837 |
| RUSH GMC TRUCK CENTER OF PHOENIX, INC. | 2600 W MCDOWELL RD | | | | PHOENIX | AZ | 85009-2905 |
| RUSH GMC TRUCK CENTER OF SAN DIEGO, INC. | 8464 MIRAMAR RD | | | | SAN DIEGO | CA | 92126-4324 |
| RUSH GMC TRUCK CENTER OF TUCSON, INC. | 755 E 44TH ST | | | | TUCSON | AZ | 85713-5003 |
| RUSH MEDIUM DUTY TRUCK CENTER, ATLA | 2120 ATLANTA RD SE | | | | SMYRNA | GA | 30080-1518 |
| RUSH MEDIUM DUTY TRUCK CENTER, ATLANTA | 2120 ATLANTA RD SE | | | | SMYRNA | GA | 30080-1518 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUSH MEDIUM DUTY TRUCK CENTER, DALL | 4200 IRVING BLVD | | | | DALLAS | TX | 75247-5820 |
| RUSH MEDIUM DUTY TRUCK CENTER, DALLAS | 4200 IRVING BLVD | | | | DALLAS | TX | 75247-5820 |
| RUSH MEDIUM DUTY TRUCK CENTER, FONT | 15463 VALLEY BLVD | | | | FONTANA | CA | 92335-6347 |
| RUSH MEDIUM DUTY TRUCK CENTER, FONTANA | 15463 VALLEY BLVD | | | | FONTANA | CA | 92335-6347 |
| RUSH MEDIUM DUTY TRUCK CENTER, WACO | 3200 S I-35 | | | | WACO | TX | 76706 |
| RUSH TRUCK CENTER, AUSTIN | 16870 S INTERSTATE 35 | | | | BUDA | TX | 78610-3523 |
| RUSH TRUCK CENTER, HOUSTON | 10200 NORTH LOOP E | | | | HOUSTON | TX | 77029-1414 |
| RUSH TRUCK CENTER, OKLAHOMA CITY | 5200 I-40 W | | | | OKLAHOMA CITY | OK | |
| RUSH TRUCK CENTER, OKLAHOMA CITY | 5200 I-40 W | | | | OKLAHOMA CITY | OK | 73128 |
| RUSH TRUCK CENTER, SAN ANTONIO | 8810 IH-10 E | | | | SAN ANTONIO | TX | 78219 |
| RUSH TRUCK CENTER, SAN ANTONIO | 8810 IH-10 E | | | | SAN ANTONIO | TX | |
| RUSH TRUCK CENTER, TEXARKANA | 605 N KINGS HWY | | | | NASH | TX | 75569-2103 |
| RUSH TRUCK CENTER, TULSA | 6015 S 49TH WEST AVE | | | | TULSA | OK | 74107-8824 |
| RUSH TRUCK CENTER, WINTER GARDEN | 12475 W COLONIAL DR | | | | WINTER GARDEN | FL | 34787-4128 |
| RUSH TRUCKING CORP | DIANE HEFFNER | 35160 E MICHIGAN AVE | | | WAYNE | MI | 48184-3698 |
| RUSS BRAUNECKER OLDS, CADILLAC, GMC | 2309 S BANKER ST | | | | EFFINGHAM | IL | 62401-2832 |
| RUSS BRAUNECKER OLDS, CADILLAC, GMC TRUCK, INC. | 2309 S BANKER ST | | | | EFFINGHAM | IL | 62401-2832 |
| RUSS CHEVROLET COMPANY | 11880 SW PACIFIC HWY | | | | TIGARD | OR | 97223-8478 |
| RUSS DARROW CADILLAC, GMC | W133N8569 EXECUTIVE PARKWAY | | | | MENOMONEE FLS | WI | 53051-3344 |
| RUSS HAYDEN | 3201 FAIRFAX TRFY | MC 661-320-100 | | | KANSAS CITY | KS | 66115-1307 |
| RUSS HAYDEN | 3201 FAIRFAX TRFY | MC 661-320-100 | | | KANSAS CITY | KS | 66115-1307 |
| RUSS HAYDEN | 3201 FAIRFAX TRFY | MC 661-320-100 | | | KANSAS CITY | KS | 66115-1307 |
| RUSS ROGERS CHEVROLET COMPANY, INC. | 3800 SE ADAMS RD | | | | BARTLESVILLE | OK | 74006-8405 |
| RUSSELL CHEVROLET COMPANY | 6100 LANDERS RD | | | | SHERWOOD | AR | |
| RUSSELL CHEVROLET COMPANY | 6100 LANDERS RD | | | | NORTH LITTLE ROCK | AR | 72117-1940 |
| RUSSELL G. TURNAGE | RUSSELL G. TURNAGE | 5221 URBANVIEW ST. | | | FORT WORTH | TX | 76114 |
| RUSSELL MILLIGAN | RUSSELL MILLIGAN | 1007 W ORANGE AVE | | | ORANGE | TX | 77630-5030 |
| RUSSELL STOVER CANDIES, INC. | KEVIN DIRKS | 4900 OAK ST | | | KANSAS CITY | MO | 64112-2702 |
| RUSSELL TURNAGE | 5221 URBANVIEW ST. | | | | FORT WORTH | TX | 76114 |
| RUST CHEVROLET, INC. | 116 E GARFIELD | | | | CISSNA PARK | IL | |
| RUST CHEVROLET, INC. | 116 E GARFIELD | | | | CISSNA PARK | IL | 60924 |
| RUST CONSULTING, INC. | 625 MARQUETTE AVE STE 890 | | | | MINNEAPOLIS | MN | 55402-2476 |
| RUSTY WALLACE PONTIAC-CADILLAC-GMC | 300 KING AVE | | | | MORRISTOWN | TN | 37814-4838 |
| RUSTY WALLACE PONTIAC-CADILLAC-GMC TRUCK | 300 KING AVE | | | | MORRISTOWN | TN | 37814-4838 |
| RUTA AUTO SUPPLY | 3009 35TH AVE | | | | LONG ISLAND CITY | NY | 11106-2318 |
| RUTGERS, THE STATE UNIVERSITY OF NEW JERSEY | 7 COLLEGE AVE RM 402 | | | | NEW BRUNSWICK | NJ | 08901-1256 |
| RUTH A. MOLLER, MD | DR. RUTH MOLLER | 37650 TASSAJARA RD | | | CARMEL VALLEY | CA | 93924-9125 |
| RUTH E. STRINGER | SAN BERNARDINO COUNTY COUNSEL | 385 N ARROWHEAD AVE FL 4 | | | SAN BERNARDINO | CA | 92415-1002 |
| RUTLAND SAAB | JCT RTS 7 & 103 | | | | NORTH CLARENDON | VT | |
| RUTLAND SAAB | JCT RTS 7 & 103 | | | | NORTH CLARENDON | VT | 05759 |
| RUTLEDGE, TONYA MD | 740 BROOKLYN AVE | | | | DAYTON | OH | 45402-5401 |
| RUYLE MECHANICAL SERVICES | STEVE FOSTER | 1235 N. E. BOND ST. | | | PEORIA | IL | 61603 |
| RWD TECHNOLOGIES INC | 5521 RESEARCH PARK DR | | | | BALTIMORE | MD | 21228-4664 |
| RWL COMMUNICATIONS, INC. | DEBORAH BOHN | 2001 LIMBUS AVE | | | SARASOTA | FL | 34243-3908 |
| RYAN CADILLAC | 1101 OLIVER RD | | | | MONROE | LA | 71201-5713 |
| RYAN CHEVROLET | 1800 S BROADWAY | | | | MINOT | ND | 58701-6506 |
| RYAN CHEVROLET, INC. | 1101 OLIVER RD | | | | MONROE | LA | 71201-5713 |
| RYAN CHEVROLET-CADILLAC, INC. | 911 HIGHWAY 55 E | | | | BUFFALO | MN | 55313-1754 |
| RYAN GMC, INC. | 3805 S BROADWAY | | | | MINOT | ND | 58701-7535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RYAN JOHNSTONE | RYAN JOHNSTONE | 52210-00200 | | | NAIROBI | CA | [NULL |
| RYAN MOTORS INC | 1501 W PINE ST | | | | HATTIESBURG | MS | 39401-6362 |
| RYAN RAC/BUDGET | 2601 W 41ST ST | | | | SIOUX FALLS | SD | 57105-6107 |
| RYAN TRANSPORTATION INC | TOM COAN | 12300 FARMINGTON RD | | | LIVONIA | MI | 48150-1746 |
| RYDELL AUTO GRP/ENTERPRISE 49 STATE | 6001 VAN NUYS BLVD | | | | VAN NUYS | CA | 91401-3319 |
| RYDELL AUTO GRP/ENTERPRISE CA | 6001 VAN NUYS BLVD | | | | VAN NUYS | CA | 91401-3319 |
| RYDELL AUTOMOTIVE GROUP | 18600 DEVONSHIRE ST | | | | NORTHRIDGE | CA | 91324-1309 |
| RYDELL AUTOMOTIVE GROUP | 5601 VAN NUYS BLVD | | | | VAN NUYS | CA | 91401-4603 |
| RYDELL AUTOMOTIVE GROUP | 5711 VAN NUYS BLVD | | | | VAN NUYS | CA | 91401-4217 |
| RYDELL AUTOMOTIVE GROUP | 700 SAN FERNANDO RD | | | | SAN FERNANDO | CA | 91340-3307 |
| RYDELL AUTOMOTIVE GROUP | 753 SAN FERNANDO RD | | | | SAN FERNANDO | CA | 91340-3306 |
| RYDELL AUTOMOTIVE GROUP | 8400 RESEDA BLVD | | | | NORTHRIDGE | CA | 91324-4624 |
| RYDELL CHEVROLET | 1325 E SAN MARNAN DR | | | | WATERLOO | IA | 50702-4334 |
| RYDELL CHEVROLET | 4250 GRAIN LN | | | | CENTER POINT | IA | 52213-9504 |
| RYDELL CHEVROLET CADILLAC | 2700 S WASHINGTON ST | | | | GRAND FORKS | ND | 58201-6720 |
| RYDELL CHEVROLET, INC. | 1325 E SAN MARNAN DR | | | | WATERLOO | IA | 50702-4334 |
| RYDELL/VANGUARD CA | 6001 VAN NUYS BLVD | | | | VAN NUYS | CA | 91401-3319 |
| RYDER FLEET MANAGEMENT | 3600 NW 82ND AVE | | | | MIAMI | FL | 33166-6623 |
| RYDER LOGISTICS | JIM ISAKSON | 37000 W 12 MILE RD STE 115 | | | FARMINGTON HILLS | MI | 48331-3055 |
| RYDER SYSTEM INC | 11690 NW 105TH ST | | | | MEDLEY | FL | 33178-1103 |
| RYDER SYSTEM INC | 11690 NW 105TH ST | PO BOX 20816 | | | MIAMI | FL | 33178-1103 |
| RYDER SYSTEM INC | 12200 OAKLAND PARK CT | | | | HIGHLAND PARK | MI | 48203 |
| RYDER SYSTEM INC | 2834 KENMORE AVE | | | | TONAWANDA | NY | 14150-7709 |
| RYDER SYSTEM INC | 37000 W 12 MILE RD STE 115 | | | | FARMINGTON HILLS | MI | 48331-3055 |
| RYDER SYSTEM INC | 39550 13 MILE RD | | | | NOVI | MI | 48377 |
| RYDER SYSTEM INC | DAVID WALBY | 37000 W 12 MILE RD STE 115 | | | FARMINGTON HILLS | MI | 48331-3055 |
| RYDER SYSTEM INC | PO BOX 532499 | | | | ATLANTA | GA | 30353-2499 |
| RYDER SYSTEM INC | TOME JONES | 37000 W 12 MILE RD STE 115 | | | FARMINGTON HILLS | MI | 48331-3055 |
| RYDER SYSTEM-CENTRAL | 3600 NW 82ND AVE WARRANTY 4A | | | | DORAL | FL | 33166 |
| RYDER SYSTEM-EAST | 3600 NW 82ND AVE WARRANTY 4A | | | | DORAL | FL | 33166 |
| RYDER SYSTEM-WEST | 3600 NW 82ND AVE WARRANTY 4A | | | | DORAL | FL | 33166 |
| RYDER SYSTEM/WARRANTY 1A | P.O. BOX 520816 | | | | MIAMI | FL | 33152 |
| RYDER TRANSPORTATION SERVICES | ANGELA URIBIE | 11690 NW 105TH ST | | | MEDLEY | FL | 33178-1103 |
| RYDER TRS/WARRANTY | 1560 BROADWAY STE 1800 | | | | DENVER | CO | 80202-5112 |
| RYERSON & SON, INC. | 2621 W 15TH PL | | | | CHICAGO | IL | 60608-1712 |
| RYKO, INC. | FRED ELLSWORTH | PO BOX 38 | | | GRIMES | IA | 50111-0038 |
| RYOBI LTD | 762 MESAKICHO | | FUCHU  HIROSHIMA 726-0033 JAPAN | | | | |
| RYOBI LTD | 800 W MAUSOLEUM RD | | | | SHELBYVILLE | IN | 46176-9719 |
| RYOBI LTD | JOE HEMBREE | 800 WEST MAUSOLEUM ROAD | | MARIGNIER 74970 FRANCE | | | |
| S & J CHEVROLET | 18605 STUDEBAKER RD | | | | CERRITOS | CA | 90703-5330 |
| S & K PONTIAC-GMC, INC. | 1400 S DIRKSEN PKWY | | | | SPRINGFIELD | IL | 62703-2127 |
| S & M BRANDS, INC. | GARY WILLIAMS | 3662 ONTARIO RD | | | KEYSVILLE | VA | 23947-2710 |
| S & S TOOL & MACHINE INC | 4444 BISHOP RD | | | | DRYDEN | MI | 48428-9204 |
| S & S VOLVO & GMC TRUCK | 2600 SAINT JOHNS RD | | | | LIMA | OH | 45804-4007 |
| S B INTERNATIONAL INC | HORST GRIESBAUMX222 | 2108 UTOPIA AVE | | | MANCHESTER | IA | 52057 |
| S C JOHNSON & SON, INC. | SUE MURPHY | 1525 HOWE ST | | | RACINE | WI | 53403-2237 |
| S CAROLINA | DEPARTMENT OF REVENUE | SALES TAX RETURN | | | COLUMBIA | SC | 29214-0101 |
| S CAROLINA DEPT OF REVENUE | REGISTRATION | | | | COLUMBIA | SC | 29214-0001 |
| S E A REPAIR SERVICES INC | 2202 RUSSELL ST | | | | GRAND BLANC | MI | 48439-4218 |
| S L P ENGINEERING INC | KEVIN WOODRUFFX125 | 1501 INDUSTRIAL WAY | | | TOMS RIVER | NJ | 08755-4955 |
| S L P ENGINEERING INC | KEVIN WOODRUFFX125 | 1501 INDUSTRIAL WAY NORTH | | | KENTWOOD | MI | 49512 |
| S TEAM 92 INC | 3485 MATTHEWS DR | | NIAGARA FALLS ON L2H 2Z4 CANADA | | | | |
| S&B INDUSTRIAL MINERALS NA INC | 920 CASSATT RD STE 205 | | | | BERWYN | PA | 19312-1178 |
| S&D COFFEE, INC. | LEE WICKER | 300 CONCORD PKWY S | | | CONCORD | NC | 28027-6702 |
| S&L MACHINE PRODUCTS | 1800 E 11 MILE RD | | | | MADISON HEIGHTS | MI | 48071-3879 |
| S&N COMMUNICATIONS, INC. | GEORGE BAER | 636 GRALIN ST | | | KERNERSVILLE | NC | 27284-3454 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| S&N MANUFACTURING INC | NANCY PAGANESSI | 455 STEVENS STREET | | SOROCABA BRAZIL | | | |
| S&S METAL CO LTD | 775 3 WONSI-DONG DANWON GU | | | ANSAN CITY KYONGGI DO KR 425-090 KOREA (REP) | | | |
| S&T DAEWOO CO LTD | 303-6 SANMAK-DONG | | | YANGSAN KYONGNAM KR 626120 KOREA (REP) | | | |
| S&T DAEWOO CO LTD | 5 SONGJEONG-RI CHELOMA GIJANG-DUN | | | PUSAN KR 649-873 KOREA (REP) | | | |
| S&T DAEWOO CO LTD | 5 SONGJEONG-RI CHULMA-MYON | | | PUSAN 619870 KOREA (REP) | | | |
| S&T DAEWOO CO LTD | 5 SONGJEONG-RI CHOLMA-MYON | KIJANG-GUN | | PUSAN KR 619-873 KOREA (REP) | | | |
| S&T DAEWOO CO LTD | 890 DALSAN-RI JEONGWAN GIJANG-GUN | | | PUSAN KR 619961 KOREA (REP) | | | |
| S&T DAEWOO CO LTD | CHARLES LEE | VEHICLE INFORMATION DISPLAY | 5 SONGJEONG-RI CHELOMA GIJANG- | | AUBURN HILLS | MI | 48326 |
| S&T DAEWOO CO LTD | CHARLES LEE | VEHICLE INFORMATION DISPLAY | 5 SONGJEONG-RI CHELOMA GIJANG- | PUSAN, 649-873 KOREA (REP) | | | |
| S&V TECHNOLOGIES INC | VENKATESH IYENGAR | C/O UTI UNITED STATES INC | 10725 HARRISON ROAD | | DAYTON | OH | 45420 |
| S&Z METALWORKS LTD | 3180 BEREA RD | | | | CLEVELAND | OH | 44111-1501 |
| S&Z METALWORKS LTD | JIM BALDWIN | 3180 BEREA RD | | | CLEVELAND | OH | 44111-1501 |
| S&Z METALWORKS LTD | JIM BALDWIN | 3180 BEREA RD | | NANJING JIANGSU CHINA (PEOPLE'S REP) | | | |
| S. A. MACKIE GROUP LTD. | 50 SIAKA STEVENS ST. | | | FREETOWN SIERRA LEONE | | | |
| S.A. JEAN CHARLES AUTOMOBILES | 28 RUE CLAUDE TERRASSE | | | PARIS 75016 FRANCE | | | |
| S.A.COMERICAL A.ECUATORIANA | CASILLA 410 JUNIN 105 | | | GUAYAQUIL ECUADOR | | | |
| S.A.I.P. (SERV. IMP. AUTO. PACIFIQ.) | P.O. BOX 2548 | | | NOUMEA NEW CALEDONIA | | | |
| S.A.R.L. ALGERIE AUTO TOURISME | 5 RUE PROFESSEUR CURTILLET | | | ALGIERS ALGERIA | | | |
| S.F. LOHR | S.F. LOHR | 52 KYASAND ROAD, KYASAND, RANDBURG, JOHANNESBURG | | RANDBURG   SOUTH AFRICA | | | |
| S.I.L.MET.SPA | MR. CHIODIAN 3 | VIA PONTCELLI N. 36 | | SHANGHAI CHINA (PEOPLE'S REP) | | | |
| SA BONTAZ CENTRE | 476 AVE DU MOLE 12 | | | MARNAZ FR 74460 FRANCE | | | |
| SA BONTAZ CENTRE | 476 AVE DU MOLE 12 | ZONE INDUSTRIELLE DES VALIGNONS | | MARNAZ FR 74460 FRANCE | | | |
| SA BONTAZ CENTRE | LESNI 401 | | | VELKA DOBRA CZ 27361 CZECH (REP) | | | |
| SAAB AUTOMOBILE AB | 461 80 TROLLHATTAN | | | TROLLHATTAN CDS16 SWEDEN | | | |
| SAAB AUTOMOBILE AB | 461 80 TROLLHÄTTAN | | | TROLLHÄTTAN CDS16 SWEDEN | | | |
| SAAB CARS HOLDING CORPORATION | C/O GM TREASURY OPERATIONS GROUP | ATTN: BANK RECONCILIATION | 767 FIFTH AVE. | | NEW YORK | NY | 10153 |
| SAAB EXCHANGE | 1 SHERWOOD TER | | | | LAKE BLUFF | IL | 60044-2205 |
| SAAB HAWAII | 3030 WAIALAE AVE | | | | HONOLULU | HI | 96816-1506 |
| SAAB IDS SALES COUNT | DO NOT SHIP | | | | DETROIT | MI | 48201 |
| SAAB NASHUA NORTH | 419 ELM ST | | | | MILFORD | NH | 03055-4311 |
| SAAB OF AUGUSTA | 1122 WALTON WAY | | | | AUGUSTA | GA | 30901-2144 |
| SAAB OF BEDFORD | 11 BROADWAY AVE | | | | BEDFORD | OH | 44146-2001 |
| SAAB OF BEVERLY HILLS | 12101 W OLYMPIC BLVD | | | | LOS ANGELES | CA | 90064-1017 |
| SAAB OF CHARLESTON | 1518 SAVANNAH HWY | | | | CHARLESTON | SC | 29407-7845 |
| SAAB OF CHARLOTTE | 7038 E INDEPENDENCE BLVD | | | | CHARLOTTE | NC | 28227-9419 |
| SAAB OF DES MOINES | 11400 NW 54TH AVE | | | | GRIMES | IA | 50111-2293 |
| SAAB OF FISHERS | 13417 BRITTON PARK RD | | | | FISHERS | IN | 46038-3558 |
| SAAB OF GREATER BALTIMORE | 11212 YORK RD | | | | HUNT VALLEY | MD | 21030-1908 |
| SAAB OF GREATER BALTIMORE/PHH ARVAL | 940 RIDGEBROOK RD | | | | SPARKS | MD | 21152-9390 |
| SAAB OF GREENWICH | 144 RAILROAD AVE | | | | GREENWICH | CT | 06830-6308 |
| SAAB OF HILTON HEAD SAVANNAH | 355 WILLIAM HILTON PKWY | | | | HILTON HEAD ISLAND | SC | 29926-2416 |
| SAAB OF HUNTERDON | 1130 ROUTE 22 WEST | | | | LEBANON | NJ | 08833 |
| SAAB OF LAKESIDE | 19077 HALL RD | | | | MACOMB | MI | 48044-4255 |
| SAAB OF MEMPHIS | 7733 US HIGHWAY 64 | | | | MEMPHIS | TN | 38133-4005 |
| SAAB OF MILFORD | 655 BRIDGEPORT AVE | | | | MILFORD | CT | 06460-4254 |
| SAAB OF MISSION VIEJO | 28730 MARGUERITE PKWY | | | | MISSION VIEJO | CA | 92692-3806 |
| SAAB OF NORTH OLMSTED | 28300 LORAIN RD | | | | NORTH OLMSTED | OH | 44070-4001 |
| SAAB OF PLEASANTON | 4200 JOHN MONEGO CT | | | | DUBLIN | CA | 94568-3111 |
| SAAB OF READING | 1133 LANCASTER AVE | | | | READING | PA | 19607-1611 |
| SAAB OF RICHMOND | 9177 W BROAD ST | | | | RICHMOND | VA | 23294-5808 |
| SAAB OF SANTA ANA | 1330 AUTO MALL DR | | | | SANTA ANA | CA | 92705-4753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAAB OF SHERMAN OAKS | 14401 VENTURA BLVD | | | | SHERMAN OAKS | CA | 91423-2606 |
| SAAB OF SOUTH ANCHORAGE | 9100 OLD SEWARD HWY | | | | ANCHORAGE | AK | 99515-2026 |
| SAAB OF TAMPA | 11608 N FLORIDA AVE | | | | TAMPA | FL | 33612-5672 |
| SAAB OF THOUSAND OAKS | 3601 AUTO MALL DR | | | | WESTLAKE VILLAGE | CA | 91362-3611 |
| SAAB OF TROY | 1819 MAPLELAWN DR | | | | TROY | MI | 48084-4617 |
| SAAB OF TROY / GE | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| SAAB OF TROY/ GE | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| SAAB OF VERO BEACH | 855 S US HIGHWAY 1 | | | | VERO BEACH | FL | 32962-4704 |
| SAAB OF WESTPORT | 176 POST RD W | | | | WESTPORT | CT | 06880-4601 |
| SAAB OF WILMINGTON | 4951 NEW CENTRE DR | | | | WILMINGTON | NC | 28403-1662 |
| SAAB OPEL SVERIGE AB (MILITARY VEH.) | EFBOGATAN#8 PO BOX 34 | | KISTA CITY S-164 SWEDEN | | | | |
| SAAB OPEL SVERIGE AB. | EFBOGATAN#8 PO BOX 34 | | KRISTA CITY S-164 SWEDEN | | | | |
| SAAB OPEL SVERIGE BIL A.B. | EFBOGATAN #8 PO BOX 34 | | KISTA CITY CDS16 SWEDEN | | | | |
| SAAB SVERIGE BIL A.B. | 461 80 TROLLHATTAN | | TROLLHATTAN CDS16 SWEDEN | | | | |
| SAAMIR COMMERCIAL AGENCIES LIMITED | OMAR EL MOUKHTAR STREET | | GAZA PALESTINE | | | | |
| SAARGUMMI GMBH | EISENBAHNSTR 24 | | WADERN SL 66687 GERMANY | | | | |
| SAARGUMMI GMBH | EISENBAHNSTR 24 | | WADERN SAARLAND SL 66687 GERMANY | | | | |
| SAB NEGOTIATION GROUP, THE | 111 TROWBRIDGE ST APT 11 | PO BOX 381294 | | | CAMBRIDGE | MA | 02138-3117 |
| SABCO INC | 3286 KENTLAND CT SE | | | | GRAND RAPIDS | MI | 49548-2310 |
| SABER CHEVROLET, LLC | 3565 US HIGHWAY 9W | | | | HIGHLAND | NY | 12528-1730 |
| SABER PONTIAC BUICK GMC CO., LLC | 330 STAGE RD | | | | MONROE | NY | 10950-3313 |
| SABIC INNOVATIVE PLASTICS | ARJAN GERRITS | 1 PLASTICS AVE | | | PITTSFIELD | MA | 01201-3662 |
| SABINE PARISH | PO BOX 249 | | | | MANY | LA | 71449-0249 |
| SABLE CHEVROLET | 910 BROWNSVILLE RD | | | | PITTSBURGH | PA | 15210-2350 |
| SABO USA INC | 1001 LINCOLN COUNTY PKY | | | | LINCOLNTON | NC | 28092 |
| SABO USA INC | 44099 PLYMOUTH OAKS BLVD #12 | | | | PLYMOUTH | MI | 48170 |
| SABRE EQUIPMENT, INC. | 802 PENNSYLVANIA AVE | | | | CORAOPOLIS | PA | 15108-3912 |
| SABRE EQUIPMENT, INC. | FRANK BELLAY | 802 PENNSYLVANIA AVE | | | CORAOPOLIS | PA | 15108-3912 |
| SABRIX INC | ATTN: CFO | 5665 SOUTHWEST MEADS RD. | SUITE 350 | | LAKE OSWEGO | OR | 97035 |
| SAC PRIVATE EQUITY INVESTORS LLC | 72 CUMMINGS POINT RD | | | | STAMFORD | CT | 06902-7912 |
| SACHS ELECTRIC | STEPHEN O'SHEA | 1572 LARKIN WILLIAMS RD | | | FENTON | MO | 63026-3009 |
| SACHS ELECTRIC COMPANY | (AS CONTRACTOR, DURR SYSTEMS, INC AS SUBCONTRACTOR) | SACHS ELECTRIC COMPANY | PO BOX 96 | | ST LOUIS | MO | 63166-0096 |
| SACHS ELECTRIC COMPANY | POST OFFICE BOX 96 | | | | ST. LOUIS | MO | 63166 |
| SACRAMENTO COUNTY | ATTN: ACCOUNTING | DEPT OF AGRICULTURE/WEIGHTS & MEASURES | 4137 BRANCH CENTER ROAD | | SACRAMENTO | CA | 95827 |
| SACRAMENTO COUNTY, CALIFORNIA | PO BOX 508 | DEPARTMENT OF FINANCE | | | SACRAMENTO | CA | 95812-0508 |
| SACRAMENTO MUNICIPAL UTILITY DIST. | P.O.BOX 15830/MS F101 | | | | SACRAMENTO | CA | 95852 |
| SACREMENTO MUNICIPAL UTILITY DIST. | 1708 59TH ST, MAIL STOP FC 101 | | | | SACRAMENTO | CA | 95819 |
| SADEGH | NO 12- BLV. FAKOORY - BLV. HAFTE TEER-MASHHAD-IRAN | | | | MASHHAD | AK | |
| SADLER-RODENROTH MOTORS | 3055 S MACKINAC TRL | | | | SAULT SAINTE MARIE | MI | 49783-9043 |
| SAEPIO TECHNOLOGIES INC | 4601 MADISON AVE 4TH FL | | | | KANSAS CITY | MO | 64112 |
| SAFA LLC | DAVID DANIELS | ADVICS NORTH AMERICA | 1621 LUKKEN IND. DRIVE WEST | KITCHENER ON CANADA | | | |
| SAFARI MOTORS C POR A | 882 | | SANTO DOMINGO DOMINICAN REPUBLIC | | | | |
| SAFE TECHNOLOGY LTD | UNIT 1A THE SOUTH WEST CENTRE | 4 ARCHER RD | SHEFFIELD SOUTH YORKSHIRE GB S8 0JR GREAT BRITAIN | | | | |
| SAFECO INSURANCE | SAFECO PLZ | | | | SEATTLE | WA | 98185-0001 |
| SAFEGUARD INTERNATIONAL FUND LP | 2656 24TH ST | | | | PORT HURON | MI | 48060-6419 |
| SAFEGUARD INTERNATIONAL FUND LP | 435 DEVON PARK DR STE 400 | | | | WAYNE | PA | 19087-1945 |
| SAFEGUARD INTERNATIONAL FUND LP | 545 BECKETT RD STE 201 | | | | SWEDESBORO | NJ | 08085-1512 |
| SAFEGUARD INTERNATIONAL FUND LP | AV OMEGA 2270 COL PARQUE INDUSTRIAL | SANTA MARIA | RAMOS ARIZPE CH 25900 MEXICO | | | | |
| SAFEGUARD SCIENTIFICS INC | 4605 DUKE DR | | | | MASON | OH | 45040 |
| SAFEGUARD SCIENTIFICS INC | 7171 FOREST LN | | | | DALLAS | TX | 75230-2306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAFETY INNOVATIONS LTD | UNIT 14 RECTORY FARM BUSINESS | UPPER STANDON | | HENLOW BEDFORDSHIRE GB SG16 6LJ GREAT BRITAIN | | | |
| SAFETY INSURANCE CO. | GARY SIMMONS | 20 CUSTOM HOUSE | | | BOSTON | MA | 02110 |
| SAFETY KLEEN CORPORATION | 390 SADLER AVE | | | | ELGIN | IL | 60120-8038 |
| SAFETY SHOE DISTRIBUTORS OF OKI INC | 10156 READING RD | | | | CINCINNATI | OH | 45241-3110 |
| SAFETY SOLUTIONS INC | 6161 SHAMROCK CT | PO BOX 8100 | | | DUBLIN | OH | 43016-1275 |
| SAFETY-KLEEN HOLDCO INC | 10480 HARRISON | | | | ROMULUS | MI | 48174-2640 |
| SAFETY-KLEEN HOLDCO INC | 3899 WOLF RD | | | | SAGINAW | MI | 48601-9256 |
| SAFETY-KLEEN HOLDCO INC | 5400 LEGACY DR CLUSTER 2 BLDG | | | | PLANO | TX | 75024 |
| SAFETY-KLEEN HOLDCO INC | 60 KATHERINE ST | | | | BUFFALO | NY | 14210-2006 |
| SAFETY-KLEEN SYSTEMS, INC. | DAVID DILLON | 5400 LEGACY DR | | | PLANO | TX | 75024-3105 |
| SAFEWAY CHEVROLET | 1320 US HWY 117 S | | | | BURGAW | NC | 28425 |
| SAFEWAY COMPANY | 4TH AND JACKSON ST | | | | OAKLAND | CA | 94660-0001 |
| SAFEWAY TAXI SERVICE | 1729 W NELSON SON ST | | | | MARION | IN | 46952 |
| SAFEWAY, INC. | JANN STAPLETON | MAIL STOP #7004 | | | PHOENIX | AZ | |
| SAFT AMERICA INC | 313 CRESCENT ST NE | | | | VALDESE | NC | 28690-9635 |
| SAGA COMMUNICATIONS | EDWARD CHRISTIAN | 73 KERCHEVAL AVE STE 201 | | | GROSSE POINTE FARMS | MI | 48236-3559 |
| SAGARD SAS | 37162 SUGAR RIDGE RD | | | | NORTH RIDGEVILLE | OH | 44039-3630 |
| SAGINAW (CITY OF) WTR & SWR - TREASURER | PO BOX 5079 | PO BOX 5079 | | | SAGINAW | MI | 48605-5079 |
| SAGINAW COUNTY DRAIN COMMISSIONER | COURT HOUSE | | | | SAGINAW | MI | |
| SAGINAW DIVISION - ACG ACCOUNTS PAYABLE | 31 JUDSON - MAIL CODE 3105-04 | | | | PONTIAC | MI | 48343 |
| SAGINAW METAL CASTINGS OPERATIONS | 1629 N WASHINGTON AVE | | | | SAGINAW | MI | 48601-1211 |
| SAGINAW METAL CASTINGS OPERATIONS | 1629 N WASHINGTON AVE | | | | SAGINAW | MI | 48601-1211 |
| SAGINAW METAL CASTINGS OPERATIONS | 1629 N WASHINGTON AVE | | | | SAGINAW | MI | 48601-1211 |
| SAGINAW METAL OPERATIONS | 1100 COBB PKWY N STE A | MAIL STOP: GM LA | | | MARIETTA | GA | 30062-9224 |
| SAGINAW PATTERN & MACHINE INC | 1662 PIERCE RD | | | | SAGINAW | MI | 48604-9729 |
| SAGINAW POWERTRAIN INC | 1018 HESS AVE | | | | SAGINAW | MI | 48601-3729 |
| SAGINAW, MI | 1315 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-2513 |
| SAGINAW, MI | 1315 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-2513 |
| SAHNGHAI AUTOMOTIVE INDUSTRY CORPORATION (GROUP) | 2119 ZHANG YANG ROAD | | | PUDONG SHANGHAI CHINA (PEOPLE'S REP) | | | |
| SAHNGHAI GENERAL MOTORS CORPORATION LIMITED | 10TH FLOOR, JINMAO TOWER | 88, CENTURY AVENUE | | PUDONG SHANGHAI CHINA (PEOPLE'S REP) | | | |
| SAIA-BURGESS ELECTRONICS HOLDING AG | BAHNHOFSTRASSE 18 | | | MURTEN 3280 SWITZERLAND | | | |
| SAIA-BURGESS ELECTRONICS HOLDING AG | GLEN GHERKE | 1335 BARCLAY BOULEVARD | | | WARREN | MI | 48089 |
| SAIA-BURGESS ELECTRONICS HOLDING AG | GUS TORRES | 303 GREGSON DRIVE | | | NEW HAVEN | MI | |
| SAIA-BURGESS ELECTRONICS HOLDING AG | GUS TORRES | DUKESWAY TEAM VALLEY TRAD EST | | LERMA EDO DE MEXICO EM 52000 MEXICO | | | |
| SAIA-BURGESS ELECTRONICS HOLDING AG | TRACY REDFERN | JNT VNTUR CALSONIC & DELCO | 2405 A INDUSTRIAL DR | | EL PASO | TX | 79936 |
| SAIC GM  WULING AUTOMOBILE COMPANY LIMITED | 18 HEXI RD., LIUZHOU CITY, GUANGXI ZHUANG AUTONOMOUS REGION, CHINA | | | CHINA (PEOPLE'S REP) | | | |
| SAIC GM WULING AUTOMOBILE COMPANY LIMITED | 18 HEXI RD. | | | LIUZHOU CITY GUANGXI ZHUANG AUTONOMOUS REGION CHINA (PEOPLE'S REP) | | | |
| SAIC INC | 1250 N PONTIAC TRL | | | | WALLED LAKE | MI | 48390-3139 |
| SAIC MOTOR CORPORATION LIMITED | 2119 ZHANG YANG ROAD | | | PUDONG SHANGHAI CHINA (PEOPLE'S REP) | | | |
| SAIC MOTOR CORPORATION LIMITED TECHNOLOGY CENTER | 2119 ZHANG YANG ROAD | | | PUDONG SHANGHAI CHINA (PEOPLE'S REP) | | | |
| SAIC MOTOR CORPORATION LIMITED TECHNOLOGY CENTER | 2119 ZHANG YANG ROAD | | | PUDONG SHANGHAI CHINA (PEOPLE'S REP) | | | |
| SAIC MOTOR CORPORATION LTD | PRESIDENT | NO. 390 WU KANGROAD, SHANGHAI, CHINA, 200031 | | CHINA (PEOPLE'S REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAIC MOTOR CORPORATION LTD, SHANGHAI AUTOMOTIVE INDUSTRY COMPANY LTD, | PRESIDENT | SAIC & SAC: NO. 390 WUXING ROAD, SHANGHAI, CHINA, 200031 | | CHINA (PEOPLE'S REP) | | | |
| SAIDA STAR AUTO | 88, BD. LALLA YACOUT | | | CASABLANCA MOROCCO | | | |
| SAIGARAGE S.P.A. | VIA PRINCIPE EUGENIO, 3 | | | MILANO ITALY | | | |
| SAIGUN ISUZU MOTORS LTD. | 2570, OAZA SAYADAKUMAGAYA | | | SAPPORO JAPAN | | | |
| SAINT CLAIR TECHNOLOGIES INC | JOE COLLITON | 845 E OHIO ST STE 103 | | | TUCSON | AZ | 85714-3313 |
| SAINT CLAIR TECHNOLOGIES INC | JOE COLLITON | 845 E. OHIO STREET, STE 103 | | SALISBURY AUSTRALIA | | | |
| SAINT GOBAIN (COMPAGNIE DE) | 1 NEW BOND ST | | | | WORCESTER | MA | 01606-2614 |
| SAINT GOBAIN (COMPAGNIE DE) | 1 NEW BOND ST | PO BOX 15008 | | | WORCESTER | MA | 01606-2614 |
| SAINT GOBAIN (COMPAGNIE DE) | 1199 S CHILLICOTHE RD | | | | AURORA | OH | 44202-8001 |
| SAINT GOBAIN (COMPAGNIE DE) | 150 DEY RD | | | | WAYNE | NJ | 07470-4670 |
| SAINT GOBAIN (COMPAGNIE DE) | 18 AVE D'ALSACE LES MIROIRS | | | COURBEVOIE  HAUTS DE SEINE 92400 FRANCE | | | |
| SAINT GOBAIN (COMPAGNIE DE) | 45 CURTIS AVE N | | | PARIS ON N3L 3T6 CANADA | | | |
| SAINT GOBAIN (COMPAGNIE DE) | 51010 CELESTE | | | | SHELBY TOWNSHIP | MI | 48315-2954 |
| SAINT GOBAIN (COMPAGNIE DE) | ALFREDO ANGELES | NICOLAS BRAVO S/N PARK IND | COLONIA PARQUE | HEBI, HENAN CHINA (PEOPLE'S REP) | | | |
| SAINT GOBAIN (COMPAGNIE DE) | ANGELA LOCKE X239 | 51010 CELESTE DR | | LUNGTAN TIAYUAN 325 TAIWAN | | | |
| SAINT GOBAIN (COMPAGNIE DE) | ANGELA LOCKE X239 | 51010 CELESTE | | | SHELBY TOWNSHIP | MI | 48315-2954 |
| SAINT GOBAIN (COMPAGNIE DE) | BARBARA SURACE X322 | 150 DEY RD | | | WAYNE | NJ | 07470-4670 |
| SAINT GOBAIN (COMPAGNIE DE) | BARBARA SURACE X322 | 150 DEY ROAD | | | ROCKFORD | MI | |
| SAINT GOBAIN (COMPAGNIE DE) | JARUYA KHAMSAP | ESTIN INDL 64/8 MOO 4 TUMBOL | PLUAKDAENG AMPHUR PLUAKDAENG | | MADISON HEIGHTS | MI | |
| SAINT GOBAIN (COMPAGNIE DE) | MARYANN FELLOWS | SEALANT DIVISION | 2735 PALDAN DRIVE | | SPRING HILL | TN | 37174 |
| SAINT GOBAIN (COMPAGNIE DE) | NICOLAS BRAVO S/N PARK IND CUAUTLA | COLONIA PARQUE | | MUNICIPIO DE AYALA MORELOS MX 62741 MEXICO | | | |
| SAINT GOBAIN (COMPAGNIE DE) | NICOLAS BRAVO S/N PARK IND CUAUTLA | | | MUNICIPIO DE AYALA MORELOS MX 62741 MEXICO | | | |
| SAINT GOBAIN (COMPAGNIE DE) | OESLAUER STR 35 | | | ROEDENTAL BY 96472 GERMANY | | | |
| SAINT GOBAIN (COMPAGNIE DE) | SUSAN STRACHAN X5671 | 150 DEY ROAD | | | NORMAL | IL | 61761 |
| SAINT JEAN INDUSTRIES | 424 INDUSTRIAL PARK RD | | | | HEBER SPRINGS | AR | 72543-8520 |
| SAINT JEAN INDUSTRIES | VICKIE SKELTON | 424 INDUSTRIAL PARK RD | | | HEBER SPRINGS | AR | 72543-8520 |
| SAINT JEAN INDUSTRIES | VICKIE SKELTON | 424 INDUSTRIAL PKY | | | CORONA | CA | 91719 |
| SAINT JEAN INDUSTRIES | ZA LES GOUCHOUX | | | ST JEAN D ARDIERES 69220 FRANCE | | | |
| SAINT PETERSBUG STATE UNIVERSITY OF INFORMATION TECHNOLOGIES & OPTICS | FORMERLY ST.PETERSBURG INST OF FINE MECH & OPTICS,TECHNICAL UNIVERSITY | | | | | | |
| SAINT PETERSBURG STATE UNIVERSITY | MECHANICS & OPTICS 49 | KRONVERKSKIY PR | | SAINT-PETERSBURG RU 197101 RUSSIAN FEDERATION | | | |
| SAKAE RIKEN KOGYO CO LTD | PAUL PANDORAX211 | 6251 RT 251 | | | PERU | IL | 61354 |
| SAKAE RIKEN KOGYO CO LTD | PAUL PANDORAX211 | 6251 RT 251 | | | UBLY | MI | 48475 |
| SAKOR TECHNOLOGIES INC | 2855 JOLLY RD | | | | OKEMOS | MI | 48864-3547 |
| SAKTHI SUGARS LTD | PALLAGOUNDENPALAYAM ERODE DISTRICT | | | PERUNDURAI TALUK TAMIL NADU IN 638056 INDIA | | | |
| SAKTHI SUGARS LTD | S. RATHINASAMY | C/O CENTRAL WAREHOUSE COMPANY | 1825 RUST AVENUE | | TROY | MI | 48098 |
| SALE AUTO MALL, INC. | 1053 US HIGHWAY 258 N | | | | KINSTON | NC | 28504-9105 |
| SALEM, TOWN OF | MUNICIPAL OFFICE | 33 GEREMONTY DR | | | SALEM | NH | 03079 |
| SALERNO DUANE PONTIAC-BUICK-GMC TRU | 20 RTE 206 N | | | | NEWTON | NJ | |
| SALERNO DUANE PONTIAC-BUICK-GMC TRUCK | 20 RTE 206 N | | | | NEWTON | NJ | 07860 |
| SALES TAX DIVISION úALATAX | PO BOX 830725 | | | | BIRMINGHAM | AL | 35283-0725 |
| SALIENT GROUP (THRIFTY RAC) | 5776 E. HOFFNER | | | | ORLANDO | FL | 32822 |
| SALINAS BUICK PONTIAC GMC INC. | 600 AUTO CENTER CIR | | | | SALINAS | CA | 93907-2503 |
| SALINAS CHEVROLET, INC. | 175 FREEMANS BRIDGE RD | | | | SCOTIA | NY | 12302-3510 |
| SALISBURY MOTOR COMPANY, INC. | 700 W INNES ST | | | | SALISBURY | NC | 28144-4150 |
| SALMON AUTOMOTIVE, INC. | 269 4TH ST | | | | TRACY | MN | 56175-1221 |
| SALOMON D. KAFATI S.A. | 3 AVE N.O. NO. 71 | | | SAN PEDRO SULA HONDURAS | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SALT LAKE CITY AIRPORT AUTHORITY | 3820 W 1080 WORTH | | | | SALT LAKE CITY | UT | 84116 |
| SALT LAKE CITY CORPORATION | PO BOX 30881 | | | | SALT LAKE CITY | UT | 84130-0881 |
| SALT LAKE COUNTY ASSESSOR | LEE GARDNER | 2001 S STATE ST #N2300 | | | SALT LAKE CITY | UT | 84190-1300 |
| SALT LAKE VALLEY GMC | 725 W 3300 S | | | | SALT LAKE CITY | UT | 84119-3321 |
| SALT RIVER PROJECT | 1521 N. PROJECT DRIVE PAB100 | | | | TEMPE | AZ | 85281 |
| SALVADORE CHEVROLET OLDSMOBILE | 442 W BROADWAY | | | | GARDNER | MA | 01440-3110 |
| SALVADORE CHEVROLET PONTIAC BUICK | 280 MAIN ST | | | | ATHOL | MA | 01331-2226 |
| SALVATION ARMY, THE | BILL SAVAGE | 1424 NORTHEAST EXPY NE | | | ATLANTA | GA | 30329-2018 |
| SAM LEMAN CHEVROLET-PONTIAC-BUICK, | 1040 W CENTER ST | | | | EUREKA | IL | 61530-9558 |
| SAM LEMAN CHEVROLET-PONTIAC-BUICK, INC. | 1040 W CENTER ST | | | | EUREKA | IL | 61530-9558 |
| SAM LINDER CADILLAC HONDA | 300 AUTO CENTER CIR | | | | SALINAS | CA | 93907-1993 |
| SAM LINDER, INC. | 300 AUTO CENTER CIR | | | | SALINAS | CA | 93907-1993 |
| SAM MATHEW | 23019 BALCOMBE | | | | NOVI | MI | 48375-4218 |
| SAM PIERCE CHEVROLET, INC. | 12401 W COUNTY ROAD 550 S | | | | DALEVILLE | IN | 47334-9474 |
| SAM SHIN CHEMICAL CO LTD | 769 WONSHI-DONG DANWON GU | | | ANSAN KYUNGKI KR 425 852 KOREA (REP) | | | |
| SAM SHIN CHEMICAL CO LTD | RALPH SORRENTINO | 769 WONSHI-DONG 23-2 | BANWOL INDUSTRIAL COMPLEX | | LAREDO | TX | 78045 |
| SAM SWOPE BUICK PONTIAC GMC | 406 E LEWIS AND CLARK PKWY | | | | CLARKSVILLE | IN | 47129-1728 |
| SAM SWOPE BUICK-PONTIAC-GMC | 6770 DIXIE HWY | | | | LOUISVILLE | KY | 40258-3912 |
| SAM SWOPE CADILLAC | 6 SWOPE AUTOCENTER DR | | | | LOUISVILLE | KY | 40299-1862 |
| SAM SWOPE PONTIAC BUICK GMC | 7 SWOPE AUTOCENTER DR | | | | LOUISVILLE | KY | 40299-1862 |
| SAM TAYLOR BUICK-CADILLAC, INC. | 329 MIRACLE STRIP PKWY SW | | | | FORT WALTON BEACH | FL | 32548-5209 |
| SAMAN INC | ART REYNA X111 | SAMAN. INC. | 1628 W 139TH ST. | | DAYTON | OH | 45414 |
| SAMJIN JEONGGONG CO LTD | 186 3 WONJONG DONG OHJUNG GU | | | BUCHON 421 200 KOREA (REP) | | | |
| SAMJIN JEONGGONG CO LTD | 20 SEOKGOK-RI SEONGNAM MYEON | | | CHEONAN-SI CHUNGCHEONNAM-DO KR 330 891 KOREA (REP) | | | |
| SAMJIN JEONGGONG CO LTD | 4600 BELLEVUE ST | | | | DETROIT | MI | 48207-1714 |
| SAMJIN JEONGGONG CO LTD CHEONAN FAC | 20 SEOKGOK-RI SEONGNAM MYEON | | | CHEONAN-SI CHUNGCHEONNAM-DO KR 330 891 KOREA (REP) | | | |
| SAMJIN JEONGGONG CO LTD CHEONAN FAC | JAMES HWANG | C/O COLD HEADING CO, THE | 2177 HOOVER ROAD | | ATHENS | TN | 37371 |
| SAMKEE AUTOMOTIVE CO LTD | 1217 DOGOK-RI POSEUNG-EUP | | | PYONGTAEK KYONGGI 451 822 KOREA (REP) | | | |
| SAMSON RESOURCES | SCOTT WATTS | 2 W 2ND ST SAMSON PLAZA | | | TULSA | OK | |
| SAMSUNG INDUSTRIAL CO LTD | 1645 2 SORYONG-DONG GUNSAN-SI | | | JEOLLABUK-DO KR 573400 KOREA (REP) | | | |
| SAMSUNG METAL CO LTD | 997 2 KEUMSAN RI WAEKWAN UP | GYUNGBUK | | CHILGOK KR 718 802 KOREA (REP) | | | |
| SAMUEL HALLENBECK | SAM HALLENBECK | 69525 DILLON RD SPC 93 | | | DESERT HOT SPRINGS | CA | 92241-9345 |
| SAMWON AUTOTEC CO LTD | 1645-7 SORYONG-DONG | | | GUNSAN-SI JEOLLABUK-DO KR 573-882 KOREA (REP) | | | |
| SAMWON PLASTIC CO LTD | 1259 3 JEONGWANG DONG | | | SHIHEUNG-SI KR 429 450 KOREA (REP) | | | |
| SAN ANTONIO PONTIAC, INC. | 4800 NW LOOP 410 | | | | SAN ANTONIO | TX | 78229-5310 |
| SAN ANTONIO TRUCK SALES/BUDGET | 8810 IH 10 EAST | | | | SAN ANTONIO | TX | 78230 |
| SAN BERNARDINO, COUNTY OF | TREASURER TAX COLLECTOR | 172 W. THIRD STREET, 1ST FLOOR | | | SAN BERNARDINO | CA | 92415-0001 |
| SAN DIEGO AUTO AUCTION INC. | 4691 CALLE JOVEN | | | | OCEANSIDE | CA | 92057-6042 |
| SAN DIEGO CITY TREASURER | PO BOX 121536 | BUSINESS TAX DIVISION | | | SAN DIEGO | CA | 92112-1536 |
| SAN DIEGO COUNTY CALIFORNIA | PO BOX 129009 | TREASURER - TAX COLLECTOR | | | SAN DIEGO | CA | 92112-9009 |
| SAN DIEGO COUNTY COUNSEL | COUNTY ADMINISTRATION CENTER | 1600 PACIFIC HWY STE 355 | | | SAN DIEGO | CA | 92101-2437 |
| SAN DIEGO GAS AND ELECTRIC | 6875 CONSOLIDATED WAY | | | | SAN DIEGO | CA | 92121-2602 |
| SAN DIEGO POLICE DEPARTMENT | 3940 FEDERAL BLVD., ATT: JOHN ALLEY | | | | SAN DIEGO | CA | 92102 |
| SAN JUAN CABLE LLC D/B/A ONE LINK | SAN MIGUEL FERNANDO | PO BOX 192296 | | | SAN JUAN | PR | 00919-2296 |
| SAN LONG INDUSTRIAL CO LTD | 59 CHUNG SHAN RD | | | TAIPEI HSIEN TP 00000 TAIWAN | | | |
| SAN MATEO COUNTY TAX COLLECTOR | 555 COUNTY CENTER | FIRST FLOOR | | | REDWOOD CITY | CA | 94063 |
| SAN MIGUEL POWER ASSOCIATION | 1050 MAIN STREET | | | | NUCLA | CO | 81424 |
| SAN PATRICIO AUTOMOTIVE GROUP, INC. | THOMAS H. GARDNER | 2006 W WHEELER AVE | | | ARANSAS PASS | TX | 78336-4707 |
| SAN RAFAEL CHEVROLET | 2 SHORELINE PKWY | | | | SAN RAFAEL | CA | 94901-5566 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAN RAFAEL SAAB | 2 SHORELINE PKWY | | | | SAN RAFAEL | CA | 94901-5566 |
| SANBORN CHEVROLET INC | 1210 S CHEROKEE LN | | | | LODI | CA | 95240-5963 |
| SANCRO INTERNATIONAL INC. | 9041 DICE RD STE 21 | | | | SANTA FE SPRINGS | CA | 90670-2563 |
| SAND DOLLAR AUTOPLEX | PO BOX 1280 | | | | GALVESTON | TX | 77553-1280 |
| SANDBOX STUDIO INC | 5980 ELMRIDGE DR | | | | STERLING HEIGHTS | MI | 48313-3709 |
| SANDEM INDUSTRIES INC | DON DANAIO | 10 PARK PLACE | | | CHICAGO | IL | 60624 |
| SANDEN CORP | 20 KOTOBUKI-CHO | | ISESAKI GUNMA 372-0052 JAPAN | | | | |
| SANDEN CORP | 350 YATTAJIMAMACHI | | ISESAKI GUNMA JP 372-8558 JAPAN | | | | |
| SANDEN CORP | 601 SANDEN BLVD | | | | WYLIE | TX | 75098-4923 |
| SANDEN CORP | CROCKFORD LN HAMPSHIRE INTERNATION | BUSINESS PK | | BASINGSTOKE HAMPSHIRE GB RG24 8WH GREAT BRITAIN | | | |
| SANDEN CORP | ERIC MCKEON | 350 YATTAJIMAMACHI | | | MINERVA | OH | 44657 |
| SANDEN CORP | LE QUILLIOU | | TINTENIAC FR 35190 FRANCE | | | | |
| SANDEN CORP | MARK SWANSON | 601 S. SANDEN BLVD. | | | OSHKOSH | WI | 54903 |
| SANDERFORD, CM | 12506 TRENTON DR | PO BOX 192321 | | | DALLAS | TX | 75243-2313 |
| SANDERSON FARMS, INC. | LORRI DEVEREAUX | 225 N 13TH AVE | | | LAUREL | MS | 39440-4109 |
| SANDERSON INDUSTRIES INC | DAVID SHAW | 3550 ATLANTA IND. PKWAY | | | GREENVILLE | OH | |
| SANDERSON INDUSTRIES INC | DAVID SHAW | 3550 ATLANTA INDUSTRIAL PKWY NW | | | ATLANTA | GA | 30331-1002 |
| SANDESTIN BEACH RESORT & CLUB | 9300 US HIGHWAY 98 W | | | | DESTIN | FL | 32550-7268 |
| SANDHAR LOCKING DEVICES | 3 HSIDC INDUSTRIAL AREA | SEC-18 DELHI-GURGAON RD | GURGAON HARYANA IN 122015 INDIA | | | | |
| SANDLAND AUTO AS | BLODEKJAER 11 | | ARENDAL N-480 NORWAY | | | | |
| SANDLER & TRAVIS TRADE ADVISORY SERVICES, INC. | AL D'AMICO | 36555 CORPORATE DR STE 400 | | | FARMINGTON HILLS | MI | 48331-3567 |
| SANDLER & TRAVIS TRADE ADVISORY SERVICES, INC. | AL D'AMICO | 36555 CORPORATE DR STE 400 | | | FARMINGTON HILLS | MI | 48331-3567 |
| SANDLER & TRAVIS TRADE ADVISORY SERVICES, INC. | AL D'AMICO | 36555 CORPORATE DR STE 400 | | | FARMINGTON HILLS | MI | 48331-3567 |
| SANDLER & TRAVIS TRADE ADVISORY SERVICES, INC. | AL D'AMICO | 36555 CORPORATE DR STE 400 | | | FARMINGTON HILLS | MI | 48331-3567 |
| SANDLER & TRAVIS TRADE ADVISORY SERVICES, INC. | AL D'AMICO | 36555 CORPORATE DR STE 400 | | | FARMINGTON HILLS | MI | 48331-3567 |
| SANDLER & TRAVIS TRADE ADVISORY SERVICES, INC. | AL D'AMICO | 36555 CORPORATE DR STE 400 | | | FARMINGTON HILLS | MI | 48331-3567 |
| SANDLER & TRAVIS TRADE ADVISORY SERVICES, INC. | AL D'AMICO | 36555 CORPORATE DR STE 400 | | | FARMINGTON HILLS | MI | 48331-3567 |
| SANDLER & TRAVIS TRADE ADVISORY SERVICES, INC. | AL D'AMICO | 36555 CORPORATE DR STE 400 | | | FARMINGTON HILLS | MI | 48331-3567 |
| SANDLER & TRAVIS TRADE ADVISORY SERVICES, INC. | AL D'AMICO | 36555 CORPORATE DR STE 400 | | | FARMINGTON HILLS | MI | 48331-3567 |
| SANDLER & TRAVIS TRADE ADVISORY SERVICES, INC. | AL D'AMICO | 36555 CORPORATE DR STE 400 | | | FARMINGTON HILLS | MI | 48331-3567 |
| SANDLER & TRAVIS TRADE ADVISORY SERVICES, INC. | AL D'AMICO | 36555 CORPORATE DR STE 400 | | | FARMINGTON HILLS | MI | 48331-3567 |
| SANDLER & TRAVIS TRADE ADVISORY SERVICES, INC. | AL D'AMICO | 36555 CORPORATE DR STE 400 | | | FARMINGTON HILLS | MI | 48331-3567 |
| SANDLER & TRAVIS TRADE ADVISORY SERVICES, INC. | AL D'AMICO | 36555 CORPORATE DR STE 400 | | | FARMINGTON HILLS | MI | 48331-3567 |
| SANDLER & TRAVIS TRADE ADVISORY SERVICES, INC. | AL D'AMICO | 36555 CORPORATE DR STE 400 | | | FARMINGTON HILLS | MI | 48331-3567 |
| SANDLER & TRAVIS TRADE ADVISORY SERVICES, INC. | AL D'AMICO | 36555 CORPORATE DR STE 400 | | | FARMINGTON HILLS | MI | 48331-3567 |
| SANDLER & TRAVIS TRADE ADVISORY SERVICES, INC. | AL D'AMICO | 36555 CORPORATE DR STE 400 | | | FARMINGTON HILLS | MI | 48331-3567 |
| SANDLER & TRAVIS TRADE ADVISORY SERVICES, INC. | AL D'AMICO | 36555 CORPORATE DR STE 400 | | | FARMINGTON HILLS | MI | 48331-3567 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDLER & TRAVIS TRADE ADVISORY SERVICES, INC. | AL D'AMICO | 36555 CORPORATE DR STE 400 | | | FARMINGTON HILLS | MI | 48331-3567 |
| SANDLER & TRAVIS TRADE ADVISORY SERVICES, INC. | AL D'AMICO | 36555 CORPORATE DR STE 400 | | | FARMINGTON HILLS | MI | 48331-3567 |
| SANDLER & TRAVIS TRADE ADVISORY SERVICES, INC. | AL D'AMICO | 36555 CORPORATE DR STE 400 | | | FARMINGTON HILLS | MI | 48331-3567 |
| SANDLER & TRAVIS TRADE ADVISORY SERVICES, INC. | AL D'AMICO | 36555 CORPORATE DR STE 400 | | | FARMINGTON HILLS | MI | 48331-3567 |
| SANDLER & TRAVIS TRADE ADVISORY SERVICES, INC. | AL D'AMICO | 36555 CORPORATE DR STE 400 | | | FARMINGTON HILLS | MI | 48331-3567 |
| SANDLER & TRAVIS TRADE ADVISORY SERVICES, INC. | AL D'AMICO | 36555 CORPORATE DR STE 400 | | | FARMINGTON HILLS | MI | 48331-3567 |
| SANDLER & TRAVIS TRADE ADVISORY SERVICES, INC. | AL D'AMICO | 36555 CORPORATE DR STE 400 | | | FARMINGTON HILLS | MI | 48331-3567 |
| SANDLER & TRAVIS TRADE ADVISORY SERVICES, INC. | AL D'AMICO | 36555 CORPORATE DR STE 400 | | | FARMINGTON HILLS | MI | 48331-3567 |
| SANDLER & TRAVIS TRADE ADVISORY SERVICES, INC. | AL D'AMICO | 36555 CORPORATE DR STE 400 | | | FARMINGTON HILLS | MI | 48331-3567 |
| SANDLER & TRAVIS TRADE ADVISORY SERVICES, INC. | AL D'AMICO | 36555 CORPORATE DR STE 400 | | | FARMINGTON HILLS | MI | 48331-3567 |
| SANDLER & TRAVIS TRADE ADVISORY SERVICES, INC. | AL D'AMICO | 36555 CORPORATE DR STE 400 | | | FARMINGTON HILLS | MI | 48331-3567 |
| SANDLER & TRAVIS TRADE ADVISORY SERVICES, INC. | AL D'AMICO | 36555 CORPORATE DR STE 400 | | | FARMINGTON HILLS | MI | 48331-3567 |
| SANDLIN MOTORS, INC. | 204-6 E 16TH ST | | | | MOUNT PLEASANT | TX | 75455 |
| SANDMAN BROS., INC. | 56 E BROADWAY ST | | | | SHELBYVILLE | IN | 46176-1335 |
| SANDMAN BROS., INC/ALAMO | 56 E BROADWAY ST | | | | SHELBYVILLE | IN | 46176-1335 |
| SANDMAN BROS./ALAMO | 56 E BROADWAY ST | | | | SHELBYVILLE | IN | 46176-1335 |
| SANDMAN BROTHERS INC | 56 E BROADWAY ST | | | | SHELBYVILLE | IN | 46176-1335 |
| SANDMAN BROTHERS, INC. (ALAMO) | 56 E BROADWAY ST | | | | SHELBYVILLE | IN | 46176-1335 |
| SANDMAN BROTHERS, INC./ALAMO RENT-A-CAR | 56 E BROADWAY ST | | | | SHELBYVILLE | IN | 46176-1335 |
| SANDOZ PHARMACEUTICALS | ROUTE 10 | | | | EAST HANOVER | NJ | 07936 |
| SANDRIDGE ENERGY | STEVE HENSLEY | 123 R S KERR | | | OKLAHOMA CITY | OK | |
| SANDS CHEVROLET | 1211 HANOVER AVE | | | | ALLENTOWN | PA | 18109-2016 |
| SANDS CHEVROLET, LLC | 16991 W WADDELL RD | | | | SURPRISE | AZ | 85388-9602 |
| SANDS MOTOR COMPANY | 5418 NW GRAND AVE | | | | GLENDALE | AZ | 85301-4501 |
| SANDUSKY REGISTER | 314 W MARKET ST | | | | SANDUSKY | OH | 44870-2410 |
| SANDVIK | 1702 NEVINS RD | | | | FAIR LAWN | NJ | 07410-2886 |
| SANDVIK AB | 1675 E WHITCOMB AVE | PO BOX 9636 | | | MADISON HEIGHTS | MI | 48071-1411 |
| SANDVIK AB | 1702 NEVINS RD | PO BOX 428 | | | FAIR LAWN | NJ | 07410-2886 |
| SANDVIK AB | 21100 COOLIDGE HWY | | | | OAK PARK | MI | 48237-3231 |
| SANDVIK AB | 301 INDUSTRIAL RD | | | | CRYSTAL LAKE | IL | 60012-3602 |
| SANDVIK AB | 31800 RESEARCH PARK DR | PO BOX 899 | | | MADISON HEIGHTS | MI | 48071-4629 |
| SANDVIK AB | 5160 LAD LAND DR | | | | FREDERICKSBURG | VA | 22407-8702 |
| SANDVIK AB | CONTRACTS ADMINISTRATOR | DERENDINGER SIR. 53 | TUBINGAN 72072 GERMANY | | | | |
| SANDVIK AB | PO BOX 205 | 31751 RESEARCH PARK DR | | | ROYAL OAK | MI | 48068-0205 |
| SANDVIK AB | PO BOX 205 | | | | ROYAL OAK | MI | 48068-0205 |
| SANDVIK, INC. | KEN SHILOFF | 1702 NEVINS RD | | | FAIR LAWN | NJ | 07410-2886 |
| SANDY CITY CORP-PUBLIC WORKS | 10000 CENTENNIAL PKWY | | | | SANDY | UT | 84070-4148 |
| SANDY CORPORATION | ERNIE GRAHAM VICE PRESIDENT, SALES | 300 E BIG BEAVER RD STE 500 | | | TROY | MI | 48083-1223 |
| SANDY CORPORATION - QMA/AMI MANAGEMENT LLC | 4848 ENCHANTED VALLEY RD | | | | MIDDLETON | WI | 53562-4100 |
| SANDY SANSING CHEVROLET, INC. | 6200 PENSACOLA BLVD | | | | PENSACOLA | FL | 32505-2214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SANDY UNGUREAN | 1690 SLEEPY HOLLOW DR | | | | COSHOCTON | OH | 43812-3137 |
| SANFORD BARROWS GROUP LLC, THE | 6015 WASHINGTON ST | | | | HOLLYWOOD | FL | 33023-1366 |
| SANI-VAC SERVICE INC | 5750 ENTERPRISE CT | | | | WARREN | MI | 48092-3462 |
| SANJEL CORP | BARRY ORTON | HWY 12 EAST | | | MILES CITY | MT | |
| SANKEY AUTOMOBILE CO., INC. | 315 MARKET ST | | | | COLUSA | CA | 95932-2421 |
| SANKO GOSEI LTD | 1200 HABUSHIN FUKUMITSUMACHI | | | TOYAMA 939-1756 JAPAN | | | |
| SANKO GOSEI LTD | RICK EARL X 332 | 4 COMMERCE WAY | | | WILLIAMSBURG | MI | 49690 |
| SANKYO OILLESS INDUST USA CORP | 44244 PHOENIX DR | | | | STERLING HEIGHTS | MI | 48314-1465 |
| SANLO MANUFACTURING CO INC | KEITH A. LEWALSKI | P.O. BOX 242 | | PODBORANY CZECH (REP) | | | |
| SANLUIS CORPORACION SA DE CV | CARRETERA A MOYOTZINGO KM 2.5 | | | SAN MARTIN TEXMELUCAN PU 74129 MEXICO | | | |
| SANLUIS CORPORACION SA DE CV | CARRETERA A MOYOTZINGO KM 2.5 | COLONIA BALTAZAR | | SAN MARTIN TEXMELUCAN PU 74129 MEXICO | | | |
| SANLUIS CORPORACION SA DE CV | DON ROSOCHACKI-235 | CALLE PUERTO ARTURO | PIEDROS NEGRAS | DANDENONG 3175 AUSTRALIA | | | |
| SANLUIS CORPORACION SA DE CV | DON ROSOCHACKI-235 | CALLE PUERTO ARTURO | PIEDROS NEGRAS | COHIULA MEXICO | | | |
| SANLUIS CORPORACION SA DE CV | DON ROSOCHACKIX235 | 1812 MAGNA DR | | | RUSSELL SPRINGS | KY | 42642 |
| SANLUIS CORPORACION SA DE CV | GUSTAVO ABURTO X247 | C/O PTI QUALITY CONTAINMENT | 18615 SHERWOOD STREET | | ROMULUS | MI | |
| SANLUIS CORPORACION SA DE CV | MONTE PELVOUX NO 220 PISO 8 | | | MIGUEL HIDALGO DF 11000 MEXICO | | | |
| SANLUIS CORPORACION SA DE CV | PUERTO ARTURO #803 | | | PIEDRAS NEGRAS CZ 26030 MEXICO | | | |
| SANLUIS CORPORACION SA DE CV | PUERTO ARTURO #803 | COL BRAVO | | PIEDRAS NEGRAS CZ 26030 MEXICO | | | |
| SANMENXIA ZHONGYUAN MEASURING INSTR | NO 9 WEST SECTION OF HEPING RD | | | HEPING SANMENXIA CN 472000 CHINA (PEOPLE'S REP) | | | |
| SANOFI-AVENTIS | SUZEN MOYE | 55 CORPORATE DR | | | BRIDGEWATER | NJ | 08807-1265 |
| SANOH INDUSTRIAL CO LTD | 758 KOUNOSO | | | KOGA IBARAKI-KEN JP 306-0041 JAPAN | | | |
| SANOH INDUSTRIAL CO LTD | GREG BRINKMAN | 1849 INDUSTRIAL DR | | | FINDLAY | OH | 45840-5440 |
| SANOH INDUSTRIAL CO LTD | GREG BRINKMAN | 1849 INDUSTRIAL DR | | | PERU | IL | 61354 |
| SANOH INDUSTRIAL CO LTD | GREG SCHROEDER | 300 C LINE | | TAEGU-SI KOREA (REP) | | | |
| SANOH INDUSTRIAL CO LTD | GREG SCHROEDER | 300 C LINE | | ORANGEVILLE ON CANADA | | | |
| SANPAOLO IMI SPA | VIA MAPPANO 15/A | | | BORGARO TORINESE IT 10071 ITALY | | | |
| SANSONE CHEVROLET | 680 PFEIFFER BLVD | | | | PERTH AMBOY | NJ | 08861-2335 |
| SANTA CLARA COUNTY | 1553 BERGER DR | DIVISION OF WEIGHTS & MEASURES | | | SAN JOSE | CA | 95112-2704 |
| SANTA FE CHEVROLET CADILLAC SAAB | 4450 CERRILLOS RD | | | | SANTA FE | NM | 87507-9722 |
| SANTA FE VANS | PO BOX 1633 | | | | ELKHART | IN | 46515-1633 |
| SANTA MARIA FLEET MGT CTR (GSA) | BX 5009 VANDENBURG AFB 875 | | | | VANDENBERG AFB | CA | 93437 |
| SANTA MONICA CHEVROLET, SANTA MONIC | 3223 SANTA MONICA BLVD | | | | SANTA MONICA | CA | 90404-2605 |
| SANTA MONICA CHEVROLET, SANTA MONICA BUICK, SANTA MONICA OLDSMOBILE | 3223 SANTA MONICA BLVD | | | | SANTA MONICA | CA | 90404-2605 |
| SANTA PAULA CHEVROLET INC. | 101 W HARVARD | | | | SANTA PAULA | CA | 93060 |
| SANTA ROSA CHEVROLET | 2770 CORBY AVE | | | | SANTA ROSA | CA | 95407-7845 |
| SANTIAGO CASTILLO LTD. | 69 | | | BELIZE CITY BELIZE | | | |
| SANTO DOMINGO MOTORS | SS 13 GMDAT | | | GMDAT DOMINICAN REPUBLIC | | | |
| SANTO DOMINGO MOTORS C POR A | P.O.BOX 800 | | | SANTO DOMINGO DOMINICAN REPUBLIC | | | |
| SANYO ELECTRIC CO LTD | 2-5-5 KEIHANHONDORI | | | MORIGUCHI  OSAKA 570-8677 JAPAN | | | |
| SANYO ELECTRIC CO LTD | 27000 MEADOWBROOK RD STE 210 | | | | NOVI | MI | 48377-3541 |
| SANYO ELECTRIC CO LTD | 3 XINGDA RD | | | GUANGZHOU CN 510760 CHINA (PEOPLE'S REP) | | | |
| SANYO ELECTRIC CO LTD | 3 XINGDA RD | HUANGPU | | GUANGZHOU CN 510760 CHINA (PEOPLE'S REP) | | | |
| SANYO ELECTRIC CO LTD | CHARIS BARKSDALE | C/O SPAN AMERICA DETROIT INC | 41775 ECORSE RD STE 100 | | SPALDING | MI | 49886 |
| SANYO ELECTRIC CO LTD | PLOT 10 PHASE 4 13600 PRAI | | | PENANG MY 13600 MALAYSIA | | | |
| SANYO ELECTRIC CO LTD | PLOT 10 PHASE 4 13600 PRAI | INDUSTRIAL PRAI | | PENANG MY 13600 MALAYSIA | | | |
| SANYO ELECTRIC CO LTD | SEAN DILLON | SANYO ELECTRIC COMPANY | 3 XINGDA ROAD | | BURLINGTON | NC | 27217 |
| SANYO ELECTRIC CO LTD | SEAN DILLON | PLOT 10 PHASE 4 13600 PRAI | | | TROY | OH | 45373 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAP AG | 3999 W CHESTER PIKE | | | | NEWTOWN SQUARE | PA | 19073-2305 |
| SAPAL AB | 53 POTTSVILLE ST | | | | CRESSONA | PA | 17929-1217 |
| SAPAL AB | GAMLA TUVEVAGEN 15 C | | | GOTEBORG 41705 SWEDEN | | | |
| SAPAUGH MOTORS, INC. | 1435 MCNUTT ST | | | | HERCULANEUM | MO | 63048-1521 |
| SAPAUGH MOTORS, INC. | 1507 MCNUTT ST | | | | HERCULANEUM | MO | 63048-1566 |
| SAPIENT CORP | 200 W ADAMS ST STE 2700 | | | | CHICAGO | IL | 60606-5254 |
| SAPIENT CORPORATION | 1601 CLOVERFIELD BLVD. | SUITE 600 SOUTH | | | SANTA MONICA | CA | 90404 |
| SAPPORO ISUZU MOTORS LTD. | 26-20, FUKUZUMI 2-JO 1-CHO | | | SAPPORO JAPAN | | | |
| SARA LEE CORP | THREE FIRST NATIONAL PLAZA | | | | CHICAGO | IL | 60602 |
| SARACHO JUAREZ SA DE CV | CARRETARA A PIEDRAS NEGRAS | | | RAMOS ARIZPE MEXICO EM 00000 MEXICO | | | |
| SARACHO JUAREZ, S.A. DE C.V. | PASEO TRIUNFO DE LA REPUBL | | | CIUDAD JUAREZ EM 32330 MEXICO | | | |
| SARAH HONEYMAN | 3381 CHEYENNE LN | | | | JACKSONVILLE | FL | 32223-3240 |
| SARAN INDUSTRIES INC | 820 S POST RD | | | | INDIANAPOLIS | IN | 46239-9748 |
| SARAN MOTORS PRIVATE LTD. | KEELING ROAD | | | NEW DELHI INDIA | | | |
| SARANT CADILLAC-OLDSMOBILE | 4339 HEMPSTEAD TPKE | | | | FARMINGDALE | NY | 11735-2000 |
| SARASOTA CO SHERIFF'S DEPT | 425 OLD VENICE RD | | | | OSPREY | FL | 34229-9028 |
| SARASOTA CO. SHERIFF DEPT | 425 OLD VENICE RD | | | | OSPREY | FL | 34229-9028 |
| SARASOTA COUNTY FLORIDA | 101 S WASHINGTON BLVD | TAX COLLECTOR | | | SARASOTA | FL | 34236-6940 |
| SARATOV AUTO SALON | SHEXURDINA ST. - 6 | | | SARATOV 41002 RUSSIA | | | |
| SARGENT ELECTRIC COMPANY | RONALD DEANGELO | PO BOX 30 | | | PITTSBURGH | PA | 15230-0030 |
| SARGENT INTERNATIONAL INC. | 5 THEATER COLONY RD | | | | SOUTH YARMOUTH | MA | 02664-4483 |
| SARNA KUNSTSTOFF HOLDING AG | INDUSTRIESTRASSE 0 | | | SARNEN/OW 6060 SWITZERLAND | | | |
| SARNA KUNSTSTOFF HOLDING AG | SHEILA SOLECZAK | 315 CUTTLE RD | BLUE WATER PLASTICS, INC. | | MARYSVILLE | MI | 48040-1804 |
| SARNA KUNSTSTOFF HOLDING AG | SHEILA SOLECZAK | BLUE WATER PLASTICS, INC. | 315 CUTTLE ROAD | | FINDLAY | OH | 45840 |
| SAS INSTITUE, INC. | ATTN: CONTRACTS ADMINISTRATOR FOR GENERAL MOTORS CORPORATION | SAS CAMPUS DR. | | | CARY | NC | 27513 |
| SAS INSTITUTE INC | SAS CAMPUS DR | | | | CARY | NC | 27513 |
| SAS INSTITUTE INC. | MATTHEW MCDONALD | 100 SAS CAMPUS DR | | | CARY | NC | 27513-2414 |
| SAS MOULIN | AV DE L'AIGUILLETTE | ET ZA DU VERT GALANT | | SAINT OUEN L'AUMONE FR 95310 FRANCE | | | |
| SASCO | JOHN KERSHNER | 1227 N MARKET BLVD | | | SACRAMENTO | CA | 95834-1907 |
| SASKATCHEWAN FINANCE | SASKATCHE | REVENUE DIVISION | 2350 ALBERT STREET | REGINA SK S4P 4A6 CANADA | | | |
| SATELLITE TRACKING SYSTEMS INC | 2160 S M-15 HWY | | | | ORTONVILLE | MI | 48462 |
| SATROTEC AG | HONEYWELL PLATZ 1 | | | DIELSDORF CH 8157 SWITZERLAND | | | |
| SATTERLEE STEPHENS BURKE & BURKE LLP | ATT: CHRISTOPHER BELMONTE & PAMELA BOSSWICK | ATTY FOR MOODY'S INVESTORS SERVICE | 230 PARK AVENUE | | NEW YORK | NY | 10169 |
| SATURN AUCTION UNITS | 100 SATURN PKWY | | | | SPRING HILL | TN | 37174-2492 |
| SATURN BODY SYSTEMS FAB | 100 SATURN PKWY | | | | SPRING HILL | TN | 37174-2492 |
| SATURN CORP | JOSEPH A PERRY | 100 SATURN PKWY | SATURN SPRING HILL COMPONENTS | | SPRING HILL | TN | 37174-2492 |
| SATURN CORP | JOSEPH A PERRY | 100 SATURN PKWY | SATURN SPRING HILL COMPONENTS | | SPRING HILL | TN | 37174-2492 |
| SATURN CORP | JOSEPH A PERRY | SATURN SPRING HILL COMPONENTS | 100 SATURN PKY | | GRAND RAPIDS | MI | |
| SATURN CORPORATION | 100 SATURN PARKWAY | | | | SPRING HILL | TN | 37174 |
| SATURN CORPORATION | ATTN: GENERAL COUNSEL | 100 SATURN PKWY | MD 371-999-F10 | | SPRING HILL | TN | 37174-2492 |
| SATURN ELECTRONICS | SCOTT BOERTMAN | LEAR CORP. | OMEGA 1825 PARQUE INDUSTRIAL | JUAREZ CI 32320 MEXICO | | | |
| SATURN ELECTRONICS | SCOTT BOERTMAN | LEAR CORP. | OMEGA 1825 PARQUE INDUSTRIAL | TORREJON DE ARDOZ ES MEXICO | | | |
| SATURN ELECTRONICS & ENGINEERING | 255 REX BLVD | | | | AUBURN HILLS | MI | 48326-2954 |
| SATURN ELECTRONICS & ENGINEERING | MARCIA HAMILL | 2119 AUSTIN | | | SOMERSET | NJ | 08873 |
| SATURN ELECTRONICS & ENGINEERING | MARCIA HAMILL | 323 SKEELS ST | | | COOPERSVILLE | MI | 49404-1326 |
| SATURN ELECTRONICS & ENGINEERING | MARCIA HAMILL | 323 SKEELS ST | | ST. MARYS ON CANADA | | | |
| SATURN ELECTRONICS & ENGINEERING | MARCIA HAMILL | 8708 KILLAM INDUSTRIAL BLVD | | | HUBER HEIGHTS | OH | 45424 |
| SATURN ELECTRONICS & ENGINEERING | MARCIA HAMILL | 8708 KILLAM INDUSTRIAL BLVD | | | LAREDO | TX | 78045-1825 |
| SATURN FORT LAUDERDALE | 1300 N FEDERAL HWY | | | | FORT LAUDERDALE | FL | 33304-1428 |
| SATURN GENERAL ASSEMBLY MANUFACTURING | 100 SATURN PKWY | P.O. BOX 1500 | | | SPRING HILL | TN | 37174-2492 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SATURN NORTH | 2600 W 104TH AVE | | | | DENVER | CO | 80234-3515 |
| SATURN OF ABILENE | 1424 S CLACK ST | | | | ABILENE | TX | 79605-4608 |
| SATURN OF AGGIELAND | 197 N EARL RUDDER FWY | | | | BRYAN | TX | 77802-5004 |
| SATURN OF ALBANY | 1769 CENTRAL AVE | | | | ALBANY | NY | 12205-4734 |
| SATURN OF ALBUQUERQUE | 1301 LOMAS BLVD NE | | | | ALBUQUERQUE | NM | 87102-2729 |
| SATURN OF ALEXANDRIA | 1515 DORCHESTER DR | | | | ALEXANDRIA | LA | 71301-3411 |
| SATURN OF ALEXANDRIA | 499 S PICKETT ST | | | | ALEXANDRIA | VA | 22304-4705 |
| SATURN OF AMARILLO | 2525 S GEORGIA ST | | | | AMARILLO | TX | 79109-1926 |
| SATURN OF ANCHORAGE | 720 E 9TH AVE | | | | ANCHORAGE | AK | 99501-3739 |
| SATURN OF ANN ARBOR | 500 AUTO MALL DR | | | | ANN ARBOR | MI | 48103-1811 |
| SATURN OF ANTELOPE VALLEY | 401 AUTO VISTA DR | | | | PALMDALE | CA | 93551-3711 |
| SATURN OF APPLETON | 1000 S NICOLET RD | | | | APPLETON | WI | 54914-8897 |
| SATURN OF APPLETON COMPUTER | 150 N GREEN BAY RD | | | | NEENAH | WI | 54956-2243 |
| SATURN OF ARLINGTON | 1111 E I20 AT COLLINS | | | | ARLINGTON | TX | |
| SATURN OF ARLINGTON | 1111 E I20 AT COLLINS | | | | ARLINGTON | TX | 76018 |
| SATURN OF ARLINGTON IN BUFFALO GRO | 915 W DUNDEE RD | | | | BUFFALO GROVE | IL | 60089-4101 |
| SATURN OF ARLINGTON IN BUFFALO GROVE | 915 W DUNDEE RD | | | | BUFFALO GROVE | IL | 60089-4101 |
| SATURN OF ARROWHEAD | 8801 W BELL RD | | | | PEORIA | AZ | 85382-3711 |
| SATURN OF ASHEVILLE | 775 BREVARD RD | | | | ASHEVILLE | NC | 28806-2231 |
| SATURN OF AUGUSTA | 1770 GORDON HWY | | | | AUGUSTA | GA | 30904-5168 |
| SATURN OF AURORA | 2150 S HAVANA ST | | | | AURORA | CO | 80014-1016 |
| SATURN OF AUSTIN | 11750A RESEARCH BLVD | | | | AUSTIN | TX | 78759 |
| SATURN OF AVONDALE | 10685 W PAPAGO FWY | | | | AVONDALE | AZ | 85323-5313 |
| SATURN OF BAKERSFIELD | 3101 PACHECO RD | | | | BAKERSFIELD | CA | 93313-3214 |
| SATURN OF BANGOR | 327 HOGAN RD | | | | BANGOR | ME | 04401-4205 |
| SATURN OF BATON ROUGE | 11025 REIGER RD | | | | BATON ROUGE | LA | 70809-4548 |
| SATURN OF BAY RIDGE | 714 65TH ST | | | | BROOKLYN | NY | 11220-4736 |
| SATURN OF BEAVERTON | 4250 SW 139TH WAY | | | | BEAVERTON | OR | 97005-2302 |
| SATURN OF BEECHMONT | 8549 BEECHMONT AVE | | | | CINCINNATI | OH | 45255-4784 |
| SATURN OF BELAIR | 710 BELAIR ROAD | | | | BEL AIR | MD | 21014 |
| SATURN OF BELAIR | 710 BELAIR ROAD | | | | BEL AIR | MD | |
| SATURN OF BELDEN VILLAGE | 5617 WHIPPLE AVE NW | | | | NORTH CANTON | OH | 44720-7720 |
| SATURN OF BELLEVUE | 13815 NE 24TH ST | | | | BELLEVUE | WA | 98005-1865 |
| SATURN OF BELLEVUE | 903 ALBERTA AVE | | | | BELLEVUE | NE | 68005-2643 |
| SATURN OF BERLIN | 34 FRONTAGE RD | | | | BERLIN | CT | 06037-2355 |
| SATURN OF BINGHAMTON | 3733 VESTAL RD | | | | VESTAL | NY | 13850-2228 |
| SATURN OF BIRMINGHAM | 3010 COLUMBIANA RD | | | | BIRMINGHAM | AL | 35216-3507 |
| SATURN OF BISMARCK MANDAN | 3334 MEMORIAL HWY | | | | MANDAN | ND | 58554-4643 |
| SATURN OF BLOOMINGTON | 1701 AMERICAN BLVD W | | | | BLOOMINGTON | MN | 55431-1402 |
| SATURN OF BLOOMINGTON | 1701 E 80TH ST | | | | BLOOMINGTON | MN | 55425-1184 |
| SATURN OF BLOOMINGTON NORMAL | 600 GREENBRIAR DR | | | | NORMAL | IL | 61761-6411 |
| SATURN OF BLOOMINTON/MISC. FLEET | 1701 AMERICAN BLVD W | | | | BLOOMINGTON | MN | 55431-1402 |
| SATURN OF BLUE SPRINGS | 1500 NW SOUTH OUTER RD | | | | BLUE SPRINGS | MO | 64015-2970 |
| SATURN OF BOARDMAN | 7554 MARKET ST | | | | BOARDMAN | OH | 44512-6040 |
| SATURN OF BOISE | 8400 W FRANKLIN RD | | | | BOISE | ID | 83709-0627 |
| SATURN OF BORDENTOWN | 237 US HIGHWAY 130 | | | | BORDENTOWN | NJ | 08505-2111 |
| SATURN OF BORDENTOWN PARTS | 205 BORDENTOWN HEDDING RD | | | | BORDENTOWN | NJ | 08505-4717 |
| SATURN OF BOWIE | 16600 GOVERNOR BRIDGE RD | | | | BOWIE | MD | 20716-3617 |
| SATURN OF BOWLING GREEN | 2211 SCOTTSVILLE RD | | | | BOWLING GREEN | KY | 42104-4105 |
| SATURN OF BRANDON | 11024 CAUSEWAY BLVD | | | | BRANDON | FL | 33511-1998 |
| SATURN OF BROOKLYN PARK | 7911 LAKELAND AVE N | | | | BROOKLYN PARK | MN | 55445-2416 |
| SATURN OF BRUNSWICK | 1500 US HIGHWAY 1 | | | | NORTH BRUNSWICK | NJ | 08902-2011 |
| SATURN OF BURLINGTON | 1611 S BURLINGTON BLVD | | | | BURLINGTON | WA | 98233-3221 |
| SATURN OF BURNSVILLE | 14700 BUCK HILL RD | | | | BURNSVILLE | MN | 55306-4984 |
| SATURN OF CAPE CORAL | 404 NE PINE ISLAND RD | | | | CAPE CORAL | FL | 33909-2549 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SATURN OF CAPE GIRARDEAU | 374 SIEMERS DR | | | | CAPE GIRARDEAU | MO | 63701-8476 |
| SATURN OF CAPITOL EXPRESSWAY | 755 CAPITOL EXPRESSWAY AUTO MALL | | | | SAN JOSE | CA | 95136-1125 |
| SATURN OF CARLISLE PIKE | 6643 CARLISLE PIKE | | | | MECHANICSBURG | PA | 17050-1707 |
| SATURN OF CARROLLWOOD | 7814 N DALE MABRY HWY | | | | TAMPA | FL | 33614-3220 |
| SATURN OF CARY | 91 MACKENAN DR | | | | CARY | NC | 27511-7910 |
| SATURN OF CEDAR FALLS | 6719 UNIVERSITY AVE | | | | CEDAR FALLS | IA | 50613-5127 |
| SATURN OF CEDAR RAPIDS | 1020 N CENTER POINT RD | | | | HIAWATHA | IA | 52233-1200 |
| SATURN OF CENTRAL PA PARTS DEPOT | 802 S 16TH ST | | | | HARRISBURG | PA | 17104-2601 |
| SATURN OF CERRITOS | 18400 STUDEBAKER RD | | | | CERRITOS | CA | 90703-5345 |
| SATURN OF CHAGRIN | 27100 CHAGRIN BLVD | | | | CLEVELAND | OH | 44122-4210 |
| SATURN OF CHAMPAIGN COUNTY | 1402 N DUNLAP AVE | | | | SAVOY | IL | 61874-9670 |
| SATURN OF CHAPEL HILL | 247 HOWE AVE | | | | CUYAHOGA FALLS | OH | 44221-4903 |
| SATURN OF CHAPEL HILL | 3601 DURHAM CHAPEL HILL BLVD | | | | DURHAM | NC | 27707-2662 |
| SATURN OF CHAPEL HILL COMP | 3423 DARROW RD | | | | STOW | OH | 44224-4513 |
| SATURN OF CHAPEL HILL PARTS | 257 HUDDLESTON AVE | | | | CUYAHOGA FALLS | OH | 44221-4901 |
| SATURN OF CHAPEL HILLS | 1540 AUTO MALL LOOP | | | | COLORADO SPRINGS | CO | 80920-3954 |
| SATURN OF CHARLESTON HUNTINGTON | ONE SATURN WAY | | | | HURRICANE | WV | 25526 |
| SATURN OF CHARLOTTE | 7036 E INDEPENDENCE BLVD | | | | CHARLOTTE | NC | 28227-9419 |
| SATURN OF CHATTANOOGA | 6025 INTERNATIONAL DR | | | | CHATTANOOGA | TN | 37421-1617 |
| SATURN OF CHESAPEAKE | 1552 S MILITARY HWY | | | | CHESAPEAKE | VA | 23320-2608 |
| SATURN OF CHEYENNE | 2300 WESTLAND RD | | | | CHEYENNE | WY | 82001-3338 |
| SATURN OF CLARENCE | 5535 TRANSIT RD | | | | WILLIAMSVILLE | NY | 14221-2821 |
| SATURN OF CLARKSBURG | ROUTE 19 SOUTH | | | | CLARKSBURG | WV | 26301 |
| SATURN OF CLARKSBURG | ROUTE 19 SOUTH | | | | CLARKSBURG | WV | |
| SATURN OF CLARKSTON | 8400 DIXIE HWY | | | | CLARKSTON | MI | 48348-4234 |
| SATURN OF CLARKSVILLE | 1760 WILMA RUDOLPH BLVD | | | | CLARKSVILLE | TN | 37040-6784 |
| SATURN OF CLEARWATER | 2339 GULF TO BAY BLVD | | | | CLEARWATER | FL | 33765-4102 |
| SATURN OF COCONUT CREEK | 4980 N STATE ROAD 7 | | | | CORAL SPRINGS | FL | 33073-3302 |
| SATURN OF COLMA | 711 SERRAMONTE BLVD | | | | COLMA | CA | 94014-3221 |
| SATURN OF COLORADO SPRINGS | 1020 MOTOR CITY DR | | | | COLORADO SPRINGS | CO | 80905-7311 |
| SATURN OF COLUMBIA | 1310 VANDIVER DR | | | | COLUMBIA | MO | 65202-1925 |
| SATURN OF COLUMBIA | 736 SATURN PKWY | | | | COLUMBIA | SC | 29212-2265 |
| SATURN OF COLUMBUS | 1661 WHITTLESEY RD | | | | COLUMBUS | GA | 31904-3645 |
| SATURN OF CONCORD | 1330 CONCORD AVE | | | | CONCORD | CA | 94520-4908 |
| SATURN OF CONCORD | 853 CONCORD PKWY S | | | | CONCORD | NC | 28027-9060 |
| SATURN OF CONCORD/GMAC LSG OF DE LLC | 200 RENAISSANCE CTR # 482-B10-D66 | | | | DETROIT | MI | 48265-0001 |
| SATURN OF CONCORD/HERTZ | 14501 HERTZ QUAIL SPRINGS PKWY | | | | OKLAHOMA CITY | OK | 73134-2628 |
| SATURN OF COOL SPRINGS | 7104 S SPRINGS DR | | | | FRANKLIN | TN | 37067-1615 |
| SATURN OF CORPUS CHRISTI | 3615 S PADRE ISLAND DR | | | | CORPUS CHRISTI | TX | 78415-2910 |
| SATURN OF CREVE COEUR | 900 N LINDBERGH BLVD | | | | CREVE COEUR | MO | 63141-5902 |
| SATURN OF DANBURY | 84 FEDERAL RD | | | | DANBURY | CT | 06810-5034 |
| SATURN OF DANVERS | 24 COMMONWEALTH AVE | | | | DANVERS | MA | 01923-3602 |
| SATURN OF DARTMOUTH | 143 FAUNCE CORNER MALL RD | | | | NORTH DARTMOUTH | MA | 02747-6200 |
| SATURN OF DAYTON | 995 MIAMISBURG CENTERVILLE RD | | | | WASHINGTON TOWNSHIP | OH | 45459-6526 |
| SATURN OF DAYTON NORTH | 8560 TROY PIKE | | | | HUBER HEIGHTS | OH | 45424-1031 |
| SATURN OF DAYTONA | 650 N NOVA RD | | | | DAYTONA BEACH | FL | 32114-1704 |
| SATURN OF DAYTONA BEACH PARTS | 650 N NOVA RD | | | | DAYTONA BEACH | FL | 32114-1704 |
| SATURN OF DECATUR | 1950 ORION DR | | | | DECATUR | GA | 30033-4307 |
| SATURN OF DEERFIELD BEACH | 1399 S FEDERAL HWY | | | | DEERFIELD BEACH | FL | 33441-7248 |
| SATURN OF DENVER | 7977 W TUFTS AVE | | | | LITTLETON | CO | 80123-2401 |
| SATURN OF DENVER BODY | 4011 SINTON RD | | | | COLORADO SPRINGS | CO | 80907-5040 |
| SATURN OF DENVILLE | 3103 ROUTE 10 EAST | | | | DENVILLE | NJ | 07834 |
| SATURN OF DENVILLE | 3103 ROUTE 10 EAST | | | | DENVILLE | NJ | |
| SATURN OF DES MOINES | 9900 HICKMAN RD | | | | CLIVE | IA | 50325-5324 |
| SATURN OF DORAL | 8447 NW 12TH ST | | | | DORAL | FL | 33126-1833 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SATURN OF DOWNERS GROVE | 1866 OGDEN AVE | | | | DOWNERS GROVE | IL | 60515-2603 |
| SATURN OF DOYLESTOWN | 4465 W SWAMP RD | | | | DOYLESTOWN | PA | 18902-1015 |
| SATURN OF DOYLESTOWN/EMKAY INC | 805 W THORNDALE AVE | | | | ITASCA | IL | 60143-1338 |
| SATURN OF DOYLESTOWN/GE | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| SATURN OF DOYLESTOWN/LEASE PLAN | 1165 SANCTUARY PKWY | | | | ALPHARETTA | GA | 30009-4738 |
| SATURN OF DOYLESTOWN/PHH ARVAL | 940 RIDGEBROOK RD | | | | SPARKS | MD | 21152-9390 |
| SATURN OF DOYLESTOWN/WHEELS INC | PO BOX 769 | | | | ZION | IL | 60099-0769 |
| SATURN OF DULUTH | 4735 MALL DR | | | | HERMANTOWN | MN | 55811-4088 |
| SATURN OF DUNDEE | 750 DUNDEE AVE | | | | EAST DUNDEE | IL | 60118-3010 |
| SATURN OF EATONTOWN | 67 STATE ROUTE 36 | | | | EATONTOWN | NJ | 07724-2507 |
| SATURN OF EAU CLAIRE | 3525 STATE ROAD 93 | | | | EAU CLAIRE | WI | 54701-7681 |
| SATURN OF EDMOND | 13020 BROADWAY EXT | | | | OKLAHOMA CITY | OK | 73114-2243 |
| SATURN OF EL CAJON | 541 N JOHNSON AVE | | | | EL CAJON | CA | 92020-3117 |
| SATURN OF EL PASO | 7750 GATEWAY BLVD E | | | | EL PASO | TX | 79915-1718 |
| SATURN OF ELK GROVE | 8480 LAGUNA GROVE DR | | | | ELK GROVE | CA | 95757-8703 |
| SATURN OF ELLICOTT CITY | 8431 BALTIMORE NAT'L PIKE | | | | ELLICOTT CITY | MD | |
| SATURN OF ELLICOTT CITY | 8431 BALTIMORE NAT'L PIKE | | | | ELLICOTT CITY | MD | 21043 |
| SATURN OF ELMHURST | 505 W GRAND AVE | | | | ELMHURST | IL | 60126-1034 |
| SATURN OF ENGLISH CREEK | 6021 BLACK HORSE PIKE | | | | EGG HARBOR TOWNSHIP | NJ | 08234-4801 |
| SATURN OF ESCONDIDO | 859 N BROADWAY | | | | ESCONDIDO | CA | 92025-1819 |
| SATURN OF EUGENE | 383 GOODPASTURE ISLAND RD | | | | EUGENE | OR | 97401-2109 |
| SATURN OF EVANSVILLE | 7600 E DIVISION ST | | | | EVANSVILLE | IN | 47715-2778 |
| SATURN OF FAIRFAX | 9711 LEE HIGHWAY | | | | FAIRFAX | VA | 22031 |
| SATURN OF FAIRFIELD | 421 TUNXIS HILL RD | | | | FAIRFIELD | CT | 06825-4454 |
| SATURN OF FAIRFIELD | 4850 AUTO PLAZA CT | | | | FAIRFIELD | CA | 94534-1637 |
| SATURN OF FARGO | 3901 2ND AVE S | | | | FARGO | ND | 58103-1181 |
| SATURN OF FARMINGTON HILLS | 24730 HAGGERTY RD | | | | FARMINGTON HILLS | MI | 48335-1540 |
| SATURN OF FAYETTEVILLE | 1637 SKIBO RD | | | | FAYETTEVILLE | NC | 28303-3481 |
| SATURN OF FINDLAY | 15054 ROUTE 224 EAST | | | | FINDLAY | OH | 45840 |
| SATURN OF FINDLAY | 15054 ROUTE 224 EAST | | | | FINDLAY | OH | |
| SATURN OF FISHERS | 12875 FORD DR | | | | FISHERS | IN | 46038-2898 |
| SATURN OF FLINT | 2430 DUTCHER ST | | | | FLINT | MI | 48532-4421 |
| SATURN OF FLORENCE | 321 N CASHUA DR | | | | FLORENCE | SC | 29501-2095 |
| SATURN OF FLORENCE | 5969 CENTENNIAL CIR | | | | FLORENCE | KY | 41042-1293 |
| SATURN OF FOND DU LAC | 416 N ROLLING MEADOWS DR | | | | FOND DU LAC | WI | 54937-9784 |
| SATURN OF FORT COLLINS | 3325 S COLLEGE AVE | | | | FORT COLLINS | CO | 80525-2604 |
| SATURN OF FORT COLLINS BODY SERVICE | 3401 S COLLEGE AVE | | | | FORT COLLINS | CO | 80525-2606 |
| SATURN OF FORT GRATIOT | 4511 24TH AVE | | | | FORT GRATIOT | MI | 48059-3401 |
| SATURN OF FORT MYERS | 4201 FOWLER ST | | | | FORT MYERS | FL | 33901-2612 |
| SATURN OF FORT WAYNE | 505 AVENUE OF AUTOS | | | | FORT WAYNE | IN | 46804-1195 |
| SATURN OF FORT WORTH | 400 W LOOP 820 S | | | | FORT WORTH | TX | 76108-2679 |
| SATURN OF FREDERICK | 5903 URBANA PIKE | | | | FREDERICK | MD | 21704-7206 |
| SATURN OF FREDERICKSBURG | 3421 JEFFERSON DAVIS HWY | | | | FREDERICKSBURG | VA | 22401-4160 |
| SATURN OF FREMONT | 39797 BALENTINE DR | | | | NEWARK | CA | 94560-5375 |
| SATURN OF FRESNO | 5499 N BLACKSTONE AVE | | | | FRESNO | CA | 93710-5015 |
| SATURN OF FRESNO/AVIS | 6 SYLVAN WAY | | | | PARSIPPANY | NJ | 07054 |
| SATURN OF FRESNO/VANGUARD | 6929 N LAKEWOOD AVE STE 100 | | | | TULSA | OK | 74117-1824 |
| SATURN OF GAINESVILLE | 3737 N MAIN ST | | | | GAINESVILLE | FL | 32609-2305 |
| SATURN OF GAITHERSBURG | 16160 FREDERICK RD | | | | GAITHERSBURG | MD | 20877-4011 |
| SATURN OF GERMANTOWN | 7300 WINCHESTER RD | | | | MEMPHIS | TN | 38125-2191 |
| SATURN OF GLEN BURNIE | 12 HOLSUM WAY | | | | GLEN BURNIE | MD | 21060-6546 |
| SATURN OF GLENVIEW | 630 WAUKEGAN RD | | | | GLENVIEW | IL | 60025-4348 |
| SATURN OF GLENVIEW/DONLEN CORP | 2315 SANDERS RD | | | | NORTHBROOK | IL | 60062-6108 |
| SATURN OF GOLDEN VALLEY | 801 LOUISIANA AVE S | | | | GOLDEN VALLEY | MN | 55426-1625 |
| SATURN OF GRAND FORKS | 2700 S WASHINGTON ST | | | | GRAND FORKS | ND | 58201-6720 |
| SATURN OF GRAND JUNCTION | 2595 HIGHWAY 6 AND 50 | | | | GRAND JUNCTION | CO | 81501-5708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SATURN OF GRAND LEDGE | 5677 E SAGINAW HWY | | | | GRAND LEDGE | MI | 48837-9110 |
| SATURN OF GRAND RAPIDS | 2720 28TH ST SE | | | | GRAND RAPIDS | MI | 49512-1621 |
| SATURN OF GRAND RAPIDS SERVICE | 2595 29TH ST SE | | | | GRAND RAPIDS | MI | 49512-1716 |
| SATURN OF GREATER LITTLE ROCK | 5105 WARDEN RD | | | | NORTH LITTLE ROCK | AR | 72116-7015 |
| SATURN OF GREEN BAY | 2800 RAMADA WAY | | | | GREEN BAY | WI | 54304-5730 |
| SATURN OF GREEN BROOK | 270 ROUTE 22 WEST | | | | GREEN BROOK | NJ | |
| SATURN OF GREEN BROOK | 270 ROUTE 22 WEST | | | | GREEN BROOK | NJ | 08812 |
| SATURN OF GREENFIELD | 4141 S 108TH ST | | | | GREENFIELD | WI | 53228-1905 |
| SATURN OF GREENSBORO | 1205 BRIDFORD PKWY | | | | GREENSBORO | NC | 27407-2646 |
| SATURN OF GREENVILLE | 3999 S MEMORIAL DR | | | | WINTERVILLE | NC | 28590-8653 |
| SATURN OF GREENVILLE, SC | 325 WOODRUFF RD | | | | GREENVILLE | SC | 29607-3415 |
| SATURN OF GREENWOOD | 1287 US 31 SOUTH | | | | GREENWOOD | IN | 46143 |
| SATURN OF GRESHAM | 3265 SW SUNDIAL AVE | | | | TROUTDALE | OR | 97060-1285 |
| SATURN OF GURNEE | 6460 GURNEE MILLS CIR W | | | | GURNEE | IL | 60031-5271 |
| SATURN OF GWINNETT | 2520 PLEASANT HILL RD | | | | DULUTH | GA | 30096-4118 |
| SATURN OF HARLEM | 2485 2ND AVE | | | | NEW YORK | NY | 10035-1404 |
| SATURN OF HARRISBURG | 1301 PAXTON ST | | | | HARRISBURG | PA | 17104-2630 |
| SATURN OF HARRISONBURG | 2465 E MARKET ST | | | | HARRISONBURG | VA | 22801-8763 |
| SATURN OF HARTFORD | 99 LEIBERT RD | | | | HARTFORD | CT | 06120-1618 |
| SATURN OF HAVERHILL | 915 S MAIN ST | | | | HAVERHILL | MA | 01835-6924 |
| SATURN OF HEMPSTEAD | 265 N FRANKLIN ST | | | | HEMPSTEAD | NY | 11550-1310 |
| SATURN OF HEMPSTEAD SERVICE | 44 OLD FRANKLIN ST | | | | HEMPSTEAD | NY | 11550-1406 |
| SATURN OF HENDERSON | 310 N GIBSON RD | | | | HENDERSON | NV | 89014-6702 |
| SATURN OF HICKORY | 1775 CATAWBA VALLEY BLD SE | | | | HICKORY | NC | 28602 |
| SATURN OF HICKSVILLE | 125 W JOHN ST | | | | HICKSVILLE | NY | 11801-1005 |
| SATURN OF HIGHLANDS RANCH LLC | 6828 E COUNTY LINE RD | | | | HIGHLANDS RANCH | CO | 80126-3906 |
| SATURN OF HOLLAND | 1890 112TH AVE | | | | HOLLAND | MI | 49424-9614 |
| SATURN OF HONOLULU | 2901 N NIMITZ HWY | | | | HONOLULU | HI | 96819-1903 |
| SATURN OF HOUSTON - SW FREEWAY | 10050 SOUTHWEST FWY | | | | HOUSTON | TX | 77074-1202 |
| SATURN OF HOUSTON-GULF FREEWAY | 11901 GULF FWY | | | | HOUSTON | TX | 77034-3537 |
| SATURN OF HOUSTON-KATY FREEWAY | 11750 KATY FWY | | | | HOUSTON | TX | 77079-1298 |
| SATURN OF HOUSTON-NORTHWEST 290 | 18700 NORTHWEST FWY | | | | HOUSTON | TX | 77065-4701 |
| SATURN OF HUDSON | 943-947 COMMUNIPAW AVENUE | | | | JERSEY CITY | NJ | 07304 |
| SATURN OF HUDSON | 943-947 COMMUNIPAW AVENUE | | | | JERSEY CITY | NJ | |
| SATURN OF HUNTINGTON BEACH | 18801 BEACH BLVD | | | | HUNTINGTON BEACH | CA | 92648-2007 |
| SATURN OF HUNTSVILLE | 1010 OLD MONROVIA RD NW | | | | HUNTSVILLE | AL | 35806-3524 |
| SATURN OF HURST | 555 NE LOOP 820 | | | | HURST | TX | 76053-6143 |
| SATURN OF HYANNIS | 115 BASSETT LANE | | | | HYANNIS | MA | |
| SATURN OF HYANNIS | 115 BASSETT LANE | | | | HYANNIS | MA | 02601 |
| SATURN OF INDIANAPOLIS | 5333 W PIKE PLAZA RD | | | | INDIANAPOLIS | IN | 46254-3008 |
| SATURN OF INDIANAPOLIS PARTS | 12933 FORD DR | | | | FISHERS | IN | 46038-2899 |
| SATURN OF INVER GROVE | 1325 50TH ST E | | | | INVER GROVE HEIGHTS | MN | 55077-1250 |
| SATURN OF IRVINE | 18 AUTO CENTER DR | | | | IRVINE | CA | 92618-2802 |
| SATURN OF IRVING | 200 E AIRPORT FWY | | | | IRVING | TX | 75062-6305 |
| SATURN OF JACKSON | 531 VANN DR | | | | JACKSON | TN | 38305-2154 |
| SATURN OF JACKSON | 5728 I 55 N | | | | JACKSON | MS | 39211-2638 |
| SATURN OF JENKINTOWN | 1001 OLD YORK RD | | | | ABINGTON | PA | 19001-4608 |
| SATURN OF JOLIET | 2861 W JEFFERSON ST | | | | JOLIET | IL | 60435-5233 |
| SATURN OF KALAMAZOO | 5281 S 9TH ST | | | | KALAMAZOO | MI | 49009-9503 |
| SATURN OF KEARNY MESA | 4525 CONVOY ST | | | | SAN DIEGO | CA | 92111-2307 |
| SATURN OF KINGS AUTO MALL | 9536 KINGS AUTO MALL RD | | | | CINCINNATI | OH | 45249-8238 |
| SATURN OF KNOXVILLE | 10005 PARKSIDE DR | | | | KNOXVILLE | TN | 37922-2210 |
| SATURN OF LACROSSE | 531 THEATRE RD | | | | ONALASKA | WI | 54650-8561 |
| SATURN OF LAFAYETTE | 4010 AMBASSADOR CAFFERY PKWY | | | | LAFAYETTE | LA | 70503-5263 |
| SATURN OF LAFAYETTE | 801 SAGAMORE PKWY S | | | | LAFAYETTE | IN | 47905-4730 |
| SATURN OF LAKE BARRINGTON | 28214 W NORTHWEST HWY | | | | LAKE BARRINGTON | IL | 60010-2324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SATURN OF LAKE CHARLES | 1900 SIEBARTH DR | | | | LAKE CHARLES | LA | 70615-6894 |
| SATURN OF LAKELAND | 1250 W MEMORIAL BLVD | | | | LAKELAND | FL | 33815-1227 |
| SATURN OF LAKESIDE | 18181 HALL RD | | | | MACOMB | MI | 48044-4145 |
| SATURN OF LAKESIDE/PHH | 940 RIDGEBROOK RD | | | | SPARKS | MD | 21152-9390 |
| SATURN OF LANCASTER | 1530 MANHEIM PIKE | | | | LANCASTER | PA | 17601-3026 |
| SATURN OF LAS CRUCES | 860 N TELSHOR BLVD | | | | LAS CRUCES | NM | 88011-8224 |
| SATURN OF LEWISVILLE | 1515 S STEMMONS FWY | | | | LEWISVILLE | TX | 75067-6312 |
| SATURN OF LEXINGTON | 1450 E NEW CIRCLE RD | | | | LEXINGTON | KY | 40509-1020 |
| SATURN OF LIBERTYVILLE | 1160 S MILWAUKEE AVE | | | | LIBERTYVILLE | IL | 60048-3717 |
| SATURN OF LIMERICK | 22 AUTOPARK BLVD | | | | LIMERICK | PA | 19468-4264 |
| SATURN OF LINCOLN | 3330 SUPERIOR ST | | | | LINCOLN | NE | 68504-1233 |
| SATURN OF LIVINGSTON | 343 W MOUNT PLEASANT AVE | | | | LIVINGSTON | NJ | 07039-2730 |
| SATURN OF LONGMONT | 1461 VISTA VIEW DR | | | | LONGMONT | CO | 80504-5243 |
| SATURN OF LOUISVILLE | 2 SWOPE AUTOCENTER DR | | | | LOUISVILLE | KY | 40299-1862 |
| SATURN OF LOUISVILLE SOUTH | 6600 DIXIE HWY | | | | LOUISVILLE | KY | 40258-3910 |
| SATURN OF LOWELL | 720 ROGERS STREET | | | | LOWELL | MA | 01852 |
| SATURN OF LUBBOCK, INC. | 3301 S LOOP 289 | | | | LUBBOCK | TX | 79423-1321 |
| SATURN OF LYNCHBURG | 22022 TIMBERLAKE RD | | | | LYNCHBURG | VA | 24502-7406 |
| SATURN OF LYNNWOOD | 17305 HIGHWAY 99 | | | | LYNNWOOD | WA | 98037-3143 |
| SATURN OF LYNNWOOD BUSINESS OFFICE | 4100 19TH ST SW | | | | LYNNWOOD | WA | 98036 |
| SATURN OF MACON | 3931 RIVER PLACE DR | | | | MACON | GA | 31210-1730 |
| SATURN OF MADISON | 310 W BELTLINE HWY | | | | MADISON | WI | 53713-2609 |
| SATURN OF MANASSAS | 8132 SUDLEY RD | | | | MANASSAS | VA | 20109-3403 |
| SATURN OF MANATEE | 4770 14TH ST W | | | | BRADENTON | FL | 34207-2001 |
| SATURN OF MANCHESTER | 170 AUTO CENTER RD | | | | MANCHESTER | NH | 03103-3227 |
| SATURN OF MANSFIELD | 1400 PARK AVE W | | | | MANSFIELD | OH | 44906-2719 |
| SATURN OF MARIETTA | 1071 COBB PKWY S | | | | MARIETTA | GA | 30060-9232 |
| SATURN OF MARLOW HEIGHTS | 4601 SAINT BARNABAS RD | | | | MARLOW HEIGHTS | MD | 20748-1916 |
| SATURN OF MASSAPEQUA | 5715 MERRICK RD | | | | MASSAPEQUA | NY | 11758-6222 |
| SATURN OF MCALLEN | 1301 E EXPRESSWAY 83 | | | | MCALLEN | TX | 78501-1116 |
| SATURN OF MEDFORD | 60 MYSTIC AVE | | | | MEDFORD | MA | 02155-4623 |
| SATURN OF MEMPHIS | 2420 COVINGTON PIKE | | | | MEMPHIS | TN | 38128-6908 |
| SATURN OF MENTOR | 6960 CENTER ST | | | | MENTOR | OH | 44060-4931 |
| SATURN OF MESQUITE | 15900 IH 635 | | | | MESQUITE | TX | 75150 |
| SATURN OF MESQUITE | 15900 LYNDON B JOHNSON FWY | | | | MESQUITE | TX | 75150-7209 |
| SATURN OF METAIRIE | 3400 N CAUSEWAY BLVD | | | | METAIRIE | LA | 70002-3509 |
| SATURN OF METRO EAST | 501 SALEM PL | | | | FAIRVIEW HEIGHTS | IL | 62208-1343 |
| SATURN OF MICHIANA | 4028 GRAPE RD | | | | MISHAWAKA | IN | 46545-2612 |
| SATURN OF MIDDLEBURG HEIGHTS | 7629 PEARL RD | | | | MIDDLEBURG HEIGHTS | OH | 44130-6554 |
| SATURN OF MILFORD | 881 BOSTON POST RD | | | | MILFORD | CT | 06460-3531 |
| SATURN OF MILWAUKEE | 8730 N 91ST ST | | | | MILWAUKEE | WI | 53224-2408 |
| SATURN OF MINNEAPOLIS | 7910 LAKELAND AVE N | | | | MINNEAPOLIS | MN | 55445-2402 |
| SATURN OF MINNEAPOLIS PARTS DEPOT | 7910 LAKELAND AVE N | | | | MINNEAPOLIS | MN | 55445-2402 |
| SATURN OF MOBILE | 1419 EAST I-65 SERVICE ROAD SOUTH | | | | MOBILE | AL | 36606 |
| SATURN OF MOBILE | 1419 EAST I-65 SERVICE ROAD SOUTH | | | | MOBILE | AL | |
| SATURN OF MODESTO | 4360 MCHENRY AVE | | | | MODESTO | CA | 95356-1517 |
| SATURN OF MOHAWK VALLEY | COMMERCIAL DR RT 5A | | | | NEW YORK MILLS | NY | 13417 |
| SATURN OF MOHAWK VALLEY | COMMERCIAL DR RT 5A | | | | NEW YORK MILLS | NY | |
| SATURN OF MONROE | 2001 STUBBS AVE | | | | MONROE | LA | 71201-5731 |
| SATURN OF MONROEVILLE | 4520 WILLIAM PENN HWY | | | | MONROEVILLE | PA | 15146-2814 |
| SATURN OF MONTGOMERY | 3000 EASTERN BYPASS RD | | | | MONTGOMERY | AL | |
| SATURN OF MONTGOMERY | 3000 EASTERN BYPASS RD | | | | MONTGOMERY | AL | 36116 |
| SATURN OF MOUNDS VIEW | 2375 HIGHWAY 10 | | | | SAINT PAUL | MN | 55112-4921 |
| SATURN OF MOUNTAIN EMPIRE | 2911 N ROAN ST | | | | JOHNSON CITY | TN | 37601-1507 |
| SATURN OF MT LAUREL | 1311 ROUTE 73 | | | | MOUNT LAUREL | NJ | 08054-2215 |
| SATURN OF MT. LAUREL / ARI | 9000 MIDLANTIC DR | | | | MOUNT LAUREL | NJ | 08054-1539 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SATURN OF MT. OLIVE | 480 US HIGHWAY 46 W | | | | HACKETTSTOWN | NJ | 07840-5333 |
| SATURN OF N. CHARLESTON | 8261 RIVERS AVE | | | | NORTH CHARLESTON | SC | 29406-9202 |
| SATURN OF NAPERVILLE | 1661 AURORA AVE | | | | NAPERVILLE | IL | 60540-6102 |
| SATURN OF NAPLES | 425 AIRPORT PULLING RD N | | | | NAPLES | FL | 34104-3509 |
| SATURN OF NASHUA | 635 AMHERST ST | | | | NASHUA | NH | 03063-1017 |
| SATURN OF NATIONAL CITY | 2202 NATIONAL CITY BLVD | | | | NATIONAL CITY | CA | 91950-6506 |
| SATURN OF NEW ORLEANS | 3621 LAPALCO BLVD | | | | HARVEY | LA | 70058-2329 |
| SATURN OF NEWARK | 1801 OGLETOWN RD | | | | NEWARK | DE | 19711-5429 |
| SATURN OF NEWPORT NEWS | 12602 JEFFERSON AVE | | | | NEWPORT NEWS | VA | 23602-4316 |
| SATURN OF NORTH AURORA | 204 HANSEN BLVD | | | | NORTH AURORA | IL | 60542-8920 |
| SATURN OF NORTH COUNTY | 3062 PERSHALL RD | | | | SAINT LOUIS | MO | 63136-4443 |
| SATURN OF NORTH FULTON | 11225 ALPHARETTA HWY | | | | ROSWELL | GA | 30076-1439 |
| SATURN OF NORTH HOUSTON | 17805 NORTH FWY | | | | HOUSTON | TX | 77090-4907 |
| SATURN OF NORTH OLMSTED | 27000 LORAIN RD | | | | NORTH OLMSTED | OH | 44070-3212 |
| SATURN OF NORTHWEST ARKANSAS | 3244 N COLLEGE AVE | | | | FAYETTEVILLE | AR | 72703-3508 |
| SATURN OF NORTHWEST INDIANA | 1794 W 81ST AVE | | | | MERRILLVILLE | IN | 46410-5349 |
| SATURN OF NORWOOD | 105-107 PROVIDENCE HWY | | | | NORWOOD | MA | |
| SATURN OF NORWOOD | 105-107 PROVIDENCE HWY | | | | NORWOOD | MA | 02062 |
| SATURN OF OAKLAWN | 9121 S CICERO AVE | | | | OAK LAWN | IL | 60453-1804 |
| SATURN OF OKEMOS | 1728 W GRAND RIVER AVE | | | | OKEMOS | MI | 48864-5825 |
| SATURN OF OKLAHOMA CITY | 404 E I 240 SERVICE RD | | | | OKLAHOMA CITY | OK | 73149-1613 |
| SATURN OF OLATHE | 925 N RAWHIDE RD | | | | OLATHE | KS | 66061-6900 |
| SATURN OF OLYMPIA | 2255 CARRIAGE LOOP SW | | | | OLYMPIA | WA | 98502-1017 |
| SATURN OF OMAHA | 14703 WRIGHT ST | | | | OMAHA | NE | 68144-3284 |
| SATURN OF ONTARIO | 1195 AUTO CENTER DR | | | | ONTARIO | CA | 91761-2213 |
| SATURN OF ORANGE PARK | 8105 BLANDING BLVD | | | | JACKSONVILLE | FL | 32244-5824 |
| SATURN OF ORCHARD PARK | 3559 SOUTHWESTERN BLVD | | | | ORCHARD PARK | NY | 14127-1706 |
| SATURN OF OREM | 1260 SANDHILL RD | | | | OREM | UT | 84058-7306 |
| SATURN OF ORLANDO | 2725 SOUTH HWY 17-92 | | | | CASSELBERRY | FL | 32707 |
| SATURN OF ORLANDO | 2725 SOUTH HWY 17-92 | | | | CASSELBERRY | FL | |
| SATURN OF ORLANDO SOUTH | 8620 S ORANGE BLOSSOM TRL | | | | ORLANDO | FL | 32809-7983 |
| SATURN OF OSCEOLA | 2184 E IRLO BRONSON MEMORIAL HWY | | | | KISSIMMEE | FL | 34744-4415 |
| SATURN OF OTTAWA | 1780 E NORRIS DR | | | | OTTAWA | IL | 61350-1616 |
| SATURN OF OWINGS MILLS | 11216 REISTERSTOWN RD | | | | OWINGS MILLS | MD | 21117-1908 |
| SATURN OF OXFORD VALLEY | 390 LINCOLN HWY | | | | FAIRLESS HILLS | PA | 19030-1203 |
| SATURN OF PARAMUS | 101 E STATE RT 4 | | | | PARAMUS | NJ | 07652-2635 |
| SATURN OF PEMBROKE PINES | 300 S UNIVERSITY DR | | | | PEMBROKE PINES | FL | 33025-2236 |
| SATURN OF PENSACOLA | 6300 PENSACOLA BLVD | | | | PENSACOLA | FL | 32505-1902 |
| SATURN OF PEORIA | 2300 W PIONEER PKWY | | | | PEORIA | IL | 61615-1834 |
| SATURN OF PERMIAN BASIN | 5201 W LOOP 250 N | | | | MIDLAND | TX | 79707-3113 |
| SATURN OF PHILADELPHIA | 6615 ESSINGTON AVE | | | | PHILADELPHIA | PA | 19153-3416 |
| SATURN OF PLANO | 4041 W PLANO PKWY | | | | PLANO | TX | 75093-5614 |
| SATURN OF PLEASANT HILLS | 1110 CLAIRTON BLD ROUTE 51 | | | | PLEASANT HILLS | PA | 15236 |
| SATURN OF PLEASANTON | 4200 JOHN MONEGO CT | | | | DUBLIN | CA | 94568-3111 |
| SATURN OF PLYMOUTH | 9301 MASSEY DR | | | | PLYMOUTH | MI | 48170-4550 |
| SATURN OF PORT RICHEY | 11613 US HIGHWAY 19 | | | | PORT RICHEY | FL | 34668-1445 |
| SATURN OF PORTSMOUTH | 1 GOSLING RD | | | | PORTSMOUTH | NH | 03801-3100 |
| SATURN OF POUGHKEEPSIE | 2309 SOUTH ROAD - ROUTE 9 | | | | POUGHKEEPSIE | NY | 12601 |
| SATURN OF PUEBLO | 1100 N SANTA FE AVE | | | | PUEBLO | CO | 81003-2840 |
| SATURN OF PUYALLUP | 720 RIVER RD | | | | PUYALLUP | WA | 98371-4151 |
| SATURN OF QUAD CITIES | 3750 N HARRISON ST | | | | DAVENPORT | IA | |
| SATURN OF QUAD CITIES | 3750 N HARRISON ST | | | | DAVENPORT | IA | 52806 |
| SATURN OF RACINE | 10155 WASHINGTON AVE | | | | STURTEVANT | WI | 53177-1645 |
| SATURN OF RALEIGH | 5501 CAPITAL BLVD | | | | RALEIGH | NC | 27616-2931 |
| SATURN OF RALEIGH WHOLESALE PARTS | 3301 CAPITAL BLVD | | | | RALEIGH | NC | 27604-3339 |
| SATURN OF RAMSEY | 815 STATE RT 17 | | | | RAMSEY | NJ | 07446-1631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SATURN OF RAYNHAM | 1545 ROUTE 44 | | | | RAYNHAM | MA | 02767-1045 |
| SATURN OF READING | 2526 CENTRE AVE | | | | READING | PA | 19605-2850 |
| SATURN OF READING PARTS DEPOT | 618 GREGG AVE | | | | READING | PA | 19611-1624 |
| SATURN OF REGENCY | 8600 ATLANTIC BLVD | | | | JACKSONVILLE | FL | 32211-8742 |
| SATURN OF RENO | 1000 KIETZKE LN | | | | RENO | NV | 89502-2712 |
| SATURN OF RENTON | 555 SW GRADY WAY | | | | RENTON | WA | 98057-2950 |
| SATURN OF RICHMOND | 11840 MIDLOTHIAN TPKE | | | | MIDLOTHIAN | VA | 23113-2622 |
| SATURN OF RICHMOND USED CARS | 11650 MIDLOTHIAN TPKE | | | | MIDLOTHIAN | VA | 23113-2619 |
| SATURN OF RIVERDALE | 5212 FREEWAY PARK DR | | | | RIVERDALE | UT | 84405-4063 |
| SATURN OF RIVERGATE | 1535 GALLATIN PIKE N | | | | MADISON | TN | 37115-2158 |
| SATURN OF RIVERSIDE | 8101 AUTO DR | | | | RIVERSIDE | CA | 92504-4103 |
| SATURN OF ROANOKE VALLEY | 1022 E MAIN ST | | | | SALEM | VA | 24153-4420 |
| SATURN OF ROBINSON TWSHP | 5190 CAMPBELLS RUN RD | | | | PITTSBURGH | PA | 15205-9719 |
| SATURN OF ROCHESTER | 2955 48TH ST NW | | | | ROCHESTER | MN | 55901-5848 |
| SATURN OF ROCHESTER | 2955 48TH STREET | | | | ROCHESTER | MN | |
| SATURN OF ROCHESTER, INC. | 770 PANORAMA TRL S | | | | ROCHESTER | NY | 14625-2317 |
| SATURN OF ROCHESTER, INC. | ATT: DAVID P. STOETZEL | 770 PANORAMA TRAIL SOUTH | P.O. BOX 25427 | | ROCHESTER | NY | 14625 |
| SATURN OF ROCKFORD | 343 N PERRYVILLE RD | | | | ROCKFORD | IL | 61107-6201 |
| SATURN OF ROSEVILLE | 750 AUTOMALL DR | | | | ROSEVILLE | CA | 95661-3024 |
| SATURN OF ROSWELL | 1400 UPPER HEMBREE RD | | | | ROSWELL | GA | 30076-1148 |
| SATURN OF ROUTE 23 | 561 STATE RT 23 | | | | POMPTON PLAINS | NJ | 07444-1419 |
| SATURN OF ROUTE 31 | 3885 ROUTE 31 | | | | LIVERPOOL | NY | 13090 |
| SATURN OF ROUTE 33 | 3830 EASTON NAZARETH HWY | | | | EASTON | PA | 18045-8326 |
| SATURN OF ROUTE 422 | 420 YOUNGSTOWN WARREN RD | | | | NILES | OH | 44446-4354 |
| SATURN OF SAGINAW | 5330 BAY RD | | | | SAGINAW | MI | 48604-2538 |
| SATURN OF SALEM | 4403 COMMERCIAL ST SE | | | | SALEM | OR | 97302-3915 |
| SATURN OF SALISBURY | 30275 WINNER BLVD | | | | DELMAR | MD | 21875-2470 |
| SATURN OF SALT LAKE | 770 S WEST TEMPLE | | | | SALT LAKE CITY | UT | 84101-2745 |
| SATURN OF SAN ANTONIO | 5720 NW LOOP 410 | | | | SAN ANTONIO | TX | 78238-2515 |
| SATURN OF SAN ANTONIO N.E. | 15678 INTERSTATE 35 N | | | | SELMA | TX | 78154-3816 |
| SATURN OF SANTA ANA | 1350 AUTO MALL DR | | | | SANTA ANA | CA | 92705-4753 |
| SATURN OF SANTA ANA WAREHOUSE | 1300 AUTO MALL DR B | | | | SANTA ANA | CA | 92705 |
| SATURN OF SANTA CLARITA | 23645 CREEKSIDE RD | | | | VALENCIA | CA | 91355-1704 |
| SATURN OF SANTA FE | 2560 CAMINO EDWARD ORTIZ | | | | SANTA FE | NM | 87507-9740 |
| SATURN OF SANTA MARIA | 2175 S BRADLEY RD | | | | SANTA MARIA | CA | 93455-1347 |
| SATURN OF SANTA MONICA | 1601 WILSHIRE BLVD | | | | SANTA MONICA | CA | 90403-5507 |
| SATURN OF SANTA MONICA/SERVICE | 2728 PICO BLVD | | | | SANTA MONICA | CA | 90405-1918 |
| SATURN OF SANTA ROSA | 3001 CORBY AVE | | | | SANTA ROSA | CA | 95407-7884 |
| SATURN OF SARASOTA | 7777 S TAMIAMI TRL | | | | SARASOTA | FL | 34231-6841 |
| SATURN OF SAVANNAH | 14080 ABERCORN ST | | | | SAVANNAH | GA | 31419-1935 |
| SATURN OF SCHAUMBURG | 125 W HIGGINS RD | | | | HOFFMAN ESTATES | IL | 60169-4913 |
| SATURN OF SCOTTSDALE | 15350 N HAYDEN RD | | | | SCOTTSDALE | AZ | 85260-2547 |
| SATURN OF SEBRING | 400 US HIGHWAY 27 N | | | | SEBRING | FL | 33870-2150 |
| SATURN OF SEBRING INC/ENTERPRISE | 404 US HIGHWAY 27 N | | | | SEBRING | FL | 33870-2150 |
| SATURN OF SEEKONK | 189 TAUNTON AVE ROUTE 44 | | | | SEEKONK | MA | 02771 |
| SATURN OF SHREVEPORT | 8747 BUSINESS PARK DR | | | | SHREVEPORT | LA | 71105-5612 |
| SATURN OF SILVER SPRING | 3221 AUTOMOBILE BLVD | | | | SILVER SPRING | MD | 20904-4909 |
| SATURN OF SIOUX FALLS | 4410 W 12TH ST | | | | SIOUX FALLS | SD | 57107-0243 |
| SATURN OF SLIDELL | 298 E HOWZE BEACH RD | | | | SLIDELL | LA | 70461-4636 |
| SATURN OF SMITHTOWN | 827 MIDDLE COUNTRY RD | | | | SAINT JAMES | NY | 11780-3212 |
| SATURN OF SOUTH BOULEVARD | 9201 SOUTH BLVD | | | | CHARLOTTE | NC | 28273-6940 |
| SATURN OF SOUTH BURLINGTON | 1089 SHELBURNE RD | | | | SOUTH BURLINGTON | VT | 05403-6940 |
| SATURN OF SOUTH COUNTY | 11157 LINDBERGH BUS COURT | | | | SAINT LOUIS | MO | |
| SATURN OF SOUTH COUNTY | 11157 LINDBERGH BUSINESS CT | | | | SAINT LOUIS | MO | 63123-7810 |
| SATURN OF SOUTH HOLLAND | 800 E 162ND ST | | | | SOUTH HOLLAND | IL | 60473-2440 |
| SATURN OF SOUTH MIAMI/DADE | 19250 S DIXIE HWY | | | | CUTLER BAY | FL | 33157-7602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SATURN OF SOUTHEAST TEXAS | 3865 EASTEX FWY | | | | BEAUMONT | TX | 77706-7531 |
| SATURN OF SOUTHERN ILLINOIS | 1425 E MAIN ST | | | | CARBONDALE | IL | 62901-3141 |
| SATURN OF SOUTHFIELD | 29929 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034-7608 |
| SATURN OF SOUTHGATE | 16600 FORT ST | | | | SOUTHGATE | MI | 48195-1440 |
| SATURN OF SOUTHLAKE | 7230 JONESBORO RD | | | | MORROW | GA | 30260-2909 |
| SATURN OF SOUTHWEST OREGON | 400 N RIVERSIDE AVE | | | | MEDFORD | OR | 97501-4603 |
| SATURN OF SPARTANBURG | 2671 REIDVILLE RD | | | | SPARTANBURG | SC | 29301-3586 |
| SATURN OF SPOKANE | 1002 W 2ND AVE | | | | SPOKANE | WA | 99201-4504 |
| SATURN OF SPRINGFIELD | 2350 PRAIRIE CROSSING DR | | | | SPRINGFIELD | IL | 62711-9498 |
| SATURN OF SPRINGFIELD | 3140 S CAMPBELL AVE | | | | SPRINGFIELD | MO | 65807-4911 |
| SATURN OF SPRINGFIELD | 525 W BALTIMORE AVE | | | | CLIFTON HEIGHTS | PA | 19018-1808 |
| SATURN OF SPRINGFIELD | 603 E COLUMBUS AVE | | | | SPRINGFIELD | MA | 01105-2556 |
| SATURN OF ST. CHARLES COUNTY | 4440 N SERVICE RD | | | | SAINT PETERS | MO | 63376-3961 |
| SATURN OF ST. GEORGE | 1333 SUNLAND DR | | | | SAINT GEORGE | UT | 84790-5693 |
| SATURN OF ST. PAUL | 2967 HUDSON RD | | | | SAINT PAUL | MN | 55128-7100 |
| SATURN OF ST. PETERSBURG | 6500 US HIGHWAY 19 N | | | | PINELLAS PARK | FL | 33781-6238 |
| SATURN OF STATE COLLEGE | 1607 N ATHERTON ST | | | | STATE COLLEGE | PA | 16803-3055 |
| SATURN OF STATEN ISLAND | 2519 HYLAN BLVD | | | | STATEN ISLAND | NY | 10306-4343 |
| SATURN OF STERLING | 46980 HARRY BYRD HWY | | | | STERLING | VA | 20164-1816 |
| SATURN OF STEVENS CREEK | 4333 STEVENS CREEK BLVD | | | | SANTA CLARA | CA | 95051-6937 |
| SATURN OF STOCKTON | 2991 AUTO CENTER CIR | | | | STOCKTON | CA | 95212-2830 |
| SATURN OF STUART | 3131 SE FEDERAL HWY | | | | STUART | FL | 34994-5532 |
| SATURN OF SYRACUSE | 716 W GENESEE ST | | | | SYRACUSE | NY | 13204-2306 |
| SATURN OF TALLAHASSEE | 2412 W TENNESSEE ST | | | | TALLAHASSEE | FL | 32304-2617 |
| SATURN OF TAMPA | 13131 N FLORIDA AVE | | | | TAMPA | FL | 33612-3426 |
| SATURN OF TAMPA ADMIN | 101 E FLETCHER AVE | | | | TAMPA | FL | 33612-3404 |
| SATURN OF TAMPA/MISC FLEET | 1230 N FEDERAL HWY | | | | FORT LAUDERDALE | FL | 33304 |
| SATURN OF TEMECULA | 27430 YNEZ RD | | | | TEMECULA | CA | 92591-4638 |
| SATURN OF TEMPE | 7799 S AUTOPLEX LOOP | | | | TEMPE | AZ | 85284-1021 |
| SATURN OF TEMPLE | 5615 SW H K DODGEN LOOP | | | | TEMPLE | TX | 76502-7402 |
| SATURN OF TERRE HAUTE | 5377 S US HIGHWAY 41 | | | | TERRE HAUTE | IN | 47802-4718 |
| SATURN OF TEXARKANA | 806 SOWELL LANE | | | | TEXARKANA | TX | 75503 |
| SATURN OF TEXARKANA | 806 SOWELL LANE | | | | TEXARKANA | TX | |
| SATURN OF THE ADIRONDACKS | 92 QUAKER RD | | | | QUEENSBURY | NY | 12804-1712 |
| SATURN OF THE AVENUES | 10863 PHILIPS HWY | | | | JACKSONVILLE | FL | 32256-1552 |
| SATURN OF THE AVENUES | 10863 PHILLIPS HWY | | | | JACKSONVILLE | FL | |
| SATURN OF THE AVENUES/ENTERPRISE | 10863 PHILIPS HWY | | | | JACKSONVILLE | FL | 32256-1552 |
| SATURN OF THE AVENUES/ENTERPRISE | 10863 PHILLIPS HWY | | | | JACKSONVILLE | FL | |
| SATURN OF THE AVENUES/VANGUARD | 6929 N LAKEWOOD AVE STE 100 | | | | TULSA | OK | 74117-1824 |
| SATURN OF THE COACHELLA VALLEY | 78960 VARNER RD INDIO | | | | INDIO | CA | 92203 |
| SATURN OF THE LAKES | 200 E BURLEIGH BLVD | | | | TAVARES | FL | 32778-2404 |
| SATURN OF THE VALLEY | 15421 ROSCOE BLVD | | | | NORTH HILLS | CA | 91343-6528 |
| SATURN OF THE VALLEY | 585 STATE AVE | | | | EMMAUS | PA | 18049-3053 |
| SATURN OF THE VALLEY PARTS DEPOT | 7868 ORION AVE | | | | VAN NUYS | CA | 91406-2026 |
| SATURN OF THORNTON ROAD | 669 THORNTON RD | | | | LITHIA SPRINGS | GA | 30122-4455 |
| SATURN OF TIFFANY SPRINGS | 9550 NW PRAIRIE VIEW RD | | | | KANSAS CITY | MO | 64153-1816 |
| SATURN OF TINLEY PARK | 8355 W 159TH ST | | | | TINLEY PARK | IL | 60477-1220 |
| SATURN OF TOLEDO | 6141 W CENTRAL AVE | | | | TOLEDO | OH | 43615-1805 |
| SATURN OF TOMS RIVER | 1199 ROUTE 37 E | | | | TOMS RIVER | NJ | 08753-5700 |
| SATURN OF TOPEKA | 3731 SW TOPEKA BLVD | | | | TOPEKA | KS | 66609-1229 |
| SATURN OF TORRANCE | 20410 HAWTHORNE BLVD | | | | TORRANCE | CA | 90503-2404 |
| SATURN OF TOTOWA | 400 US HIGHWAY 46 | | | | TOTOWA | NJ | 07512-1826 |
| SATURN OF TRAVERSE CITY | 3566 N US HIGHWAY 31 S | | | | TRAVERSE CITY | MI | 49684-4542 |
| SATURN OF TREVOSE | 4437 E STREET RD | | | | TREVOSE | PA | 19053-4984 |
| SATURN OF TRI-COUNTY | 95 W KEMPER RD | | | | SPRINGDALE | OH | 45246-2509 |
| SATURN OF TROY | 1790 MAPLELAWN DR | | | | TROY | MI | 48084-4611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SATURN OF TUCSON | 6350 E GRANT RD | | | | TUCSON | AZ | 85715-3817 |
| SATURN OF TULSA | 7830 E 91ST ST | | | | TULSA | OK | 74133-6018 |
| SATURN OF TURNERSVILLE | 3100 ROUTE 42 | | | | SICKLERVILLE | NJ | 08081-4056 |
| SATURN OF TYLER | 3916 S SOUTHWEST LOOP 323 | | | | TYLER | TX | 75701-9234 |
| SATURN OF UNION | 2675 US HIGHWAY 22 W | | | | UNION | NJ | 07083-8505 |
| SATURN OF UNION CITY | 4100 JONESBORO RD | | | | UNION CITY | GA | 30291-2263 |
| SATURN OF VACAVILLE | 630 ORANGE DR STE A | | | | VACAVILLE | CA | 95687-3109 |
| SATURN OF VANCOUVER | 3608A N E AUTOMALL DR | | | | VANCOUVER | WA | 98662 |
| SATURN OF VENTURA | 6500 AUTO CENTER DR | | | | VENTURA | CA | 93003-7211 |
| SATURN OF VERO BEACH | 910 S US HIGHWAY 1 | | | | VERO BEACH | FL | 32962-5601 |
| SATURN OF VIRGINIA BEACH | 1808 LASKIN RD | | | | VIRGINIA BEACH | VA | 23454-4505 |
| SATURN OF VISALIA | 825 S BEN MADDOX WAY | | | | VISALIA | CA | 93292-3623 |
| SATURN OF WACO | 4824 W WACO DR | | | | WACO | TX | 76710-7018 |
| SATURN OF WALDORF | 2286 CRAIN HWY | | | | WALDORF | MD | 20601-3145 |
| SATURN OF WALLINGFORD | 1164 N COLONY RD | | | | WALLINGFORD | CT | 06492-1730 |
| SATURN OF WARREN | 7830 CONVENTION BLVD | | | | WARREN | MI | 48092-3881 |
| SATURN OF WARWICK | 1511 BALD HILL RD | | | | WARWICK | RI | 02886-4240 |
| SATURN OF WATERTOWN | 18675 US ROUTE 11 | | | | WATERTOWN | NY | 13601-5325 |
| SATURN OF WATERTOWN | 715 STRAITS TPKE | | | | WATERTOWN | CT | 06795-3318 |
| SATURN OF WAUKESHA | 1610 MANHATTAN DR | | | | WAUKESHA | WI | 53186-3900 |
| SATURN OF WAUSAU | 2727 N 20TH AVE | | | | WAUSAU | WI | 54401-1808 |
| SATURN OF WEST 78 | 2205 VISTA WAY | | | | OCEANSIDE | CA | 92054-5661 |
| SATURN OF WEST BROAD | 8066 W BROAD ST | | | | RICHMOND | VA | 23294-4218 |
| SATURN OF WEST BROWARD | 3100 N UNIVERSITY DR | | | | SUNRISE | FL | 33351-6716 |
| SATURN OF WEST CHESTER | 700 WESTTOWN RD | | | | WEST CHESTER | PA | 19382-4954 |
| SATURN OF WEST COUNTY | 722 LONG ROAD CROSSING DR | | | | CHESTERFIELD | MO | 63005-1162 |
| SATURN OF WEST LIBERTY AVENUE | 2855 W LIBERTY AVE | | | | PITTSBURGH | PA | 15216-2609 |
| SATURN OF WEST NYACK | 250 N ROUTE 303 | | | | WEST NYACK | NY | 10994-1608 |
| SATURN OF WEST PALM BEACH | 1220 N MILITARY TRL | | | | WEST PALM BEACH | FL | 33409-6015 |
| SATURN OF WEST RIDGE | 4692 RIDGE RD W | | | | SPENCERPORT | NY | 14559-1522 |
| SATURN OF WEST SAHARA | 5325 W SAHARA AVE | | | | LAS VEGAS | NV | 89146-3345 |
| SATURN OF WESTBROOK | 1 SAUNDERS WAY | | | | WESTBROOK | ME | 04092-4788 |
| SATURN OF WESTERN HILLS | 2301 FERGUSON RD | | | | CINCINNATI | OH | 45238-3502 |
| SATURN OF WEXFORD | 10247 PERRY HWY | | | | WEXFORD | PA | 15090-9221 |
| SATURN OF WHITE BEAR LAKE | 3400 HIGHWAY 61 N | | | | WHITE BEAR LAKE | MN | 55110-5236 |
| SATURN OF WHITE PLAINS | 358 CENTRAL AVE | | | | WHITE PLAINS | NY | 10606-1210 |
| SATURN OF WHITE RIVER | 1103 N MAIN ST | | | | WHITE RIVER JUNCTION | VT | 05001-6011 |
| SATURN OF WHITTIER | 13809 WHITTIER BLVD | | | | WHITTIER | CA | 90605-1907 |
| SATURN OF WICHITA | 11200 E CENTRAL AVE | | | | WICHITA | KS | 67206-2801 |
| SATURN OF WICHITA/WEST | 8800 W CENTRAL AVE | | | | WICHITA | KS | 67212-3829 |
| SATURN OF WILMINGTON | 4951 NEW CENTRE DR | | | | WILMINGTON | NC | 28403-1662 |
| SATURN OF WINCHESTER | 3019 VALLEY AVE | | | | WINCHESTER | VA | 22601-2634 |
| SATURN OF WINSTON-SALEM | 1400 S STRATFORD RD | | | | WINSTON SALEM | NC | 27103-2902 |
| SATURN OF WOODBRIDGE | 15701 BLACKBURN RD | | | | WOODBRIDGE | VA | 22191-4102 |
| SATURN OF WORCESTER | 70 GOLD STAR BLVD | | | | WORCESTER | MA | 01606-2812 |
| SATURN OF WYOMING VALLEY | 2140 SANS SOUCI PKWY | | | | HANOVER TOWNSHIP | PA | 18706-5002 |
| SATURN OF YORK | 951 N HILLS RD | | | | YORK | PA | 17402-2232 |
| SATURN OF YORK ROAD | 801 YORK RD | | | | TOWSON | MD | 21204-2509 |
| SATURN P/T MFG OPERATIONS SUPPORT TEAM | 100 SATURN PKWY | P.O. BOX 1500 MD J-16 | | | SPRING HILL | TN | 37174-2492 |
| SATURN SPACE COAST | 4340 W NEW HAVEN AVE | | | | MELBOURNE | FL | 32904-3320 |
| SATURN/NORTH | 8600 NORTH HIGH STREET | | | | WORTHINGTON | OH | 43085 |
| SATURN/NORTH | 8600 NORTH HIGH STREET | | | | WORTHINGTON | OH | |
| SATURN/SOUTHEAST | 4141 HAMILTON SQUARE BLVD | | | | GROVEPORT | OH | 43125-9084 |
| SATURN/WEST | 3880 FISHINGER BLVD | | | | HILLIARD | OH | 43026-9551 |
| SATYAM COMPUTER SERVICES LTD | 1 GATEHALL DR STE 301 | | | | PARSIPPANY | NJ | 07054-4514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SATYAM COMPUTER SERVICES LTD | 300 GALLERIA OFFICENTRE STE 322 | | | | SOUTHFIELD | MI | 48034-8429 |
| SATYAM COMPUTER SERVICES LTD | SHAILENDER JAIN | 26677 W 12 MILE RD | | | SOUTHFIELD | MI | 48034-1514 |
| SAUBER MANUFACTURING | 6711 BUILDING B, BINGLE ROAD | | | | HOUSTON | TX | 77092 |
| SAUDER CHEVROLET COMPANY | 350 S MAIN ST | | | | MANHEIM | PA | 17545-2213 |
| SAUDI BASIC INDUSTRIES CORP | SABIC BLDG SABIC COMPLEX | | | RIYADH 11422 SAUDI ARABIA | | | |
| SAUER AUTO VERTRIEBS GMBH | DAIMLERSTRASSE 4-6 | | | PFULLINGEN 72793 GERMANY | | | |
| SAUERS BUICK, PONTIAC, CADILLAC AND | 1900 E LINCOLNWAY | | | | LA PORTE | IN | 46350-3992 |
| SAUERS BUICK, PONTIAC, CADILLAC AND GMC TRUCK | 1900 E LINCOLNWAY | | | | LA PORTE | IN | 46350-3992 |
| SAUL EWING LLP | ATT: ADAM H. ISENBERG, ESQ. | ATTY FOR JAC PRODUCTS, INC. | CENTRE SQUARE WEST | 1500 MARKET STREET, 38TH FLOOR | PHILADELPHIA | PA | 19102 |
| SAUL EWING LLP | ATT: JEFFREY C. HAMPTON, ESQ. | ATTY FOR JAC PRODUCTS, INC. | CENTRE SQUARE WEST | 1500 MARKET STREET, 38TH FLOOR | PHILADELPHIA | PA | 19102 |
| SAURER AG | 1823 E WHITCOMB AVE | | | | MADISON HEIGHTS | MI | 48071-1413 |
| SAURER AG | 7301 GEORGETOWN RD STE 201 | | | | INDIANAPOLIS | IN | 46268-4157 |
| SAVAGE COMPANIES AND SUBSIDIARIES | BOB ATKIN | 6340 S 3000 E STE 600 | | | SALT LAKE CITY | UT | 84121-3560 |
| SAVAGE DESIGN | ROBIN TOOMS | 4203 YOAKUM BLVD | 4TH FLOOR | | HOUSTON | TX | 77006 |
| SAVOY ENERGY L.P. | 3300 GENERAL MOTORS RD | | | | MILFORD | MI | 48380-3726 |
| SAVOY ENERGY, LP | PO BOX 1560 | | | | TRAVERSE CITY | MI | 49685-1560 |
| SAVOY ENERGY, LP | PO BOX 1560 | | | | TRAVERSE CITY | MI | 49685-1560 |
| SAVOY ENERGY, LP | PO BOX 1560 | | | | TRAVERSE CITY | MI | 49685-1560 |
| SAVVION CORPORATION | 5104 OLD IRONSIDES DR. | | | | SANTA CLARA | CA | 95054 |
| SAVVION CORPORATION | ATTN: CONTRACTS ADMINISTRATOR | 5104 OLD IRONSIDES DR. | | | SANTA CLARA | CA | 95054 |
| SAVVION INC | 5104 OLD IRONSIDES DR STE 205 | | | | SANTA CLARA | CA | 95054-1163 |
| SAVVIS INC | 1 SAVVIS PKWY | | | | CHESTERFIELD | MO | 63017-5827 |
| SAVVIS INC | STEVE ZAELER | 1 SAVVIS PKWY | | | CHESTERFIELD | MO | 63017-5827 |
| SAWICKI MOTOR COMPANY, INC. | 1260 N 7TH ST | | | | ROCHELLE | IL | 61068-1196 |
| SAWNEE ELEC MEMBERSHIP CORP | PO BOX 2153 | | | | BIRMINGHAM | AL | 35287-0002 |
| SAWYER CHEVROLET | 351 W BRIDGE ST | | | | CATSKILL | NY | 12414-1729 |
| SAWYERS CHEVROLET | 13200 S US HIGHWAY 27 | | | | DEWITT | MI | 48820-7840 |
| SAX MOTOR CO. | 312 W VILLARD ST | | | | DICKINSON | ND | 58601-5025 |
| SAX MOTOR CO. SOUTHWEST | 217 S MAIN | | | | BOWMAN | ND | 58623 |
| SAXON FLEET SERVICES | 7571 9TH STREET NORTH | | | | SAINT PAUL | MN | 55128-6626 |
| SAXON MOTORS, INC. | 17354 ZANE ST HWY 10 NW | | | | ELK RIVER | MN | 55330 |
| SAXON MOTORS, INC. | 17354 ZANE ST HWY 10 NW | | | | ELK RIVER | MN | |
| SAXON MOTORS, INC. (NATIONAL) | 17354 ZANE ST., HWY. 10 NW | | | | ELK RIVER | MN | 55330 |
| SAXON MOTORS, INC./NATIONAL CAR RENTAL | 255 UNIVERSITY AVE W | | | | SAINT PAUL | MN | 55103-2048 |
| SAXON MOTORS/SAXON LEASING | 17354 ZANE ST HWY 10 NW | | | | ELK RIVER | MN | |
| SAXON MOTORS/SAXON LEASING | 17354 ZANE ST HWY 10 NW | | | | ELK RIVER | MN | 55330 |
| SAXONIA-FRANKE GMBH & CO BEFESTIGUN | KUHNBERGSTR 1 GEWERBEPARK VORALB | | | GOEPPINGEN BW 73037 GERMANY | | | |
| SAYVILLE CHEVROLET-OLDSMOBILE-CADILLAC, INC. | DIRECTOR OF RETAIL REAL ESTATE | 485 W MILWAUKEE ST | 9TH FLOOR, ARGONAUT ôAô BLDG. | | DETROIT | MI | 48202-3220 |
| SC BREVETS LAPELLETIER | 23 AVENUE ADRIEN MOUISANT | | | F78400 CHATOU, FRANCE | | | |
| SC BREVETS LAPELLETIER | 23 AVENUE ADRIEN MOUISANT | F78400 CHATOU, FRANCE | | FRANCE | | | |
| SC CIE FINANCIERE DU VALOIS | 81 AVENUE DU SAINT DISDILLE ZI DE | VONGY | | THONON LES BAINS FR 74200 FRANCE | | | |
| SC FARM BUREAU INSURANCE | RICHARD MYERS | 724 KNOX ABBOTT DR | | | CAYCE | SC | 29033-3340 |
| SCA SCHUCKER COMPANY LP | 46805 MAGELLAN DR | | | | NOVI | MI | 48377-2444 |
| SCA SCHUCKER L.P. | 46805 MAGELLAN DR | | | | NOVI | MI | 48377-2444 |
| SCAFER AND WEINER, PLLC | ATT: RYAN D. HEILMAN, ESQ. | ATTY FOR HIROTEC AMERICA | 40950 WOODWARD AVENUE, SUITE 100 | | BLOOMFIELD HILLS | MI | 48304 |
| SCAFFIDI MOTORS, INC. | 3733 STANLEY ST | | | | STEVENS POINT | WI | 54481-1322 |
| SCALABLE NETWORK TECHNOLOGIES, INC. | TOM FLANAGAN | 6701 CENTER DR W STE 520 | | | LOS ANGELES | CA | 90045-1552 |
| SCALETTA MOLONEY ARMORING INC | 6755 S BELT CIRCLE DR | | | | BEDFORD PARK | IL | 60638-4705 |
| SCALETTA WORLDWIDE ARMORING INC | DAN TRAINOR | 6800 S. BELT CIRCLE | | LANGENZENN GERMANY | | | |
| SCANSOURCE INC | 6 LOGUE CT STE G | | | | GREENVILLE | SC | 29615-5725 |
| SCAPA GROUP PLC | MIKE CLEMENTS | SCAPA NORTH AMERICA LTD | 609 BARNET BLVD. | | WOODSTOCK | IL | |
| SCARFF AUTO CENTER, INC. | 1212 S MAIN ST | | | | KALISPELL | MT | 59901-5640 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCAT ENTERPRISES INC | 1400 KINGSDALE AVE | | | | REDONDO BEACH | CA | 90278-3927 |
| SCAT ENTERPRISES INC | ROB PYYKKONEN JR. | | | | REDONDO BEACH | CA | 90278-3927 |
| SCAT ENTERPRISES INC | ROB PYYKKONEN JR. | 1400 KINGSDALE AVE | | | SHREVEPORT | LA | 71129 |
| SCEARCE LASER CORP | 16580 INDUSTRIAL ST | | | | ROSEVILLE | MI | 48066-1944 |
| SCG CAPITAL CORP | 74 W PARK PL | | | | STAMFORD | CT | 06901-2209 |
| SCG CAPITAL CORPORATION | 74 WEST PARK PLACE | | | | STAMFORD | CT | 06901 |
| SCHAD BOILER SETTING COMPANY INC | 15240 CASTLETON ST | | | | DETROIT | MI | 48227-2015 |
| SCHAEFER & CO | 10021 WESTLAKE DR | PO BOX 7009 | | | CHARLOTTE | NC | 28273-3787 |
| SCHAEFER & STROHMINGER DELMARVA AUT | 3132 AIREYS RD SPUR | | | | CAMBRIDGE | MD | |
| SCHAEFER & STROHMINGER DELMARVA AUTOPARK | 3132 AIREYS RD SPUR | | | | CAMBRIDGE | MD | 21613 |
| SCHAEFER & STROHMINGER O-G/ALLSTATE | 8115 BELAIR RD | | | | BALTIMORE | MD | 21236-3402 |
| SCHAEFER & STROHMINGER OLDSMOBILE P | 8115 BELAIR RD | | | | BALTIMORE | MD | 21236-3402 |
| SCHAEFER & STROHMINGER OLDSMOBILE PONTIAC GMC PERRY HALL | 8115 BELAIR RD | | | | BALTIMORE | MD | 21236-3402 |
| SCHAEFER GROUP INC, THE | 1500 HUMPHREY AVE | PO BOX 1508 | | | DAYTON | OH | 45410-3307 |
| SCHAEFFLER KG | 1 INA DR | | | | CHERAW | SC | 29520 |
| SCHAEFFLER KG | 1536 GENESIS RD | | | | CROSSVILLE | TN | 38555-5631 |
| SCHAEFFLER KG | 170 CALVARY LN HWY 9 W | | | | CHERAW | SC | 29520 |
| SCHAEFFLER KG | 188 BOULEVARD LAFAYETTE | | | CALAIS FR 62102 FRANCE | | | |
| SCHAEFFLER KG | 301 HIGHWAY 1 S | | | | CHERAW | SC | 29520-2834 |
| SCHAEFFLER KG | 308 SPRINGHILL FARM RD | | | | FORT MILL | SC | 29715-9784 |
| SCHAEFFLER KG | ETTINGER STR 26 | | | INGOLSTADT BY 85057 GERMANY | | | |
| SCHAEFFLER KG | IDUSTRIESTRABE 1-3 | | | HERZOGENAURACH 91074 GERMANY | | | |
| SCHAEFFLER KG | INDUSTRIESTR 1-3 | | | HERZOGENAURACH BY 91074 GERMANY | | | |
| SCHAEFFLER KG | JOHN PERRY | 188 BOULEVARD LAFAYETTE | | RICHMOND HILL ON CANADA | | | |
| SCHAEFFLER KG | MARTY BROWN | 1536 GENESIS ROAD | | | GRAND HAVEN | MI | 49417 |
| SCHAEFFLER KG | MARTY BROWN | 5370 WEGMAN DRIVE | | | GROVER BEACH | CA | 93433 |
| SCHAEFFLER KG | MARTY BROWN | PO BOX 570 | | | TIMBERLAKE | NC | 27583 |
| SCHAEFFLER KG | MARTY BROWN | 301 HIGHWAY 1 S | | | CHERAW | SC | 29520-2834 |
| SCHAEFFLER KG | MARTY BROWN | 301 HWY 1 SOUTH | | | MANITOWOC | WI | 54220 |
| SCHAEFFLER KG | MARTY BROWN | 308 SPRINGHILL FARM RD | | | FORT MILL | SC | 29715-9784 |
| SCHAEFFLER KG | MARTY BROWN | 308 SPRINGHILL FARM RD. | | | FRANKFORT | KY | 40602 |
| SCHAEFFLER KG | MARTY BROWN | 1536 GENESIS RD | | | CROSSVILLE | TN | 38555-5631 |
| SCHAEFFLER KG | MARTY BROWN | PO BOX 570 | | | SPARTANBURG | SC | 29304-0570 |
| SCHAEFFLER KG | MICHELLE CHILDERS | 170 CALVARY RD | | | CHERAW | SC | 29520-7100 |
| SCHAEFFLER KG | MICHELLE CHILDERS | 170 CALVARY ROAD | | | LEOLA | PA | 17540 |
| SCHAEFFLER KG | RODNEY DEAN | FORT MILL PLANT 6 | 308 SPRING HILL FARM ROAD | RUESSELSHEIM,HESSEN GERMANY | | | |
| SCHAEFFLER KG | SANDRA HARTMANN 0049 | EMAIL: UWE.HOSCHEK@DE.INA.COM | ETTINGER STR 26 | | MADISON HEIGHTS | MI | |
| SCHAFER GEAR WORKS INC | STAN BLENKE X214 | 4701 NIMTZ PARKWAY | | | COLUMBUS | NE | 68601 |
| SCHAFER INC. | 125 N MABLE ST | | | | PINCONNING | MI | 48650-8436 |
| SCHAFER, INC. | 125 N MABLE ST | | | | PINCONNING | MI | 48650-8436 |
| SCHALLER CORP | 49495 GRATIOT AVE | | | | CHESTERFIELD | MI | 48051-2523 |
| SCHARDEIN MECHANICAL CONTRACTORS IN | 1810 OUTER LOOP | PO BOX 19587 | | | LOUISVILLE | KY | 40219-3429 |
| SCHARINE GROUP | N4213 SCHARINE RD | | | | WHITEWATER | WI | 53190 |
| SCHARINE GROUP | N4213 SCHARINE RD | | | | WHITEWATER | WI | 53190 |
| SCHARINE GROUP INC, THE | N4213 SCHARINE RD | | | | WHITEWATER | WI | 53190 |
| SCHARINE'S CUSTOM STEEL FABRICATION | N4213 SCHARINE RD | | | | WHITEWATER | WI | 53190 |
| SCHEER MOTORS, INCORPORATED | 829 S I 75 BUSINESS LOOP | | | | GRAYLING | MI | 49738-7420 |
| SCHEFENACKER AG | ALFRED SCHEFENACKER STR 1 | | | SCHWAIKHEIM BW 71409 GERMANY | | | |
| SCHENCK INDUSTRIE BETEILIGUNGEN AG | 100 KAY INDUSTRIAL DR | | | | ORION | MI | 48359-1831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHENCK ROTEC CORPORATION | 100 KAY INDUSTRIAL DR | | | | ORION | MI | 48359-1831 |
| SCHENKER WINKLER HOLDING AG | 14201 BOTTS RD | | | | GRANDVIEW | MO | 64030-2863 |
| SCHENKER WINKLER HOLDING AG | JIM PAUL | 14201 BOTTS RD | AUTOMOTIVE | | GRANDVIEW | MO | 64030-2863 |
| SCHENKER WINKLER HOLDING AG | JIM PAUL | AUTOMOTIVE | 14201 BOTTS ROAD | | NEW BALTIMORE | MI | 48047 |
| SCHENKER WINKLER HOLDING AG | ZUGERSTRASSE 50 | | | BAAR 6340 SWITZERLAND | | | |
| SCHEPEL BUICK-PONTIAC-GMC, INC. | 3209 W LINCOLN HWY | | | | MERRILLVILLE | IN | 46410-5150 |
| SCHEPEL CADILLAC-HUMMER | 2929 W LINCOLN HWY | | | | MERRILLVILLE | IN | 46410-5144 |
| SCHEPEL CADILLAC-HUMMER-SAAB | 2929 W LINCOLN HWY | | | | MERRILLVILLE | IN | 46410-5144 |
| SCHIMMER PONTIAC-OLDS-BUICK-CHEVROL | 1501 S 13TH AVE | | | | MENDOTA | IL | 61342-9754 |
| SCHIMMER PONTIAC-OLDS-BUICK-CHEVROLET, INC. | 1501 S 13TH AVE | | | | MENDOTA | IL | 61342-9754 |
| SCHINDLER ELEVATOR | PO BOX 1935 | | | | MORRISTOWN | NJ | 07962-1935 |
| SCHINDLER ELEVATOR (SATURN) | 1225 W WASHINGTON ST STE 400 | | | | TEMPE | AZ | 85281-1240 |
| SCHINDLER ELEVATOR CORPORATION | ASTA VAITKUS | 20 WHIPPANY RD | | | MORRISTOWN | NJ | 07960-4539 |
| SCHINDLER HOLDING AG | 3111 CHRISTY WAY S STE D | | | | SAGINAW | MI | 48603-2263 |
| SCHLUMBERGER | BRANDON BELLOW | 555 INDUSTRIAL BLVD | | | SUGAR LAND | TX | 77478-2817 |
| SCHMALD TOOL & DIE INC | G4206 S SAGINAW ST | | | | BURTON | MI | 48529-1649 |
| SCHMIDT CADILLAC | 1421 W MCCORD ST | | | | CENTRALIA | IL | 62801-5647 |
| SCHMIDT CHEVROLET | 1421 W MCCORD ST | | | | CENTRALIA | IL | 62801-5647 |
| SCHMIDT MOTORS, INC. | 501 W 1ST ST | | | | OGALLALA | NE | 69153-2414 |
| SCHMIDT, GEO T INC | 6151 W HOWARD ST | | | | NILES | IL | 60714-3401 |
| SCHMIDT, GEO T INC | PO BOX 48390 | | | | NILES | IL | 60714 |
| SCHMIDT-HARDY CHEVROLET | 510 GROVE ST | | | | CUBA | MO | 65453-1065 |
| SCHMITTERGROUP AG | AM BAHNHOF 3 | | | THUENGEN BY 97289 GERMANY | | | |
| SCHNADER HARRISON SEGAL & LEWIS LLP | ATT: BARRY E. BRESSLER, ESQ. | ATTY FOR AD HOC COMMITTEE OF CONSUMER VICTIMS OF GM | 1600 MARKET STREET, SUITE 3600 | | PHILADELPHIA | PA | 19103-7286 |
| SCHNADER HARRISON SEGAL & LEWIS LLP | ATT: BENJAMIN P. DEUTSCH, ESQ. | ATTY FOR AD HOC COMMITTEE OF CONSUMER VICTIMS OF GM | 140 BROADWAY, SUITE 3100 | | NEW YORK | NY | 10005-1101 |
| SCHNEIDER ELECTRIC FRANCE | 14501 PRINCETON AVE | | | | MOORPARK | CA | 93021-1484 |
| SCHNEIDER ELECTRIC FRANCE | 1960 RESEARCH DR STE 100 | | | | TROY | MI | 48083-2162 |
| SCHNEIDER ELECTRIC SA | JULIE SASSER | BEI SYSTRON DONNER INERTIAL | 2700 SYSTRON DR. | | MILAN | TN | 38358 |
| SCHNEIDER ENERGY | KEITH KALLSEN | 14400 HIGHWAY 34 | | | FT. MORGAN | CO | |
| SCHNEIDER NATIONAL | KEVIN BREEDLOVE | 3101 PACKERLAND DR | | | GREEN BAY | WI | 54313-6187 |
| SCHNEIDER NATIONAL INC | KAREN JOHNSON | PO BOX 2545 | | | GREEN BAY | WI | 54306-2545 |
| SCHNEIDER, H G CO | 291 BROAD ST | | | | WESTERVILLE | OH | 43081-1603 |
| SCHOEFFLER CADILLAC, INC. | 1400 SURREY ST | | | | LAFAYETTE | LA | 70501-7752 |
| SCHOELLER ARCA SYSTEMS HOLDING BV | 3000 TOWN CTR STE 620 | | | | SOUTHFIELD | MI | 48075-1175 |
| SCHOLFIELD BROS., INC. | 7633 E KELLOGG DR | | | | WICHITA | KS | 67207-1613 |
| SCHOLTES AUTO WORLD | 1215 SHERWOOD ST | | | | WORTHINGTON | MN | 56187-2928 |
| SCHONER CHEVROLET, INC. | 720 W MAPLE ST | | | | HARTVILLE | OH | 44632-8504 |
| SCHOTT BROS. SALES, INC. | 811 NEVADA RD | | | | BUCYRUS | OH | 44820-1743 |
| SCHREIBER FOODS, INC. | TESSA BITTERS | 425 PINE ST | | | GREEN BAY | WI | 54301-5137 |
| SCHROEDER, H J CO INC | 3805 NEW HAVEN AVE | | | | FORT WAYNE | IN | 46803-1663 |
| SCHROTH ENTERPRISES INC | DAN WAHL | 23500 BLACKSTONE AVE | | | WARREN | MI | 48089-2610 |
| SCHROTH ENTERPRISES INC | DAN WAHL | 23500 BLACKSTONE DR | | | HAMILTON | OH | 45015 |
| SCHUCHARD'S WESTSIDE GMC TRUCK, INC | 1800 9TH AVE SW | | | | WATERTOWN | SD | 57201-5039 |
| SCHUCHARD'S WESTSIDE GMC TRUCK, INC. | 1800 9TH AVE SW | | | | WATERTOWN | SD | 57201-5039 |
| SCHUHL & CO GMBH | AUF DER HUETTE 31 | | | WINTERBERG NW 59955 GERMANY | | | |
| SCHUKEI CHEVROLET, INC. | 721 S MONROE AVE | | | | MASON CITY | IA | 50401-5042 |
| SCHULLER CORP | DOUG HUMPHREYS | 3RD AND PERRY STREETS | | | MIDDLEFIELD | OH | 44062 |
| SCHULMAN, A INC | 3550 W MARKET ST | | | | FAIRLAWN | OH | 44333-2668 |
| SCHULMAN, A INC | 790 E TALLMADGE AVE | PO BOX 1710 | | | AKRON | OH | 44310-3564 |
| SCHULTE ROTH & ZABEL LLP | ATT: DAVID J. KARP, ESQ. | ATTY FOR PARNASSUS HOLDINGS; PLATINUM EQUITY CAPITAL PARTNERS | 919 THIRD AVENUE | | NEW YORK | NY | 10022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCHULZ, INC. | 1400 E MAIN ST | | | | REEDSBURG | WI | 53959-1403 |
| SCHUMACHER BUICK-PONTIAC-GMC-HUMMER | 3031 OKEECHOBEE BLVD | | | | WEST PALM BEACH | FL | 33409-4015 |
| SCHUMACHER CHEVROLET INC | 8 MAIN ST | | | | LITTLE FALLS | NJ | 07424-1524 |
| SCHUMACHER CHEVROLET-PONTIAC-BUICK- | 3720 NORTHLAKE BLVD | | | | PALM BEACH GARDENS | FL | 33403-1630 |
| SCHUMACHER CHEVROLET-PONTIAC-BUICK-GMC | 3720 NORTHLAKE BLVD | | | | PALM BEACH GARDENS | FL | 33403-1630 |
| SCHUMACHER SAAB | 3031 OKEECHOBEE BLVD | | | | WEST PALM BEACH | FL | 33409-4015 |
| SCHUNK GMBH & CO KG SPANNUND GREIFT | PO BOX 91023 | 211 KITTY HAWK DR | | | RALEIGH | NC | 27675-1023 |
| SCHUPAN & SONS INC | 2619 MILLER RD | | | | KALAMAZOO | MI | 49001-4138 |
| SCHURZ COMMUNICATIONS | 1301 E DOUGLAS RD | | | | MISHAWAKA | IN | 46545-1732 |
| SCHWAB INDUSTRIES INC | 50850 RIZZO DR | | | | SHELBY TOWNSHIP | MI | 48315-3248 |
| SCHWAEBISCHE HUETTENWERKE BETEILIGU | ENZISHOLZWEG 11 | | | BAD SCHUSSENRIED BW 88427 GERMANY | | | |
| SCHWAN GM AUTO CENTER, INC. | 3812 MEMORIAL HWY | | | | MANDAN | ND | 58554-4653 |
| SCHWAN'S HOME SERVICE, INC. | SHANNON LENZ | 115 W COLLEGE DR | | | MARSHALL | MN | 56258-1747 |
| SCHWAN'S HOME SERVICE, LLC. | 115 W COLLEGE DR | | | | MARSHALL | MN | 56258-1747 |
| SCHWAN'S HOME SERVICE, LLC. | 135 TECHNOLOGY DR STE 400 | | | | CANONSBURG | PA | 15317-9549 |
| SCHWAN'S HOME SERVICE, LLC. | 18302 HIGHWOODS PRESERVE PKWY STE 326 | | | | TAMPA | FL | 33647-1759 |
| SCHWAN'S HOME SERVICE, LLC. | 2923 MARKETPLACE DR STE 208 | | | | FITCHBURG | WI | 53719-5321 |
| SCHWAN'S HOME SERVICE, LLC. | 304 INVERNESS WAY S STE 255 | | | | ENGLEWOOD | CO | 80112-5858 |
| SCHWAN'S HOME SERVICE, LLC. | 600 MICHIGAN RD | | | | MARSHALL | MN | 56258-2741 |
| SCHWAN'S HOME SERVICE, LLC. | 8027 N BLACK CANYON HWY STE 410 | | | | PHOENIX | AZ | 85021-4829 |
| SCHWARTZ INDUSTRIES INC | 6909 E 11 MILE RD | | | | WARREN | MI | 48092-3907 |
| SCHWARTZ MACHINE CO | 4441 E 8 MILE RD | | | | WARREN | MI | 48091-2707 |
| SCHWARTZ, SANFORD H MD | 50 FINCH FOREST TRL NW | | | | ATLANTA | GA | 30327-4576 |
| SCHWARZ, MANFRED DO | 3243 E MOORE RD | | | | SAGINAW | MI | 48601-9346 |
| SCHWIETERS CHEVROLET OF COLD SPRING | 1050 E HIGHWAY 23 | | | | COLD SPRING | MN | 56320-4521 |
| SCHWIETERS CHEVROLET OF COLD SPRING, INC. | 1050 E HIGHWAY 23 | | | | COLD SPRING | MN | 56320-4521 |
| SCHWIETERS CHEVROLET OF GLENWOOD | 110 FRANKLIN ST N | | | | GLENWOOD | MN | 56334-1123 |
| SCI FUNERAL & CEMETERY PURCHASING COOPERATIVE,INC.& AFFLILIATES | LEE JEZEK | 1929 ALLEN PKWY | | | HOUSTON | TX | 77019-2506 |
| SCIEMETRIC INSTRUMENTS INC | 360 TERRY FOX DR | | KANATA ON K2K 2P5 CANADA | | | | |
| SCIENCE APPLICATIONS INTERNATIONAL CORPORATION | TONY GARZIONE | 10260 CAMPUS POINT DR | | | SAN DIEGO | CA | 92121-1522 |
| SCIENTIFIC AMERICAN INC | BRUCE BRANDFON | 415 MADISON AVE | | | NEW YORK | NY | 10017 |
| SCIENTIFIC CONTROL LAB INC | 3158 S KOLIN AVE | | | | CHICAGO | IL | 60623-4831 |
| SCIENTIFIC GAMES INTERNATIONAL | AMY ERICKSON | 1500 BLUEGRASS LAKE PARKWAY | | | ALPHARETTA | GA | |
| SCIENTIFIC INSTRUMENT SERVICE LTD | 4904 HIGHWAY 126 | | | | BLOUNTVILLE | TN | 37617-4415 |
| SCIMI | 16 BP 1753 | | ABIDJAN COTE D'IVOIRE | | | | |
| SCOA GHANA LIMITED | KWAME NKRUMAH AVENUE, ADJABENG ROAD | | ACCRA GHANA | | | | |
| SCOGGIN DICKEY SAAB | 5901 SPUR 327 | | | | LUBBOCK | TX | 79424-2705 |
| SCOGGIN-DICKEY | 5901 SPUR 327 | | | | LUBBOCK | TX | 79424-2705 |
| SCOGGIN-DICKEY CHEVROLET-BUICK, INC | 5901 SPUR 327 | | | | LUBBOCK | TX | 79424-2705 |
| SCOGGIN-DICKEY CHEVROLET-BUICK, INC. | 5901 SPUR 327 | | | | LUBBOCK | TX | 79424-2705 |
| SCOGGINS CHEVROLET BUICK INC. | 1424 N YOUNG BLVD | | | | CHIEFLAND | FL | 32626-1706 |
| SCOGIN, INC. | 3200 N COLLEGE AVE | | | | JACKSON | AL | 36545-2233 |
| SCOGIN, INC. | 3200 N COLLEGE AVE | | | | JACKSON | AL | |
| SCORPIOS INDUSTRIA METALURGICA LTDA | FLAVIO TROVO (5511) | RUA PLATINA 100 PROSPERIDADE | | | WATERFORD | MI | 48329 |
| SCOTSMAN INDUSTRIES INC | GARY REXFORD | KYSOR OF CADILLAC-ROTHBURY PLT | 7985 MICHIGAN AVE | | MUSKEGON | MI | 49442 |
| SCOTT CHEVROLET | 3333 LEHIGH ST | | | | ALLENTOWN | PA | 18103-7036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCOTT CHEVROLET | PO BOX 5388 | | | | EL MONTE | CA | 91734-1388 |
| SCOTT CLARE | 547 EL PINTADO, DANVILL | | | | DANVILLE | CA | 94526 |
| SCOTT D. SHELLENBERGER, S.A. | BALTIMORE COUNTY STATE'S ATTORNEY'S OFFICE | 401 BOSLEY AVENUE, ROOM 511 | | | TOWSON | MD | 21204 |
| SCOTT DRAKE ENTERPRISES, INC. | SCOTT DRAKE | 130 CASSIA WAY | | | HENDERSON | NV | 89014 |
| SCOTT GOLEMBIEWSKI | PO BOX 423 | | | | MERCER ISLAND | WA | 98040-0423 |
| SCOTT HAFER | 100 ANGSTADT LANE | | | | READING | PA | 19606 |
| SCOTT HANDLING EQUIPMENT INC | 50600 CENTRAL INDUSTRIAL DR | | | | SHELBY TOWNSHIP | MI | 48315-3116 |
| SCOTT MARTIN | SCOTT MARTIN | 110 KIMBLE ST | | | BELLE CHASSE | LA | 70037-2819 |
| SCOTT MCBRIDE | DISTRICT ATTORNEY'S OFFICE | PO BOX 1498 | | | FAYETTEVILLE | GA | 30214-6498 |
| SCOTT MCCREDY CHEVROLET-OLDSMOBILE | 124 ELM ST | | | | PENN YAN | NY | 14527-1412 |
| SCOTT MOTOR COMPANY | 2401 S VIRGINIA ST | | | | RENO | NV | 89502-3714 |
| SCOTT NICHOLS, INC. | 2750 HIGHWAY 180 E | | | | SILVER CITY | NM | 88061-7702 |
| SCOTT PAPER COMPANY | SCOTT PLAZA 2 | | | | PHILADELPHIA | PA | 19113 |
| SCOTT PONTIAC GMC | 3342 SANTA ANITA AVE | | | | EL MONTE | CA | 91731-2423 |
| SCOTT SAAB | 3333 LEHIGH ST | | | | ALLENTOWN | PA | 18103-7036 |
| SCOTT WARREN | COUNTY ATTORNEY | PO BOX 550 | | | RALEIGH | NC | 27602-0550 |
| SCOTT-DOUGLAS PLASTICS LTD | JERRY MCGINNIS | 50 JANES ROAD P.O. BOX 65 | | TECUMSEH ON CANADA | | | |
| SCOTT-PREUSSE INC. | 1300 E BRIDGE ST | | | | REDWOOD FALLS | MN | 56283-1904 |
| SCOTT-RODES BUICK PONTIAC GMC, INC. | 1315 W MAIN ST | | | | SYLVA | NC | 28779-5213 |
| SCOTTSDALE HEALTHCARE CORP | 9201 E MOUNTAIN VIEW RD STE 12 | | | | SCOTTSDALE | AZ | 85258 |
| SCOTTSDALE, CITY OF | PO BOX 1600 | | | | SCOTTSDALE | AZ | 85252-1600 |
| SCOVILLE-MENO AUTO PLAZA | 839 STATE ROUTE 17C | | | | OWEGO | NY | 13827-4817 |
| SCOVILLE-MENO CHEVROLET PONTIAC-GMC | RTE 7 | | | | BAINBRIDGE | NY | |
| SCOVILLE-MENO CHEVROLET PONTIAC-GMC | RTE 7 | | | | BAINBRIDGE | NY | 13733 |
| SCRANTON MOTORS, INC. | 777 TALCOTTVILLE RD | | | | VERNON | CT | 06066-2318 |
| SCRANTON TIMES TRIBUNE | 3899 N. FRONT ST. | | | | HARRISBURG | PA | 17110 |
| SCREEN ACTORS GUILD INC | 300 MADISON AVE | 12TH FL | | | NEW YORK | NY | 10017 |
| SCREENVISION | ADAM RUBIN | 233 N MICHIGAN AVE STE 2460 | | | CHICAGO | IL | 60601-5804 |
| SCRIPPS COMMUNICATIONS | 9721 SHERRILL BLVD | | | | KNOXVILLE | TN | 37932-3330 |
| SCT SYSTEMS INC | 2049 NASHVILLE HWY | | | | COLUMBIA | TN | 38401-7225 |
| SDL AUTO PRIVATE LTD | DEEPAK KAPASIYA (9) | VICTORA GROUP | 44TH KM STONE DELHI MATHURA | | MORAINE | OH | 45439 |
| SEA STAR LINE, LLC | JIM GASKIN | 100 BELL TEL WAY STE 300 | | | JACKSONVILLE | FL | 32216-7202 |
| SEA WAY REALTY INC | 31801 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1825 |
| SEA-TAC PARTS WHSE | 2627 S 248TH ST | | | | KENT | WA | 98032-4030 |
| SEACOAST CHEVROLET | 3410 SUNSET AVE | | | | OCEAN | NJ | 07712-3912 |
| SEAFORTH MINERAL & ORE CO | 3690 ORANGE PL STE 495 | | | | CLEVELAND | OH | 44122-4465 |
| SEAGATE PLASTICS CO INC | 101 PARK DR | | | | WATERVILLE | OH | 43566-1247 |
| SEAH BESTEEL CORP (KUNSAN FACTORY) | 1 6 SORYOUNG-DONG | | | KUNSAN KR 573711 KOREA (REP) | | | |
| SEALANT EQUIPMENT & ENGINEERING INC | 45677 HELM ST | PO BOX 701460 | | | PLYMOUTH | MI | 48170-6025 |
| SEALANT SYSTEMS INTERNATIONAL | 223 MIDDLETON RUN RD | | | | ELKHART | IN | 46516-5429 |
| SEALANT SYSTEMS INTERNATIONAL | 800 FARROLL RD | | | | GROVER BEACH | CA | 93433-2748 |
| SEALANT SYSTEMS INTERNATIONAL | TIM CHAI X260 | SEALANT SYSTEMS INTERNATIONAL | 800 FARROLL ROAD | | MELVINDALE | MI | 48122 |
| SEALCRAFT CORP | TOM SIMS | 418 WELLSTON CIRCLE | | | ROCHESTER HILLS | MI | 48309 |
| SEALING DEVICES INC | 4400 WALDEN AVE | | | | LANCASTER | NY | 14086-9716 |
| SEARS HOLDINGS CORPORATION | TIFFANY MATTHEWS | 3333 BEVERLY ROAD | | | HOFFMAN ESTATES | IL | |
| SEASIDE BUICK PONTIAC GMC | 6435 MIRAMAR RD | | | | SAN DIEGO | CA | 92121-2504 |
| SEAT SAVERS PLUS D/B/A SUPREME SEAT COVERS | CARMEN ALFONSO | 12105 SOUTHWEST 129TH COURT | BAY #10 | | MIAMI | FL | 33186 |
| SEATTLE TIMES COMPANY | 1120 JOHN ST | | | | SEATTLE | WA | 98109-5321 |
| SEAVIEW BUICK PONTIAC GMC TRUCK | 17731 HIGHWAY 99 | | | | LYNNWOOD | WA | 98037-3612 |
| SEAVIEW CHEVROLET, INC. | 17909 HIGHWAY 99 | | | | LYNNWOOD | WA | 98037-3615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SEAWAY BOLT & SPECIALS CORP | 11561 STATION RD | | | | COLUMBIA STATION | OH | 44028-9503 |
| SEAWAY BOLT & SPECIALS CORP | JIM GOODWIN | 11561 STATION ROAD | | | MANITOWOC | WI | 54220 |
| SEAWAY CHEVROLET-OLDS | 38235 NYS RT 37 | | | | THERESA | NY | 13691 |
| SEBAGO LAKE CHEVROLET | 847 ROOSEVELT TRAIL | | | | NORTH WINDHAM | ME | |
| SEBAGO LAKE CHEVROLET | 847 ROOSEVELT TRL | | | | WINDHAM | ME | 04062-5385 |
| SEBOLD CHEVROLET, INC. | 202 S 4TH ST | | | | ABBOTSFORD | WI | 54405-9733 |
| SECI  SOCIETA' ESERCIZI COMMERCI | 5200 PRAIRIE STONE PKWY STE 100 | | | | HOFFMAN ESTATES | IL | 60192-3709 |
| SECO & GOLDEN 100, INC. | BOB KEYES | PO BOX 269 | | | DELAND | FL | 32721-0269 |
| SECO ACQUISITION L.L.C | C/O FIRST CAPITAL CORPORATION OF CHICAGO | THREE FIRST NATIONAL PLAZA | | | CHICAGO | IL | 60670-0610 |
| SECO/WARWICK CORP | 180 MERCER ST | | | | MEADVILLE | PA | 16335-3618 |
| SECOR SAAB ALFA | 575 BROAD ST | | | | NEW LONDON | CT | 06320-2517 |
| SECRETARY OF COMMONWEALTH | 1 ASHBURTON PL RM 1717 | ATTN: ANNUAL REPORT-AR 125 | | | BOSTON | MA | 02108-1518 |
| SECRETARY OF STATE | 202 N CARSON ST | NEW FILINGS DIVISON | | | CARSON CITY | NV | 89701-4201 |
| SECRETARY OF STATE | PO BOX 94125 | COMMERCIAL DIV | | | BATON ROUGE | LA | 70804-9125 |
| SECRETARY OF STATE | PO BOX 94608 | 1301 STATE CAPITOL | | | LINCOLN | NE | 68509-4608 |
| SECRETARY OF STATE | PO BOX 9529 | NEW HAMPSHIRE DEPT OF STATE | | | MANCHESTER | NH | 03108-9529 |
| SECRETARY OF STATE GEORGIA | PO BOX 23038 | | | | COLUMBUS | GA | 31902-3038 |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: ANDREW N. VOLLMER, ACTING GEN. COUNSEL | 100 F STREET, ND | | | WASHINGTON | DC | 20549 |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: MARK SCHONFELD, REGIONAL DIRECTOR | 3 WORLD FINANCIAL CENTER | SUITE 400 | | NEW YORK | NY | 10281 |
| SECURITIES EXCHANGE COMMISSION | ATLANTA REGIONAL OFFICE | 3475 LENOX RD NE STE 1000 | | | ATLANTA | GA | 30326-3235 |
| SECURITIES EXCHANGE COMMISSION | ATTN: JOLENE WISE | BANKRUPTCY DIVISION | 175 W. JACKSON BLVD., STE. 900 | | CHICAGO | IL | 60604 |
| SECURITIES EXCHANGE COMMISSION | BRANCH OF REORGANIZATION | 3475 LENOX ROAD NE, SUITE 1002 | | | ATLANTA | GA | 30326 |
| SECURITIES EXCHANGE COMMISSION | DANIEL M. HAWKE, REGIONAL DIRECTOR | THE MELLON INDEPENDENCE CENTER | 701 MARKET STREET | | PHILADELPHIA | PA | 19106 |
| SECURITIES EXCHANGE COMMISSION | DAVID BERGERS, REGIONAL DIRECTOR | 33 ARCH STREET | 23RD FLOOR | | BOSTON | MA | 02110 |
| SECURITIES EXCHANGE COMMISSION | DAVID NELSON, REGIONAL DIRECTOR | 801 BRICKELL AVE STE 1800 | | | MIAMI | FL | 33131-4901 |
| SECURITIES EXCHANGE COMMISSION | GEORGE CURTIS, REGIONAL DIRECTOR | 1801 CALIFORNIA ST STE 1500 | | | DENVER | CO | 80202-2656 |
| SECURITIES EXCHANGE COMMISSION | HELANE L. MORRISON, REGIONAL DIRECTOR | 44 MONTGOMERY ST STE 2600 | | | SAN FRANCISCO | CA | 94104-4716 |
| SECURITIES EXCHANGE COMMISSION | KENNETH D. ISRAEL, JR., REGIONAL DIRECTOR | 15 W SOUTH TEMPLE STE 1800 | | | SALT LAKE CITY | UT | 84101-1573 |
| SECURITIES EXCHANGE COMMISSION | MARK SCHONFELD, REGIONAL DIRECTOR | 3 WORLD FINANCIAL CENTER | SUITE 400 | | NEW YORK | NY | 10281 |
| SECURITIES EXCHANGE COMMISSION | OFFICE OF THE GENERAL COUNSEL | 100 F ST NE | | | WASHINGTON | DC | 20549-2000 |
| SECURITIES EXCHANGE COMMISSION | RANDALL R. LEE, REGIONAL DIRECTOR | 5670 WILSHIRE BLVD FL 11 | | | LOS ANGELES | CA | 90036-5627 |
| SECURITIES EXCHANGE COMMISSION | ROSE L. ROMERO, REGIONAL DIRECTOR | 801 CHERRY ST UNIT 18 | BURNETT PLAZA, SUITE 1900 | | FORT WORTH | TX | 76102-6882 |
| SECURITY BANK, N.A. | 381 EAST BROADWAY | | | | SALT LAKE CITY | UT | 84111 |
| SECURITY CHEVROLET | 1100 E VISTA WAY | | | | VISTA | CA | 92084-4612 |
| SECURITY MFG CO | 5885 RAYTOWN RD | | | | RAYTOWN | MO | 64133-3319 |
| SECURITY PACKAGING | 3301 S DORT HWY | | | | FLINT | MI | 48507-5223 |
| SECURITY PACKAGING INC | 3301 S DORT HWY | | | | FLINT | MI | 48507-5223 |
| SECURITY PLASTICS DIVISION/NMC LLC | 14427 NW 60TH AVE | | | | MIAMI LAKES | FL | 33014-2806 |
| SECURITY PLASTICS DIVISION/NMC LLC | MIKE PELAYO X703 | 11427 NW 60TH AVE | | | EL PASO | TX | 79936 |
| SECURITY PLASTICS DIVISION/NMC LLC | MIKE PELAYO X703 | 11427 NW 60TH AVE | | | MIAMI LAKES | FL | 33014 |
| SECURITY PLASTICS INC | JUDY LENIS | 14427 N.W. 60 AVE | | | KENTWOOD | MI | 49512 |
| SEDARS AUTO PARK | 4510 4TH ST SW | | | | MASON CITY | IA | 50401-7334 |
| SEDGWICK BUSINESS INTERIORS LLC | 176 ANDERSON AVE | | | | ROCHESTER | NY | 14607 |
| SEDLAK CHEVROLET-BUICK-PONTIAC, INC. | 8240 US HIGHWAY 51 S | | | | MINOCQUA | WI | 54548-9147 |
| SEDLAK CHEVROLET-BUICK-PONTIAC, INC. | 8240 US HIGHWAY 51 S | | | | MINOCQUA | WI | 54548-9147 |
| SEDONA STAFFING SERVICE/ CAREERPROS LLC | TWILA IMHOF | SEDONA AG/MONSANTO | | | DUBUQUE | IA | |
| SEE SAW NETWORKS INC. | JEFF DICKEY | 100 BUSH ST STE 950 | | | SAN FRANCISCO | CA | 94104-3951 |
| SEE SPACE LLC | 5029 AMBERSON PL | | | | PITTSBURGH | PA | 15232-1403 |
| SEEBEYOND TECHNOLOGY CORPORATION | ATTN: GENERAL COUNSEL | 181 W HUNTINGTON DR STE 101 | | | MONROVIA | CA | 91016-3488 |
| SEEGER-ORBIS GMBH & CO OHG | FRANK HACMANN | WIESBADENER STR 243-247 | | | MONTPELIER | OH | 43543 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SEEGER-ORBIS GMBH & CO OHG | WIESBADENER STR 243-247 | | | KOENIGSTEIN HE 61462 GERMANY | | | |
| SEEGER-ORBIS GMBH & CO OHG | WIESBADENER STR 243-247 SCHNEIDHAIN | | | KOENIGSTEIN HE 61462 GERMANY | | | |
| SEELYE-WRIGHT OF SOUTH HAVEN, INC. | 10159 M-140 HWY | | | | SOUTH HAVEN | MI | 49090 |
| SEELYE-WRIGHT OF SOUTH HAVEN, INC. | 10159 M-140 HWY | | | | SOUTH HAVEN | MI | |
| SEGUIN CHEVROLET, INC. | 509 W INTERSTATE 10 | | | | SEGUIN | TX | 78155-1424 |
| SEGWAY INC. | 14 TECHNOLOGY DRIVE, BEDFOR | | | | BEDFORD | NH | 03110 |
| SEGWAY INC. | ATTENTION: CFO | 14 TECHNOLOGY DR | | | BEDFORD | NH | 03110-6908 |
| SEGWAY INC. | JANE DAVISON, ESQ. GENERAL COUNSEL | 14 TECHNOLOGY DR | | | BEDFORD | NH | 03110-6908 |
| SEHAN CO LTD | 886 PALBONG DONG | | | IKSAN KR 570 300 KOREA (REP) | | | |
| SEHAN CO LTD | CHRIS KIM | 886 PALBONG DONG | | | WHITE CLOUD | MI | 49349 |
| SEHWA IND CO LTD | 618 6 NAMCHON DONG | 4B-7L NAMDONG INDUSTRIAL COMPLEX | | INCHEON KR 405 100 KOREA (REP) | | | |
| SEHWA IND CO LTD | 618 6 NAMCHON DONG | | | INCHEON 405 100 KOREA (REP) | | | |
| SEI ST PETERSBURG STATE POLYTECH U | POLITEKHNICHESKAYA 29 | | | ST PETERSBURG RU 195299 RUSSIAN FEDERATION | | | |
| SEIBERT DESIGNS | 5015 SCHUSTER ST | | | | LAS VEGAS | NV | 89118-1641 |
| SEIF CHEVROLET BUICK & PONTIAC INC. | 632 E MAIN ST SE | | | | CALEDONIA | MI | 49316-9501 |
| SEIL INTECH CO LTD | 440 52 BLK 1 LOT NONHUYN DONG | | | INCHON 405849 KOREA (REP) | | | |
| SEIL INTECH CO LTD | 440 52 BLK 1 LOT NONHUYN DONG | NAMDONG KU | | INCHON KR 405849 KOREA (REP) | | | |
| SEILER, RONDA | 1938 LAKEVIEW DR | | | | LAPEER | MI | 48446-8046 |
| SEISSENSCHMIDT AG | DAIMLERSTR 11 | | | PLETTENBERG NW 58840 GERMANY | | | |
| SEJIN CO LTD | SAN 28-1 SEODONG-RI | | | YANGNAM-MYEON KYEONGIU-CITY KR 780843 KOREA (REP) | | | |
| SELECT INTERNATIONAL CORP | 240 DETRICK ST | | | | DAYTON | OH | 45404-1699 |
| SELECT INTERNATIONAL CORP | 60 HEID AVE | | | | DAYTON | OH | 45404-1216 |
| SELECT INTERNATIONAL CORP | GREG RANK | 60 HEID AVE | | | DAYTON | OH | 45404-1216 |
| SELECT INTERNATIONAL CORP | GREG RANK | 60 HEID AVE | | | NORTH AURORA | IL | 60542 |
| SELECT INTERNATIONAL CORP | GREGORY FULLER | 60 HEID AVE | | | DAYTON | OH | 45404-1216 |
| SELECT MOTORS INC | 1212 W SHERIDAN AVE | | | | SHENANDOAH | IA | 51601-1554 |
| SELECT MOTORS INCORPORATED | 1212 W SHERIDAN AVE | | | | SHENANDOAH | IA | 51601-1554 |
| SELECTIVE INDUSTRIES INC | PAM USREY X211 | | | | MARINE CITY | MI | 48039-1401 |
| SELECTIVE INDUSTRIES INC | PAM USREY X211 | 6198 KING RD | | | MARINE CITY | MI | 48039-1401 |
| SELECTIVE INDUSTRIES INC | PAM USREY X211 | 6198 KING RD. | | | CLEVELAND | OH | |
| SELECTIVE TECHNOLOGY INC | BRIAN JORDAN X226 | PO BOX 610870 | 1100 N 27TH AVE BLDG 200 | | ROSEVILLE | MI | 48066 |
| SELLAND AUTO TRANSPORT | LINDA EVENSON, SECRETARY TREASURER | 615 S 96TH ST | | | SEATTLE | WA | 98108-4914 |
| SELLERS BUICK PONTIAC GMC, INC. | 38000 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48335-1508 |
| SELLERS CHEVROLET, INC. | 5864 US HIGHWAY 11 | | | | PURVIS | MS | 39475-5052 |
| SELLORET AUTOMOTRIZ SA DE CV | ALFREDO RETANA ANAYA | 011 5255 5250 0591 | LAGO CONSTANZA NO 95 | CHIHUAHUA CI 31110 MEXICO | | | |
| SELMAN CHEVROLET COMPANY | 1800 E CHAPMAN AVE | | | | ORANGE | CA | 92867-7704 |
| SEMBLEX CORP | 199 W DIVERSEY AVE | | | | ELMHURST | IL | 60126-1103 |
| SEMBLEX CORP | BILL BLATTNER | 199 WEST DIVERSEY | | | BURLINGTON | NC | 27217 |
| SEMCO ENERGY, INC. | CHRIS KOWALSKI | 1411 3RD ST | | | PORT HURON | MI | 48060 |
| SEMCO INC | 1025 POLE LANE RD | PO BOX 561 | | | MARION | OH | 43302-8524 |
| SEMI SERVICE INC. | MICHAEL ANDERSON | 1082 S. 200 WEST | | | SALT LAKE CITY | UT | 84101 |
| SEMI SERVICE, INC. | 1082 S 300 W | | | | SALT LAKE CITY | UT | 84101-3044 |
| SEMI-ANALYTICS | 555 BRYANT ST M/S 546 | | | | PALO ALTO | CA | 94301 |
| SEMIKRON INC | 11 EXECUTIVE DR | PO BOX 66 | | | HUDSON | NH | 03051-4903 |
| SEMPRA ENERGY | BILL ISING | 1801 S ATLANTIC BLVD | | | MONTEREY PARK | CA | 91754-5207 |
| SEMTORQ INC | 395 GENTRY DR | PO BOX 895 | | | AURORA | OH | 44202-7540 |
| SENAUTO S.A. | RUE #5, KM 4.5, ROUTE DE R | | | DAKAR SENEGAL | | | |
| SENCO PRODUCTS | MIKE WHITE | 8485 BROADWELL RD | | | CINCINNATI | OH | 45244-1611 |
| SENDAI ISUZU MOTORS LTD. | 2-52, ODAWARA 2-CHOMESENDA | | | SAPPORO JAPAN | | | |
| SENDEC CORP | 72 PERINTON PKWY | | | | FAIRPORT | NY | 14450-9107 |
| SENDELL MOTORS, INC. | 5079 STATE ROUTE 30 | | | | GREENSBURG | PA | 15601-6978 |
| SENECA FOODS LLC | ANDY SLINDEN | 418 E CONDE ST | | | JANESVILLE | WI | 53546-3004 |
| SENIOR PLC | 300 E DEVON AVE | | | | BARTLETT | IL | 60103-4608 |
| SENIOR PLC | MIKE MURPHY | 300 E DEVON AVE | | | BARTLETT | IL | 60103-4608 |
| SENIOR PLC | MIKE MURPHY | 300 E. DEVON AVENUE | | BONN, 53229 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SENIOR PLC | SENIOR HOUSE 59/61 HIGH ST | | | RICKMANSWORTH  HERTS WD3 1RH GREAT BRITAIN | | | |
| SENIOR RESOURCES ALLIANCE | RON HALL | 230 NORTHLAND BLVD | | | SPRINGDALE | OH | 45246 |
| SENSATA TECHNOLOGIES HOLDING BV | 13601 INDEPENDENCE PKWY | | | | FORT WORTH | TX | 76177-4001 |
| SENSATA TECHNOLOGIES HOLDING BV | 1401 HUTCHISON HOUSE 10 | HARCOURT RD | | WAN CHAI HK 00000 HONG KONG, CHINA | | | |
| SENSATA TECHNOLOGIES HOLDING BV | 529 PLEASANT ST | | | | ATTLEBORO | MA | 02703-2421 |
| SENSATA TECHNOLOGIES HOLDING BV | AVE AGUASCALIENTES SUR 401 | | | AGUASCALIENTES AG 20190 MEXICO | | | |
| SENSATA TECHNOLOGIES HOLDING BV | AVE AGUASCALIENTES SUR 401 | COL EX EJIDO OJO CALIENTE | | AGUASCALIENTES AG 20190 MEXICO | | | |
| SENSATA TECHNOLOGIES HOLDING BV | KOLTHOFSINGEL 8 | | | ALMELO 7602 EM NETHERLANDS | | | |
| SENSATA TECHNOLOGIES HOLDING BV | SCOTT ATKINSON | 228 NORTH EAST RD | | | ROSEVILLE | MI | 48066 |
| SENSATA TECHNOLOGIES HOLDING BV | SCOTT ATKINSON | 228 NORTHEAST RD | | | STANDISH | ME | 04084-6471 |
| SENSATA TECHNOLOGIES HOLDING BV | SCOTT SCHEIDE | C/O SENSATA TECHNOLOGIES INC | 13601 INDEPENDENCE PARKWAY | | POTTSTOWN | PA | |
| SENSATA TECHNOLOGIES HOLDING BV | SCOTT SCHEIDE | 13601 INDEPENDENCE PKWY | C/O SENSATA TECHNOLOGIES INC | | FORT WORTH | TX | 76177-4001 |
| SENSIENT TECHNOLOGIES CORPORATION | CHRIS DANIELS | 777 E WISCONSIN AVE | | | MILWAUKEE | WI | 53202-5302 |
| SENSOR DEVELOPMENTS INC | 1050 W SILVERBELL RD | PO BOX 290 | | | LAKE ORION | MI | 48359-1327 |
| SENSORTEC INC | 7620 DISALLE BLVD | | | | FORT WAYNE | IN | 46825-3373 |
| SENSUS METERING SYSTEMS INC. | MIKE DECOCCO | 8601 SIX FORKS ROAD | | | RALEIGH | NC | 27615 |
| SENTARA | SUSAN RAULERSON | 1545 CROSSWAYS BLVD. | | | CHESAPEAKE | VA | 23320 |
| SENTE SOFTWARE | ATTN: CONTRACTS ADMINISTRATOR | 1678 W BROADWAY STE 112 | | | ANAHEIM | CA | 92802-1112 |
| SENTINEL CAPITAL PARTNERS LLC | 1057 521 CORPORATE CTR DR STE 100 | | | | FORT MILL | SC | 29707-7165 |
| SENTINEL CAPITAL PARTNERS LLC | 777 3RD AVE 32ND FL | | | | NEW YORK | NY | 10017 |
| SENTINEL CAPITAL PARTNERS LLC | AMERICO DOSSANTOS | 167 ROEELAND DR. | | | JOHNSON CITY | TN | 37601 |
| SENTINEL CAPITAL PARTNERS LLC | AMERICO DOSSANTOS | 167 ROEELAND DR. | | | SOUTH HAVEN | MI | 49090 |
| SENTINEL FLUID CONTROLS LLC | 1445 BROOKVILLE WAY STE O | | | | INDIANAPOLIS | IN | 46239-1035 |
| SENTINEL FLUID CONTROLS LLC | 5702 OPPORTUNITY DR | | | | TOLEDO | OH | 43612-2903 |
| SENTRADE CORPORATION | PISTA DE LA RESISATENCIA | | | MANAGUA NICARAGUA | | | |
| SENTRY INSURANCE | 1800 NORTHPOINT DR | | | | STEVENS POINT | WI | 54481-1253 |
| SENTRY INSURANCE A MUTUAL COMPANY | STEVEN ANDERSON | 1800 NORTHPOINT DR | | | STEVENS POINT | WI | 54481-1253 |
| SEOJIN CLUTCH CO LTD | 1280 9 JEONGWANG 1DONG | 3NA 609 SHIWHA INDUSTRIAL COMPLEX | | SIHEUNG KYONGGI KR 429 450 KOREA (REP) | | | |
| SEOUL METAL CO LTD | 24-12 PARYONG-DONG | | | GYEONGSANGNAM-DO 641847 KOREA (REP) | | | |
| SEOUL NATIONAL UNIVERSITY | SAN 56-1 SHINRIM 9 DONG | KWANAK-KU | | SEOUL KR 151742 KOREA (REP) | | | |
| SEOUL PRECISION CO LTD | RM 1NA-701 SHIHWA INDUSTRIAL COMPLX | | | SIHEUNG-CITY  KYONGGI 429450 KOREA (REP) | | | |
| SEOUL PRECISION CO LTD | RM 1NA-701 SHIHWA INDUSTRIAL COMPLX | 1244 JEONGWANG-DONG | | SIHEUNG-CITY KYONGGI KR 429450 KOREA (REP) | | | |
| SEPTRAN | MICKEY JOHNSON | 2000 W 96TH ST | | | BLOOMINGTON | MN | 55431-2517 |
| SEQUENT ENERGY MANAGAMENT, LP | PAT METTEAUER | 1200 SMITH ST STE 900 | | | HOUSTON | TX | 77002-4374 |
| SEQUENT ENERGY MANAGEMENT LP | 1200 SMITH ST STE 900 | | | | HOUSTON | TX | 77002-4374 |
| SEQUENT ENERGY MANAGEMENT LP | ATTN: INSURANCE TRUST AND ESCROW UNIT | CORPORATE TRUST ADMINISTRATION DIVISION | 101 BARCLAY STREET, 8TH FLOOR WEST | | NEW YORK | NY | 10286-0001 |
| SEQUENT ENERGY MANAGEMENT, LP | 1200 SMITH ST STE 900 | | | | HOUSTON | TX | 77002-4374 |
| SEQUENT ENERGY MANAGEMENT, LP | ATTN: INSURANCE TRUST AND ESCROW UNIT | CORPORATE TRUST ADMINISTRATION DIVISION | 101 BARCLAY STREET, 8TH FLOOR WEST | | NEW YORK | NY | 10286-0001 |
| SEQUENT ENERGY MANAGEMENT, LP | ATTN: INSURANCE TRUST AND ESCROW UNIT | CORPORATE TRUST ADMINISTRATION DIVISION | 101 BARCLAY STREET, 8TH FLOOR WEST | | NEW YORK | NY | 10286-0001 |
| SEQUENT ENERGY MANAGEMENT, LP | ATTN: INSURANCE TRUST AND ESCROW UNIT | CORPORATE TRUST ADMINISTRATION DIVISION | 101 BARCLAY STREET, 8TH FLOOR WEST | | NEW YORK | NY | 10286-0001 |
| SEQUENT ENERGY MANAGEMENT, LP | ATTN: INSURANCE TRUST AND ESCROW UNIT | CORPORATE TRUST ADMINISTRATION DIVISION | 101 BARCLAY STREET, 8TH FLOOR WEST | | NEW YORK | NY | 10286-0001 |
| SEQUENT ENERGY MANAGEMENT, LP | ATTN: INSURANCE TRUST AND ESCROW UNIT | CORPORATE TRUST ADMINISTRATION DIVISION | 101 BARCLAY STREET, 8TH FLOOR WEST | | NEW YORK | NY | 10286-0001 |
| SEQUENT ENERGY MANAGEMENT, LP | ATTN: INSURANCE TRUST AND ESCROW UNIT | CORPORATE TRUST ADMINISTRATION DIVISION | 101 BARCLAY STREET, 8TH FLOOR WEST | | NEW YORK | NY | 10286-0001 |
| SEQUENT ENERGY MANAGEMENT, LP | ATTN: INSURANCE TRUST AND ESCROW UNIT | CORPORATE TRUST ADMINISTRATION DIVISION | 101 BARCLAY STREET, 8TH FLOOR WEST | | NEW YORK | NY | 10286-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SEQUENT ENERGY MANAGEMENT, LP | PAT METTEAUER | 1200 SMITH ST STE 900 | | | HOUSTON | TX | 77002-4374 |
| SEQUENT ENERGY MANAGEMENT, LP | PAT METTEAUER | 1200 SMITH ST STE 900 | | | HOUSTON | TX | 77002-4374 |
| SEQUOIA AUTOMATIC INC | KRISHNA C. RAJAGOPAL | PO BOX 454 | | | SPRINGFIELD | TN | 37172-0454 |
| SEQUOIA CHEVROLET COMPANY | 1028 ACADEMY AVE | | | | SANGER | CA | 93657-3154 |
| SEQUOIA INDUSTRIES INC | 11813 HUBBARD ST | | | | LIVONIA | MI | 48150-1732 |
| SEQUOIA INDUSTRIES INC | DALE HOCK | 11813 HUBBARD ST | | | AVILLA | IN | |
| SEQUOIA TOOL INC | 23537 REYNOLDS CT | | | | CLINTON TOWNSHIP | MI | 48036-1269 |
| SEQUOIA TOOL INC | CRAIG WALWORTH | 23537 REYNOLDS CT | | | CLINTON TWP | MI | 48036-1269 |
| SEQUOIA TOOL INC | CRAIG WALWORTH | 23537 REYNOLDS CT. | | OKAZAKI, AICHI JAPAN | | | |
| SER COMMUNICATIONS INC | 24650 SHERWOOD | | | | CENTER LINE | MI | 48015-1046 |
| SERDAR C. YARICI | SERDAR C. YARICI | BAHCELIECLER, TARANCA STR. 9/4 | | YALOVA TURKEY | YALOVA | | |
| SERDAR C. YARICI | SERDAR C. YARICI | BAHCELIEVLER, TARANCA STR. 9/4 | | YALOVA TURKEY | YALOVA | | |
| SERGEY | POB 1607 | HVATZELET ST | | NESHER ISRAEL | NESHER | | |
| SERGEY ANIKIN | 3705 HAVEN AVE. SUITE 109 | | | | MENLO PARK | CA | 94025 |
| SERGEY ANTONOV | PH15-11 MICHAEL POWER PLACE | | | TORONTO ON M9A 5G3 CANADA | | | |
| SERGEY ANTONOV | PH15-11 MICHAEL POWER PLACE | | | TORONTO ON M9A 5G3 CANADA | | | |
| SERIMAX NORTH AMERICAN, LLC | TED COMBS | 11315 W LITTLE YORK RD BLDG 3 | | | HOUSTON | TX | 77041-4933 |
| SERPENTINI CHEVROLET OF STRONGSVILL | 15303 ROYALTON RD | | | | STRONGSVILLE | OH | 44136-5440 |
| SERPENTINI CHEVROLET OF STRONGSVILLE | 15303 ROYALTON RD | | | | STRONGSVILLE | OH | 44136-5440 |
| SERPENTINI CHEVROLET OF TALLMADGE | 140 WEST AVE | | | | TALLMADGE | OH | 44278-2206 |
| SERPENTINI CHEVROLET PONTIAC & BUIC | 329 N MAIN ST | | | | ORRVILLE | OH | 44667-1619 |
| SERPENTINI CHEVROLET PONTIAC & BUICK OF ORRVILLE | 329 N MAIN ST | | | | ORRVILLE | OH | 44667-1619 |
| SERPENTINI CHEVROLET, INC. | 310 W GARFIELD RD | | | | AURORA | OH | 44202-8890 |
| SERRA BUICK-PONTIAC-GMC-CADILLAC | 12300 30 MILE RD | | | | WASHINGTON TOWNSHIP | MI | 48095-2031 |
| SERRA CHEVROLET, INC. | 1170 CENTER POINT PKWY | | | | BIRMINGHAM | AL | 35215-6308 |
| SERRA CHEVROLET, INC. | 125 S GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342-3648 |
| SERRA CHEVROLET, INC. | 7850 US HIGHWAY 64 | | | | BARTLETT | TN | 38133-4008 |
| SERRA CHEVROLET-CADILLAC | 189 STONEBRIDGE BLVD | | | | JACKSON | TN | 38305-2040 |
| SERRA CHEVROLET-OLDSMOBILE | 40941 US HIGHWAY 280 | | | | SYLACAUGA | AL | 35150-6812 |
| SERRA INVESTMENTS INC | PO BOX 557 | G 6167 S SAGINAW RD | | | GRAND BLANC | MI | 48480-0557 |
| SERRURIER S.O.S. RIVE-SUD INC. | 474, DE MAISONNEUVE | | | STE.JULIE PQ J3E 1C8 CANADA | | | |
| SERTI INFORMATIQUE | LOUIS LAPORTE | 7555, RUE BECLARD | | VILLE D' ANJOU QC H1J 2S5 CANADA | | | |
| SERV CENTERS OF NEW JERSEY | DOMINIC LONGO | 380 SCOTCH RD | | | EWING | NJ | 08628-1301 |
| SERVALL | JERRY LEWIS | 900 TYSON AVENUE | | | PARIS | KY | |
| SERVAUTO, COMERCIO E SERVICOS INDUSTRIAIS, LDA. | RUA AMILCAR CABRAL.149-151 | | | LUANDA ANGOLA | | | |
| SERVCO AUTO LEEWARD | 94-729 FARRINGTON HWY | | | | WAIPAHU | HI | 96797-3144 |
| SERVCO AUTO WINDWARD | 45-467 KANEOHE BAY DR | | | | KANEOHE | HI | 96744-2032 |
| SERVICE ASSETS | 15 CORPORATE PLAZA | | | | NEWPORT BEACH | CA | 92660 |
| SERVICE AUTOMALL, INC. | 1301 N BROADWAY AVE | | | | ADA | OK | 74820-2042 |
| SERVICE BRANDS INTERNATIONAL | JOHN EGGENBERGER | 3048 RANCHERO DRIVE | | | ANN ARBOR | MI | |
| SERVICE CHEVROLET OLDS, INC. | 1296 CURTIS PKWY SE | | | | CALHOUN | GA | 30701-3601 |
| SERVICE CHEVROLET, INC. | 4313 CAMERON ST | | | | LAFAYETTE | LA | 70506-1423 |
| SERVICE CORPORATION INT'L | PO BOX 130548 | | | | HOUSTON | TX | 77219-0548 |
| SERVICE FILTRATION CORP | JOHN WOLFE | 1 LARK AVE | POLYMAR DIVISION | | LEOLA | PA | 17540-9566 |
| SERVICE FILTRATION CORP | JOHN WOLFE | POLYMAR DIVISION | 1 LARK AVENUE | | TAR HEEL | NC | 28392 |
| SERVICE MASTER | ONE SERVICE MASTER WAY | | | | DOWNERS GROVE | IL | 60515 |
| SERVICE MOTOR CO., INC. | 160 E MAIN ST | | | | PAMPLICO | SC | 29583 |
| SERVICE MOTOR CO., INC. | 160 E MAIN ST | | | | PAMPLICO | SC | |
| SERVICE PARTS OPERATIONS | CITY HALL | | | | SWARTZ CREEK | MI | 48473 |
| SERVICE PARTS OPERATIONS, GMC | 130 E JOHN CARPENTER FWY | | | | IRVING | TX | 75062-2708 |
| SERVICE PARTS OPERATIONS, GMC | 36667 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1175 |
| SERVICE PARTS OPERATIONS, GMC | 870 RIDGEWAY LOOP RD #202 | | | | MEMPHIS | TN | 38120 |
| SERVICE PARTS OPERATIONS, GMC | G6060 W BRISTOL RD | | | | FLINT | MI | 48554-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SERVICE PARTS OPERATIONS, GMC | PO BOX 23080 | | | | OAKLAND | CA | 94623-2308 |
| SERVICE PARTS OPERATIONS, GMC | PO BOX 3007 | | | | NAPERVILLE | IL | 60566-7007 |
| SERVICE PARTS OPERATIONS, GMC | PO BOX 37944 | | | | LA MIRADA | CA | 90637 |
| SERVICE PARTS OPERATIONS, GMC | PO BOX 50255 | | | | ATLANTA | GA | 30302-0255 |
| SERVICE PARTS OPERATIONS, GMC | PO BOX 894 | | | | PURCHASE | NY | 10577-0894 |
| SERVICE REFRIGERATION INC | STEPHEN WEAVER | 1208 1ST ST E STE B | | | HUMBLE | TX | 77338-5915 |
| SERVICE SOLUTIONS GROUP, LLC | BOB BARASCH | 890 REDNA TER | | | CINCINNATI | OH | 45215-1111 |
| SERVICEMASTER CONSUMER SERVICES | MICHAEL ST. CLAIR | 860 RIDGELAKE BLVD. | | | MEMPHIS | TN | 38120 |
| SERVICEMASTER GLOBAL HOLDINGS INC | 71 SKYVIEW DR | PO BOX 229 | | | CHESTERFIELD | IN | 46017-1056 |
| SERVICETECNIC CORPORATION SERVO | 507 | | | MONROVIA LIBERIA | | | |
| SERVICIOS ESPECIALES INDUSTRIALES Y | CEREZO ROSA 139 | | | SAN NICOLAS DE LOS GARZA N 66620 MEXICO | | | |
| SERVICIOS Y MONTAJES EAGLE SA DE CV | BARRACUDA NO 9 | PARQUE INDUSTRIAL CUATITLAN | | CUATITLAN IZCALLI MX 54730 MEXICO | | | |
| SERVICOM LLC | 8711 FREEPORT PKY N A2-MS2 | | | | IRVING | TX | 75063 |
| SERVICOM LLC | CONTRACTS ADMINISTRATOR | 25 INDEPENDENCE BLVD STE 103 | | | WARREN | NJ | 07059-2706 |
| SERVIER COUNTY TRUSTEE | 125 COURT AVE STE 212W | | | | SEVIERVILLE | TN | 37862-3579 |
| SERVNET AUCTION PIPELINE | 3711 WESTERN RD | | | | FLINT | MI | 48506-2331 |
| SERVNET AUCTIONS (INDEPENDENT) | 2120 STEIN DR | | | | CHATTANOOGA | TN | 37421-7219 |
| SERVNET AUCTIONS INDEPENDENT | 46893 271ST ST | | | | TEA | SD | 57064-8001 |
| SERVO INNOVATIONS LLC | 1013 128TH AVE | | | | SHELBYVILLE | MI | 49344-9556 |
| SERVO MOTORS & DRIVES INC | 4040 W LOOMIS RD | PO BOX 20923 | | | GREENFIELD | WI | 53221-2050 |
| SESAC, INC. | 55 MUSIC SQUARE EAST | | | | NASHVILLE | TN | 37203 |
| SESCOI USA INC | 2000 TOWN CTR STE 1730 | | | | SOUTHFIELD | MI | 48075-1150 |
| SET ENTERPRISES INC | 2700 W WARREN AVE | | | | DETROIT | MI | 48208-1948 |
| SET ENTERPRISES INC | CHRIS MOBRAY | 36211 S HURON RD | | | NEW BOSTON | MI | 48164-9513 |
| SETCO AUTOMOTIVE (NA) INC | 565 HIGHWAY 77 | | | | PARIS | TN | 38242-5442 |
| SETCO AUTOMOTIVE (NA) INC | JANE BARKER X2201 | 565 HWY 77 | | | LATHROP | CA | 95330 |
| SETECH INC. AND COMPANIES | 815 U.S.A. TODAY WAY | | | | MURFREESBORO | TN | 37129 |
| SETECH INC. AND COMPANIES | 815 U.S.A. TODAY WAY | | | | MURFREESBORO | TN | 37129 |
| SETECH INC. AND COMPANIES | 815 U.S.A. TODAY WAY | | | | MURFREESBORO | TN | 37129 |
| SETECH INC. AND COMPANIES | 815 U.S.A. TODAY WAY | | | | MURFREESBORO | TN | 37129 |
| SETECH INC. AND COMPANIES | 815 U.S.A. TODAY WAY | | | | MURFREESBORO | TN | 37129 |
| SETON CO INC | 1000 MADISON AVE | | | | NORRISTOWN | PA | 19403 |
| SEVEL ARGENTINA SA | PRESIDENTE PERON 1001(1682 | | | BUENOS AIRES ARGENTINA | | | |
| SEVENTH TRANSPORT | GARY GOLDBERG | 5965 MCCASLAND AVE | | | PORTAGE | IN | 46368-2066 |
| SEVERN TRENT DEL INC | 16337 PARK ROW | | | | HOUSTON | TX | 77084-5109 |
| SEVERN TRENT ENVIRONMENTAL SERVICES, INC. | KIM MC GREGOR | 16337 PARK ROW | | | HOUSTON | TX | 77084-5109 |
| SEVERSON OIL CO. | 508 LOUISA ST | | | | WINONA | MN | 55987-4902 |
| SEVERSTAL | CHRISTOPHER MCCARTHY | 3001 MILLER RD | | | DEARBORN | MI | 48120-1458 |
| SEVERSTAL O A O | 14661 ROTUNDA DR | PO BOX 1699 | | | DEARBORN | MI | 48120-1256 |
| SEVERSTAL O A O | 30 MIRA STR | | | CHEREPOVETS VOLOGODSKAYA OBL 162600 RUSSIAN FEDERATION | | | |
| SEVERSTAL O A O | MR. GREGORY MASON CEO | 4661 ROTUNDA DRIVE | PO BOX 1699 | | DEARBORN | MI | 48120 |
| SEVEX HOLDINGS INC | 1627 W 31ST ST | | | | KANSAS CITY | MO | 64108-3641 |
| SEWELL BUICK PONTIAC GMC | 7474 LEMMON AVE | | | | DALLAS | TX | 75209-3016 |
| SEWELL CADILLAC | 7310 LEMMON AVE | | | | DALLAS | TX | 75209-3014 |
| SEWELL CADILLAC FOR ARI | 9000 MIDLANTIC DR | | | | MOUNT LAUREL | NJ | 08054-1539 |
| SEWELL CADILLAC-SAAB OF GRAPEVINE | 1001 E STATE HIGHWAY 114 | | | | GRAPEVINE | TX | 76051-8302 |
| SEWELL CHEVROLET PONTIAC BUICK | 1115 S GASTON ST | | | | CRANE | TX | 79731-3810 |
| SEWELL HUMMER | 7800 LEMMON AVE | | | | DALLAS | TX | 75209-3024 |
| SEWELL SAAB OF DALLAS | 7310 LEMMON AVE | | | | DALLAS | TX | 75209-3014 |
| SEWELL SAAB OF GRAPEVINE | 1001 E STATE HIGHWAY 114 | | | | GRAPEVINE | TX | 76051-8302 |
| SEWELL SAAB OF PLANO | 1645 DALLAS PKWY | | | | PLANO | TX | 75093-4516 |
| SEWELL SAAB-HUMMER OF PLANO | 1645 DALLAS PKWY | | | | PLANO | TX | 75093-4516 |
| SEXTON AUTOMOTIVE GROUP | 269 S ROANE ST | | | | HARRIMAN | TN | 37748-7438 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SEXTON CHEVROLET | 321 SPRECKELS AVE | | | | MANTECA | CA | 95336-6007 |
| SEYBERT CASTING | 1840 COUNTY LINE RD STE 108 | | | | HUNTINGDON VALLEY | PA | 19006-1718 |
| SEYBURN, KAHN, GINN, BESS & SERLIM, P.C. | ATT: LESLIE STEIN, ESQ. | 2000 TOWN CENTER, SUITE 1500 | | | SOUTHFIELD | MI | 48075-1195 |
| SEYBURN, KAHN, GINN, BESS & SERLIN P.C. | ATT: DAVID T. LIN, ESQ. | 2000 TOWN CENTER, SUITE 1500 | | | SOUTHFIELD | MI | 48075-1195 |
| SEYEN MACHINERY CO LTD | 25F 456 HSIN YI RD SEC 4 | | | TAIPEI CITY TAIPEI TP 11043 TAIWAN | | | |
| SEYEN MACHINERY CO LTD | JOHN BULL X232 | C/O CTC DISTRIBUTION INC | 12640 BURT ROAD | BEAMSVILLE ON CANADA | | | |
| SEYEN MACHINERY CO LTD | JOHN BULL X232 | C/O WF WHELAN CO | 36501 VAN BORN ROAD | | TAYLOR | MI | |
| SEYEN MACHINERY CO LTD | NO 88 XUJING MIDDLE ROAD QINGPU | | | SHANGHAI CN 201702 CHINA (PEOPLE'S REP) | | | |
| SEYFARTH SHAW LLC | 131 S DEARBORN ST STE 2400 | | | | CHICAGO | IL | 60603-5577 |
| SEYFERT FOODS, INC. | 1001 PARAMOUNT ROAD | | | | FORT WAYNE | IN | 46808 |
| SFE GESELLSCHAFT FUER STRUKTURANALY | VOLTASTRASSE 5 | | | BERLIN BL 13355 GERMANY | | | |
| SFE GMBH | HANS ZIMMER | VOLTASTR.5 | | 13355 BERLIN GERMANY | | | |
| SG CONSTRUCTION SERVICES LLC | 3407 TORREY RD | | | | FLINT | MI | 48507-3253 |
| SGM - ASSEMBLY PLT | 1500 SHENJIANG RD | | | SHANGHAI 201206 CHINA (PEOPLE'S REP) | | | |
| SGS CANADA INC | 6275 NORTHAM DR UNIT 2 | | | MISSISSAUGA ON L4V 1Y8 CANADA | | | |
| SGS SA | 29200 VASSAR ST STE 435 | | | | LIVONIA | MI | 48152-2135 |
| SGS SA | 650 NORTHLAND BLVD STE 600 | | | | CINCINNATI | OH | 45240-3249 |
| SGS SA | BOB GAPINSKI VICE PRESIDENT OF BUSINESS DEVELOPMENT | 650 NORTHLAND BLVD STE 600 | | | CINCINNATI | OH | 45240-3249 |
| SGT FRANCES WATSON | 39 HILL ST | | | | ROSWELL | GA | 30075-4536 |
| SHAFER`S CLASSIC REPRODUCTIONS, INC. | PATRICIA M. SHAFER | 5407 24TH AVE S | | | TAMPA | FL | 33619-5370 |
| SHAFFER GMC TRUCK | RTE 7 W | | | | KINGWOOD | WV | 26537 |
| SHAFFER GMC TRUCK | RTE 7 W | | | | KINGWOOD | WV | |
| SHAFFER TOYOTA, CHEVROLET | 10355 MOUNT SAVAGE RD NW | | | | CUMBERLAND | MD | 21502-4925 |
| SHAH ALLIANCE GROUP LLC | 15135 HAMILTON | | | | HIGHLAND PARK | MI | 48203 |
| SHAH ALLIANCE GROUP LLC | ELMER JAFFKE | 6909 BRUNSWICK DR | | | CLEVELAND | OH | 44107 |
| SHAH ALLIANCE GROUP LLC | ELMER JAFFKE | 6909 BRUNSWICK DR | | | TROY | MI | 48085-1271 |
| SHAHEEN BUICK PONTIAC GMC TRUCK CAD | 116 N MISSION ST | | | | MOUNT PLEASANT | MI | 48858-1820 |
| SHAHEEN BUICK PONTIAC GMC TRUCK CADILLAC, INC. | 116 N MISSION ST | | | | MOUNT PLEASANT | MI | 48858-1820 |
| SHAHEEN CHEV/WHEELS | 3901-4101 S LOGAN ST | | | | LANSING | MI | 48910 |
| SHAHEEN CHEV/WHEELS | 3901-4101 S LOGAN ST | | | | LANSING | MI | |
| SHAHEEN CHEVROLET, INC. | 632 AMERICAN RD | | | | LANSING | MI | 48911-5980 |
| SHAKLEE | 2188 ALPINE WAY | | | | HAYWARD | CA | 94545-1706 |
| SHAKLEE CORPORATION | 2188 ALPINE WAY | | | | HAYWARD | CA | 94545-1706 |
| SHAKOPEE CHEVROLET-OLDSMOBILE-PONTI | 1206 1ST AVE E | | | | SHAKOPEE | MN | 55379-1611 |
| SHAKOPEE CHEVROLET-OLDSMOBILE-PONTIAC | 1206 1ST AVE E | | | | SHAKOPEE | MN | 55379-1611 |
| SHALTZ FLUID POWER INC | 5163 COMMERCE RD | | | | FLINT | MI | 48507-2945 |
| SHAMALEY PONTIAC-BUICK-GMC, L.P. | 955 CROCKETT ST | | | | EL PASO | TX | 79922-1363 |
| SHAMROCK CHEVROLET | 3907 AVENUE Q | | | | LUBBOCK | TX | 79412-1638 |
| SHAMROCK FABRICATING INC | 2347 E BRISTOL RD | | | | BURTON | MI | 48529-1304 |
| SHAN INDUSTRIES LLC | 1900 W IOLA ST | | | | BROKEN ARROW | OK | 74012-2329 |
| SHANGHAI AUTOMOBILE AIR-CONDITIONER | NO 1188 LIANXI ROAD BEICAI TOWN | PUDONG NEW AREA | | SHANGHAI CN 201204 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI AUTOMOBILE IMPORT & EXPORT | KELLY GIAN | SHANGHAI GEAR WORKS | 25TH FL YANDANG BLDG 105 | MONTERREY NL 65550 MEXICO | | | |
| SHANGHAI AUTOMOBILE IMPORT & EXPORT | KELLY GIAN | SHANGHAI GEAR WORKS | 25TH FL YANDANG BLDG 105 | SHANGHAI CHINA (PEOPLE'S REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHANGHAI AUTOMOBILE IMPORT & EXPORT | N0 2119 ZHANGYANG RD | | | SHANGHAI 200135 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | 1493 S PUDONG SOUTH RD | | | SHANGHAI CN 200122 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | 18 HEXI RD | | | LIUZHOU GUANGXI CN 545007 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | DIRECTOR OF FINANCE | NO. 18 HEXI ROAD LIUZHOU | GUANGXI ZHUANG AUTONOMOUS REGION | 545007, CHINA | | | |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | FENG JIA JUN | YANGPU DISTRICT | NO 40 LANE 2012 HUANGXING RD | | FLINT | MI | 48507 |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | NO 251 WENSHUI RD | | | SHANGHAI CN 200072 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | NO 291 YUN CHUAN RD | | | SHANGHAI CN 201901 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | NO 40 LANE 2012 HUANGXING RD | | | SHANGHAI CN 200433 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | NO 40 LANE 2012 HUANGXING RD | YANGPU DISTRICT | | SHANGHAI CN 200433 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | NO 400 CAOXI NORTH RD | | | SHANGHAI CN 200030 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | NO 400 CAOXI NORTH RD | XUHUI DISTRICT | | SHANGHAI CN 200030 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | NO 506 YECHENG RD JIADING DISTRICT | | | SHANGHAI CN 201822 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | PRESIDENT | NO. 18 HEXI ROAD LIUZHOU | GUANGXI ZHUANG AUTONOMOUS REGION | 545007, CHINA | | | |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | SHANGHAI AUTOMOTIVE INDUSTRY | | | SHANGHAI 200041 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | TOM SHEN-274 | CHINA SPRING FACTORY | NO 291 YUN CHUAN ROAD | | EL PASO | TX | 79936 |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | TOM SHEN-274 | CHINA SPRING FACTORY | NO 291 YUN CHUAN ROAD | SHANGHAI CHINA (PEOPLE'S REP) | | | |
| SHANGHAI BAOLONG INDUSTRIES CO LTD | NO 116 MAOSHENG RD | | | DONJING SHANGHAI CN 201619 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI BAOLONG INDUSTRIES CO LTD | NO 116 MAOSHENG RD | ECONOMIC DEVELOPMENT ZONE | | DONJING SHANGHAI CN 201619 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI BAOLONG INDUSTRIES CO LTD | NO 71 MAOSHENG RD  DONGJING TOWN | | | SHANGHAI 201619 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI BAOLONG INDUSTRIES CO LTD | NO 71 MAOSHENG RD DONGJING TOWN | | | SHANGHAI CN 201619 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI BRIGHT FOODS (GRP) CO LTD | NO 218 CHANGJIANG AVE | CHONGMING COUNTY | | SHANGHAI CN 202178 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI BRIGHT FOODS (GRP) CO LTD | NO 218 CHANGJIANG AVE | | | SHANGHAI CN 202178 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI BRIGHT FOODS (GRP) CO LTD | NO 7 LN 263 HUASHAN RD | | | SHANGHAI 200031 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI DAIMAY AUTOMOTIVE INTERIOR | NO 1299 LIANXI RD BEICAI INDUS | PARK PUDONG NEW ZONE | | SHANGAHI CN 201204 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI DAIMAY AUTOMOTIVE INTERIOR | NO 1299 LIANXI RD BEICAI INDUSTRY | PARK PUDONG NEW ZONE | | SHANGAHI CN 201204 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI DAIMAY AUTOMOTIVE INTERIOR | NO 1299 LIANXI RD BEICAI INDUSTRY | | | SHANGAHI CN 201204 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI FAIRSUN ELECTRONIC CO LTD | 2760 BAOAN RD MALU ZHEN | JIADING DISTRICT | | SHANGHAI CN 201801 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI GENERAL MOTORS CORP LTD | NO 1500 SHENJIANG RD | | | SHANGHAI CN 201206 CHINA (PEOPLE'S REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHANGHAI GENERAL MOTORS CORP.LTD. | 95 LIANG JI ROAD | | | SHANGHAI CHINA | | | |
| SHANGHAI GENERAL MOTORS CORPORATION | GENERAL COUNSEL | 1500 SHENJIANG ROAD, JINQIAO EXPORT PROCESSING ZONE | PUDONG, SHANGHAI,CHINA | CHINA (PEOPLE'S REP) | | | |
| SHANGHAI GENERAL MOTORS CORPORATION | GENERAL COUNSEL | 1500 SHENJIANG ROAD, JINQIAO EXPORT PROCESSING ZONE | PUDONG, SHANGHAI 201206, CHINA | CHINA (PEOPLE'S REP) | | | |
| SHANGHAI GENERAL MOTORS CORPORATION | GENERAL COUNSEL | 1500 SHENJIANG ROAD | JINQIAO EXPORT PROCESSING ZONE, PUDONG | SHANGHAI,CHINA | | | |
| SHANGHAI GENERAL MOTORS CORPORATION | GENERAL COUNSEL | 1500 SHENJIANG ROAD | JINQIAO EXPORT PROCESSING ZONE, PUDONG | SHANGHAI 201206, CHINA | | | |
| SHANGHAI GENERAL MOTORS CORPORATION | GENERAL COUNSEL | 1500 SHENJIANG ROAD | JINQIAO EXPORT PROCESSING ZONE, PUDONG | SHANGHAI 201206, CHINA | | | |
| SHANGHAI GENERAL MOTORS CORPORATION | GENERAL COUNSEL | 1500 SHENJIANG ROAD | JINQIAO EXPORT PROCESSING ZONE, PUDONG | SHANGHAI 201206, CHINA | | | |
| SHANGHAI GENERAL MOTORS CORPORATION | GENERAL COUNSEL | 1500 SHENJIANG ROAD | JINQIAO EXPORT PROCESSING ZONE, PUDONG | SHANGHAI 201206, CHINA | | | |
| SHANGHAI GENERAL MOTORS CORPORATION | GENERAL COUNSEL | 1500 SHENJIANG ROAD, JINQIAO EXPORT PROCESSING ZONE | PUDONG, SHANGHAI,CHINA | CHINA (PEOPLE'S REP) | | | |
| SHANGHAI GENERAL MOTORS CORPORATION | MARK NEWMAN | 1500 SHENJIANG ROAD | JINQIAO EXPORT PROCESSING ZONE, PUDONG | SHANGHAI 201206, CHINA | | | |
| SHANGHAI GENERAL MOTORS CORPORATION | PAN ASIA TECHNICAL AUTOMOTIVE CENTER COMPANY LIMITED | GENERAL COUNSEL | 1500 SHENJIANG ROAD, JINQIAO EXPORT PROCESSING ZONE | PUDONG, SHANGHAI,CHINA | | | |
| SHANGHAI GENERAL MOTORS CORPORATION | PAN ASIA TECHNICAL AUTOMOTIVE CENTER COMPANY LIMITED | GENERAL COUNSEL | 1500 SHENJIANG ROAD, JINQIAO EXPORT PROCESSING ZONE | PUDONG, SHANGHAI,CHINA | | | |
| SHANGHAI GENERAL MOTORS CORPORATION | PAN ASIA TECHNICAL AUTOMOTIVE CENTER COMPANY LIMITED | GENERAL COUNSEL | 1500 SHENJIANG ROAD, JINQIAO EXPORT PROCESSING ZONE | PUDONG, SHANGHAI,CHINA | | | |
| SHANGHAI GENERAL MOTORS CORPORATION | PRESIDENT | 1500 SHENJIANG ROAD | JINQIAO, EXPORT PROCESSING ZONE, PUDONG | SHANGHAI, 201206, CHINA | | | |
| SHANGHAI GENERAL MOTORS CORPORATION | PRESIDENT | 1500 SHENJIANG ROAD | JINQIAO, EXPORT PROCESSING ZONE, PUDONG | SHANGHAI 201206, CHINA | | | |
| SHANGHAI GKN DRIVE SHAFT CO LTD | MICHAEL CHMELKO | KANG QIAO INDUSTRIAL ZONE | | GUADALAJARA JA 45690 MEXICO | | | |
| SHANGHAI GM (SHENGYANG) NORSOM MOTORS CO., LTD. | PRESIDENT OFFICE | 15 BEIDAYING STREET | DADONG DISTRICT, SHENGYANG | LIAONING PROVINCE, 110044, CHINA | | | |
| SHANGHAI GM DONG YUE MOTORS COMPANY LIMITED | PRESIDENT OFFICE | 118 CHANG JING ROAD | YANTAI ECONOMIC AND TECHNOLOGY DEVELOPMENT ZONE, YANTAI | SHANDONG PROVINCE, 264006, CHINA | | | |
| SHANGHAI GM DONGYUE POWERTRAIN CO L | NO 118 CHANGJIANG RD | | | YANTAI SHANDONG 264003 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI GM DONGYUE POWERTRAIN CO L | NO 118 CHANGJIANG RD | ECONOMIC & TECHNOLOGY DEVLOPMENT ZO | | YANTAI SHANDONG CN 264003 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI HUA YI (GROUP) CORP | HUACANG MANSION NO 560 | | | SHANGHAI 200025 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI HUATE AUTOMOBILE FITTINGS | NO 618 MIQUAN SOUTH RD | | | SHANGHAI 201805 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI HUATE AUTOMOBILE FITTINGS | NO 618 MIQUAN SOUTH RD | ANTING TOWN, JIADING DISTRICT | | SHANGHAI CN 201805 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI HUAXIANG LIGHT SOURCE CO L | 685 HUAQING RD | QINGPU INDUSTRIAL PARK | | SHANGHAI CN 201700 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI HUIZHONG AUTOMOTIVE MANUFA | 1493 S PUDONG SOUTH RD | PUDONG NEW DISTRICT | | SHANGHAI CN 200122 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI HUIZHONG AUTOMOTIVE MANUFA | MARK GONGOL | 1493 SOUTH PUDONG ROAD | | | KENTWOOD | MI | 49512 |
| SHANGHAI HUIZHONG AUTOMOTIVE MANUFA | MARK GONGOL | 1493 SOUTH PUDONG ROAD | | SHANGHAI, 200122 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI HUIZHONG AUTOMOTIVE MANUFA | NO 251 WENSHUI RD | | | SHANGHAI CN 200072 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI JIAO TONG UNIVERSITY | NO 1954 HUA SHAN RD | | | SHANGHAI CN 200030 CHINA (PEOPLE'S REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHANGHAI JIAO YUN CO LTD | CLAUDE W. PURCHES | 10 YONGNING RD JINQIAO EXPT | | | LIVONIA | MI | 48150 |
| SHANGHAI JINTING AUTOMOBILE HARNESS | 168 SHANLIAN RD | | | SHANGHAI CN 200444 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI JINTING AUTOMOBILE HARNESS | 168 SHANLIAN RD | BAOSHAN CITY INDUSTRIAL PARK | | SHANGHAI CN 200444 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI JINTING AUTOMOBILE HARNESS | WILLIAM LEE | 168 SHANLIAN LU | CITY INDUSTRIAL ZONE BAOSHAN | SHANGHAI CHINA (PEOPLE'S REP) | | | |
| SHANGHAI JINTING AUTOMOBILE HARNESS | WILLIAM LEE | 168 SHANLIAN LU | CITY INDUSTRIAL ZONE BAOSHAN | ZENGCHENG GUANGDONG CHINA (PEOPLE'S REP) | | | |
| SHANGHAI JIXIANG AUTOMOBILE ROOF TR | GERMANY INDUSTRIAL PARK | | | PUDONG SHANGHAI CN 201319 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI JIXIANG AUTOMOBILE ROOF TR | GERMANY INDUSTRIAL PARK | KANGQIAO INDUSTRIAL ZONE | | PUDONG SHANGHAI CN 201319 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI KOITO AUTOMOTIVE LAMP CO | 767 YE CHENG RD | NANMEN JIADING DISTRICT | | SHANGHAI CN 201821 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI KOITO AUTOMOTIVE LAMP CO | 767 YE CHENG RD | | | SHANGHAI CN 201821 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI KOITO AUTOMOTIVE LAMP CO | JING (JEAN) SHEN | C/O TNT | 1615 NEWBURG RD | | PERRYSBURG | OH | 43551 |
| SHANGHAI KOITO AUTOMOTIVE LAMP CO | JING SHEN | NANMEN JIADING DISTRICT | 767 YE CHENG RD | | EDEN PRAIRIE | MN | 55344 |
| SHANGHAI POWDER METALLURGY FACTORY | NO 800 LINGSHI LU RD | | | SHANGHAI CN 200072 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI REAL INDUSTRIAL CO LTD | DAVID PIZZURO | NO 625 SOUTH MIQUAN ROAD | | | SHEBOYGAN | WI | |
| SHANGHAI REAL INDUSTRIAL CO LTD | NO 625 MIQUAN (S) RD | | | SHANGHAI CN 201805 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI SANDMANN FOUNDRY CO LTD | NO 120 CHANGJI RD ANTING TOWN | JIADING DISTRICT | | SHANGHAI CN 201805 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI SONGJIANG LEAR AUTOMOTIVE | NO 279 YUSHU ROAD CANGQIAO | INDUSTRIAL ZONE SONGJIANG DISTRICT | | SHANGHAI CN 201600 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI WANTAI AUTOMOBILE COMPONEN | NEIL ZOU +86 | 6 NO 2 RD QINGPU LIANTANG | | SHANGHAI, 201715 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI WANTAI AUTOMOBILE COMPONEN | NEIL ZOU +86 | 6 NO 2 RD QINGPU LIANTANG | | | EL PASO | TX | 79936 |
| SHANGHAI YAOPI KANGQIAO AUTOGLASS | ANDY TANG | NO 55 KANGLIU RD | NANHUI DIST | | SISSONVILLE | WV | 25320 |
| SHANGHAI YAOPI KANGQIAO AUTOGLASS | NO 55 KANGLIU RD | | | KANGQIAO  SHANGHAI 201315 CHINA (PEOPLE'S REP) | | | |
| SHANNON PRECISION FASTENER LLC | 31600 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-1642 |
| SHANNON PRECISION FASTENER LLC | ROBB THOMPSON | 44465 GRATIOT AVE | | | DETROIT | MI | 48212 |
| SHANNON WILLIAMS | 3303 MARIAN LN | | | | ROSENBERG | TX | 77471-8609 |
| SHAPE CORP | 14600 172ND AVE | | | | GRAND HAVEN | MI | 49417-8904 |
| SHAPE CORP | 1820 HAYES ST | | | | GRAND HAVEN | MI | 49417-9428 |
| SHAPE CORP | 1835 HAYES ST | | | | GRAND HAVEN | MI | 49417-9428 |
| SHAPE CORP | 1900 HAYES ST | | | | GRAND HAVEN | MI | 49417-8937 |
| SHAPE CORP | RICK THOMPSON | 1900 HAYES ST | | | GRAND HAVEN | MI | 49417-8937 |
| SHAPE CORP | ROSANNA BATKA | 1820 HAYES ST | | | GRAND HAVEN | MI | 49417-9428 |
| SHAPE CORP | ROSANNA BATKA | 1820 HAYES STREET | | | CADILLAC | MI | |
| SHAPE CORP | ROSANNA BATKA | 1835 HAYES STREET | | | STERLING HEIGHTS | MI | 48310 |
| SHAPE CORP | ROSANNA BATKA | 1900 HAYES ST | | | GRAND HAVEN | MI | 49417-8937 |
| SHAPE CORP | ROSANNA BATKA | 1900 HAYES ROAD | | | CHELSEA | MI | 48118 |
| SHAPE-MASTER TOOL CO | PO BOX 520 | 801 W MAIN ST | | | KIRKLAND | IL | 60146-0520 |
| SHARED TECHNOLOGIES INC. | LYNN THORPE | 1405 S BELTLINE RD | | | COPPELL | TX | 75019 |
| SHARI GLEICHER | 582 MARKET ST | 1012 | | | SAN FRANCISCO | CA | 94104-5323 |
| SHARON CHEVROLET, INC. | 57 OSWEGO RD | | | | PHOENIX | NY | 13135 |
| SHARON CHEVROLET, INC. | 57 OSWEGO RD | | | | PHOENIX | NY | |
| SHARP CHEVROLET-PONTIAC-CADILLAC-TO | 1112 9TH AVE SW | | | | WATERTOWN | SD | 57201-5016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHARP CHEVROLET-PONTIAC-CADILLAC-TOYOTA, INC. | 1112 9TH AVE SW | | | | WATERTOWN | SD | 57201-5016 |
| SHARP CORP | 22-22 NAGAIKE CHO ABENO-KU | | | OSAKA 545-0013 JAPAN | | | |
| SHARP CORP | 3121-1 SATOMI SATOSHOCHO | | | ASAKUCHI-GUN JP 719-0301 JAPAN | | | |
| SHARP CORP | ROSEMARY ASHCRAFT | C/O NISSIN INTERNATIONAL TRANS | 603 SE ASSEMBLY AVE-STE 100 | SAN LUIS POTOSI SL 78395 MEXICO | | | |
| SHARP MODEL CO | 70745 POWELL RD | | | | BRUCE TWP | MI | 48065-4918 |
| SHARP MODEL COMPANY | 70745 POWELL ROAD | | | | ROMEO | MI | 48065 |
| SHARPLINE CONVERTING INC | 1520 S TYLER RD | PO BOX 9608 | | | WICHITA | KS | 67209-1851 |
| SHARPLINE CONVERTING INC | JACI MOHR | 1520 S TYLER RD | | | WICHITA | KS | 67209-1851 |
| SHARPLINE CONVERTING INC | JOYCE LANE | 1520S. TYLER ROAD | | | TROY | OH | 45373 |
| SHARPLINE CONVERTING INC | JOYCE LANE | 1520S. TYLER ROAD | | | WICHITA | KS | 67209 |
| SHARPNACK CHEVROLET CO. | 4545 LIBERTY AVE | | | | VERMILION | OH | 44089-1909 |
| SHARPNACK II CHEVROLET, BUICK, PONT | 1330 S CONWELL AVE | | | | WILLARD | OH | 44890-9148 |
| SHARPNACK II CHEVROLET, BUICK, PONTIAC INC. | 1330 S CONWELL AVE | | | | WILLARD | OH | 44890-9148 |
| SHARRETT PONTIAC BUICK GMC | 10312 AUTO PL | | | | HAGERSTOWN | MD | 21740-1430 |
| SHASA | SS 13 GMDAT | | | GMDAT HAITI | | | |
| SHAULL & ULLERICH CHEVROLET COMPAN | 601 LOCUST NW | | | | BLAIRSTOWN | IA | |
| SHAULL & ULLERICH CHEVROLET COMPANY | 601 LOCUST NW | | | | BLAIRSTOWN | IA | 52209 |
| SHAVER PONTIAC | 3888 E THOUSAND OAKS BLVD | | | | WESTLAKE VILLAGE | CA | 91362-3627 |
| SHAW GROUP AND AFFILIATES AND SUBSIDIARIES | ED POLAN | 16406 US 224E | | | FINDLAY | OH | |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | ATT: BRIAN L. SHAW, ESQ. | ATTY FOR ELBAR INDUSTRIAL (TRADING) LTD. | 321 N. CLARK STREET, SUITE 800 | | CHICAGO | IL | 60654 |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | ATT: BRIAN L. SHAW, ESQ. | ATTY FOR ATC DRIVETRAIN, INC | 321 N. CLARK STREET, SUITE 800 | | CHICAGO | IL | 60654 |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | ATT: BRIAN L. SHAW, ESQ. | ATTY FOR ATC LOGISTICS & ELECTRONICS, INC. | 321 N. CLARK STREET, SUITE 800 | | CHICAGO | IL | 60654 |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | ATTY FOR RIZZA CHEVROLET, INC. | ATTN: BRIAN L. SHAW, ESQ. | 321 N. CLARK STREET, SUITE 800 | | CHICAGO | IL | 60654 |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON 7 TOWBIN LLC | ATTY FOR RIZZA CADILLAC-BUICK-HUMMER, INC. | ATTN: BRIAN L. SHAW, ESQ. | 321 N. CLARK STREET, SUITE 800 | | CHICAGO | IL | 60654 |
| SHAW PING YEN | [NULL] | NO.96 BEIYUAN RD. 3-1-401,CHAOYANG | | BEIJING  100012 CHINA (PEOPLE'S REP) | | | |
| SHAW SAAB | 22 POND STREET ROUTE 228 | | | | NORWELL | MA | 02061 |
| SHAW STEEL INC | 25701 LAKELAND BLVD STE 207 | | | | EUCLID | OH | 44132 |
| SHAWMUT CORP, A MASSACHUSETTS CORP | 208 MANLEY ST | | | | WEST BRIDGEWATER | MA | 02379-1044 |
| SHAWMUT CORP, A MASSACHUSETTS CORP | 2770 DOVE ST | | | | PORT HURON | MI | 48060-6719 |
| SHAWMUT CORPORATION | 208 MANLEY ST | | | | WEST BRIDGEWATER | MA | 02379-1044 |
| SHAWN CHRISWELL | SHAWN CHRISWELL | 1121 DELAWARE AVE. | | | LONGMONT | CO | 80501 |
| SHAY WATER CO INC | 320 W BRISTOL ST | PO BOX 1926 | | | SAGINAW | MI | 48602-4610 |
| SHEA MOTOR CO. | 510 ROUTE 7 S | | | | MIDDLEBURY | VT | |
| SHEA MOTOR CO. | 510 ROUTE 7 S | | | | MIDDLEBURY | VT | 05753 |
| SHEALY GMC TRUCKS | 331 MIDPOINT BLVD | | | | DUNCAN | SC | 29334-8900 |
| SHEARER CHEVROLET HUMMER | 1675 SHELBURNE RD | | | | SOUTH BURLINGTON | VT | 05403-7792 |
| SHEARER PONTIAC BUICK GMC CADILLAC | 1030 SHELBURNE RD | | | | SOUTH BURLINGTON | VT | 05403-6939 |
| SHEBOYGAN CHEVROLET BUICK PONTIAC G | 3400 S BUSINESS DR | | | | SHEBOYGAN | WI | 53081-7022 |
| SHEBOYGAN CHEVROLET BUICK PONTIAC GMC CADILLAC | 3400 S BUSINESS DR | | | | SHEBOYGAN | WI | 53081-7022 |
| SHEEHAN BUICK PONTIAC GMC, INC. | 2800 N FEDERAL HWY | | | | LIGHTHOUSE POINT | FL | 33064-6849 |
| SHEEHAN PIPELINE CONSTRUCTION | JOHN GAINES | 2431 E. 61ST ST | | | TULSA | OK | 74136 |
| SHEEHAN PONTIAC INC (FLEET) | 2800 N FEDERAL HWY | | | | LIGHTHOUSE POINT | FL | 33064-6849 |
| SHEEHAN SAAB | 2800 N FEDERAL HWY | | | | LIGHTHOUSE POINT | FL | 33064-6849 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHEEHY CHEVROLET | 5300 CRAIN HWY | | | | UPPER MARLBORO | MD | 20772-3120 |
| SHEETS GMC | MAIN STREET | | | | GREEN BANK | WV | |
| SHEETS GMC | MAIN STREET | | | | GREEN BANK | WV | 24944 |
| SHEETZ INC. | TOM LUCIANO | 5700 6TH AVE | | | ALTOONA | PA | 16602-1111 |
| SHEFFLER MFG & INTL LOGISTICS LLC | BRUCE VAN HYFTE | PONDICHERRY DIVISION | ERIPAKKAM VILLAGE, NETTAPAKKAM | PORT ELIZABETH CAPE SOUTH AFRICA | | | |
| SHEILA LEWIS | 5248 CROSSINGS PARKWAY | | | | BIRMINGHAM | AL | 35242-4544 |
| SHELBY CHEVROLET BUICK PONTIAC GMC | 2007 STATE ROUTE 45 N | | | | MAYFIELD | KY | 42066-6736 |
| SHELBY CHEVROLET BUICK PONTIAC GMC CADILLAC | 2007 STATE ROUTE 45 N | | | | MAYFIELD | KY | 42066-6736 |
| SHELBY COUNTY | PO BOX 800 | | | | COLUMBIANA | AL | 35051-0800 |
| SHELBY COUNTY CLERK | PO BOX 3743 | BUSINESS TAX DIVISION | | | MEMPHIS | TN | 38173-0743 |
| SHELBY COUNTY TENNESSEE | PO BOX 2751 | BOB PATTERSON COUNTY TRUSTEE | | | MEMPHIS | TN | 38101-2751 |
| SHELBY ENTERPRISES INC | 70701 POWELL RD | | | | BRUCE TWP | MI | 48065-4918 |
| SHELBY ENTERPRISES INC | MARY CANNON X232 | 70701 POWELL RD. | | | DES PLAINES | IL | |
| SHELDON GANTT INC | 1500 N MAIN ST | | | | NILES | OH | 44446-1246 |
| SHELL CANADA LTD. | 400 - 4TH AVE., S.W., P.O. BOX 100, STATION M | | | CALGARY AB T2P 2H5 CANADA | | | |
| SHELL LUBRICANTS | 700 MILAM | | | | HOUSTON | TX | 77002 |
| SHELL OIL PRODUCT US | 12700 NORTHBOROUGH DR., SUITE 627 | | | | HOUSTON | TX | 77067 |
| SHELL OIL PRODUCTS | % SHELL OIL PRODUCTS | P O BOX 200889 | | | HOUSTON | TX | 77216-0889 |
| SHELL OIL PRODUCTS COMPANY | VP OF BUSINESS DEVELOPMENT | PENNZOIL PLACE N. TOWER | 700 MILAM STREET | | HOUSTON | TX | 77002 |
| SHELL OIL PRODUCTS USA | JACQUELINE AUSTIN | 910 LOUISIANA | | | HOUSTON | TX | 77002 |
| SHELL RESEARCH LIMITED | ADRIAN GROVES GSUK-GSMF/3 | SHELL CENTRE | YORK ROAD | LONDON SE1 7NA GREAT BRITAIN | | | |
| SHELL TRADING GAS AND POWER COMPANY | 909 FANNIN | PLAZA LEVEL 1 | | | HOUSTON | TX | 77010 |
| SHELLWORTH CHEVROLET | 631 ORANGE DR | | | | VACAVILLE | CA | 95687-3100 |
| SHELLY & SANDS, INC | 720 HOME AVE | | | | AKRON | OH | 44310 |
| SHELOR CHEVROLET CORPORATION | 2260 ROANOKE ST | | | | CHRISTIANSBURG | VA | 24073-2514 |
| SHELTON PBG/GMAC OF DE, LLC | 200 RENAISSANCE CTR # 482-B10-D66 | | | | DETROIT | MI | 48265-0001 |
| SHELTON PBG/GMAC OF DE, LLC. | 200 RENAISSANCE CTR # 482-B10-D66 | | | | DETROIT | MI | 48265-0001 |
| SHELTON PONTIAC BUICK GMC, INC. | 855 S ROCHESTER RD | | | | ROCHESTER HILLS | MI | 48307-2741 |
| SHELVING & RACK SUPPLY INC | 4325 MARTIN RD | | | | WALLED LAKE | MI | 48390 |
| SHENANDOAH MOTORS, INC. | 9015 WINCHESTER RD | | | | FRONT ROYAL | VA | 22630-7005 |
| SHENYANG DOORAY WHEEL CO LTD | NO 2-1 NUJIANG NORTH ST | | | SHENYANG LIANING 110036 CHINA (PEOPLE'S REP) | | | |
| SHENYANG DOORAY WHEEL CO LTD | NO 2-1 NUJIANG NORTH ST | HUANGGU DI | | SHENYANG LIANING CN 110036 CHINA (PEOPLE'S REP) | | | |
| SHEP CHEVROLET, INC | 106 E 2ND ST | | | | HAVEN | KS | 67543-9277 |
| SHEPARD CHEVROLET INC. | 930 CARRIAGE LN | | | | LAKE BLUFF | IL | |
| SHEPARD CHEVROLET INC. | 930 CARRIAGE LN | | | | LAKE BLUFF | IL | 60044 |
| SHEPARD CHEVROLET-PONTIAC-BUICK | 181 NEW COUNTY RD RTE 1 | | | | ROCKLAND | ME | 04841 |
| SHEPARD CHEVROLET/DONLEN CORP. | 2315 SANDERS RD | | | | NORTHBROOK | IL | 60062-6108 |
| SHEPARD CHEVROLET/GE CAPITAL | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| SHEPARD CHEVROLET/LEASE PLAN | 930 CARRIAGE LANE | | | | LAKE BLUFF | IL | 60044 |
| SHEPARD CHEVROLET/LEASE PLAN | 930 CARRIAGE LANE | | | | LAKE BLUFF | IL | |
| SHEPARD TEAM AUTO PLAZA | 1901 S MAIN ST | | | | FORT SCOTT | KS | 66701-3017 |
| SHEPHERD'S CHEVROLET OLDSMOBILE PON | 1520 E 9TH ST | | | | ROCHESTER | IN | 46975-8903 |
| SHEPHERD'S CHEVROLET OLDSMOBILE PONTIAC BUICK CADILLAC, INC. | 1520 E 9TH ST | | | | ROCHESTER | IN | 46975-8903 |
| SHEPHERD'S CHEVROLET-CADILLAC, INC. | 1002 STATE ROAD 114 W | | | | NORTH MANCHESTER | IN | 46962-1948 |
| SHEPHERD'S PONTIAC-BUICK-GMC | 550 W NORTH ST | | | | KENDALLVILLE | IN | 46755-1008 |
| SHEPPARD MULLIN RICHTER & HAMPTON, LLP | ATT: CARREN SHULMAN, SETH KIM, ROGER ZAITZEFF, BLANKA WOLFE | ATTY FOR HANKOOK TIRE CO AND HANKOOK TIRE AMERICA CORP | 30 ROCKEFELLER PLAZA, 24TH FLOOR | | NEW YORK | NY | 10112 |
| SHERIDAN MOTOR, INC. | 1766 COFFEEN AVE | | | | SHERIDAN | WY | 82801-5710 |
| SHERIDAN MOTOR, INC. | 1858 COFFEEN AVE | | | | SHERIDAN | WY | 82801-5712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHERMAN THOMAS | PAULINE LONG | TROCOL HOUSE | | LONDON IG11 8PD GREAT BRITAIN | | | |
| SHERMCO INDUSTRIES INC | 2815 CONGRESSMAN LN | PO BOX 540545 | | | DALLAS | TX | 75220-1407 |
| SHERRELL CHEVROLET, INC. | 296 E MAIN ST | | | | HERMISTON | OR | 97838-1840 |
| SHERROD VANS INC | 3151 INDUSTRIAL BLVD | | | | WAYCROSS | GA | 31503-8870 |
| SHERROD VANS INC. | 3151 INDUSTRIAL BLVD | | | | WAYCROSS | GA | 31503-8870 |
| SHERWIN WILLIAMS | 3221 NORTHWEST GUAM STREET | | | | PORTLAND | OR | 97210-1609 |
| SHERWIN WILLIAMS | DUPLI-COLOR PRODUCTS CO | PO BOX 402347 | | | ATLANTA | GA | 30384-2347 |
| SHERWIN WILLIAMS | DUPLI-COLOR PRODUCTS CO | PO BOX 402347 | | | ATLANTA | GA | 30384-2347 |
| SHERWIN WILLIAMS COMPANY | MIKE NOVICKI | 101 PROSPECT AVE | | | CLEVELAND | OH | |
| SHERWIN, CARL PAXSON MD | 7 ROCKLAND ST | PO BOX 667 | | | MALONE | NY | 12953-1708 |
| SHERWIN-WILLIAMS CO, THE | 1025 HOWARD ST | | | | GREENSBORO | NC | 27403-2041 |
| SHERWIN-WILLIAMS CO, THE | 126 HARTE HAVEN PLZ | | | | MASSENA | NY | 13662-2608 |
| SHERWIN-WILLIAMS CO, THE | CHRIS HILTON | CHEMICAL COATING DIVISION | 1025 HOWARD STREET | | KENTWOOD | MI | 49512 |
| SHERWIN-WILLIAMS CO, THE | G3570 MILLER RD | | | | FLINT | MI | 48507-1236 |
| SHERWOOD CHEVROLET BUICK PONTIAC GM | 153 E TIOGA ST | | | | TUNKHANNOCK | PA | 18657-1605 |
| SHERWOOD CHEVROLET BUICK PONTIAC GMC | 153 E TIOGA ST | | | | TUNKHANNOCK | PA | 18657-1605 |
| SHERWOOD CONSTRUCTION COMPANY | DOUG KING, JR. | 3219 W MAY ST | | | WICHITA | KS | 67213-1540 |
| SHERWOOD GROVES BUICK, PONTIAC, GMC | RR 6 BOX 6030 | | | | TOWANDA | PA | 18848-9310 |
| SHERWOOD INNOVATIONS INC | 125 BETHRIDGE RD | | | ETOBICOKE ON M9W 1N4 CANADA | | | |
| SHERWOOD PONTIAC-GMC TRUCK (FLEET) | 2400 S FEDERAL HWY | | | | DELRAY BEACH | FL | 33483-3241 |
| SHERWOOD PONTIAC-GMC TRUCK, INC. | 2400 S FEDERAL HWY | | | | DELRAY BEACH | FL | 33483-3241 |
| SHIBAURA ELECTRONICS CO LTD | 60-2 HAGURODO KAKUNODATEMACHIKAWARA | | | SENHOKU AKITA JP 014 0346 JAPAN | | | |
| SHIELDS AUTOMART OF PAXTON, INC. | 580 JOHN ST | | | | PAXTON | IL | 60957-1600 |
| SHILOH INDUSTRIES INC | 350 MAPLE ST | | | | WELLINGTON | OH | 44090-1171 |
| SHILOH INDUSTRIES INC | 5389 W 130TH ST | | | | CLEVELAND | OH | 44130-1034 |
| SHILOH INDUSTRIES INC | 5569 INNOVATION DR | | | | VALLEY CITY | OH | 44280-9369 |
| SHILOH INDUSTRIES INC | 5580 WEGMAN DR | | | | VALLEY CITY | OH | 44280-9321 |
| SHILOH INDUSTRIES INC | 700 LIVERPOOL DR | | | | VALLEY CITY | OH | 44280-9717 |
| SHILOH INDUSTRIES INC | 7295 N HAGGERTY RD | | | | CANTON | MI | 48187-2452 |
| SHILOH INDUSTRIES INC | AV DELTA NO 2025 | | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| SHILOH INDUSTRIES INC | DENNIS GREEN | 700 LIVERPOOL DR.-LIVERPOOL IP | | | WAUKEGAN | IL | 60085 |
| SHILOH INDUSTRIES INC | DENNIS GREEN | 5389 W 130TH ST | CLEVELAND STAMPING DIV | | CLEVELAND | OH | 44130-1034 |
| SHILOH INDUSTRIES INC | DENNIS GREEN | CANTON MANUFACTURING | 7295 HAGGERTY ROAD | | SYRACUSE | NY | |
| SHILOH INDUSTRIES INC | DENNIS GREEN | CLEVELAND STAMPING DIV | 5389 W. 130TH STREET | | COLDWATER | MI | |
| SHILOH INDUSTRIES INC | DENNIS GREEN | DICKSON MANUFACTURING DIV. | 1 SHILOH DRIVE | PUDONG CHINA (PEOPLE'S REP) | | | |
| SHILOH INDUSTRIES INC | ERIN HENTSCHEL | COL PARQUE INDUSTRIAL SANTA MA | AV DELTA NO 2025 | | VICKSBURG | MI | 49097 |
| SHILOH INDUSTRIES INC | MIKE MOLINSKY | 350 MAPLE ST | | | WELLINGTON | OH | 44090-1171 |
| SHILOH INDUSTRIES INC | MIKE MOLINSKY | 5569 INNOVATION DR | | | VALLEY CITY | OH | 44280-9369 |
| SHILOH INDUSTRIES INC | MIKE MOLINSKY | 1 SHILOH DR | | | DICKSON | TN | 37055-2771 |
| SHILOH INDUSTRIES INC | MIKE MOLINSKY | 5389 W 130TH ST | CORPORATE OFFICE | | CLEVELAND | OH | 44130-1034 |
| SHILOH INDUSTRIES INC | MIKE MOLINSKY | 5580 WEGMAN DR | | | VALLEY CITY | OH | 44280-9321 |
| SHILOH INDUSTRIES INC | MIKE MOLINSKY | 7295 N HAGGERTY RD | | | CANTON | MI | 48187-2452 |
| SHILOH INDUSTRIES INC | PAMELA GREGORY | 350 MAPLE ST | WELLINGTON STAMPING DIVISION | | WELLINGTON | OH | 44090-1171 |
| SHILOH INDUSTRIES INC | PAMELA GREGORY | WELLINGTON STAMPING DIVISION | 350 MAPLE STREET | | VANDALIA | OH | 45377 |
| SHILOH INDUSTRIES INC | PO BOX 360319 | 880 STEEL DR | | | CLEVELAND | OH | 44136-0034 |
| SHIN CHIN IND CO LTD | MARK HONG | NO22,LN 737,CHUNG CHENG N RD | | | TROY | MI | 48083 |
| SHIN JIN PLASTIC CO LTD | RM 84B-11L NAMDONG INDUSTRIAL | COMPLEX II 707-3 GOJAN DONG NAMDONG | | INCHON KR 405 821 KOREA (REP) | | | |
| SHIN OSAKA ISUZU MOTORS LTD. | 1-311, YAKUMO-HIGASHIMACHI | | | KYOTO CITY JAPAN | | | |
| SHINCHANG ELECTRICS CO LTD | 106 SOONAM RI DONG-MYUN | CHEONAN SI | | CHONAN CHUUNGNAM KR 330 872 KOREA (REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHINCHANG ELECTRICS CO LTD | 734-2 WONSI-DONG | BANWOL IND COMPLEX | | ANSAN KYUNGKI KR 425090 KOREA (REP) | | | |
| SHINCHANG ELECTRICS CO LTD | B 608-26 632-7 SONGGOK-DONG | DANWON-GU | | ANSAN KR 425110 KOREA (REP) | | | |
| SHINHAN PRECISION IND CO LTD | 1014 WOLAM-DONG DALSO-GU | | | TAEGU KR 704833 KOREA (REP) | | | |
| SHINHEUNG PRECISION CO LTD | 606 NAMCHON DONG NAMDONG GU | | | INCHON KR 405100 KOREA (REP) | | | |
| SHINHINT INDUSTRIAL HOLDINGS LTD | C/O OFFSHORE INCORPORATIONS LTD | | | ROAD TOWN TORTOLA 00000 VIRGIN ISLANDS OF THE USA | | | |
| SHINHINT INDUSTRIAL HOLDINGS LTD | PRIYA AHILAN | D & M HOLDINGS | X'AN INDUSTRIAL AREA WU SHA | WEISSENSEE GERMANY | | | |
| SHINHINT INDUSTRIAL HOLDINGS LTD | X'AN INDUSTRIAL AREA WU SHA | | | DONGGUAN GUANGDONG PROV CN 523882 CHINA (PEOPLE'S REP) | | | |
| SHINHINT INDUSTRIAL HOLDINGS LTD | X'AN INDUSTRIAL AREA WU SHA | CHANG'AN TOWN | | DONGGUAN GUANGDONG PROV CN 523882 CHINA (PEOPLE'S REP) | | | |
| SHINIL PRECISION IND CO LTD | 489 1 MOKNAE DONG DANWON GU | 17BL 4 BANWOL INDUSTRIAL COMPLEX | | ANSAN KYONGGI DO KR 425 100 KOREA (REP) | | | |
| SHINN FU CORP | 7F 618 JIU KANG RD NEIHU DIST | | | TAIPEI CITY TP 00000 TAIWAN | | | |
| SHINSEI HARNESS INC | BRYAN WALLACE | 1801 PRODUCTION DRIVE | | | HILLSDALE | MI | 49242 |
| SHIRE PHARMACEUTICALS | JOSIE SHARP | 725 CHESTERBROOK BLVD | | | CHESTERBROOK | PA | 19087-5637 |
| SHIRLEY SHEPHERD | SHIRLEY SHEPHERD | 6276 ABBOT RD | | | EAST LANSING | MI | 48823-1414 |
| SHIRN'S PONTIAC-OLDSMOBILE-CADILLAC | 1804 LYCOMING CREEK RD | | | | WILLIAMSPORT | PA | 17701-1524 |
| SHIRN'S PONTIAC-OLDSMOBILE-CADILLAC-GMC TRUCK | 1804 LYCOMING CREEK RD | | | | WILLIAMSPORT | PA | 17701-1524 |
| SHIROKI CORP | BRIAN BRATCHER | 1111 W BROAD ST | | | SMITHVILLE | TN | 37166-2504 |
| SHIROKI CORP | BRIAN BRATCHER | 1111 W. BROAD ST. | | | WASH. COURT HOUSE | OH | |
| SHIROKI CORP | CHARLOTTE PARSLEY | 1300 VETERANS DR | SWM | | DALTON | GA | 30721-8692 |
| SHIROKI CORP | CHARLOTTE PARSLEY | SWM | 901 SMITH INDUSTRIAL BLVD | RAUNHEIM GERMANY | | | |
| SHIVELY BROTHERS | SCOTT SHIVELY, CEO | 2919 S.GRAND TRAVERSE ST | | | FLINT | MI | 48507 |
| SHIVELY BROTHERS INC | 2919 S GRAND TRAVERSE ST | PO BOX 1520 | | | FLINT | MI | 48507-1686 |
| SHIVELY BROTHERS INC | CITIZENS BANK | 328 S SAGINAW ST | | | SAGINAW | MI | 48601 |
| SHIZUKI ELECTRIC CO INC | 301 W O ST | | | | OGALLALA | NE | 69153-1844 |
| SHOCKEY COMPANIES | TAGG SHILEY | PO BOX 2530 | | | WINCHESTER | VA | 22604-1729 |
| SHOLZ BUICK, PONTIAC, GMC, INC. | 77 W POST RD | | | | WHITE PLAINS | NY | 10606-2907 |
| SHOLZ CADILLAC OLDSMOBILE, INC. | 95 W POST RD | | | | WHITE PLAINS | NY | 10606-2908 |
| SHOP COMMITEE OF LOCAL 2166 INTERNATIONAL UNION | ATTN: GENERAL COUNSEL | 6881 INDUSTRIAL LOOP | | | SHREVEPORT | LA | |
| SHOP COMMITTEE LOCAL #435 UAW | 3304 OLD CAPITOL TRL | | | | WILMINGTON | DE | 19808-6210 |
| SHOP COMMITTEE OF LOCAL 2164, UNITED AUTOMOBILE, AEROSPACE | AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA | 712 PLUM SPRINGS LOOP | | | BOWLING GREEN | KY | 42101-9122 |
| SHOP COMMITTEE OF LOCAL 602, INERNATIONAL UNION, AUTOMOBILE | AEROSPACE AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA | 2510 W MICHIGAN AVE | | | LANSING | MI | 48917-2966 |
| SHOP COMMITTEE OF LOCAL NO. 2166, UAW | 6881 INDUSTRIAL LOOP | | | | SHREVEPORT | LA | |
| SHOP COMMITTEE OF LOCAL UNION NO. 2166, UAW | 6881 INDUSTRIAL LOOP | | | | SHREVEPORT | LA | |
| SHOP COMMITTEE PLANT LOCAL #435 | ATTN: GENERAL COUNSEL | 3304 OLD CAPITOL TRL | | | WILMINGTON | DE | 19808-6210 |
| SHOP COMMITTEE, LOCAL 2164 UAW | 712 PLUM SPRINGS LOOP | | | | BOWLING GREEN | KY | 42101-9122 |
| SHORE MOTOR COMPANY | 222 S 16TH ST | | | | CLARINDA | IA | 51632-2106 |
| SHOTTENKIRK CHEVROLET | 1537 N 24TH ST | | | | QUINCY | IL | 62301-3358 |
| SHOTTENKIRK CHEVROLET | 755 HICKMAN RD | | | | WAUKEE | IA | 50263-5014 |
| SHOTTENKIRK MT. PLEASANT CHEVROLET | 2301 E WASHINGTON ST | | | | MOUNT PLEASANT | IA | 52641-3221 |
| SHOTTENKIRK MT. PLEASANT CHEVROLET BUICK PONTIAC GMC CADILLAC | 2301 E WASHINGTON ST | | | | MOUNT PLEASANT | IA | 52641-3221 |
| SHOTTENKIRK, INC | 5031 AVENUE O | | | | FORT MADISON | IA | 52627-9676 |
| SHOTTENKIRK, INC. | 5031 AVENUE O | | | | FORT MADISON | IA | 52627-9676 |
| SHOW SERVICES LLC | 616 JEALOUSE WAY | | | | CEDAR HILL | TX | 75104-2548 |
| SHOWCASE BUICK-PONTIAC-GMC | 1400 E CAMELBACK RD | | | | PHOENIX | AZ | 85014-3314 |
| SHOWCASE CHEVROLET | 5400 GARDEN GROVE BLVD | | | | WESTMINSTER | CA | 92683-1801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHRADER CANADA LIMITED | PAT LAZZAROTTO | 830 PROGRESS COURT | | PAITONE 25080 ITALY | | | |
| SHRED-IT INTERNATIONAL INC | 440 LAWRENCE BELL DR STE 2 | | | | WILLIAMSVILLE | NY | 14221-7057 |
| SHREVEPORT (CITY OF) | PO BOX 30065 | | | | SHREVEPORT | LA | 71153-0065 |
| SHREVEPORT PLANT | HOLD FOR RECONSIGNMENT | | | | SHREVEPORT | LA | 71101 |
| SHREVEPORT RED RIVER UTILITIES LLC | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202-3009 |
| SHREVEPORT RED RIVER UTILITIES LLC | ATTN: GENERAL COUNSEL | ONE WATER STREET | | | WHITE PLAINS | NY | 10601 |
| SHREVEPORT RED RIVER UTILITIES, LLC C/O CINERGY CORP. | ATTN: GENERAL COUNSEL | 1801 CALIFORNIA ST STE 3700 | | | DENVER | CO | 80202-2642 |
| SHREVEPORT, CITY OF | PO BOX 30168 | REVENUE DIVISION | | | SHREVEPORT | LA | 71130-0168 |
| SHREYANS GROUP | PO SAHABANA CHANDIGARH ROAD | | | LUDHIANA PUNJAB INDIA | | | |
| SHRIN CORPORATION D/B/A COVERKING-DASHKING | DINESH SINGH **SEE CC & PO BOX* | 900 E ARLEE PL | | | ANAHEIM | CA | 92805-5645 |
| SHROYER MOTOR COMPANY | 418-424 E 3RD | | | | BIG SPRING | TX | 79720 |
| SHUE & VOEKS INC | 3256 IRON ST | PO BOX 123 | | | FLINT | MI | 48529-1425 |
| SHUERT AUTOMOTIVE INC | 6600 DOBRY DR | | | | STERLING HEIGHTS | MI | 48314-1425 |
| SHUERT AUTOMOTIVE INC | ANDREW CRAIG | 6600 DOBRY DR | | | STERLING HEIGHTS | MI | 48314-1425 |
| SHUERT AUTOMOTIVE INC | ANDREW CRAIG | 6600 DOBRY ROAD | | | GREENVILLE | SC | 29600 |
| SHUERT INDUSTRIES INC | 6600 DOBRY DR | PO BOX 8020 | | | STERLING HEIGHTS | MI | 48314-1425 |
| SHUERT INDUSTRIES INC | TERA SHERIDANINSKI | PO BOX 820 | | | FLINT | MI | 48550-0001 |
| SHUERT INDUSTRIES INC | TERA SHERIDANINSKI | PO BOX 820 | | | STERLING HTS | MI | 48311-0820 |
| SHUTTS, WILLIAM F | 226 PROSPECT AVE | | | | MASSENA | NY | 13662-2533 |
| SHV HOLDINGS NV | PO BOX 640794 | | | | CINCINNATI | OH | 45264-0794 |
| SI TV | TRACEY MCCORMACK | 3030 ANDRITA | BLDG D | | LOS ANGELES | CA | 90065 |
| SIBIE ESTABLISHMENT | 1680 | | | JEDDAH 21441 SAUDI ARABIA | | | |
| SIBONEY AUTO RENTALS | 270 NW 27TH AVE | | | | MIAMI | FL | 33125-5116 |
| SICHUAN TENGZHONG HEAVY INDUSTRIAL MACHINERY CO., LTD. | XINJIN COUNTY, SICHUAN PROVINCE | XINJIN INDUSTRIAL PARK ZONE B ( HUATONG XINJIN INDUSTRIAL PARK) | | SICHUAN CHINA (PEOPLE'S REP) | | | |
| SICHUAN TENGZHONG HEAVY INDUSTRIAL MACHINERY CO., LTD. | XINJIN COUNTY, SICHUAN PROVINCE | XINJIN INDUSTRIAL PARK ZONE B ( HUATONG XINJIN INDUSTRIAL PARK) | | SICHUAN CHINA (PEOPLE'S REP) | | | |
| SICK AG | 6900 W 110TH ST | | | | BLOOMINGTON | MN | 55438-2397 |
| SICMAT SPA STABILIMENTO INDUSTRIALE | VIA TORINO 35 | | | PIANEZZA TO IT 10044 ITALY | | | |
| SID DILLON BUICK NISSAN HYUNDAI SAA | 2627 KENDRA LN | | | | LINCOLN | NE | 68512-4871 |
| SID DILLON BUICK NISSAN HYUNDAI SAAB | 2627 KENDRA LN | | | | LINCOLN | NE | 68512-4871 |
| SID DILLON CADILLAC-GMC TRUCK, INC. | 2420 E 23RD ST | | | | FREMONT | NE | 68025-2454 |
| SID DILLON CHEV-BUICK-PONTIAC,INC. | 2500 E 23RD ST | | | | FREMONT | NE | 68025-2462 |
| SID DILLON CHEVROLET BUICK PONTIAC | 257 W A ST | | | | WAHOO | NE | 68066-2070 |
| SID DILLON CHEVROLET-BUICK-PONTIAC, | 2500 E 23RD ST | | | | FREMONT | NE | 68025-2462 |
| SID DILLON CHEVROLET-BUICK-PONTIAC, INC. | 2500 E 23RD ST | | | | FREMONT | NE | 68025-2462 |
| SID DILLON CHEVROLET-OLDSMOBILE-PON | 2261 S HIGHWAY 30 | | | | BLAIR | NE | 68008-2347 |
| SID DILLON CHEVROLET-OLDSMOBILE-PONTIAC, INC. | 2261 S HIGHWAY 30 | | | | BLAIR | NE | 68008-2347 |
| SID YARBROUGH | 2018 SIDNEY BAKER ST | | | | KERRVILLE | TX | 78028-2533 |
| SIDEC OVERSEAS (BOLIVIA) S.A. | AVENIDA MARISCAL SANTA CRU | | | LA PAZ BOLIVIA | | | |
| SIDEM | BP 4025 | | | DOUALA CAMEROON | | | |
| SIDENER ENGINEERING CO INC | 17450 BATAAN CT | PO BOX 1476 | | | NOBLESVILLE | IN | 46062-9208 |
| SIEGEL-ROBERT INC | 100 FABRITE RD | | | | NEWBERN | TN | 38059-1307 |
| SIEGEL-ROBERT INC | 101 MEATTE AVE | | | | PORTAGEVILLE | MO | 63873-1652 |
| SIEGEL-ROBERT INC | 12837 FLUSHING MEADOWS DR | | | | SAINT LOUIS | MO | 63131 |
| SIEGEL-ROBERT INC | 164 VIAR AVE | | | | RIPLEY | TN | 38063-2039 |
| SIEGEL-ROBERT INC | 2055 PROGRESS DR | | | | FARMINGTON | MO | 63640-9158 |
| SIEGEL-ROBERT INC | 350 SCOTT LN | | | | BOWLING GREEN | KY | 42103-4746 |
| SIEGEL-ROBERT INC | MICHAEL O'MEARA | | | | GENEVA | OH | |
| SIEGEL-ROBERT INC | MICHAEL O'MEARA | S-R PRODUCTS - NEWBERN | 100 FABRITE ROAD | | | | |
| SIEGEL-ROBERT INC | MICHAEL O'MEARA | ZONE B EXPORT PROCESSING ZONE | SUZHOU INDUSTRIAL PARK | SAILAUF GERMANY | | | |
| SIEGEL-ROBERT INC | MICHEAL O'MEARA | S-R KENTUCKY INC | 350 SCOTTY'S WAY | | FLINT | MI | 48507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SIEGEL-ROBERT INC | MICHEAL O'MEARA | 350 SCOTT LN | | | BOWLING GREEN | KY | 42103-4746 |
| SIEGEL-ROBERT INC | TERRI VICKERS | 101 MEATTE AVE | | | PORTAGEVILLE | MO | 63873-1652 |
| SIEGEL-ROBERT INC | TERRI VICKERS | 101 MEATTE ST. | | | MIDVALE | OH | |
| SIEGEL-ROBERT INC | TERRI VICKERS | 2055 PROGRESS DR | S-R PRODUCTS | | FARMINGTON | MO | 63640-9158 |
| SIEGEL-ROBERT INC | TERRI VICKERS | S-R PRODUCTS | 2055 PROGRESS DR | | BENSENVILLE | IL | 60106 |
| SIEGEL-ROBERT INC | ZONE B EXPORT PROCESSING ZONE | SUZHOU INDUSTRIAL PARK | | SUZHOU JIANGSU CN 215021 CHINA (PEOPLE'S REP) | | | |
| SIEMANS PONTIAC | 8961 RED ARROW HWY | | | | BRIDGMAN | MI | 49106-9524 |
| SIEMENS AG | 10 TECHNOLOGY DR | | | | LOWELL | MA | 01851-2728 |
| SIEMENS AG | 10111 BUSINESS DR | | | | MIRAMAR | FL | 33025-3942 |
| SIEMENS AG | 1451 E 9 MILE RD | | | | HAZEL PARK | MI | 48030-1960 |
| SIEMENS AG | 16 INDUSTRIAL PARK RD | | | TILBURY ON N0P 2L0 CANADA | | | |
| SIEMENS AG | 21741 MELROSE AVE | | | | SOUTHFIELD | MI | 48075-5628 |
| SIEMENS AG | 275 W MAIN ST | | | | HILLSBOROUGH | NH | 03244-5233 |
| SIEMENS AG | 2775 ETIENNE ST BLVD | | | WINDSOR ON N8W 5B1 CANADA | | | |
| SIEMENS AG | 311 B AVE | | | | GRUNDY CENTER | IA | 50638-1826 |
| SIEMENS AG | 3333 OLD MILTON PKWY | | | | ALPHARETTA | GA | 30005-4437 |
| SIEMENS AG | 38695 7 MILE RD STE 300 | | | | LIVONIA | MI | 48152-7097 |
| SIEMENS AG | 45470 COMMERCE CENTER DR | | | | PLYMOUTH | MI | 48170-3785 |
| SIEMENS AG | 507 PLYMOUTH AVE NE | | | | GRAND RAPIDS | MI | 49505-6029 |
| SIEMENS AG | 5800 GRANITE PKWY STE 600 | | | | PLANO | TX | 75024-6612 |
| SIEMENS AG | 6713 COLLAMER RD | | | | EAST SYRACUSE | NY | 13057-9759 |
| SIEMENS AG | 700 PARK AVE E | | | CHATHAM ON N7M 5M7 CANADA | | | |
| SIEMENS AG | 777 CHICAGO RD | | | | TROY | MI | 48083 |
| SIEMENS AG | CHIMENEAS 4300 | PARQUE INDUSTRIAL JUAREZ | | JUAREZ CI 32360 MEXICO | | | |
| SIEMENS AG | LANCE GOMEZ | 26-28 HOHENHAGER STR | P O 100909-D5630 | | WIXOM | MI | 48393 |
| SIEMENS AG | LUIS BLERIOT 6720 | COL PARQUE INDUSTRIAL | | CD JUAREZ CI 32695 MEXICO | | | |
| SIEMENS AG | TOM IZBICKI | 275 WEST MAIN STREET | | | ELIZABETHTOWN | NC | 28337 |
| SIEMENS AG | WITTELSBACHER PLATZ 2 | | | MUENCHEN BY 80333 GERMANY | | | |
| SIEMENS AG SAFETY ELECTORNICS RESTRAINT | SIEMENSTRA 10-12 | POSTFACH 1161 100943 | | REGENSBURG BY 93009 GERMANY | | | |
| SIEMENS CORPORATION | 186 WOOD AVE S | | | | ISELIN | NJ | 08830-2725 |
| SIEMENS ENERGY & AUTOMATION INC | PO BOX CS0198251 | | | | ATLANTA | GA | 30384-8251 |
| SIEMENS FINANCIAL SERVICES, INC. | 170 WOOD AVENUE SOUTH | | | | ISELIN | NJ | 08830 |
| SIEMENS FINANCIAL SERVICES, INC. | 200 SOMERSET CORPORATE BLVD | | | | BRIDGEWATER | NJ | 08807 |
| SIEMENS SHARED SERVICES | JIM MCCARTHY | 170 WOOD AVE S | | | ISELIN | NJ | 08830-2704 |
| SIEMENS VDO (SE39) | MICHAEL CRANE | 2400 EXECUTIVE HILLS DR | | | AUBURN HILLS | MI | 48326-2980 |
| SIERRA BLANCA MOTOR COMPANY | 304 HIGHWAY 70 | | | | RUIDOSO | NM | 88345-6041 |
| SIERRA CHEVROLET/BUICK | 1450 S SHAMROCK AVE | | | | MONROVIA | CA | 91016-4267 |
| SIERRA MOTORS | 18475 5TH AVE | | | | JAMESTOWN | CA | 95327 |
| SIERRA MOUNTAIN | WILLIAM SCANLON, COO | 2490 ARNOLD INDUSTRIAL WAY | | | CONCORD | CA | 94520 |
| SIERRA PACIFIC POWER CO | 295 EDISON WAY | | | | RENO | NV | 89502-2305 |
| SIEVEKING INC | 4636 WALDO INDUSTRIAL DR | | | | HIGH RIDGE | MO | 63049-2683 |
| SIFAM MANAGEMENT & SALES LTD | 380 WELLINGTON ST STE 1700 | | | LONDON ON N6A 5B5 CANADA | | | |
| SIGALOS CORP | 3071 E MIRALOMA AVE | | | | ANAHEIM | CA | 92806-1809 |
| SIGECO | 20 NW FOURTH STREET | | | | EVANSVILLE | IN | 47708 |
| SIGMA CORPORATION (INDIA) LTD | A-30 (A) INDUSTRIAL AREA | | | MOHALI PUNJAB IN 160 055 INDIA | | | |
| SIGMA CORPORATION (INDIA) LTD | A-30 (A) INDUSTRIAL AREA | PHASE VII SECTOR 73 | | MOHALI PUNJAB IN 160 055 INDIA | | | |
| SIGMA CORPORATION (INDIA) LTD | PRADEEP RANDHAWA | 0 91 172 2236311-14 | A-30 (A) INDUST AREA-PHASE VII | KUNSHAN 215301 CHINA (PEOPLE'S REP) | | | |
| SIGMA CORPORATION (INDIA) LTD | UNIT R 561 SHANKAR RD | | | NEW DELHI 110060 INDIA | | | |
| SIGMA GESELLSCHAFT FUER INTERNATION | HRB 7686 06 8 | | | MANNHEIM BW 68161 GERMANY | | | |
| SIGMA INTERNATIONAL | 32027 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1836 |
| SIGMA INTERNATIONAL | CHRISTOPHER NAIDOO | 32027 INDUSTRIAL ROAD | | OSHAWA ON CANADA | | | |
| SIGMA TOOL MFG. CO ORGANIZATION | 35280 FORTON COURT | | | | CLINTON TOWNSHIP | MI | 48035 |
| SIGMA-ALDRICH CORP | 3050 SPRUCE ST | PO BOX 14508 | | | SAINT LOUIS | MO | 63103-2530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SIGMA-ALDRICH CORP | PO BOX 2060 | | | | MILWAUKEE | WI | 53201-2060 |
| SIGMUND SCHERDEL KG | 3440 E LAKETON AVE | | | | MUSKEGON | MI | 49442-6438 |
| SIGMUND SCHERDEL KG | ALEXANDER GRESENS | SCHERDELSTR 2 | | | SHELBY TOWNSHIP | MI | 48315 |
| SIGMUND SCHERDEL KG | RAHUL SHAH X112 | 3440 E. LAKETON | GARDELEGEN GERMANY | | | | |
| SIGN SPECIALIST D/B/A DECALKING.COM | TOBY ADAMS | 1819 LAWRENCEBURG HWY | | | WAYNESBORO | TN | 38485-5008 |
| SIGNA GROUP INC | 2100 SANDERS RD STE 190 | | | | NORTHBROOK | IL | 60062-6199 |
| SIGNA GROUP INC | 801 S MADISON ST | | | | LUDINGTON | MI | 49431-2529 |
| SIGNA GROUP INC | 801 S MADISON ST | PO BOX 368 | | | LUDINGTON | MI | 49431-2529 |
| SIGNA GROUP, INC | D/B/A WHITEHALL INDUSTRIES, INC | 801 SOUTH MADISON ST | | | LUDINGTON | MI | 49431 |
| SIGNAL POINT SYSTEMS INC. | FRANK LYNCH | 1270 SHILOH RD | | | KENNESAW | GA | 30144 |
| SIGNATURE GRAPHICS INC | 1000 SIGNATURE DR | | | | PORTER | IN | 46304-8936 |
| SIGNATURE MOTOR CLUB INC | 200 N MARTINGALE RD | | | | SCHAUMBURG | IL | 60173-2040 |
| SIGNER BUICK-CADILLAC | 39639 BALENTINE DR | | | | NEWARK | CA | 94560-5377 |
| SIGNET LEASING AND FINANCIAL CORPORATION | 7 SAINT PAUL STREET | 3RD FLOOR | | | BALTIMORE | MD | 21202 |
| SIKA CORPORATION | DARREN MYLIE | 201 POLITO AVE | | | LYNDHURST | NJ | 07071-3601 |
| SILGAN CONTAINERS MANUFACTURING CORPORATION | FARA MANSHADI | 21800 OXNARD ST STE 600 | | | WOODLAND HILLS | CA | 91367-3654 |
| SILIBOR INDUSTRIA E COMERCIO LTDA | ESTRADA SADAI TAKAGI 3000 | | | SAO BERNARDO CAMPO BR 09852-000 BRAZIL | | | |
| SILIBOR INDUSTRIA E COMERCIO LTDA | JOAO PAULO BALDINI | LTDA | ESTRADA SADAE TAKAGI 715 | PENETANGUISHENE ON CANADA | | | |
| SILVA FAMILY INVESTMENTS | C/O TARLTON PROPERTIES, INC. ATTN: JOHN C. TARLTON | 955 ALMA ST | | | PALO ALTO | CA | 94301-2405 |
| SILVA FAMILY INVESTMENTS C/O TARLTON PROPERTIES, INC. | JOHN C TARLTON | 955 ALMA ST | | | PALO ALTO | CA | 94301-2405 |
| SILVANO MARCHESI | COUNTY ADMINISTRATION BUILDING | 651 PINE ST FL 11 | | | MARTINEZ | CA | 94553-1229 |
| SILVEIRA PONTIAC-BUICK-GMC TRUCK | 985 HEALDSBURG AVE | | | | HEALDSBURG | CA | 95448-3401 |
| SILVEIRA PONTIAC-BUICK-GMC, INC. | 985 HEALDSBURG AVE | | | | HEALDSBURG | CA | 95448-3401 |
| SILVER CITY FORD RV | 1651 ROUTE 44 | | | | RAYNHAM | MA | 02767-1020 |
| SILVER LAKE PARNTERS II LP | 3445 NW 211TH TER | | | | HILLSBORO | OR | 97124-7112 |
| SILVER LAKE PARNTERS II LP | GREG BROWN | 1900 SEAPORT BLVD FL 2 | | | REDWOOD CITY | CA | 94063-5588 |
| SILVER LINING | 21 COUNTY ROAD 408 | | | | CORINTH | MS | 38834-7707 |
| SILVER POINT FINANCE, LLC | TWO GREENWICH PLAZA | | | | GREENWICH | CT | 06830 |
| SILVER STAR CADILLAC | 3601 AUTO MALL DR | | | | WESTLAKE VILLAGE | CA | 91362-3611 |
| SILVERMANACAMPORA LLP | ATT: ADAM L. ROSEN, ESQ. | 100 JERICHO QUADRANGLE, SUITE 300 | | | JERICHO | NY | 11753 |
| SILVESTRY CHEVROLET, INC. | 1609 S MAIN ST | | | | LAURINBURG | NC | 28352-5405 |
| SIMCHA CHAMBERG | SIMCHA CHAMBERG | 2611 LARCHMONT RD | | | BEACHWOOD | OH | 44122-1517 |
| SIMMONS ROCKWELL BUICK PONTIAC GMC | 784 CO RT 64 | | | | ELMIRA | NY | 14903 |
| SIMMONS ROCKWELL BUICK PONTIAC GMC | 784 CO RT 64 | | | | ELMIRA | NY | |
| SIMMONS ROCKWELL CADILLAC | 784 CO RT 64 | | | | ELMIRA | NY | 14903 |
| SIMMONS ROCKWELL CHEVROLET BUICK PO | 7327 STATE ROUTE 54 | | | | BATH | NY | 14810-8312 |
| SIMMONS ROCKWELL CHEVROLET BUICK PONTIAC GMC | 7327 STATE ROUTE 54 | | | | BATH | NY | 14810-8312 |
| SIMMONS, HAROLD INDUSTRIAL SUPPLYS | 100 WESTMORE DR UNIT 16 | | | REXDALE ON M9V 5Z3 CANADA | | | |
| SIMMS CHEVROLET COMPANY | 4220 W VIENNA RD | | | | CLIO | MI | 48420-9454 |
| SIMMS CHEVROLET MOTORS, INC. | 110 S ORTONVILLE RD | | | | ORTONVILLE | MI | 48462-8712 |
| SIMON CHEVROLET | 114 FORTIN DR | | | | WOONSOCKET | RI | 02895-6117 |
| SIMON CHEVROLET-BUICK, LTD. | 114 FORTIN DR | | | | WOONSOCKET | RI | 02895-6117 |
| SIMON PROPERTY GROUP LP | AARON CASTEEL | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204-3435 |
| SIMONTON WINDOWS | MARY HEERMANS | 5300 BRISCOE RD | | | PARKERSBURG | WV | 26105-8125 |
| SIMPLEX TIME RECORDER | SIMPLEX PLZ | | | | WESTMINSTER | MA | 01441-0001 |
| SIMPLEXGRINNELL LP | 1 TOWN CENTER RD | | | | BOCA RATON | FL | 33486-1002 |
| SIMPLEXGRINNELL LP | 13500 DARICE PKWY STE B | | | | STRONGSVILLE | OH | 44149-3840 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SIMPLEXGRINELL LP | 220 LYNBROOK BLVD | | | | SHREVEPORT | LA | 71106-6548 |
| SIMPLEXGRINELL LP | 24747 HALSTED RD | | | | FARMINGTON HILLS | MI | 48335-1612 |
| SIMPLEXGRINELL LP | 24755 HALSTED RD | | | | FARMINGTON HILLS | MI | 48335-1612 |
| SIMPLEXGRINELL LP | 50 TECHNOLOGY DR | | | | WESTMINSTER | MA | 01473 |
| SIMPSON BUICK PONTIAC GMC | 6600 AUTO CENTER DR | | | | BUENA PARK | CA | 90621-2927 |
| SIMPSON MOTORS LIMITED | 98 | | BRIDGETOWN BARBADOS | | | | |
| SIMPSON TECHNOLOGIES CORP | 751 SHORELINE DR | | | | AURORA | IL | 60504-6194 |
| SIMPSON THACHER & BARTLETT LLP | ATT: PETER V. PANTALEO & DAVID J. MACK, ESQ. | ATTY FOR CITICORP USA, INC. | 425 LEXINGTON AVENUE | | NEW YORK | NY | 10017 |
| SIMPSON THACHER & BARTLETT LLP | ATTN: DAVID J. MACK, ESQ. | 425 LEXINGTON AVENUE | | | NEW YORK | NY | 10017 |
| SIMPSON THACHER & BARTLETT LLP | ATTN: PETER V. PANTALEO, ESQ. | 425 LEXINGTON AVENUE | | | NEW YORK | NY | 10017 |
| SIMPSONVILLE CHEVROLET, INC. | 3431 N INDUSTRIAL DR | | | | SIMPSONVILLE | SC | 29681-3214 |
| SIMS BUICK PONTIAC GMC, LLC | 940 BABBITT RD | | | | EUCLID | OH | 44123-2508 |
| SIMS BUICK-GMC TRUCK, INC. | 3100 ELM RD NE | | | | WARREN | OH | 44483-2610 |
| SIMS CHEVROLET | 5180 MAYFIELD RD | | | | LYNDHURST | OH | 44124-2406 |
| SIMS GROUP LTD | 2535 HILL AVE | | | | TOLEDO | OH | 43607-3612 |
| SIMS GROUP LTD | 27063 STATE ROUTE 281 | | | | DEFIANCE | OH | 43512-8963 |
| SIMS GROUP LTD | 4431 W 130TH ST | | | | CLEVELAND | OH | 44135-3011 |
| SINCLAIR & RUSH INC | 123 MANUFACTURERS DR | | | | ARNOLD | MO | 63010-4727 |
| SINCLAIR & RUSH INC | NANCY CONNELL XT6812 | 123 MANUFACTURERS DR. | | | ROSEVILLE | MI | 48066 |
| SINCLAIR BROADCAST GROUP | DAVID SMITH | 10706 BEAVER DAM RD | | | COCKEYSVILLE | MD | 21030-2207 |
| SINCLAIR OIL CORPORATION | DANNY HANSEN | 550 E SOUTH TEMPLE | | | SALT LAKE CITY | UT | 84102-1005 |
| SINCLAIR'S GARAGE LIMITED | 400 | | KINGSTON JAMAICA | | | | |
| SINGAPORE MOTORS PTE LTD | SINGAPORE 11 | | SINGAPORE SINGAPORE | | | | |
| SINGER & LEVICK P.C. | ATT: LARRY A. LEVICK, ESQ. | ATTY FOR AFFILIATED COMPUTER SERVICES, INC. | 16200 ADDISON ROAD, SUITE 140 | | ADDISON | TX | 75001 |
| SINGH CHEVROLET | 8200 AUTO DR | | | | RIVERSIDE | CA | 92504-4106 |
| SINGH, ALVIN DR | 448 E BURTON ST | | | | MURFREESBORO | TN | 37130-3806 |
| SINGLE SOURCE TECHNOLOGY INC | 2600 SUPERIOR CT | | | | AUBURN HILLS | MI | 48326-4313 |
| SINGLES ROOFING | ROBERT DURCHSLAG | 345 WILLARD AVE | | | ELGIN | IL | 60120-6810 |
| SINIS, S.A. | 18 GRAMMOU VITSI | | THESSALONIKI GREECE | | | | |
| SINN SPEZIALUHREN GMBH & CO. KG | IM FUELDCHEN 5-7 | | D-60489 FRANKFURT, GERMANY | | | | |
| SINTOKOGIO LTD | 3001 W MAIN ST | PO BOX 40760 | | | LANSING | MI | 48917-4352 |
| SINTOKOGIO LTD | 313 STATE RD | PO BOX 488 | | | NEWAYGO | MI | 49337-8145 |
| SIO MOTORS LTD. | PLOT 1300A, AKIN ADESOLA | | LAGOS NIGERIA | | | | |
| SIR RYAN E. ROGERS | 185 COTTAGE ST | | | | ATHOL | MA | 01331-2337 |
| SIR WALTER CHEVROLET COMPANY | 8501 GLENWOOD AVE | | | | RALEIGH | NC | 27612-7358 |
| SIRIUS/XM SATELLITE RADIO | PAM FLEMING | 1221 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 |
| SIRVA INC | 6070 PARKLAND BLVD | | | | CLEVELAND | OH | 44124 |
| SISBARRO BUICK-PONTIAC-GMC, INC. | 425 W BOUTZ RD | | | | LAS CRUCES | NM | 88005-3191 |
| SISBARRO DEMING, LIMITED LIABILITY | OLD HWY 70-80 E | | | | DEMING | NM | |
| SISBARRO DEMING, LIMITED LIABILITY COMPANY | OLD HWY 70-80 E | | | | DEMING | NM | 88030 |
| SISK BUICK - PONTIAC | 318 W MARSHALL AVE | | | | LONGVIEW | TX | 75601-5372 |
| SISK MOTORS, INC. | 2739 W FERGUSON RD | | | | MOUNT PLEASANT | TX | 75455-6517 |
| SISK PONTIAC-CADILLAC | 4599 FORT CAMPBELL BLVD | | | | HOPKINSVILLE | KY | 42240-9340 |
| SISKIYOU BUCKLE COMPANY INC. | KYRA YEAGER | 3551 AVION DR | | | MEDFORD | OR | 97504-4207 |
| SISTEMAS BENDIX DE SEGURIDAD S A DE | CALLE 16 ENTRE AV 6 Y 10 | | AGUA PRIETA SONORA MX 84200 MEXICO | | | | |
| SISTEMAS DE ASIENTOS PARA VEHICULOS | CARRETERA LEON SILAO KM 12.5 | | LEON GJ 00000 MEXICO | | | | |
| SITEL CORPORATION | 1715 WESTSHORE BLVD, SUTIE 250, TAM | | | | TAMPA | FL | 33607 |
| SITEL CORPORATION | 7277 WORLD COMMUNICATIONS DRIVE, OMAH | | | | OMAHA | NE | 68122 |
| SITTON BUICK PONTIAC GMC SAAB | 2640 LAURENS RD | | | | GREENVILLE | SC | 29607-3818 |
| SITTON SAAB | 2640 LAURENS RD | | | | GREENVILLE | SC | 29607-3818 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIU SEE KONG | SIU SEE KONG | 405 TUNG NING BLDG. 249-253 DES VOEUX RD. ABOVE HONG KONG | | HONG KONG, CHINA | [NULL] | | |
| SJ LOUIS CONSTRUCTION | PAUL SALZL | 1351 BROADWAY STREET W. | | | ROCKVILLE | MN | |
| SK&A | LEGAL DEPARTMENT | 7204 S 141ST ST | | | OMAHA | NE | 68138-6239 |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | AT: KAYALYN A. MARAFIOTI & GREGORY W. FOX, ESQ. | ATTY FOR DELPHI CORPORATION | FOUR TIMES SQUARE | | NEW YORK | NY | 10036 |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | ATT: JOHN WM. BUTLER, JR., ESQ. | ATTY FOR DELPHI CORPORATION | 333 WEST WACKER DRIVE, SUITE 2100 | | CHICAGO | IL | 60606 |
| SKANSKA USA | LLOYD SMITH | 14 SANDSTONE CV | | | PARK CITY | UT | 84060-6869 |
| SKD AUTOMOTIVE GROUP LP | 1450 W LONG LAKE RD STE 210 | | | | TROY | MI | 48098-6330 |
| SKD AUTOMOTIVE GROUP LP | 260 GAIGE ST | | | | JONESVILLE | MI | 49250-9431 |
| SKD AUTOMOTIVE GROUP LP | 375 WHEELABRATOR WAY | | MILTON ON L9T 3C1 CANADA | | | | |
| SKD AUTOMOTIVE GROUP LP | 40 HOLTBY AVE | | BRAMPTON ON L6X 2M1 CANADA | | | | |
| SKD AUTOMOTIVE GROUP LP | 4700 KNOWLES RD | | | | NORTH ADAMS | MI | 49262 |
| SKD AUTOMOTIVE GROUP LP | 6495 TOMKEN RD | | MISSISSAUGA ON L5T 2X7 CANADA | | | | |
| SKD AUTOMOTIVE GROUP LP | 95 DUNNING AVE | | AURORA ON L4G 3G8 CANADA | | | | |
| SKD AUTOMOTIVE GROUP LP | FILIBERTO GOMEZ 104 FRACC | INDUSTRIAL TLALNEPANTLA | TLALNEPANTLA MX 54030 MEXICO | | | | |
| SKD AUTOMOTIVE GROUP LP | JOHN PERRIN | 260 GAIGE ST | TIMBERLAND OFFICE PARK | | JONESVILLE | MI | 49250-9431 |
| SKD AUTOMOTIVE GROUP LP | JOHN SCHOLL | 6495 TOMKEN RD | WINNIPEG MB CANADA | | | | |
| SKD AUTOMOTIVE GROUP LP | JOHN SCHOLL | FILIBERTO GOMEZ 104 FRACC | | | LAREDO | TX | 78045 |
| SKF RELIABILITY SYSTEMS | 3065 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-3000 |
| SKF SEALING SOLUTIONS CO LTD | KI-HONG PARK | 213 BUK-RI NONGONG-EUP | TEPOTZOTLAN EM 5600 MEXICO | | | | |
| SKF USA INC. | LINDA PLASSMEYER | 1111 ADAMS AVE | | | NORRISTOWN | PA | 19403-2403 |
| SKIDMORE INC | 301 W 4TH ST STE 300 | | | | ROYAL OAK | MI | 48067-2565 |
| SKILLED MANUFACTURING INC | 3680 CASS RD | | | | TRAVERSE CITY | MI | 49684-9153 |
| SKILLED MANUFACTURING INC | JEFF GRIMSHAW | 3680 CASS RD | | | TRAVERSE CITY | MI | 49684-9153 |
| SKILLED MANUFACTURING INC | JEFF GRIMSHAW | 3680 CASS ROAD | | NINGBO, ZHEJIANG PR CHINA (PEOPLE'S REP) | | | |
| SKILLSOFT CORP | 107 NORTHEASTERN BLVD | | | | NASHUA | NH | 03062-1916 |
| SKINMEDICA, INC. | BETH JUNCAL | 5909 SEA LION PLACE | | | CARLSBAD | CA | 92010 |
| SKINNER BUICK CADILLAC PONTIAC | 2177 S PACIFIC HWY | | | | MEDFORD | OR | 97501-7913 |
| SKINNER PONTIAC-BUICK-GMC TRUCK CO. | 505-525 BROAD ST | | | | NEW BETHLEHEM | PA | 16242 |
| SKINNER SALES & SERVICE | 4950 N TONGASS HWY | | | | KETCHIKAN | AK | 99901-9002 |
| SKINNERS CHEVROLET BUICK PONTIAC GM | 12580 I 55 FRONTAGE RD E | | | | TERRY | MS | |
| SKINNERS CHEVROLET BUICK PONTIAC GMC TRUCK, INC. | 25060 HIGHWAY 51 | | | | CRYSTAL SPRINGS | MS | 39059-9688 |
| SKION GMBH | 5200 N 2ND ST | PO BOX 66756 | | | SAINT LOUIS | MO | 63147-3122 |
| SKY-TEK LLC | 35588 VERONICA ST | | | | LIVONIA | MI | 48150-1204 |
| SKYLINE DISPLAYS & SVCS OF MICHIGAN | 29105 LORIE LN | | | | WIXOM | MI | 48393-3680 |
| SKYLINE MOTORS, INC. | 911 E CEDAR ST | | | | RAWLINS | WY | 82301-5846 |
| SKYTERRA COMMUNICATIONS INC | 11717 EXPLORATION LANE | | | | GERMANTOWN | MD | 20876 |
| SKYTERRA COMMUNICATIONS INC | 11717 EXPLORATION LN | | | | GERMANTOWN | MD | 20876 |
| SKYWAY PRECISION INC | 41225 PLYMOUTH RD | | | | PLYMOUTH | MI | 48170-6123 |
| SKYWAY PRECISION INC | JEFF TURNER EXT.154 | 41225 PLYMOUTH ROAD | | | BROWNSVILLE | TX | 78521 |
| SKYWAY PRECISION INC | JEFF TURNER EXT.154 | 41225 PLYMOUTH RD | | | PLYMOUTH | MI | 48170-6123 |
| SL (YANTAI) AUTO LIGHTING CO LTD | 8 FUXIN RD NEW & HIGH TECHNOLOGY | INDUSTRIAL ZONE FUSHAN DISTRICT | | YANTAI SHANDONG CN 264006 CHINA (PEOPLE'S REP) | | | |
| SL CORP | 100 18 KALSAN DONG TALSO GU | | TAEGU KR 704170 KOREA (REP) | | | | |
| SL CORP | 1208-6 SINSANG-LI JINLYANG-UP | KYUNGSAN | KYUNGBUK KR 712 830 KOREA (REP) | | | | |
| SL CORP | 1208-6 SINSANG-LI JINLYANG-UP | | KYUNGBUK KR 712 830 KOREA (REP) | | | | |
| SL CORP | 236-3 NOWON 3-GA PUK GU | | TAEGU SEOUL 702815 KOREA (REP) | | | | |
| SL CORP | 2481 AIRPORT BLVD | | | | ALEXANDER CITY | AL | 35010-3331 |
| SL CORP | 312 FRANK DIGGS DR | | | | CLINTON | TN | 37716 |
| SL CORP | J. H. BAE | 4LOT 43BLOCK SUNGSEO INDUSTRIA | COMPLEX, TALSEO-KU | FUMEL 47500 FRANCE | | | |
| SL CORP | JAEHWAN KIM | 1208-6, SINSANG-LI, JINLYANG-E | | KYUNG SUN KOREA (REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SL CORP | JAEHWAN KIM | 1208-6, SINSANG-LI, JINRAM-EUP | | ZHEJIANG PROVINCE CHINA (PEOPLE'S REP) | | | |
| SL CORP | MIKE SHERRILL | SL CORPORATION | 2481 AIRPORT BLVD | STRATFORD ON CANADA | | | |
| SL CORP | SCOTT LASKA X102 | SAMLIP INDUSTRIAL | 887-4 KUMDAN DONG BUK-KU | DAEGU KOREA (REP) | | | |
| SL CORP | SCOTT LASKA X102 | SAMLIP INDUSTRIAL | 887-4 KUMDAN DONG BUK-KU | | BOWLING GREEN | KY | 42101 |
| SLAUGHTER MOTOR COMPANY, INC. | 1463 WIND RIVER DR | | | | MILFORD | MI | 48381-2669 |
| SLEDGE CHEVROLET-PONTIAC | 2850 HWY 85 E | | | | MANCHESTER | GA | |
| SLEDGE CHEVROLET-PONTIAC | 2850 HWY 85 E | | | | MANCHESTER | GA | 31816 |
| SLEEPY HOLLOW (TARRYTOWN) NY | 1 TOWN HALL PLZ | | | | VALHALLA | NY | 10595-1319 |
| SLEEPY HOLLOW CHEVROLET-BUICK-PONTI | 1225 N MAIN ST | | | | VIROQUA | WI | 54665-1101 |
| SLEEPY HOLLOW CHEVROLET-BUICK-PONTIAC-GMC | 1225 N MAIN ST | | | | VIROQUA | WI | 54665-1101 |
| SLEMCO INC. (LA) LAFAYETTE | BRADY PREJEAN | 3420 HIGHWAY 167 N | | | LAFAYETTE | LA | 70507-2599 |
| SLEMKER BUICK-PONTIAC-GMC, INC. | 909 E MAIN ST | | | | EATON | OH | 45320-2202 |
| SLETTEN COMPANIES | STEVE GARNESS | 1000 25TH STREET | | | GREAT FALLS | MT | 59401 |
| SLINGER MANUFACTURING CO INC | 180 GRANT ST | | | | HARTFORD | WI | 53027-1440 |
| SLINGER MFG CO INC | 180 GRANT ST | | | | HARTFORD | WI | 53027-1440 |
| SLM CORPORATION (SALLIE MAE) | LARRY ZEPP | 12061 BLUEMONT WAY | | | RESTON | VA | 20190-5684 |
| SLOMA HOLDING, INC. | 8500 PIEDMONT INDUSTRIAL PARK DR | | | | BYRON CENTER | MI | 49315 |
| SLOMA HOLDINGS INC. | D/B/A  J.S. DIE & MOLD, INC. | 204 S MACOMB ST | | | MONROE | MI | 48161 |
| SLOMA HOLDINGS, INC | 8500 PIEDMONT INDUSTRIAL PARK DR | | | | SYRON CENTER | MI | 49315 |
| SLOMA HOLDINGS, INC. | 204 S. MACOMB ST | | | | MONROE | MI | 48161 |
| SLOMINS OIL | RALPH SPOSITO | 125 LAUMAN LN | | | HICKSVILLE | NY | 11801-6522 |
| SMAIL PONTIAC-CADILLAC-GMC TRUCK-IS | 1170 E PITTSBURGH ST (RTE 30 E) | | | | GREENSBURG | PA | |
| SMAIL PONTIAC-CADILLAC-GMC TRUCK-IS | RTE 30 E | | | | GREENSBURG | PA | |
| SMAIL PONTIAC-CADILLAC-GMC TRUCK-ISUZU | 1170 E PITTSBURGH ST (RTE 30 E) | | | | GREENSBURG | PA | 15601 |
| SMAIL PONTIAC-CADILLAC-GMC TRUCK-ISUZU | RTE 30 E | | | | GREENSBURG | PA | 15601 |
| SMALL FWD LORDSTOWN MFG | 2369 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-9235 |
| SMALL-FWD LORDSTOWN | 2300 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9238 |
| SMALLAND AB | AGATAN 48 | PO BOX 113 | | ANDERSTORP SE 33432 SWEDEN | | | |
| SMALLEY STEEL RING CO | 555 OAKWOOD RD | | | | LAKE ZURICH | IL | 60047-1558 |
| SMALLEY STEEL RING CO | BILL MCCLELLAND | 385 GILMAN AVE | | | WHEELING | IL | 60090-5807 |
| SMALLEY STEEL RING CO | BILL MCCLELLAND | 385 GILMAN AVE. | | | ROCHESTER HILLS | MI | 48309 |
| SMART | DENNIS MCCLAIN | 22900 15 MILE RD | | | CLINTON TOWNSHIP | MI | 48035-3101 |
| SMART AUCTION HOLD | 20700 CIVIC CENTER DR STE 370/MC 480-321-370 | | | | SOUTHFIELD | MI | 48076 |
| SMART AUCTION SALE | 20700 CIVIC CTR/STE370/MC480-321-370 | | | | SOUTHFIELD | MI | 48076 |
| SMART AUCTION SALE | 20700CIVICCTR/STE370/MC480-321-370 | | | | SOUTHFIELD | MI | 48076 |
| SMART CADILLAC | 515 W 5TH AVE | | | | PINE BLUFF | AR | 71601-4106 |
| SMART CHEVROLET COMPANY | 515 W 5TH AVE | | | | PINE BLUFF | AR | 71601-4106 |
| SMART ENGINEERING TOOLS INC | 100 N POND DR STE D | | | | WALLED LAKE | MI | 48390-3079 |
| SMART'S TRUCK & TRAILER EQUIPMENT, | 4730 WASHINGTON BLVD | | | | BEAUMONT | TX | 77707-4308 |
| SMART'S TRUCK & TRAILER EQUIPMENT, INC. | 4730 WASHINGTON BLVD | | | | BEAUMONT | TX | 77707-4308 |
| SMARTEYE CORP | 2637 BOND ST | | | | ROCHESTER HILLS | MI | 48309-3510 |
| SMC CORP | 2990 TECHNOLOGY DR | | | | ROCHESTER HILLS | MI | 48309-3588 |
| SMC CORPORATION OF AMERICA | ELLEN RIPPY | 3011 N FRANKLIN RD | | | INDIANAPOLIS | IN | 46226-6308 |
| SMEDLEY'S CHEVROLET SALES, INC. | 850 W NATIONAL RD | | | | VANDALIA | OH | 45377-1016 |
| SMI CRANKSHAFT LLC | 1815 SANDUSKY ST | | | | FOSTORIA | OH | 44830-2754 |
| SMI CRANKSHAFT LLC | JASON MYERS X5416 | 1815 E. SANDUSKY ST | | FRYDLANT NAD OSTRAVI CZECH (REP) | | | |
| SMICKLAS CHEVROLET | 5301 N MAY AVE | | | | OKLAHOMA CITY | OK | 73112-3507 |
| SMIDESPRODUKTER G WINKVIST AB | TOMAZ LEWANDER | OSTRA JARNVAGSGATAN 9 | | ENKOPING SWEDEN | | | |
| SMIDESPRODUKTER G WINKVIST AB | TOMAZ LEWANDER | OSTRA JARNVAGSGATAN 9 | | | PORT HURON | MI | 48060 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMILEZZZZ LLC | 21111 HAGGERTY RD | | | | NOVI | MI | 48375-5305 |
| SMISC LLC | 6301 PERFORMANCE DR SW | | | | CONCORD | NC | 28027-3426 |
| SMITH & NEPHEW INC. | JENN MATTHEWS | 150 MINUTEMAN RD | | | ANDOVER | MA | 01810-1031 |
| SMITH & RICHARDSON MFG CO | 727 MAY ST | | | | GENEVA | IL | 60134-1303 |
| SMITH & WESSON, INC. | LENNY SALOIO | 2100 ROOSEVELT AVE | | | SPRINGFIELD | MA | 01104-1606 |
| SMITH BUICK PONTIAC GMC | 12 US ROUTE 7 S | | | | RUTLAND | VT | 05701-4709 |
| SMITH CHEVROLET CADILLAC | 1215 HIGHWAY 71 S | | | | FORT SMITH | AR | 72901-8467 |
| SMITH CHEVROLET CADILLAC, INC. | 1601 AUTO MALL DR | | | | TURLOCK | CA | 95380-9534 |
| SMITH CHEVROLET CO., INC. | 1255 N HOLMES AVE | | | | IDAHO FALLS | ID | 83401-2001 |
| SMITH CHEVROLET OLDSMOBILE CADILLAC | 200 N HARPER ST | | | | LAURENS | SC | 29360-2365 |
| SMITH CHEVROLET OLDSMOBILE CADILLAC, INC. | 200 N HARPER ST | | | | LAURENS | SC | 29360-2365 |
| SMITH CHEVROLET, INC. | 605 KENTUCKY AVE | | | | STEVENSON | AL | 35772-3111 |
| SMITH CHEVROLET-CADILLAC CO. | 1215 HIGHWAY 71 S | | | | FORT SMITH | AR | 72901-8467 |
| SMITH CHEVROLET/CADILLAC/C.B. | 1215 HIGHWAY 71 S | | | | FORT SMITH | AR | 72901-8467 |
| SMITH COUNTY TAX COLLECTOR | PO BOX 2011 | | | | TYLER | TX | 75710-2011 |
| SMITH INTERNATIONAL, INC. | DENISE PASKE | 16740 E HARDY RD | | | HOUSTON | TX | 77032-1125 |
| SMITH JONES INC | GEORGE ORLEMAN | DIV. OF SMITH JONES, INC. | 117 W 2ND ST., PO BOX F | GUANGZHOU, 511356 CHINA (PEOPLE'S REP) | | | |
| SMITH KLINE BEECHAM | 1500 SPRING GARDEN STREET | | | | PHILADELPHIA | PA | 19130 |
| SMITH MOTORS INC. OF LOWELL | 700 W COMMERCIAL AVE | | | | LOWELL | IN | 46356-2249 |
| SMITH MOTORS, INC. | 101 11TH ST N | | | | WAHPETON | ND | 58075-4107 |
| SMITH MOTORS, INC. | 1401 N HIGH ST | | | | FORT ATKINSON | WI | 53538-1200 |
| SMITH MOTORS, INC. OF HAMMOND | 6405 INDIANAPOLIS BLVD | | | | HAMMOND | IN | 46320-2830 |
| SMITH STOKES CHEVROLET CADILLAC BUI | 1901 BARNES ST | | | | REIDSVILLE | NC | 27320-6409 |
| SMITH STOKES CHEVROLET CADILLAC BUICK PONTIAC GMC | 1901 BARNES ST | | | | REIDSVILLE | NC | 27320-6409 |
| SMITH SUPERSTORE | 1911 EASTERN AVE | | | | GALLIPOLIS | OH | 45631-1818 |
| SMITH'S GMC TRUCK CENTER, INC. | 133 PINE ST | | | | GALLIPOLIS | OH | 45631-1505 |
| SMITH, R G CO INC | 1249 DUEBER AVE SW | PO BOX 9067 | | | CANTON | OH | 44706-1635 |
| SMITH, ROY CO | 14650 DEQUINDRE ST | | | | DETROIT | MI | 48212-1504 |
| SMITH, T M TOOL INTERNATIONAL CORP | 360 HUBBARD ST | PO BOX 1065 | | | MOUNT CLEMENS | MI | 48043-5403 |
| SMITH, TED EQUIPMENT CO INC | AV DE LA INDUSTRIA ESQ MIGUEL DE | | | SAN LUIS RIO COLORADO SO 83400 MEXICO | | | |
| SMITH, TED EQUIPMENT CO INC | DENNIS GILLESPIE | JONES, RICHARD L CUSTOMHOUSE B | 444 N. CESAR CHAVEZ STREET | NORTH YORK ON CANADA | | | |
| SMITH, TOM INDUSTRIES INC | 500 SMITH DR | | | | ENGLEWOOD | OH | 45322 |
| SMITH, TOM INDUSTRIES INC | KIM BOLES | 500 SMITH DR | P.O. BOX 128 | | BENSENVILLE | IL | 60106 |
| SMITH, TOM INDUSTRIES INC | KIM BOLES | 500 SMITH DR | P.O. BOX 128 | | CLAYTON | OH | 45315-8788 |
| SMITH-GRAY BUICK-PONTIAC-CADILLAC-G | 16573 CONNEAUT LAKE RD | | | | MEADVILLE | PA | 16335-3825 |
| SMITH-GRAY BUICK-PONTIAC-CADILLAC-GMC,INC. | 16573 CONNEAUT LAKE RD | | | | MEADVILLE | PA | 16335-3825 |
| SMITHEREEN PEST MANAGEMENT SERVICES | ANDY MCCORMACK | 7400 N MELVINA AVE | | | NILES | IL | 60714-3908 |
| SMITHFIELD CHEVROLET | 1109 N BRIGHTLEAF BLVD | | | | SMITHFIELD | NC | 27577-4247 |
| SMITHGROUP MIDWEST INC | 500 GRISWOLD ST STE 200 | | | | DETROIT | MI | 48226 |
| SMITHS GROUP INTERNATIONAL HOLDINGS LTD | BARRY LYNN | 160 WEYMOUTH ST | | | ROCKLAND | MA | 02370-1136 |
| SMITHS GROUP PLC | VERN SPOOR | CARWELLYN RD P.O. BOX 888 | | | BUFFALO | NY | |
| SMITHTOWN BUICK PONTIAC GMC, LLC. | 756 SMITHTOWN BY PASS | | | | SMITHTOWN | NY | |
| SMITHTOWN BUICK PONTIAC GMC, LLC. | 756 SMITHTOWN BY PASS | | | | SMITHTOWN | NY | 11787 |
| SMITHTOWN CHEVROLET,LLC | 390 E MAIN ST | | | | SMITHTOWN | NY | 11787-2903 |
| SMITHTOWN SAAB | 530 MIDDLE COUNTRY RD | | | | SAINT JAMES | NY | 11780-3204 |
| SMITTYS CLEANING CREW LLC | 5942 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439-9465 |
| SMK CONSULTING LLC | 1405 S WILSON AVE | | | | ROYAL OAK | MI | 48067-3445 |
| SMOKEY POINT BUICK PONTIAC GMC, INC | 16632 SMOKEY POINT BLVD | | | | ARLINGTON | WA | 98223-8409 |
| SMOKEY POINT BUICK PONTIAC GMC, INC. | 16632 SMOKEY POINT BLVD | | | | ARLINGTON | WA | 98223-8409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMOKEY POINT BUICK PONTIAC GMC, INC. | 16632 SMOKEY POINT BLVD | | | | ARLINGTON | WA | 98223-8409 |
| SMOKY JENNINGS CHEVROLET, INC. | 152 N MAIN ST | | | | PALMYRA | IL | 62674-5865 |
| SMOKY MOUNTAIN CHEVROLET OLDSMOBILE | 71 CAT CREEK RD | | | | FRANKLIN | NC | 28734-2774 |
| SMOOT Y PAREDES S.A. | CALLE 50 Y 65, EDIFICIO MBW | | PANAMA | | | | |
| SMS HOLDING CO INC | 800 N HAMILTON ST | | | | SAGINAW | MI | 48602-4354 |
| SMUCKER COMPANY | MERV SMUCKER | 2445 OLD PHILADELPHIA PIKE | | | SMOKETOWN | PA | |
| SMURFIT STONE CONTAINER ENTERPRISES, INC. | MARIANNE MAGUIRE | SMURFIT-STONE CONTAINER ENTERPRISES, INC. | | | CREVE COEUR | MO | |
| SMURFIT-STONE CONTAINER CORPORATION | PO BOX 409813 | | | | ATLANTA | GA | 30384-9813 |
| SMX DICASTAL WHEEL MANUFACTURE CO L | NO 10 SONGHUI RD | | | SANMENXIA HENAN CN 472000 CHINA (PEOPLE'S REP) | | | |
| SNAIR AUTOMATION SERVICES LLC | 2547 WESTBELT DR | | | | COLUMBUS | OH | 43228-3826 |
| SNAP-ON DIAGNOSTICS | STAN POLITOWICZ | 3050 UNION LAKE RD STE 8F # 187 | | | COMMERCE TWP | MI | 48382-4508 |
| SNAP-ON INC | 1909 OLD MANSFIELD RD | | | | WOOSTER | OH | 44691-9359 |
| SNAP-ON INC | PO BOX 509044 | 14145 DANIELSON ST | | | SAN DIEGO | CA | 92150-9044 |
| SNAP-ON INC | PO BOX 9004 | 3011 EAST RTE 176 | | | CRYSTAL LAKE | IL | 60039-9004 |
| SNAP-ON INC | STEVE CHRISTOPHER | SNAP-ON TOOLS | 2333 E WALTON | | SCHILLER PARK | IL | 60176 |
| SNAP-ON, INC. | MICHAEL SCHMIDLKOFER | 2801 80TH ST | | | KENOSHA | WI | 53143-5656 |
| SNAPON BUSINESS SOLUTIONS LLC | PO BOX 1410, KENOSHA | | | | KENOSHA | WI | 53141 |
| SNAPPY CAR RENTAL | 6140 PARKLAND BOULEVARD | | | | MAYFIELD HEIGHTS | OH | 44124 |
| SNELL BUICK PONTIAC GMC LP | 13615 N CENTRAL EXPY | | | | DALLAS | TX | 75243-1001 |
| SNELL INDOOR AUTO CENTER | 1900 E MADISON AVE | | | | MANKATO | MN | 56001-5400 |
| SNIDER CHEVROLET | 416 TRIPP ST | | | | AMERICUS | GA | 31709-3817 |
| SNK AMERICA INC | 1800 HOWARD ST STE A | | | | ELK GROVE VILLAGE | IL | 60007-2482 |
| SNOHOMISH COUNTY COUNCIL | 3000 ROCKEFELLER AVE | | | | EVERETT | WA | 98201-4046 |
| SNOHOMISH COUNTY FLEET MGMT | 3000 OAKES | | | | EVERETT | WA | 98201 |
| SNOHOMISH COUNTY PUBLIC TRANSPORTATION | 7000 HARDESON RD | | | | EVERETT | WA | 98203-5832 |
| SNOHOMISH COUNTY PUBLIC WORKS | 3402 MCDOUGALL AVE | | | | EVERETT | WA | 98201-5041 |
| SNOHOMISH COUNTY TREASURER | PO BOX 34171 | | | | SEATTLE | WA | 98124-1171 |
| SNUGTOP | HARTMUT SCHROEDER | 1711 HARBOR AVE | | | LONG BEACH | CA | 90813-1300 |
| SNYDER CHEVROLET CO., INC. | 524 N PERRY ST | | | | NAPOLEON | OH | 43545-1745 |
| SNYDER PLASTICS INC | 1707 LEWIS ST | | | | BAY CITY | MI | 48706-1183 |
| SNYDER PONTIAC BUICK CADILLAC GMC,I | 1421 SCOTT ST | | | | NAPOLEON | OH | 43545-1025 |
| SNYDER PONTIAC BUICK CADILLAC GMC,INC. | 1421 SCOTT ST | | | | NAPOLEON | OH | 43545-1025 |
| SNYDERS OF HANOVER, INC. | SAM BIXLER | 1250 YORK ST | | | HANOVER | PA | 17331-4503 |
| SOCIAL VOCATIONAL SERVICES | DAVE CASTANEDA | 3555 TORRANCE BLVD | | | TORRANCE | CA | 90503-4802 |
| SOCIETE AFRIQUE AUTOS | ZONE INDUSTRIAL, TUNIS CARTHAGE | | | CHARGUIA TUNISIA | | | |
| SOCIETE CANADIENNE OVERHEAD HANDLNG | 801 BOUL CURE BOIVIN | | | BOISBRIAND QC J7G 2J2 CANADA | | | |
| SOCIETE DE PARTICIPATIONS RICORDEAU | JOSEP GIRONA | ENSA | CARRETERA DE ZAMANS 20 | | HUDSON | MI | 49247 |
| SOCIETE GUADELOUPEENE DE VENTE DAUTO | 656 | | | POINTE-A-PITRE GUADELOUPE | | | |
| SOCIETE HAITIENNE D'AUTOS S.A. | P.O.BOX 428 | | | PORT-AU-PRINCE HAITI | | | |
| SOCIETY OF AUTOMOTIVE ENGINEERS INC | 400 COMMONWEALTH DR | | | | WARRENDALE | PA | 15096-0001 |
| SOCIETY OF AUTOMOTIVE ENGINEERS, INC. (SAE) | 400 COMMONWEALTH DR. | | | | WARRENDALE | PA | 15096 |
| SODERHOLM SALES & LEASING | 1026 PUUWAI ST | | | | HONOLULU | HI | 96819-4330 |
| SODEXHO | TIM KISS | 9801 WASHINGTONIAN BLVD, SUITE 1431 | | | GAITHERSBURG | MD | 20878 |
| SOECHTING MOTORS, INC. | 603 E KINGSBURY ST | | | | SEGUIN | TX | 78155-2706 |
| SOFT SWITCHING TECHNOLOGIES CORP | 8155 FORSYTHIA ST | | | | MIDDLETON | WI | 53562-1439 |
| SOFTRIDE INC | KARIN PATTERSON | C/O ALLSOP INC. | 1461 COMMERCE DR | | TWINSBURG | OH | 44087 |
| SOFTWARE CONCEPTS INC | PHIL FRANKENSTEIN | 182 WIND CHIME CT STE 104 | | | RALEIGH | NC | 27615-6511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SOFTWARE LICENSE AGREEMENT | GENERAL COUNSEL | 4150 NETWORK CIR | | | SANTA CLARA | CA | 95054-1778 |
| SOFTWORKS CORP | 9477 N TERRITORIAL RD STE 105 | | | | DEXTER | MI | 48130-8431 |
| SOFY | 1111 WEST LONG LAKE ROAD | SUITE 111 | | | TROY | MI | 48098 |
| SOFY, INC. | 1111 WEST LONG LAKE ROAD | SUITE 111 | | | TROY | MI | 48098 |
| SOJITZ CORP | 611 ENON SPRINGS RD E | | | | SMYRNA | TN | 37167-4411 |
| SOJITZ CORP | KOKUSAI SHINAKASAKA BLDG | | | MINATO KU  TOKYO 107 0052 JAPAN | | | |
| SOLANO COUNTY COUNSEL | 675 TEXAS ST STE 6600 | | | | FAIRFIELD | CA | 94533-6342 |
| SOLANO COUNTY TAX COLLECTOR | TAX COLLECTOR COUNTY CLERK | 675 TEXAS STREET | SUITE 1900 | | FAIRFIELD | CA | 94533 |
| SOLAR CORP, THE | 100 SOLAR DR | | | | LIBERTYVILLE | IL | 60048-2570 |
| SOLAR SPRING & WIRE FORMS | 345 CRISS CIR DR | | | | ELK GROVE VILLAGE | IL | 60007 |
| SOLAR SPRING & WIRE FORMS | AIDA CARRERA X260 | 4304 W. WABANSIA | | | FAIR HAVEN | MI | 48023 |
| SOLAR SPRING & WIRE FORMS | AIDA CARRERA X260 | 4304 W. WABANSIA | | | CHICAGO | IL | 60639 |
| SOLAR STAMPING CO | 19250 PLYMOUTH RD | | | | DETROIT | MI | 48228-1341 |
| SOLAR STAMPING CO | 19250 PLYMOUTH RD | | | | DETROIT | MI | 48228-1341 |
| SOLAR SUPPLY | GERALD GEISLER | 1123 S 30TH ST | | | WACO | TX | 76711-1626 |
| SOLARIS POWER SERVICES LLC | 440 E MAPLE RD STE C | | | | TROY | MI | 48083-2729 |
| SOLARTEC | BELL ,RICK | 250 PENNSYLVANIA AVENUE | | | SALEM | OH | 44460 |
| SOLARTEC INC | 240 PENNSYLVANIA AVE | | | | SALEM | OH | 44460 |
| SOLARTEC INC | 240 PENNSYLVANIA AVE | | | | SALEM | OH | 44460-2733 |
| SOLBERGS | 104 2ND AVENUE WEST | | | | SCOBEY | MT | 59263 |
| SOLBERGS | 104 2ND AVENUE WEST | | | | SCOBEY | MT | |
| SOLID PLATFORMS, INC. | JASON LAMMERTIN | 6610 MELTON RD | | | PORTAGE | IN | 46368-1236 |
| SOLIDCORE SYSTEMS INC | 1200 SHERMER RD STE 214 | | | | NORTHBROOK | IL | 60062-4563 |
| SOLIDCORE SYSTEMS INC | 176 CENTRAL ST | | | | CONCORD | MA | 01742-2941 |
| SOLO WORLD PARTNERS | ADAM CRYSLER X105 | 13725 PENNSYLVANIA ROAD | | | CONNEAUT | OH | 44030 |
| SOLOMON CHEVROLET-CADILLAC | 4886 MONTGOMERY HWY | | | | DOTHAN | AL | 36303-1557 |
| SOLUTION RECOVERY SERVICES INC | 7455 NEWMAN BLVD | | | | DEXTER | MI | 48130-1558 |
| SOLVAY ENGINEERED POLYMERS INC. | 100 S MITCHELL RD | | | | MANSFIELD | TX | 76063-5604 |
| SOLVAY MANAGEMENT SERVICES, INC. | SCOTT CRAIN | 3333 RICHMOND AVE | | | HOUSTON | TX | 77008-3007 |
| SOLVAY SOLEXIS | ATTN: GENERAL COUNSEL | 89 RUMFORD AVE | | | AUBURNDALE | MA | 02466-1311 |
| SOLVAY SOLEXIS | ATTN: GENERAL COUNSEL | 89 RUMFORD AVE | | | AUBURNDALE | MA | 02466-1311 |
| SOLVAY SOLEXIS | ATTN: GENERAL COUNSEL | 89 RUMFORD AVE | | | AUBURNDALE | MA | 02466-1311 |
| SOLVAY SOLEXIS S.P.A. | ATTN: GENERAL COUNSEL | 89 RUMFORD AVE | | | AUBURNDALE | MA | 02466-1311 |
| SOLVAY SOLEXIS S.P.A. | ATTN: GENERAL COUNSEL | 89 RUMFORD AVE | | | AUBURNDALE | MA | 02466-1311 |
| SOMERSET AUTOMOTIVE GROUP | 345 S HIGHWAY 27 | | | | SOMERSET | KY | 42501-3443 |
| SOMERSET CAPITAL GROUP LTD | 1087 BROAD ST | SUITE 301 | | | BRIDGEPORT | CT | 06614 |
| SOMERSET GMC TRUCK | 142 WATERWORKS RD | | | | SOMERSET | PA | 15501-1051 |
| SOMERSET LEASING CORP VIII | 1087 BROAD ST | STE 401 | | | BRIDGEPORT | CT | 06604 |
| SOMERSET LEASING CORP. VI | 1087 BROAD STREET | SUITE 201 | | | BRIDGEPORT | CT | 06604 |
| SOMERSET PONTIAC-GMC TRUCK, INC. | 1850 W MAPLE RD | | | | TROY | MI | 48084-7104 |
| SOMMER'S INC. | 7211 W MEQUON RD | | | | MEQUON | WI | 53092-1826 |
| SONA BLW PRAEZISIONSSCHMIEDE GMBH | ROBERT SCHAESTER | BLW PRAEZIONSSCHMIEDE GMBH | FRANKFURTER RING 227 | | SAINT CLAIR | MI | 48079 |
| SONIA CANTU | CALLE II NO.150 C.AZTLAN | | | REYNOSA TAMAULIPES 88740 MEXICO | | | |
| SONJU TWO HARBORS LLC | 1100 7TH AVE | | | | TWO HARBORS | MN | 55616-1154 |
| SONNAX | 5 INDUSTRIAL DR | | | | BELLOWS FALLS | VT | 05101 |
| SONNY CANNON AUTO PLAZA, INC. | 220 W DOOLIN AVE | | | | BLACKWELL | OK | 74631-1651 |
| SONNY HANCOCK CHEVROLET CADILLAC | PO BOX 1926 | | | | GASTONIA | NC | 28053-1926 |
| SONOCO PRODUCTS COMPANY | DEBBY NORWOOD | 1 N 2ND ST | | | HARTSVILLE | SC | 29550-3300 |
| SONOCO PRODUCTS COMPANY INC | JANINE STEFANI | 2601 N PULASKI RD | | | EVANSVILLE | IN | 47710 |
| SONOMA CHEVROLET | 687 W NAPA ST | | | | SONOMA | CA | 95476-6410 |
| SONY | AMY CARNEY | 550 MADISON AVENUE | | | NEW YORK | NY | 10022 |
| SONY CORP | 6-7-35 KITASHINAGAWA | | | SHINAGAWA-KU  TOKYO 141-0001 JAPAN | | | |
| SONY CORPORATION | GATE CITY OSAKI WEST TOWER OSAKI EAST TEC. | 1-11-1 OSAKI SHINAGAWA-KU | | TOKYO, 141-032, JAPAN | | | |
| SONY PICTURES STUDIO | JIM BOYSEN | 10202 WASHINGTON BLVD | | | CULVER CITY | CA | 90232-3119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SOO LINE RAILROAD COMPANY | F/K/A CHICAGO, MILWAUKEE, ST. PAUL AND PACIFIC RAILROAD COMPANY | | | | | | |
| SORENSEN CHEVROLET-OLDSMOBILE, INC. | 105 5TH AVE SW | | | | ROSEAU | MN | 56751-1444 |
| SORENSEN CONSTRUCTION INC. | JEREMY BOWLES | 918 S 2000 W | | | SYRACUSE | UT | 84075-6926 |
| SORENSEN GROSS CONSTRUCTION CO | 3407 TORREY RD | | | | FLINT | MI | 48507-3253 |
| SORENSEN-SCHADE CHEVROLET, INC. | 21500 HWY 27 | | | | LAKE WALES | FL | 33859-6856 |
| SOROC PRODUCTS INC | 4349 S DORT HWY | | | | BURTON | MI | 48529 |
| SOTA TECHNOLOGY INC | BILL WALKER | 2470 X-CELSIOR DR | | | EL PASO | TX | 79936 |
| SOUNDING HOUSE | 6405 METCALF AVE STE 212 | | | | OVERLAND PARK | KS | 66202-3999 |
| SOUNDWICH INC | 17000 ST CLAIR AVE | | | | CLEVELAND | OH | 44110 |
| SOUNDWICH INC | 881 WAYSIDE RD | | | | CLEVELAND | OH | 44110-2961 |
| SOUNDWICH INC | BRADLEY TREMBATH | 17000 SAINT CLAIR - BLDG #1 | SILAO GJ 36100 MEXICO | | | | |
| SOUNDWICH INC | MATTHEW BARTLETT | 881 WAYSIDE ROAD | | | COLDWATER | MI | |
| SOUR LAKE MOTOR COMPANY, INC. | 170 HIGHWAY 105 E | | | | SOUR LAKE | TX | 77659-7760 |
| SOURCE GROUP INC, THE | 50 ROBERTSON CT | | | | CLARKSTON | MI | 48346-1546 |
| SOURCE INTERLINK | GREG MAYS | 261 MADISON AVE FL 6 | | | NEW YORK | NY | 10016-2303 |
| SOURCE INTERLINK COMPANIES | PAT FEIGHERY | 4250 CORAL RIDGE DR | | | CORAL SPRINGS | FL | 33065-7616 |
| SOURCE REFRIGERATION & HVAC, INC. | SHARRON HOPCUS | 800 E ORANGETHORPE AVE | | | ANAHEIM | CA | 92801-1123 |
| SOURCELINK LOS ANGELES LLC | 10866 WILSHIRE BLVD STE 700 | | | | LOS ANGELES | CA | 90024-4354 |
| SOUTH BEND PLASTICS INC | 1810 CLOVER RD | | | | MISHAWAKA | IN | 46545-7247 |
| SOUTH BEND PLASTICS INC | JERI MULLIN X303 | 1810 CLOVER ROAD | | | SANTA TERESA | NM | 40004 |
| SOUTH BEND PLASTICS INC | JERI MULLIN X303 | 1810 CLOVER RD | | | MISHAWAKA | IN | 46545-7247 |
| SOUTH CAROLINA DEPARTMENT OF HEALTH AND ENVIRONMENT CONTROL | REGION 4 | 2600 BULL ST | | | COLUMBIA | SC | 29201-1708 |
| SOUTH CAROLINA DEPARTMENT OF HEALTH AND ENVIRONMENT RESOURCES | REGION 4 | REMBERT C. DENNIS BUILDING | 1000 ASSEMBLY STREET | | COLUMBIA | SC | 29201 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 301 GERVAIS ST | P.O. BOX 142315 | | | COLUMBIA | SC | 29214-0001 |
| SOUTH CAROLINA DEPT.OF REVENUE | CORPORATION TAX | ADDRESS NEEDED | | | COLUMBIA | SC | 29214-0101 |
| SOUTH CAROLINA DEPT.OF REVENUE | CORPORATION TAX | | | | COLUMBIA | SC | 29214-0101 |
| SOUTH CAROLINA ELECTRIC & GAS COMPANY | DAVID HOLLEY | 5 NATIONAL GUARD RD | | | COLUMBIA | SC | 29201-4752 |
| SOUTH CAROLINA RESEARCH INSTITUTE | 901 SUMTNER ST STE 501 | | | | COLUMBIA | SC | 29208-0001 |
| SOUTH CHESTER TUBE CO INC | 210 BRINTON LAKE RD | | | | CONCORDVILLE | PA | 19331 |
| SOUTH CHESTER TUBE CO INC | 210 N BRINTON LAKE RD | | | | CONCORDVILLE | PA | 19331 |
| SOUTH CHESTER TUBE CO INC | JOHN HLIVKO X107 | 210 N BRINTON LAKE RD | | | CONCORDVILLE | PA | |
| SOUTH CHESTER TUBE CO INC | JOHN HLIVKO X107 | 210 N BRINTON LAKE RD | | | ANN ARBOR | MI | 48103 |
| SOUTH CHESTER TUBE CO INC | TOM STAFFORD X102 | 509 HERON | | | BRIDGEPORT | NJ | 08014 |
| SOUTH CHESTER TUBE CO INC | TOM STAFFORD X102 | 509 HERON | | | NORWALK | OH | 44857 |
| SOUTH COAST BUICK PONTIAC GMC CADIL | 2600 HARBOR BLVD | | | | COSTA MESA | CA | 92626-5228 |
| SOUTH COAST BUICK PONTIAC GMC CADILLAC | 2600 HARBOR BLVD | | | | COSTA MESA | CA | 92626-5228 |
| SOUTH DAKOTA BUSINESS TAX DIVISION | ATTN: BUSINESS TAX DIVISION | 445 E CAPITOL AVE | | | PIERRE | SD | 57501-3100 |
| SOUTH DAKOTA DEPARTMENT OF ENVIRONMENT AND NATURAL RESOURCES | REGION 8 | JOE FOSS BUILDING | 523 E. CAPITOL | | PIERRE | SD | 57501 |
| SOUTH DAKOTA DEPT OF REVENUE | PO BOX 5055 | | | | SIOUX FALLS | SD | 57117-5055 |
| SOUTH DAKOTA STATE TREASURY | VERNON L. LARSON | 500 E. CAPITOL AVE | | | PIERRE | SD | 57501 |
| SOUTH JERSEY INDUSTRIES, INC. | STEVEN OWENS | 1 S JERSEY PLZ | | | HAMMONTON | NJ | 08037-9109 |
| SOUTH POINT PONTIAC-GMC | 4610 S INTERSTATE 35 | | | | AUSTIN | TX | 78745-2026 |
| SOUTH POINTE CHEVROLET | STE L | 8988 SOUTH SHERIDAN ROAD | | | TULSA | OK | 74133-5035 |
| SOUTH SHORE BUICK | 50 ADAMS ST | | | | QUINCY | MA | 02169-2002 |
| SOUTH TEXAS BUICK, PONTIAC-GMC | 4220 W EXPRESSWAY 83 | | | | MCALLEN | TX | 78501-3033 |
| SOUTH VALLEY AUTO PLAZA | 905 BROADWAY ST | | | | KING CITY | CA | 93930-3310 |
| SOUTH VALLEY AUTO PLAZA, INC. | 905 BROADWAY ST | | | | KING CITY | CA | 93930-3310 |
| SOUTHAVEN PONTIAC-BUICK-GMC, INC. | 78 GOODMAN RD | | | | SOUTHAVEN | MS | 38671 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SOUTHAVEN PONTIAC-BUICK-GMC, INC. | 78 GOODMAN RD | | | | SOUTHAVEN | MS | |
| SOUTHBURY 84 ASSOCIATES, L.P. | 27 CONGRESS ST | C/O MILLER & FAVAZZO PROPERTIES, INC. | | | SALEM | MA | 01970-5577 |
| SOUTHBURY TAX COLLECTOR | PO BOX 467 | | | | SOUTHBURY | CT | 06488-0467 |
| SOUTHEAST AUTOPLEX INC. | 1312 SE WASHINGTON ST | | | | IDABEL | OK | 74745-3446 |
| SOUTHEAST INDUSTRIAL EQUIPMENT, INC. | CORY THORNE | 12200 STEELE CREEK RD | | | CHARLOTTE | NC | 28273-3736 |
| SOUTHEASTERN CAR & TRUCK RENTALS | 3485 SELMA HWY | | | | MONTGOMERY | AL | 36108-4971 |
| SOUTHEASTERN CAR & TRUCK RENTALS INC | 3485 SELMA HWY | | | | MONTGOMERY | AL | 36108-4971 |
| SOUTHEASTERN EQUIPMENT CO INC | 3875 WEST FOURTH STREET | | | | MANSFIELD | OH | 44903 |
| SOUTHEASTERN FREIGHT LINES | DAVE FOSTER | 4025 SUNSET BLVD | | | WEST COLUMBIA | SC | 29169-2439 |
| SOUTHEASTERN FREIGHT LINES INC | PO BOX 1691 | 1041 HARBOUR ROAD | | | COLUMBIA | SC | 29202-1691 |
| SOUTHERN AFRICA MOTORS | OFFICINAS EX-ENGESA, ESTRADA DO CAC | | LUANDA ANGOLA | | | | |
| SOUTHERN ARIZONA AUTO COMPANY OF DO | 1200 N G AVE | | | | DOUGLAS | AZ | 85607-1929 |
| SOUTHERN ARIZONA AUTO COMPANY OF DOUGLAS | 1200 N G AVE | | | | DOUGLAS | AZ | 85607-1929 |
| SOUTHERN AUTO AUCTION | 161 S MAIN ST | | | | EAST WINDSOR | CT | 06088-9702 |
| SOUTHERN AUTO AUCTION | 161-164 S MAIN ST | | | | EAST WINDSOR | CT | 06088 |
| SOUTHERN AUTO AUCTION | 161-164 S. MAIN ST. | | | | EAST WINDSOR | CT | 06088 |
| SOUTHERN AUTO AUCTION | LARRY G. TRIBBLE | 161-164 SOUTH MAIN ST. | | | EAST WINDSOR | CT | |
| SOUTHERN AUTO AUCTION | LARRY G. TRIBBLE | 161-164 SOUTH MAIN ST. | | | EAST WINDSOR | CT | |
| SOUTHERN CALIFORNIA EDISON | 265 N EAST END AVE | | | | POMONA | CA | 91767-5803 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | | | | ROSEMEAD | CA | 91771-0001 |
| SOUTHERN CALIFORNIA GAS CO | PO BOX C | | | | MONTEREY PARK | CA | 91756-0001 |
| SOUTHERN CALIFORNIA GAS CO. | 555 W FIFTH ST | | | | LOS ANGELES | CA | 90013 |
| SOUTHERN CALIFORNIA SECURITY SYSTEM | 1826 LEXINGTON DR | PO BOX 2187 | | | FULLERTON | CA | 92835-3500 |
| SOUTHERN CASTING CO | 148 RIVER BEND DR | PO BOX 4748 | | | SEVIERVILLE | TN | 37876-1942 |
| SOUTHERN CHEVROLET CADILLAC, INC. | 5845 COLISEUM BLVD | | | | ALEXANDRIA | LA | 71303-3713 |
| SOUTHERN CHEVROLET, INC. | 518 BELL ST | | | | DE KALB | MS | 39328-6379 |
| SOUTHERN CHEVROLET-OLDS-GEO, INC. | 2255 S MCKENZIE ST | | | | FOLEY | AL | 36535-1704 |
| SOUTHERN COACH | 960 OLD WINSTON RD | | | | KERNERSVILLE | NC | 27284-8119 |
| SOUTHERN COACH | JOHN LINK | 960 OLD WINSTON RD | | | KERNERSVILLE | NC | 27284-8119 |
| SOUTHERN COMFORT CONV | 4680 PINSON VALLEY PKWY | | | | BIRMINGHAM | AL | 35215-1607 |
| SOUTHERN COMFORT CONVERSIONS | 4700 PINSON VALLEY PKWY | | | | BIRMINGHAM | AL | 35215-1654 |
| SOUTHERN COMFORT CONVERSIONS, INC. | 4680 PINSON VALLEY PKWY | | | | BIRMINGHAM | AL | 35215-1607 |
| SOUTHERN COMPANY SERVICES, INC. | MARK JOHNSON | 241 RALPH MCGILL BLVD NE | | | ATLANTA | GA | 30308-3374 |
| SOUTHERN DISTRICT OF NEW YORK | ATT: DAVID S. JONES, JEFFREY S. OESTERICHER, JOSEPH N. CORDARO | ASSISTANT UNITED STATES ATTORNEYS | 86 CHAMBERS STREET, 3RD FLOOR | | NEW YORK | NY | 10007 |
| SOUTHERN MARYLAMD ELECTRIC COOPERATIVE | LARRY HAK | 15035 BURNT STORE ROAD | | | HUGHESVILLE | MD | |
| SOUTHERN MARYLAND ELECTRIC COOP.(SMECO) | HWY 231 WEST | | | | HUGHESVILLE | MD | 20637 |
| SOUTHERN METALS CO INC | 2200 DONALD ROSS RD | PO BOX 668923 | | | CHARLOTTE | NC | 28208-6127 |
| SOUTHERN PINES CHEVROLET BUICK PONT | 1590 US HWY I S | | | | SOUTHERN PINES | NC | |
| SOUTHERN PINES CHEVROLET BUICK PONTIAC GMC | 1590 US HWY I S | | | | SOUTHERN PINES | NC | 28387 |
| SOUTHERN RADIOLOGY ASSOCIATES, PLLC | PO BOX 1376 | | | | COLUMBIA | TN | 38402-1376 |
| SOUTHERN SALES & SERVICE CO. LTD. | P.O. BOX 105 | | SAN FERNANDO TRINIDAD AND TOBAGO | | | | |
| SOUTHERN STATES BUICK | 2511 WAKE FOREST RD | | | | RALEIGH | NC | 27609-7835 |
| SOUTHERN TRUCK EQUIPMENT CO/MEDIUM DUTY TRK. | 4444 E TENNESSEE ST | | | | TUCSON | AZ | 85714-2137 |
| SOUTHERN UNION COMPANY | JEFF ARNOLD | 5444 WESTHEIMER ROAD | | | HOUSTON | TX | 77056 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SOUTHERN UTE INDIAN TRIBE | IRVIN CASIAS | 815 COUNTY ROAD 517 | | | IGNACIO | CO | |
| SOUTHGATE LEASING | PO BOX 27577 | | | | MILWAUKEE | WI | 53227 |
| SOUTHGATE MOTORS, INC. | 25 W HOUSATONIC ST | | | | PITTSFIELD | MA | 01201-6001 |
| SOUTHLAND INDUSTRIES | DON STERLING | 17941 FITCH | | | IRVINE | CA | 92614-6016 |
| SOUTHTOWNE CHEVROLET OLDSMOBILE | 695 HIGHWAY 34 E | | | | NEWNAN | GA | 30265-1008 |
| SOUTHTOWNE PONTIAC-BUICK-CADILLAC-G | 695 HIGHWAY 34 E | | | | NEWNAN | GA | 30265-1008 |
| SOUTHTOWNE PONTIAC-BUICK-CADILLAC-GMC TRUCK | 695 HIGHWAY 34 E | | | | NEWNAN | GA | 30265-1008 |
| SOUTHVIEW CHEVROLET | 1055 HIGHWAY 100 | | | | INVER GROVE HEIGHTS | MN | 55077 |
| SOUTHVIEW CHEVROLET | 1055 HIGHWAY 110 | | | | INVER GROVE HEIGHTS | MN | 55077-1111 |
| SOUTHVIEW CHEVROLET CO. | 1055 HIGHWAY 110 | | | | INVER GROVE HEIGHTS | MN | 55077-1111 |
| SOUTHVIEW CHEVROLET CO/NATIONAL CAR RENTAL | 7825 WASHINGTON AVE S STE 500 | | | | MINNEAPOLIS | MN | 55439-2415 |
| SOUTHVIEW CHEVROLET CO/WALDEN GROUP | 7825 WASHINGTON AVE S STE 500 | | | | MINNEAPOLIS | MN | 55439-2415 |
| SOUTHWEST CAR RENTAL | 2975 PACIFIC HWY | | | | SAN DIEGO | CA | 92101-1238 |
| SOUTHWEST GAS CORPORATION | 9 SOUTH 43RD AVE/MC 420535 | | | | PHOENIX | AZ | 85009 |
| SOUTHWEST GAS CORPORATION | PO BOX 52075 PHOENIX | | | | PHOENIX | AZ | 85072 |
| SOUTHWEST GAS CORPORATION | ROBERT KEGLEY | 5241 SPRING MOUNTAIN RD | | | LAS VEGAS | NV | 89146-8713 |
| SOUTHWEST GAS CORPORATION- NORTHERN NEVADA DIV. | 400 EAGLE STATION LN | | | | CARSON CITY | NV | 89701-6493 |
| SOUTHWEST GAS CORPORATION- SOUTHERN ARIZONA DIV. | 3401 E GAS RD | | | | TUCSON | AZ | 85714-1917 |
| SOUTHWEST GAS CORPORATION-SOUTHERN NEVADA DIV. | 4300 W TROPICANA AVE | | | | LAS VEGAS | NV | 89103-5414 |
| SOUTHWEST RESEARCH INSTITUTE | 6220 CULEBRA RD | PO BOX 28510 | | | SAN ANTONIO | TX | 78238-5166 |
| SOUTHWEST RESEARCH INSTITUTE | 9503 W COMMERCE ST | | | | SAN ANTONIO | TX | 78227-1301 |
| SOUTHWESTERN BELL TELEPHONE COMPANY | 1010 PINE ST | | | | SAINT LOUIS | MO | 63101-2015 |
| SOUTHWESTERN ELECTRIC POWER COMPANY | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202-3009 |
| SOUTHWESTERN FABRICATING INC | 19400 ALLEN RD | | | | MELVINDALE | MI | 48122-2204 |
| SOUTHWORTH CHEVROLET, INC. | 810 MARTIN RD | | | | BLOOMER | WI | 54724-1450 |
| SOVA' PLASTIC PRODUCTS LLC | 42450 EXECUTIVE DR | | | | CANTON | MI | 48188-2259 |
| SOVA' PLASTIC PRODUCTS LLC | PAUL BROWN | 42450 EXECUTIVE DRIVE | | | SAINT LOUIS | MO | 63110 |
| SPACE AGE DELIVERY, INC. | 9939 NORWALK BLVD #2145 | | | | SANTA FE SPRINGS | CA | 90670 |
| SPADY BUICK-PONTIAC-GMC, INC. | 512 4TH AVE | | | | HOLDREGE | NE | 68949-2229 |
| SPADY-RUNCIE CHEVROLET-CADILLAC, IN | 1840 COURT ST | | | | BEATRICE | NE | 68310-3205 |
| SPADY-RUNCIE CHEVROLET-CADILLAC, INC. | 1840 COURT ST | | | | BEATRICE | NE | 68310-3205 |
| SPAL AUTOMOTIVE SRL | MR. GIORGIO BERNARDI | VIA PER CARPI 26/B | | | CHATSWORTH | CA | 91311 |
| SPALDING AUTOMOTIVE INC | 4529 ADAMS CIR | | | | BENSALEM | PA | 19020-3927 |
| SPALDING AUTOMOTIVE INC | BILL SHEAFFER | 4529 ADAMS CIR | | | BENSALEM | PA | 19020-3927 |
| SPALDING AUTOMOTIVE INC | LEON MELMUD-2220 | 4529 ADAMS CIR | | | BENSALEM | PA | 19020-3927 |
| SPALDING AUTOMOTIVE INC | LEON MELMUD-2220 | 4529 ADAMS CIRCLE | | | SARASOTA | FL | 34243 |
| SPANG & COMPANY INC | PO BOX 457 | 5241 LAKE ST | | | SANDY LAKE | PA | 16145-0457 |
| SPANGLER CAR & TRUCK CENTER, INC. | 208 W 5TH ST | | | | SCOTT CITY | KS | 67871-1136 |
| SPARCO, S.P.A. | VIA O. ANTINORI 6 | | 10128 TORINO, ITALY | | | | |
| SPARKPLUG INC | 7575 E REDFIELD RD STE 137 | | | | SCOTTSDALE | AZ | 85260-2999 |
| SPARTA CHEVROLET, INC. | 8955 SPARTA AVE NW | | | | SPARTA | MI | 49345-9405 |
| SPARTAN AUTOMATION INC | 12921 BENDER DR | | | | STERLING HEIGHTS | MI | 48313-3309 |
| SPARTAN LIGHT METAL PRODUCTS INC | 2510 LAKEVIEW RD | | | | MEXICO | MO | 65265-1391 |
| SPARTAN LIGHT METAL PRODUCTS INC | 510 E MCCLURKEN AVE | | | | SPARTA | IL | 62286-1850 |
| SPARTAN LIGHT METAL PRODUCTS INC | VERN HEPPER | 2510 LAKEVIEW ROAD | | | OXFORD | MI | 48371 |
| SPARTAN LIGHT METAL PRODUCTS INC | VERNON H. HEPPER JR | PO BOX 130 | | | MARINE CITY | MI | 48039-0130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SPARTAN LIGHT METAL PRODUCTS INC | VERNON H. HEPPER JR | PO BOX 130 | | | SPARTA | IL | 62286-0130 |
| SPARTAN X-RAY INC | 650 MORRIS ST | | | | MOUNT MORRIS | MI | 48458-1899 |
| SPEARFISH MOTORS, INC. | 1910 N MAIN ST | | | | SPEARFISH | SD | 57783-2915 |
| SPECIAL FLEET SERVICES, INC. | 875 WATERMAN DR | | | | HARRISONBURG | VA | 22802-5632 |
| SPECIAL PROJECTS INC | 45901 HELM ST | | | | PLYMOUTH | MI | 48170-6025 |
| SPECIAL SITUATIONS VENTURE PARTNERS | BUDERUSSTR 26 | | BREIDENBACH HE 35236 GERMANY | | | | |
| SPECIAL TOOL & ENGINEERING INC | JOE D'AMICO | 33910 JAMES J. POMPO | | | FRANKLIN | IN | 46131 |
| SPECIAL TRANSPORTATION SERVICES | 1428 W HENRY ST STE G | | | | INDIANAPOLIS | IN | 46221-1273 |
| SPECIAL TRANSPORTATION SERVICES | 1428 W HENRY ST STE G | | | | INDIANAPOLIS | IN | 46221-1273 |
| SPECIALIZED ENG/MI | PO BOX 81463 | SPECIALIZED ENGINEERING PRODUCTS LLC | | | ROCHESTER | MI | 48308-1463 |
| SPECIALIZED VEHICLES INC | 2468 INDUSTRIAL ROW DR | | | | TROY | MI | 48084-7005 |
| SPECIALTY AUTO PARTS USA INC | ATTN: MANAGER INVENTORY PLANNING AND LOGISTICS | 1 PPG PL | | | PITTSBURGH | PA | 15272-0001 |
| SPECIALTY AUTO PARTS USA INC | RICHARD PLATT | 26708 GROESBECK HWY | | | WARREN | MI | 48089-4154 |
| SPECIALTY AUTO PARTS USA INC | RICHARD PLATT | 26708 GROESBECK HWY | URAWA-CITY, SAITAMA JAPAN | | | | |
| SPECIALTY AUTO PARTS USA INC | RICHARD PRATT | 26708 GROESBECK HWY | | | WARREN | MI | 48089-4154 |
| SPECIALTY ENGINE COMPONENTS LLC | 446 CONGDON ST | | | | CHELSEA | MI | 48118-1206 |
| SPECIALTY FINANCE GROUP | THREE RAVINIA DRIVE | SUITE 230 | | | ATLANTA | GA | 30346 |
| SPECIALTY MINERALS, INC. | JOHN RINE | 1 HIGHLAND AVE | | | BETHLEHEM | PA | 18017-9482 |
| SPECIALTY PACKAGING | 1108 STONES RIVER CT | | | | LA VERGNE | TN | 37086-2838 |
| SPECIALTY RENTAL TOOLS & SUPPLY | PAUL FREEMAN | 1600 E HIGHWAY 6 STE 205 | | | ALVIN | TX | 77511-2595 |
| SPECIALTY STAMPINGS LLC | 423 MILL ST | | | | ADEL | GA | 31620-2308 |
| SPECIALTY STAMPINGS LLC | MIKE BROWN X211 | 423 N. MILL ST. | | | LEWISBERRY | PA | 17339 |
| SPECIALTY STAMPINGS LLC | MIKE BROWN X211 | 423 MILL ST | | | ADEL | GA | 31620-2308 |
| SPECIALTY STEEL TREATING INC | 34501 COMMERCE | | | | FRASER | MI | 48026-3419 |
| SPECIALTY SYSTEMS INC | 308 S STATE AVE | | | | INDIANAPOLIS | IN | 46201-3900 |
| SPECIFIC CRUISE SYSTEMS, INC | BOBBY PANELL | PO BOX 40557 | | | MURRAY | KY | 42071 |
| SPECTER WERKES SPORTS INC | 999 RANKIN DR | | | | TROY | MI | 48083-2823 |
| SPECTRA PREMIUM INDUSTRIES INC | 1421 RUE AMPERE | | BOUCHERVILLE QC J4B 5Z5 CANADA | | | | |
| SPECTRA PREMIUM INDUSTRIES INC | 3825 RUE ALFRED LALIBERTE | | SAINTE THERESE QC J7H 1P8 CANADA | | | | |
| SPECTRA PREMIUM INDUSTRIES INC | 673 WELLINGTON AVE | | WINDSOR ON N9A 5J5 CANADA | | | | |
| SPECTRA PREMIUM INDUSTRIES INC | MARK CHURCH X2220 | 1421 AMPERE STREET | BOUCHERVILLE, QUEBEC ON CANADA | | | | |
| SPECTRA PREMIUM INDUSTRIES INC | MARK CHURCH X2220 | 1421 AMPERE STREET | GUELPH ON CANADA | | | | |
| SPECTRA PREMIUM INDUSTRIES INC | MICHAEL BENI | 3825 RUE ALFRED LALIBERTE | BOISBRIAND QC CANADA | | | | |
| SPECTRA PREMIUM INDUSTRIES INC | MICHAEL BENI | 3825 RUE ALFRED LALIBERTE | FULDABRUECK34277 GERMANY | | | | |
| SPECTRIS PLC | 2815 COLONNADES CT | | | | NORCROSS | GA | 30071 |
| SPECTRUM AUTOMATION CO | 34447 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1316 |
| SPECTRUM CUBIC INC | 13 MCCONNELL ST SW | | | | GRAND RAPIDS | MI | 49503-5126 |
| SPECTRUM CUBIC INC | GAY GARVELINK | 522 PLYMOUTH AVE NE | | | GRAND RAPIDS | MI | 49505-6030 |
| SPECTRUM CUBIC INC | GAY GARVELINK | 522 PLYMOUTH AVE NE | | | VALPARAISO | IN | 46383 |
| SPEE DEE DELIVERY SERVICE | STEVE DOMBROVSKI | 4101 CLEARWATER RD | | | SAINT CLOUD | MN | 56301-9635 |
| SPEED MOTOR | CARL T. SAUARING | PO BOX 738 | | | BUFFALO | NY | 14217-0738 |
| SPEED STAR CO., LTD | 159, 5-CHOME, OHTASHINMACHI YAO-SHI | | OSAKA JAPAN | | | | |
| SPEEDSHAPE INC | 280 N OLD WOODWARD AVE STE 300 | | | | BIRMINGHAM | MI | 48009-5393 |
| SPEEDWAY CHEVROLET | 2301 N ASPEN AVE | | | | BROKEN ARROW | OK | 74012-1182 |
| SPEEDWAY CHEVROLET, INC. | 2301 N ASPEN AVE | | | | BROKEN ARROW | OK | 74012-1182 |
| SPEEDWAY CHEVROLET, INC/FLEET | 2301 N ASPEN AVE | | | | BROKEN ARROW | OK | 74012-1182 |
| SPEEDWAY CHEVROLET, LLC | 16957 W MAIN ST | | | | MONROE | WA | 98272-1969 |
| SPEEDWAY CHEVROLET/EL DORADO NAT | 1655 WALL ST | | | | SALINA | KS | 67401-1759 |
| SPEEDWAY MOTORSPORTS INC | MR. KEVIN CAMPER | 3545 LONE STAR CIRCLE, JUSTIN | | | JUSTIN | TX | 76247 |
| SPEEDWAY PONTIAC BUICK GMC, INC. | 5239 S 4TH ST TRAFFICWAY | | | | LEAVENWORTH | KS | 66048 |
| SPEEDWAY PROPERTIES COMPANY, LLC | MR. GERRY HORN | 5555 CONCORD PKWY SOUTH, CONCOR | | | CONCORD | NC | 28027 |
| SPEN-TECH MACHINE ENGINEERING CORP | 2475 E JUDD RD | | | | BURTON | MI | 48529-2410 |
| SPENCE CADILLAC-PONTIAC-BUICK-GMC, | 15283 US HIGHWAY 19 S | | | | THOMASVILLE | GA | 31792-4867 |
| SPENCE CADILLAC-PONTIAC-BUICK-GMC, INC. | 15283 US HIGHWAY 19 S | | | | THOMASVILLE | GA | 31792-4867 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SPENCER AUTO GROUP | 276 E MAIN ST | | | | SPENCER | WV | 25276-1602 |
| SPENCER OIL CO | 16410 COMMON RD | | | | ROSEVILLE | MI | 48066-5903 |
| SPENCER REAL ESTATE, LLC | PAUL SPENCER | 19475 BEACON LITE RD | | | MONUMENT | CO | 80132-9638 |
| SPENEY CHEVROLET, INC. | 115 W MAIN ST | | | | WEST NEWTON | PA | 15089-1141 |
| SPERRY & RICE MANUFACTURING CO LLC | 9146 US HIGHWAY 52 | | | | BROOKVILLE | IN | 47012-9657 |
| SPERRY & RICE MANUFACTURING CO LLC | GEORGE DENNISON X345 | 1088 N MAIN ST | | | KILLBUCK | OH | 44637-9504 |
| SPERRY & RICE MANUFACTURING CO LLC | GEORGE DENNISON X345 | 1088 N. MAIN STREET | | | MONTICELLO | MN | 55362 |
| SPI LLC | MICHELLE CUNNINGHAM | 51370 CELESTE | | ONTARIO ON CANADA | | | |
| SPI LLC | MICHELLE CUNNINGHAM | 51370 CELESTE | | | SHELBY TWP | MI | 48315-2902 |
| SPICER ENGINEERING COMPANY | 818 S MICHIGAN AVE | | | | SAGINAW | MI | 48602-1531 |
| SPICER ENGINEERING COMPANY | 818 S MICHIGAN AVE | | | | SAGINAW | MI | 48602-1531 |
| SPICER ENGINEERING COMPANY | 818 S MICHIGAN AVE | | | | SAGINAW | MI | 48602-1531 |
| SPICKNALL'S MOTOR SERVICE | 301 E 1ST ST | | | | AKRON | CO | 80720-1505 |
| SPIELER'S, INC. | 1109 W BUCHANAN | | | | CALIFORNIA | MO | 65018 |
| SPILLANE CAR RENTAL(NATIONAL) | ARBUTUS ROAD | | | | JOHNSON CITY | NY | 13790 |
| SPINA ELECTRIC CO | 26801 GROESBECK HWY | | | | WARREN | MI | 48089-4160 |
| SPINWELD INC | 6623 W MITCHELL ST | | | | MILWAUKEE | WI | 53214-4927 |
| SPIRAL INDUSTRIES INC | 1572 N OLD US 23 | | | | HOWELL | MI | 48843-8131 |
| SPIRAL INDUSTRIES INC | HARRY LINFIELD | 1572 NORTH OLD US HIGHWAY 23 | | | ERWIN | TN | 37650 |
| SPIRAL INDUSTRIES INC | HARRY LINFIELD | 1572 N OLD US 23 | | | HOWELL | MI | 48843-8131 |
| SPIRENT COMMUNICATIONS PLC | 1250 CREEKSIDE PKWY | | | | NAPLES | FL | 34108-1939 |
| SPIRENT COMMUNICATIONS PLC | 7930 N FAULKNER RD | | | | MILWAUKEE | WI | 53224-3423 |
| SPIRENT COMMUNICATIONS PLC | 7930 N FAULKNER RD | PO BOX 245017 | | | MILWAUKEE | WI | 53224-3423 |
| SPIRENT COMMUNICATIONS PLC | DATAVAGEN 5 | | | JARFALLA SE 17526 SWEDEN | | | |
| SPIRENT COMMUNICATIONS PLC | NORTH WOOD PARK  GATWICK RD | | | CRAWLEY  WEST SUSSEX RH10 9XN GREAT BRITAIN | | | |
| SPIRENT COMMUNICATIONS PLC | SHIRLEY BEARDSLEE | 1250 CREEKSIDE PKWY | | | NAPLES | FL | 34108-1939 |
| SPIRENT COMMUNICATIONS PLC | SHIRLEY BEARDSLEE | 1250 CREEKSIDE PKY | | | AUBURN | ME | 04211 |
| SPIRENT COMMUNICATIONS PLC | SHIRLEY BEARDSLEY | 7930 N FAULKER RD | | | FRANKLIN | OH | |
| SPIRENT COMMUNICATIONS PLC | SHIRLEY BEARDSLEY | 7930 N FAULKNER RD | | | MILWAUKEE | WI | 53224-3423 |
| SPIRENT FEDERAL SYSTEMS | STEVEN CLARK | 26750 AGOURA RD | | | CALABASAS | CA | 91302-3596 |
| SPIRIT CHEVROLET-BUICK, INC. | 1072 DANVILLE RD | | | | HARRODSBURG | KY | 40330-9239 |
| SPIRIT RENT A CAR | 25111 MILES RD STE D | | | | CLEVELAND | OH | 44128-5419 |
| SPIROL INTERNATIONAL HOLDING CORP | 30 ROCK AVE | | | | DANIELSON | CT | 06239-1425 |
| SPIROL INTERNATIONAL HOLDING CORP | 30 ROCK AVE | | | | DANIELSON | CT | 06239-1425 |
| SPIROL INTERNATIONAL HOLDING CORP | 3103 ETIENNE ST BLVD | | | WINDSOR ON N8W 5B1 CANADA | | | |
| SPIROL INTERNATIONAL HOLDING CORP | JOHN LECKFO 4429 | 30 ROCK AVE | C.E.M. DIVISION | | DANIELSON | CT | 06239-1425 |
| SPIROL INTERNATIONAL HOLDING CORP | JOHN LECKFO 4429 | C.E.M. DIVISION | 30 ROCK AVE | | PLYMOUTH | MI | 48170 |
| SPIROL INTERNATIONAL HOLDING CORP | JOHN LECKFOR | 3103 ST. ETIENNE BLVD | | PLATTSVILLE ON CANADA | | | |
| SPIROL INTERNATIONAL HOLDING CORP | JOHN LECKFOR | 3103 ST. ETIENNE BLVD | | WINDSOR ON CANADA | | | |
| SPITLER, INC. | OLD ROUTE 220 | | | | MONTOURSVILLE | PA | 17754 |
| SPITZER AUTO WORLD AMHERST, INC. | 200 N LEAVITT RD | | | | AMHERST | OH | 44001-1125 |
| SPITZER AUTOWORLD CANTON, LLC | 949 CLEVELAND AVE NW | | | | CANTON | OH | 44702-1843 |
| SPITZER AUTOWORLD GRAFTON | 150 EAST BRIDGE STREET | | | | ELYRIA | OH | 44035-5219 |
| SPITZER AUTOWORLD LORDSTOWN,LLC | 10535 MAHONING AVE | | | | NORTH JACKSON | OH | 44451 |
| SPITZER BUICK-CADILLAC, INC. | 10901 BROOKPARK RD | | | | PARMA | OH | 44130-1122 |
| SPITZER CHEVROLET COMPANY | 7111 SUNSET STRIP AVE NW | | | | NORTH CANTON | OH | 44720-7080 |
| SPITZER CHEVROLET, INC. | 333 E AURORA RD | | | | NORTHFIELD | OH | 44067-2022 |
| SPL CO LTD | 1191 6 SHINSANG RI | JILLYANG EUP | | KYUNGSAN KYONGBUK KR 712 838 KOREA (REP) | | | |
| SPLAND INTERNATIONAL INC | WENDY XIA | 15355 OAKWOOD DR | | | LAREDO | TX | 78045 |
| SPLAND INTERNATIONAL INC | WENDY XIA | 15355 OAKWOOD DR | | | ROMULUS | MI | 48174-3611 |
| SPLASH ENTERRAINMENT & COMMUNICATIO | 30 FIFTH ST | | | TORONTO ON M8V 2Z2 CANADA | | | |
| SPO DIVISION FORT WORTH PARTS DISTRIBUTION CENTER | ATTN: GENERAL COUNSEL | 109 C BELLVUE | | | FORT WORTH | TX | 76134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SPO FORT WORTH GROUP/DIVISION | ATTN: GENERAL COUNSEL | 109 C BELLVUE | | | FORT WORTH | TX | 76134 |
| SPO PONTIAC | 670 W WALTON BLVD | | | | PONTIAC | MI | 48340-1051 |
| SPOERL CHEVROLET COMPANY | 5026 SHERRILL RD | | | | SHERRILL | IA | 52073-9609 |
| SPOERL'S PONTIAC-CADILLAC | RTE 36 CORRIGANVILLE | | | | CUMBERLAND | MD | 21502 |
| SPOKANE COUNTY TREASURER | PO BOX 199 | | | | SPOKANE | WA | 99210-0199 |
| SPONSELLER GROUP INC | 1600 TIMBER WOLF DR | | | | HOLLAND | OH | 43528-8303 |
| SPOONER SALES INC | 4072 N DORT HWY | | | | FLINT | MI | 48506-2333 |
| SPORT CHEVROLET COMPANY, INC. | 3101 AUTOMOBILE BLVD | | | | SILVER SPRING | MD | 20904-4902 |
| SPORTS AUTHORITY | MIKE MAVELLE | 1050 W. HAMDEN | | | ENGLEWOOD | CO | |
| SPORTS CAR CENTRE OF SYRACUSE LTD | 3105 ERIE BLVD E | | | | SYRACUSE | NY | 13214-1201 |
| SPOTSYLVANIA (CNTY TRESUR) | PO BOX | | | | SPOTSYLVANIA | VA | 22553 |
| SPRADLEY CHEVROLET, INC. | 2146 W US HIGHWAY 50 | | | | PUEBLO | CO | 81008-1619 |
| SPRAYING SYSTEMS CO INC | 30701 W 10 MILE RD STE 200 | PO BOX 587 | | | FARMINGTON HILLS | MI | 48336-2634 |
| SPRING BRANCH ISD | PO BOX 19037 | TAX ASSESSOR-COLLECTOR | | | HOUSTON | TX | 77224-9037 |
| SPRING DYNAMICS INC | ROBERT BOLES | 7378 RESEARCH DRIVE | | KITCHENER ON CANADA | | | |
| SPRING ENGINEERING & MFG CORP | 7820 N LILLEY RD | | | | CANTON | MI | 48187-2442 |
| SPRING ENGINEERING & MFG CORP | BRIAN SHERWOOD | 35300 GLENDALE ST | | | LIVONIA | MI | 48150-1243 |
| SPRING ENGINEERING & MFG CORP | BRIAN SHERWOOD | 35300 GLENDALE AVE | | | SPRINGBORO | OH | 45066 |
| SPRING HILL (CITY OF) | PO BOX 789 | | | | SPRING HILL | TN | 37174-0789 |
| SPRING HILL ASSEMBLY - MGO A | JOSEPH A PERRY | 100 SATURN PKWY | | | SPRING HILL | TN | 37174-2492 |
| SPRING HILL ASSEMBLY - MGO A | JOSEPH A PERRY | 100 E SATURN LN | | | PHARR | TX | 78577-9165 |
| SPRING HILL ASSEMBLY - MGO A | JOSEPH A PERRY | 100 SATURN PKWY | | | SPRING HILL | TN | 37174-2492 |
| SPRING HILL ASSEMBLY - MGO A | JOSEPH A PERRY | 100 SATURN PKWY | | | SPRING HILL | TN | 37174-2492 |
| SPRING HILL ASSEMBLY - MGO A | JOSEPH A PERRY | 100 SATURN PKWY | | | SPRING HILL | TN | 37174-2492 |
| SPRING HILL PLANT | HOLD FOR RECONSIGNMENT | | | | SPRINGVILLE | TN | 38256 |
| SPRING HILL, TN | 41 PUBLIC SQ | | | | COLUMBIA | TN | 38401-3319 |
| SPRING HOUSE LEASING INC | MORRIS RD | | | | WEST POINT | PA | 19486 |
| SPRING MOUNTAIN ADVANCED DRIVING SC | 3601 S HWY 160 | | | | PAHRUMP | NV | 89048 |
| SPRING MOUNTAIN WATER CO | 425 S DORT HWY | | | | FLINT | MI | 48503-2846 |
| SPRING SYSTEMS I TORSAS AB | NILS-ERIK OLSSON | KENDRION AUTOMOTIVE METALS | INDUSTRIGATAN 8 | | LIVONIA | MI | 48150 |
| SPRINGCO INDUSTRIES INC | PAM COLLINS X.225 | 3805 BUSINESS PARK DRIVE | | | DETROIT | MI | 48210 |
| SPRINGCO INDUSTRIES INC | PAM COLLINS X.226 | 150 S CUCUMBER ST | | | JEFFERSON | OH | 44047-1439 |
| SPRINGCO INDUSTRIES INC | PAM COLLINS X.226 | 150 S. CUCUMBER ST. | | | LAREDO | TX | 78045 |
| SPRINGCO METAL COATINGS INC | 12500 ELMWOOD AVE | | | | CLEVELAND | OH | 44111-5910 |
| SPRINGER SCIENCE+BUSINESS MEDIA, LLC. | 233 SPRING ST. | | | | NEW YORK | NY | 10013 |
| SPRINGETTSBURY TOWNSHIP | 2359 N SHERMAN ST | MARGARET COUSLER TAX COLLECTOR | | | YORK | PA | 17406-1541 |
| SPRINGFIELD BUICK | 702 A ST | | | | SPRINGFIELD | OR | 97477-4708 |
| SPRINGFIELD BUICK PONTIAC GMC | 431 RIVER ST | | | | NORTH SPRINGFIELD | VT | 05150 |
| SPRINGFIELD COACH BUILDERS | 1903 N BARNES AVE | | | | SPRINGFIELD | MO | 65803-5109 |
| SPRINGFIELD MOLD & DIE INC | 2420 W 4TH ST | | | | MANSFIELD | OH | 44906-1207 |
| SPRINGFIELD SUGAR & PRODUCTS CO. | 340 BALLARDVALE ST | | | | ANDOVER | MA | 01810-5991 |
| SPRINGFIELD TOWNSHIP | 50 POWELL ROAD | | | | SPRINGFIELD | PA | 19064 |
| SPRINGFIELD, CITY OF | PO BOX 8368 | DEPT OF FINANCE | | | SPRINGFIELD | MO | 65801-8368 |
| SPRINGHILL MOTOR CO., INC. | 1010 S ARKANSAS ST | | | | SPRINGHILL | LA | 71075-3822 |
| SPRINGHURST CHEVROLET | 10500 WESTPORT RD | | | | LOUISVILLE | KY | 40241-1958 |
| SPRINGS AUTO, INC. | 31 E MAIN ST | | | | WESSINGTON SPRINGS | SD | 57382 |
| SPRINGS AUTO, INC. | 31 E MAIN ST | | | | WESSINGTON SPRINGS | SD | |
| SPRINGS AUTO, INC. | 310 E MAIN ST | | | | WESSINGTON SPRINGS | SD | 57382 |
| SPRINGS AUTO, INC. | 310 E MAIN ST | | | | WESSINGTON SPRINGS | SD | |
| SPRINT MID-ATLANTIC TELECOM | 1620 W SAINT JAMES ST | | | | TARBORO | NC | 27886-5275 |
| SPRINT NEXTEL CORP | 2001 EDMUND HALLEY DR | | | | RESTON | VA | 20191-3436 |
| SPRINT NEXTEL CORP | 2001 EDMUND HALLEY DR | ATTN: LEGAL DEPT., CONTRACTS MANAGER | | | RESTON | VA | 20191-3436 |
| SPRINT NEXTEL CORP | 23800 W 10 MILE RD STE 190 | ATTN: PROPERTY MANAGER | | | SOUTHFIELD | MI | 48033-3123 |
| SPRINT NEXTEL CORP | 27755 STANSBURY BLVD | | | | FARMINGTON HILLS | MI | 48334-3861 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SPRINT NEXTEL CORP | 27755 STANSBURY BLVD. | 2ND FLOOR | | | FARMINGTON HILLS | MI | 48334 |
| SPRINT NEXTEL CORP | 300 GALLERIA OFFICENTRE | SUITE 301 | | | SOUTHFIELD | MI | 48034 |
| SPRINT NEXTEL CORP | ATTN: LEGAL DEPT., CONTRACTS MANAGER | 2001 EDMUND HALLEY DR | | | RESTON | VA | 20191-3436 |
| SPRINT NEXTEL CORP | ATTN: PROPERTY MANAGER | 27755 STANSBURY BLV.D | 2ND FLOOR | | FARMINGTON HILLS | MI | 48334 |
| SPRINT NEXTEL CORP | LEGAL DEPARTMENT, CONTRACTS MANAGER | 2001 EDMUND HALLEY DR | | | RESTON | VA | 20191-3436 |
| SPRINT NEXTEL CORP | PO BOX 4181 | | | | CAROL STREAM | IL | 60197-4181 |
| SPRINT NEXTEL CORP | PROPERTY MANAGER | 27755 STANSBURY BLVD. | 2ND FLOOR | | FARMINGTON HILLS | MI | 48334 |
| SPRINT NEXTEL CORP | SITE LEASING SERVICES, CONTRACTS MANAGER | 2001 EDMUND HALLEY DR | SIXTH FLOOR, MAIL STOP 6E630 | | RESTON | VA | 20191-3436 |
| SPRINT NEXTEL CORPORATION | BRET WATSON | 6799 REGENCY DR | | | WESTERVILLE | OH | 43082-8479 |
| SPRINT SOUTHERN OPERATIONS | 972 1ST ST | | | | ALTAMONTE SPRINGS | FL | 32701-3610 |
| SPRINT SPECTRUM LP | 6391 SPRINT PKWY | MAILSTOP KSOPH0101-Z2020 | | | OVERLAND PARK | KS | 66251-6100 |
| SPRINT SPECTRUM LP | PO BOX 1769 | | | | NEWARK | NJ | 07101-1769 |
| SPRINT/CENTRAL TELEPHONE NV | 3436 ALDEBARAN AVE | | | | LAS VEGAS | NV | 89102-8423 |
| SPRUCE PINE CHEVROLET PONTIAC GMC | 36 CHEVROLET BLVD | | | | SPRUCE PINE | NC | 28777-8581 |
| SPURGEON CHEVROLET | 1119 W OLD LINCOLN WAY | | | | WOOSTER | OH | 44691-3319 |
| SPURR CHEVROLET, INC. | 6325 BROCKPORT SPENCERPORT RD | | | | BROCKPORT | NY | 14420-2607 |
| SPURR CHEVROLET-PONTIAC-BUICK-GMC, | 6325 BROCKPORT SPENCERPORT RD | | | | BROCKPORT | NY | 14420-2607 |
| SPURR PONTIAC-BUICK-GMC | 6331 BROCKPORT-SPENCER ROAD | | | | BROCKPORT | NY | 14420 |
| SPX CORP | 13515 BALLANTYNE CORPORATE PL | | | | CHARLOTTE | NC | 28277-2706 |
| SPX CORP | 1525 FAIRLANE CIR | | | | ALLEN PARK | MI | 48101-3633 |
| SPX CORP | 1650 KENDALE BLVD STE 100 | PO BOX 1706 | | | EAST LANSING | MI | 48823-2076 |
| SPX CORP | 28635 MOUND RD | | | | WARREN | MI | 48092-5509 |
| SPX CORP | 51241 M-51 N | | | | DOWAGIAC | MI | 49047 |
| SPX CORP | 5775 ENTERPRISE CT | | | | WARREN | MI | 48092-3463 |
| SPX CORP | 655 EISENHOWER DR | PO BOX 314 | | | OWATONNA | MN | 55060-1100 |
| SPX CORP | 8001 ANGLING RD STE 100 | | | | PORTAGE | MI | 49024 |
| SPX CORP | 875 SEEGERS RD | | | | DES PLAINES | IL | 60016-3045 |
| SPX CORP | AARON KADY | SPX FILTRAN | 7 PARK HILL DRIVE | | SAINT CLAIR | MI | 48079 |
| SPX CORP | FRANK NAGY | KENTMOORE DIV. | 655 EISENHOWER DR. | | CELINA | OH | 45822 |
| SPX CORP | GEORGE MCDOUGALL | CONTECH DIV | 51241 M-51N | | COVINGTON | IN | 47932 |
| SPX CORP | GEORGE MCDOUGALL | CONTECH DIV | 51241 M-51N | | DOWAGIAC | MI | 49047 |
| SPX CORP | KEN SPIEGEL X 204 | PO BOX 328 | SPX CORPORATION | | DES PLAINES | IL | 60016-0328 |
| SPX CORP | KEN SPIEGEL X 204 | SPX CORPORATION | 875 SEEGERS RD., POB 328 | | FORT WAYNE | IN | 46803 |
| SPX CORP | PAT PIERCE | 655 EISENHOWER DR | | | OWATONNA | MN | 55060-1100 |
| SPX CORP | PO BOX 406799 | | | | ATLANTA | GA | 30384-6799 |
| SPX CORPORATION | ARI WAJNBERG | 13515 BALLANTYNE CORPORATE PL | | | CHARLOTTE | NC | 28277-2706 |
| SQUARE D COMPANY | BETSY KUPKOWSKI | 1415 S ROSELLE RD | | | PALATINE | IL | 60067-7337 |
| SQUARE ONE ARMORING SERVICES | 12370 SW 130TH ST | | | | MIAMI | FL | 33186-6229 |
| SQUARE ONE CONCEPTS INC | 101 E 5TH ST | PO BOX 147 | | | ROYAL OAK | MI | 48067-2528 |
| SQUEEKY'S | CHARLES L. WADE | 812 S ROBB ST | | | TRINITY | TX | 75862-7602 |
| SRC | 4431 W. CALHOUN | | | | SPRINGFIELD | MO | 65802 |
| SRC HOLDINGS CORP | 4431 W CALHOUN ST | | | | SPRINGFIELD | MO | 65802-6706 |
| SRC HOLDINGS CORP | DWAYNE JACKSON | SRC AUTOMOTIVE | 4431 W. CALHOUN | | WARREN | OH | 44482 |
| SRC HOLDINGS CORP | DWAYNE JACKSON | 4431 W CALHOUN ST | SRC AUTOMOTIVE | | SPRINGFIELD | MO | 65802-6706 |
| SRI SPORTS KABUSHIKI KAISHA DBA SRI SPORTS LIMITED | 6-9 WAKINOHAMA-CHO 3-CHOME | CHUO-KU, KOBE-SHI, JAPAN | | JAPAN | | | |
| SRINIVAS GADDE | 3101 WELLS BRANCH PKWY APT 1114 | VIJAYAWADA, INDIA | | | AUSTIN | TX | 78728-6626 |
| SRP - SALT RIVER PROJECT | PO BOX 2950 | | | | PHOENIX | AZ | 85062-2950 |
| SRS (SERVICE REPAIR SOLUTIONS) | BOB PRINGLE | 3058 E SUNSET RD STE 113 | | | LAS VEGAS | NV | 89120-5702 |
| SSC SERVICE SOLUTIONS | JUSTIN BOLLI | 2305 SYCAMORE DR | | | KNOXVILLE | TN | 37921-1750 |
| SSI TECHNOLOGIES INC | 2643 W COURT ST | | | | JANESVILLE | WI | 53548-3357 |
| SSI TECHNOLOGIES INC | 3330 PALMER DR | | | | JANESVILLE | WI | 53546-2305 |
| SSI TECHNOLOGIES INC | JIM WILSON | SINTERED SPECIALTIES DIV. | 3330 PALMER DR./P.O. BOX 5011 | | GASTONIA | NC | 28054 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SSI TECHNOLOGIES INC | JIM WILSON | PO BOX 5011 | | | JANESVILLE | WI | 53547-5011 |
| SSI US INC | 401 N MICHIGAN AVE STE 3400 | | | | CHICAGO | IL | 60611-4249 |
| SSNAKE-OYL PRODUCTS, INC. | SAM HOUSTON | 114 N GLENWOOD BLVD | | | TYLER | TX | 75702-5423 |
| SSOE INC | 1001 MADISON AVE | | | | TOLEDO | OH | 43604-5535 |
| SSOE INC | 1050 WILSHIRE DR STE 260 | | | | TROY | MI | 48084-1526 |
| ST LAWRENCE GAS | PO BOX 270 | 22 STEARNS STREET | | | MASSENA | NY | 13662-0270 |
| ST LOUIS COUNTY HIGHWAYS & TRAFFIC | 1616 WOODSON RD | | | | OVERLAND | MO | 63114-6129 |
| ST LOUIS COUNTY, MISSOURI | DEPT OF REVENUE-DIVISION OF ASSESSMENTS | 41 SOUTH CENTRAL AVENUE | | | CLAYTON | MO | 63105 |
| ST LOUIS ELECTRONICS INC | 148 WELDON PKWY | | | | MARYLAND HEIGHTS | MO | 63043-3102 |
| ST OF ILL-CNTR MGMT SVCS | 200 E ASH ST | | | | SPRINGFIELD | IL | 62704-4769 |
| ST OF KANSAS CENTRAL MOTOR POOL | 400 SW VAN BUREN ST | | | | TOPEKA | KS | 66603-3332 |
| ST TAMMANY PARISH TAX COLLECTOR | PO BOX 608 | | | | COVINGTON | LA | 70434-0608 |
| ST WOOTEN CORPORATION | E.B. WEBB | 3801 BLACK CREEK RD SE | | | WILSON | NC | 27893-9568 |
| ST. ANTHONY MOTORS | 135 W MAIN ST | | | | SAINT ANTHONY | ID | 83445-2114 |
| ST. CHARLES PARISH SCHOOL BOARD | 13855 RIVER RD | | | | LULING | LA | 70070-6220 |
| ST. CHARLES PONTIAC BUICK GMC | 1421 E MAIN ST | | | | SAINT CHARLES | IL | 60174-2342 |
| ST. CLAIR CHEVROLET BUICK PONTIAC G | 3050 KING RD | | | | CHINA | MI | 48054-1430 |
| ST. CLAIR CHEVROLET BUICK PONTIAC GMC | 3050 KING RD | | | | CHINA | MI | 48054-1430 |
| ST. CLAIR COUNTY | 165 5TH AVENUE | SUITE 102 | | | ASHVILLE | AL | 35953 |
| ST. CLAIRE CADILLAC | 3737 STEVENS CREEK BLVD | | | | SANTA CLARA | CA | 95051-7336 |
| ST. GEORGE EXPRESS LLC | JAN MILLER | 55 N 600 E | | | SAINT GEORGE | UT | 84770-2931 |
| ST. JOHN THE BAPIST PARISH | PO BOX 2066 | | | | LA PLACE | LA | 70069-2066 |
| ST. JOHNSBURY BUICK-PONTIAC-GMC-OLD | 500 MEMORIAL DR | | | | SAINT JOHNSBURY | VT | 05819-9274 |
| ST. JOHNSBURY BUICK-PONTIAC-GMC-OLDSMOBILE | 500 MEMORIAL DR | | | | SAINT JOHNSBURY | VT | 05819-9274 |
| ST. KITTS NEVIS ANGUILLA TRADING & | FORT STREET | | | BASSETERRE SAINT KITTS AND NEVIS | | | |
| ST. LOUIS AMERICAN | KEVIN JONES | 4242 LINDELL BLVD. | | | SAINT LOUIS | MO | 63108 |
| ST. LOUIS MAGAZINE LLC | ANGIE HENSHAW | 1600 S BRENTWOOD BLVD STE 550 | | | SAINT LOUIS | MO | 63144-1334 |
| ST. MARY LAND & EXPLORATION | MARK ECK | 1776 LINCOLN | | | DENVER | CO | 80203 |
| ST. MARYS CHEVROLET BUICK CADILLAC | 863 S SAINT MARYS ST | | | | SAINT MARYS | PA | 15857-2862 |
| ST. PAUL EQUIPMENT, INC. | 1339 HIGHWAY 281 | | | | SAINT PAUL | NE | 68873-3401 |
| ST.LANDRY PARISH | PO BOX 1210 | | | | OPELOUSAS | LA | 70571-1210 |
| ST.LOUIS METRO POLICE DEPT. | 3919 LACLEDE AVENUE | | | | SAINT LOUIS | MO | 63108 |
| ST.MARTIN PARISH | PO BOX 1000 | | | | BREAUX BRIDGE | LA | 70517-1000 |
| STAB ZWEITE HOLDING GMBH | 1201 TULIP DR | | | | GASTONIA | NC | 28052-1842 |
| STAB ZWEITE HOLDING GMBH | 1209 N ORANGE ST | | | | WILMINGTON | DE | 19801-1120 |
| STAB ZWEITE HOLDING GMBH | 36225 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-4739 |
| STAB ZWEITE HOLDING GMBH | 65 REDWOOD DR | | | DINGLEY VI 3172 AUSTRALIA | | | |
| STAB ZWEITE HOLDING GMBH | A. DEMMEL | POSTFACH 2029 | WALLERSHEIMER WEG 100 | SAO PAULO 09891903 BRAZIL | | | |
| STAB ZWEITE HOLDING GMBH | INDUSTRIA METALURGICA 1010 | | | RAMOS ARZIPE CH 25900 MEXICO | | | |
| STAB ZWEITE HOLDING GMBH | INDUSTRIA METALURGICA 1010 | PARQUE INDUSTRIAL | | RAMOS ARZIPE CH 25900 MEXICO | | | |
| STAB ZWEITE HOLDING GMBH | JOHN HESTERMAN | 1201 TULIP DR | STABILUS DIV | | GASTONIA | NC | 28052-1842 |
| STAB ZWEITE HOLDING GMBH | JOHN HESTERMAN | INDUSTRIA METALURGICA 1010 | | YEONGI-GUN KOREA (REP) | | | |
| STAB ZWEITE HOLDING GMBH | JOHN HESTERMAN | STABILUS DIV | 1201 TULIP DR | | MARINE CITY | MI | 48039 |
| STABLE BETEILIGUNGS GMBH | WALLERSHEIMER WEG 100 | | | KOBLENZ RP 56070 GERMANY | | | |
| STABLE BETEILIGUNGS GMBH | WALLERSHEIMER WEG 100 | | | KOBLENZ RP 56070 GERMANY | | | |
| STABLE BETEILIGUNGS GMBH | WALLERSHEIMER WEG 100 | | | KOBLENZ RP 56070 GERMANY | | | |
| STABLE BETEILIGUNGS GMBH | WALLERSHEIMER WEG 100 | | | KOBLENZ RP 56070 GERMANY | | | |
| STABLE BETEILIGUNGS GMBH | WALLERSHEIMER WEG 100 | | | KOBLENZ RP 56070 GERMANY | | | |
| STABLE BETEILIGUNGS GMBH | WALLERSHEIMER WEG 100 | | | KOBLENZ RP 56070 GERMANY | | | |
| STABLE BETEILIGUNGS GMBH | WALLERSHEIMER WEG 100 | | | KOBLENZ RP 56070 GERMANY | | | |
| STABLE BETEILIGUNGS GMBH | WALLERSHEIMER WEG 100 | | | KOBLENZ RP 56070 GERMANY | | | |
| STABLE BETEILIGUNGS GMBH | WALLERSHEIMER WEG 100 | | | KOBLENZ RP 56070 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STABLE BETEILIGUNGS GMBH | WALLERSHEIMER WEG 100 | | | KOBLENZ RP 56070 GERMANY | | | |
| STABLE BETEILIGUNGS GMBH | WALLERSHEIMER WEG 100 | | | KOBLENZ RP 56070 GERMANY | | | |
| STABLE BETEILIGUNGS GMBH | WALLERSHEIMER WEG 100 | | | KOBLENZ RP 56070 GERMANY | | | |
| STABLE BETEILIGUNGS GMBH | WALLERSHEIMER WEG 100 | | | KOBLENZ RP 56070 GERMANY | | | |
| STABLE BETEILIGUNGS GMBH | WALLERSHEIMER WEG 100 | | | KOBLENZ RP 56070 GERMANY | | | |
| STABLE BETEILIGUNGS GMBH | WALLERSHEIMER WEG 100 | | | KOBLENZ RP 56070 GERMANY | | | |
| STABLE BETEILIGUNGS GMBH | WALLERSHEIMER WEG 100 | | | KOBLENZ RP 56070 GERMANY | | | |
| STABLE BETEILIGUNGS GMBH | WALLERSHEIMER WEG 100 | | | KOBLENZ RP 56070 GERMANY | | | |
| STABLE BETEILIGUNGS GMBH | WALLERSHEIMER WEG 100 | | | KOBLENZ RP 56070 GERMANY | | | |
| STABLE BETEILIGUNGS GMBH | WALLERSHEIMER WEG 100 | | | KOBLENZ RP 56070 GERMANY | | | |
| STABLE BETEILIGUNGS GMBH | WALLERSHEIMER WEG 100 | | | KOBLENZ RP 56070 GERMANY | | | |
| STABLE BETEILIGUNGS GMBH | WALLERSHEIMER WEG 100 | | | KOBLENZ RP 56070 GERMANY | | | |
| STABLE BETEILIGUNGS GMBH | WALLERSHEIMER WEG 100 | | | KOBLENZ RP 56070 GERMANY | | | |
| STABLE BETEILIGUNGS GMBH | WALLERSHEIMER WEG 100 | | | KOBLENZ RP 56070 GERMANY | | | |
| STABLE BETEILIGUNGS GMBH | WALLERSHEIMER WEG 100 | | | KOBLENZ RP 56070 GERMANY | | | |
| STABLE BETEILIGUNGS GMBH | WALLERSHEIMER WEG 100 | | | KOBLENZ RP 56070 GERMANY | | | |
| STABLE BETEILIGUNGS GMBH | WALLERSHEIMER WEG 100 | | | KOBLENZ RP 56070 GERMANY | | | |
| STABLE BETEILIGUNGS GMBH | WALLERSHEIMER WEG 100 | | | KOBLENZ RP 56070 GERMANY | | | |
| STABLE BETEILIGUNGS GMBH | WALLERSHEIMER WEG 100 | | | KOBLENZ RP 56070 GERMANY | | | |
| STABLE BETEILIGUNGS GMBH | WALLERSHEIMER WEG 100 | | | KOBLENZ RP 56070 GERMANY | | | |
| STABLE BETEILIGUNGS GMBH | WALLERSHEIMER WEG 100 | | | KOBLENZ RP 56070 GERMANY | | | |
| STADIUM CHEVROLET BUICK PONTIAC GMC | 292 W STATE ST | | | | SALEM | OH | 44460-2756 |
| STADIUM CHEVROLET BUICK PONTIAC GMC CADILLAC, INC. | 292 W STATE ST | | | | SALEM | OH | 44460-2756 |
| STADIUM COMPETITIONS INC | 1714 N CULBERSON ST | PO BOX 1537 | | | GAINESVILLE | TX | 76240-2124 |
| STAFF ACCOUNTING SERVICE ACCOUNTS PAYABLE | 31 JUDSON - MAIL CODE 3105-04 | | | | PONTIAC | MI | 48343 |
| STAFFILINO CHEVROLET, INC. | 900 S 4TH ST | | | | MARTINS FERRY | OH | 43935-2054 |
| STAFFILINO CHEVROLET-CADILLAC, INC. | 4525 SUNSET BLVD | | | | STEUBENVILLE | OH | 43952-3424 |
| STAFFORD AUTO GROUP, LLC | 318 GRANT AVENUE RD | | | | AUBURN | NY | 13021-8201 |
| STAFFORD CHEVROLET INC. | 79 NORTH ST | | | | DRYDEN | NY | |
| STAFFORD CHEVROLET INC. | 79 NORTH ST | | | | DRYDEN | NY | 13053 |
| STAFFORD COUNTY ADMINISTRATOR | 1300 COURTHOUSE ROAD | PO BOX 339 | | | STAFFORD | VA | 22555-0339 |
| STAGERS CHEVROLET CO. | 528 MAIN ST | | | | PORTAGE | PA | 15946-1538 |
| STAHL / CARDINGTON | PO BOX 8 | | | | CARDINGTON | OH | 43315-0008 |
| STAHL COWEN CROWLEY ADDIS LLC | ATT: TRENT P. CORNELL, ESQ. | ATTY FOR GM NAT'L RETIREE ASS., OVER THE HILL CAR PEOPLE | 55 WEST MONROE STREET, SUITE 1200 | | CHICAGO | IL | 60603 |
| STAHL METAL PRODUCTS | ERIC BLASHFORD | 3201 W. LINCOLN WAY | | | WOOSTER | OH | 44691 |
| STAHL METAL PRODUCTS/CARDINGTON | PO BOX 8 | | | | CARDINGTON | OH | 43315-0008 |
| STAHL METAL PRODUCTS/DURANT | 92 WALDRON DR | | | | DURANT | OK | 74701-1900 |
| STAHL SPECIALTY CO | 111 E PACIFIC ST | | | | KINGSVILLE | MO | 64061-2510 |
| STAHL SPECIALTY CO | KARL JAEGER | 111 E PACIFIC ST | | | KINGSVILLE | MO | 64061-2510 |
| STAHL SPECIALTY CO | KARL JAEGER | 111 E. PACIFIC AVE. | | | BUTLER | NJ | 07405 |
| STAHLGRUBER OTTO GRUBER AG | 119 ROCKLAND AVE | PO BOX 76 | | | NORTHVALE | NJ | 07647 |
| STAINLESS PRECISION COMPONENTS PTY | TIM HALL | WRP MANUFACTURING | CHEVROLET ST MACKMAN INDUSTRIA | | NOVI | MI | |
| STALKER CHEVROLET CADILLAC, INC. | 601 S SUMNER AVE | | | | CRESTON | IA | 50801-3307 |
| STALLINGS CAPITAL GROUP, INC. DBA BOB STALLINGS RACING LLC | ROBERT W. STALLINGS | 4 WINDSOR RDG | | | FRISCO | TX | 75034-6858 |
| STALLION OILFIELD SERVICES | ALLEN HEBERT | 950 CORBINDALE RD | | | HOUSTON | TX | 77024-2800 |
| STAMBAUGH CHEVROLET | 1111 S MAIN ST | | | | HAMPSTEAD | MD | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STAMBAUGH CHEVROLET | 1111 S MAIN ST | | | | HAMPSTEAD | MD | 21074 |
| STAMET SPA STAMPAGGI METALLICI | STRADA GORETTI 2 | | | FELETTO TORINO IT 10080 ITALY | | | |
| STAN KING CHEVROLET, INC. | 333 BROOKHAVEN ST | | | | BROOKHAVEN | MS | 39601-3680 |
| STAN MCNABB-CHEVROLET-CADILLAC-PONT | 2000 N JACKSON ST | | | | TULLAHOMA | TN | 37388-2206 |
| STAN MCNABB-CHEVROLET-CADILLAC-PONTIAC-BUICK-GMC, INC. | 2000 N JACKSON ST | | | | TULLAHOMA | TN | 37388-2206 |
| STAN PEPPLE MOTORS, INC. | 112 N LYNN ST #114 | | | | BRYAN | OH | 43506 |
| STAN PUKLICH CHEVROLET | 3701 STATE STREET | | | | BISMARCK | ND | |
| STAN PUKLICH CHEVROLET | 3701 STATE STREET | | | | BISMARCK | ND | 58503 |
| STANADYNE HOLDINGS INC | 230 CLARKS NECK RD | | | | WASHINGTON | NC | 27889-8976 |
| STANADYNE HOLDINGS INC | 408 WHITE ST | PO BOX 5084 | | | JACKSONVILLE | NC | 28546-6732 |
| STANADYNE HOLDINGS INC | 92 DEERFIELD RD | | | | WINDSOR | CT | 06095-4209 |
| STANADYNE HOLDINGS INC | SIMON GARNER X5172 | CLARKS NECK RD. POB 1105 | | ZENTRUMD HEILBRONN GERMANY | | | |
| STANADYNE HOLDINGS INC | TERRENCE GILBERT2248 | STANDYNE DIESEL SYSTEMS | 408 WHITE ST | | BELLEVILLE | MI | 48111 |
| STANADYNE HOLDINGS INC | TERRY GILBERT X2248 | 405 WHITE ST | DIESEL SYSTEMS DIV. | | FLINT | MI | 48505-4129 |
| STANBRIDGE PRECISION TURNED PARTS | LEIGH WELCH | 30-32 BILTON WAY DALLOW RD | | HAMAMATSU JAPAN | | | |
| STANCO METAL PRODUCTS INC | DAMIAN HAYDEN | PO BOX 307 | | | AVILLA | IN | 46710-0307 |
| STANDARD COMPONENTS INC | 44208 PHOENIX DR | | | | STERLING HEIGHTS | MI | 48314-1465 |
| STANDARD ELECTRIC CO | 1300 WASHINGTON AVE | | | | BAY CITY | MI | 48708-5711 |
| STANDARD ELECTRIC CO | 1514 S DORT HWY | | | | FLINT | MI | 48503-2839 |
| STANDARD ELECTRIC CO | 2650 TRAUTNER DR | PO BOX 5289 | | | SAGINAW | MI | 48604-9599 |
| STANDARD HORSE NAIL CORP | 1415 5TH AVE | | | | NEW BRIGHTON | PA | 15066-2213 |
| STANDARD HORSE NAIL CORP | KRIS MERRICK X12 | PO BOX 316 | 1415 FIFTH AVE/ | | NEW BRIGHTON | PA | 15066-0316 |
| STANDARD HORSE NAIL CORP | KRIS MERRICK X12 | 1415 FIFTH AVE/PO BOX 316 | | | IRVINE | CA | 92650 |
| STANDARD LEASING CORP | 4220 BALTIMORE AVE | | | | HYATTSVILLE | MD | 20781 |
| STANDARD LOCKNUT & LOCKWASHER | KARA GRAMM | 1045 E 169TH ST. | | | HARRODSBURG | KY | 40330 |
| STANDARD MOTOR PRODUCTS | 37-18 NORTHERN BLVD | | | | LONG ISLAND CITY | NY | 11101 |
| STANDARD MOTOR PRODUCTS INC | 1300 W OAK ST | | | | INDEPENDENCE | KS | 67301-2347 |
| STANDARD MOTOR PRODUCTS INC | 37-18 NORTHERN BLVD | | | | LONG ISLAND CITY | NY | 11101 |
| STANDARD MOTOR PRODUCTS INC | GAYLE CUNNINGHAM 135 | STANDARD MOTOR PRODUCTS, INC. | 7070 GOLF COURSE DRIVE | SILAO GJ 36100 MEXICO | | | |
| STANDARD MOTOR PRODUCTS INC | GAYLE CUNNINGHAM 135 | 7070 GOLF COURSE DR | STANDARD MOTOR PRODUCTS, INC. | | DISPUTANTA | VA | 23842-6054 |
| STANDARD MOTOR PRODUCTS INC | GEN ANDERSA 38 ST | | | BIALYSTOK PL 15 113 POLAND (REP) | | | |
| STANDARD MOTOR PRODUCTS INC | MICHELLE SHAFFER | 5150 PELHAM RD | | | GREENVILLE | SC | 29615-5719 |
| STANDARD MOTOR PRODUCTS INC | MICHELLE SHAFFER | 5150 PELHAM ROAD | | HIMEJI HYOGO JAPAN | | | |
| STANDARD MOTOR PRODUCTS INC | MICHELLE SHAFFER | 2717 COMMERCE ROAD | | | DAYTON | OH | 45404 |
| STANDARD MOTOR PRODUCTS INC | MICHELLE SHAFFER 479 | C/O STANDARD MOTOR PRODUCTS IN | 1300 WEST OAK STREET | | WABASH | IN | |
| STANDARD MOTOR PRODUCTS INC | MICHELLE SHAFFER 479 | SMP ELECTRONICS | 170 SUNPORT LANE | BRANTFORD ON CANADA | | | |
| STANDARD MOTOR PRODUCTS INC | PAT DIAMOND | 500 INDUSTRIAL BLVD | FOUR SEASONS/STANDARD MOTOR | | GRAPEVINE | TX | 76051-3914 |
| STANDARD MOTOR PRODUCTS INC | PAT DIAMOND | FOUR SEASONS DIV | 500 INDUSTRIAL BLVD | | MCALLEN | TX | 78501 |
| STANDARD MOTOR PRODUCTS INC | PAT DIAMOND | 1801 WATERS RIDGE DR | FOUR SEASONS | | LEWISVILLE | TX | 75057-6027 |
| STANDARD MOTOR PRODUCTS INC | PAT DIAMOND | FOUR SEASONS | 1801 WATERS RIDGE DRIVE | | COLUMBIA | MD | |
| STANDARD MOTOR PRODUCTS INC | PAT DIAMOND | FOUR SEASONS/STANDARD MOTOR | 33 GAYLORD RD | | ADEL | GA | 31620 |
| STANDARD MOTOR PRODUCTS INC | PAT DIAMOND | FOUR SEASONS/STANDARD MOTOR | 500 INDUSTRIAL BLVD | | ENGLEWOOD | OH | |
| STANDARD MOTOR PRODUCTS INC | PAT DIAMOND | STANDARD MOTOR PRODUCTS | 1241 OLD TEMESCAL ROAD | LERMA CP 52000 MEXICO | | | |
| STANDARD MOTOR PRODUCTS INC | STEVE BIZARRO X1183 | 1718 N. HOME STREET | | OSIMO ITALY | | | |
| STANDARD MOTOR PRODUCTS INC | TOM LEHTO | 1300 W. OAK | | | CLINTON TWP | MI | 48036 |
| STANDARD MOTOR PRODUCTS INC | TOM LEHTO | 845 S. 9TH STREET | | | KALAMAZOO | MI | |
| STANDARD MOTOR PRODUCTS INC | TOM LEHTO | 1300 W OAK ST | | | INDEPENDENCE | KS | 67301-2347 |
| STANDARD MOTOR PRODUCTS INC | TOM LEHTO | 845 S 9TH ST | | | EDWARDSVILLE | KS | 66111-1354 |
| STANDARD MOTOR PRODUCTS INC | TOM LEHTO | 845 S. 9TH STREET | | CONCORD ON CANADA | | | |
| STANDARD MOTOR PRODUCTS, INC. | STEPHANIE DAVENPORT | 37-18 NORTHERN BLVD | | | LONG ISLAND CITY | NY | 11101 |
| STANDARD RENT A CAR | 1122 N ABBY ST | | | | FRESNO | CA | 93701-1008 |
| STANDARD RENT-A-CAR, INC. | 1945 N FINE AVE STE 116 | | | | FRESNO | CA | 93727-1528 |
| STANDARD SCALE & SUPPLY CO | 25421 GLENDALE | PO BOX 40720 | | | DETROIT | MI | 48239-4511 |
| STANDARD SYSTEMS INTL CORP | 1450 E SOUTH ST | | | | OWOSSO | MI | 48867-9779 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STANDARD TOOL & DIE, INC, | 2950 JOHNSON ROAD | PO BOX 608 | | | STEVENSVILLE | MI | 49127 |
| STANDARD UTILITY CONSTRUCTION, INC | JOHN HUFF | 3202 HARDROCK RD | | | GRAND PRAIRIE | TX | 75050-7103 |
| STANDARDS FOR TECHNOLOGY IN AUTOMOTIVE RETAIL CORPORATION | 8400 WESTPARK DRIVE, STE 16, MACLEAN | | | | MC LEAN | VA | 22102 |
| STANDARDS TESTING LABORATORIES INC | 1845 HARSH AVE SE | PO BOX 758 | | | MASSILLON | OH | 44646-7123 |
| STANDENS LTD | GEORDIE MA | 1222 58TH AVE SE | | | SOUTHFIELD | MI | 48086 |
| STANDEX INTERNATIONAL | A/K/A MOLD - TECH MICHIGAN | 34497 KELLY ROAD | | | FRASER | MI | 48026 |
| STANDEX INTERNATIONAL CORP | 6 MANOR PKWY | | | | SALEM | NH | 03079-2841 |
| STANFORD, LELAND JUNIOR UNIVERSITY | 320 PANAMA ST | | | | STANFORD | CA | 94305-4111 |
| STANFORD, LELAND JUNIOR UNIVERSITY | TERMAN 551 | | | | STANFORD | CA | 94305 |
| STANGELAND AUTO BJ. STANGELAND & CO. | STABBURVEIEN 5 | | FREDRIKSTAD N-160 NORWAY | | | | |
| STANLEY A STROHL CHEVROLET INC | 7831 MAIN ST | | | | FOGELSVILLE | PA | 18051-1743 |
| STANLEY AMIAN AUTOMOBIELEN | WILHELMINASTRAAT #91 | | PARAMARIBO SURINAME | | | | |
| STANLEY BRYAN OLDSMOBILE BUICK PONT | HWY 77 & 44 | | | | ROBSTOWN | TX | |
| STANLEY BRYAN OLDSMOBILE BUICK PONTIAC GMC TRUCK | HWY 77 & 44 | | | | ROBSTOWN | TX | 78380 |
| STANLEY CHEVROLET BUICK PONTIAC GMC | 603 SW GEORGIA AVE | | | | SWEETWATER | TX | 79556-8119 |
| STANLEY CHEVROLET BUICK PONTIAC GMC CADILLAC - SWEETWATER | 603 SW GEORGIA AVE | | | | SWEETWATER | TX | 79556-8119 |
| STANLEY CHEVROLET PONTIAC BUICK GMC | 1119 HWY 287 E | | | | CLARENDON | TX | |
| STANLEY CHEVROLET PONTIAC BUICK GMC CADILLAC CLARENDON | 1119 HWY 287 E | | | | CLARENDON | TX | 79226 |
| STANLEY CHEVROLET, INC. | 5697 W STATE ROAD 67 | | | | MC CORDSVILLE | IN | 46055-9672 |
| STANLEY CHEVROLET-BUICK-PONTIAC-CAR | 1000 HIGHWAY 277 WEST | | | | CARRIZO SPRINGS | TX | |
| STANLEY CHEVROLET-BUICK-PONTIAC-CARRIZO SPRINGS | 1000 HIGHWAY 277 WEST | | | | CARRIZO SPRINGS | TX | 78834 |
| STANLEY CHEVROLET-BUICK-PONTIAC-GMC | 1706 LUBBOCK HWY | | | | BROWNFIELD | TX | |
| STANLEY CHEVROLET-BUICK-PONTIAC-GMC | 3165 HIGHWAY 281 N | | | | GEORGE WEST | TX | 78022 |
| STANLEY CHEVROLET-BUICK-PONTIAC-GMC-CADILLAC-BROWNFIELD | 1706 LUBBOCK HWY | | | | BROWNFIELD | TX | 79316 |
| STANLEY CHEVROLET-BUICK-PONTIAC-GMC-GEORGE WEST | 3165 HIGHWAY 281 N | | | | GEORGE WEST | TX | 78022 |
| STANLEY CHEVROLET-CELINA | 1413 S PRESTON RD | | | | CELINA | TX | 75009-3765 |
| STANLEY CHEVROLET-GIDDINGS | 1906 W AUSTIN ST | | | | GIDDINGS | TX | 78942-5793 |
| STANLEY CORP. | ANDREW RZASA | 480 MYRTLE ST | | | NEW BRITAIN | CT | 06053-4018 |
| STANLEY ELECTRIC CO LTD | 1500 HILL BRADY RD | | | | BATTLE CREEK | MI | 49037-7320 |
| STANLEY ELECTRIC CO LTD | 2-9-13 NAKAMEGURO MEGURO-KU | | TOKYO 153-0061 JAPAN | | | | |
| STANLEY ELECTRIC CO LTD | CHRIS STAAB X2632 | 1500 HILL BRADY ROAD | | | HUNTINGTON | IN | 46750 |
| STANLEY ELECTRIC CO LTD | CHRIS STAAB X2632 | 1500 HILL BRADY RD | | | BATTLE CREEK | MI | 49037-7320 |
| STANLEY ENERGY | 485 W MILWAUKEE ST | ARGO A-250 | | | DETROIT | MI | 48202-3220 |
| STANLEY ENERGY | 7130 S LEWIS AVE STE 700 | | | | TULSA | OK | 74136-5489 |
| STANLEY ENERGY, INC. | 485 W MILWAUKEE ST | ARGONAUT A-250 | | | DETROIT | MI | 48202-3220 |
| STANLEY ENERGY, INC. | 485 W MILWAUKEE ST | | | | DETROIT | MI | 48202-3220 |
| STANLEY INDUSTRIES INC | PETE CARLSON X129 | 641 N.ROCHESTOR RD. | | | TINLEY PARK | IL | 60477 |
| STANLEY PONTIAC-BUICK-GMC- SHERMAN | 3314 TEXOMA PKWY | | | | SHERMAN | TX | 75090-1914 |
| STANLEY STEEMER INTERNATIONAL, INC. | RALPH MELVIN | 5700 SHIER RINGS RD | | | DUBLIN | OH | 43016-1234 |
| STANLEY WOOD CHEVROLET-PONTIAC COMP | 290 S CENTRAL AVE | | | | BATESVILLE | AR | 72501-6806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STANLEY WOOD CHEVROLET-PONTIAC COMPANY | 290 S CENTRAL AVE | | | | BATESVILLE | AR | 72501-6806 |
| STANLEY WORKS INC, THE | 2195 EASTVIEW PKWY STE 103 | | | | CONYERS | GA | 30013-5769 |
| STANLEY WORKS INC, THE | 5335 AVION PARK DR | | | | CLEVELAND | OH | 44143-1916 |
| STANLEY WORKS INC, THE | 6161 E 75TH ST | PO BOX 50444 | | | INDIANAPOLIS | IN | 46250-2701 |
| STANLEY WORKS INC, THE | PAUL FLADUNG | 7707 NORTH AUSTIN | | | DETROIT | MI | 48209 |
| STANLEY-CHEVROLET-PONTIAC-KAUFMAN | 825 E FAIR ST | | | | KAUFMAN | TX | 75142-3559 |
| STANLEY-LYND AUTOPLEX | 308 N FANNIN AVE | | | | CAMERON | TX | 76520-3362 |
| STANT MANUFACTURING SRO | NA NOVEM POLI 379/2 | | KARVINA STARE MESTO 73301 CZECH (REP) | | | | |
| STAPLA ULTRASONICS CORP | 250 ANDOVER ST | | | | WILMINGTON | MA | 01887-1048 |
| STAPLEFORD'S CHEVROLET & OLDSMOBILE | 1402 N DUPONT HWY | | | | SAINT GEORGES | DE | |
| STAPLEFORD'S CHEVROLET & OLDSMOBILE, INC. | 1402 N DUPONT HWY | | | | SAINT GEORGES | DE | 19733 |
| STAPLES INC | 7500 W 110TH | | | | OVERLAND PARK | KS | 66210 |
| STAR AUTO PARTS | RICH GUYETT | 535 TENNIS COURT LN | | | SAN BERNARDINO | CA | 92408-1615 |
| STAR CHEVROLET COMPANY | 1628 AZALEA DR S | | | | WIGGINS | MS | 39577-8102 |
| STAR CHEVROLET-NISSAN-VOLVO | 5200 STATE ROUTE 30 | | | | GREENSBURG | PA | 15601-6405 |
| STAR CUTTER CO | 23461 INDUSTRIAL PARK DR | PO BOX 376 | | | FARMINGTON | MI | 48335-2855 |
| STAR FINANCIAL BANK | 3815 RIVER CROSSING PARKWAY | SUITE 330 | | | INDIANAPOLIS | IN | 46240 |
| STAR FINANCIAL BANK | TECHNOLOGY INVESTMENT PARTNERS LLC | 3815 RIVER CROSSING PARKWAY | STE 330 | | INDIANAPOLIS | IN | 46240 |
| STAR PLASTICS INC | 1930 DREW RD UNIT 1 | | MISSISSAUGA ON L5S 1J6 CANADA | | | | |
| STAR PONTIAC BUICK GMC | 260 COUNTRY CLUB RD | | | | EASTON | PA | 18045-2341 |
| STAR PONTIAC BUICK GMC TRUCKS, INC. | 326 E MARKET ST | | | | LEESBURG | VA | 20176-4101 |
| STAR RAC | 1587 GALBRAITH RD | | | | CINCINNATI | OH | 45231 |
| STAR SOURCE MANAGEMENT SERVICES INC | 243 W CONGRESS ST STE 350 | | | | DETROIT | MI | 48226-3262 |
| STAR SU LLC | 23461 INDUSTRIAL PARK DR | | | | FARMINGTON HILLS | MI | 48335-2855 |
| STAR SU LLC | 5200 PRAIRIE STONE PKWY STE 100 | | | | HOFFMAN ESTATES | IL | 60192-3709 |
| STAR TRIBUNE COMP | 425 PORTLAND AVE | | | | MINNEAPOLIS | MN | 55488-1511 |
| STAR TRUCK SALES, INC. | 3020 S CREYTS RD | | | | LANSING | MI | 48917-9533 |
| STAR WEST CHEVROLET-OLDSMOBILE, INC | 520 BABCOCK BLVD E | | | | DELANO | MN | 55328-9129 |
| STAR WEST CHEVROLET-OLDSMOBILE, INC. | 520 BABCOCK BLVD E | | | | DELANO | MN | 55328-9129 |
| STARCOM MEDIAVEST GROUP INC | LAURA DESMOND, CEO | 35 W. WACKER DRIVE | | | CHICAGO | IL | 60601 |
| STARCRAFT AUTOMOTIVE CORP. | 2703 COLLEGE AVE | | | | GOSHEN | IN | 46528-5040 |
| STARCRAFT AUTOMOTIVE CORPORATION | 2703 COLLEGE AVE | | | | GOSHEN | IN | 46528-5040 |
| STARK AUTOMOTIVE GROUP | 1423 US HIGHWAY 51 | | | | STOUGHTON | WI | 53589-3739 |
| STARK AUTOMOTIVE GROUP | 1509 HWY 51/138 | | | | STOUGHTON | WI | |
| STARK AUTOMOTIVE GROUP | 1509 HWY 51/138 | | | | STOUGHTON | WI | 53589 |
| STARK AUTOMOTIVE GROUP | 1877 W MAIN ST | | | | SUN PRAIRIE | WI | 53590-2527 |
| STARK AUTOMOTIVE GROUP | 390 N ROLLING MEADOWS DR | | | | FOND DU LAC | WI | 54937-9726 |
| STARK AUTOMOTIVE GROUP | N259 BRANDENBURG AVE | | | | MERRILL | WI | 54452-9222 |
| STARK COUNTY TREASURER | 110 CENTRAL PLZ S STE 250 | | | | CANTON | OH | 44702-1410 |
| STARKEY & HENRICKS | PETER BIRD | 121 VARICK STREET | | | NEW YORK | NY | 10013 |
| STARLING CHEVROLET | 1001 E US HWY 192 | | | | SAINT CLOUD | FL | |
| STARLING CHEVROLET | 1001 E US HWY 192 | | | | SAINT CLOUD | FL | 34769 |
| STARLING CHEVROLET-CADILLAC, LLC | 2800 S HWY 17 92 | | | | DELAND | FL | |
| STARLING CHEVROLET-CADILLAC, LLC | 2800 S HWY 17 92 | | | | DELAND | FL | 32720 |
| STARS & STRIPES | 529 14TH ST NW STE 350 | | | | WASHINGTON | DC | 20045-1300 |
| STARWOOD HOTELS & RESORTS WORLDWIDE, INC. | ROLLA EISNER, STARWOOD HOTELS PORTFOLIO ADMINISTRATOR | 125 PARK AVENUE | | | NEW YORK | NY | 10017 |
| STATE AUTO MUTUAL INSURANCE COMPANY | ART HERSEY | 518 E BROAD ST | | | COLUMBUS | OH | 43215-3901 |
| STATE BOARD OF EQUALIZATION | PO BOX 942879 | | | | SACRAMENTO | CA | 94279-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STATE DEPT OF ASSESSMENTS & TAXATION | 301 W PRESTON ST | PERSONAL PROPERTY DIVISION | ROOM 801 | | BALTIMORE | MD | 21201-2385 |
| STATE DEVELOPMENT & INVESTMENT CORP | 550TH YUANQU RD ANTING NO 2 | JIADING DISTRICT | | SHANGHAI CN 201814 CHINA (PEOPLE'S REP) | | | |
| STATE ELECTRIC COMPANY | TOM BRALEY | 2010 2ND AVENUE | | | HUNTINGTON | KY | |
| STATE EQUIPMENT FLEET | 6860 GLACIER HWY | | | | JUNEAU | AK | 99801-7909 |
| STATE FARM | DICK MALCOM | 1 STATE FARM PLZ | | | BLOOMINGTON | IL | 61701-4300 |
| STATE FARM AGENTS | DICK MALCOM | 1 STATE FARM PLZ | | | BLOOMINGTON | IL | 61701-4300 |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 1 STATE FARM PLZ | | | | BLOOMINGTON | IL | 61710-0001 |
| STATE LINE AUTO AUCTION | 830 TALMADGE HILL RD S | | | | WAVERLY | NY | 14892-9510 |
| STATE LINE AUTO AUCTION | 830 TALMADGE HILL RD S | | | | WAVERLY | NY | 14892-9510 |
| STATE LINE AUTO AUCTION | JEFF BARBER | 830 TALMADGE HILL RD S | | | WAVERLY | NY | 14892-9510 |
| STATE LINE AUTO AUCTION, LLC | JEFF BARBER | 830 TALMADGE HILL RD S | | | WAVERLY | NY | 14892-9510 |
| STATE MONT DOT/PAGE | 2701 PROSPECT AVE | | | | HELENA | MT | 59601-9746 |
| STATE OF ALASKA DOT/PF | 2301 PEGER RD | | | | FAIRBANKS | AK | 99709-5316 |
| STATE OF ARKANSAS | DEPARTMENT OF FINANCE | & ADMINISTRATION | P.O. BOX 3861 | | LITTLE ROCK | AR | 72203 |
| STATE OF CAL-DEPT TRANS | 34TH ST & STOCKTON BLVD | | | | SACRAMENTO | CA | 95816 |
| STATE OF CAL-DEPT TRANS | 34TH ST.& STOCKTON BLVD | | | | SACRAMENTO | CA | 95816 |
| STATE OF CALIFORNIA | 122 S HILL ST | | | | LOS ANGELES | CA | 90012 |
| STATE OF CALIFORNIA | 802 Q ST | | | | SACRAMENTO | CA | 95811-6422 |
| STATE OF CALIFORNIA | PO BOX 942879 | BOARD OF EQUALIZATION | | | SACRAMENTO | CA | 94279-0001 |
| STATE OF CALIFORNIA | PO BOX 944230 | SECRETARY OF STATE | | | SACRAMENTO | CA | 94244-2300 |
| STATE OF CALIFORNIA - GSA | 122 SOUTH HILL STREET | | | | LOS ANGELES | CA | 90012 |
| STATE OF CALIFORNIA EMPLOYMENT DEVELOPMENT DEPARTMENT | CENTRAL COLLECTION DIVISION, MTC 92 | PO BOX 826880 | | | SACRAMENTO | CA | 94280-0001 |
| STATE OF CALIFORNIA/STATE GARAGE | 1416 10TH ST/2ND FLR. | | | | SACRAMENTO | CA | 95814 |
| STATE OF CONNECTICUT | DEPARTMENT OF REVENUE SERVICES | P.O. BOX 308 | | | HARTFORD | CT | 06141 |
| STATE OF CONNECTICUT | PO BOX 2974 | DEPT OF REVENUE SERVICES | | | HARTFORD | CT | 06104-2974 |
| STATE OF CONNECTICUT (5089) | DEPT. OF REVENUE SERVICES | PO BOX 595 | | | HARTFORD | CT | 06141-0595 |
| STATE OF DELAWARE | DIVISION OF REVENUE | 820 N FRENCH ST | P.O. BOX 2340 | | WILMINGTON | DE | 19801-3536 |
| STATE OF DELAWARE | PO BOX 11728 | DIVISION OF CORPORATIONS | | | NEWARK | NJ | 07101-4728 |
| STATE OF DELAWARE | PO BOX 2340 | DIVISION OF REVENUE | | | WILMINGTON | DE | 19899-2340 |
| STATE OF HAWAII DEPARTMENT OF TAXATION | KURT KAWAFUCHI, DIRECTOR | 830 PUNCHBOWL STREET | | | HONOLULU | HI | 96813 |
| STATE OF HAWAII DEPARTMENT OF TAXATION | PO BOX 259 | | | | HONOLULU | HI | 96809-0259 |
| STATE OF ILLINOIS | 200 E ASH ST | | | | SPRINGFIELD | IL | 62704-4769 |
| STATE OF IND MOTOR POOL | 425 W NEW YORK | | | | INDIANAPOLIS | IN | 46202 |
| STATE OF IND MOTOR POOL | 425 W. NEW YORK | | | | INDIANAPOLIS | IN | 46202 |
| STATE OF INDIANA MOTOR POOL | 425 W NEW YORK ST | | | | INDIANAPOLIS | IN | 46202 |
| STATE OF IOWA | 301 E 7TH ST | | | | DES MOINES | IA | 50319-1934 |
| STATE OF LA., BOARD OF COMMERCE & INDUSTRY | 1051 N 3RD ST | | | | BATON ROUGE | LA | 70802-5239 |
| STATE OF LA., BOARD OF COMMERCE & INDUSTRY | 1051 N 3RD ST | | | | BATON ROUGE | LA | 70802-5239 |
| STATE OF LA., BOARD OF COMMERCE & INDUSTRY | 1051 N 3RD ST | | | | BATON ROUGE | LA | 70802-5239 |
| STATE OF LA., BOARD OF COMMERCE & INDUSTRY | 1051 N 3RD ST | | | | BATON ROUGE | LA | 70802-5239 |
| STATE OF LA., BOARD OF COMMERCE & INDUSTRY | 1051 N 3RD ST | | | | BATON ROUGE | LA | 70802-5239 |
| STATE OF LA., BOARD OF COMMERCE & INDUSTRY | 1051 N 3RD ST | | | | BATON ROUGE | LA | 70802-5239 |
| STATE OF LA., BOARD OF COMMERCE & INDUSTRY | 1051 N 3RD ST | | | | BATON ROUGE | LA | 70802-5239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STATE OF LA., BOARD OF COMMERCE & INDUSTRY | 1051 N 3RD ST | | | | BATON ROUGE | LA | 70802-5239 |
| STATE OF LA., BOARD OF COMMERCE & INDUSTRY | 1051 N 3RD ST | | | | BATON ROUGE | LA | 70802-5239 |
| STATE OF LA., BOARD OF COMMERCE & INDUSTRY | 1051 N 3RD ST | | | | BATON ROUGE | LA | 70802-5239 |
| STATE OF LA., BOARD OF COMMERCE & INDUSTRY | 1051 N 3RD ST | | | | BATON ROUGE | LA | 70802-5239 |
| STATE OF LA., BOARD OF COMMERCE & INDUSTRY | 1051 N 3RD ST | | | | BATON ROUGE | LA | 70802-5239 |
| STATE OF LA., BOARD OF COMMERCE & INDUSTRY | 1051 N 3RD ST | | | | BATON ROUGE | LA | 70802-5239 |
| STATE OF LA., BOARD OF COMMERCE & INDUSTRY | 1051 N 3RD ST | | | | BATON ROUGE | LA | 70802-5239 |
| STATE OF LA., BOARD OF COMMERCE & INDUSTRY | 1051 N 3RD ST | | | | BATON ROUGE | LA | 70802-5239 |
| STATE OF LA., BOARD OF COMMERCE & INDUSTRY | 1051 N 3RD ST | | | | BATON ROUGE | LA | 70802-5239 |
| STATE OF LA., BOARD OF COMMERCE & INDUSTRY | 1051 N 3RD ST | | | | BATON ROUGE | LA | 70802-5239 |
| STATE OF LA., BOARD OF COMMERCE & INDUSTRY | 1051 N 3RD ST | | | | BATON ROUGE | LA | 70802-5239 |
| STATE OF LA., BOARD OF COMMERCE & INDUSTRY | 1051 N 3RD ST | | | | BATON ROUGE | LA | 70802-5239 |
| STATE OF LA., BOARD OF COMMERCE & INDUSTRY | 1051 N 3RD ST | | | | BATON ROUGE | LA | 70802-5239 |
| STATE OF LA., BOARD OF COMMERCE & INDUSTRY | 1051 N 3RD ST | | | | BATON ROUGE | LA | 70802-5239 |
| STATE OF LA., BOARD OF COMMERCE & INDUSTRY | 1051 N 3RD ST | | | | BATON ROUGE | LA | 70802-5239 |
| STATE OF LA., BOARD OF COMMERCE & INDUSTRY | 1051 N 3RD ST | | | | BATON ROUGE | LA | 70802-5239 |
| STATE OF LA., BOARD OF COMMERCE & INDUSTRY | 1051 N 3RD ST | | | | BATON ROUGE | LA | 70802-5239 |
| STATE OF LA., BOARD OF COMMERCE & INDUSTRY | 1051 N 3RD ST | | | | BATON ROUGE | LA | 70802-5239 |
| STATE OF LA., BOARD OF COMMERCE & INDUSTRY | 1051 N 3RD ST | | | | BATON ROUGE | LA | 70802-5239 |
| STATE OF LA., BOARD OF COMMERCE & INDUSTRY | 1051 N 3RD ST | | | | BATON ROUGE | LA | 70802-5239 |
| STATE OF LA., BOARD OF COMMERCE & INDUSTRY | 1051 N 3RD ST | | | | BATON ROUGE | LA | 70802-5239 |
| STATE OF LA., BOARD OF COMMERCE & INDUSTRY | 1051 N 3RD ST | | | | BATON ROUGE | LA | 70802-5239 |
| STATE OF LA., BOARD OF COMMERCE & INDUSTRY | 1051 N 3RD ST | | | | BATON ROUGE | LA | 70802-5239 |
| STATE OF LA., BOARD OF COMMERCE & INDUSTRY | 1051 N 3RD ST | | | | BATON ROUGE | LA | 70802-5239 |
| STATE OF LA., BOARD OF COMMERCE & INDUSTRY | 1051 N 3RD ST | | | | BATON ROUGE | LA | 70802-5239 |
| STATE OF LA., BOARD OF COMMERCE & INDUSTRY | 1051 N 3RD ST | | | | BATON ROUGE | LA | 70802-5239 |
| STATE OF LA., BOARD OF COMMERCE & INDUSTRY | 1051 N 3RD ST | | | | BATON ROUGE | LA | 70802-5239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STATE OF LA., BOARD OF COMMERCE & INDUSTRY | 1051 N 3RD ST | | | | BATON ROUGE | LA | 70802-5239 |
| STATE OF LA., BOARD OF COMMERCE & INDUSTRY | 1051 N 3RD ST | | | | BATON ROUGE | LA | 70802-5239 |
| STATE OF LA., BOARD OF COMMERCE & INDUSTRY | 1051 N 3RD ST | | | | BATON ROUGE | LA | 70802-5239 |
| STATE OF LA., BOARD OF COMMERCE & INDUSTRY | 1051 N 3RD ST | | | | BATON ROUGE | LA | 70802-5239 |
| STATE OF LA., BOARD OF COMMERCE & INDUSTRY | 1051 N 3RD ST | | | | BATON ROUGE | LA | 70802-5239 |
| STATE OF LA., BOARD OF COMMERCE & INDUSTRY | 1051 N 3RD ST | | | | BATON ROUGE | LA | 70802-5239 |
| STATE OF LA., BOARD OF COMMERCE & INDUSTRY | 1051 N 3RD ST | | | | BATON ROUGE | LA | 70802-5239 |
| STATE OF LA., BOARD OF COMMERCE & INDUSTRY | 1051 N 3RD ST | | | | BATON ROUGE | LA | 70802-5239 |
| STATE OF LA., BOARD OF COMMERCE & INDUSTRY | 1051 N 3RD ST | | | | BATON ROUGE | LA | 70802-5239 |
| STATE OF LA., BOARD OF COMMERCE & INDUSTRY | 1051 N 3RD ST | | | | BATON ROUGE | LA | 70802-5239 |
| STATE OF LOUISIANA DEPARTMENT OF LABOR, OFFICE OF REGULATORY SERVICES | TAX OPERATIONS | POST OFFICE BOX 44127 | | | BATON ROUGE | LA | 70804-4127 |
| STATE OF MARYLAND TREASURER'S OFFICE | NANCY K. KOPP | 80 CALVERT ST | GOLDSTEIN TREASURY BUILDING | | ANNAPOLIS | MD | 21401-1907 |
| STATE OF MICH MTR TRANS | 180 U.S. 41 EAST | | | | NEGAUNEE | MI | 49866 |
| STATE OF MICH MTR TRANSP | 5201 ROSA PARKS BLVD | | | | DETROIT | MI | 48208-1706 |
| STATE OF MICHIGAN | DEPT OF ENVIRONMENTAL QUALITY | PO BOX 30426 | | | LANSING | MI | 48909-7926 |
| STATE OF MICHIGAN DEPARTMENT OF STATE HIGHWAYS AND TRANSPORTATION | STATE HIGHWAY BUILDING | POST OFFICE DRAWER K | | | LANSING | MI | 48904 |
| STATE OF MICHIGAN MOTOR TRANSPORTATION DIVISION | 6951 CROWNER DR | | | | LANSING | MI | 48909 |
| STATE OF MINNESOTA, DEPT. OF REVENUE | PO BOX 64447 | | | | SALEM | OR | 97301 |
| STATE OF MONTANA, HIGHWAY DEPT 81 | PO BOX 1110 | | | | BOZEMAN | MT | 59771-1110 |
| STATE OF MONTANA- HIGHWAY DEPT 81 | HWY 13 EAST, DRAWER L | | | | WOLF POINT | MT | 59201 |
| STATE OF MONTANA- HIGHWAY DEPT 81 | PO BOX 460 | | | | MILES CITY | MT | 59301-0460 |
| STATE OF MONTANA- HIGHWAY DEPT 81 | PO BOX 491 | | | | LEWISTOWN | MT | 59457-0491 |
| STATE OF MONTANA- HIGHWAY DEPT. 81 | PO BOX 592-- | | | | HAVRE | MT | 59501 |
| STATE OF MONTANA-DEPT OF HWY | 104 18TH AVE NW | | | | GREAT FALLS | MT | 59404-1808 |
| STATE OF MONTANA-DEPT OF HWY | 2100 W BROADWAY ST | | | | MISSOULA | MT | 59808-1816 |
| STATE OF MONTANA-DEPT OF HWY | 2701 PROSPECT AVE | | | | HELENA | MT | 59601-9746 |
| STATE OF MONTANA-DEPT OF HWY | 424 MOREY LANE | | | | BILLINGS | MT | 59101 |
| STATE OF MONTANA-DEPT OF HWY | 503 N RIVER AVE | | | | GLENDIVE | MT | 59330-1753 |
| STATE OF MONTANA-DEPT OF HWY | 5TH AVE NE & MONTANA | | | | KALISPELL | MT | 59901 |
| STATE OF MONTANA-DEPT OF HWY | 907 N ROUSE AVE | | | | BOZEMAN | MT | 59715-2930 |
| STATE OF MONTANA-DEPT OF HWY | HIGHWAY 13 EAST | | | | WOLF POINT | MT | 59201 |
| STATE OF MONTANA-DEPT OF HWY | THIRD & ORR | | | | MILES CITY | MT | 59301 |
| STATE OF MONTANA-DEPT OF HWY | WEST OF HAVRE | | | | HAVRE | MT | 59501 |
| STATE OF MONTANA-DEPT OF HWY | WEST OF LEWISTOWN | | | | LEWISTOWN | MT | 59457 |
| STATE OF MONTANA-DEPT OF HWY | WYNNE & LOWELL | | | | BUTTE | MT | 59702 |
| STATE OF MONTANA-HIGHWAY DEPT 81 | PO BOX 400 | | | | KALISPELL | MT | 59903-0400 |
| STATE OF MONTANA-HIGHWAY DEPT. 81 | 104 18TH AVE NW | | | | GREAT FALLS | MT | 59404-1808 |
| STATE OF MONTANA-HIGHWAY DEPT. 81 | 503 N RIVER AVE | | | | GLENDIVE | MT | 59330-1753 |
| STATE OF MONTANA-HIGHWAY DEPT. 81 | WAYNE & LOWELL | | | | BUTTE | MT | 59702 |
| STATE OF MONTANA-HIGHWAY DEPT. 92 | 2100 W BROADWAY ST | | | | MISSOULA | MT | 59808-1816 |
| STATE OF MONTANA-HIGHWAY DEPT. 92 | 424 MOREY ST | | | | BILLINGS | MT | 59101-4732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STATE OF NEVADA | PO BOX 52609 | | | | PHOENIX | AZ | 85072-2609 |
| STATE OF NEVADA STATE MOTOR POOL | 750 E KING ST | | | | CARSON CITY | NV | 89701-4768 |
| STATE OF NEW HAMPSHIRE | TREASURY | 25 CAPITOL ST RM 121 | | | CONCORD | NH | 03301-6312 |
| STATE OF NEW JERSEY - CBT | DIVISION OF TAXATION | PO BOX 10457 | | | TRENTON | NJ | 08646-0193 |
| STATE OF NEW JERSEY CBT | REVENUE PROCESSING CTR | PO BOX 257 | | | TRENTON | NJ | 08646-0257 |
| STATE OF NEW MEXICO TAXATION AND REVENUE DEPARTMENT | 5301 CENTRAL AVE. NE | | | | ALBUQUERQUE | NM | 87108 |
| STATE OF OHIO | DEPARTMENT OF TAXATION | | | | | | |
| STATE OF OHIO | PO BOX 2678 | DEPARTMENT OF TAXATIOIN | | | COLUMBUS | OH | 43216-2678 |
| STATE OF OHIO | TREASURER | PO BOX 16561 | | | COLUMBUS | OH | 43266-0001 |
| STATE OF RHODE ISLAND | CORPORATION TAX | ONE CAPITOL HILL | STE. 9 | | PROVIDENCE | RI | 02908 |
| STATE OF RHODE ISLAND | DIV OF TAX | ONE CAPITOL HILL | | | PROVIDENCE | RI | 02908 |
| STATE OF RHODE ISLAND DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | REGION 1 | 235 PROMENADE ST | | | PROVIDENCE | RI | 02908-5760 |
| STATE OF SOUTH CAROLINA | 1022 SENATE ST | | | | COLUMBIA | SC | 29201-3160 |
| STATE OF TENNESSEE | 2200 CHARLOTTE AVE | | | | NASHVILLE | TN | 37203-1818 |
| STATE OF TENNESSEE - MVM | 2200 CHARLOTTE AVE | | | | NASHVILLE | TN | 37203-1818 |
| STATE OF TENNESSEE/MVM | 2200 CHARLOTTE AVE | | | | NASHVILLE | TN | 37203-1818 |
| STATE OF TEXAS | COMPTROLLER OF PUBLIC ACCOUNTS | | | | AUSTIN | TX | 78774-0100 |
| STATE OF UTAH | DEPT. OF COMMERCE | PO BOX 26823 | | | SALT LAKE CITY | UT | 84126-0823 |
| STATE OF WASHINGTON | PO BOX 34051 | | | | SEATTLE | WA | 98124-1051 |
| STATE OF WASHINGTON | PO BOX 9048 | DEPARTMENT OF LICENSING | | | OLYMPIA | WA | 98507-9048 |
| STATE OF WASHINGTON, DEPT. OF REVENUE | ZACHARY MOSNER, ASSISTANT ATTY GENERAL | 800 5TH AVE STE 2000 | | | SEATTLE | WA | 98104-3188 |
| STATE OF WISCONSIN | 910 STATE HIGHWAY 54 | | | | BLACK RIVER FALLS | WI | 54615-5450 |
| STATE STREET BANK & TRUST CO | AS OWNER TRUSTEE (GM 1991A-3) | 225 ASYLUM ST | 23RD FL | | HARTFORD | CT | 06103 |
| STATE STREET BANK & TRUST COMPANY | AS OWNER TRUSTEE | 225 ASYLUM STREET | 23RD FLOOR | | HARTFORD | CT | 06103 |
| STATE STREET BANK & TRUST COMPANY | AS OWNER TRUSTEE | (GM 191A-5) | 225 ASYLUM STREET | 23RD FLOOR | HARTFORD | CT | 06103 |
| STATE STREET BANK & TRUST COMPANY OF CONNECTICUT | NATIONAL ASSOCIATION, AS OWNER TRUSTEE | 225 ASYLUM ST | 23RD FLOOR | | HARTFORD | CT | 06103 |
| STATE STREET BANK AND TRUST CO OF CONNECTICUT NA | AS OWNER TRUSTEE (GM 2002 A-1) | STATE STREET BANK AND TRUST CO OF CONNECTICUT | 225 ASYLUM ST | 23RD FL | HARTFORD | CT | 06103 |
| STATE STREET BANK AND TRUST CO OF CONNECTICUT NA | AS OWNER TRUSTEE (GM 2002 A-2) | STATE STREET BANK AND TRUST CO OF CONNECTICUT | 225 ASYLUM ST | 23RD FL | HARTFORD | CT | 06103 |
| STATE STREET BANK AND TRUST COMPANY | AS OWNER TRUSTEE | 225 ASYLUM STREET | 23RD FLOOR | | HARTFORD | CT | 06103 |
| STATE STREET BANK AND TRUST COMPANY | AS OWNER TRUSTEE (GM191A-3) | 225 ASYLUM ST | 23RD FL | | HARTFORD | CT | 06103 |
| STATE STREET BANK AND TRUST COMPANY | OF CONNECTICUT, NATIONAL ASSOCIATION | AS OWNER TRUSTEE (GM 2000A-2) | | | | | |
| STATE STREET BANK AND TRUST COMPANY AS OWNER TRUSTEE | (ADDITONAL SECURED) | STATE STREET BANK AND TRUST CO OF CONNECTICUT | 225 ASYLUM ST | 23RD FL | HARTFORD | CT | 06103 |
| STATE STREET BANK AND TRUST COMPANY AS OWNER TRUSTEE (GM 1991A-6) | 225 ASYLUM STREET | 23RD FLOOR | | | HARTFORD | CT | 06103 |
| STATE STREET BANK AND TRUST COMPANY NATIONAL ASSOCIATION | AS OWNER TRUSTEE (GM 2000A-3) | 225 ASYLUM STREET | 23RD FLOOR | | HARTFORD | CT | 06103 |
| STATE STREET BANK AND TRUST COMPANY OF CONNECTICUT | NATIONAL ASSOCIATION, AS OWNER TRUSTEE (GM 2000A-1) | 225 ASYLUM STREET | 23RD FLOOR | | HARTFORD | CT | 06103 |
| STATE STREET BANK AND TRUST COMPANY OF CONNECTICUT | NATIONAL ASSOCIATION, AS OWNER TRUSTEE (GM 2000A-2) | 225 ASYLUM STREET | 23RD FLOOR | | HARTFORD | CT | 06103 |
| STATE STREET BANK AND TRUST COMPANY OF CONNECTICUT AS OWNER TRUSTEE | STATE STREET BANK AND TRUST CO OF CONNECTICUT | 225 ASYLUM ST | 23RD FL | | HARTFORD | CT | 06103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STATE STREET BANK AND TRUST COMPANY, AS OWNER TRUSTEE (GM 1991A-4) | 225 ASYLUM STREET | 23RD FLOOR | | | HARTFORD | CT | 06103 |
| STATE STREET BANK AND TRUST COMPANY, AS OWNER TRUSTEE (GM 1991A-5) | 225 ASYLUM STREET | 23RD FLOOR | | | HARTFORD | CT | 06103 |
| STATE STREET BANK AND TRUST COMPANY, AS OWNER TRUSTEE (GM 1991A-6) | 225 ASYLUM STREET | 23RD FLOOR | | | HARTFORD | CT | 06103 |
| STATE STREET BANK AND TRUST COMPANY, AS OWNER TRUSTEE (GM 92A-2) | 225 ASYLUM STREET | 23RD FLOOR | | | HARTFORD | CT | 06103 |
| STATE STREET BANK OF TRUST COMPANY OF CONNECTICUT, N.A. | 225 ASYLUM ST FL 23 | | | | HARTFORD | CT | 06103-1534 |
| STATE STREET CORP | 225 FRANKLIN ST | PO BOX 351 | | | BOSTON | MA | 02110-2801 |
| STATE TAX COMMISSION | 210 N 1950 W | | | | SALT LAKE CITY | UT | 84134-9000 |
| STATE TAX COMMISSION | 800 PARK BLVD. | PLAZA IV | | | BOISE | ID | 83712 |
| STATE TAX COMMISSION | PO BOX 1033 | | | | JACKSON | MS | 39215-1033 |
| STATE TAX COMMISSION | PO BOX 76 | | | | BOISE | ID | 83707-0076 |
| STATE TAX COMMISSION | PO BOX 960 | SALES AND USE TAX DIVISION | | | JACKSON | MS | 39205-0960 |
| STATE TREASURER OF CALIFORNIA | BILL LOCKYER | PO BOX 942809 | 915 CAPITOL MALL C-15 | | SACRAMENTO | CA | 94209-0001 |
| STATE TREASURER OF MISSISSIPPI | PO BOX 138 | | | | JACKSON | MS | 39205-0138 |
| STATE TREASURER OF WYOMING | JOSEPH B. MEYER | 200 W 24TH ST | | | CHEYENNE | WY | 82002-0001 |
| STATE TREASURER SARAH STEELMAN | PO BOX 210 | | | | JEFFERSON CITY | MO | 65102-0210 |
| STATE TREASURER'S OFFICE | MICHAEL L. FITZGERALD | CAPITAL BUILDING | | | DES MOINES | IA | 50319 |
| STATELINE AUTO GROUP, INC. | 413 E MAIN ST | | | | ANDOVER | OH | 44003-9506 |
| STATELINE CHEVROLET PONTIAC INC. | 419 SUPERIOR AVE | | | | CRYSTAL FALLS | MI | 49920-1436 |
| STATEWIDE EMERGENCY PRODUCTS | 1114 W MAIN ST | | | | VAN WERT | OH | 45891-1423 |
| STATEWIDE PEST CONTROL CO INC | 14829 CALVERT ST | | | | VAN NUYS | CA | 91411-2708 |
| STATIC CONTROLS CORP | 30460 S WIXOM RD | | | | WIXOM | MI | 48393-2410 |
| STE. HENRI FRAISE FILS & CIE | RUE RAVONINAHITRINIARIVO | | | ANTANANARIVO 101 MADAGASCAR | | | |
| STEARNS AUTO SALES | 71 MECHANIC ST., RTE.140 | | | | BELLINGHAM | MA | 02019 |
| STEARNS CHEVROLET, INC. | 428 AUTO PARK DR | | | | GRAHAM | NC | 27253-2965 |
| STECK-SCHULTE SUPPLY INC | 32604 DEQUINDRE RD | | | | WARREN | MI | 48092-1062 |
| STEEL DYNAMICS INC | 7575 W JEFFERSON BLVD | | | | FORT WAYNE | IN | 46804-4131 |
| STEEL MASTER TRANSFER INC | 2171 XCELSIOR DR | | | | OXFORD | MI | 48371-2363 |
| STEEL PARTS CORP | 801 BERRYMAN PIKE | | | | TIPTON | IN | 46072-8492 |
| STEEL SHIELDS, LIMITED | GARY VAN METER | 204 MAIN ST | | | WAYNE | NE | 68787-1941 |
| STEELCASE | PO BOX 1967 | | | | GRAND RAPIDS | MI | 49501-1967 |
| STEELCASE FINANCIAL SERVICES INC | 901 44TH STREET S.E. | | | | GRAND RAPIDS | MI | 49508 |
| STEELE RUBBER PRODUCTS | MATTEO AGOSTA | 6180 HIGHWAY 150 E | | | DENVER | NC | 28037-9650 |
| STEELWELD EQ CO INC SW BELL TEL CO | 3321 PARKWAY DR | | | | TEMPLE | TX | 76504-1241 |
| STEELWELD EQ CO INS SW BELL TEL CO | ELAINE HUNTER | PO BOX 440 | | | SAINT CLAIR | MO | 63077-0440 |
| STEELWELD EQ. CO. INC SW BELL TEL CO | HWY 66 | | | | SAINT CLAIR | MO | 63077 |
| STEELWELD EQUIPMENT COMPANY | 3321 PARKWAY DR | | | | TEMPLE | TX | 76504-1241 |
| STEELWELD EQUIPMENT COMPANY | HWY 66 | | | | SAINT CLAIR | MO | 63077 |
| STEEN | ANITA STEEN | 3201 S 26TH ST | | | PHILADELPHIA | PA | 19145-5201 |
| STEEPLECHASE TOOL & DIE | 9307 M-46 | | | | LAKEVIEW | MI | 48850 |
| STEERE ENTERPRISES INC | 285 COMMERCE ST | | | | TALLMADGE | OH | 44278-2140 |
| STEERE ENTERPRISES INC | DAVID SMITH X3036 | 285 COMMERCE ROAD | | OAKLEIGH SOUTH AUSTRALIA | | | |
| STEERE ENTERPRISES INC | DAVID SMITH X3036 | 285 COMMERCE ST | | | TALLMADGE | OH | 44278-2140 |
| STEERING SOLUTIONS CORPORATION | EVA KALAWSKI, GENERAL COUNSEL | 360 N. CRESCENT DR. | SOUTH BUILDING | | BEVERLY HILLS | CA | 90210 |
| STEET/PONTE CHEVROLET OLDSMOBILE, I | 3036 STATE ROUTE 28 | | | | HERKIMER | NY | 13350-1000 |
| STEET/PONTE CHEVROLET OLDSMOBILE, INC. | 3036 STATE ROUTE 28 | | | | HERKIMER | NY | 13350-1000 |
| STEFFENS ENTERPRISES INC | CHRIS HILTONX16 | 4045 KORONA CT SE | FOLD A COVER DIVISION | | CALEDONIA | MI | 49316-8428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEFFENS ENTERPRISES INC | CHRIS HILTONX16 | FOLD A COVER DIVISION | | | BRISTOL | TN | |
| STEIN, INC. | DAVE HOLVEY | 1929 E ROYALTON RD | | | CLEVELAND | OH | 44147-2809 |
| STEINBRING CHEVROLET, INC. | 3710 S 29 | | | | ALEXANDRIA | MN | |
| STEINDICHLER VISION SYSTEMS INC | 39205 COUNTRY CLUB DR STE C30 | | | | FARMINGTON HILLS | MI | 48331-5700 |
| STEINLE CHEVROLET BUICK LLC | 1014 E MCPHERSON HWY | | | | CLYDE | OH | 43410-9800 |
| STEINLE OLDSMOBILE-PONTIAC-CADILLAC | 2149 W STATE ST | | | | FREMONT | OH | 43420-1555 |
| STEINLE OLDSMOBILE-PONTIAC-CADILLAC-GMC TRUCK, INC. | 2149 W STATE ST | | | | FREMONT | OH | 43420-1555 |
| STELLA VERMOEGENSVERWALTUNGS GMBH | 1850 RIVERFORK DR | | | | HUNTINGTON | IN | 46750-9004 |
| STELLA VERMOEGENSVERWALTUNGS GMBH | 21 FINEGAN RD | | | | DEL RIO | TX | 78840-8505 |
| STELLA VERMOEGENSVERWALTUNGS GMBH | CARRETERA LA AMISTAD KM 6.5 | | CD ACUNA CZ 26200 MEXICO | | | | |
| STELLA VERMOEGENSVERWALTUNGS GMBH | KEVIN BOUDER | 1850 RIVERFORK DR | HUNTINGTON PLANT | | HUNTINGTON | IN | 46750-9004 |
| STELLA VERMOEGENSVERWALTUNGS GMBH | KEVIN BOUDER | HUNTINGTON PLANT | 1850 RIVER FORK DRIVE WEST | | MURFREESBORO | TN | 37127 |
| STELLA VERMOEGENSVERWALTUNGS GMBH | MOOSACHER STR 80 | | MUENCHEN BY 80809 GERMANY | | | | |
| STEMBER FEINSTEIN DOYLE & PAYNE, LLC | ATT: WILLIAM PAYNE, J. STEMBER, E. DOYLE, S. PINCUS, P. EWING, J. HURT | ATTY FOR CLASS REPRESENTATIVES | 429 FORBES AVENUE | ALLEGHENY BUILDING, 17TH FLOOR | PITTSBURGH | PA | 15219 |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | EDWARD J FEINSTEIN, ESQ. | 429 FORBES AVENUE | ALLEGHENY BUILDING , 17TH FL | | PITTSBURGH | PA | 15219 |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | ELLEN M DOYLE, ESQ. | 429 FORBES AVENUE | ALLEGHENY BUILDING , 17TH FL | | PITTSBURGH | PA | 15219 |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | JOHN STEMBER, ESQ. | 429 FORBES AVENUE | ALLEGHENY BUILDING , 17TH FL | | PITTSBURGH | PA | 15219 |
| STENCILS & STRIPES UNLIMITED | RALPH M. GREINKE, JR. | 1108 S CRESCENT AVE | | | PARK RIDGE | IL | 60068-4846 |
| STEPHEN | 262 PHEASANT RUN | | | | FEASTERVILLE TREVOSE | PA | 19053-5948 |
| STEPHEN C. COLL | STEPHEN COLL | 53 OREGON ST | | | WASHINGTON | PA | 15301-4632 |
| STEPHEN FRY | COUNTY ATTORNEY | 2401 SE MONTEREY RD | | | STUART | FL | 34996-3322 |
| STEPHEN JACKSON | STEPHEN JACKSON | O.O. BOX 11 | | WOODFORD GREEN GREAT BRITAIN | WOODFORD GREEN | | |
| STEPHEN MOTORS, INC. | 1011 S MAIN ST | | | | MONTICELLO | IA | 52310-2016 |
| STEPHEN PONT-CAD INC/CT/AVIS | 1097 FARMINGTON AVE | | | | BRISTOL | CT | 06010-4706 |
| STEPHEN PONTIAC-CADILLAC (FLEET) | 1097 FARMINGTON AVE | | | | BRISTOL | CT | 06010-4706 |
| STEPHEN PONTIAC-CADILLAC INC | 1097 FARMINGTON AVE | | | | BRISTOL | CT | 06010-4706 |
| STEPHEN PONTIAC-CADILLAC, INC. | 1097 FARMINGTON AVE | | | | BRISTOL | CT | 06010-4706 |
| STEPHEN R. AMES, D/B/A AMES AUTOMOTIVE | STEPHEN R. AMES | 1 BONNEY ROAD | | | MARLBOROUGH | NH | 03455 |
| STEPHEN WADE AUTO CENTER | 150 EAST 1160 SOUTH | | | | SAINT GEORGE | UT | 84770 |
| STEPHEN WADE AUTO CENTER | 150 HILTON DR | | | | SAINT GEORGE | UT | 84770-6737 |
| STEPHENS MEDIA GROUP | PO BOX 70 | | | | LAS VEGAS | NV | 89125-0070 |
| STEPHENSON INC | 4401 WESTERN RD | | | | FLINT | MI | 48506-1807 |
| STERICYCLE INC | 13975 POLO TRL DR STE 201 | | | | LAKE FOREST | IL | 60045 |
| STERLING AUTO GROUP | 205 N EARL RUDDER FWY | | | | BRYAN | TX | 77802-5006 |
| STERLING BANK | 3100 ROUTE 38 | PO BOX 5900 | | | | NJ | 08054 |
| STERLING BOILER AND MECHANICAL INC | KEN WAHL | 1420 KIMBER LN | | | EVANSVILLE | IN | 47715-4025 |
| STERLING CHEVROLET INC. | 1824 LOCUST ST | | | | STERLING | IL | 61081-1102 |
| STERLING CHEVROLET, INC. | 46990 HARRY BYRD HWY | | | | STERLING | VA | 20164-1816 |
| STERLING DIE & ENGINEERING INC | 15767 CLAIRE CT | | BADEN-WURTTENBERG GERMANY | | | | |
| STERLING FIRE & RESCUE CORP | 1135 S BRACY AVE | | | | GREENVILLE | MI | 48838-9701 |
| STERLING HEIGHTS (CITY OF) | PO BOX 55000 | | | | DETROIT | MI | 48255-0001 |
| STERLING INDUSTRIAL SERVICES INC | 52421 SOUTHDOWN RD | | | | SHELBY TWP | MI | 48316-3455 |
| STERLING JEWELERS | CHERYL CORDEA | 375 GHENT RD | | | FAIRLAWN | OH | 44333-4601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STERLING MANUFACTURING & ENGINEERIN | 7539 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314-3222 |
| STERLING MANUFACTURING & ENGINEERIN | 7539 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314-3222 |
| STERLING OIL & CHEMICAL CO INC | 26645 W 12 MILE RD STE 100 | | | | SOUTHFIELD | MI | 48034-7811 |
| STERLING PERFORMANCE INC | 54420 PONTIAC TRL | | | | MILFORD | MI | 48381-4344 |
| STERLING SCALE CO (INC) | 20950 BOENING DR | | | | SOUTHFIELD | MI | 48075-5737 |
| STERN AUTOMOTIVE | SS 13 GMDAT | | GMDAT ARUBA | | | | |
| STERN AUTOMOTIVE ENTERPRISES N.V. | SABANA BLANCO 35 | | ORANJESTAD ARUBA | | | | |
| STETSON AUTO SALES | 1174 EASTERN ROAD ROUTE 131 | | | | WARREN | ME | 04864 |
| STEUBENVILLE TRUCK CENTER, INC. | 620 SOUTH ST | | | | STEUBENVILLE | OH | 43952-2802 |
| STEVAN SMITH | STEVAN SMITH | 1704 CARSON ST | | | ROCK SPRINGS | WY | 82901-6712 |
| STEVE AUSTIN'S AUTO GROUP, INC. | 2500 ROUTE 68 S | | | | BELLEFONTAINE | OH | 43311 |
| STEVE AUSTIN'S AUTO GROUP, INC. | 2500 ROUTE 68 S | | | | BELLEFONTAINE | OH | |
| STEVE BALDO CHEVROLET GEO, INC. | 11234 MAIN ST | | | | CLARENCE | NY | 14031-1716 |
| STEVE BALDO CHEVROLET-OLDSMOBILE-BU | 11208 GOWANDA STATE ROAD | | | | NORTH COLLINS | NY | 14111 |
| STEVE BALDO CHEVROLET-OLDSMOBILE-BUICK-CADILLAC, INC. | 11208 GOWANDA STATE ROAD | | | | NORTH COLLINS | NY | 14111 |
| STEVE BARRY BUICK, INC. | 16000 DETROIT AVE | | | | LAKEWOOD | OH | 44107-3713 |
| STEVE COOLEY, DISTRICT ATTORNEY, COUNTY OF LOS ANGELES | DISTRICT ATTORNEY'S OFFICE | 210 W TEMPLE ST STE 18000 | | | LOS ANGELES | CA | 90012-3229 |
| STEVE COURY BUICK, PONTIAC & GMC TR | 6101 E COURY DR | | | | COTTONWOOD | AZ | 86326-9200 |
| STEVE COURY BUICK, PONTIAC & GMC TRUCK, INC. | 6101 E COURY DR | | | | COTTONWOOD | AZ | 86326-9200 |
| STEVE FINCH | 212 W MICHIGAN AVE | | | | JACKSON | MI | 49201-2236 |
| STEVE FINCH | 212 W MICHIGAN AVE | | | | JACKSON | MI | 49201-2236 |
| STEVE FOLEY CADILLAC, INC. | 100 SKOKIE BLVD | | | | NORTHBROOK | IL | 60062-1610 |
| STEVE JONES CHEVROLET-PONTIAC-BUICK-CADILLAC-GMC | 3600 N WASHINGTON ST | | | | FORREST CITY | AR | 72335-9593 |
| STEVE KEETCH MOTORS, INC. | 127 N BROADWAY | | | | CORTEZ | CO | 81321-2711 |
| STEVE KNIPMEYER CHEVROLET, INC. | 205 E 4TH ST | | | | BEARDSTOWN | IL | 62618-1302 |
| STEVE KNOTTS | 417 173RD PL NE | | | | BELLEVUE | WA | 98008-4130 |
| STEVE KNOTTS | 417 173RD PL NE | | | | BELLEVUE | WA | 98008-4130 |
| STEVE LAUDICINO | 404 WANDERING TRAIL | | | | FRANKLIN | TN | 37067-5768 |
| STEVE MCFARLAND | PO BOX 901 | | | | SULPHUR | LA | 70664-0901 |
| STEVE MINETTE | 91 NORTHERN LIGHTS BLVD | | | | KALISPELL | MT | 59901-3027 |
| STEVE MOORE CHEVROLET | 9325 SOUTH BLVD | | | | CHARLOTTE | NC | 28273-6943 |
| STEVE MOORE CHEVROLET, INC. | 5757 LAKE WORTH RD | | | | GREENACRES | FL | 33463-3207 |
| STEVE PETERS CHEVROLET, INC. | 18033 HALSTED ST | | | | HOMEWOOD | IL | 60430-2505 |
| STEVE RAYMAN CHEVROLET, LLC | 2155 COBB PKWY SE | | | | SMYRNA | GA | 30080-7632 |
| STEVE SCHMITT, INC. | 12631 STATE ROUTE 143 | | | | HIGHLAND | IL | 62249-1145 |
| STEVE SCHMITT-BRUBAKER, INC. | 1 GALAXY LN | | | | LITCHFIELD | IL | 62056-1091 |
| STEVE SMITH COUNTRY | 6372 W SUNSET AVE | | | | SPRINGDALE | AR | 72762-0760 |
| STEVE THOMPSON CARS LTD. | EASTERN AVENUE | | | LICHFIELD, STAFFORDSHIRE WS13 GREAT BRITAIN | | | |
| STEVE WHITE | 326 WALTON AVE | | | | DAYTON | OH | 45417-1670 |
| STEVE WINKLER, INC. | 15200 US 150 | | | | PARIS | IL | |
| STEVE WINKLER, INC. | 15200 US 150 | | | | PARIS | IL | 61944 |
| STEVEN FREUNDLICH | 1930 MELVINA RD | | | | DEPTFORD | NJ | 08096-5613 |
| STEVEN GRAHAM | STEVEN GRAHAM | 77 HAWAII AVE NE APT 103 | | | WASHINGTON | DC | 20011-4931 |
| STEVEN LOUNSBURY | OFFICE OF COUNTY COUNSEL | 2051 KAEN RD | | | OREGON CITY | OR | 97045-4055 |
| STEVEN LUST AUTOMOTIVE | 1314 6TH AVE SW | | | | ABERDEEN | SD | 57401-3728 |
| STEVEN PIKE | PO BOX 1068 | | | | MOUNT VERNON | KY | 40456-1068 |
| STEVEN TALBOTT | 1000 LEXINGTON AVE | | | | ROCHESTER | NY | 14606-2810 |
| STEVENS 5-STAR CAR & TRUCK CENTER | 545 N 25 MILE AVE | | | | HEREFORD | TX | 79045-3003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVENS CHEVROLET COMPANY | 475 W KY DR | | | | LA CENTER | KY | |
| STEVENS CHEVROLET COMPANY | 475 W KY DR | | | | LA CENTER | KY | 42056 |
| STEVENS CREEK BUICK-PONTIAC-GMC. | 4201 STEVENS CREEK BLVD | | | | SANTA CLARA | CA | 95051-6937 |
| STEVENS PAINTON CORPORATION | JACK DELUCA | 14470 YORK RD | | | NORTH ROYALTON | OH | 44133-4502 |
| STEVENS TRUCKING | KEN NORTHROUP | PO BOX 19608 | | | OKLAHOMA CITY | OK | 73144-0608 |
| STEVENSON CHEVROLET | 758 W CORBETT AVE | | | | SWANSBORO | NC | 28584-8452 |
| STEVES CHEVROLET OF CHOWCHILLA LLC | 1 AUTO PARK DR | | | | CHOWCHILLA | CA | 93610-9375 |
| STEVES CHEVROLET-BUICK, INC. | 1285 E F ST | | | | OAKDALE | CA | 95361-4112 |
| STEVINSON CHEVROLET WEST, INC. | 15000 W COLFAX AVE | | | | LAKEWOOD | CO | 80401-4023 |
| STEWART CADILLAC, L.P. | 2520 MAIN ST | | | | HOUSTON | TX | 77002-9106 |
| STEWART CHEVROLET CADILLAC | 780 SERRAMONTE BLVD | | | | COLMA | CA | 94014-3220 |
| STEWART EFI LLC | CHRIS CAREY | 45 OLD WATERBURY ROAD | | | EMPORIUM | PA | 15834 |
| STEWART MANUFACTURING LLC | GREG STEWART | N 16125 N BALSAM LN | | | LIVONIA | MI | 48150 |
| STIBO DATA GRAPHICS | 3550 GEORGE BUSBEE PKY NW STE | | | | KENNESAW | GA | 30144 |
| STIFT CHALMERS TEKNISKA HOGSKOLA | CHALMERSPLATSEN 4 | | GOTEBORG SE 422 58 SWEDEN | | | | |
| STIFTELSEN DET NORSKE VERITAS | 1400 RAVELLO DR | | | | KATY | TX | 77449 |
| STIFTELSEN DET NORSKE VERITAS | 16340 PARK TEN PL STE 100 | | | | HOUSTON | TX | 77084-5143 |
| STIHOLT NORD A/S | N. CHRISTENSENSVEJ 5 | | AALBORG 9200 DENMARK | | | | |
| STILLWATER MINING CO | 1321 DISCOVERY DR | | | | BILLINGS | MT | 59102-7343 |
| STILLWATER MOTOR COMPANY | 5900 STILLWATER BLVD N | | | | STILLWATER | MN | 55082-1190 |
| STILSON PRODUCTS LLC | 15935 STURGEON ST | | | | ROSEVILLE | MI | 48066-1818 |
| STINGRAY CHEVROLET | 2002 N FRONTAGE RD | | | | PLANT CITY | FL | 33563-2700 |
| STINGRAY CHEVROLET | 2002 N FRONTAGE RD | | | | PLANT CITY | FL | 33563-2700 |
| STINNETT CHEVROLET, BUICK, PONTIAC, | 1041 W HWY 25-70 | | | | NEWPORT | TN | |
| STINNETT CHEVROLET, BUICK, PONTIAC, GEO, INC. | 1041 W HWY 25-70 | | | | NEWPORT | TN | 37821 |
| STIRLING PONTIAC-GMC-BUICK | 1100 VANDERCOOK WAY | | | | LONGVIEW | WA | 98632-4025 |
| STITES & HARBISON PLLC | ATT: ROBERT C. GOODRICH & MADISON L. MARTIN | ATTY FOR BRIDGESTONE AMERICAS TIRE OPERATIONS, LLC | 424 CHURCH STREET, SUITE 1800 | | NASHVILLE | TN | 37219 |
| STITES & HARBISON, PLLC | ATT: BRIAN H. MELDRUM, ESQ. | ATTY FOR AKEBONO CORP. | 400 W. MARKET STREET, SUITE 1600 | | LOUISVILLE | KY | 40202 |
| STOBBS SALES, INC. | 304 E 3RD ST | | | | MILLER | SD | 57362-1515 |
| STOCKBRIDGE MANUFACTURING INC | PAUL ISSELMANN | 831 S. MILITARY ROAD | | | ANGOLA | IN | 46703 |
| STOCKBURGER CHEVROLET, INC. | 215 S STATE ST | | | | NEWTOWN | PA | 18940-1927 |
| STOCKDALE TECHNOLOGIES, INC. | BLAKE GUILES | 104 COMMERCE ST | | | LAKE MARY | FL | 32746-6206 |
| STOCKER CHEVROLET, INC. | 701 BENNER PIKE | | | | STATE COLLEGE | PA | 16801-7313 |
| STOCKER HINGE MFG CO | GARY MAKI | 8822 W. 47TH ST./PO BOX 149 | | | PORTAGE | MI | 49002 |
| STODDARD SILENCERS INC | 1017 PROGRESS DR | | | | GRAYSLAKE | IL | 60030-1672 |
| STOKES CHEVROLET, BUICK, PONTIAC, G | 2011 7TH ST N | | | | CLANTON | AL | |
| STOKES CHEVROLET, BUICK, PONTIAC, GMC | 2011 7TH ST N | | | | CLANTON | AL | 35045 |
| STOKES HODGES CHEVROLET CADILLAC BU | 1214 WASHINGTON RD | | | | THOMSON | GA | 30824-7324 |
| STOKES HODGES CHEVROLET CADILLAC BUICK PONTIAC GMC | 1214 WASHINGTON RD | | | | THOMSON | GA | 30824-7324 |
| STOKES-TRAINOR CHEVROLET-PONTIAC-CA | 2004 WILSON RD | | | | NEWBERRY | SC | 29108-2204 |
| STOKES-TRAINOR CHEVROLET-PONTIAC-CADILLAC-BUICK-GMC | 2004 WILSON RD | | | | NEWBERRY | SC | 29108-2204 |
| STOLTER LLC | 2660 IRMA ST | | | | WARREN | MI | 48092-3729 |
| STOLTZFUS TRAILER SALES, INC. | 1335 WILMINGTON PIKE | | | | WEST CHESTER | PA | 19382-8217 |
| STONE TRANSPORT | DEAN DARBY | PO BOX 1506 | | | SAGINAW | MI | 48605-1506 |
| STONEBRIAR CHEVROLET | 9950 STATE HIGHWAY 121 | | | | FRISCO | TX | 75035-4601 |
| STONERIDGE INC | 268 TANGZHUANG BLDG 1 | | SUZHOU JIANGSU CN 215021 CHINA (PEOPLE'S REP) | | | | |
| STONERIDGE INC | 300 DAN RD | | | | CANTON | MA | 02021-2848 |
| STONERIDGE INC | 345 S MILL ST | | | | LEXINGTON | OH | 44904-9573 |
| STONERIDGE INC | 38481 W HURON RIVER DR | | | | ROMULUS | MI | 48174 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STONERIDGE INC | 7292 26TH CT E | | | | SARASOTA | FL | 34243-3963 |
| STONERIDGE INC | 9400 E MARKET ST | | | | WARREN | OH | 44484-5514 |
| STONERIDGE INC | AV ANTONIO J BERMUDEZ NO 950 | | | CIUDAD JUAREZ CI 32470 MEXICO | | | |
| STONERIDGE INC | JOE HELLER | SARASOTA DIVISION | 7290 26TH COURT STREET | | CHICAGO | IL | |
| STONERIDGE INC | PATTI BANWELL | TRANSPORTATION ELECTRONICS DIV | 11801 MIRIAM DRIVE STEB1 | INCHON 403032 KOREA (REP) | | | |
| STONERIDGE INC | PATTI BANWELL | TRANSPORTATION ELECTRONICS DIV | 11801 MIRIAM DRIVE STEB1 | | EL PASO | TX | 79936 |
| STONERIDGE INC | PATTI BANWELL | US DISTRIBUTION CENTER | DOCK U1 300 DAN RD | BEIJING CHINA (PEOPLE'S REP) | | | |
| STONERIDGE INC | PATTI BANWELL | 195 FREEPORT STREET | | | HASLETT | MI | 48840 |
| STONERIDGE INC | PATTI BANWELL | 345 S MILL ST | | | LEXINGTON | OH | 44904-9573 |
| STONERIDGE INC | PATTI BANWELL | 345 S. MILL ST | | | FENTON | MI | 48430 |
| STONERIDGE INC | PATTI BANWELL | 7 ZANE GREY ST STE A | | | EL PASO | TX | 79906-5214 |
| STONERIDGE INC | PATTI BANWELL | 7A ZANE GREY | | | TEMPE | AZ | 85282 |
| STONERIDGE INC | PATTIE BANWELL | 300 DAN RD | | | CANTON | MA | 02021-2848 |
| STONERIDGE INC | PATTIE BANWELL | 300 DAN ROAD | | | COOPERSVILLE | MI | 49404 |
| STONERIDGE INC | VALDMAE SAKU VALD 5 | TANASSILMA TEHNOPARK | | HARJUMAA EE 76406 ESTONIA | | | |
| STONERIDGE INC | VANTAGE POINT BUSINESS VILLAGE | | | MITCHELDEAN GLOUCESTERSHIRE GB GL17 0DD GREAT BRITAIN | | | |
| STOOPS BUICK | 4055 W CLARA LN | | | | MUNCIE | IN | 47304-5414 |
| STOOPS BUICK-GMC | 1251 QUAKER BLVD | | | | PLAINFIELD | IN | 46168-7932 |
| STOOPS GMC | 4055 W CLARA LN | | | | MUNCIE | IN | 47304-5414 |
| STOOPS PONTIAC | 4055 W CLARA LN | | | | MUNCIE | IN | 47304-5414 |
| STOPWATCH MAPS | JOE BOLIAN | 6353 N ROSEBURY AVE | | | SAINT LOUIS | MO | 63105-2204 |
| STORAGE & TRANSPORTATION CO INC | 24660 DEQUINDRE RD | | | | WARREN | MI | 48091-3332 |
| STORK CLIMAX RESEARCH SVCS INC | 51229 CENTURY CT | | | | WIXOM | MI | 48393-2074 |
| STOUT INDUSTRIES INC | 6425 W FLORISSANT AVE | | | | SAINT LOUIS | MO | 63136-3622 |
| STOWASSER PONTIAC BUICK GMC | 600 E BETTERAVIA RD | | | | SANTA MARIA | CA | 93454-7885 |
| STRAIGHT LINE AUTOMOTIVE EQUIPMENT | 9640 W MAPLE GROVE RD | PO BOX 568 | | | ANDREWS | IN | 46702-9516 |
| STRATEGIC CONNECTIONS INC | 7050 WOODBINE AVE STE 205 | | | MARKHAM ON L3R 4G8 CANADA | | | |
| STRATEGIC INDUSTRIES LLC | 6554 LAKESHORE RD | | | | LEXINGTON | MI | 48450-9763 |
| STRATEGIC INDUSTRIES LLC | DAVE SCHEIDMANTEL | U.S. INDUSTRIES INC. | 4901 CLAY AVE. | | JACKSON | MI | 49202 |
| STRATEGIC INDUSTRIES LLC | LUCINDA KINCAID | HURON INCORPORATED | 6554 LAKESHORE ROAD | | PITTSBURGH | PA | |
| STRATEGIC INDUSTRIES LLC | LUCINDA KINCAID | 6554 LAKESHORE RD | HURON INCORPORATED | | LEXINGTON | MI | 48450-9763 |
| STRATEGIC INDUSTRIES LLC | U.S. INDUSTRIES INC. | ARGO INDUS DEVEL APPOLO RD. | | | GRAND ISLAND | NE | 68810 |
| STRATEGIC INDUSTRIES LLC | U.S. INDUSTRIES INC. | ARGO INDUS DEVEL APPOLO RD. | | | NICHOLASVILLE | KY | 40356 |
| STRATEGIC MARKETING INNOVATIONS | 2948 SUNBRIDGE LN | PO BOX 1446 | | | DUBLIN | OH | 43017-2527 |
| STRATFORD PLASTIC COMPONENTS LLC | RUSTI POOL X240 | 1815 MAGDA DR | | | MONTPELIER | OH | 43543-9208 |
| STRATFORD PLASTIC COMPONENTS LLC | RUSTI POOL X240 | 1815 MAGDA DRIVE | | JIAXING, 314001 CHINA (PEOPLE'S REP) | | | |
| STRATTEC | FRED KOSLOSKE | 3333 W GOOD HOPE RD | | | MILWAUKEE | WI | 53209-2043 |
| STRATTEC POWER ACCESS LLC | 2155 BUTTERFIELD DR STE 300 | | | | TROY | MI | 48084-3452 |
| STRATTEC POWER ACCESS LLC | MARY GRYBUSH | 12160 ROJAS DR STE A | | | HOLMESVILLE | OH | 44633 |
| STRATTEC SECURITY CORP | 12160 ROJAS DR STE C | PO BOX 370470 | | | EL PASO | TX | 79936-7705 |
| STRATTEC SECURITY CORP | 3333 W GOOD HOPE RD | | | | MILWAUKEE | WI | 53209-2043 |
| STRATTEC SECURITY CORP | AUXILIAR 1 NO 512 PARQUE INDSTRL | | | CD JUAREZ CI 32640 MEXICO | | | |
| STRATTEC SECURITY CORP | AUXILIAR 1 NO 512 PARQUE INDSTRL | GEMA | | CD JUAREZ CI 32640 MEXICO | | | |
| STRATTEC SECURITY CORP | CALLE JULIO HERNANDEZ NO 7939 | | | JUAREZ CI 32679 MEXICO | | | |
| STRATTEC SECURITY CORP | MARY GRYBUSH | 12160 ROJAS DR STE C | STRATTEC DE MEXICO SA DE CV | | EL PASO | TX | 79936-7705 |
| STRATTEC SECURITY CORP | MARY GRYBUSH | STRATTEC DE MEXICO SA DE CV | 12160 ROJAS DR STE C | | LAWRENCEBURG | TN | 38464 |
| STRATTEC SECURITY CORP | MURPHY CALLAHAN | MAGNETO NO 2409, COL PARQUE | | AYR ON CANADA | | | |
| STRATTEC SECURITY CORP | MURPHY CALLAHAN 5932 | 12160 ROJAS DRIVE STE C | | VENARIA 10078 ITALY | | | |
| STRATTON CHEVROLET CO. | 16050 STATE RTE 14 | | | | BELOIT | OH | 44609 |
| STRATTON CHEVROLET CO. | 16050 STATE RTE 14 | | | | BELOIT | OH | |
| STRAUB MOTORS, INC. | 400 HIGHWAY 35 | | | | KEYPORT | NJ | 07735-1497 |
| STREAMLINE TOOLING SYSTEMS (STS), INC | 301 W LAKETON | | | | MUSKEGON | MI | 49441 |
| STREAMSERVE LIMITED | GENERAL COUNSEL | 1 VAN DE GRAAFF DR STE 200 | | | BURLINGTON | MA | 01803-5176 |
| STREET LEGAL PERFORM (SLP) | 1501 INDUSTRIAL WAY, NORTH | | | | TOMS RIVER | NJ | 08755 |
| STREET SCENE MANUFACTURING INC. | MIKE SPAGNOLA | 365 MCCORMICK AVE | | | COSTA MESA | CA | 92626-3422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STREICH MOTORS, INC. | 411 W STATE ST | | | | FOX LAKE | WI | 53933-8030 |
| STREUTER CHEVROLET, INC. | 100 S FRONT ST | | | | OKAWVILLE | IL | 62271-2110 |
| STRIATUS INC | 8703 WEBSTER HILLS RD | | | | DEXTER | MI | 48130-9683 |
| STRICKLAND CHEVROLET, INC. | 5719 BROADWAY ST | | | | PEARLAND | TX | 77581-7811 |
| STRIDER BUICK-GMC-SUBARU | 1011 E DIXIE DR | | | | ASHEBORO | NC | 27203-6616 |
| STRIKEIRON INC | CHIEF FINANCIAL OFFICER | 15501 WESTON PKWY STE 150 | | | CARY | NC | 27513-8638 |
| STROEHMANN BAKERIES | 225 BUSINESS CTR. DR. STE.200 | | | | HORSHAM | PA | 19044 |
| STRONG CAPITAL I, LP | 1000 GENERAL MOTORS DR | MAIL CODE 8022 | | | JANESVILLE | WI | 53546-2531 |
| STRONG OCCUPATIONAL & ENVIRONMENTAL | 400 RED CREEK DR STE 220 | | | | ROCHESTER | NY | 14623-4281 |
| STROSNIDER CHEVROLET, INC. | 5200 OAKLAWN BLVD | | | | HOPEWELL | VA | 23860-7336 |
| STRUCTURAL GROUP | TERRY DANIEL | 7455 NEW RIDGE RD STE T | | | HANOVER | MD | 21076-3143 |
| STRUERS INC | 24766 DETROIT RD | | | | WESTLAKE | OH | 44145-2525 |
| STS OPERATING / SUNSOURCE | MARC PERKINS | 2301 W WINDSOR CT | | | ADDISON | IL | 60101-1480 |
| STU EMMERT CHEV-BUICK-CADILLAC INC | 202 N GRANT AVE | | | | LIBERAL | KS | 67901-3237 |
| STU EMMERT CHEVROLET, BUICK, CADILL | 202 N GRANT AVE | | | | LIBERAL | KS | 67901-3237 |
| STU EMMERT CHEVROLET, BUICK, CADILLAC, INC. | 202 N GRANT AVE | | | | LIBERAL | KS | 67901-3237 |
| STUART DEAN COMPANY | HANK SCHREINER | 450 7TH AVENUE | | | NEW YORK CITY | NY | |
| STUART MCKENZIE | STUART MCKENZIE | 1/31 NEW BRIGHTON RD | CHRISTCHURCH NEW ZEALAND | | CHRISTCHURCH | | |
| STUART PONTIAC-CADILLAC INC | 301 N INDEPENDENCE ST | | | | ENID | OK | 73701-4029 |
| STUART PONTIAC-CADILLAC, INC. | 301 N INDEPENDENCE ST | | | | ENID | OK | 73701-4029 |
| STUDEBAKER BUICK-PONTIAC-GMC TRUCKS | 3200 E MAIN ST | | | | RICHMOND | IN | 47374-5927 |
| STUDEBAKER BUICK-PONTIAC-GMC TRUCKS, INC. | 3200 E MAIN ST | | | | RICHMOND | IN | 47374-5927 |
| STUDENT TRANSPORTATION OF AMERICA | 230 EAST MAIN STREET, SUITE 100 | | | | CARNEGIE | PA | 15106 |
| STUDENT TRANSPORTATION OF AMERICA | DOUG GALLAGHER | 1201 STATE ROUTE 35 S | | | NEPTUNE | NJ | 07753-5219 |
| STUELAND AUTO CENTER, INC. | 105 E 6TH ST | | | | TIPTON | IA | 52772-1746 |
| STULZ INVESTMENT CORP OF AMERICA | 15721 TILCO DR | | | | FREDERICK | MD | 21704 |
| STULZ INVESTMENT CORP OF AMERICA | 1875 HOLLOWAY DR | | | | HOLT | MI | 48842-9435 |
| STULZ INVESTMENT CORP OF AMERICA | 2011 HOOVER BLVD | | | | FRANKFORT | KY | 40601-8200 |
| STULZ INVESTMENT CORP OF AMERICA | HOLSTEINER CHAUSSEE 283 | | HAMBURG HH 22457 GERMANY | | | | |
| STULZ INVESTMENT CORP OF AMERICA | NICK KALTSOUNIS | 2011 HOOVER BLVD. | | | DFW AIRPORT | TX | 75261 |
| STULZ INVESTMENT CORP OF AMERICA | NICK KALTSOUNIS | 2011 HOOVER BLVD | | | FRANKFORT | KY | 40601-8200 |
| STULZ VERWALTUNGSGMBH | KROTTORFER STR 25 | | MORSBACH NW 51597 GERMANY | | | | |
| STULZ VERWALTUNGSGMBH | STEFAN SCHNEIDER | KROTTORFER STR 25 | MORSBACH, 51597 GERMANY | | | | |
| STULZ VERWALTUNGSGMBH | STEFAN SCHNEIDER | KROTTORFER STR 25 | | | BOWLING GREEN | KY | |
| STURDY CORP | 1822 CAROLINA BEACH RD | | | | WILMINGTON | NC | 28401-6504 |
| STURDY CORP | ROLAND HAMBY X234 | 1822 CAROLINA BEACH RD | | | WILMINGTON | NC | 28401-6504 |
| STURDY CORP | ROLAND HAMBY X234 | 1822 CAROLINA BEACH ROAD | CHIHUAHUA CH 31125 MEXICO | | | | |
| STURDY MEMORIAL HOSPITAL INC | 211 PARK ST | PO BOX 2963 | | | ATTLEBORO | MA | 02703-3143 |
| STURGEON AND BECK,INC. | 350 S L ST | | | | TULARE | CA | 93274-5423 |
| STURGEON CHEVROLET-BUICK, INC. | 139 W HWY 32 | | | | LICKING | MO | 65542 |
| STURGEON ELECTRIC | 12150 E 112TH AVE | | | | HENDERSON | CO | 80640-9116 |
| STURGEON ELECTRIC COMPANY | 12150 E 112TH AVE | | | | HENDERSON | CO | 80640-9116 |
| STURMAN INDUSTRIES | 1 INNOVATION WAY | | | | WOODLAND PARK | CO | 80863-3308 |
| STUTZMAN, BROMBERG, ESSERMAN & PLIFKA P.C. | ATT: SANDER ESSERMAN, PETER D'APICE, JO HARTWICK, JACOB NEWTON | ATTY FOR AD HOC COMMITTEE OF ASBESTOS PERSONAL INJURY CLAIMANTS | 2323 BRYAN STREET, SUITE 220 | | DALLAS | TX | 75201 |
| STYKEMAIN CHEVROLET-PONTIAC, LLC | 211 E PERRY ST | | | | PAULDING | OH | 45879-1414 |
| STYKEMAIN PONTIAC-BUICK-GMC, LTD. | 25124 ELLIOTT RD | | | | DEFIANCE | OH | 43512-9003 |
| STYKEMAIN TRUCKS, INC. | 18688 US HIGHWAY 24 | | | | DEFIANCE | OH | 43512-8600 |
| STYLE-CRAFT PROTOTYPES INC | 1820 BRINSTON DR | | | | TROY | MI | 48083-2215 |
| STYLE-CRAFT PROTOTYPES INC | CARL DIMAGGIO | 1820 BRINSTON | | | WINONA | MN | 55987 |
| STYLED BROADWAY ELECTRICAL CONSTRUCTION AS PLAINTIFF | C/O DAVID A SCHATZ ESQ | HUSCH BLACKWELL SANDERS, LLP | 1200 MAIN ST | STE 2300 | KANSAS CITY | MO | 64105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STYLELINE TRIM & ACCESSORIES INC | 2061 MOUNT GALLANT RD | PO BOX 2473 | | | ROCK HILL | SC | 29732-9498 |
| STYLEMASTER INCORPORATED | RHETT MYERS | 23 N 35TH AVE | | | PHOENIX | AZ | 85009-4728 |
| STYLEYES INTERNATIONAL LTD., | D/B/A CADILLAC EYEWEAR AND D/B/A CADILLAC LENSES | | | | | | |
| STYROCHEM CANADA LTEE/LTD | 19250 AV CLARK GRAHAM | | | BAIE D'URFE QC H9X 3R8 CANADA | | | |
| SU-DAN CO, THE | 1853 ROCHESTER INDSTRL DR | | | | ROCHESTER HILLS | MI | 48309 |
| SU-DAN CO, THE | 1853 ROCHESTER INDUSTRIAL CT | | | | ROCHESTER HILLS | MI | 48309-3336 |
| SU-DAN CO, THE | 269 KAY INDUSTRIAL DR | | | | ORION | MI | 48359-2403 |
| SU-DAN CO, THE | JOHN NEWHOUSE | 1853 ROCHESTER INDUSTRIAL DR | | | ROMULUS | MI | 48174 |
| SU-DAN CO, THE | JOHN NEWHOUSE | 269 KAY INDUSTRIAL DR | | | ORION | MI | 48359-2403 |
| SU-DAN CO, THE | JOHN NEWHOUSE | 1853 ROCHESTER INDUSTRIAL CT | | | ROCHESTER HILLS | MI | 48309-3336 |
| SU-DAN CO, THE | JOHN NEWHOUSE | 269 KAY INDUSTRIAL DR | | | EL PASO | TX | 79936 |
| SU-DAN CO, THE | TERESA AMMAN | 1853 ROCHESTER INDUSTRIAL CT | | | ROCHESTER HILLS | MI | 48309-3336 |
| SU-DAN CO, THE | TERESA AMMAN | 269 KAY INDUSTRIAL DR | | | ORION | MI | 48359-2403 |
| SUBLIME SOUND | 4691 DUNBAR ST | | | VANCOUVER BC V6S 2G8 CANADA | | | |
| SUBURBAN BUICK COMPANY | 1100 E ROOSEVELT RD | | | | WHEATON | IL | 60187-6612 |
| SUBURBAN CADILLAC BUICK HUMMER | 1810 MAPLELAWN DR | | | | TROY | MI | 48084-4616 |
| SUBURBAN CHEVROLET | 12475 PLAZA DR | | | | EDEN PRAIRIE | MN | 55344-3647 |
| SUBURBAN CHEVROLET | 2650 SE FEDERAL HWY | | | | STUART | FL | 34994-4535 |
| SUBURBAN CHEVROLET | 36936 HIGHWAY 26 | | | | SANDY | OR | 97055-7214 |
| SUBURBAN CHEVROLET CADILLAC SAAB HU | 3515 JACKSON RD | | | | ANN ARBOR | MI | 48103-1815 |
| SUBURBAN CHEVROLET CADILLAC SAAB HUMMER | 3515 JACKSON RD | | | | ANN ARBOR | MI | 48103-1815 |
| SUBURBAN CHEVROLET, INC. | 1300 S LYNN RIGGS BLVD | | | | CLAREMORE | OK | 74017-8306 |
| SUBURBAN CHEVROLET, INC. | 661 COLLEGE HWY | | | | SOUTHWICK | MA | 01077-9260 |
| SUBURBAN PLASTICS CO | GAIL POPPINO | 340 RENNER DRIVE | | | SCHAUMBURG | IL | 60193 |
| SUBURBAN SAAB | 3515 JACKSON RD | | | | ANN ARBOR | MI | 48103-1815 |
| SUCCESS BY DESIGN | 5 DOGWOOD LN | | | | OLD SAYBROOK | CT | 06475-2011 |
| SUCCESS STRATEGIES UNLIMITED INC | 4343 FOXPOINTE DR STE 100 | PO BOX 251925 | | | WEST BLOOMFIELD | MI | 48323 |
| SUDBAY PONTIAC-CADILLAC-BUICK-GMC T | 88 CAUSEWAY ST | | | | GLOUCESTER | MA | 01930-2132 |
| SUDBAY PONTIAC-CADILLAC-BUICK-GMC TRUCK-CHEVROLET-OLDSMOBILE | 88 CAUSEWAY ST | | | | GLOUCESTER | MA | 01930-2132 |
| SUFFOLK COUNTY | PO BOX 6100 | OFFICE OF CONSUMER AFFAIRS | | | HAUPPAUGE | NY | 11788-0099 |
| SUFFOLK TRANSPORTATION | 10 MOFFITT BLVD | | | | BAY SHORE | NY | 11706-7007 |
| SUGG CHEVROLET INC | 150 E 2ND ST | | | | BOYERTOWN | PA | 19512-1503 |
| SULEIMAN TANNOUS & SONS LTD | 102 | | | AMMAN JORDAN | | | |
| SULLIVAN BUICK, PONTIAC, GMC | 777 W DUNDEE RD | | | | ARLINGTON HEIGHTS | IL | 60004-1416 |
| SULLIVAN CADILLAC | 4040 SW COLLEGE RD | | | | OCALA | FL | 34474-5724 |
| SULLIVAN CHEVROLET | 9 CRESCENT ST | | | | ETNA | PA | 15223-1901 |
| SULLIVAN CHEVROLET INC | 10 W WESTFIELD AVE | | | | ROSELLE PARK | NJ | 07204-2249 |
| SULLIVAN CHEVROLET, PONTIAC, BUICK, | 2406 N SECTION ST | | | | SULLIVAN | IN | 47882-7522 |
| SULLIVAN CHEVROLET, PONTIAC, BUICK, GMC, CHRYSLER, DODGE, JEEP | 2406 N SECTION ST | | | | SULLIVAN | IN | 47882-7522 |
| SULLIVAN CORP | 43252 WOODWARD AVE STE 215 | | | | BLOOMFIELD HILLS | MI | 48302-5048 |
| SULLIVAN MOTOR COMPANY, INC. | 2660 STATE HIGHWAY 39 | | | | ALBION | NE | 68620-5847 |
| SULLIVAN MOTORS, INC. | 3114 HIGHWAY 49 | | | | COLLINS | MS | 39428-3843 |
| SULLIVAN PONTIAC-GMC | 4000 SW COLLEGE RD | | | | OCALA | FL | 34474-5724 |
| SULLIVAN-PARKHILL AUTOMOTIVE, INC. | 440 W ANTHONY DR | | | | CHAMPAIGN | IL | 61822-1249 |
| SUMEEKO INDUSTRIES CO LTD | 20 HUAXI RD TA-FA IND DIST | KAOHSING COUNTY | | TALIAO HSIANG TW 831 TAIWAN | | | |
| SUMEEKO INDUSTRIES CO LTD | 20 HUAXI RD TA-FA IND DIST | | | TALIAO HSIANG TW 831 TAIWAN | | | |
| SUMITOMO CORP | MARK KIMURA | 359 MITCH MCCONNELL WAY | | | JEFFERSONTOWN | KY | 40299 |
| SUMITOMO CORP | RYO TOYAMA | 1718 JP HENNESSY DR | | | LA VERGNE | TN | 37086-3525 |
| SUMITOMO ELECTRIC INDUSTRIES LTD | 1018 ASHLEY ST | | | | BOWLING GREEN | KY | 42103-2499 |
| SUMITOMO ELECTRIC INDUSTRIES LTD | 12110 ESTHER LAMA DR STE 100 | | | | EL PASO | TX | 79936-7742 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUMITOMO ELECTRIC INDUSTRIES LTD | 250 OLD MURDOCK RD | | | | TROUTMAN | NC | 28166-9655 |
| SUMITOMO ELECTRIC INDUSTRIES LTD | 4-5-33 KITAHAMA CHUO KU | | | OSAKA 541-0041 JAPAN | | | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | 687 INDUSTRIAL DR | | | | EDMONTON | KY | 42129-8944 |
| SUMITOMO ELECTRIC INDUSTRIES LTD | AV SANTIAGO BLANCAS Y CIRCUITO | | | CD JUAREZ CH 32670 MEXICO | | | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | GUADLAJARA NOGALES KM 2 | | | EMPALME SO 85340 MEXICO | | | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | GUADLAJARA NOGALES KM 2 | PARQUE INDUSTRIAL TETAKAWI | | EMPALME SO 85340 MEXICO | | | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | MIKE ROTH | 687 INDUSTRIAL DRIVE | | | HOWELL | MI | 48843 |
| SUMITOMO ELECTRIC INDUSTRIES LTD | NO 15 ZHONGXIN RD POYANG IND ZONE | | | SUZHOU JIANGSU CN 215143 CHINA (PEOPLE'S REP) | | | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | OMEGA 1825 PARQUE IND OMEGA | | | JUAREZ CH 32320 MEXICO | | | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | SA SANTIAGO BLANCAS Y BLANCAS Y | | | CD JUAREZ DF 00000 MEXICO | | | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | VINCE SMITH | 9600 JOE RODRIGUEZ STE 1 | C/O SATURN ELECTRONICS | | EL PASO | TX | 79927-2139 |
| SUMITOMO ELECTRIC INDUSTRIES LTD | VINCE SMITH | C/O SATURN ELECTRONICS | 9600 JOE RODRIGUEZ SPACE ONE | | EDINBURGH | IN | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | VINCE SMITH | C/O CHAHTA ENTERPRISE | 777 E. MACARTHUR CIRCLE, STE 8 | | OPELIKA | AL | 36801 |
| SUMITOMO ELECTRIC INDUSTRIES LTD | VINCE SMITH | 1-14 NISHISUEHIRO-CHO | | FOIX FRANCE | | | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | VINCE SMITH | 12110 ESTHER LAMA DR STE 100 | | | EL PASO | TX | 79936-7742 |
| SUMITOMO ELECTRIC INDUSTRIES LTD | VINCE SMITH | 12110 ESTHER LAMA STE 100 | | | BURTON | MI | 48529 |
| SUMITOMO ELECTRIC INDUSTRIES LTD | VINCE SMITH | 777 E MACARTHUR CIR STE 8 | C/O CHAHTA ENTERPRISE | | TUCSON | AZ | 85714-1690 |
| SUMITOMO ELECTRIC INDUSTRIES LTD | WASHINGTON NO 3701 | | | CHIHUAHUA CI 31210 MEXICO | | | |
| SUMITOMO MACHINERY CORPORATION OF AMERICA | JOHN GRESHAM | 4200 HOLLAND BLVD | | | CHESAPEAKE | VA | 23323-1525 |
| SUMITOMO METAL INDUSTRIES LTD | 101 CARLEY CT | | | | GEORGETOWN | KY | 40324-9303 |
| SUMITOMO METAL INDUSTRIES LTD | 5-1-109 SHIMAYA KONOHANA-KU | | | OSAKA JP 554-0024 JAPAN | | | |
| SUMITOMO METAL INDUSTRIES LTD | BILL KOUTSIS | 101 CARLEY CT. | | | WYANDOTTE | MI | 48192 |
| SUMITOMO METAL INDUSTRIES LTD | NO 8 XIANTANG RD YONGHE SECTION | | | GUANGZHOU GUANGDONG CN 511356 CHINA (PEOPLE'S REP) | | | |
| SUMITOMO METAL INDUSTRIES LTD | SUMITOMO BLDG 4-5-33 | | | CHIYODA-U  TOKYO 541-0041 JAPAN | | | |
| SUMITOMO RUBBER INDUSTRIES LTD | 3-3-3 TOYOSU | TOYOSU CENTER BLDG 4F | | KOTO-KU TOKYO JP 135-0061 JAPAN | | | |
| SUMITOMO RUBBER INDUSTRIES LTD | MICHAEL GILZINGER | BIRKENHAINER STR 77 | | | SPRINGFIELD | MO | 65802 |
| SUMMER LAKE INTERNATIONAL INC | ROBERT MILLER | 776 RIDGEVIEW DR | | | NORCROSS | GA | 30071 |
| SUMMERS MOTOR SALES, INC. | 1000 PIKE ST | | | | MARIETTA | OH | 45750-3500 |
| SUMMIT AUTO BODY INDUSTRY CO LTD | 32-33 MOO 17 BANGNA TRAD RD | | | BANGPLEE  SUMUT PRAK 10540 THAILAND | | | |
| SUMMIT BUICK | 318 GRANT AVENUE RD | | | | AUBURN | NY | 13021-8201 |
| SUMMIT CHEVROLET | 318 GRANT AVENUE RD | | | | AUBURN | NY | 13021-8201 |
| SUMMIT CITY CHEVROLET, INC. | 5200 ILLINOIS RD | | | | FORT WAYNE | IN | 46804-1175 |
| SUMMIT COUNTY TREASURER | 175 S MAIN ST RM 211 | | | | AKRON | OH | 44308-1308 |
| SUMMIT ENERGY | 10350 ORMSBY PARK PL STE 400 | | | | LOUISVILLE | KY | 40223-6179 |
| SUMMIT ENGINEERING CO LTD | TAIPEI, TAIWAN | | | TAIPEI TAIWAN | | | |
| SUMMIT ENGINEERING CO. LTD. | 12F., 412 JEN AI RD., SEC. 4 | | | TAIPEI TAIWAN | | | |
| SUMMIT FUNDING GROUP INC | PACIFIC RIM CAPITAL INC | 11500 NORTHLAKE DR | STE 300 | | CINCINNATI | OH | 45249 |
| SUMMIT FUNDING GROUP, INC | ONE NORTHLAKE DRIVE | 11500 NORTHLAKE DR | STE 300 | | CINCINNATI | OH | 45249 |
| SUMMIT GMC | 318 GRANT AVENUE RD | | | | AUBURN | NY | 13021-8201 |
| SUMMIT MECHANICAL AND DEVELOPMENT | 25765 RAVINE ST | | | | SOUTHFIELD | MI | 48033-2256 |
| SUMMIT POLYMERS INC | 115 S LEJA DR | | | | VICKSBURG | MI | 49097-1193 |
| SUMMIT POLYMERS INC | 3140 E KILGORE RD | | | | PORTAGE | MI | 49002-1918 |
| SUMMIT POLYMERS INC | 6715 S SPRINKLE RD | | | | PORTAGE | MI | 49002-9707 |
| SUMMIT POLYMERS INC | CARMEN LEHNERT X104 | 115 S LEJA DR | | | VICKSBURG | MI | 49097-1193 |
| SUMMIT POLYMERS INC | CARMEN LEHNERT X104 | 115 S. LEJA DRIVE | | | CLINTON TOWNSHIP | MI | 48036 |
| SUMMIT POLYMERS INC | CARMEN LEHNERT X104 | SOUTH AREA OF NANJING EXPORT | ZONE NO 68 SUYUAN AVE | | CEDAR GROVE | NJ | |
| SUMMIT POLYMERS INC | JENNIFER DILORETO | 9076 PORTAGE INDUSTRIAL DRIVE | | CORTAZAR GJ 38300 MEXICO | | | |
| SUMMIT POLYMERS INC | JENNNIFER DILORETO | PLANT ONE | 6750 EXECUTIVE DRIVE | | BATESVILLE | IN | 47006 |
| SUMMIT POLYMERS INC | JENNNIFER DILORETO | PLANT ONE | 6750 EXECUTIVE DRIVE | | PORTAGE | MI | 49002 |
| SUMMIT POLYMERS INC | MARK HOFFMAN | 160 CLARENCE DR | | | MT STERLING | KY | 40353-9072 |
| SUMMIT POLYMERS INC | MARK HOFFMAN | 160 CLARENCE DRIVE | | | KALAMAZOO | MI | 49007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUMMIT POLYMERS INC | MIKE DIFILIPPO X101 | 3140 E KILGORE RD | VALLEY PLANT | | PORTAGE | MI | 49002-1918 |
| SUMMIT POLYMERS INC | MIKE DIFILIPPO X101 | S.A. DE C.V. | FRACCIONAMIENTO IND. DEL NORTE | C.D. JUAREZ, CHIH MEXICO | | | |
| SUMMIT POLYMERS INC | MIKE DIFILIPPO X101 | VALLEY PLANT | 3140 EAST KILGORE ROAD | | SUNNYVALE | TX | 75182 |
| SUMMIT POLYMERS INC | MIKE DIFILIPPO X101 | S.A. DE C.V. | FRACCIONAMIENTO IND. DEL NORTE | H.MATAMOROS,TAMAULIP TM 87310 MEXICO | | | |
| SUMMIT POLYMERS INC | MIKE DIFILIPPOXT101 | 6717 S SPRINKLE RD | SUMMIT EAST PLANT | | PORTAGE | MI | 49002-9707 |
| SUMMIT POLYMERS INC | MIKE DIFILIPPOXT101 | SUMMIT EAST PLANT | 6717 SPRINKLE RD | | ALMONT | MI | 48003 |
| SUMMIT POLYMERS INC | PAT HUGHES | 2201 W PARK RD | | | ELIZABETHTOWN | KY | 42701-6752 |
| SUMMIT POLYMERS INC | PAT HUGHES | 2201 WEST PARK ROAD | | TAIHSI HSIANG TAIWAN | | | |
| SUMMIT POLYMERS INC | PAT HUGHES | SYNTECH PLANT | 1211 PROGRESS STREET | CONCORD ON CANADA | | | |
| SUMMIT POLYMERS INC | SOUTH AREA OF NANJING EXPORT PROCES | | | NANJING JIANGSU CN 211100 CHINA (PEOPLE'S REP) | | | |
| SUMMIT PONTIAC | 318 GRANT AVENUE RD | | | | AUBURN | NY | 13021-8201 |
| SUMMIT PRC FINANCIAL SERVICES, INC | 11500 NORTHLAKE DR. | STE 300 | | | CINCINNATI | OH | 45249 |
| SUMTER ELECTRIC CO-OP | GERALD THOMPSON | 293 S US 301 | | | SUMTERVILLE | FL | 33585-4901 |
| SUN AUTO GROUP | 4825 SUNRISE HWY | | | | BOHEMIA | NY | 11716-4611 |
| SUN BUICK PONTIAC GMC | 4230 BIRNEY AVE | | | | MOOSIC | PA | 18507-1304 |
| SUN CAPITAL PARTNERS GROUP V, INC | 5200 TOWN CENTER CIR STE 600 | | | | BOCA RATON | FL | 33486-1045 |
| SUN CAPITAL PARTNERS INC | 1375 SWAN ST | | | | HUNTINGTON | IN | 46750-1697 |
| SUN CAPITAL PARTNERS INC | 301 W OHIO ST | | | | KENDALLVILLE | IN | 46755-2017 |
| SUN CAPITAL PARTNERS INC | 5200 TOWN CENTER CIR STE 470 | | | | BOCA RATON | FL | 33486-1086 |
| SUN CAPITAL PARTNERS INC | AVENIDA DE LA EFICIENCIA NO 2700 | | | MEXICALLI BJ 21210 MEXICO | | | |
| SUN CAPITAL PARTNERS INC | GREG RUTKOWSKI | 301 W OHIO ST | DRIVESOL KENDALLVILLE | | KENDALLVILLE | IN | 46755-2017 |
| SUN CAPITAL PARTNERS INC | GREG RUTKOWSKI | 301 S OHIO AVE | DRIVESOL KENDALLVILLE | | MUNCIE | IN | 47305-2762 |
| SUN CAPITAL PARTNERS INC | JAKE MERILLAT | WABASH TECH DE MEXICO SA DE | EFICIENCIA NO 2700 COL ALAMITO | MEXICALLI BJ 21210 MEXICO | | | |
| SUN CAPITAL PARTNERS INC | JAKE MERILLAT | WABASH TECH DE MEXICO SA DE | EFICIENCIA NO 2700 COL ALAMITO | PU DONG SHANGHAI CHINA (PEOPLE'S REP) | | | |
| SUN CAPITAL PARTNERS INC | JUDY PRESEAU | 1375 SWAN ST POB 829 | | HALLAN AUSTRALIA | | | |
| SUN CAPITAL PARTNERS INC. | ATTN: MR KEVIN CALHOUN CFO | 5200 TOWN CENTER CIRCLE | SUITE 600 | | BOCA RATON | FL | 33486 |
| SUN CHEMICAL CORPORATION | ANTHONY GRASSO | 35 WATERVIEW BLVD | | | PARSIPPANY | NJ | 07054 |
| SUN CHEVROLET | 2939 WASHINGTON RD | | | | MC MURRAY | PA | 15317-3204 |
| SUN CHEVROLET INC. | 104-8 W GENESEE | | | | CHITTENANGO | NY | 13037 |
| SUN CITY NEWS | PO BOX 1779 | | | | SUN CITY | AZ | 85372-1779 |
| SUN ENGINEERING CO LTD | 420-4 CHEONGCHEON-DONG | BUPYEONG-GU | | INCHEON KR 403-030 KOREA (REP) | | | |
| SUN MICROSYSTEMS GLOBAL FINANCIAL SERVICES | STEVEN MILLER | 1000 TOWN CTR STE 1700 | | | SOUTHFIELD | MI | 48075-1233 |
| SUN MICROSYSTEMS GLOBAL FINANCIAL SERVICES LLC | A BUSINESS OF SUN MICROSYSTEMS, INC | 4150 NETWORK CIRCLE | | | SANTA CLARA | CA | 95054 |
| SUN MICROSYSTEMS GLOBAL FINANCIAL SERVICES, LLC | C/O 2600 EL CAMINO REAL | SUITE 300 | | | PALO ALTO | CA | 94306 |
| SUN MICROSYSTEMS GLOBAL FINANCIAL SERVICES, LLC | GENERAL COUNSEL | 500 ELDORADO BLVD | | | BROOMFIELD | CO | 80021-3408 |
| SUN MICROSYSTEMS GLOBAL FINANCIAL SERVICES, LLC | GENERAL COUNSEL | 500 ELDORADO BLVD | | | BROOMFIELD | CO | 80021-3408 |
| SUN MICROSYSTEMS INC | 1000 TOWN CTR STE 1700 | | | | SOUTHFIELD | MI | 48075-1233 |
| SUN MICROSYSTEMS INC | 4150 NETWORK CIR | | | | SANTA CLARA | CA | 95054-1778 |
| SUN MICROSYSTEMS INC | 500 ELDORADO BLVD | | | | BROOMFIELD | CO | 80021-3408 |
| SUN MICROSYSTEMS INC | CONTRACTS ADMINISTRATOR | 4150 NETWORK CIR | | | SANTA CLARA | CA | 95054-1778 |
| SUN MICROSYSTEMS INC | GENERAL COUNSEL | 4150 NETWORK CIR | | | SANTA CLARA | CA | 95054-1778 |
| SUN PONTIAC-GMC TRUCK, INC. | 3333 SUNRISE HWY | | | | WANTAGH | NY | 11793-4060 |
| SUN REFINING & MARKETING | TEN PENN CENTER 1801 MARKET ST | | | | PHILADELPHIA | PA | 19103 |
| SUN STEEL TREATING INC | 550 N MILL ST | PO BOX U | | | SOUTH LYON | MI | 48178-1263 |
| SUN TIMES MEDIA GROUP | 350 N ORLEANS ST | 10N | | | CHICAGO | IL | 60654-1501 |
| SUN-TEC CORP | 46590 RYAN CT | | | | NOVI | MI | 48377-1730 |
| SUNBEAM AUTO LTD | 38-6 DELHI-JAIPUR HWY NARSINGPUR | | | GURGAON IN 122001 INDIA | | | |
| SUNBEAM AUTO LTD | SURYAKANT MULAY | 38-6 DELHI-JAIPUR HWY NARSINGP | | | ROCHESTER | IN | 46975 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUNBEAM TELEVISION CORP. | EDMUND ANSIN | 1401 79TH STREET CSWY | | | NORTH BAY VILLAGE | FL | 33141-4104 |
| SUNBEAM WELDING & FABRICATION INC | 109 BAKER ST | PO BOX 171 | | | SYRACUSE | NY | 13206-1702 |
| SUNBELT COMMUNICATIONS | LISA HOWFIELD | 1500 FOREMASTER LN | | | LAS VEGAS | NV | 89101-1103 |
| SUNBELT RENTALS | TONY ENGLISH | 2341 DEERFIELD DR | | | FORT MILL | SC | 29715-8298 |
| SUNCOAST AUTOMOTIVE PERFORMANCE, INC. | ERIC SCHILDWACHTER | 3112 29TH AVE E | | | BRADENTON | FL | 34208-7419 |
| SUNCOR ENERGY PRODUCTS INC. | 36 YORK MILLS RD. | | | NORTH YORK ON M2P 2C5 CANADA | | | |
| SUNDANCE B-P-G/WHEELS, INC | PO BOX 769 | | | | ZION | IL | 60099-0769 |
| SUNDANCE B-P-G/WHEELS, INC. | PO BOX 769 | | | | ZION | IL | 60099-0769 |
| SUNDANCE BUICK,PONTIAC,GMC,INC | 1205 N US HIGHWAY 27 | | | | SAINT JOHNS | MI | 48879-1139 |
| SUNDANCE CARRIAGE CORPORATION | 5012 W LEMON ST | | | | TAMPA | FL | 33609-1104 |
| SUNDANCE CHEVROLET, INC. | 5895 E SAGINAW HWY | | | | GRAND LEDGE | MI | 48837-9110 |
| SUNDANCE DIE CUT LLC | PHIL BURGESS X102 | 1 SUNDANCE WAY | 800 DIVISION LOOP | | VIRGINIA BEACH | VA | 23455 |
| SUNDBERG, GJ & ASSOCIATES INC | 28525 BECK RD UNIT 111 | | | | WIXOM | MI | 48393-4742 |
| SUNDERLAND MOTOR COMPANY INC | PO BOX 429 | 1601 S STATE ST | | | JERSEYVILLE | IL | 62052-0429 |
| SUNDRAM FASTENERS LTD | 201 E DRAHNER RD | | | | OXFORD | MI | 48371-5305 |
| SUNDRAM FASTENERS LTD | 98A DR RADHAKRISHNAN SALAI | AURAS CORPORATE CTR 7TH FL | | CHENNAI TAMILNADU IN 600004 INDIA | | | |
| SUNDRAM FASTENERS LTD | 98A DR RADHAKRISHNAN SALAI | | | CHENNAI TAMILNADU IN 600004 INDIA | | | |
| SUNDRAM FASTENERS LTD | HARITA HOSUR 635 109 | | | HARITA IN 635109 INDIA | | | |
| SUNDRAM FASTENERS LTD | JOHN PETERS | 201 E DRAHNER RD | C/O PROJECT MANAGEMENT INC | | OXFORD | MI | 48371-5305 |
| SUNDRAM FASTENERS LTD | JOHN PETERS | C/O PROJECT MANAGEMENT INC | 201 E. DRAHNER | NINGBO ZHEJIANG CHINA (PEOPLE'S REP) | | | |
| SUNDRAM FASTENERS LTD | ROGER RAGAVAN | C/O TVS AMERICA INC | | LANGFANG, HEBEI CHINA (PEOPLE'S REP) | | | |
| SUNDRAM FASTENERS LTD | ROGER ROGHAVON | C/O PROJECT MANAGEMENT INC | 201 E. DRAHNER | | DIXON | IL | 61021 |
| SUNDT CORPORATION | TERRY SCOTT | 2642 S 20TH PL | | | PHOENIX | AZ | 85034-6172 |
| SUNEDISON ORIGINATION 1, LLC | ATTN: GENERAL COUNSEL | 12500 BALTIMORE AVE | | | BELTSVILLE | MD | 20705-6306 |
| SUNEDISON ORIGINATION1, LLC | ATTN: CEO | 12500 BALTIMORE AVE | | | BELTSVILLE | MD | 20705-6306 |
| SUNFAIR CHEVROLET, INC. | 1600 E YAKIMA AVE | | | | YAKIMA | WA | 98901-2130 |
| SUNILDYFAS CO LTD | 767 3 KWANGHEIWON RI | KWANGHEIWON MYUN | | JINCHEON GUN CHOONGBUK KR 365 830 KOREA (REP) | | | |
| SUNNEN PRODUCTS CO | 7910 MANCHESTER RD | | | | SAINT LOUIS | MO | 63143-2712 |
| SUNNYVALE CHEVROLET | 660 W EL CAMINO REAL | | | | SUNNYVALE | CA | 94087-1211 |
| SUNOCO INC | PO BOX 1226 | 2ND & GREEN STRS R&D BLDG | | | BOOTHWYN | PA | 19061-7226 |
| SUNOCO INC. (R&M) | ADAM WZOREK | 1818 MARKET STREET | | | PHILADELPHIA | PA | 19103 |
| SUNRISE BUICK PONTIAC GMC AT COLLIERVILLE, LLC | 1048 W POPLAR AVE | | | | COLLIERVILLE | TN | 38017-2505 |
| SUNRISE CHEVROLET | 14640 CICERO AVE | | | | MIDLOTHIAN | IL | 60445-2557 |
| SUNRISE CHEVROLET BUICK PONTIAC GMC | 4605 S HOUSTON LEVEE RD | | | | COLLIERVILLE | TN | 38017-9006 |
| SUNRISE CHEVROLET BUICK PONTIAC GMC, LLC | 4605 S HOUSTON LEVEE RD | | | | COLLIERVILLE | TN | 38017-9006 |
| SUNRISE CHEVROLET INC | 726 OKOMA DR | | | | OMAK | WA | 98841-9593 |
| SUNRISE CHEVROLET, INC. | 414 NORTH AVE | | | | GLENDALE HEIGHTS | IL | 60139-3412 |
| SUNRISE CHEVROLET-BUICK | 555 E WICKENBURG WAY | | | | WICKENBURG | AZ | 85390-1543 |
| SUNRISE HUMMER, LLC | 8490 US HIGHWAY 64 | | | | BARTLETT | TN | 38133-4187 |
| SUNRISE PONTIAC-GMC AT WOLFCHASE, L | 8500 US HIGHWAY 64 | | | | BARTLETT | TN | 38133-4101 |
| SUNRISE PONTIAC-GMC AT WOLFCHASE, LLC | 8500 US HIGHWAY 64 | | | | BARTLETT | TN | 38133-4101 |
| SUNRISE PONTIAC-GMC TRUCK, INC. | 1800 COVINGTON PIKE | | | | MEMPHIS | TN | 38128-6905 |
| SUNRISE WINDOW CLEANING | 113 BRINK HILL RD | | | | GREENTOWN | PA | 18426-9201 |
| SUNSET AUTO CENTER, INC. | 1300 N H ST | | | | LOMPOC | CA | 93436-3303 |
| SUNSET BUICK | 1850 BAY ROAD | | | | SARASOTA | FL | 34239 |
| SUNSET BUICK-GMC | 1850 BAY ROAD | | | | SARASOTA | FL | 34239 |
| SUNSET CHEVROLET, INC. | 1800 BAY RD | | | | SARASOTA | FL | 34239-6901 |
| SUNSET CHEVROLET, INC. | 910 TRAFFIC AVE | | | | SUMNER | WA | 98390-1142 |
| SUNSET PONTIAC | 1850 BAY RD | | | | SARASOTA | FL | 34239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUNSET PONTIAC | 1850 BAY RD | | | | SARASOTA | FL | |
| SUNSHINE BUICK PONTIAC GMC TRUCK | 5200 SAN MATEO BLVD NE | | | | ALBUQUERQUE | NM | 87109-2415 |
| SUNSHINE CHEVROLET, LLC | 3699 HENDERSONVILLE RD | | | | FLETCHER | NC | 28732-8238 |
| SUNSHINE FIFTY INC | 609 SAINT JEAN ST | | | | DETROIT | MI | 48214-3478 |
| SUNTRUP BUICK-PONTIAC-GMC TRUCK, IN | 4200 N SERVICE RD | | | | SAINT PETERS | MO | 63376-6464 |
| SUNTRUP BUICK-PONTIAC-GMC TRUCK, INC. | 4200 N SERVICE RD | | | | SAINT PETERS | MO | 63376-6464 |
| SUNTRUST LEASING CORPORATION | 29 SUSQUEHANNA AVENUE | | | | TOWSON | MD | 21204 |
| SUNWEST MOTORS | 1030 N COAST HWY | | | | NEWPORT | OR | 97365-3146 |
| SUOFTEC KONNYUFEMTERMEK GYARTO | FO TER 6 | | TATABANYA HU 2800 HUNGARY (REP) | | | | |
| SUPER AUTOS DE NOGALES, S.A. DE C.V. | AVENIDA OBREGON NO. 1600 | | NOGALES EM 84000 MEXICO | | | | |
| SUPER AUTOS DE NOGALESA DE CV | CARRETARA A PIEDRAS NEGRAS | | RAMOS ARIZPE MEXICO EM 00000 MEXICO | | | | |
| SUPER STAR RENT A CAR | 1700 WEST LOOP SOUTH SUITE 1260 | | | | HOUSTON | TX | 77027 |
| SUPER STEEL TREATING INC | 6227 RINKE AVE | | | | WARREN | MI | 48091-5355 |
| SUPER VALU STORES | PO BOX 990 | | | | MINNEAPOLIS | MN | 55440-0990 |
| SUPER VALUE STORES | 1000 PAINTERSVILLE ROAD | | | | NEW STANTON | PA | 15672 |
| SUPERALLOY INDUSTRIAL CO LTD | 24000 GREATER MACK AVE | | | | SAINT CLAIR SHORES | MI | 48080-1408 |
| SUPERALLOY INDUSTRIAL CO LTD | 80 SEC 3 YUN KO RD | | | DOU LIU YUN LIN COUNTY TW 64064 TAIWAN | | | |
| SUPERALLOY INDUSTRIAL CO LTD | 80 SEC 3 YUN KO RD | YUN LIN SCIENCE & TECHNOLOGY PARK | | DOU LIU YUN LIN COUNTY TW 64064 TAIWAN | | | |
| SUPERALLOY INDUSTRIAL CO LTD | DEAN ACCIVATTI | C/O CTC DISTRIBUTION INC | 12640 BURT RD | | ROMULUS | MI | 48174 |
| SUPERALLOY INDUSTRIAL CO LTD | JENNY LU | C/O KUNTZ ELECTROPLATING INC | 851 WILSON AVE | | FREMONT | OH | |
| SUPERALLOY INDUSTRIAL CO LTD | RICH DAYWALT | C/O PRIME WHEEL CORP | 17705 S MAIN ST | | AFTON | MI | 49705 |
| SUPERALLOY INDUSTRIAL CO LTD | RICH DAYWALT | C/O AREWAY INC | 8525 CLINTON RD | | WARREN | OH | 44481 |
| SUPERB PRODUCTS INC | 2101 CYPRESS ST | | | | PORT HURON | MI | 48060-6080 |
| SUPERB PRODUCTS INC | KATHY GARRISON | 2101 CYPRESS ST | | | PORT HURON | MI | 48060-6080 |
| SUPERB PRODUCTS INC | KATHY GARRISON | 2101 CYPRESS STREET | | | CENTER LINE | MI | 48105 |
| SUPERCLEAN CARPET SERVICES INC | 5210 CRITTENDEN RD | | | | AKRON | NY | 14001-9506 |
| SUPERIOR ACQUISITION INC | 264 EXECUTIVE DR | | | | TROY | MI | 48083-4530 |
| SUPERIOR AUTO MALL | 504 HIGHWAY 412 E | | | | SILOAM SPRINGS | AR | 72761-4729 |
| SUPERIOR BUICK GMC | 4264 N COLLEGE AVE | | | | FAYETTEVILLE | AR | 72703-5200 |
| SUPERIOR BUICK-CADILLAC | 1151 W 104TH ST | | | | KANSAS CITY | MO | 64114-4545 |
| SUPERIOR CADILLAC-GMC | 8282 GRAND RIVER RD | | | | BRIGHTON | MI | 48114-9394 |
| SUPERIOR CHEVROLET | 4770 COVINGTON HWY | | | | DECATUR | GA | 30035-2006 |
| SUPERIOR CHEVROLET | 8300 SHAWNEE MISSION PKWY | | | | SHAWNEE MISSION | KS | 66202-2947 |
| SUPERIOR CHEVROLET | 915 E OAK ST | | | | CONWAY | AR | 72032-4715 |
| SUPERIOR CHEVROLET INC/MIKE ALBERT LEASING | 10340 EVENDALE DR | | | | CINCINNATI | OH | 45241-2512 |
| SUPERIOR CHEVROLET OF SILOAM SPRING | 490 HIGHWAY 412 E | | | | SILOAM SPRINGS | AR | 72761-4701 |
| SUPERIOR CHEVROLET OF SILOAM SPRINGS | 490 HIGHWAY 412 E | | | | SILOAM SPRINGS | AR | 72761-4701 |
| SUPERIOR CHEVROLET, INC | 10 BORWARD TERRACE | | | | HAMILTON | NJ | 08620 |
| SUPERIOR CHEVROLET, INC. | 200 RENAISSANCE BLVD | | | | LAWRENCEVILLE | NJ | 08648-4773 |
| SUPERIOR CHEVROLET, INC. | 260 W MITCHELL AVE | | | | CINCINNATI | OH | 45232-1908 |
| SUPERIOR COACH BUILDERS | 600 E WAYNE ST | | | | LIMA | OH | 45801-4182 |
| SUPERIOR GRAPHICS & SIGNS | KEN BARNABY | 436 W COMMODORE BLVD STE 1 | | | JACKSON | NJ | 08527-5437 |
| SUPERIOR GRAPHITE CO INC | 10 S RIVERSIDE PLAZA | | | | CHICAGO | IL | 60606 |
| SUPERIOR INDUSTRIES INC | 1301 N DIXIELAND RD | | | | ROGERS | AR | 72756-2134 |
| SUPERIOR INDUSTRIES INC | 1500 E 27TH TER | | | | PITTSBURG | KS | 66762-2757 |
| SUPERIOR INDUSTRIES INC | 1901 E BORICK DR | | | | FAYETTEVILLE | AR | 72701-7288 |
| SUPERIOR INDUSTRIES INC | 24800 DENSO DR STE 225 | | | | SOUTHFIELD | MI | 48033-7492 |
| SUPERIOR INDUSTRIES INC | 424 INDUSTRIAL PARK RD | | | | HEBER SPRINGS | AR | 72543-8520 |
| SUPERIOR INDUSTRIES INC | 655 WOODLYN RD | | | | JOHNSON CITY | TN | 37601-3837 |
| SUPERIOR INDUSTRIES INC | 7800 WOODLEY AVE | | | | VAN NUYS | CA | 91406-1722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUPERIOR INDUSTRIES INC | JUAN RUIZ DE ALARCON 306 | | CHIHUAHUA CI 31109 MEXICO | | | | |
| SUPERIOR INDUSTRIES INC | JUAN RUIZ DE ALARCON 306 | COL COMPLEJO INDUSTRIAL | CHIHUAHUA CI 31109 MEXICO | | | | |
| SUPERIOR INDUSTRIES INC | MALANIE COTTERELL | C/O LACKS INDUSTRIES INC | 4080 BARDEN DR SE | | ROXBORO | NC | 27573 |
| SUPERIOR INDUSTRIES INC | MELANIE COTTERELL | 1301 N. DIXIE LAND DR. | | | BROOKFIELD | IL | |
| SUPERIOR INDUSTRIES INC | MELANIE COTTERELL | 7800 WOODLEY AVENUE | | | TIFTON | GA | 31794 |
| SUPERIOR INDUSTRIES INC | MELANIE COTTERELL | PLANT 10 VIALIDAD ORIENTE #710 | PARQUE INDUSTRIAL CHIHUAHUA | CHIHAUHUA CH 31090 MEXICO | | | |
| SUPERIOR INDUSTRIES INC | MELANIE COTTERELL | 655 WOODLYN ROAD | | | HAYWARD | CA | 94544 |
| SUPERIOR INDUSTRIES INC | MELANIE COTTERELL | C/O KUNTZ ELECTROPLATING INC | 851 WILSON AVE | | ELKHART | IN | |
| SUPERIOR INDUSTRIES INC | MELANIE COTTERELL | PLANT 10 VIALIDAD ORIENTE #710 | PARQUE INDUSTRIAL CHIHUAHUA | | EL PASO | TX | 79906 |
| SUPERIOR INDUSTRIES INC | MELANIE COTTERELL | S.A. DE C.V. CHIHUAHUA PLT | JUAN RUIZ DE ALARCON #306 | DASSEL 37586 GERMANY | | | |
| SUPERIOR INDUSTRIES INC | MELANIE COTTERELL | C/O LACKS WHEEL TRIM SYSTEMS | 4080 BARDEN DRIVE SE | | TROY | MI | 48083 |
| SUPERIOR INDUSTRIES INC | MELANIE COTTERELL | C/O MCKECHNIE PLASTIC COMPONEN | 601 JOHN C WATTS DR | ELTERLEIN GERMANY | | | |
| SUPERIOR INDUSTRIES INC | MELANIE COTTERELL | C/O MCKECHNIE PLASTIC COMPONEN | 801 JOHN C WATTS DR | | ADDISON | IL | 60101 |
| SUPERIOR INDUSTRIES INC | MELANIE COTTERELL | C/O MCKECHNIE VEHICLE COMP. | 601 JOHN WATTS DRIVE | | ASHTABULA | OH | 44004 |
| SUPERIOR INDUSTRIES INC | PLANT 10 VIALIDAD ORIENTE #7100 | PARQUE INDUSTRIAL CHIHUAHUA SUR | | CHIHUAHUA MX 31090 MEXICO | | | |
| SUPERIOR INDUSTRIES INC | PLANT 10 VIALIDAD ORIENTE #7100 | | | CHIHUAHUA MX 31090 MEXICO | | | |
| SUPERIOR INDUSTRIES INC | RINGO MCDONALD | 1500 EAST 27TH STREET TERRACE | | | ELIZABETHTOWN | KY | 42701 |
| SUPERIOR INDUSTRIES INC | RINGO MCDONALD | 1901 COMMERCE DRIVE | | | FORT WAYNE | IN | 46803 |
| SUPERIOR INDUSTRIES INTERNATIONAL | 7800 WOODLEY AVE | | | | VAN NUYS | CA | 91406-1722 |
| SUPERIOR MOTORS, INC. | 835 FIVE CHOP RD | | | | ORANGEBURG | SC | 29115-6222 |
| SUPERIOR PLASTIC LLC | 417 E 2ND ST | | | | ROCHESTER | MI | 48307-2007 |
| SUPERIOR PLASTIC LLC | JEFF TRUSSELL | 417 E 2ND ST | | | ROCHESTER | MI | 48307-2007 |
| SUPERIOR PLASTIC LLC | JEFF TRUSSELL | 417 E. 2ND ST. | | | LOUISVILLE | KY | 40216 |
| SUPERIOR PONTIAC BUICK GMC, INC. | 14505 MICHIGAN AVE | | | | DEARBORN | MI | 48126-3438 |
| SUPERIOR PONTIAC CADILLAC ISUZU | 4264 N COLLEGE AVE | | | | FAYETTEVILLE | AR | 72703-5200 |
| SUPERIOR PONTIAC-GMC TRUCK | 1356 AUTO CENTER DR | | | | ONTARIO | CA | 91761-2210 |
| SUPERIOR PRODUCTION PARTNERSHIP | 2301 FAIRWOOD AVE | | | | COLUMBUS | OH | 43207-2768 |
| SUPERIOR PRODUCTION PARTNERSHIP | JAMES BRITT | 2301 FAIRWOOD AVE. | | | HOMER | MI | 49245 |
| SUPERIOR PRODUCTION PARTNERSHIP | PHIL ECOS | 2301 FAIRWOOD AVE | | | COLUMBUS | OH | 43207-2768 |
| SUPERIOR SOFTWARE SYSTEMS | PO BOX 958 | 123 E LAREDO WAY S DR | | | WESTFIELD | IN | 46074-0958 |
| SUPERIOR TECHNOLOGY INC | 200 PARAGON DR | | | | ROCHESTER | NY | 14624-1159 |
| SUPERVALU, INC. | RON PERINGTON | 19011 LAKE DR E | | | CHANHASSEN | MN | 55317-9322 |
| SUPPLIER DEVELOPMENT INC | 11 E FOUNDERS BLVD | | | | EL PASO | TX | 79906 |
| SUPPLIER INC | 123 MAIN | | | | TAMAQUA | PA | 18252 |
| SUPPLIER INSPECTION SERVICES INC | 2941 S GETTYSBURG AVE | | | | DAYTON | OH | 45418-2912 |
| SUPPLIERBUSINESS LTD. (UK) | 2 ST. PAUL'S ST., STAMFORD, LINCOLNSHIRE PE9 2BE UK | | | GREAT BRITAIN | | | |
| SUPPLYPRO INC | 9260 TRADE PL | | | | SAN DIEGO | CA | 92126 |
| SUPPORT SYSTEMS INT'L | 4349 CORPORATE RD | | | | CHARLESTON | SC | 29405-7445 |
| SUPPOSE U DRIVE | 13456 ROSECRANS AVE | | | | NORWALK | CA | 90650-5252 |
| SUPRAJIT ENGINEERING LTD | DONALD ULRICH | C/O PROJECT MANAGEMENT INC | 201 E. DRAHNER | | ARMADA | MI | 48005 |
| SUPRAJIT ENGINEERING LTD | NO 100 HOSUR RD | | | KAMATAKA 560099 INDIA | | | |
| SUPRAJIT ENGINEERING LTD | NO 25 26A PART KIADB INDL AREA | | | KARNATAKA IN 561203 INDIA | | | |
| SUPRAJIT ENGINEERING LTD | NO 25 26A PART KIADB INDL AREA | DODDABALLAPURABANGALORE | | KARNATAKA IN 561203 INDIA | | | |
| SUPREME BUICK OF HAMMOND | 1301 S MORRISON BLVD | | | | HAMMOND | LA | 70403-5703 |
| SUPREME CADILLAC OF HAMMOND | 1301 S MORRISON BLVD | | | | HAMMOND | LA | 70403-5703 |
| SUPREME CHEVROLET, LLC | 13354 AIRLINE HWY | | | | GONZALES | LA | 70737-6601 |
| SUPREME CORP DBA STAR-TRANS BUS | 2581 KERCHER RD | | | | GOSHEN | IN | 46528-7556 |
| SUPREME CORPORATION | 16500 COUNTY RD #38 | | | | GOSHEN | IN | 46528 |
| SUPREME CORPORATION | 2581 KERCHER RD | | | | GOSHEN | IN | 46528-7556 |
| SUPREME CORPORATION | 4702 CENTER PARK BLVD | | | | SAN ANTONIO | TX | 78218-4421 |
| SUPREME CORPORATION | MARK BEER | 2581 KERCHER RD | | | GOSHEN | IN | 46528-7556 |
| SUPREME CORPORATION - INDIANA | 2581 KERCHER RD | | | | GOSHEN | IN | 46528-7556 |
| SUPREME CORPORATION - TEXAS | 500 COMMERCE BLVD | | | | CLEBURNE | TX | 76033-5026 |
| SUPREME CORPORATION/FLORIDA | 16500 COUNTY ROAD #38 | | | | GOSHEN | IN | 46528 |
| SUPREME CORPORATION/GRIFFIN | 41 BYPASS SO | | | | GRIFFIN | GA | 30224 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUPREME CORPORATION/GRIFFIN | 41 BYPASS SOUTH | | | | GRIFFIN | GA | 30224 |
| SUPREME CORPORATION/IRVINE | 500 COMMERCE BLVD | | | | CLEBURNE | TX | 76033-5026 |
| SUPREME CORPORATION/PENNSYLVANIA | 2581 KERCHER RD | | | | GOSHEN | IN | 46528-7556 |
| SUPREME CORPORATION/RHODE ISLAND | 16500 COUNTY ROAD #38 | | | | GOSHEN | IN | 46528 |
| SUPREME CORPORATION/RHODE ISLAND | 2581 KERCHER RD | | | | GOSHEN | IN | 46528-7556 |
| SUPREME CORPORATON | 2581 KERCHER RD | | | | GOSHEN | IN | 46528-7556 |
| SUPREME GMC OF HAMMOND | 1301 S MORRISON BLVD | | | | HAMMOND | LA | 70403-5703 |
| SUPREME OF OREGON | 2450 PROGRESS WAY | | | | WOODBURN | OR | 97071-9768 |
| SUPREME PONTIAC OF HAMMOND | 1301 S MORRISON BLVD | | | | HAMMOND | LA | 70403-5703 |
| SUPREME SYSTEMS INC | 1355 N WALTON WALKER BLVD | | | | DALLAS | TX | 75211-1042 |
| SUPREME TRUCK BODIES OF CALIFORNIA | 22135 ALESSANDRO BLVD | | | | MORENO VALLEY | CA | 92553-8215 |
| SUPREME/STAR-TRANS | 2581 KERCHER RD | | | | GOSHEN | IN | 46528-7556 |
| SUR MOTORS S.A. | AVENIDA VENEZUELA 2515 | | | AREQUIPA PERU | | | |
| SUR-FORM CORP | 18401 MALYN BLVD | | | | FRASER | MI | 48026-1628 |
| SURE POWER INDUSTRIES INC | 10189 SW AVERY ST | | | | TUALATIN | OR | 97062-8592 |
| SURE POWER INDUSTRIES INC | GORDON SMITH | 10189 S.W. AVERY | | | PORT HURON | MI | 48060 |
| SURE TOOL & MANUFACTURING CO | 429 WINSTON AVE | | | | DAYTON | OH | 45403-1439 |
| SUREWEST COMMUNICATIONS | JEREMY SPERLING | 8150 INDUSTRIAL AVE | | | ROSEVILLE | CA | 95678-5903 |
| SURFACE MEASUREMENT SYSTEMS | 2222 S 12TH ST STE D | | | | ALLENTOWN | PA | 18103-5648 |
| SURMOTECH INC | 7676 NETLINK DR | | | | VICTOR | NY | 14564-9419 |
| SUSAN SCHEIN CHEVROLET, INC. | 3171 PELHAM PKWY | | | | PELHAM | AL | 35124-2024 |
| SUSANVILLE AUTO CENTER | 937 MAIN ST | | | | SUSANVILLE | CA | 96130-4406 |
| SUSKI CHEVROLET BUICK, INC. | 8700 MAIN ST | | | | BIRCH RUN | MI | 48415-9757 |
| SUSQUEHANNA CAPTIAL ACQUISTION CO | 216 WOHLSEN WAY | | | | LANCASTER | PA | 17603-4043 |
| SUSQUEHANNA CAPTIAL ACQUISTION CO | 9794 BRIDGE ST | | | | CROGHAN | NY | 13327-2327 |
| SUSQUEHANNA CAPTIAL ACQUISTION CO | LISA CUENINCK | 9794 BRIDGE STREET | | | LONG BEACH | CA | |
| SUSS BUICK PONTIAC GMC | 1301 S HAVANA ST | | | | AURORA | CO | 80012-4011 |
| SUTHERLAND CHEVROLET INC. | 1060 N MAIN ST | | | | NICHOLASVILLE | KY | 40356-2311 |
| SUTLIFF CADILLAC HUMMER SAAB | 6462 CARLISLE PIKE | | | | MECHANICSBURG | PA | 17050-2384 |
| SUTLIFF CHEVROLET CO | 1251 PAXTON ST | | | | HARRISBURG | PA | 17104-1749 |
| SUTTLE MOTOR CORPORATION | 12525 JEFFERSON AVE | | | | NEWPORT NEWS | VA | 23602-4313 |
| SUTTLES | JAMES H. SUTTLES | PO BOX 640850 | | | CINCINNATI | OH | 45264-0850 |
| SUZANNE HERNDERSON | TARRANT COUNTY CLERK | TARRANT COUNTY COURTHOUSE | | 100 WEST WEATHERFORD | FORT WORTH | TX | 76196 |
| SUZKI MOTOR CORPORATION | ATTN: CHIEF EXECUTIVE OFFICER | 300 TAKATSUKA | | HAMAMATSU 432-8611 JAPAN | | | |
| SUZUKI | 300 TAKATSUKA, HAMAMATSU 432-8611 JAPAN | | | JAPAN | | | |
| SUZUKI | 300 TAKATSUKA, HAMAMATSU 432-8611 JAPAN | | | JAPAN | | | |
| SUZUKI | 300 TAKATSUKA, HAMAMATSU 432-8611 JAPAN | | | JAPAN | | | |
| SUZUKI | 300 TAKATSUKA, HAMAMATSU 432-8611 JAPAN | | | JAPAN | | | |
| SUZUKI | ATTN: CHIEF EXECUTIVE OFFICER | 300 TAKATSUKA | | HAMAMATSU 432-8611 JAPAN | | | |
| SUZUKI | ATTN: CHIEF EXECUTIVE OFFICER | 300 TAKATSUKA | | HAMAMATSU 432-8611 JAPAN | | | |
| SUZUKI | ATTN: CHIEF EXECUTIVE OFFICER | 300 TAKATSUKA | | HAMAMATSU 432-8611 JAPAN | | | |
| SUZUKI | ATTN: CHIEF EXECUTIVE OFFICER | 300 TAKATSUKA | | HAMAMATSU 432-8611 JAPAN | | | |
| SUZUKI | ATTN: CHIEF EXECUTIVE OFFICER | 300 TAKATSUKA | | HAMAMATSU 432-8611 JAPAN | | | |
| SUZUKI | ATTN: CHIEF EXECUTIVE OFFICER | 300 TAKATSUKA | | HAMAMATSU 432-8611 JAPAN | | | |
| SUZUKI CANADA INC. | SS 69 GMDAT | | | OSHAWA ON CANADA | | | |
| SUZUKI CANADA INC. | SS 69 GMDAT | | | OSHAWA ON # CANADA | | | |
| SUZUKI MOTOR COMPANY | 300 TAKATSUKA | MINAMI-KU | | HAMAMATSU SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR COMPANY | 300 TAKATSUKA | HAMAMMATSU | | SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR COMPANY | 300 TAKATSUKA | HAMAMATSU | | SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR COMPANY | ATTN: CHIEF EXECUTIVE OFFICER | 300 TAKATSUKA | HAMAMATSU | SHINZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR COMPANY LIMITED | ATTN: CHIEF EXECUTIVE OFFICER | 300 TAKATSUKA | | HAMAMATSU 432-8611 JAPAN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUZUKI MOTOR COMPANY, LTD. | 300 TAKATSUKA, KAMI-MURA, HAMANA-GU | | | SHIZUOKA JAPAN | | | |
| SUZUKI MOTOR CORP | 200 RENAISSANCE CTR | | | | DETROIT | MI | 48265-3000 |
| SUZUKI MOTOR CORP | 300 INGERSOLL STREET | | | INGERSOLL ON N5C 4A6 CANADA | | | |
| SUZUKI MOTOR CORP | 300 TAKATSKU CHO | | | MINAMI-KU HAMAMATSU JAPAN | | | |
| SUZUKI MOTOR CORP | 300 TAKATSUKA | HAMAMATSU | | SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORP | 300 TAKATSUKA | | | HAMAMATSU SHIZUOKA JAPAN | | | |
| SUZUKI MOTOR CORP | 300 TAKATSUKA | MINAMI-KU | | HAMAMATSU SHIZUOKA-PREF JAPAN | | | |
| SUZUKI MOTOR CORP | 300 TAKATSUKA, HAMAMATSU 432-8611 JAPAN | | | JAPAN | | | |
| SUZUKI MOTOR CORP | 300 TAKATSUKA, HAMAMATSU 432-8611, JAPAN | | | JAPAN | | | |
| SUZUKI MOTOR CORP | 300 TAKATSUKA, MINAMI-KU | | | HAMAMATSU SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORP | 300 TAKATSUKA, MINAMI-KU | | | HAMAMTSU SHIZUOKA-PREF JAPAN | | | |
| SUZUKI MOTOR CORP | 300 TAKATSUKA, MINAMI-KU | | | HAMAMTSU SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORP | 300 TAKATSUKA, MINAMI-KU | | | HAMATSU SHIZUOKA-PREF JAPAN | | | |
| SUZUKI MOTOR CORP | 300 TAKATSUKA-CHO | MINAMI-KU | | HAMAMATSU-SHI SHIZUOKA-KEN JAPAN | | | |
| SUZUKI MOTOR CORP | 300 TAKATSUKA-CHO | | | HAMAMATSU 432-8611 JAPAN | | | |
| SUZUKI MOTOR CORP | 301 TAKATSUKA, HAMAMATSU 432-8611, JAPAN | | | JAPAN | | | |
| SUZUKI MOTOR CORP | 777 JOSLYN AVE | | | | PONTIAC | MI | 48340-2925 |
| SUZUKI MOTOR CORP | 823 JOSLYN AVE | | | | PONTIAC | MI | 48340-2920 |
| SUZUKI MOTOR CORP | ANDREW CHUNG | 100 E. BEAVER CREEK RD. | | | TECUMSEH | MI | 49286 |
| SUZUKI MOTOR CORP | ATTN: CHIEF EXECUTIVE OFFICER | 300 TAKATSUKA | | HAMAMATSU 432-8611 JAPAN | | | |
| SUZUKI MOTOR CORP | ATTN: GENERAL COUNSEL | 1055 W VICTORIA ST | | | COMPTON | CA | 90220-5804 |
| SUZUKI MOTOR CORP | ATTN: GENERAL MANAGER, GM AFFAIRS GROUP | 300 TAKATSUKA | | HAMAMATSU 432-8611 JAPAN | | | |
| SUZUKI MOTOR CORP | CHIEF EXECUTIVE OFFICER | 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF., JAPAN | | JAPAN | | | |
| SUZUKI MOTOR CORP | GENERAL MANAGER, GM AFFAIRS GROUP | 300 TAKATSUKA-CHO | | HAMAMATSU-SHI SHIZUOKA-KEN 432-8611 JAPAN | | | |
| SUZUKI MOTOR CORP | GENERAL MANAGER, GM/ ALLIANCE DEPARTMENT | 300 TAKATSUKA | | HAMAMATSU 432-8611 JAPAN | | | |
| SUZUKI MOTOR CORP | GENERAL MANAGER, GM/ALLIANCE DEPARTMENT | 300 TAKATSUKA-CHO | | MINAMI-KU HAMAMASTU 432-8611 JAPAN | | | |
| SUZUKI MOTOR CORP | GENERAL MANAGER, GM/ALLIANCE DEPARTMENT | 300 TAKATSUKA-CHO | | MINAMI-KU HAMAMATSU 432-8611 JAPAN | | | |
| SUZUKI MOTOR CORP | GENERAL MANAGER, GM/ALLIANCE DEPARTMENT | 300 TAKATSUKA-CHO | MINAMI-KU | HAMAMATSU 432-8611 JAPAN | | | |
| SUZUKI MOTOR CORP | JESUS JAVIER SEPULVEDA GUERECA (GMM TREASURER) | AV. EJERCITO NACIONAL #843 COL. GRANADA | | DELEGACION MIGUEL HIDALGO 11520 MEXICO | | | |
| SUZUKI MOTOR CORP | MR. KIDO/TEKI-DEPT. | HAMAMATSU-MISHI POB 1 | | HAMAMATSU JAPAN | | | |
| SUZUKI MOTOR CORP | MR. KIDO/TEKI-DEPT. | HAMAMATSU-MISHI POB 1 | | | WEDEMARK | W | |
| SUZUKI MOTOR CORP | N/A | 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF., JAPAN | | JAPAN | | | |
| SUZUKI MOTOR CORP | REPRESENTATIVE DIRECTOR | YEBISU GARDEN PLACE TOWER, 27TH FLOOR | 20-3, EBISU 4-CHOME | SHIBUYA-KU TOKYO 150-6027 JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 300 TAKATSUKA | | | HAMAMATSU CITY JAPAN | | | |
| SUZUKI MOTOR CORPORATION | JAPAN | | | JAPAN | | | |
| SUZUKI MOTOR CORPORATION, GMDAT, GMAPJ, GMODC | N/A | SUZUKI: 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF., JAPAN | | JAPAN | | | |
| SUZUKI PUERTO RICO | SS 69 GMDAT | | | | GUAYNABO | PR | 00965 |
| SUZUKI PUERTO RICO | SS 69 GMDAT | | | | CHARLOTTE AMALIE | VI | 00801 |
| SVANDA CHEVROLET, OLDSMOBILE, BUICK | 1200 N MARKET ST | | | | SPARTA | IL | 62286-1020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SVANDA CHEVROLET, OLDSMOBILE, BUICK, PONTIAC, CADILLAC | 1200 N MARKET ST | | | | SPARTA | IL | 62286-1020 |
| SVANDA MOTORS, INC. | 3423 BROADWAY ST | | | | MOUNT VERNON | IL | 62864-2201 |
| SVECHOTA FRANK R P T PC | 23485 HIGHMEADOW DR | | | | NOVI | MI | 48375-3228 |
| SVEN KVIA A/S | VAGENSGATE 16-18 | | SANDNES 4300 NORWAY | | | | |
| SVEN KVIA AS | SOMAVEIEN 1 | | SANDNES N-430 NORWAY | | | | |
| SVENSKA CELLULOSA AB SCA | STUREPLAN 3 | | STOCKHOLM 11145 SWEDEN | | | | |
| SVENSKA ROTOR MASKINER AB | HENRIK OHMAN | PO BOX 15985 | AROCKHOLM SE-104 65 SWEDEN | | | | |
| SWAGELOK CO | 31400 AURORA RD | | | | SOLON | OH | 44139-2708 |
| SWAGELOK HY-LEVEL CO | 15400 FOLTZ PKWY | | | | STRONGSVILLE | OH | 44149-4737 |
| SWAGELOK HY-LEVEL CO | JIM GEORGE | PO BOX 36300 | | | WEST HARTFORD | CT | 06133 |
| SWAIN MOTORS, INC. | 80406 N HIGHWAY 395 | | | | HERMISTON | OR | 97838-6271 |
| SWANSON GROUP LTD | 734 WASHINGTON AVE | | | | CARNEGIE | PA | 15106-4109 |
| SWANSON MOTORS, INC. | 400 DIVISION AVE S | | | | CAVALIER | ND | 58220-4209 |
| SWANSON PONTIAC-BUICK-GMC TRUCK, IN | 12 SUDBURY | | | | ACTON | MA | 01720 |
| SWANSON PONTIAC-BUICK-GMC TRUCK, INC. | 12 SUDBURY | | | | ACTON | MA | 01720 |
| SWANT GRABER MOTORS | 1690 E DIVISION AVE | | | | BARRON | WI | 54812-8790 |
| SWARTZ CREEK (CITY OF) | 8083 CIVIC DR | | | | SWARTZ CREEK | MI | 48473-1377 |
| SWEDISH AUTOMOTIVE & BEYOND | 2760 GRAND AVE | | | | GLENWOOD SPRINGS | CO | 81601-4426 |
| SWEDISH IMPORTS | 5404 DURHAM CHAPEL HILL BLVD | | | | DURHAM | NC | 27707-3317 |
| SWEDISH MATCH NORTH AMERICA DIVISION | MARIANNE STEWART | 7300 BEAUFONT SPRINGS DRIVE | | | RICHMOND | VA | 23225 |
| SWEED MACHINERY INC | 653 2ND AVE | PO BOX 228 | | | GOLD HILL | OR | 97525-5500 |
| SWEENEY BUICK PONTIAC GMC | 7997 MARKET ST | | | | YOUNGSTOWN | OH | 44512-5932 |
| SWEENEY CHEVROLET | 8010 MARKET ST | | | | YOUNGSTOWN | OH | 44512-6239 |
| SWEETHEART CUP | 10100 REISTERSTOWN RD | | | | OWINGS MILLS | MD | 21117-3815 |
| SWENSON MOTOR COMPANY | 1301 HIGHWAY 12 E | | | | WILLMAR | MN | 56201-3744 |
| SWENSON MOTOR COMPANY OF BENSON | 716 ATLANTIC AVE | | | | BENSON | MN | 56215 |
| SWIFT TRANSPORTATION CO INC NEVADA | RON MORRIS | 2200 S 75TH AVE | | | PHOENIX | AZ | 85043-7410 |
| SWINERTON INC. | ELAYNE CIRBO | 6890 W 52ND AVE STE 220 | | | ARVADA | CO | 80002-3962 |
| SWIRE COCA COLA DISTRIBUTORS | 12434 SOUTH 265 WEST STREET | | | | DRAPER | UT | 84020 |
| SWIRE COCA COLA DISTRIBUTORS | 675 COLA CT | | | | SPARKS | NV | 89434-6663 |
| SWISHER HYGIENE FRANCHISE CORPORATION | BRUCE MULLAN | 6849 FAIRVIEW ROAD | | | CHARLOTTE | NC | 28210 |
| SWISHER INTERNATIONAL, INC. | RON BROOM | 459 E 16TH ST | | | JACKSONVILLE | FL | 32206-3025 |
| SWITZER GROUP INC, THE | 535 5TH AVE FL 11 | | | | NEW YORK | NY | 10017-3696 |
| SWOPE PONTIAC | 1100 N DIXIE HWY | | | | ELIZABETHTOWN | KY | 42701-2534 |
| SWS-TRIMAC INC | 5225 DAVIS RD | | | | SAGINAW | MI | 48604-9419 |
| SYBARI SOFTWARE, INC. | CONTRACTS ADMINISTRATOR | 353 LARKFIELD RD | | | EAST NORTHPORT | NY | 11731-2904 |
| SYBASE INC | 1 SYBASE DR | | | | DUBLIN | CA | 94568-7976 |
| SYCAMORE CHEVROLET, INC. | 4444 S US HIGHWAY 41 | | | | TERRE HAUTE | IN | 47802-4409 |
| SYCLO INTERNATIONAL LTD | 1721 MOON LAKE BLVD STE 300 | | | | HOFFMAN ESTATES | IL | 60169-1072 |
| SYCRON CORP | 8130 INDUSTRIAL PARK DR | | | | GRAND BLANC | MI | 48439-1864 |
| SYED ALI HASAN RIZVI | 125-T-BLOCK 2,K.B.W ROAD KARACHI | | KARACHI  74500 PAKISTAN | | | | |
| SYLVESTER CHEVROLET, INC. | 1609 MAIN ST | | | | PECKVILLE | PA | 18452-2018 |
| SYMANTEC | 20330 STEVENS CREEK BLVD | | | | CUPERTINO | CA | 95014-2268 |
| SYMANTEC CORP | 20330 STEVENS CREEK BLVD | | | | CUPERTINO | CA | 95014-2268 |
| SYMANTEC CORPORATION | GENERAL COUNSEL | 20330 STEVENS CREEK BLVD | | | CUPERTINO | CA | 95014-2268 |
| SYMDON CHEVROLET-PONTIAC, INC. | 369 UNION ST | | | | EVANSVILLE | WI | 53536-1176 |
| SYMDON MOTORS, INC. | 9277 BUS HWY 18-151 E | | | | MOUNT HOREB | WI | 53572 |
| SYMDON MOTORS, INC. | 9277 BUS HWY 18-151 E | | | | MOUNT HOREB | WI | |
| SYMES CADILLAC INC. | 3475 E COLORADO BLVD | | | | PASADENA | CA | 91107-3816 |
| SYMES CADILLAC, INC. | 3475 E COLORADO BLVD | | | | PASADENA | CA | 91107-3816 |
| SYMES SAAB OF PASADENA | 3475 E COLORADO BLVD | | | | PASADENA | CA | 91107-3816 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SYMPHONY DIAGNOSTICS SVS., DBA: MOBILEX USA | RANDY HOLT | 920 RIDGEBROOK RD | | | SPARKS | MD | 21152-9390 |
| SYMTAVISION GMBH | FRANKFURTER STR 3B | | | BRAUNSCHWEIG NS 38122 GERMANY | | | |
| SYNCO MOTORS, INC. | 5136 HWY 79 | | | | HOMER | LA | 71040 |
| SYNCREON HOLDINGS INC | 2851 HIGH MEADOW CIR | | | | AUBURN HILLS | MI | 48326 |
| SYNDEVCO INC | 24205 TELEGRAPH RD | PO BOX 265 | | | SOUTHFIELD | MI | 48033-7915 |
| SYNERGEERING GROUP LLC | 25335 INTERCHANGE CT | | | | FARMINGTON HILLS | MI | 48335-1021 |
| SYNERGIES CASTINGS LTD | PLOT NO 3&4 SEPZ DUVVADA | | ANDHRA PRADESH IN 530046 INDIA | | | | |
| SYNERGIES CASTINGS USA INC | N. VIJAY KUMAR | 16000 CANARY AVE | | | SHELBY TOWNSHIP | MI | 48315 |
| SYNERGY IMAGES PRIVATE LTD | NO 839 A BLOCK SAHAKRA NAGAR | | BANGALORE IN 560092 INDIA | | | | |
| SYNGENTA, INC. | DEBBIE MCCLENDON | PO BOX 18300 | | | GREENSBORO | NC | 27419-8300 |
| SYNOPSYS INC | 700 E MIDDLEFIELD RD | | | | MOUNTAIN VIEW | CA | 94043-4024 |
| SYNOPSYS INC | 700 EST MIDDLEFIELD ROAD | | | | MOUNTAIN VIEW | CA | 94043 |
| SYNOPSYS INC | CONTRACTS ADMINISTRATOR | 700 E MIDDLEFIELD RD | | | MOUNTAIN VIEW | CA | 94043-4024 |
| SYNTEL LIMITED | KIMBERLY PETERS | 525 E BIG BEAVER RD STE 300 | | | TROY | MI | 48083-1367 |
| SYNTEX LABS | 3401 HILLVIEW AVE | | | | PALO ALTO | CA | 94304-1320 |
| SYNTEX RUBBER CORP | DENNIS PARISE | 938 CRESCENT AVENUE | | | GURGAON, HARYANA | IN | |
| SYPRIS SOLUTIONS INC | 135 CALKINS RD | | | | ROCHESTER | NY | 14623 |
| SYSTAGENIX WOUND MANAGEMENT INC. | JEANNIE MILLER | 7 POWDERHORN DR | | | WARREN | NJ | 07059-5105 |
| SYSTAND-PRESTA ENGINE SYSTEMS LLC | 70 WALZ CRK | | | | DANVILLE | IL | 61834-9373 |
| SYSTEM SCALE CORP | 332 HILL AVE | | | | NASHVILLE | TN | 37210-4712 |
| SYSTEM SCALE CORP | 4393 W 96TH ST | | | | INDIANAPOLIS | IN | 46268-1178 |
| SYSTEMS THINKING LLC | 49 MACOMB PL STE 13 | | | | MOUNT CLEMENS | MI | 48043-5678 |
| SYSTRAND MANUFACTURING CORP | 19050 ALLEN RD | | | | BROWNSTOWN TWP | MI | 48183-1002 |
| T & D METAL PRODUCTS LLC | 602 E WALNUT ST | | | | WATSEKA | IL | 60970-1459 |
| T & D METAL WORKS INC | 10350 GEIGER RD | | | | BAY PORT | MI | 48720-9711 |
| T & T COAST | 2205 HIGHWAY 35 | | | | SEA GIRT | NJ | 08750-1006 |
| T & T ELECTRIC | TIM TERRY | 5240 E US HIGHWAY 82 | | | GAINESVILLE | TX | 76240-1653 |
| T & T PONTIAC-BUICK, INC. | 1015 BLUEFIELD AVE | | | | BLUEFIELD | WV | 24701-2745 |
| T & W TOOL & DIE CORPORATION | 21770 WYOMING PL | | | | OAK PARK | MI | 48237-3112 |
| T D INDUSTRIAL COVERING INC | 6220 18 1/2 MILE RD | | | | STERLING HEIGHTS | MI | 48314-3111 |
| T ERRE SRL | VIA FLLI MONTANARI 89 | | RAVARINO IT 41017 ITALY | | | | |
| T HAGENMEYER INDUSTRIEBETEILIGUNGSG | HERMANN HAGENMEYER STR | | UNTERGRUPPENBACH 00000 GERMANY | | | | |
| T HAGENMEYER INDUSTRIEBETEILIGUNGSG | HERMANN HAGENMEYER STR | | UNTERGRUPPENBACH 00000 GERMANY | | | | |
| T HAGENMEYER INDUSTRIEBETEILIGUNGSG | HERMANN HAGENMEYER STR | | UNTERGRUPPENBACH 00000 GERMANY | | | | |
| T HAGENMEYER INDUSTRIEBETEILIGUNGSG | HERMANN HAGENMEYER STR | | UNTERGRUPPENBACH 00000 GERMANY | | | | |
| T K F INC | 726 MEHRING WAY | | | | CINCINNATI | OH | 45203-1809 |
| T K STANLEY, INC. | MIKE WALTERS | PO BOX 31 | | | WAYNESBORO | MS | 39367-0031 |
| T M MACHINE & TOOL INC | 521 MEL SIMON DR | | | | TOLEDO | OH | 43612-4726 |
| T MOTION INC | 3800 MONROE AVE STE 10 | | | | PITTSFORD | NY | 14534-1330 |
| T RAD CO LTD | 210 BILL BRYAN BLVD | | | | HOPKINSVILLE | KY | 42240-6814 |
| T&B - DETROIT ASSEMBLY | 601 PIQUETTE ST | | | | DETROIT | MI | 48202-3551 |
| T&M EQUIPMENT CO INC | 2880 E 83RD PL | | | | MERRILLVILLE | IN | 46410-6412 |
| T&M EQUIPMENT CO INC | 6501 GUION RD | | | | INDIANAPOLIS | IN | 46268-4406 |
| T&T GRAPHICS INC | 2563 TECHNICAL DR | | | | MIAMISBURG | OH | 45342-6108 |
| T&WA INC | 403 PARKLAND DR | | | | CHARLOTTE | MI | 48813-7733 |
| T-MOBILE USA | CLINT SMITH | 12920 SE 38TH ST | | | BELLEVUE | WA | 98006-1350 |
| T. CHILDRE CHEVROLET-OLDSMOBILE-PON | 1119 FORRESTER DR SE | | | | DAWSON | GA | 39842-4515 |
| T. CHILDRE CHEVROLET-OLDSMOBILE-PONTIAC-BUICK, INC. | 1119 FORRESTER DR SE | | | | DAWSON | GA | 39842-4515 |
| T. J. LAMBRECHT CONSTRUCTION | RT 30 & COUGAR, RFD 2 | | | | JOLIET | IL | 60432 |
| T. W. SERVICES, INC. | PO BOX 3800 | | | | SPARTANBURG | SC | 29304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| T.A. LOVING COMPANY | DOUG BEHREND | 2523 N WILLIAM ST | | | GOLDSBORO | NC | 27530-8012 |
| T.SAMPATH KUMAR | [NULL] | 651, 11TH MAIN, 5TH BLOCK, JAYANAGAR | | BANGALORE 560 041 INDIA | | | |
| T/A THE NEW NORRIS CHEVROLET, INC. | 433 NORTH AVE E | | | | WESTFIELD | NJ | 07090-1443 |
| TABLEAU SOFTWARE INC | THOMAS E. WALKER JR. | 400 N 34TH ST STE 200 | | | SEATTLE | WA | 98103-8600 |
| TACOM | AMSTA-AQ-ATBA | | | | WARREN | MI | 48397-0001 |
| TACOMA PUBLIC UTILITIES | 3628 S 35TH ST | | | | TACOMA | WA | 98409-3115 |
| TACONIC CHEVROLET | 3805 CROMPOND ROAD | | | | YORKTOWN HEIGHTS | NY | |
| TACONIC CHEVROLET | 3805 CROMPOND ROAD | | | | YORKTOWN HEIGHTS | NY | 10598 |
| TADD SPRING COMPANY INC | 15060 FOLTZ INDUSTRIAL PKY | | | | STRONGSVILLE | OH | 44136 |
| TADD SPRING COMPANY INC | BILL TURNER | 15060 FOLTZ INDUSTRIAL PRKWY. | | | SIDNEY | OH | 45365 |
| TADD SPRING COMPANY INC | BILL TURNER | 15060 FOLTZ PKWY | | | STRONGSVILLE | OH | 44149-4729 |
| TAE JUNG TECHNICAL MFG CO LTD | 773-3 YONGTAN-DONG | | | CHUNGJU-SI CHUNGCHEONGBUK-DO 380-250 KOREA (REP) | | | |
| TAEYANG METAL INDUSTRIAL CO LTD | 1307 E MAPLE RD STE D | | | | TROY | MI | 48083-6023 |
| TAEYANG METAL INDUSTRIAL CO LTD | 595 SUNGGOK DONG DANWON-GU | | | ANSAN KYONGGI KR 425-833 KOREA (REP) | | | |
| TAEYANG METAL INDUSTRIAL CO LTD | DAVID KIM X12 | 1307 E. MAPLE ROAD, STE D | | | FRANKFORD | DE | |
| TAFT AUTOMOTIVE, INC. | 501 NORTH ST | | | | TAFT | CA | 93268-2826 |
| TAFT CHEVROLET BUICK PONTIAC | 501 NORTH ST | | | | TAFT | CA | 93268-2826 |
| TAFT, STETTINIUS & HOLLISTER, LLP | TIMOTHY C. SULLIVAN | 425 WALNUT ST STE 1800 | | | CINCINNATI | OH | 45202-3948 |
| TAH INDUSTRIES INC | 8 APPLEGATE DR | | | | ROBBINSVILLE | NJ | 08691-2342 |
| TAHA EL SAYED EL ROUBI & CO. | P.O. BOX 467 | | | KHARTOUM SUDAN | | | |
| TAIAN INDUSTRY CO LTD | 3-1 YANAGIMACHI | | | KAKUDA SHI MIYAGI KEN JP 981 1505 JAPAN | | | |
| TAIGENE ELECTRIC MACHINERY CO LTD | ELAINE HUANG | C/O L&B CARTAGE-OMNI WAREHOUSE | 966 BRIDGEVIEW SOUTH | | PINCONNING | MI | 48650 |
| TAIGENE ELECTRIC MACHINERY CO LTD | MARK NIEHAUS X15 | LUNGTAN, TAOYUAN,TAOYUAN,TAIWA | 138 FUYUAN RD,KAUYUAN TSUEN | SILAO GJ 36100 MEXICO | | | |
| TAIHEIYO USA | JEFF BORING | 2025 EAST FINANCIAL WAY | | | GLENDORA | CA | 91741 |
| TAIHO KOGYO CO LTD | 194 HERITAGE DR | | | | TIFFIN | OH | 44883-9503 |
| TAIHO KOGYO CO LTD | 2-1 ICHIDAKAMIKIRI KOKAICHO | | | TOYOTA-CITY JP 444-2221 JAPAN | | | |
| TAIHO KOGYO CO LTD | 65 MIDORIGAOKA 3 CHOME | | | TOYOTA  AICHI 471-0838 JAPAN | | | |
| TAIHO KOGYO CO LTD | NAOKI UTSUNO | 194 HERITAGE DRIVE | | TSUEN WAN HONG KONG, CHINA | | | |
| TAILOR STEEL AMERICA LLC | 1781 HOLLOWAY DR | | | | HOLT | MI | 48842-9795 |
| TAKAYA CORP | 3121-1 SATOMI SATOSHOCHO | | | ASAKUCHI-GUN OKAYAMA JP 719-0301 JAPAN | | | |
| TAKEDA PHARMACEUTICALS AMERICA, INC. | CHRIS MANN | 1 TAKEDA PKWY | | | DEERFIELD | IL | 60015-5713 |
| TAKUMI STAMPING INC | BRIDGET WISE | 8945 SEWARD ROAD | | | TUCSON | AZ | 85705 |
| TAL & HADAS METAL WORKSHOP LTD | INDUSTRIAL ZONE | | | MUSEROS VALENCIA SPAIN | | | |
| TALCUP INC | 34443 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1316 |
| TALEGATOR | KEITH LEIGH-MONSTEVENS | 13271 MOUNT ELLIOTT ST | | | DETROIT | MI | 48212-2549 |
| TALHIN/T CORP | 2105 SOLAR CRES | | | OLDCASTLE ON N0R 1L0 CANADA | | | |
| TALHIN/T CORP | TERRY OSULLIVAN | OLDCASTLE PLANT | 2105 SOLAR CRES | OLDCASTLE ON CANADA | | | |
| TALHIN/T CORP | TERRY OSULLIVAN | OLDCASTLE PLANT | 2105 SOLAR CRES | REXDALE ON CANADA | | | |
| TALLYGENICOM | JOHN WAKSMUNSKI | 4500 DALY DRIVE | | | CHANTILLY | VA | 20151 |
| TALMA FASTENER CORP | CHRISTY MURRY | 6768 N TALMA RD POB 70 | | CASTELL ALFERO ASTI ITALY | | | |
| TALTY CHEVROLET BUICK CADILLAC, INC | 1850 DIVISION ST | | | | MORRIS | IL | 60450-1127 |
| TALWIN CONSULTANTS INC | 38380 ABRUZZI DR | | | | WESTLAND | MI | 48185-3282 |
| TAMAGAWA SEIKI CO LTD | 1879 OYASUMI | | | IIDA NAGANO 395-0068 JAPAN | | | |
| TAMAZAKI MAZAK CORP | 8025 PRODUCTION DR | PO BOX 970 | | | FLORENCE | KY | 41042-3027 |
| TAMMY MITCHELL | 4297 CENTERVILLE CHURCH RD | | | | FAIRMONT | NC | 28340-8426 |
| TAMPA ELECTRIC CO | PO BOX 111 | | | | TAMPA | FL | 33601-0111 |
| TAMPA NUEVO SIGLO | 7137 N ARMENIA AVE | | | | TAMPA | FL | 33604 |
| TAMPA SENTINEL BULLETIN | 2207 E 21ST AVE | | | | TAMPA | FL | 33605-2043 |
| TAMPA VOLVO AND GMC TRUCKS | 7810 E ADAMO DR | | | | TAMPA | FL | 33619-3506 |
| TAMPA, CITY OF | PO BOX 2200 | OCC LICENSE TAX DIVISION | | | TAMPA | FL | 33601-2200 |
| TANAKA KIKINZOKU KOGYO KK | 6505 E 82ND ST STE 209 | | | | INDIANAPOLIS | IN | 46250-1588 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TANAKA KIKINZOKU KOGYO KK | TOKYO BUILDING 22F | 7-3 MARUNCUCHI 2-CHOME | | CHIYODA-KU TOKYO 100-6422 JAPAN | | | |
| TANDELTA INC | 1218 SNYDER AVE | | | | ANN ARBOR | MI | 48103-5328 |
| TANDEM MOTORS (PVT.) LTD. | P.O. BOX ST 276 | | | HARARE ZIMBABWE | | | |
| TANDY CORPORATION | ONE 1800 TANDY CENTER | | | | FORT WORTH | TX | 76102 |
| TANEY COUNTY | PO BOX 278 | TAX COLLECTOR | | | FORSYTH | MO | 65653-0278 |
| TANEY COUNTY MISSOURI | PO BOX 278 | COLLECTOR OF REVENUE | | | FORSYTH | MO | 65653-0278 |
| TANGIPAHOA PARISH | PO BOX 159 | | | | AMITE | LA | 70422-0159 |
| TANGOE INC | 35 EXECUTIVE BLVD | | | | ORANGE | CT | 06477-3621 |
| TANK AUTOMOTIVE COMMAND | AMSTA-AQMB | | | | WARREN | MI | 48397-0001 |
| TANKNOLOGY | PETE DEWEESE | 8501 N MO PAC EXPY STE 400 | | | AUSTIN | TX | 78759-8396 |
| TANNER CHEVROLET, INC | 444 E GLEN JOHNSON RD | | | | OKEMAH | OK | 74859-4618 |
| TANURY INDUSTRIES | 6 NEW ENGLAND WAY | | | | LINCOLN | RI | 02865-4251 |
| TAOS NEWS | PO BOX 3737 | | | | TAOS | NM | 87571-3737 |
| TAPE INDUSTRIAL SALES INC | 13450 PARK VIEW CT | | | | LOUISVILLE | KY | 40223-4162 |
| TAPE INDUSTRIAL SALES INC | 15223 HERRIMAN BLVD | | | | NOBLESVILLE | IN | 46060 |
| TAPEMASTER TOOL CO INC | 900 ROCHESTER RD | | | | TROY | MI | 48083-6009 |
| TAPPER MOTORS | 410 WASHINGTON ST | | | | MONTPELIER | ID | 83254-1545 |
| TAR HEEL CHEVROLET BUICK PONTIAC GM | 1700 DURHAM RD | | | | ROXBORO | NC | 27573-6143 |
| TAR HEEL CHEVROLET-OLDSMOBILE COMPANY,INCORPORATED | 1700 DURHAM RD | | | | ROXBORO | NC | 27573-6143 |
| TARAKI INC | NO 333 ZHONGCHUANG RD XIANG | | | SUZHOU JIANGSU CN 215133 CHINA (PEOPLE'S REP) | | | |
| TARAKI INC | NO 333 ZHONGCHUANG RD XIANG | YUANHE SCIENCE & TECHNOLOGY PK | | SUZHOU JIANGSU CN 215133 CHINA (PEOPLE'S REP) | | | |
| TARAKI INC | STEVE RIPPER | NO 333 ZHONGCHUANG RD XIANG | YUANHE SCIENCE & TECHNOLOGY PK | LUTON BEDS GREAT BRITAIN | | | |
| TARCO PHARMACEUTICALS USA, INC. | 8 BEAR MOUNTAIN RD | | | | NEW FAIRFIELD | CT | 06812-5126 |
| TAREEF TRADING CO. BIN HAMOODALL | 203 | | | ABU DHABI UNITED ARAB EMIRATES | | | |
| TARGET MOTORS INC. | 9380 W FAIRVIEW AVE | | | | BOISE | ID | 83704-8224 |
| TARGET STEEL INC | 18501 KRAUSE ST | | | | RIVERVIEW | MI | 48193-4246 |
| TARPON AUTOMATION & DESIGN CO | 26692 GROESBECK HIGHWAY | | | | WARREN | MI | 48089 |
| TARPON AUTOMATION & DESIGN CO | 26692 GROESBECK HWY | | | | WARREN | MI | 48089-4153 |
| TARR CHEVROLET COMPANY INC. | 304 E BROADWAY BLVD | | | | JEFFERSON CITY | TN | 37760-2901 |
| TASCH CHEVROLET BUICK GMC, INC. | 1350 HWY 67 S | | | | ELKHORN | WI | |
| TASCH CHEVROLET BUICK GMC, INC. | 1350 HWY 67 S | | | | ELKHORN | WI | 53121 |
| TASCON CORP | 2213 DUKE ST | | | | INDIANAPOLIS | IN | 46205-2237 |
| TASS | 38701 7 MILE RD STE 260 | | | | LIVONIA | MI | 48152-3965 |
| TASTY BAKING COMPANY | GENE MALINOWSKI | 3414 FOX STREET | | | PHILADELPHIA | PA | |
| TAT AB | NORRA VALLGATAN 64 | | | MALMO SKANE SE SE 211 22 SWEDEN | | | |
| TATA AUTOCOMP SYSTEMS LTD | 100% EOU UNIT II SURVEY NO 280&281 | | | PUNE IN 411057 INDIA | | | |
| TATA AUTOCOMP SYSTEMS LTD | 100% EOU UNIT II SURVEY NO 280&281 | VILLAGE MAANTAL MULSHI | | PUNE IN 411057 INDIA | | | |
| TATA AUTOCOMP SYSTEMS LTD | 1ST FL BECK HOUSE | | | PUNE MAHARASHTRA 411004 INDIA | | | |
| TATA AUTOCOMP SYSTEMS LTD | RAHUL RANALKAR +91 | INTERIOR & PLASTICS DIV | SURVEY NO 280&281,VILLAGE MAAN | | MODESTO | CA | |
| TATA AUTOCOMP SYSTEMS LTD | SCOTT CODY X6288 | C/O-THYSSENKRUPP INDUSTRIAL | 21000 TROLLEY INDUSTRIAL DR | OSHAWA ON CANADA | | | |
| TATA AUTOCOMP SYSTEMS LTD | SURVEY NO 235/245 | HINJEWADI VILLAGE | | PUNE MAHARASHTRA IN 411057 INDIA | | | |
| TATA SONS LTD | 755 W BIG BEAVER RD STE 1210 | | | | TROY | MI | 48084-4912 |
| TATA TECHNOLOGIES IKS | 1675 LARIMER ST STE 510 | | | | DENVER | CO | 80202-1520 |
| TATE & LYLE INGREDIENTS AMERICAS, INC. | IRENE FREY | 2200 E ELDORADO ST | | | DECATUR | IL | 62521-1578 |
| TATE CHEVROLET, INC. | 1833 WEST ST | | | | ANNAPOLIS | MD | 21401-3928 |
| TATE-PORTER CHEVROLET BUICK PONTIAC | 475 CHURCH ST S | | | | RIPLEY | WV | 25271-1613 |
| TATES BUICK PONTIAC GMC | 411 E DEUCE OF CLUBS | | | | SHOW LOW | AZ | 85901-4805 |
| TAWAS INDUSTRIES INC | CHRIS MAYBEE | 905 CEDAR ST | | | TAWAS CITY | MI | 48763-9200 |
| TAWAS INDUSTRIES INC | CHRIS MAYBEE | 905 CEDAR ST. | | | CLEVELAND | OH | 44103 |
| TAWES BROTHERS, INC. | 4090 CRISFIELD HWY | | | | CRISFIELD | MD | 21817-2481 |
| TAX COLLECTOR | ATTN: BANKRUPTCY DEPARTMENT | TAX COLLECTOR | INDIAN RIVER COUNTY | PO BOX 1509 | VERO BEACH | FL | 32961 |
| TAX COMMISSION | 2501 N LINCOLN BLVD | | | | OKLAHOMA CITY | OK | 73194-1000 |
| TAX COMMISSIONER | PO BOX 1441 | | | | COLUMBUS | GA | 31902-1441 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAXATION AND REVENUE DEPARTMENT | PO BOX 25128 | | | | SANTA FE | NM | 87504-5128 |
| TAXATION AND REVENUE DEPARTMENT | PO BOX 25128 | SALES TAX DIVISION | | | SANTA FE | NM | 87504-5128 |
| TAXATION AND REVENUE DEPARTMENT | PO BOX 630 | | | | SANTA FE | NM | 87509-0001 |
| TAXI & LIMOUSINE COMMISSION | 24-55 B'KLYN QUEENS EXP. E | | | | FLUSHING | NY | 11377 |
| TAXITOWN INC | 36110 W MICHIGAN AVE | | | | WAYNE | MI | 48184-1650 |
| TAXPAYER SERVICES | IOWA DEPARTMENT OF REVENUE | PO BOX 105499 | | | DES MOINES | IA | 50306 |
| TAYLOR & FRANCIS GROUP LLC | 6000 BROKEN SOUND PKWY NW STE 300 | | | | BOCA RATON | FL | 33487-2713 |
| TAYLOR BUICK-NISSAN | 2480 N MEMORIAL DR | | | | LANCASTER | OH | 43130-1637 |
| TAYLOR CADILLAC, INC. | 6100 W CENTRAL AVE | | | | TOLEDO | OH | 43615-1806 |
| TAYLOR CHEVROLET | 115 JACKSON | | | | MAYSVILLE | MO | 64469 |
| TAYLOR CHEVROLET | 115 JACKSON | | | | MAYSVILLE | MO | |
| TAYLOR CHEVROLET CO. | 819 S YELLOWSTONE HWY | | | | REXBURG | ID | 83440-2343 |
| TAYLOR CHEVROLET COMPANY | 26 N 4TH ST | | | | SENECA | KS | 66538-1810 |
| TAYLOR CHEVROLET, INC. | 13801 TELEGRAPH RD | | | | TAYLOR | MI | 48180-4640 |
| TAYLOR CHEVROLET, INC. | 2510 N MEMORIAL DR | | | | LANCASTER | OH | 43130-1637 |
| TAYLOR MOTORS | 1000 TAYLOR AVE | | | | COLBY | KS | 67701-9053 |
| TAYLOR MOTORS, INC. | 2525 CHURN CREEK RD | | | | REDDING | CA | 96002-1128 |
| TAYLOR NELSON SOFRES PLC | 410 HORSHAM RD | | | | HORSHAM | PA | 19044 |
| TAYLOR STEEL INC | 2260 INDUSTRIAL TRACE RD | | | | LORDSTOWN | OH | 44481 |
| TAYLOR, OLSON, ADKINS, SRALLA & ELAM, LLP | ELIZABETH A. ELAM & FREDRICK "FRITZ" QUAST | 6000 WESTERN PL STE 200 | I-30 @ BRYANT-IRVIN ROAD | | FORT WORTH | TX | 76107-4684 |
| TAYLOR-PARKER MOTOR COMPANY | 300 CEDAR ST | | | | SANDPOINT | ID | 83864-1413 |
| TBG HOLDINGS NV | 2280 W DOROTHY LN | | | | MORAINE | OH | 45439-1824 |
| TBK CO LTD | 304-7 MIYANOMAE KAWABE | TAMAKAWA MURA | ISHIKAWA GUN JP 963 6313 JAPAN | | | | |
| TCF EQUIPMENT FINANCE, INC. | F/K/A TCF LEASING, INC. | 11100 WAYZATA BLVD | SUITE 801 | | MINNETONKA | MN | 55305 |
| TCF LEASING INC | 11100 WAYZATA BLVD | | | | MINNETONKA | MN | 55305 |
| TCF LEASING, INC. | P.O. BOX 4130 | | | | HOPKINS | MN | 55343-4130 |
| TCI AUTOMOTIVE LLC | 151 INDUSTRIAL RD | | | | ASHLAND | MS | 38603-6720 |
| TCI AUTOMOTIVE LLC | GARY BRUCE | 151 INDUSTRIAL RD | | | ASHLAND | MS | 38603-6720 |
| TCI AUTOMOTIVE LLC | GARY BRUCE | 151 INDUSTRIAL DRIVE | | | LEBANON | KY | 40033 |
| TCSC | DON NICHOLAS | 4000 WESTERLY PL STE 100 | | | NEWPORT BEACH | CA | 92660-2347 |
| TD ENTERPRISES INC | PO BOX 1216 | 7837 PATRIDGE HILLS DR | | | BRIGHTON | MI | 48116-2816 |
| TD3 PRODUCTS, LLC | TERRY HANRAHAN | 23122 ALCALDE DR STE E | | | LAGUNA HILLS | CA | 92653-1459 |
| TDK CORP | 1-13-1 NIHONBASHI | | CHUO-KU  TOKYO 103-0027 JAPAN | | | | |
| TDK CORP | 16-57 YAMANOKAMI ISHIWAKI HONJO | | YURIHONJO JP 015-0014 JAPAN | | | | |
| TDR CAPITAL LLP | 8122 PARK PL | | | | BRIGHTON | MI | 48116-8522 |
| TDS TELECOMMUNICATIONS CORPORATION | PAUL HARRISON | 525 JUNCTION ROAD | | | MADISON | WI | 53717 |
| TEAGUE CHEVROLET OLDS TOYOTA, INC. | 1830 W HILLSBORO ST | | | | EL DORADO | AR | 71730-6900 |
| TEAGUE CHEVROLET-BUICK, INC. | 815 W MASON ST | | | | MABANK | TX | 75147-8179 |
| TEAGUE MOTORS, INC. | 201 MAIN ST E | | | | MOUNT VERNON | TX | 75457-2413 |
| TEAM AUTO OF NAVASOTA | 1614 E WASHINGTON AVE | | | | NAVASOTA | TX | 77868-3245 |
| TEAM BONNER CHEVROLET OLDSMOBILE CA | 2900 S EISENHOWER PKWY | | | | DENISON | TX | 75020-7831 |
| TEAM BONNER CHEVROLET OLDSMOBILE CADILLAC | 2900 S EISENHOWER PKWY | | | | DENISON | TX | 75020-7831 |
| TEAM BUICK PONTIAC GMC | 1069 CANTON RD | | | | WINTERSVILLE | OH | 43953-4114 |
| TEAM CANADA ATLANTIC SECRETARIAT | 644 MAIN ST., P.O. BOX 6051 | | MONCTON MB 31C 9J8 CANADA | | | | |
| TEAM CHEVROLET AT NORTHPOINT | 2175 MANSELL RD | | | | ALPHARETTA | GA | 30009-4767 |
| TEAM CHEVROLET BUICK PONTIAC GMC CA | 1069 CANTON RD | | | | WINTERSVILLE | OH | 43953-4114 |
| TEAM CHEVROLET CADILLAC | 301 AUTO MALL PKWY | | | | VALLEJO | CA | 94591-3870 |
| TEAM CHEVROLET INC | 2808 ROUTE 16 N | | | | OLEAN | NY | 14760-9752 |
| TEAM CHEVROLET PONTIAC BUICK | 859 E US HIGHWAY 60 | | | | MONETT | MO | 65708-9360 |
| TEAM CHEVROLET PONTIAC BUICK GMC | 200 HIGHWAY 25 S | | | | STARKVILLE | MS | 39759-5000 |
| TEAM CHEVROLET, BUICK-CADILLAC, INC | RTE 22 | | | | HUNTINGDON | PA | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TEAM CHEVROLET, BUICK-CADILLAC, INC. | RTE 22 | | | | HUNTINGDON | PA | 16652 |
| TEAM CHEVROLET, GMC | 2014 E 20TH PL | | | | SCOTTSBLUFF | NE | 69361-2764 |
| TEAM CHEVROLET, INC. | 1856 W US HWY 30 | | | | VALPARAISO | IN | |
| TEAM CHEVROLET, INC. | 1856 W US HWY 30 | | | | VALPARAISO | IN | 46385 |
| TEAM CHEVROLET, INC. | 1920 BEDFORD ST | | | | JOHNSTOWN | PA | 15904-1002 |
| TEAM CHEVROLET, INC. | ATT: THOMAS STEIGERWALD, VICE PRESIDENT | ROUT 16 | | | OLEAN | NY | 14760 |
| TEAM CHEVROLET, L.L.C. | 169 S LOWRY ST | | | | SMYRNA | TN | 37167-2519 |
| TEAM CHEVROLET-CADILLAC | 404 JAKE ALEXANDER BLVD S | | | | SALISBURY | NC | 28147-9054 |
| TEAM CHEVROLET-HUMMER | 3003 E COLORADO BLVD | | | | PASADENA | CA | 91107-3860 |
| TEAM CORP | 9949 HAYWARD WAY | | | | EL MONTE | CA | 91733-3113 |
| TEAM HANSEN LLC | 3426 ASHLEY DR | | | | ORION | MI | 48359-1105 |
| TEAM HODGES, INC. | 2265 S M-76 | | | | WEST BRANCH | MI | 48661 |
| TEAM HODGES, INC. | 2265 S M-76 | | | | WEST BRANCH | MI | |
| TEAM ONE | 12899 GARRETT HWY | | | | OAKLAND | MD | 21550-1162 |
| TEAM ONE CHEVROLET-BUICK-PONTIAC-GM | 1616 LANSING RD | | | | CHARLOTTE | MI | 48813-8442 |
| TEAM ONE CHEVROLET-BUICK-PONTIAC-GMC, INC. | 1616 LANSING RD | | | | CHARLOTTE | MI | 48813-8442 |
| TEAM QUALITY SERVICES INC | 4483 COUNTY ROAD 19 STE B | | | | AUBURN | IN | 46706-9492 |
| TEAM, INC. | RAY SANDERS | 200 HERMANN DR | | | ALVIN | TX | 77511-6592 |
| TEAMFUTURA CORPORATION | TONY ZARVOU | 8400 N SAM HOUSTON PARKWAY WEST | | | HOUSTON | TX | 77064 |
| TEBIS TECHNISCHE INFORMATIONSSYSTEM | EINSTEINSTR 39 | | | PLANEGG BY 82152 GERMANY | | | |
| TEBO SA DE CV | CALLE FERROCARRIL NO 5 | FRACC ALCE BLANCO | | NAUCALPAN DE JUAREZ EM 53000 MEXICO | | | |
| TEC LEASING | 9414 NE VANCOUVER WAY | | | | PORTLAND | OR | 97211-1242 |
| TEC OF CALIFORNIA, INC. | 8099 S COLISEUM WAY | | | | OAKLAND | CA | 94621-1937 |
| TECH 24 | RICK WHITE | 5256 EISENHOWER AVE | | | ALEXANDRIA | VA | 22304-4816 |
| TECH CALIBER LLC | 2001 L ST NW STE 900 | | | | WASHINGTON | DC | 20036-4940 |
| TECHCENTER LLC | 634 ANTONE ST NW | | | | ATLANTA | GA | 30318-7602 |
| TECHFORM PRODUCTS LTD | 14 CENTENNIAL DR | | | PENETANGUISHENE ON L9M 1R8 CANADA | | | |
| TECHFORM PRODUCTS LTD | 140 MINTO RD | | | PALMERSTON ON N0G 2P0 CANADA | | | |
| TECHFORM PRODUCTS LTD | VICKY STACHOWSKI | CENTENNIAL DRIVE | | PENETANGUISHENE ON CANADA | | | |
| TECHFORM PRODUCTS LTD | VICKY STACHOWSKI | CENTENNIAL DRIVE | | WINDSOR ON CANADA | | | |
| TECHFORM PRODUCTS LTD | VICKY STACHOWSKI | TECHFORM PRODUCTS | 140 MINTO ROAD | PICKERING ON CANADA | | | |
| TECHNICAL ASSOCIATES OF CHARLOTTE INC. | 347 NORTH CASWELL ROAD | | | | CHARLOTTE | NC | 28204 |
| TECHNICAL CONSUMER PRODUCTS INC | 325 CAMPUS DR | | | | AURORA | OH | 44202-6662 |
| TECHNICAL FACILITIES GROUP | RICHARD GREEN | 6250 CHICAGO RD | PO BOX 9005 | | WARREN | MI | 48092-2042 |
| TECHNICAL FINISHING INC | 5174 COMMERCE RD | | | | FLINT | MI | 48507-2939 |
| TECHNICAL INVESTMENT PARTNERS | DENNIS LONDECK | 40950 WOODWARD AVE STE 201 | | | BLOOMFIELD HILLS | MI | 48304-5127 |
| TECHNICAL LOADARM LTD | 335 LAIRD RD | PO BOX 633 STN MAIN LAIRD RD | | GUELPH ON N1H 6L3 CANADA | | | |
| TECHNICAL PROBLEM SOLUTIONS LLC | 6710 LAURELTON | | | | CLARKSTON | MI | 48346-2303 |
| TECHNICAL RESPONSE PLANNING CORP | 9720 CYPRESSWOOD DR STE 340 | | | | HOUSTON | TX | 77070-3356 |
| TECHNICAL SERVICES | 401 WEST CHICAGO ST | | | | SYRACUSE | IN | 46567 |
| TECHNICAL SERVICES | ALAN TEHAN | 401 W CHICAGO ST | PRECISION AUTOMOTIVE | | BUCHANAN | MI | 49107-1044 |
| TECHNICAL SOLUTIONS, LLC | 1920 LIVERNOIS ROAD | | | | TROY | MI | 48083 |
| TECHNICAL WRITING SERVICE INC | 3933 GREENSBURG PIKE | | | | PITTSBURGH | PA | 15221-3907 |
| TECHNIFORM INDUSTRIES INC | JEFF MILLER | 2107 HAYES AVENUE | | | PORT HURON | MI | |
| TECHNIQUE INC | 2427 RESEARCH DR | | | | JACKSON | MI | 49203-6409 |
| TECHNITROL INC | 1210 NORTHBROOK DR STE 470 | | | | TREVOSE | PA | 19053-2520 |
| TECHNITROL INC | COLLEEN HILLIARD | 3611 NE 112TH AVE | | | TUSTIN | CA | 92780 |
| TECHNITROL INC | XIAOBIAN NO 1 INDUSTRIAL DISTRICT | CHANG'AN TOWN | | DONGGUAN GUANGDONG CN 523840 CHINA (PEOPLE'S REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TECHNITROL INC | XIAOBIAN NO 1 INDUSTRIAL DISTRICT | | | DONGGUAN GUANGDONG CN 523840 CHINA (PEOPLE'S REP) | | | |
| TECHNO CARS | 16 5631 - SAID FREYHA ST. | | | HAZMIEH LEBANON | | | |
| TECHNOLEASING | UL. MARSHALA KATUKOVA 17,2 | | | MOSCOW 12563 RUSSIA | | | |
| TECHNOLOGICAL ARTS | 533 COLLEGE ST STE 301 | | | TORONTO ON M6G 1A8 CANADA | | | |
| TECHNOLOGY & MANUFACTURING INC | 215 HUANGSHAN WEST RD | BEILUN DISTRICT | | NINGBO ZHEJIANG PROVINCE CN 315800 CHINA (PEOPLE'S REP) | | | |
| TECHNOLOGY & MANUFACTURING INC | PAUL DIAZ | C/O NINGBO TUOPU AUTOMOBILE | LONGTANSHAN ROAD, BEILUN | | SAN DIEGO | CA | 92154 |
| TECHNOLOGY ASSOCIATES INC | 2851 HIGH MEADOW CIR STE 120 | | | | AUBURN HILLS | MI | 48326-2790 |
| TECHNOLOGY INVESTIMENT PARTNERS LLC | 3955 PINNACLE COURT | SUITE 200 | | | AUBURN HILLS | MI | 48326 |
| TECHNOLOGY INVESTIMENT PARTNERS LLC | 40950 WOODWARD AVE., SUITE 201 | | | | BLOOMFIELD HILLS | MI | 48304 |
| TECHNOLOGY INVESTMENT PARTNERS CO. | 6301 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0063 |
| TECHNOLOGY INVESTMENT PARTNERS LLC | 200 RENAISSANCE CENTER | | | | DETROIT | MI | 48265 |
| TECHNOLOGY INVESTMENT PARTNERS LLC | 40950 WOODWARD AVE STE 201 | | | | BLOOMFIELD HILLS | MI | 48304-5127 |
| TECHNOLOGY PARTNERS INTL INC. | 10055 GROGANS MILL RD STE 200 | | | | THE WOODLANDS | TX | 77380-1018 |
| TECHNOLOGY PARTNERS INTL INC. | 10055 GROGANS MILL RD STE 200 | | | | THE WOODLANDS | TX | 77380-1018 |
| TECHNOLOGY PARTNERS INTNL INC | 10055 GROGANS MILL RD STE 200 | | | | THE WOODLANDS | TX | 77380-1018 |
| TECHNORATI INC | 665 3RD ST STE 207 | | | | SAN FRANCISCO | CA | 94107-1985 |
| TECHNOSPORTS INC | 34005 AUTRY ST | | | | LIVONIA | MI | 48150-1333 |
| TECHRIM LLC | 281 COLLIER RD | | | | AUBURN HILLS | MI | 48326-1405 |
| TECHSMITH CORP | DONALD NOURSE | PO BOX 26095 | 2405 WOODLAKE DRIVE | | LANSING | MI | 48909-6095 |
| TECHSYS INC | 2010 COLE ST | | | | BIRMINGHAM | MI | 48009-7059 |
| TECNOLOGIA EN SOLDADURAS Y CORTE SA | SADI CARNOT 77 | | | SAN LUIS POTOSI SL 78395 MEXICO | | | |
| TECNOMATIC SPA | VIA RAVIGLIANO 252 ZONA INDUSTRIALE | | | CORROPOLI IT 64013 ITALY | | | |
| TECNOMATIX, INC. | CONTRACTS ADMINISTRATOR | 21500 HAGGERTY | | | NORTHVILLE | MI | 48167 |
| TECNOMATIX, INC. | CONTRACTS ADMINISTRATOR | 21500 HAGGERTY | | | NORTHVILLE | MI | 48167 |
| TECNOPLAST INDUSTRIA E COMERCIO LTD | R BORGES DE FIGUEIREDO 300 MOOCA | | | SAO PAULO BR 03110-010 BRAZIL | | | |
| TECO/PEOPLES | DAN SHIELDS | PO BOX 111 | | | TAMPA | FL | 33601-0111 |
| TECOGEN | 45 FIRST AVENUE | | | | WALTHAM | MA | 02451 |
| TECSMITH | 55 HIGHLAND DR | PO BOX 383 | | | ELMA | NY | 14059-9262 |
| TECSYN INTERNATIONAL INC | 1550 W MAPLE RD | | | | TROY | MI | 48084-7102 |
| TECSYN INTERNATIONAL INC | 235 TEXAS AVE | | | | BROWNSVILLE | TX | 78521-3432 |
| TECSYN INTERNATIONAL INC | 4950 GILMER DR NW | | | | HUNTSVILLE | AL | 35805-5904 |
| TECSYN INTERNATIONAL INC | ALEX ESSELINK | 4950 GILMER DRIVE | | | CLINTON TOWNSHIP | MI | 48036 |
| TECSYN INTERNATIONAL INC | AV UNIONES #1700 | | | MATAMOROS TM 87310 MEXICO | | | |
| TECSYN INTERNATIONAL INC | AV UNIONES #1700 | FRACC INDUSTRIAL DEL NORTE | | MATAMOROS TM 87310 MEXICO | | | |
| TECSYN INTERNATIONAL INC | CHRISTOPHER ZAHOREC | 200 TEXAS AVE | | | BROWNSVILLE | TX | 78521-3433 |
| TECSYN INTERNATIONAL INC | CHRISTOPHER ZAHOREC | 200 TEXAS AVENUE | | | LIVONIA | MI | 48150 |
| TECTA AMERICA CORP | 5215 OLD ORCHARD RD STE 880 | | | | SKOKIE | IL | 60077-1094 |
| TECTA AMERICA CORPORATION | MICHAEL ARDUINO | 5215 OLD ORCHARD ROAD | | | SKOKIE | IL | 60077 |
| TECUMSEH PACKAGING SOLUTIONS INC | 707 S EVANS ST | | | | TECUMSEH | MI | 49286-1919 |
| TED CROCKETT | DISTRICT 8, SHELBY COUNTY COMMISSIONER | 4024 SHANDWICK LN | | | BIRMINGHAM | AL | 35242-6423 |
| TED GORDER | 4400 BAYOU BLVD STE 6 | | | | PENSACOLA | FL | 32503-1905 |
| TEDD CYCLE INC. | ANNA REINHARD | 9 SCOBIE DR | | | NEWBURGH | NY | 12550-3258 |
| TEDD N. WILLIAMS, JR. | COUNTY ATTORNEY | 1112 MANATEE AVENUE WEST, SUITE 969 | | | BRADENTON | FL | 34205 |
| TEE MASTER | MICHAEL HSU, PRESIDENT | 12450 WAYZATA BLVD STE 224 | | | MINNETONKA | MN | 55305-1927 |
| TEELUCK MOTORS CO. LTD. | CUREPIPE ROAD | | | CASTEL MAURITIUS | | | |
| TEER COATINGS LTD | WEST STONE HOUSE | BERRY HILL INDUSTRIAL EST | | DROITWICH GB WR9 9AS GREAT BRITAIN | | | |
| TEER COATINGS LTD | WEST STONE HOUSE | BERRY HILL INDUSTRIAL ESTATE, DROITWICH SPA | | WORCESTERSHIRE WR9 9AS GREAT BRITAIN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TEETER MOTOR COMPANY | 1512 W MOLINE ST | | | | MALVERN | AR | 72104-2600 |
| TEFFERTILLER MOTORS, INC. | RTE 14 E | | | | MC LEANSBORO | IL | 62859 |
| TEFFERTILLER MOTORS, INC. | RTE 14 E | | | | MC LEANSBORO | IL | |
| TEGELER CHEVROLET INC | 17114 HIGHWAY 159 | | | | INDUSTRY | TX | 78944 |
| TEGELER CHEVROLET INC | 17114 HIGHWAY 159 | | | | INDUSTRY | TX | |
| TEHNICAL SOLUTIONS, LLC | 1920 LIVERNOIS | | | | TROY | MI | 48083 |
| TEHRANI MOTOR CO. | 121 W 2ND ST | | | | VALENTINE | NE | 69201-1821 |
| TEIKURO CORP | 4500 GATEWAY BLVD | | | | SPRINGFIELD | OH | 45502-8815 |
| TEK CORP | 450 ROBBINS DR | | | | TROY | MI | 48083-4560 |
| TEK CORP | ANDY MATUSZYNSKI 224 | 450 ROBBINS DR | | | TROY | MI | 48083-4560 |
| TEK CORP | ANDY MATUSZYNSKI 224 | 450 ROBBINS | | | MORGANTON | NC | 28655 |
| TEKELEC | 2425 N CENTRAL EXPY STE 500 | | | | RICHARDSON | TX | 75080-2735 |
| TEKLAS KAUCUK SANAYI VE TICARET AS | BARIS MAHALLESI  KOSUYOLU CADDESI | | | KOCAELI  GEBZE 41400 TURKEY | | | |
| TEKLAS KAUCUK SANAYI VE TICARET AS | BARIS MAHALLESI KOSUYOLU CADDESI | | | KOCAELI GEBZE TR 41400 TURKEY | | | |
| TEKLAS KAUCUK SANAYI VE TICARET AS | MARK MCCLELLAND | BARIS MAHALLESI KOSUYOLU CADDE | | | PLYMOUTH | MI | 48170 |
| TEKLAS KAUCUK SANAYI VE TICARET AS | MARK MCCLELLAND | BARIS MAHALLESI KOSUYOLU CADDE | | KOCAELI GEBZE41400 TURKEY | | | |
| TEKLAS KAUCUK SANAYI VE TICARET AS | ORGANIZE SAN BOELGESI | | | BARTIN TR 74100 TURKEY | | | |
| TEKSID ALUMINUM LUXEMBOURG SARL SCA | 2100 OLD SYLACAUGA HWY | | | | SYLACAUGA | AL | 35150-7812 |
| TEKSID ALUMINUM LUXEMBOURG SARL SCA | JOHN EVERLY | C/O IVERSON INDUSTRIES | 580 HILLSDALE | SAN LUIS POTOSI SL 78090 MEXICO | | | |
| TEKSID ALUMINUM LUXEMBOURG SARL SCA | RUE EUGENE RUPPERT 5 | | | LUXEMBOURG 2453 LUXEMBOURG | | | |
| TEKSID ALUMINUM LUXEMBOURG SARL SCA | SHERRY SHERWOOD | C/O PROGRESSIVE DISTRIBUTION C | 18765 SEAWAY DR | | PUNE | IN | |
| TEKSID ALUMINUM LUXEMBOURG SARL SCA | SHERRY SHERWOOD | C/O PROGRESSIVE DISTRIBUTION C | 18765 SEAWAY DRIVE | TAEGU KYONGBUK KOREA (REP) | | | |
| TEKSID ALUMINUM LUXEMBOURG SARL SCA | TERRY EDMONDS | SBFM BOITE POSTAL 29 | ZONE INDUS DE KERPONT | | LAKE ORION | MI | 48359 |
| TEKSID ALUMINUM NORTH AMERICA, INC. | 14903 GALLEON COURT | | | | PLYMOUTH | MI | 48170 |
| TEL-X-CORP | 32400 FORD RD | | | | GARDEN CITY | MI | 48135-1512 |
| TELE ATLAS | CONTRACTS DEPARTMENT | 11 LAFAYETTE ST | | | LEBANON | NH | 03766-1445 |
| TELE ATLAS BV | 11 LAFAYETTE ST | | | | LEBANON | NH | 03766-1445 |
| TELE ATLAS BV | JAY BENSON, VICE PRESIDENT, GLOBAL STRATEGIC PLANNING | 11 LAFAYETTE ST | | | LEBANON | NH | 03766-1445 |
| TELE ATLAS NORTH AMERICA | ANDREW PLAMONDON | 2000 TOWN CTR STE 220 | | | SOUTHFIELD | MI | 48075-1121 |
| TELE ATLAS NORTH AMERICA LLC | 11 LAFAYETTE, LEBANO | | | | LEBANON | NH | 03766 |
| TELECOMMUNICATION SYSTEMS INC | 275 WEST ST | | | | ANNAPOLIS | MD | 21401 |
| TELECOMMUNICATIONS | PO BOX 5630 | | | | DENVER | CO | 80217-5630 |
| TELECOMMUNICATIONS SYSTEMS INC | RICHARD A. YOUNG | 275 WEST ST. | | | ANNAPOLIS | MD | 21401 |
| TELEDYNE | 1901 AVENUE OF THE STARS | | | | LOS ANGELES | CA | 90067 |
| TELEDYNE TECHNOLOGIES INC | 513 MILL ST | | | | MARION | MA | 02738-1549 |
| TELEFLEX INC | 101 WESTERN MARYLAND PKWY | | | | HAGERSTOWN | MD | 21740-5148 |
| TELEFLEX INC | 155 S LIMERICK RD | | | | ROYERSFORD | PA | 19468-1603 |
| TELEFLEX INC | 301 W OHIO ST | | | | KENDALLVILLE | IN | 46755-2017 |
| TELEFLEX INC | 7346 STATE ROUTE 120 | | | | LYONS | OH | 43533-9739 |
| TELEFLEX INC | AM BURGBERG 7 | | | DASSEL NS 37586 GERMANY | | | |
| TELEFLEX INC | ROB COWANS | TFX MARINE | 101 WESTERN MARYLAND PKY | | CLINTON | TN | 37716 |
| TELEFLEX INC | SHERRI PARSONS X285 | TELEFLEX INCORPORATED | 100 HOLLINGER CRES | STRATHROY ON CANADA | | | |
| TELEFONICA SA | 1111 BRICKELL AVE STE 10 FL | | | | MIAMI | FL | 33131 |
| TELEFONICA USA INC. | 1111 BRICKELL AVENUE | 10TH FLOOR | | | MIAMI | FL | 33131 |
| TELELOGIC NORTH AMERICA | CONTRACTS ADMINISTRATOR | 9401 JERONIMO RD | | | IRVINE | CA | 92618-1908 |
| TELEMATIC SYSTEMS INC | 42036 QUEEN ANNE CT | | | | NORTHVILLE | MI | 48167-1903 |
| TELESAT CANADA | 1601 TELESAT COURT | | | GLOUCESTER ON K1B 5P4 CANADA | | | |
| TELESAT CANADA | 1601 TELESAT CRT | | | GLOUCESTER ON K1B 5P4 CANADA | | | |
| TELFORD'S CHEVROLET COMPANY, INC. | 103 MAIN ST | | | | CLAY | WV | 25043 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TELLUREX CORPORATION | 1462 INTERNATIONAL DR | | | | TRAVERSE CITY | MI | 49686-8751 |
| TELSOURCE CORPORATION | DENISE SHIMANDLE | 8237 DOW CIR | | | STRONGSVILLE | OH | 44136-1761 |
| TELUS COMMUNICATIONS COMPANY | 555 ROBSON ST | | | VANCOUVER BC V6B 1A6 CANADA | | | |
| TELUS CORPORATION | 3777 KINGSWAY FL 21ST | | | BURNABY BC V5H 3Z7 CANADA | | | |
| TEMPE PONTIAC - GMC - BUICK | 7780 S AUTOPLEX LOOP | | | | TEMPE | AZ | 85284-1000 |
| TEMPEL STEEL CO INC | 5500 N WOLCOTT AVE | | | | CHICAGO | IL | 60640-1020 |
| TEMPERANCE YARD CORPORATION | ATTN: PRESIDENT | PO BOX 380 | 121 SOUTH WALNUT ST. | | HOWELL | MI | 48844-0380 |
| TEMPLETON MOTORS, INC. | 801 HIGHWAY 12 W | | | | STARKVILLE | MS | 39759-3545 |
| TEMPREL INC | 206 INDUSTRIAL PARKWAY DR | | | | BOYNE CITY | MI | 49712-9616 |
| TEMTRON INC | 753 MARSHALL AVE | | | | SAINT LOUIS | MO | 63119-1923 |
| TEN CARRIAGE STREET INC | C/O MR. ROBERT ROSS | 1150 WOODSBORO FARMS | | | WEBSTER | NY | 14580-9137 |
| TENATRONICS LTD | 776 DAVIS DR | | | NEWMARKET ON L3Y 2R4 CANADA | | | |
| TENGIZCHEVROIL | GOLOVINSKOYE SHOSSE BUILDING 1A | | | MOSCOW 12521 RUSSIA | | | |
| TENIBAC-GRAPHION INC | 35155 AUTOMATION DR | | | | CLINTON TOWNSHIP | MI | 48035-3116 |
| TENNANT CO | 701 LILAC DR N | PO BOX 1452 | | | MINNEAPOLIS | MN | 55422-4611 |
| TENNANT COMPANY | STUART OLSON | 1111 DOUGLAS DR N | | | MINNEAPOLIS | MN | 55422-4323 |
| TENNANT FINANCIAL SERVICES | 4333 EDGEWOOD ROAD NE | | | | CEDAR RAPIDS | IA | 52411 |
| TENNECO | PO BOX 2511 | | | | HOUSTON | TX | 77252-2511 |
| TENNECO AUTOMOTIVE OPERATING C | 1 INTERNATIONAL DR | | | | MONROE | MI | 48161-9345 |
| TENNECO AUTOMOTIVE OPERATING C | 1 INTERNATIONAL DR | | | | MONROE | MI | 48161-9345 |
| TENNECO INC | 1 INTERNATIONAL DR | | | | MONROE | MI | 48161-9345 |
| TENNECO INC | 1111 IZAAK WALTON RD | | | | SEWARD | NE | 68434-2749 |
| TENNECO INC | 11800 STATE ROUTE 424 | | | | NAPOLEON | OH | 43545-5778 |
| TENNECO INC | 121 MERIDIAN AVE | | | | COZAD | NE | 69130-9202 |
| TENNECO INC | 1800 17TH ST E | | | OWEN SOUND ON N4K 5Z9 CANADA | | | |
| TENNECO INC | 200 MCINTYRE DR | | | | HARTWELL | GA | 30643-1709 |
| TENNECO INC | 2555 WOODMAN DR | | | | DAYTON | OH | 45420-1487 |
| TENNECO INC | 3901 WILLIS RD | | | | GRASS LAKE | MI | 49240-9791 |
| TENNECO INC | 500 CONESTOGA BLVD | | | CAMBRIDGE ON N1R 7P6 CANADA | | | |
| TENNECO INC | 500 N FIELD DR | | | | LAKE FOREST | IL | 60045-2595 |
| TENNECO INC | 500 N FIELD DR | | | | LAKE FOREST | IL | 60045-2595 |
| TENNECO INC | 503 WEATHERHEAD ST | | | | ANGOLA | IN | 46703-1057 |
| TENNECO INC | 645 E BROAD ST | | | | SMITHVILLE | TN | 37166-2903 |
| TENNECO INC | 904 INDUSTRIAL RD | | | | MARSHALL | MI | 49068-1741 |
| TENNECO INC | 929 ANDERSON RD | | | | LITCHFIELD | MI | 49252-9776 |
| TENNECO INC | AMY OSBORNE | SMITHVILLE PLANT | 645 E. BROAD STREET, BOX 119 | | FENTON | MI | 48430 |
| TENNECO INC | AMY OSBORNE | 929 ANDERSON RD | | | MILWAUKIE | OR | 97222 |
| TENNECO INC | AV PONIENTE 4 NO 118 | | | CELAYA GJ 38010 MEXICO | | | |
| TENNECO INC | BLVD FLORIDA NO 7 CARR RIVERENA | | | REYNOSA TM 88690 MEXICO | | | |
| TENNECO INC | BLVD FLORIDA NO 7 CARR RIVERENA | KM 9 COL PARQUE IND MAQUILP | | REYNOSA TM 88690 MEXICO | | | |
| TENNECO INC | DAN JUKURI | 1601 HWY 49 N | | | PARAGOULD | AR | 72450 |
| TENNECO INC | DAN JUKURI | 1601 HWY 49 N | | | SHELBY TOWNSHIP | MI | 48315 |
| TENNECO INC | DERIDDER CELL | HARRISONBURG PLT. | 3160 ABBOTT LANE | | TOLEDO | OH | 43607 |
| TENNECO INC | DERIDDER CELL | 3160 ABBOTT LN | HARRISONBURG PLT. | | HARRISONBURG | VA | 22801-9708 |
| TENNECO INC | ENRIQUE OROZCO | HWY 15 S. RRR2/PO BOX 447 | | | MANCHESTER | NH | |
| TENNECO INC | ENRIQUE OROZCO | TENNECO | 904 INDUSTRIAL DR./PO 576 | | BROWNSVILLE | TX | 78521 |
| TENNECO INC | ENRIQUE OROZCO | WALKER EXHAUSTS LTD | 500 CONESTOGA BLVD. | MISSISSAUGA ON CANADA | | | |
| TENNECO INC | GREGG SHERRILL, CHAIRMAN & CEO | 500 NORTH FIELD DRIVE | | | LAKE FOREST | IL | 60045 |
| TENNECO INC | LIBERTAS RD STRUNDALE CAPE | | | PROVINCE ZA 6001 SOUTH AFRICA | | | |
| TENNECO INC | LISA WITFOTH | TENNECO INC | AVE PONIENTE 4-118 CD INDUSTR | | HUNTINGTON | IN | |
| TENNECO INC | LISA WITFOTH | 1800 17TH ST E | | OWEN SOUND ON CANADA | | | |
| TENNECO INC | LISA WITFOTH | 200 MCINTYRE DR. | | | GRANVILLE | IL | 61326 |
| TENNECO INC | LISA WITFOTH | 2555 WOODMAN DRIVE | | | WATER VALLEY | MS | 38965 |
| TENNECO INC | LISA WITFOTH | TENNECO AUTOMOTIVE | 121 MERIDIAN AVE. | | MARYVILLE | TN | 37801 |
| TENNECO INC | LISA WITFOTH | 1800 17TH ST E | | MISSISSAUGA ON CANADA | | | |
| TENNECO INC | LISA WITFOTH | 200 MCINTYRE DR | | | HARTWELL | GA | 30643-1709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TENNECO INC | LISA WITFOTH | 2555 WOODMAN DR | | | DAYTON | OH | 45420-1487 |
| TENNECO INC | LUITPOLDSTR 83 | | EDENKOBEN RP 67480 GERMANY | | | | |
| TENNECO INC | PHILIP SPEITH | 503 WEATHERHEAD ST | CLEVITE ELASTOMERS | | ANGOLA | IN | 46703-1057 |
| TENNECO INC | PHILIP SPEITH | CLEVITE ELASTOMERS | 503 WEATHERHEAD STREET | ESKILSTUNA SWEDEN | | | |
| TENNECO INC | PHILIPS SPIETH | TENNECO AUTOMOTIVE | BLVD FLORIDA #7 PARK IND MAQUI | YANTAI SHANDONG CHINA (PEOPLE'S REP) | | | |
| TENNECO INC | PHILIPS SPIETH | TENNECO AUTOMOTIVE | BLVD FLORIDA #7 PARK IND MAQUI | REYNOSA TAMAUIPAS TM 88690 MEXICO | | | |
| TENNECO INC | STEVE SHIMP | 201 ANAYA RD | C/O UPS SUPPLY CHAIN SOLUTIONS | | PHARR | TX | 78577-9321 |
| TENNECO INC | STEVE SHIMP | C/O UPS SUPPLY CHAIN SOLUTIONS | 201 ANAYA RD | PLUAKDAENG, RP THAILAND | | | |
| TENNESSEE ATORNEY GENERAL'S OFFICE | ATT: ROBERT COOPER & MARVIN CLEMENTS | ATTY FOR TENNESSEE DEPARTMENT OF REVENUE | PO BOX 20207 | | NASHVILLE | TN | 37202-0207 |
| TENNESSEE COMMERCE BANK | 381 MALLORY STATION ROAD | SUITE 207 | | | FRANKLIN | TN | 37067 |
| TENNESSEE DEPARTMENT OF ATTORNEY GENERAL | CONSUMER ADVOCATE AND PROTECTION | PO BOX 20207 | BANKRUPTCY DIVISION | | NASHVILLE | TN | 37202-4015 |
| TENNESSEE DEPARTMENT OF ATTORNEY GENERAL | CONSUMER ADVOCATE AND PROTECTION | PO BOX 20207 | BANKRUPTCY DIVISION | | NASHVILLE | TN | 37202-4015 |
| TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON ST OFFICE BUILDING | 500 DEADERICK STREET | | | NASHVILLE | TN | 37242-0001 |
| TENNESSEE DEPARTMENT OF REVENUE | C/O ATTORNEY GENERAL | PO BOX 25125 | | | NASHVILLE | TN | 37202-5125 |
| TENNESSEE DEPT OF REVENUE | ANDREW JACKSON STATE OFFICE BUILDING | 500 DEADERICK STREET | | | NASHVILLE | TN | 37242-0700 |
| TENNESSEE FARMERS INSURANCE COMPANY | JOE ANDERSON | PO BOX 307 | | | COLUMBIA | TN | 38402-0307 |
| TENNESSEE SECRETARY OF STATE | 312 8TH AVE N FL 6 | WILLIAM R. SNODGRASS TOWER | | | NASHVILLE | TN | 37243-1102 |
| TENNESSEE STATE TREASURY OFFICE | TENNESSEE STATE CAPITAL | | | | NASHVILLE | TN | 37243-0001 |
| TENNESSEE VALLEY AUTHORITY | 400 W SUMMIT HILL DR | | | | KNOXVILLE | TN | 37902-1401 |
| TENNESSEE VALLEY PUBLIC POWER ASSOCIATION | JOHN COOKE | 1206 BROAD ST | | | CHATTANOOGA | TN | 37402-2707 |
| TENNESSEE VALLEY RECYCLING LLC | 1300 HIGHWAY 20 | | | | DECATUR | AL | 35601-7504 |
| TENNYSON CHEVROLET, INC. | 32570 PLYMOUTH RD | | | | LIVONIA | MI | 48150-1712 |
| TERADYNE INC | ORION BUSINESS PK | BIRD HALL LA | | STOCKPORT CHESHIRE GB SK3 0XG GREAT BRITAIN | | | |
| TERESA OR ERNIE | 375 UNION AVE SE UNIT 66 | NO | | | RENTON | WA | 98059-5169 |
| TEREX CORPORATION | SHARON TUCKER | 18340 NE 76TH ST | | | REDMOND | WA | 98052-5020 |
| TERMAX CORP | 1155 ROSE RD | | | | LAKE ZURICH | IL | 60047 |
| TERMAX CORP | URSELA MILIWSKI X232 | 3950 INDUSTRIAL AVE | | | ROLLING MEADOWS | IL | 60008-1024 |
| TERMAX CORP | URSELA MILIWSKI X232 | 3950 INDUSTRIAL AVE | | | FORT WORTH | TX | 76134 |
| TERMINIX | 860 RIDGE LAKE BLVD. | | | | MEMPHIS | TN | 38120 |
| TERMINIX INTERNATIONAL CO LP, THE | 4785 STE B EMERALD WAY | | | | MIDDLETOWN | OH | 45044 |
| TERMINIX SERVICE, INC. | NELSON FORTSON | PO BOX 2627 | | | COLUMBIA | SC | 29202-2627 |
| TERNES, HOWARD PACKAGING CO | 1010 DETROIT AVE | | | | MONROE | MI | 48162-2543 |
| TERNES, HOWARD PACKAGING CO | 12285 DIXIE | | | | REDFORD | MI | 48239-2491 |
| TERNES, HOWARD PACKAGING CO | ANNIE BURRITT | 1010 DETROIT AVE | | | MONROE | MI | 48162-2543 |
| TERNES, HOWARD PACKAGING CO | ANNIE BURRITT | 1010 DETROIT | | | HOPKINSVILLE | KY | 42240 |
| TERNES, HOWARD PACKAGING CO | BILL BEJIN | 700 MANUFACTURERS DR. | | | ROMULUS | MI | |
| TERRA INT'L | 600 FOURTH STREET | | | | SIOUX CITY | IA | 51101 |
| TERRA INTERNATIONAL | 600 FOURTH STREET | | | | SIOUX CITY | IA | 51101 |
| TERRA MILLENNIUM CORPORATION | MIKE ELAM | 1060 HENSLEY ST | | | RICHMOND | CA | 94801-2117 |
| TERRANCE PETERSON | TERRANCE PETERSON | N/A | N/A | | MINNEAPOLIS | MN | 55422 |
| TERRY BENTZ BUICK, INC. | 158 WASHINGTON ST | | | | MARSEILLES | IL | 61341-1456 |
| TERRY CULLEN SOUTHLAKE CHEVROLET, I | 1250 BATTLECREEK RD | | | | JONESBORO | GA | 30236-2410 |
| TERRY CULLEN SOUTHLAKE CHEVROLET, INC. | 1250 BATTLECREEK RD | | | | JONESBORO | GA | 30236-2410 |
| TERRY GAGE CHEVROLET-OLDSMOBILE, IN | HWY 65 NORTH | | | | MARSHALL | AR | |
| TERRY GAGE CHEVROLET-OLDSMOBILE, INC. | HWY 65 NORTH | | | | MARSHALL | AR | 72650 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TERRY HARMON MOTORS, INC. | 7947 STATE ROUTE 5 | | | | KINSMAN | OH | 44428-9783 |
| TERRY LABONTE CHEVROLET | 1401 BRIDFORD PKWY | | | | GREENSBORO | NC | 27407-2657 |
| TERRY MARTIN AUTO GROUP | 202 N CHURCH AVE | | | | LOUISVILLE | MS | 39339-2604 |
| TERRY MILLER PONTIAC-BUICK-GMC TRUC | 1600 N MAIN ST | | | | MUSKOGEE | OK | 74401-4450 |
| TERRY MILLER PONTIAC-BUICK-GMC TRUCK, INC. | 1600 N MAIN ST | | | | MUSKOGEE | OK | 74401-4450 |
| TERRY PETTY CHEVROLET-BUICK, INC. | 524 E REELFOOT AVE | | | | UNION CITY | TN | 38261-5716 |
| TERRY REID'S HOMETOWN MOTORS | 10900 COMMERCE ST | | | | SUMMERVILLE | GA | 30747-1442 |
| TERRY SLIGH CHEVROLET OLDSMOBILE | 1630 2ND AVE E | | | | ONEONTA | AL | 35121-2704 |
| TERRY THOMAS AUTO CENTER | 1305 S LOCUST ST | | | | GLENWOOD | IA | 51534-1871 |
| TERRY THOMPSON CHEVROLET, INC. | PO BOX 1207 | | | | DAPHNE | AL | 36526-1207 |
| TERRY WISEMAN PONTIAC-BUICK-GMC TRU | 511 N JACKSON ST | | | | ROBINSON | IL | 62454-3321 |
| TERRY WISEMAN PONTIAC-BUICK-GMC TRUCKS,INC. | 511 N JACKSON ST | | | | ROBINSON | IL | 62454-3321 |
| TERRY'S CHEVROLET, INC. | 625 S BROADWAY ST | | | | COAL CITY | IL | 60416-1705 |
| TERRY'S ROOFING & SHEET METAL | 4600 MACKS DR | P.O.BOX 6019 | | | BOSSIER CITY | LA | 71111-5326 |
| TERRYVILLE CHEVROLET, LLC | 302 MAIN ST | | | | TERRYVILLE | CT | 06786-5904 |
| TESCO ENGINEERING INC | 4567 GLENMEADE LANE | | | | AUBURN HILLS | MI | 48326 |
| TESCO TECHNOLOGIES, LLC | 4567 GLENMEADE RD | | | | AUBURN HILLS | MI | 48326 |
| TEST AMERICA LABORATORIES INC | PO BOX 122314 | | | | DALLAS | TX | 75312-0001 |
| TEST PRODUCTS INC | 41255 TECHNOLOGY PARK DR | | | | STERLING HEIGHTS | MI | 48314-4102 |
| TEST RITE PRODUCTS CORPORATION | CHESTER LEE | 1900 BURGUNDY PL | | | ONTARIO | CA | 91761-2317 |
| TESTING ENGINEERS & CONS | 1333 ROCHESTER RD | PO BOX 249 | | | TROY | MI | 48083-6015 |
| TESTING SERVICES GROUP LLC | 828 WHITNEY DR | | | | LAPEER | MI | 48446-2565 |
| TESTRON CORP/LIVONIA | 36975 AMRHEIN RD | | | | LIVONIA | MI | 48150-1151 |
| TESTRON INC | 34153 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1305 |
| TETON MOTORS, INC. | 1020 W BROADWAY | | | | JACKSON | WY | |
| TETON MOTORS, INC. | 1020 W BROADWAY | | | | JACKSON | WY | 83001 |
| TETRA TECH | 710 AVIS DR | | | | ANN ARBOR | MI | 48108-9649 |
| TETRA TECH | 710 AVIS DR | | | | ANN ARBOR | MI | 48108-9649 |
| TETRA TECH INC | 710 AVIS DR | | | | ANN ARBOR | MI | 48108-9649 |
| TETRA TECH, INC. | GLEN ALLEY | 3752 WEST 2270 SOUTH | | | WEST VALLEY CITY | UT | 84120 |
| TETRA TECHNOLOGIES, INC. | WILLIAMS ROBIN | 25025 I-45 NORTH | | | THE WOODLANDS | TX | |
| TETRAMER TECHNOLOGIES | 4300 BOHANNON DR STE 200 | | | | MENLO PARK | CA | 94025-1042 |
| TETRAMER TECHNOLOGIES | 657 S MECHANIC ST | | | | PENDLETON | SC | 29670-1808 |
| TETRAMER TECHNOLOGIES | 657 S MECHANIC ST | | | | PENDLETON | SC | 29670-1808 |
| TETRAMER TECHNOLOGIES | DR. EARL H. WAGENER, CHIEF EXECUTIVE OFFICER | 657 S MECHANIC ST | | | PENDLETON | SC | 29670-1808 |
| TETRAMER TECHNOLOGIES | INNOVAPARK 20 | | KAUFBEUREN 87600 GERMANY | | | | |
| TETRAMER TECHNOLOGIES | INNOVAPARK 20 | | KAUFBEUREN 87600 GERMANY | | | | |
| TETRAMER TECHNOLOGIES LLC | 657 S MECHANIC ST | | | | PENDLETON | SC | 29670-1808 |
| TEX ALPEN | TEX ALPEN | PO BOX 2383 | | | BRANFORD | CT | 06405-1483 |
| TEXAN PONTIAC GMC BUICK | 18225 HIGHWAY 59 N | | | | HUMBLE | TX | 77338-4277 |
| TEXAS & SOUTHWESTERN CATTLE RAISERS ASSOCIATION | LARRY GRAY | 1301 W 7TH ST | | | FORT WORTH | TX | 76102-2604 |
| TEXAS A&M UNIVERSITY SYSTEM, THE | 1095 NUCLEAR SCIENCE RD | | | | COLLEGE STATION | TX | 77843-0001 |
| TEXAS ATTORNEY GENERAL'S OFFICE | HAL F. MORRIS & ASHLEY F. BARTRAM | PO BOX 12548 | BANKRUPTCY & COLLECTIONS DIV. | | AUSTIN | TX | 78711-2548 |
| TEXAS ATTORNEY GENERAL'S OFFICE | HAL F. MORRIS & ASHLEY F. BARTRAM | PO BOX 12548 MC-008 | BANKRUPTCY & COLLECTIONS DIVISION | | AUSTIN | TX | 78711 |
| TEXAS ATTORNEY GENERAL'S OFFICE | HAL F. MORRIS & ASHLEY F. BARTRAM | PO BOX 12548 | BANKRUPTCY & COLLECTIONS DIV. | | AUSTIN | TX | 78711-2548 |
| TEXAS ATTORNEY GENERAL'S OFFICE | HAL F. MORRIS & ASHLEY F. BARTRAM | PO BOX 12548 MC-008 | BANKRUPTCY & COLLECTIONS DIVISION | | AUSTIN | TX | 78711 |
| TEXAS AUTO TRANSPORTERS, INC. | 4900 N SANTA FE AVE | | | | OKLAHOMA CITY | OK | 73118-7912 |
| TEXAS COMPTROLLER | 111 E. 17TH STREET | | | | AUSTIN | TX | 78774-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | KAY BROCK, ASSISTANT ATTORNEY GENERAL | PO BOX 12548 | | | AUSTIN | TX | 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | KAY BROCK, ASSISTANT ATTORNEY GENERAL | PO BOX 12548 | | | AUSTIN | TX | 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL | PO BOX 12548 | BANKRUPTCY COLLECTIONS DIVISION | | AUSTIN | TX | 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 13528 | | | | AUSTIN | TX | 78711-3528 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 13528 | | | | AUSTIN | TX | 78711-3528 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 13528 | | | | AUSTIN | TX | 78711-3528 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | SALES & USE TAXES | 111 E. 17TH STREET | | | AUSTIN | TX | 78774-0001 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | SALES & USE TAXES | 111 E. 17TH STREET | | | AUSTIN | TX | 78774-0001 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | SALES & USE TAXES | 111 E. 17TH STREET | | | AUSTIN | TX | 78774-0001 |
| TEXAS DEPARTMENT OF | LICENSING & REGULATION | PO BOX 12157 | | | AUSTIN | TX | 78711-2157 |
| TEXAS DEPARTMENT OF | LICENSING & REGULATION | PO BOX 12157 | | | AUSTIN | TX | 78711-2157 |
| TEXAS DEPARTMENT OF STATE HEALTH SERVICE | 1100 W 49TH ST | | | | AUSTIN | TX | 78756-3101 |
| TEXAS DEPARTMENT OF STATE HEALTH SERVICE | 1100 W 49TH ST | | | | AUSTIN | TX | 78756-3101 |
| TEXAS DEPT.OF TRANSPORTATION | 7901 IH35/832-7189 | | | | AUSTIN | TX | 78744 |
| TEXAS DIGITAL SYSTEMS, INC. | DENNIS DAVIDSON | 400 TECHNOLOGY PKWY | | | COLLEGE STATION | TX | 77845-5826 |
| TEXAS ELECTRIC SERVICE CO. | 2001 BRYAN TOWER | | | | DALLAS | TX | |
| TEXAS EMPLOYMENT COMMISSION | 101 E 15TH ST | | | | AUSTIN | TX | 78778-1442 |
| TEXAS EMPLOYMENT COMMISSION | 101 E 15TH ST | | | | AUSTIN | TX | 78778-1442 |
| TEXAS EMPLOYMENT COMMISSION | 101 E 15TH ST | | | | AUSTIN | TX | 78778-1442 |
| TEXAS FARM BUREAU BUILDING CORPORATION | DELWIN PEACOCK | 5800 FRANKLIN AVE | | | WACO | TX | 76710-6938 |
| TEXAS INSTRUMENTS INC | 12500 T I BLVD | | | | DALLAS | TX | 75243-0592 |
| TEXAS INSTRUMENTS INC | 34 FOREST ST | | | | ATTLEBORO | MA | 02703-2437 |
| TEXAS INSTRUMENTS INC | CINDY BOUCHARD | 34 FOREST AVE. | | | NEWARK | DE | 19711 |
| TEXAS INSTRUMENTS INC | CINDY BOUCHARD | 34 FOREST ST | | | ATTLEBORO | MA | 02703-2437 |
| TEXAS MIDSTREAM GAS SERVICES LLC | JAMES C. JOHNSON, PRESIDENT | PO BOX 18162 | PIPELINE OPERATIONS DEPARTMENT | | OKLAHOMA CITY | OK | 73154-0162 |
| TEXAS MRI LP | 1111 W MOCKINGBIRD LN STE 1050 | | | | DALLAS | TX | 75247-5043 |
| TEXAS MUTUAL INSURANCE COMPANY | DIANE JONES | 6210 E HIGHWAY 290 | | | AUSTIN | TX | 78723-1026 |
| TEXAS STATE COMPTROLLER FRANCHISE TAX | 111 E 17TH ST | | | | AUSTIN | TX | 78774-1440 |
| TEXAS STATE COMPTROLLER FRANCHISE TAX | 111 E 17TH ST | | | | AUSTIN | TX | 78774-1440 |
| TEXAS STATE COMPTROLLER FRANCHISE TAX | 111 E 17TH ST | | | | AUSTIN | TX | 78774-1440 |
| TEXAS UTILITIES ELECTRIC COMPANY | 2001 BRYAN TOWER | | | | DALLAS | TX | |
| TEXAS WESTMORELAND COAL | ANGIE STOCKINGER | 4336 FM 39 S | | | JEWETT | TX | |
| TEXAS, STATE OF | 40TH ST & JACKSON AVE | | | | AUSTIN | TX | 78779-0001 |
| TEXLA PLASTICS & METALS PVT LTD | VILL KANGANWAL JUGLANA PO | GT ROAD | | LUDHIANA PUNJAB IN 141120 INDIA | | | |
| TEXRE INC | KATHY TERRY | 2621 N. IROQUOIS | | BLENHEIM ON CANADA | | | |
| TEXTILE TESTING & INNOVATION LLC | 7161 CHRISTOPHER CT | | | | LONGMONT | CO | 80503-7668 |
| TEXTRON | 40 WESTMINSTER | | | | PROVIDENCE | RI | 02903 |
| TEXTRON INC | 1111 SAMUELSON RD | | | | ROCKFORD | IL | 61109-3641 |
| TEXTRON INC | 40 WESTMINSTER ST FL 5 | | | | PROVIDENCE | RI | 02903 |
| TEXTRON INC | 6125 18 MILE RD | | | | STERLING HEIGHTS | MI | 48314-4205 |
| TEXTRON INC | 614NC HWY 200 S BOX 486 | | | | STANFIELD | NC | 28163 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TEXTRON INC | HILLARY BRADY | A TEXTRON COMPANY | RMR #1 474 S NELSON | | GREENSBURG | IN | 47240 |
| TEXTRON INC | HILLARY BRADY | A TEXTRON COMPANY | RMR #1 474 S NELSON | | WILMINGTON | OH | 45177 |
| TEXTRON INC | KEN PERRY | RAYCARL PRODUCTS | 600 18TH AVENUE | INGOLSTADT,BAYERN GERMANY | | | |
| TEXTRON INC | VICTOR DANCE X233 | SUBSIDIARY OF TEXTRON INC. | 101 RANDALL STREET | | GREENSBURG | IN | 47240 |
| TEXTRON INC | VICTOR DANCE X233 | SUBSIDIARY OF TEXTRON INC. | 101 RANDALL STREET | | FLEMINGSBURG | KY | |
| TEXTRON INC. | DENISE SLATER | 40 WESTMINSTER | | | PROVIDENCE | RI | 02903 |
| TF VICTOR SA DE CV | AGUSTIN FUENTESX5552 | CALLE 4 NO 22 | | | MANCHESTER | TN | 37335 |
| TG CALIFORNIA AUTOMOTIVE SEALING IN | CARI CRANE | 1501 CROCKER AVE. | | | HAYWARD | CA | 94544-7038 |
| TG CALIFORNIA AUTOMOTIVE SEALING IN | CARI CRANE | 1501 CROCKER AVE. | | | SEYMOUR | IN | 47274 |
| TG SYSTEMS LLC | 851 47TH ST SW STE D | | | | GRAND RAPIDS | MI | 49509-5159 |
| TGC INDUSTRIES, INC. | WAYNE WHITENER | 1304 SUMMIT AVE STE 2 | | | PLANO | TX | 75074-1303 |
| TGI DIRECT INC | 5365 HILL 23 DR | PO BOX 354 | | | FLINT | MI | 48507-3906 |
| THALES AVIONICS, INC. | SHELLEY PETRIE | 3920 PARK AVE | | | EDISON | NJ | 08820-3002 |
| THANE HAWKINS POLAR CHEVROLET, INC. | 1801 COUNTY ROAD F E | | | | WHITE BEAR LAKE | MN | 55110-3882 |
| THE ALDERMAN MOTOR COMPANY | 380 S BROAD ST | | | | MERIDEN | CT | 06450-6659 |
| THE ANCIRA-WINTON CHEVROLET, INC | 6111 BANDERA AT WURZBACH | | | | SAN ANTONIO | TX | |
| THE ANCIRA-WINTON CHEVROLET, INC | 6111 BANDERA AT WURZBACH | | | | SAN ANTONIO | TX | 78238 |
| THE ASTONISHING TRIBE, AB | TORGATTON 2, SE-211 40 MALMO SWEDEN | | | SWEDEN | | | |
| THE AUTOMATION CONTROL COMPANY, LLC | PO BOX 4162 | | | | CARMEL | IN | 46082-4162 |
| THE BANK OF NEW YORK | 1111 LOUISIANA STREET | ROOM 2037 | | | HOUSTON | TX | 77002 |
| THE BANK OF NEW YORK | 1111 LOUISIANA STREET | ROOM 2037 | | | HOUSTON | TX | 77002 |
| THE BANK OF NEW YORK | CREDIT RISK MANAGEMENT ATTN: CREDIT RELATIONSHIP MANAGER | 200 CIVIC CENTER DRIVE | 13TH FLOOR | | COLUMBUS | OH | 43215 |
| THE BANK OF NEW YORK MELLON | 101 BARCLAY ST 4 EAST | | | | NEW YORK | NY | 10286 |
| THE BANK OF NEW YORK MELLON | ATTN: JAMES WARD | 33 STEARNS STREET | P.O. BOX 270 | | MASSENA | NY | 13662 |
| THE BANK OF NEW YORK MELLON | ATTN: JAMES WARD | 33 STEARNS STREET | P.O. BOX 270 | | MASSENA | NY | 13662 |
| THE BANK OF NEW YORK MELLON | CREDIT RISK MANAGEMENT | 200 CIVIC CENTER DRIVE | 13TH FLOOR | | COLUMBUS | OH | 43215 |
| THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. | 601 TRAVIS STREET | | | | HOUSTON | TX | 77002 |
| THE BANK OF NEW YORK TRUST COMPANY | AS INDENTURE TRUSTEE (GM-1991A-3) | 2 NORTH LASALLE STREET | SUITE 1020 | | CHICAGO | IL | 60602 |
| THE BANK OF NEW YORK TRUST COMPANY N.A. | 601 TRAVIS ST | | | | HOUSTON | TX | 77002 |
| THE BANK OF NEW YORK TRUST COMPANY, NA | AS INDENTURE TRUSTEE | 2 NORTH LASALLE STREET | SUITE 1020 | | CHICAGO | IL | 60602 |
| THE BLACKSTONE GROUP L.P. | 345 PARK AVE. | | | | NEW YORK | NY | 10154 |
| THE BOC GROUP, INC. | ATTN: LAW DEPARTMENT | 575 MOUNTAIN AVE | | | NEW PROVIDENCE | NJ | 07974-2097 |
| THE BOEING COMPANY | 5301 BOLSA AVENUE, HUNTINGTON BEACH | | | | HUNTINGTON BEACH | CA | 92647 |
| THE BOEING COMPANY | BUILDING #4-63,DOOR 5 | | | | RENTON | WA | 98056 |
| THE BOEING COMPANY | PO BOX 513 | | | | SAINT LOUIS | MO | 63166 |
| THE BOEING COMPANY | PO BOX 513 | | | | SAINT LOUIS | MO | 63166 |
| THE BOYD GROUP | RUSTY SCHMIDT | 26111 N DESERT MESA DR | | | SURPRISE | AZ | 85387-6822 |
| THE BRAUN CORPORATION | 631 W 11TH ST | | | | WINAMAC | IN | 46996-1245 |
| THE BRAUN CORPORATION | TOM EASTMAN | 631 W 11TH ST | | | WINAMAC | IN | 46996-1245 |
| THE BUREAU OF NATIONAL AFFAIRS, INC. | 9435 KEY WEST AVE | | | | ROCKVILLE | MD | 20850-3339 |
| THE BURLINGTON NORTHERN AND SANTA FE RAILWAY COMPANY | C/O STAUBACH GLOBAL SERVICES | 5650 N RIVERSIDE DR STE 101 | | | FORT WORTH | TX | 76137-2446 |
| THE C REISS COAL COMPANY | ATTN: US STANDBY DEPT | 3800 CITIBANK CENTER | | | TAMPA | FL | 33610 |
| THE C. REISS COAL COMPANY | 111 W MASON ST | | | | GREEN BAY | WI | 54303-1573 |
| THE C. REISS COAL COMPANY | ATTN: INSURANCE TRUST AND CREDIT ASSURANCE UNIT | CORPORATE TRUST ADMINISTRATION DIVISION | 101 BARCLAY STREET, 8TH FLOOR WEST | | NEW YORK | NY | 10286-0001 |
| THE C. REISS COAL COMPANY | ATTN: US STANDBY DEPT | 3800 CITIBANK CENTER | | | TAMPA | FL | 33610 |
| THE CADILLAC-OLDS-NISSAN CENTER | 1020 BELMONT ST | | | | BROCKTON | MA | 02301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THE CALIFORNIA SPEEDWAY CORPORATION | TERRY KALNA | 9300 CHERRY AVENUE, FONTANA | | | FONTANA | CA | 92335 |
| THE CAPE COD AUTO MALL | 182 ROUTE 137 | | | | EAST HARWICH | MA | 02645-1316 |
| THE CARE OF TREES | PATTI BAZAN-RUBEL | 275 12TH STREET | | | WHEELING | IL | 60090 |
| THE CENTER FOR QUALITY ASSURANCE | 4800 JAMES SAVAGE RD | | | | MIDLAND | MI | 48642-6528 |
| THE CENTRAL GARAGE OF GUYANA LIMITED | 7/9 AVE OF THE REPUBLIC | | | GEORGETOWN GUYANA | | | |
| THE CHARTER TOWNSHIP OF VAN BUREN | ATTN: DIRECTOR OF WATER AND SEWER OPERATIONS | 48425 TYLER RD | | | BELLEVILLE | MI | 48111 |
| THE CHESAPEAKE AND OHIO RAILROAD COMPANY | GENERAL MOTORS BUILDING | | | | DETROIT | MI | 48202 |
| THE CHESAPEAKE AND OHIO RAILWAY COMPANY | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202-3009 |
| THE CHESAPEAKE AND OHIO RAILWAY COMPANY | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202-3009 |
| THE CHESAPEAKE AND OHIO RAILWAY COMPANY | TREASURER | PO BOX 5507 | | | CLEVELAND | OH | 44101-0507 |
| THE CHESAPEAKE AND OHIO RAILWAY COMPANY | TREASURER | PO BOX 705 | | | BALTIMORE | MD | 21203-0705 |
| THE CHESAPEAKE AND OHIO RAILWAY COMPANY C/O GENERAL MOTORS | 1629 N WASHINGTON AVE | | | | SAGINAW | MI | 48601-1211 |
| THE CHINESE AUTOMOBILES TRADING CO.L | 169 SEC 2, NAKING E. RD. | | | TAIPEI TAIWAN | | | |
| THE CITY OF BOWLING GREEN, KENTUCKY | 1001 COLLEGE ST | | | | BOWLING GREEN | KY | 42101-2136 |
| THE CITY OF LANSING | JON DOWLING | 124 WEST MICHIGAN AVENUE | | | LANSING | MI | 48933 |
| THE CITY OF LANSING, MICHIGAN, DEPARTMENT OF PLANNING AND DEVELOPMENT | 2ND FLOOR, WASHINGTON ANNEX | 119 N. WASHINGTON SQUARE | | | LANSING | MI | 48933 |
| THE CITY OF MARION, INDIANA | 202 S ADAMS ST | | | | MARION | IN | 46952-3836 |
| THE CITY OF NEW YORK | PO BOX 5150 | DEPT OF FINANCE | | | KINGSTON | NY | 12402-5150 |
| THE CITY OF PONTIAC | 47450 WOODWARD AVE | | | | PONTIAC | MI | 48342-5009 |
| THE CITY OF PONTIAC | 47450 WOODWARD AVE | | | | PONTIAC | MI | 48342-5009 |
| THE CITY OF SWARTZ CREEK | CITY HALL | | | | SWARTZ CREEK | MI | 48473 |
| THE CITY OF WARREN | 29500 VAN DYKE | | | | WARREN | MI | 48093 |
| THE CITY OF WENTZVILLE | ATTN: CITY ADMINISTRATOR | 310 W PEARCE BLVD | | | WENTZVILLE | MO | 63385-1422 |
| THE CITY OF WINNIPEG | TAXATION & REVENUE DIVISION | 510 MAIN STREET | | WINNIPEG MB R3B 3M2 CANADA | | | |
| THE CLEVELAND ELECTRIC ILLUMINATING COMPANY | 55 PUBLIC SQUARE | | | | CLEVELAND | OH | 44113 |
| THE CLEVELAND ELECTRIC ILLUMINATING COMPANY | 55 PUBLIC SQUARE | | | | CLEVELAND | OH | 44113 |
| THE CLEVELAND ELECTRIC ILLUMINATING COMPANY | 78 PUBLIC SQUARE | | | | CLEVELAND | OH | 44113 |
| THE CLEVELAND GROWERS MARKETING | 12200 CORPORATE DR | | | | PARMA | OH | 44130-9316 |
| THE CLEVELAND GROWERS MARKETING COMPANY | KEVIN M. HINKEL | 1717 EAST 9TH ST. | SUITE 3500 | | CLEVELAND | OH | 44114 |
| THE CMS FOUNDATION INC. (CMS) FEIN #20-4368059 501(C)3 TAX EXEMPT ORG | JOHN R. LAUBENSTEIN PRESIDENT, CMS FOUNDATION INC. | 700 W 5TH AVE | | | NAPERVILLE | IL | 60563-2948 |
| THE COBALT GROUP, INC. | 2200 1ST AVE S STE 400 | | | | SEATTLE | WA | 98134-1452 |
| THE COBALT GROUP, INC. | 2200 1ST AVE S STE 400 | | | | SEATTLE | WA | 98134-1452 |
| THE COLLIER MOTOR CAR CO., INC. | TERRACE HILL RTE 209 | | | | ELLENVILLE | NY | 12428 |
| THE COLLIER MOTOR CAR CO., INC. | TERRACE HILL RTE 209 | | | | ELLENVILLE | NY | |
| THE COMMISSIONER | BC-MINISTER OF FINANCE | SOCIAL SERVICE TAX | BOX 9443 STN PROV GOVT | VICTORIA BC V8W 9W7 CANADA | | | |
| THE CORPORATION OF THE CITY OF OSHAWA | CHRIS GOWER | 2085 HURONTARIO ST. | SUITE 400 | MISSISSAUGA ON L5A 4G1 CANADA | | | |
| THE CREATIVITY PARTNERSHIP LTD | MELBOURN SCIENCE PARK | 6 ELTISLEY AVENUE | | CAMBRIDGE CAMBRIDGESHIRE GB CB3 9JG GREAT BRITAIN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THE CW TV NETWORK | ROB TUCK | 1325 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 |
| THE DECUIR GROUP, INC. | 1 RAYMOND BLVD | | | | WASHINGTON | PA | 15301-2979 |
| THE DETROIT EDISON COMPANY | 12 MILE AND MOUND ROADS | | | | WARREN | MI | 48090 |
| THE DETROIT EDISON COMPANY | 12 MILE AND MOUND ROADS | | | | WARREN | MI | 48090 |
| THE DETROIT EDISON COMPANY | 12 MILE AND MOUND ROADS | | | | WARREN | MI | 48090 |
| THE DETROIT EDISON COMPANY | 2000 2ND AVE | | | | DETROIT | MI | 48226-1203 |
| THE DETROIT EDISON COMPANY | 2000 2ND AVE | | | | DETROIT | MI | 48226-1203 |
| THE DETROIT EDISON COMPANY | 2000 2ND AVE | | | | DETROIT | MI | 48226-1203 |
| THE DETROIT EDISON COMPANY | 2000 2ND AVE | | | | DETROIT | MI | 48226-1203 |
| THE DETROIT EDISON COMPANY | 2000 2ND AVE | | | | DETROIT | MI | 48226-1203 |
| THE DETROIT EDISON COMPANY | 2000 2ND AVE | | | | DETROIT | MI | 48226-1203 |
| THE DETROIT EDISON COMPANY | 2000 2ND AVE | | | | DETROIT | MI | 48226-1203 |
| THE DETROIT EDISON COMPANY | 2000 2ND AVE | | | | DETROIT | MI | 48226-1203 |
| THE DETROIT EDISON COMPANY | 2000 2ND AVE | | | | DETROIT | MI | 48226-1203 |
| THE DETROIT EDISON COMPANY | 2000 2ND AVE | | | | DETROIT | MI | 48226-1203 |
| THE DETROIT EDISON COMPANY | 2000 2ND AVE | | | | DETROIT | MI | 48226-1203 |
| THE DETROIT EDISON COMPANY | 2000 2ND AVE | | | | DETROIT | MI | 48226-1203 |
| THE DETROIT EDISON COMPANY | 2000 2ND AVE | | | | DETROIT | MI | 48226-1203 |
| THE DETROIT EDISON COMPANY | 2000 2ND AVE | | | | DETROIT | MI | 48226-1203 |
| THE DETROIT EDISON COMPANY | 2000 2ND AVE | | | | DETROIT | MI | 48226-1203 |
| THE DETROIT EDISON COMPANY | 2525 JOSLYN RD | | | | LAKE ORION | MI | 48360-1951 |
| THE DETROIT EDISON COMPANY | 3300 GENERAL MOTORS RD | | | | MILFORD | MI | 48380-3726 |
| THE DETROIT EDISON COMPANY | ATTN: DIRECTOR | 2000 2ND AVE | | | DETROIT | MI | 48226-1203 |
| THE DETROIT EDISON COMPANY | ATTN: DIRECTOR | 200 SECOND AVENUE | | | DETROIT | MI | 48226 |
| THE DETROIT EDISON COMPANY | DIRECTOR | 2000 2ND AVE | | | DETROIT | MI | 48226-1203 |
| THE DETROIT EDISON COMPANY | PAUL POTTER | 2000 2ND AVE | ROOM 2310 WCB | | DETROIT | MI | 48226-1203 |
| THE DETROIT EDISON COMPANY | PAUL POTTER | 2000 2ND AVE | ROOM 2310 WCB | | DETROIT | MI | 48226-1203 |
| THE DISPATCH PRINTING CO | 34 S 3RD ST | | | | COLUMBUS | OH | 43215-4201 |
| THE E. W. SCRIPPS COMPANY | STEPHEN BOWER | 312 WALNUT ST STE 2800 | | | CINCINNATI | OH | 45202-4019 |
| THE EASTPOINT GROUP | 2091 EXCHANGE CT | | | | FAIRBORN | OH | 45324-6355 |
| THE EASTPOINT GROUP | RON SCHROEDER | 2091 EXCHANGE CT | | | FAIRBORN | OH | 45324-6355 |
| THE ECONOMIC DEVELOPMENT CORPORATION OF CHIPPEWA COUNTY | 119 AIRPORT RD | | | | KINCHELOE | MI | 49788-1600 |
| THE ECONOMIC DEVELOPMENT CORPORATION OF CHIPPEWA COUNTY | 119 AIRPORT RD | | | | KINCHELOE | MI | 49788-1600 |
| THE ECONOMIC DEVELOPMENT CORPORATION OF CHIPPEWA COUNTY | 119 AIRPORT RD | | | | KINCHELOE | MI | 49788-1600 |
| THE ECONOMIST NEWSPAPER, N.A., INC. | 111 W 57TH ST FL 8 | | | | NEW YORK | NY | 10019-2211 |
| THE ELECTROCHEMICAL SOCIETY | 65 SOUTH MAIN ST., BLDG. D | | | | PENNINGTON | NJ | 08534 |
| THE EMPIRE COMPANY INC | HEATHER PLAIN | 8181 LOGISTICS DR | | | ZEELAND | MI | 49464-9378 |
| THE EXPORT-IMPORT BANK OF CHINA | NO 77 BEIHEYAN ST. | DONGCHENG DISTRICT | BEIJING CHINA (PEOPLE'S REP) | | | | |
| THE EXPORT-IMPORT BANK OF CHINA | NO. 77 BEIHEYAN STREET | | DONGCHENG DISTRICT BEIJING 100009 CHINA (PEOPLE'S REP) | | | | |
| THE FEDERAL RESERVE SYSTEM | 20TH STREET AND CONSTITUTION AVE NW | | | | WASHINGTON | DC | 20551-0001 |
| THE FISHEL COMPANY | 1170 KINNEAR RD | | | | COLUMBUS | OH | 43212 |
| THE FREEDOM GROUP INC. | 1425 60TH STREET NE | | | | CEDAR RAPIDS | IA | 52402 |
| THE GARDEN CITY GROUP INC | ATTN: KEN FREDA | 105 MAXESS ROAD | | | MELVILLE | NY | 11747 |
| THE GARDINER SERVICE COMPANY DBA GARDINER TRANE | RICHARD REDER | 31300 BAINBRIDGE ROAD | | | SOLON | OH | 44139 |
| THE GORES GROUP, LLC | 10877 WILSHIRE BOULEVARD | 18TH FLOOR | | | LOS ANGELES | CA | 90024 |
| THE GOVERNMENT OF CANADA | ATTN: CANADA SITE C/O CANADA ENQUIRY CENTRE | SERVICE CANADA | | OTTAWA ON K1A 0J9 CANADA | | | |
| THE GREAT BRITAINS | 900 YORK RD | | | | WILLOW GROVE | PA | 19090-2128 |
| THE HANOVER INSURANCE GROUP, INC. | ROBERT RENARD | 440 LINCOLN ST | | | WORCESTER | MA | 01653-0002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THE HATTENBACH COMPANY | CATHY HATTENBACH | 5309 HAMILTON AVE | | | CLEVELAND | OH | 44114-3909 |
| THE HERITAGE GROUP | TONY ALLISON | 13970 STOWE DR | | | POWAY | CA | 92064-8803 |
| THE HERSHEY COMPANY | KATHY YANNES | 100 CRYSTAL A DRIVE | | | HERSHEY | PA | 17033 |
| THE HERTZ CORP | 1551 NATIONAL GUARD WAY | | | | RENO | NV | 89502-4449 |
| THE HERTZ CORP | 177 S AIRPORT BLVD | | | | SOUTH SAN FRANCISCO | CA | 94080-6003 |
| THE HERTZ CORP | 18625 DES MOINES MEMORIAL DR | | | | SEATAC | WA | 98148-1921 |
| THE HERTZ CORP | 4555 INT'L AIRPORT RD. | | | | ANCHORAGE | AK | 99502 |
| THE HERTZ CORP | 7333 NE AIRPORT WAY | | | | PORTLAND | OR | 97218-1017 |
| THE HERTZ CORP | 902 TEL AVIV AVE | | | | KANSAS CITY | MO | 64153-2030 |
| THE HERTZ CORP | HILO AIRPORT | | | | HILO | HI | 96720 |
| THE HERTZ CORP | MAUI AIRPORT | | | | KAHULUI | HI | 96732 |
| THE HERTZ CORPORATION | 1001 WESTBROOK ST | | | | PORTLAND | ME | 04102 |
| THE HERTZ CORPORATION | 2444 N ASHLEY WAY STE 102 | | | | FRESNO | CA | 93727-1541 |
| THE HERTZ CORPORATION | 44074 MERCURE CIR | | | | STERLING | VA | 20166-2014 |
| THE HERTZ CORPORATION | 850 W MOKUEA PL | | | | KAHULUI | HI | 96732-2307 |
| THE HERTZ CORPORATION | CENTRAL SECTOR ROAD | | | | CAROLINA | PR | 00979 |
| THE HERTZ CORPORATION | MAUI AIRPORT | | | | KAHULUI | HI | 96732 |
| THE HOUR PUBLISHING COMPANY INC. | JOHN BALARDO | 117 W 3RD ST | | | ROYAL OAK | MI | 48067-3831 |
| THE HUBBARD GROUP | CHRIS FARA, SR | 1936 LEE ROAD | | | WINTER PARK | FL | 32789 |
| THE HUNTINGTON NATIONAL BANK | 105 EAST 4TH STREET | SUITE 120 | | | CINCINNATI | OH | 45202 |
| THE HUNTINGTON NATIONAL BANK | AS AGENT | 105 EAST 4TH STREET | SUITE 120 | | CINCINNATI | OH | 45202 |
| THE ICEE COMPANY | ROD SEXTON | 4701 E AIRPORT DR | | | ONTARIO | CA | 91761-7817 |
| THE IOWA DEPARTMENT OF NATURAL RESOURCES | REGION 7 | WALLACE BUILDING | 502 E. 9TH STREET | | DES MOINES | IA | 50319 |
| THE J.M. SMUCKER COMPANY | PAMELA POLLICK | STRAWBERRY LN | | | ORRVILLE | OH | 44667-1298 |
| THE JOHN DOUGLAS CORP | 50 S 24TH ST | | | | PHOENIX | AZ | 85034-2535 |
| THE JOHNSON MOTORS CORPORATION | 804 S 1ST AVE | | | | SAFFORD | AZ | 85546-2137 |
| THE KANSAS DEPARTMENT OF HEALTH AND ENVIRONMENT | REGION 7 | CURTIS STATE OFFICE BUILDING | 1000 SW JACKSON | | TOPEKA | KS | 66612 |
| THE KARL CHEVROLET COMPANY | 261 ELM ST | | | | NEW CANAAN | CT | 06840-5310 |
| THE LANG CHEVROLET COMPANY | 635 ORCHARD LN | | | | BEAVERCREEK | OH | 45434-6163 |
| THE LEADING VEHICLES CO. LTD. | P.O. BOX 739 | | AMMAN 11118 JORDAN | | | | |
| THE LGR GROUP, INC. | 80 HIGH STREET | | | | MT. HOLLY | NJ | 08060 |
| THE LGR GROUP, INC. | LOU ROGERS, CC: DOUGLAS G. BANDOL | 80 HIGH ST | | | MOUNT HOLLY | NJ | 08060-1733 |
| THE LICENSE AREA AND EVELYN CUADRIO | 20551 BROOKLYN DRIVE | | | | DEARBORN HEIGHTS | MI | 48127 |
| THE M. J. SULLIVAN AUTOMOTIVE CORNE | 452 BROAD ST | | | | NEW LONDON | CT | 06320-2546 |
| THE M. J. SULLIVAN AUTOMOTIVE CORNER | 452 BROAD ST | | | | NEW LONDON | CT | 06320-2546 |
| THE MASSACHUSETTS DEPARTMENT OF ENVIRONMENTAL PROTECTION | REGION 1 | ONE WINTER STREET | | | BOSTON | MA | 02108 |
| THE MATHWORKS, INC. | 3 APPLE HILL DRIVE, NATIC | | | | NATICK | MA | 01760 |
| THE MEDICAL PROTECTIVE COMPANY | DONALD CARLO | 5814 REED RD | | | FORT WAYNE | IN | 46835-3568 |
| THE MICHIGAN STATE HIGHWAY COMMISSION | STEVENS T. MASON BUILDING | | | | LANSING | MI | 48926 |
| THE MICHIGAN STATE HIGHWAY COMMISSION | STEVENS T. MASON BUILDING | | | | LANSING | MI | 48926 |
| THE MICHIGAN STATE HIGHWAY COMMISSION | STEVENS T. MASON BUILDING | | | | LANSING | MI | 48926 |
| THE MICHIGAN STATE HIGHWAY COMMISSION | STEVENS T. MASON BUILDING | | | | LANSING | MI | 48926 |
| THE MILWAUKEE ROAD INC. | ATTN: JERRY OLESTON | 1000 GENERAL MOTORS DR | MAIL CODE 8022 | | JANESVILLE | WI | 53546-2531 |
| THE MUTUAL GROUP (AFRICA) LIMITED | HEATHGATE - UNIT 1 78-87 AGINCOURT | | LONDON NW32 GREAT BRITAIN | | | | |
| THE MUTUAL GROUP LTD. | HEATHGATE - UNIT 1 78-87 AGINCOURT | | HAMPSTEAD NW32 GREAT BRITAIN | | | | |
| THE NATURE CONSERVANCY | 1815 NORTH LYNN STREET | | | | ARLINGTON | VA | 22209 |
| THE NAVAJO NATION | 72A AND B/WINDOW ROCK BLVD. | | | | WINDOW ROCK | AZ | 86515 |
| THE NAVAJO NATION | HIGHWAY 160 | | | | TUBA CITY | AZ | 86045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THE NAVAJO NATION 92 | PO BOX 608 | | | | WINDOW ROCK | AZ | 86515-0608 |
| THE NEW CHESAPEAKE CADILLAC JAGUAR | 10240 YORK RD | | | | COCKEYSVILLE | MD | 21030-3252 |
| THE OAKWOOD GROUP | 1100 OAKWOOD BLVD | | | | DEARBORN | MI | |
| THE OLDSMOBILE HERITAGE CENTER | 408-414 EAST MICHIGAN AVE. | | | | LANSING | MI | 48933 |
| THE PARSONS BUICK COMPANY | 151 EAST ST | | | | PLAINVILLE | CT | 06062-2910 |
| THE PARTS PLACE, INC. | 2176 PAUL ST. | | | | ELGIN | IL | 60919 |
| THE PASHA GROUP | 1309 BAY MARINA DR | | | | NATIONAL CITY | CA | 91950-6303 |
| THE PORT AUTHORITY OF NY & NJ | 241 ERIE ST | | | | JERSEY CITY | NJ | 07310-1303 |
| THE POTOMAC EDISON CO. | 608 CAPERTON BLVD | | | | MARTINSBURG | WV | 25403-8267 |
| THE POTOMAC EDISON COMPANY OF WEST VIRGINIA | 901 WILSON ST | | | | MARTINSBURG | WV | 25401-1758 |
| THE POTOMAC EDISON COMPANY OF WEST VIRGINIA | 901 WILSON ST | | | | MARTINSBURG | WV | 25401-1758 |
| THE POTOMAC EDISON COMPANY, DOING BUSINESS AS ALLEGHENY POWER | 10435 DOWNSVILLE PIKE | | | | HAGERSTOWN | MD | 21740-1732 |
| THE POTOMAC EDISON COMPANY, DOING BUSINESS AS ALLEGHENY POWER | ATTN: RETAIL ESTATE | 800 CABIN HILL DR | | | GREENSBURG | PA | 15601-1650 |
| THE RAMEY GARAGE, INC. | 669 BEULAH ST | | | | RAMEY | PA | 16671 |
| THE REGENTS OF THE UNIVERSITY OF MICHIGAN | 3003 S STATE ST | 3089 WOLVERINE TOWER | | | ANN ARBOR | MI | 48109-1271 |
| THE RENCO GROUP, INC | 30 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10112 |
| THE ROBKE CHEVROLET CO. | 1051 DUDLEY PIKE | | | | EDGEWOOD | KY | 41017-8168 |
| THE RV CORRAL, INC. | 1890 HIGHWAY 99 N | | | | EUGENE | OR | 97402-1628 |
| THE SALVATION ARMY | BOB JONES | 10 ALGONQUIN ROAD | | | DES PLAINES | IL | |
| THE SOFTAD GROUP, LLC | KEVIN KELLY | 3 PARKLAND BLVD. | 1600 PARKLANE TOWERS WEST | | DEARBORN | MI | 48126 |
| THE SOFTAD GROUP, LLC | KEVIN KELLY, CFO | 3 PARKLAND BLVD | 1600 PARKLANE TOWERS WEST | | DEARBORN | MI | 48126 |
| THE SOMERSET REFINERY, INC. | PO BOX 1547 | | | | SOMERSET | KY | 42502-1547 |
| THE STATE OF NEW YORK | 2995 RIIVER ROAD | | | | TONAWANDA | NY | |
| THE STATE OF NEW YORK | 2995 RIIVER ROAD | | | | TONAWANDA | NY | |
| THE STEAK N SHAKE COMPANY | KERI TATE | 36 S PENNSYLVANIA ST STE 500 | | | INDIANAPOLIS | IN | 46204-3630 |
| THE TECHNICAL RESOURCE CONNECTION, INC. | CONTRACTS ADMINISTRATOR | 12320 RACE TRACK RD | | | TAMPA | FL | 33626-3115 |
| THE TIMKEN CORPORATION | NANCY PENDLETON | 1835 DUEBER AVE SW | | | CANTON | OH | 44706-2728 |
| THE TOLEDO EDISON COMPANY | 76 MAIN STREET | | | | AKRON | OH | 44308 |
| THE TRAVELERS INDEMNITY COMPANY AND ITS AFFILIATES | SUE FENSKY | 1 TOWER SQ | | | HARTFORD | CT | 06183-0001 |
| THE UNITED ILLUMINATING CO. | RICH MENTO | 801 BRIDGEPORT AVE | | | SHELTON | CT | 06484-4714 |
| THE UNITED STATES DEPARTMENT OF THE TREASURY | 1500 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20220 |
| THE UNITED STATES DEPARTMENT OF THE TREASURY | 1500 PENNSYLVANIA AVE, NW | ROOM 312 | | | WASHINGTON | DC | 20220 |
| THE UNITED STATES DEPARTMENT OF THE TREASURY | 1500 PENNSYLVANIA AVENUE, NW | | | | WASHINGTON | DC | 20220 |
| THE UNITED STATES DEPARTMENT OF THE TREASURY | CHIEF COUNSEL, OFFICE OF FINANCIAL STABILITY | 1500 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20220-0001 |
| THE UNITED STATES DEPARTMENT OF THE TREASURY | CHIEF COUNSEL, OFFICE OF FINANCIAL STABILITY | 1500 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20220-0001 |
| THE UNITED STATES DEPARTMENT OF THE TREASURY | CHIEF COUNSEL, OFFICE OF FINANCIAL STABILITY | 1500 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20220-0001 |
| THE UNIVERSITY OF MICHIGAN | ATT: DEBRA A. KOWICH, ESQ. | OFFICE OF THE VICE PRESIDENT AND GENERAL COUNSEL | 503 THOMPSON STREET, ROOM 5048 | | ANN ARBOR | MI | 48109-1340 |
| THE VALLEY CADILLAC CORP | 3100 WINTON RD S | | | | ROCHESTER | NY | 14623-2966 |
| THE VALLEY CADILLAC CORPORATION | ATT: EDWARD T. MEAGHAR, JR., PRESIDENT | 3100 WINTON ROAD SOUTH | | | ROCHESTER | NY | 14623-2986 |
| THE VALVOLINE COMPANY | 3499 BLAZER PKWY | | | | LEXINGTON | KY | 40509-1850 |
| THE WAGGONEERS TRUCKING | PERNELL WEATHERSBEE | 5220 MIDLAND RD | | | BILLINGS | MT | 59101-6324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THE WASHINGTON POST COMPANY | DONALD GRAHAM | 1150 15TH ST NW | | | WASHINGTON | DC | 20071-0001 |
| THE WEEK PUBLICATIONS, INC. | PETER GRANATH | 55 W 39TH ST FL 5 | | | NEW YORK | NY | 10018-3850 |
| THE WEST INDIA POWER EQUIPMENTS LTD | 3- KABIR MARG | | | LUCKNOW UTTAR PRADESH 226001 INDIA | | | |
| THE WESTERN MOTOR COMPANY, INC. | 409 E FULTON ST | | | | GARDEN CITY | KS | 67846-5666 |
| THE YUCAIPA COMPANIES, LLC | 9130 W SUNSET BLVD | | | | LOS ANGELES | CA | 90069-3110 |
| THEEL INC. | 519 11TH ST W | | | | BOTTINEAU | ND | 58318-1916 |
| THEEL MOTORS, INC. | MAIN AVENUE EAST | | | | ROLLA | ND | 58367 |
| THEEL MOTORS, INC. | MAIN AVENUE EAST | | | | ROLLA | ND | |
| THEJASWI TUMKUR | 45 NORTH SALISBURY, WEST LAFAYETTE | | | | WEST LAFAYETTE | IN | 47906 |
| THEODRIC TECHNOLOGIES | THEODRIC YOUNG | 68 PURITAN RD | | | SOMERVILLE | MA | 02145-1014 |
| THERMADYNE HOLDINGS CORPORATION | DON DOMINA | 16052 SWINGINLEY RDG RD | | | CHESTERFIELD | MO | |
| THERMAL ENGINEERING CORP | 2741 THE BLVD | PO BOX 868 | | | COLUMBIA | SC | 29209-3527 |
| THERMFACT, LTD. | 447 AV BERWICK | | | MONT-ROYAL QC H3R 1Z8 CANADA | | | |
| THERMO FISHER SCIENTIFIC | RICK ODELL | 27 FORGE PKWY | | | FRANKLIN | MA | 02038-3135 |
| THERMO FISHER SCIENTIFIC INC | 25 NIMBLE HILL RD | | | | NEWINGTON | NH | 03801-2727 |
| THERMOANALYTICS INC | 23440 AIRPARK BLVD | PO BOX 66 | | | CALUMET | MI | 49913-9233 |
| THERMOBURR MICHIGAN EAST LLC | 50459 CENTRAL INDUSTRIAL DR | | | | SHELBY TOWNSHIP | MI | 48315-3114 |
| THERMOFLEX CORP | 1535 S LAKESIDE DR | | | | WAUKEGAN | IL | 60085-8312 |
| THERMOPOL INC | 13 INTERSTATE DR | | | | SOMERSWORTH | NH | 03878-1210 |
| THERMOPOL INC | DOROTHY HEALEY227 | THERMOPOL INTERNATIONAL | 13 INTERSTATE DRIVE | | LANCASTER | NY | 14086 |
| THERMOPOL INC | DOROTHY HEALEY227 | 13 INTERSTATE DR | THERMOPOL INTERNATIONAL | | SOMERSWORTH | NH | 03878-1210 |
| THI INC | LINDA MAYO | 900 CLANCY AVE. | | | SIDNEY | OH | 45365 |
| THIBERT CHEVROLET AND BUICK, INC. | 301 MAIN ST | | | | RED LAKE FALLS | MN | 56750 |
| THIBERT CHEVROLET AND BUICK, INC. | 301 MAIN ST | | | | RED LAKE FALLS | MN | |
| THIELEN MOTORS, INC. | 909 1ST ST E | | | | PARK RAPIDS | MN | 56470-1710 |
| THIERICA CONTROLS, INC | 900 CLANCY AVENUE, NE | | | | GRAND RAPIDS | MI | 49503 |
| THIERRY FRANCK | THIERRY FRANCK | 848 BRICKELL KEY DR | | | MIAMI | FL | 33131 |
| THINGS REMEMBERED INC | VICKI PSENAK | 5500 AVION PARK DR | | | CLEVELAND | OH | 44143-1911 |
| THIOKOL CORPORTION | 9160 NORTH HIGHWAY 83 M/S 556 | | | | CORINNE | UT | 84307 |
| THIRD SHIFT STUDIOS, INC. | JAISON TORTOREA | 1059 WERMELING LN | | | ELSMERE | KY | 41018-1883 |
| THIRD WAVE SYSTEMS INC | 7900 W 78TH ST STE 250 | | | | MINNEAPOLIS | MN | 55439-2528 |
| THIRD WAVE SYSTEMS INC | 7900 W 78TH ST STE 300 | | | | MINNEAPOLIS | MN | 55439-2577 |
| THIRFTY CAR RENTAL | 1700 WILLISTON RD | | | | SOUTH BURLINGTON | VT | 05403-6428 |
| THIS OLD HOUSE VENTURES | DAVID HOWE | 1185 AVENUE OF THE AMERICAS FL 27 | | | NEW YORK | NY | 10036-2603 |
| THK CO LTD | 283-3 GOKYUCHO | | | HAMAMATSU SHIZUOKA JP 430-0831 JAPAN | | | |
| THK CO LTD | 3-11-6 NISHIGOTANDA SHINAGAWA-KU | | | TOKYO 141-0031 JAPAN | | | |
| THK CO LTD | 471 N HIGH ST | | | | HEBRON | OH | 43025-9012 |
| THK CO LTD | 549 VISTA DR | | | | SPARTA | TN | 38583-1360 |
| THK CO LTD | BRIAN FITZPATRICK | 549 VISTA DR | | | SPARTA | TN | 38583-1360 |
| THK CO LTD | BRIAN FITZPATRICK | 549 VISTA DRIVE | | MONTANA QA 76150 MEXICO | | | |
| THK CO LTD | PO BOX 70167 | | | | CHICAGO | IL | 60673-0001 |
| THK CO LTD | TERRY COLLINS | THK CO. LTD. | 471 N. HIGH STREET | | CADIZ | KY | |
| THOGUS PRODUCTS CO | KIM TACKETT | 33597 PIN OAK PARKWAY | | TENANGO DEL VALLE EM 52300 MEXICO | | | |
| THOMAS BARQUINERO | 61149 S HWY 97 #131 | | | | BEND | OR | 97702 |
| THOMAS BUICK - GMC TRUCK | 750 EISENHOWER BLVD | | | | JOHNSTOWN | PA | 15904-3520 |
| THOMAS BUILT BUSES LP | KEVIN BANGSTON | 1408 COURTESY RD | | | HIGH POINT | NC | 27260-7248 |
| THOMAS BUILT BUSES, LP | 1408 COURTESY RD | | | | HIGH POINT | NC | 27260-7248 |
| THOMAS CADILLAC JAGUAR | 170 WESTON ST | | | | HARTFORD | CT | 06120-1512 |
| THOMAS CHEVROLET OF WEST CHESTER, I | 1010 W CHESTER PIKE | | | | WEST CHESTER | PA | 19382-5003 |
| THOMAS CHEVROLET OF WEST CHESTER, INC. | 1010 W CHESTER PIKE | | | | WEST CHESTER | PA | 19382-5003 |
| THOMAS CHEVROLET, INC. | 1263 W BALTIMORE PIKE | | | | MEDIA | PA | 19063-5501 |
| THOMAS CHEVROLET, INC. | 4003 BUSINESS ROUTE 220 | | | | BEDFORD | PA | 15522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS CHEVROLET, INC. | 4003 BUSINESS ROUTE 220 | | | | BEDFORD | PA | |
| THOMAS CHEVROLET-BUICK-PONTIAC, INC | 2128 S US HIGHWAY 19 | | | | PERRY | FL | 32348-6192 |
| THOMAS CHEVROLET-BUICK-PONTIAC, INC. | 2128 HWY 19 S | | | | PERRY | FL | 32347 |
| THOMAS CRESAP PHD | TOM CRESAP | 3435 OCEAN PARK BLVD STE 107 | | | SANTA MONICA | CA | 90405-3320 |
| THOMAS E WRIGHT | 313 W GOLDEN LN | | | | NEW OXFORD | PA | 17350-1001 |
| THOMAS E. KASMER | THOMAS E. KASMER | 101 LESTER AVE, P.O. 779 | | | JOHNSON CITY | NY | 13790 |
| THOMAS F. KELSO , COUNTY COUNSEL | COUNTY ADMINISTRATION BUILDING , 2ND FL | PO BOX 871 | | | NEW BRUNSWICK | NJ | 08903-0871 |
| THOMAS H. LEE PARTNERS L.P. | 100 FEDERAL ST FL 35 | | | | BOSTON | MA | 02110-1847 |
| THOMAS H. LEE PARTNERS, LP | JOSEPH F. PESCE | 100 FEDERAL STREET | 36TH FLOOR | | BOSTON | MA | 02110 |
| THOMAS H. NOONAN | TOM NOONAN | 1212 N COMMERCE DRIVE | | | CHESTER | PA | 19014 |
| THOMAS H. WEBB | 4155 KISSIMMEE PARK RD | | | | SAINT CLOUD | FL | 34772-7619 |
| THOMAS HAMAKER | THOMAS HAMAKER | 4709 SMITH ST | | | HARRISBURG | PA | 17109-1719 |
| THOMAS INDUSTRIAL ROLLS INC | 8526 BRANDT ST | | | | DEARBORN | MI | 48126-2330 |
| THOMAS J LIPTON CO | 800 SYLVAN AVE | | | | ENGLEWOOD CLIFFS | NJ | 07632-3201 |
| THOMAS JENKINS | THOMAS JENKINS | 429 SW 43RD PL | | | OCALA | FL | 34471-7449 |
| THOMAS KASMER | 101 LESTER AVE, P.O. 779 | | | | JOHNSON CITY | NY | 13790 |
| THOMAS LIN | LILY LIN | 23935 MADISON ST | | | TORRANCE | CA | 90505-6010 |
| THOMAS MOTOR CARS, INC. | 23617 BLUE STAR HWY | | | | QUINCY | FL | 32351-7269 |
| THOMAS MOTOR COMPANY | PO BOX 2890 | | | | EL CENTRO | CA | 92244-2890 |
| THOMAS MOTORS, INC | 1125 W OUTER RD | | | | MOBERLY | MO | 65270-9479 |
| THOMAS OF CAIRO CHEVROLET-BUICK-PON | 150 8TH AVE NE | | | | CAIRO | GA | 39828-1678 |
| THOMAS OF CAIRO CHEVROLET-BUICK-PONTIAC | 150 8TH AVE NE | | | | CAIRO | GA | 39828-1678 |
| THOMAS R. GAY | 103 N BUTLER ST APT 1 | | | | MADISON | WI | 53703-2184 |
| THOMAS SENENFELDER | 480 EASTWOOD DR | 1393 GRAHAMS LANE, BURLINGTON ONTARIO | | | CUTCHOGUE | NY | 11935-2208 |
| THOMAS ULYSSES BEOWULF COX | POSTAL BOX 7775 | | | | VICTORIA | TX | 77901 |
| THOMAS ZAHOREC, PLAINTIFF | C/O JOHN D. BARKER ATTORNEY | 120 W. MADISON STREET | 10TH FLOOR | | CHICAGO | IL | 60602 |
| THOMAS, GILLESPIE D | 1083 BANDERA DR | | | | ANN ARBOR | MI | 48103-8854 |
| THOMASVILLE CHEVROLET, BUICK, PONTI | 1025 NATIONAL HWY | | | | THOMASVILLE | NC | 27360-2311 |
| THOMASVILLE CHEVROLET, BUICK, PONTIAC, INC. | 1025 NATIONAL HWY | | | | THOMASVILLE | NC | 27360-2311 |
| THOMPSON BUICK PONTIAC GMC CADILLAC | 2600 WAKE FOREST RD | | | | RALEIGH | NC | 27609-7838 |
| THOMPSON CHEVROLET-OLDS BUICK | 701 2ND ST | | | | PATTERSON | CA | 95363 |
| THOMPSON CHEVROLET-OLDS BUICK | 701 S 2ND ST | | | | PATTERSON | CA | 95363 |
| THOMPSON COMPANY INC, THE | 195 BROADWAY 11TH FL | | | | NEW YORK | NY | 10007 |
| THOMPSON COMPANY INC, THE | 777 E EISENHOWER PKY STE 500 | | | | ANN ARBOR | MI | 48108 |
| THOMPSON MOTOR COMPANY | 183 N MAIN ST | | | | BLAKELY | GA | 39823-2305 |
| THOMPSON SAAB OF SOUTHWEST MISSOURI | 1555 E INDEPENDENCE ST | | | | SPRINGFIELD | MO | 65804-3739 |
| THOMPSON SALES COMPANY | 1555 E INDEPENDENCE ST | | | | SPRINGFIELD | MO | 65804-3739 |
| THOMPSON'S AUTO AND TRUCK CENTER, I | 55 PLACERVILLE DR | | | | PLACERVILLE | CA | 95667-3901 |
| THOMPSON'S AUTO AND TRUCK CENTER, INC. | 55 PLACERVILLE DR | | | | PLACERVILLE | CA | 95667-3901 |
| THOMPSON'S AUTO AND TRUCK CENTER,IN | 55 PLACERVILLE DR | | | | PLACERVILLE | CA | 95667-3901 |
| THOMPSON-WASIK, INC. | 3960 M-19 | | | | UBLY | MI | 48475 |
| THOMPSON-WASIK, INC. | 3960 M-19 | | | | UBLY | MI | |
| THOMSON AUTOMOTIVE | 12001 TELEGRAPH RD | | | | REDFORD | MI | 48239 |
| THOMSON AUTOMOTIVE INC | 12001 TELEGRAPH RD | PO BOX 401379 | | | REDFORD | MI | 48239-1413 |
| THOMSON DELMAR LEARNING | 5 MAXWELL DR | | | | CLIFTON PARK | NY | 12065 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMSON FASTENERS INC | 290 FOURTH ST | | | GANANOQUE ON K7G 2W9 CANADA | | | |
| THOMSON FASTENERS INC | CARL STEVENSON | 290 FOURTH ST. | | TOTTENHAM ON CANADA | | | |
| THOMSON HEALTHCARE INC. (FORMERLY MEDSTAT GROUP) | 777 E. EISENHOWER PKWY. | | | | ANN ARBOR | MI | 48108 |
| THOMSON PROFESSIONAL & REGULATORY, INC DBA FAST-TAX | 2395 MIDWAY RD | BLDG 1 M/S 320 | | | CARROLLTON | TX | 75006-2521 |
| THOMSON PROFESSIONAL & REGULATORY, INC., DBA RIA | 333 SYLVAN AVE. | | | | ENGLEWOOD CLIFFS | NJ | 07632 |
| THOMSON PROFESSIONAL & REGULATORY, INC., DBA RIA | ATTN: CM CONTRACT ADMINISTRATION | 2395 MIDWAY RD | BLDG 1 M/S 175 | | CARROLLTON | TX | 75006-2521 |
| THOMSON REUTERS | TORONTO DOMINION BANK TOWER | TORONTO-DOMINION CENTRE, SUITE 2706 | | TORONTO ON M5K 1A1 CANADA | | | |
| THOMSON REUTERS, THOMSON SCIENTIFIC INC. | 3501 MARKET ST | | | | PHILADELPHIA | PA | 19104-3302 |
| THOMSON SCIENTIFIC INC. | 2141 PALOMAR AIRPORT RD STE 350 | | | | CARLSBAD | CA | 92011-1451 |
| THOMSON'S WHITLEY COUNTY MOTOR SALE | 3040 E BUSINESS 30 | | | | COLUMBIA CITY | IN | 46725-8788 |
| THOMSON'S WHITLEY COUNTY MOTOR SALES, INC. | 3040 E BUSINESS 30 | | | | COLUMBIA CITY | IN | 46725-8788 |
| THOMSON-MACCONNELL CADILLAC, INC. | 2820 GILBERT AVE | | | | CINCINNATI | OH | 45206-1206 |
| THORNHILL SUPERSTORE, INC. | US 119 AT TRACE FORK RD | | | | CHAPMANVILLE | WV | 25508 |
| THORNHILL SUPERSTORE, INC. | US 119 AT TRACE FORK RD | | | | CHAPMANVILLE | WV | |
| THORNTON CHEVROLET | PO BOX 456 | | | | MANCHESTER | PA | 17345-0456 |
| THORNTON REPRODUCTIONS, LLC | TROY THORNTON | 832 MINE RD | | | QUAKERTOWN | PA | 18951-6816 |
| THOROBRED CHEVROLET, INC | 2121 N ARIZONA AVE | | | | CHANDLER | AZ | 85225-3414 |
| THOROBRED CHEVROLET, INC. | 2121 N ARIZONA AVE | | | | CHANDLER | AZ | 85225-3414 |
| THOROUGHBRED CHEVROLET, INC. | 2800 RICHMOND RD | | | | LEXINGTON | KY | 40509-1505 |
| THOROUGHBRED MOTORCARS INC | 2350 FRANKLIN PIKE | | | | NASHVILLE | TN | 37204-2246 |
| THORPE'S PONTIAC, INC. | 5964 MAIN ST | | | | TANNERSVILLE | NY | 12485-7719 |
| THORPE'S PONTIAC-GMC | 5964 MAIN ST | | | | TANNERSVILLE | NY | 12485-7719 |
| THORSON BUICK,THORSON GMC,THORSON P | 3456 E COLORADO BLVD | | | | PASADENA | CA | 91107-3803 |
| THORSON BUICK,THORSON GMC,THORSON PONTIAC,THORSON MOTOR CENTER | 3456 E COLORADO BLVD | | | | PASADENA | CA | 91107-3803 |
| THORSON PONTIAC (ALAMO) | 3456 E COLORADO BLVD | | | | PASADENA | CA | 91107-3803 |
| THORSTAD CHEVROLET, INC. | 1702 S PARK ST | | | | MADISON | WI | 53713-1212 |
| THOUSAND OAKS (CITY OF) | DEPARTMENT NUMBER # 7235 | | | | LOS ANGELES | CA | 90088-0001 |
| THREAD INFORMATION DESIGN | 1700 WOODLANDS DRIVE | | | | MAUMEE | OH | 43537 |
| THREAD INFORMATION DESIGN INC | 1700 WOODLANDS DR | | | | MAUMEE | OH | 43537 |
| THREAD-CRAFT INC | 43643 UTICA RD | PO BOX 220 | | | STERLING HEIGHTS | MI | 48314-2359 |
| THREE BOND CO LTD | 25913 MEADOWBROOK RD | | | | NOVI | MI | 48375-1853 |
| THREE BOND CO LTD | 6184 SCHUMACHER PARK DR | | | | WEST CHESTER | OH | 45069-4802 |
| THREE DIMENSIONAL SERVICES INC | 2547 PRODUCT DR | | | | ROCHESTER HILLS | MI | 48309-3806 |
| THREE DIMENSIONAL SERVICES INC | STEVE KELLY | 2547 PRODUCT DRIVE | | KYUNG SUN KOREA (REP) | | | |
| THREE I ENGINEERING INC | 2425 W INDIANA ST | PO BOX 6562 | | | EVANSVILLE | IN | 47712-5570 |
| THREE STAR TRUCKING CO., INC. | TEDD ROWE | 36860 VAN BORN RD | | | WAYNE | MI | 48184-1555 |
| THREE WAY INC. | ALEX MANTEL | 790 FUSION LANE | | | BUFFALO | WY | |
| THREE WAY SAAB | 4501 WIBLE RD | | | | BAKERSFIELD | CA | 93313-2639 |
| THREE-WAY CHEVROLET AUTOMALL | 4501 WIBLE RD | | | | BAKERSFIELD | CA | 93313-2639 |
| THREE-WAY CHEVROLET CO | 3800 CALIFORNIA AVE | | | | BAKERSFIELD | CA | 93309-1008 |
| THRIFTY CAR (LITENING) | RTE 191 - BOX 196 | | | | NEWFOUNDLAND | PA | 18445 |
| THRIFTY CAR (MPT) | 4025 GENESEE ST | | | | BUFFALO | NY | 14225-1902 |
| THRIFTY CAR (SUMMIT) | 4400 SELMA HWY | | | | MONTGOMERY | AL | 36108 |
| THRIFTY CAR (WIZER) | 4114 E WASHINGTON ST | | | | PHOENIX | AZ | 85034-1814 |
| THRIFTY CAR - LOS ANGELES | 5440 W CENTURY BLVD | | | | LOS ANGELES | CA | 90045-5912 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THRIFTY CAR RENTAL | 1057 WHALLEY AVE | | | | NEW HAVEN | CT | 06515-1703 |
| THRIFTY CAR RENTAL | 10835 NE HOLMAN ST. | | | | PORTLAND | OR | 97220 |
| THRIFTY CAR RENTAL | 1090 BOSTON RD | | | | SPRINGFIELD | MA | 01119-1340 |
| THRIFTY CAR RENTAL | 1120 W LAUREL ST | | | | SAN DIEGO | CA | 92101-1228 |
| THRIFTY CAR RENTAL | 117 BUTCHER ST | | | | LAFAYETTE | LA | 70503-2203 |
| THRIFTY CAR RENTAL | 1200 N HOLLYWOOD WAY | | | | BURBANK | CA | 91505-2223 |
| THRIFTY CAR RENTAL | 1223 FREMONT BLVD | | | | SEASIDE | CA | 93955 |
| THRIFTY CAR RENTAL | 1223 FREMONT BLVD. | | | | SEASIDE | CA | 93955 |
| THRIFTY CAR RENTAL | 137 LARK ST | | | | ALBANY | NY | 12210-1429 |
| THRIFTY CAR RENTAL | 1395 AIRMOTIVE WAY | | | | RENO | NV | 89502-3297 |
| THRIFTY CAR RENTAL | 14380 GAMMA DR | | | | FORT MYERS | FL | 33912-1919 |
| THRIFTY CAR RENTAL | 15 S 2400 W | | | | SALT LAKE CITY | UT | 84116-2990 |
| THRIFTY CAR RENTAL | 1600 KETTNER BLVD. | | | | SAN DIEGO | CA | 92101 |
| THRIFTY CAR RENTAL | 1617 AIRPORT RD | | | | JACKSONVILLE | FL | 32218-2005 |
| THRIFTY CAR RENTAL | 1700 WILLISTON RD | | | | SOUTH BURLINGTON | VT | 05403-6428 |
| THRIFTY CAR RENTAL | 18820 INTERNATIONAL BLVD | | | | SEATAC | WA | 98188-5203 |
| THRIFTY CAR RENTAL | 215 ROUTE 18 SOUTH | | | | EAST BRUNSWICK | NJ | 08816 |
| THRIFTY CAR RENTAL | 2225 N MARINE BLVD | | | | JACKSONVILLE | NC | 28546-6916 |
| THRIFTY CAR RENTAL | 2360 DISTRIBUTORS DR | | | | INDIANAPOLIS | IN | 46241-5007 |
| THRIFTY CAR RENTAL | 2364 DE LA CRUZ BLVD | | | | SANTA CLARA | CA | 95050-2921 |
| THRIFTY CAR RENTAL | 2393 METROPOLITAN PKW/STE E1 | | | | ATLANTA | GA | 30315 |
| THRIFTY CAR RENTAL | 2409 ARDEN WAY | | | | SACRAMENTO | CA | 95825-2411 |
| THRIFTY CAR RENTAL | 2478 HIGHWAY 75 | | | | BLOUNTVILLE | TN | 37617-6343 |
| THRIFTY CAR RENTAL | 250 RT 6A | | | | ORLEANS | MA | 02653-3225 |
| THRIFTY CAR RENTAL | 259 MAIN ST | | | | HAVERHILL | MA | 01830-5046 |
| THRIFTY CAR RENTAL | 2610 E ROOSEVELT RD | | | | LITTLE ROCK | AR | 72206-2522 |
| THRIFTY CAR RENTAL | 2750 BROAD ST | | | | SAN LUIS OBISPO | CA | 93401-5709 |
| THRIFTY CAR RENTAL | 2875 NW 42ND AVE | | | | MIAMI | FL | 33142-5624 |
| THRIFTY CAR RENTAL | 2882 CYPRESS CIR | | | | FAIRFIELD | CA | 94533-1438 |
| THRIFTY CAR RENTAL | 2982 VARSITY ST | | | | BATON ROUGE | LA | 70807-4058 |
| THRIFTY CAR RENTAL | 3018 AVIATION WAY | | | | WEST COLUMBIA | SC | 29170-2191 |
| THRIFTY CAR RENTAL | 3038 W BOUNDARY | | | | BEAUFORT | SC | 29902 |
| THRIFTY CAR RENTAL | 3039 UALENA ST | | | | HONOLULU | HI | 96819 |
| THRIFTY CAR RENTAL | 306 E FRONTAGE RD | | | | GREER | SC | 29651-6913 |
| THRIFTY CAR RENTAL | 3114 LOOMIS ROAD | | | | HEBRON | KY | 41048 |
| THRIFTY CAR RENTAL | 3118 ROUTE 10 WEST | | | | DENVILLE | NJ | 07834 |
| THRIFTY CAR RENTAL | 3360 SELMA HWY | | | | MONTGOMERY | AL | 36108-4920 |
| THRIFTY CAR RENTAL | 3400 UNIVERSAL BLVD. SE SUITE T | | | | ALBUQUERQUE | NM | 87106 |
| THRIFTY CAR RENTAL | 350 N MAIN ST | | | | MOUNTAIN HOME | ID | 83647-2605 |
| THRIFTY CAR RENTAL | 3500 BREWERTON RD | | | | SYRACUSE | NY | 13212-3827 |
| THRIFTY CAR RENTAL | 37 UNION ST | | | | NEW HAVEN | CT | 06511-5747 |
| THRIFTY CAR RENTAL | 3700 CRITTENDEN DR | | | | LOUISVILLE | KY | 40209-1122 |
| THRIFTY CAR RENTAL | 3709 W 37TH AVE | | | | HOBART | IN | 46342-1669 |
| THRIFTY CAR RENTAL | 3825 ROOSEVELT RD | | | | KENOSHA | WI | 53142-1903 |
| THRIFTY CAR RENTAL | 3839 S 26TH ST DFW AIRPORT | | | | DALLAS | TX | 75261 |
| THRIFTY CAR RENTAL | 3839 S.26TH ST DFW AIRPORT | | | | DALLAS | TX | 75261 |
| THRIFTY CAR RENTAL | 3839 S.26TH ST. DFW AIRPORT | | | | DALLAS | TX | 75261 |
| THRIFTY CAR RENTAL | 40 LEE BURBANK HWY | | | | REVERE | MA | 02151-4002 |
| THRIFTY CAR RENTAL | 4000 QUEBEC ST | | | | DENVER | CO | 80216-6619 |
| THRIFTY CAR RENTAL | 4025 GENESEE ST | | | | BUFFALO | NY | 14225-1902 |
| THRIFTY CAR RENTAL | 506 N FRANKLIN ROAD | | | | LAGRANGE | GA | 30240 |
| THRIFTY CAR RENTAL | 506 NEW FRANKLIN RD | | | | LAGRANGE | GA | 30240-1934 |
| THRIFTY CAR RENTAL | 507 NORTH AVE E | | | | WESTFIELD | NJ | 07090 |
| THRIFTY CAR RENTAL | 508 NORTH AVE E | | | | WESTFIELD | NJ | 07090-1446 |
| THRIFTY CAR RENTAL | 5107 W SPRUCE ST | | | | TAMPA | FL | 33607-5945 |
| THRIFTY CAR RENTAL | 5440 W CENTURY BLVD | | | | LOS ANGELES | CA | 90045-5912 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THRIFTY CAR RENTAL | 5600 BUTLER NATIONAL DR | | | | ORLANDO | FL | 32812-3000 |
| THRIFTY CAR RENTAL | 5757 S SEMORAN BLVD | | | | ORLANDO | FL | 32822-4813 |
| THRIFTY CAR RENTAL | 59 ROUTE 35 | | | | EATONTOWN | NJ | 07724 |
| THRIFTY CAR RENTAL | 5912 LEWIS RD | | | | SANDSTON | VA | 23150-2412 |
| THRIFTY CAR RENTAL | 608 S UNION ST | | | | LAWRENCE | MA | 01843-3742 |
| THRIFTY CAR RENTAL | 6501 GUY FULLER ROAD | | | | OKLAHOMA CITY | OK | 73159 |
| THRIFTY CAR RENTAL | 6650 N ATLANTIC AVE | | | | CAPE CANAVERAL | FL | 32920-3804 |
| THRIFTY CAR RENTAL | 666 PARK AVE | | | | WORCESTER | MA | 01603-2035 |
| THRIFTY CAR RENTAL | 70 HEGENBERGER LOOP | | | | OAKLAND | CA | 94621-1324 |
| THRIFTY CAR RENTAL | 7222 E 41ST ST | | | | TULSA | OK | 74145-4504 |
| THRIFTY CAR RENTAL | 750 1/4 HORIZON DR | | | | GRAND JUNCTION | CO | 81506-8709 |
| THRIFTY CAR RENTAL | 7705 CALAWBA CT | | | | DENVER | CO | 80249-6393 |
| THRIFTY CAR RENTAL | 7722 E 41ST ST | | | | TULSA | OK | 74145-3226 |
| THRIFTY CAR RENTAL | 8022 E SPRAGUE AVE | | | | SPOKANE VALLEY | WA | 99212-2910 |
| THRIFTY CAR RENTAL | 803 N REGIONAL RD | | | | GREENSBORO | NC | 27409-9017 |
| THRIFTY CAR RENTAL | 814 HANGAR LN | | | | NASHVILLE | TN | 37217-2533 |
| THRIFTY CAR RENTAL | 836 HILTON PKWY STE 110A | | | | HILTON HEAD ISLAND | SC | 29928 |
| THRIFTY CAR RENTAL | 847 N EL DORADO ST | | | | STOCKTON | CA | 95202-1603 |
| THRIFTY CAR RENTAL | 864 NORTH AVE E | | | | ELIZABETH | NJ | 07201-2104 |
| THRIFTY CAR RENTAL | TERM ADDED IN ERROR | | | | DETROIT | MI | 48265-0001 |
| THRIFTY CAR RENTAL (ALL THRIFTY CAR RENTAL LICENSEES) | BRAD MEYER | 9445 HAVER WAY | | | INDIANAPOLIS | IN | 46240-1314 |
| THRIFTY CAR RENTAL (HKC) | 15 S 2400 W | | | | SALT LAKE CITY | UT | 84116-2990 |
| THRIFTY CAR RENTAL (KAM CARS) | 77-15 19 ROAD | | | | JACKSON HEIGHTS | NY | 11370 |
| THRIFTY CAR RENTAL (KAMS CARS) | 9300 MADISON BLVD | | | | MADISON | AL | 35758-9151 |
| THRIFTY CAR RENTAL OF DFW | 7700 ESTERS BLVD | | | | IRVING | TX | 75063-4014 |
| THRIFTY CAR RENTAL(NSN TRANS) | 375 STATE STREET | | | | BINGHAMTON | NY | 13901 |
| THRIFTY CAR RENTAL/SWAT | 7700 ESTERS BLVD | | | | IRVING | TX | 75063-4014 |
| THRIFTY CAR RENTAL/THRIFTY RAC | 440 WASHINGTON AVE | | | | NORTH HAVEN | CT | 06473-1311 |
| THRIFTY CR (DUDLEY) | 2750 BROAD ST | | | | SAN LUIS OBISPO | CA | 93401-5709 |
| THRIFTY CR (FUIMUS) | 1927 N P I D | | | | CORPUS CHRISTI | TX | 78401 |
| THRIFTY CR (KAM CARS) | 204 PORTER STREET | | | | EAST BOSTON | MA | 02128 |
| THRIFTY OF CENTRAL NE | 5145 AIRPORT RD # A | | | | KEARNEY | NE | 68847-3750 |
| THRIFTY OF NASHVILLE | 798 HANGAR LN | | | | NASHVILLE | TN | 37217-2504 |
| THRIFTY RAC | 2600 6TH AVE N | | | | BILLINGS | MT | 59101-1350 |
| THRIFTY RAC (WHITEOAK TREE) | 8050 N TAMIAMI TRL | | | | SARASOTA | FL | 34243-2057 |
| THRIFTY RAC LICENSEE | 15 S 2400 W | | | | SALT LAKE CITY | UT | 84116-2990 |
| THRIFTY RAC SYSTEM | DEPT 663 | | | | TULSA | OK | 74182-0001 |
| THRIFTY RAC-METRO BIRMINGHAM INC | 5333 MESSER AIRPORT HWY | | | | BIRMINGHAM | AL | 35212-1527 |
| THRIFTY RAC/DEL KARD INC. | 608 S UNION ST | | | | LAWRENCE | MA | 01843-3742 |
| THRIFTY RAC/PENTASTAR | 1 AUTO ROW DRIVE | | | | BLOOMINGTON | IL | 61704 |
| THRIFTY RAC/PENTASTAR | 1000 WESTBROOK ST | | | | PORTLAND | ME | 04102-1915 |
| THRIFTY RAC/PENTASTAR | 1057 WHALLEY AVE | | | | NEW HAVEN | CT | 06515-1703 |
| THRIFTY RAC/PENTASTAR | 1090 BOSTON RD | | | | SPRINGFIELD | MA | 01119-1340 |
| THRIFTY RAC/PENTASTAR | 1200 N HOLLYWOOD WAY | | | | BURBANK | CA | 91505-2223 |
| THRIFTY RAC/PENTASTAR | 1223 FREMONT BLVD. | | | | SEASIDE | CA | 93955 |
| THRIFTY RAC/PENTASTAR | 125 NORTHERN BLVD | | | | GREAT NECK | NY | 11021-4305 |
| THRIFTY RAC/PENTASTAR | 126 S VINEYARD AVE | | | | ONTARIO | CA | 91761 |
| THRIFTY RAC/PENTASTAR | 137 LARK ST | | | | ALBANY | NY | 12210-1429 |
| THRIFTY RAC/PENTASTAR | 1447 SUMMER ST | | | | STAMFORD | CT | 06905-5109 |
| THRIFTY RAC/PENTASTAR | 1700 WILLISTON RD | | | | SOUTH BURLINGTON | VT | 05403-6428 |
| THRIFTY RAC/PENTASTAR | 2329 POST RD | | | | WARWICK | RI | 02886-2246 |
| THRIFTY RAC/PENTASTAR | 2409 ARDEN WAY | | | | SACRAMENTO | CA | 95825-2411 |
| THRIFTY RAC/PENTASTAR | 2478 HIGHWAY 75 | | | | BLOUNTVILLE | TN | 37617-6343 |
| THRIFTY RAC/PENTASTAR | 259 MAIN ST | | | | HAVERHILL | MA | 01830-5046 |
| THRIFTY RAC/PENTASTAR | 2697 MILL ST | | | | RENO | NV | 89502-2102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THRIFTY RAC/PENTASTAR | 275 BROAD STREET | | | | SAN LUIS OBISPO | CA | 93405 |
| THRIFTY RAC/PENTASTAR | 29111 WICK RD | | | | ROMULUS | MI | 48174-2514 |
| THRIFTY RAC/PENTASTAR | 3210 RHODE ISLAND AVE | | | | MOUNT RAINIER | MD | 20712-2035 |
| THRIFTY RAC/PENTASTAR | 3238 MAPLEWOOD AVENUE | | | | GLOUCESTER | MA | 01930 |
| THRIFTY RAC/PENTASTAR | 3422 1ST AVE E | | | | MILAN | IL | 61264-5741 |
| THRIFTY RAC/PENTASTAR | 375 STATE STREET | | | | BINGHAMTON | NY | 13901 |
| THRIFTY RAC/PENTASTAR | 3775 ALCOA HIGHWAY | | | | ALCOA | TN | 37701 |
| THRIFTY RAC/PENTASTAR | 3901 MANNHEIM RD | | | | SCHILLER PARK | IL | 60176-2013 |
| THRIFTY RAC/PENTASTAR | 4025 GENESEE ST | | | | BUFFALO | NY | 14225-1902 |
| THRIFTY RAC/PENTASTAR | 4140 CYPRESS ROAD | | | | SAINT ANN | MO | 63074 |
| THRIFTY RAC/PENTASTAR | 5116 MONKHOUSE DR | | | | SHREVEPORT | LA | 71109-6510 |
| THRIFTY RAC/PENTASTAR | 538 PARKER RD | | | | FAIRFIELD | CA | 94533-9000 |
| THRIFTY RAC/PENTASTAR | 6650 N ATLANTIC AVE | | | | CAPE CANAVERAL | FL | 32920-3804 |
| THRIFTY RAC/PENTASTAR | 7060 AVIATION BLVD | | | | GLEN BURNIE | MD | 21061-2472 |
| THRIFTY RAC/PENTASTAR | 740 BARONNE ST | | | | NEW ORLEANS | LA | 70113-1006 |
| THRIFTY RAC/PENTASTAR | 8050 N TAMIAMI TRL | | | | SARASOTA | FL | 34243-2057 |
| THRIFTY RAC/PENTASTAR | 864 NORTH AVE E | | | | ELIZABETH | NJ | 07201-2104 |
| THRIFTY RAC/PENTASTAR | 9300 MADISON BLVD | | | | MADISON | AL | 35758-9151 |
| THRIFTY RAC/PENTASTAR | RENTAL CAR DRIVE | | | | RALEIGH | NC | 27623 |
| THRIFTY RAC/RACONE CORP | 600 E LAYTON AVE | | | | MILWAUKEE | WI | 53207-5208 |
| THRIFTY RENT A CAR | 126 S VINEYARD AVE | | | | ONTARIO | CA | 91761 |
| THRIFTY RENT A CAR | 165 RENTAL CAR DRIVE | | | | PITTSBURGH | PA | 15231 |
| THRIFTY RENT A CAR | 1862 W HARRISBURG PIKE | | | | MIDDLETOWN | PA | 17057-4914 |
| THRIFTY RENT A CAR | 204 PORTER STREET | | | | EAST BOSTON | MA | 02128 |
| THRIFTY RENT A CAR | 2329 POST RD | | | | WARWICK | RI | 02886-2246 |
| THRIFTY RENT A CAR | 29111 WICK RD | | | | ROMULUS | MI | 48174-2514 |
| THRIFTY RENT A CAR | 309 E MILLBRAE AVE | | | | MILLBRAE | CA | 94030-3109 |
| THRIFTY RENT A CAR | 3145 LITTLE ROCK ROAD | | | | CHARLOTTE | NC | 28214 |
| THRIFTY RENT A CAR | 3210 RHODE ISLAND AVE | | | | MOUNT RAINIER | MD | 20712-2035 |
| THRIFTY RENT A CAR | 330 HOOFFS RUN DR | | | | ALEXANDRIA | VA | 22314-4646 |
| THRIFTY RENT A CAR | 3422 1ST AVE E | | | | MILAN | IL | 61264-5741 |
| THRIFTY RENT A CAR | 3500 BREWERTON RD | | | | SYRACUSE | NY | 13212-3827 |
| THRIFTY RENT A CAR | 355 ADRIAN RD | | | | MILLBRAE | CA | 94030-3104 |
| THRIFTY RENT A CAR | 3730 SPENARD RD | | | | ANCHORAGE | AK | 99517-2676 |
| THRIFTY RENT A CAR | 375 STATE STREET | | | | BINGHAMTON | NY | 13901 |
| THRIFTY RENT A CAR | 3825 ROOSEVELT RD | | | | KENOSHA | WI | 53142-1903 |
| THRIFTY RENT A CAR | 3901 MANNHEIM RD | | | | SCHILLER PARK | IL | 60176-2013 |
| THRIFTY RENT A CAR | 4114 E WASHINGTON ST | | | | PHOENIX | AZ | 85034-1814 |
| THRIFTY RENT A CAR | 4140 CYPRESS ROAD | | | | SAINT ANN | MO | 63074 |
| THRIFTY RENT A CAR | 440 WASHINGTON AVE | | | | NORTH HAVEN | CT | 06473-1311 |
| THRIFTY RENT A CAR | 481 HIGH ST | | | | SOMERSWORTH | NH | 03878-1010 |
| THRIFTY RENT A CAR | 501 ALAMO ST | | | | LAKE CHARLES | LA | 70601-8532 |
| THRIFTY RENT A CAR | 5552 S ARCHER AVE | | | | CHICAGO | IL | 60638-3036 |
| THRIFTY RENT A CAR | 596 PETERSBURG RD | | | | HEBRON | KY | 41048-9630 |
| THRIFTY RENT A CAR | 600 E LAYTON AVE | | | | MILWAUKEE | WI | 53207-5208 |
| THRIFTY RENT A CAR | 7355 S PEORIA | | | | ENGLEWOOD | CO | 80112 |
| THRIFTY RENT A CAR | 740 BARONNE ST | | | | NEW ORLEANS | LA | 70113-1006 |
| THRIFTY RENT A CAR | 77-15 19 ROAD | | | | JACKSON HEIGHTS | NY | 11370 |
| THRIFTY RENT A CAR | 7700 ESTERS BLVD | | | | IRVING | TX | 75063-4014 |
| THRIFTY RENT A CAR | 7705 CALAWBA CT | | | | DENVER | CO | 80249-6393 |
| THRIFTY RENT A CAR | 847 N EL DORADO ST | | | | STOCKTON | CA | 95202-1603 |
| THRIFTY RENT-A-CAR | 864 NORTH AVE E | | | | ELIZABETH | NJ | 07201-2104 |
| THRIFTY RENT-A-CAR | 2329 POST RD | | | | WARWICK | RI | 02886-2246 |
| THRIFTY RENT-A-CAR | 481 HIGH ST | | | | SOMERSWORTH | NH | 03878-1010 |
| THRIFY CAR RENTAL | 760 STELZER RD | | | | COLUMBUS | OH | 43219-3738 |
| THRIVENT FINANCIAL FOR LUTHERANS | 625 FOURTH AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THRUPOINT INC | 1372 BROADWAY FRNT 6 | | | | NEW YORK | NY | 10018-6121 |
| THUERINGER AUTOZENTRALE | SCHLEIFHUETTENWEG 1 | | | SONDERSHAUSEN 99706 GERMANY | | | |
| THULE GROUP AB | 1313 S STOCKTON ST | | | | LODI | CA | 95240-5942 |
| THULE GROUP AB | JAY MURDOCH | 1313 S STOCKTON ST | VALLEY INDUSTRIES DIV | | LODI | CA | 95240-5942 |
| THULE GROUP AB | JAY MURDOCH | VALLEY INDUSTRIES DIV | 1313 S. STOCKTON ST | | JACKSONVILLE | AL | |
| THULE GROUP AB | JAY MURDOCK | AUTOMOTIVE PRODUCTS DIVISION | 32501 DEQUINDRE | | CHESTERFIELD | MI | 48051 |
| THULE GROUP AB | THOMAS A. CHIMENTI | THULE | 42 SILVERMINE RD. | SCHWAEBISCH GERMANY | | | |
| THULE GROUP AB | THOMAS A. CHIMENTI | 3737 N. ACORN AVE. | | | MINNEAPOLIS | MN | |
| THUN AUTOMOTIVE GMBH | HAGENER STR 420 | | | GEVELSBERG NW 58285 GERMANY | | | |
| THURK BROS CHEVROLET CO | 3932 MAIN ST | | | | SAINT BONIFACIUS | MN | 55375 |
| THURMOND BELL | 12208 KILMARTIN LN | | | | MANOR | TX | 78653-4758 |
| THURSTON AUTO PLAZA | 2800 N STATE ST | | | | UKIAH | CA | 95482-3028 |
| THURSTON COUNTY SHOP | 9605 TILLEY RD S | | | | OLYMPIA | WA | 98512-1009 |
| THYSSENKRUPP AG | 100 S POE RD | | | | NORTH BALTIMORE | OH | 45872-9551 |
| THYSSENKRUPP AG | 1000 LYNCH RD | | | | DANVILLE | IL | 61834-5811 |
| THYSSENKRUPP AG | 1011 HOMER WATSON BLVD | | | KITCHENER ON N2G 4G8 CANADA | | | |
| THYSSENKRUPP AG | 1600 NADEAU RD | | | | MONROE | MI | 48162-9317 |
| THYSSENKRUPP AG | 175 NATIONAL PARK DR | | | | FOWLERVILLE | MI | 48836-9677 |
| THYSSENKRUPP AG | 2003 OAKLAND PKWY | | | | COLUMBIA | TN | 38401-6530 |
| THYSSENKRUPP AG | 21000 TROLLEY INDUSTRIAL DR | | | | TAYLOR | MI | 48180-1841 |
| THYSSENKRUPP AG | 22355 W 11 MILE RD | | | | SOUTHFIELD | MI | 48033-4735 |
| THYSSENKRUPP AG | 2915 COUNTY RD 96 | | | | CAREY | OH | 43316 |
| THYSSENKRUPP AG | 305 W DELAVAN DR | PO BOX 1367 | | | JANESVILLE | WI | 53546-2547 |
| THYSSENKRUPP AG | 3155 W BIG BEAVER RD | | | | TROY | MI | 48084 |
| THYSSENKRUPP AG | 4 RUE DE LA GARE | BOITE POSTAL 67 | | ENSISHEIM FR 68190 FRANCE | | | |
| THYSSENKRUPP AG | 5835 GREEN POINTE DR S STE C | | | | GROVEPORT | OH | 43125-2001 |
| THYSSENKRUPP AG | 59 INTERSTATE DR | | | | WENTZVILLE | MO | 63385-4599 |
| THYSSENKRUPP AG | 8685 BERK BLVD | | | | HAMILTON | OH | 45015-2205 |
| THYSSENKRUPP AG | 901 DORIS RD | | | | AUBURN HILLS | MI | 48326-2716 |
| THYSSENKRUPP AG | AUGUST THYSSEN STR 1 | | | DUESSELDORF NW 40211 GERMANY | | | |
| THYSSENKRUPP AG | BAYERNSTR 17 | | | LANGENHAGEN NS 30855 GERMANY | | | |
| THYSSENKRUPP AG | CANDACE MOORE | C/O ARLINGTON RACK AND PCKG | 6120 NORTH DETROIT AVE | | EAST SYRACUSE | NY | 13057 |
| THYSSENKRUPP AG | CHUCK SEFCOVIC | EJE 124 NO 125 ZI | | HERZOGENBURG AUSTRIA | | | |
| THYSSENKRUPP AG | CHUCK SEFCOVIC | EJE 124 NO 125 ZI | | SAN LUIS POTOSI NL 78395 MEXICO | | | |
| THYSSENKRUPP AG | DAVE MILLS | 1600 NADEAU RD | | | MONROE | MI | 48162-9317 |
| THYSSENKRUPP AG | EBERHARDSTR 12 | | | DORTMUND NW 44145 GERMANY | | | |
| THYSSENKRUPP AG | EJE 124 NO 125 ZI | | | SAN LUIS POTOSI NL 78395 MEXICO | | | |
| THYSSENKRUPP AG | HOMER PHILIPS | 1 THYSSEN PL | | | DETROIT | MI | 48210-1490 |
| THYSSENKRUPP AG | MARCO WITTING | 8695 BERK BLVD | | | HAMILTON | OH | 45015-2205 |
| THYSSENKRUPP AG | MARCO WITTING | 8695 BERK BLVD. | | | BURLINGTON | WI | 53105 |
| THYSSENKRUPP AG | NEUE INDUSTRIESTR | | | HOMBURG SL 66424 GERMANY | | | |
| THYSSENKRUPP AG | RICHARD-TAYLOR-STR 89 | POSTFACH 710340 | | BREMEN HB 28763 GERMANY | | | |
| THYSSENKRUPP AG | WEIPERTSTR 37 | | | HEILBRONN BW 74076 GERMANY | | | |
| THYSSENKRUPP USA | TOM ARMSTRONG | 5701 NW 88TH AVE STE 390 | | | TAMARAC | FL | 33321-4451 |
| TI AUTOMOTIVE LTD | 1200 BAKER DR | | | | OSSIAN | IN | 46777-9106 |
| TI AUTOMOTIVE LTD | 12345 E 9 MILE RD | | | | WARREN | MI | 48089-2614 |
| TI AUTOMOTIVE LTD | 200 ARCH AVE | | | | HILLSDALE | MI | 49242-1079 |
| TI AUTOMOTIVE LTD | 300 HL THOMPSON JR DR | | | | ASHLEY | IN | 46705 |
| TI AUTOMOTIVE LTD | 30600 COMMERCE BLVD | | | | NEW HAVEN | MI | 48048 |
| TI AUTOMOTIVE LTD | 35 PROGRESS DR | | | ORILLIA ON L3V 6H1 CANADA | | | |
| TI AUTOMOTIVE LTD | 409 CHAAM-DONG | | | CHEONAN-SI CHUNGCHEONGNAM-DO KR 330-200 KOREA (REP) | | | |
| TI AUTOMOTIVE LTD | 421 RACE ST | | | | COLDWATER | MI | 49036-2119 |
| TI AUTOMOTIVE LTD | 455-T ELMER COX DR | | | | GREENEVILLE | TN | 37743 |
| TI AUTOMOTIVE LTD | 4650 KINGSGATE CASCADE WAY | | | OXFORD OXFORDSHIRE OX4 2SU GREAT BRITAIN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TI AUTOMOTIVE LTD | 50695 CHESTERFIELD RD | | | | CHESTERFIELD | MI | 48051-3182 |
| TI AUTOMOTIVE LTD | 689 3 GYEONGSEO-DONG SEO-GU | | | INCHON KR 404 170 KOREA (REP) | | | |
| TI AUTOMOTIVE LTD | AVENIDA DE LOS NEGALES LOTE 13 | | | REYNOSA TM 88730 MEXICO | | | |
| TI AUTOMOTIVE LTD | BLVD MORELOS 926 | | | REYNOSA TM 88630 MEXICO | | | |
| TI AUTOMOTIVE LTD | BRECHA E 99 NORTE | | | REYNOSA TM 88780 MEXICO | | | |
| TI AUTOMOTIVE LTD | BRECHA E 99 NORTE 15 | COL PARQUE INDUSTRIAL | | REYNOSA TM 88780 MEXICO | | | |
| TI AUTOMOTIVE LTD | BRECHA E 99 NORTE 15 | | | REYNOSA TM 88780 MEXICO | | | |
| TI AUTOMOTIVE LTD | BRECHA E-99 NORTE LTS 2 Y 3 | | | REYNOSA TM 88780 MEXICO | | | |
| TI AUTOMOTIVE LTD | CARRETERA RIBERENA KM 8 PLT 1 | COL PARQUE INDUSTRIAL MAQUIL PARK | | REYNOSA TM 88614 MEXICO | | | |
| TI AUTOMOTIVE LTD | CARRETERA RIBERENA KM 9 | PARQUE INDUSTRIAL MAQUILPARK | | REYNOSA TM 88500 MEXICO | | | |
| TI AUTOMOTIVE LTD | DAVE KINTZ | 630 COLUMBIA | | | TAWAS CITY | MI | 48763 |
| TI AUTOMOTIVE LTD | DAVE KINTZ | TI AUTOMOTIVE-GREENVILLE FUEL | 455-T ELMER COX DR | | MELVINDALE | MI | 48122 |
| TI AUTOMOTIVE LTD | DISCHINGERSTR 11 | | | HEIDELBERG BW 69123 GERMANY | | | |
| TI AUTOMOTIVE LTD | INDUSTRIESTRASSE 3 | | | FULDABRUECK HE 34277 GERMANY | | | |
| TI AUTOMOTIVE LTD | JUAN NORIEGA 011 | VIA JOSE LOPEZ PORTILLO 8A | | TULTITLAN EM 54940 MEXICO | | | |
| TI AUTOMOTIVE LTD | JUAN NORIEGA 011 | VIA JOSE LOPEZ PORTILLO 8A | | SANTA CATARINA NL 66360 MEXICO | | | |
| TI AUTOMOTIVE LTD | MARY ARMSTRONG | ASHLEY PLANT | 300 HL THOMPSON JR. DR. | | ASHLEY | IN | 46705 |
| TI AUTOMOTIVE LTD | MARY ARMSTRONG | C/O TI GROUP AUTOMOTIVE SYS | AV DE LOS NOGALES, LOTE 12 | REYNOSA TM 88730 MEXICO | | | |
| TI AUTOMOTIVE LTD | MARY ARMSTRONG | TI AUTO CHESTERFIELD SERVICE | 50695 CHESTERFIELD ROAD | | ROCHESTER | NY | 14624 |
| TI AUTOMOTIVE LTD | MARY ARMSTRONG | 455-T ELMER COX DR | | | EL PASO | TX | |
| TI AUTOMOTIVE LTD | MARY ARMSTRONG | 495 OLD CHILLICOTHE RD. | | COLMAR FRANCE | | | |
| TI AUTOMOTIVE LTD | MARY ARMSTRONG | 50695 CHESTERFIELD RD | TI AUTO CHESTERFIELD SERVICE | | CHESTERFIELD | MI | 48051-3182 |
| TI AUTOMOTIVE LTD | MARY ARMSTRONG | ASHLEY PLANT | 300 HL THOMPSON JR. DR. | | OKLAHOMA CITY | OK | 73129 |
| TI AUTOMOTIVE LTD | MARY ARMSTRONG | C/O TI GROUP AUTOMOTIVE SYS | AV DE LOS NOGALES, LOTE 12 | SANTA ROSA JAUREGUI QA 76220 MEXICO | | | |
| TI AUTOMOTIVE LTD | MARY ARMSTRONG X4519 | BUNDY TUBING DIV | 12345 E NINE MILE RD. | | EVANSVILLE | IN | |
| TI AUTOMOTIVE LTD | NO 589 TAIBO RD ANTING TOWN | JIADING DISTRICT | | SHANGHAI CN 201814 CHINA (PEOPLE'S REP) | | | |
| TI AUTOMOTIVE LTD | RACHEL MORALES | S DE RL DE PLT 6 | BRECHA E 99 NORTE | | GURGAON HARYANA | IN | |
| TI AUTOMOTIVE LTD | RACHEL MORALES | S DE RL DE PLT 6 | BRECHA E 99 NORTE | REYNOSA TM 87600 MEXICO | | | |
| TI AUTOMOTIVE LTD | RAVENHOUTZONE 7-225 | SCHOEBROEKSTRAAT 20 | | PAAL-BERINGEN BE 3583 BELGIUM | | | |
| TI AUTOMOTIVE LTD | RICH GIBBS | AUTOMOTIVE DIVISION | 6242 GARFIELD | | CARROLLTON | TX | 75006 |
| TI AUTOMOTIVE LTD | RICH GIBBS | AUTOMOTIVE DIVISION | 6242 GARFIELD | | CARO | MI | 48723 |
| TI AUTOMOTIVE LTD | RICK WALKER X183 | SAN JAUN DEL RIO 4BLVD HIDA | | ASTON BIRMINGHAM GREAT BRITAIN | | | |
| TI AUTOMOTIVE LTD | SAN JUAN DEL RIO #200 | | | REYNOSA TM 88730 MEXICO | | | |
| TI AUTOMOTIVE LTD | SAN JUAN DEL RIO #200 | COL JARACHINA | | REYNOSA TM 88730 MEXICO | | | |
| TI AUTOMOTIVE LTD | SHAWN BREWER X1465 | 1200 BAKER DR | TI GROUP AUTOMOTIVE SYSTEMS | | OSSIAN | IN | 46777-9106 |
| TI AUTOMOTIVE LTD | SHAWN BREWER X1465 | TI GROUP AUTOMOTIVE SYSTEMS | 1200 BAKER DRIVE | | BOWLING GREEN | KY | 42101 |
| TI AUTOMOTIVE LTD | TIM LUTTIG | 200 ARCH AVE | TUBING DIV | | HILLSDALE | MI | 49242-1079 |
| TI AUTOMOTIVE LTD | TIM LUTTIG | TUBING DIV | 200 ARCH AV | | OXFORD | MI | 48371 |
| TI AUTOMOTIVE LTD | UDO NORDMEIER | TI AUTOMOTIVE LTD | INDUSTRIESTRASSE 3 | FULDABRUECK34277 GERMANY | | | |
| TI AUTOMOTIVE LTD | UDO NORDMEIER | TI AUTOMOTIVE LTD | INDUSTRIESTRASSE 3 | | FREEPORT | IL | 61032 |
| TI AUTOMOTIVE LTD | VIA JOSE LOPEZ PORTILLO 8A | | | MEXICO EM 54940 MEXICO | | | |
| TI AUTOMOTIVE LTD | VIA JOSE LOPEZ PORTILLO 8A | COLONIA TULTITLAN | | MEXICO EM 54940 MEXICO | | | |
| TIANJIN JINZHU WIRING SYSTEMS CO | XIQING RD  XIQING DISTRICT | | | TIANJIN 300112 CHINA (PEOPLE'S REP) | | | |
| TIANJIN UNIVERSITY | NO 92 WEIJIN ROAD | NANKAI DISTRICT | | TIANJIN CN 300072 CHINA (PEOPLE'S REP) | | | |
| TIARA MOTOR COACH CORPORATION | 2000 CHEYENNE ST | | | | NAPPANEE | IN | 46550-9464 |
| TIB - THE INDEPENDENT BANKERS BANK | 350 PHELPS COURT | | | | IRVINE | TX | 75038 |
| TICKETMASTER | SCOTT LEIBOW | 8730 WEST SUNSET BLVD | | | WEST HOLLYWOOD | CA | 90069 |
| TIFFANY COACHWORKS | 1771 N DELILAH ST | | | | CORONA | CA | 92879-1865 |
| TIGER WHEELS LTD | CNR OLD PRETORIA RD & K 101 | | | MIDRAND 1682 SOUTH AFRICA | | | |
| TILL'S GARAGE, INC. | 132 N 2ND ST | | | | BELLEVUE | IA | 52031-1228 |
| TILLEMAN MOTOR CO. | 4514 US HIGHWAY 2 W | | | | HAVRE | MT | 59501-5900 |
| TILLERY CHEVROLET GMC, INC. | 1300 CENTRAL SW | | | | MORIARTY | NM | 87035 |
| TILLERY CHEVROLET GMC, INC. | 1300 CENTRAL SW | | | | MORIARTY | NM | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TILLERY PONTIAC GMC BUICK, LLC | 101 RIO COMUNIDADES BLVD | | | | BELEN | NM | 87062-6148 |
| TILLERY PONTIAC GMC BUICK, LLC | 2221 AUTUMN BRUSH | | | | LOS LUNAS | NM | 87031-9062 |
| TIM | 1885 N JEFFERSON ST | | | | HUNTINGTON | IN | 46750-1344 |
| TIM HEANEY | 4121 N 10TH ST | | | | MCALLEN | TX | 78504-3004 |
| TIM HORTON USA | JEFF HURL | 4150 TULLER ROAD | | | DUBLIN | OH | 43017 |
| TIM LALLY CHEVROLET, INC. | 19000 ROCKSIDE RD | | | | BEDFORD | OH | 44146-2033 |
| TIM TYLER MOTORS/CITICAPITAL FLEET | 1102 S 11TH ST | | | | NILES | MI | 49120-3407 |
| TIM TYLER MOTORS/FLEET | 1810 S 11TH ST | | | | NILES | MI | 49120-4206 |
| TIM WILCOX | 473 W GENESEE ST | | | | LAPEER | MI | 48446-2231 |
| TIM'S BUICK, PONTIAC, GMC TRUCK AND | 1006 COMMERCE DR | | | | PRESCOTT | AZ | 86305-3700 |
| TIM'S BUICK, PONTIAC, GMC TRUCK AND TOYOTA, INC. | 1006 COMMERCE DR | | | | PRESCOTT | AZ | 86305-3700 |
| TIM'S BUICK-PONTIAC-GMC TRUCK & TOYOTA | 1006 COMMERCE DR | | | | PRESCOTT | AZ | 86305-3700 |
| TIMBROOK BUICK PONTIAC GMC CADILLAC | 10201 OLD MT SAVAGE RD NW | | | | CUMBERLAND | MD | |
| TIMBROOK BUICK PONTIAC GMC CADILLAC | 10201 OLD MT SAVAGE RD NW | | | | CUMBERLAND | MD | 21502 |
| TIMBROOK CHEVROLET | RTE 220 S | | | | KEYSER | WV | 26726 |
| TIMBROOK CHEVROLET | RTE 220 S | | | | KEYSER | WV | |
| TIMCO INC | 401 RUTHERFORD LN | | | | COLUMBIA | TN | 38401-5080 |
| TIMCO LLC | 18703 DIX TOLEDO HWY | | | | BROWNSTOWN | MI | 48193-8441 |
| TIMCO LLC | FAYE GREALY | 18703 DIX TOLEDO HWY | | STRAKONICE CZECH (REP) | | | |
| TIMCO MANUFACTURING COMPANY INC | 27544 GROESBECK HWY | | | | ROSEVILLE | MI | 48066-2759 |
| TIME WARNER CABLE | 10130 W. APPLETON AVE | | | | MILWAUKEE | WI | 53225 |
| TIME WARNER CABLE | 10130 W. APPLETON AVE. | | | | MILWAUKEE | WI | 53225 |
| TIME WARNER CABLE | GLENN BRITT | 1 TIME WARNER CENTER | NORTH TOWER | | NEW YORK | NY | 10019 |
| TIME WARNER CABLE | LORI GLOVER | 7910 CRESCENT EXECUTIVE DR. | | | CHARLOTTE | NC | 28217 |
| TIME WARNER COMMUNICATIONS | 71 MOUNT HOPE AVE | | | | ROCHESTER | NY | 14620-1014 |
| TIME WARNER INC | 3030 ROOSEVELT AVE | | | | INDIANAPOLIS | IN | 46218-3755 |
| TIME WHEEL (CHINA) LTD | HUANSHI QUNXING HOUSHAN INDUST | PARK | | JIANGMEN GUANGDONG CN 529000 CHINA (PEOPLE'S REP) | | | |
| TIMES PUBLISHING COMPANY | 490 1ST AVE S | | | | SAINT PETERSBURG | FL | 33701-4204 |
| TIMES SHAMROCK COMMUNICATIONS | 149 PENN AVE. | | | | SCRANTON | PA | 18503 |
| TIMINY R/R CONSTRUCTION INC | PO BOX 504 | 7695 BOND ST | | | BATH | OH | 44210-0504 |
| TIMKEN CO, THE INC | 100 TIMKEN RD | | | | GAFFNEY | SC | 29341-2522 |
| TIMKEN CO, THE INC | 1000 TIMKEN PL | | | | IRON STATION | NC | 28080-7788 |
| TIMKEN CO, THE INC | 1055 TALBOT ST | | ST THOMAS ON N5P 1G5 CANADA | | | | |
| TIMKEN CO, THE INC | 1775 TORRINGTON RD | | | | CLINTON | SC | 29325 |
| TIMKEN CO, THE INC | 1835 DUEBER AVE SW | PO BOX 6928 | | | CANTON | OH | 44706-2728 |
| TIMKEN CO, THE INC | 1835 DUEBER AVE SW | | | | CANTON | OH | 44706-2728 |
| TIMKEN CO, THE INC | 2325 E MANSFIELD ST | | | | BUCYRUS | OH | 44820-2051 |
| TIMKEN CO, THE INC | 2525 TORRINGTON DR | | | | CAIRO | GA | 39828-3794 |
| TIMKEN CO, THE INC | 28875 CABOT DR STE 100 | | | | NOVI | MI | 48377-2992 |
| TIMKEN CO, THE INC | 4 VICTORIA ST S | | BEDFORD QC J0J 1A0 CANADA | | | | |
| TIMKEN CO, THE INC | 400 FRIENDSHIP RD | | | | SYLVANIA | GA | 30467-2647 |
| TIMKEN CO, THE INC | 401 INDUSTRIAL DR | | | | EATON | OH | 45320-2255 |
| TIMKEN CO, THE INC | 430 TORRINGTON RD | | | | WALHALLA | SC | 29691 |
| TIMKEN CO, THE INC | 615 TORRINGTON RD | | | | DAHLONEGA | GA | 30533-0939 |
| TIMKEN CO, THE INC | JEAN THOMSON | TIMKEN COMPANY | 2 RUE TIMKEN | | PORT HURON | MI | 48060 |
| TIMKEN CO, THE INC | JEAN THOMSON | 4 VICTORIA ST S | | | SAN DIEGO | CA | 92154 |
| TIMKEN CO, THE INC | MARC DICKISON | 191 RIDGEVIEW CENTER DRIVE | | | ROCHESTER | MI | 48307 |
| TIMKEN CO, THE INC | MARC DICKISON | BRICK MILL ROAD | | | MASON | MI | 48854 |
| TIMKEN CO, THE INC | MARC DICKISON | LINCOLNTON BEARING PLANT | 1000 TIMKEN PLACE | | COZAD | NE | 69130 |
| TIMKEN CO, THE INC | MARC DICKISON | 2325 E MANSFIELD ST | AUTOMOTIVE DIVISION | | BUCYRUS | OH | 44820-2051 |
| TIMKEN CO, THE INC | MARC DICKISON | 430 TORRINGTON ROAD | | | FARMINGTON HILLS | MI | 48331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TIMKEN CO, THE INC | MARC DICKISON | AUTOMOTIVE DIVISION | | | EDON | OH | |
| TIMKEN CO, THE INC | MARC DICKISON | BRICK MILL ROAD | | | HONEA PATH | SC | |
| TIMKEN CO, THE INC | MARC DICKISON | FRIENDSHIP ROAD | | | STANFIELD | NC | 28163 |
| TIMKEN CO, THE INC | MARC DICKISON | PO BOX 507 | 2525 TORRINGTON DR | | CAIRO | GA | 39828-0507 |
| TIMKEN CO, THE INC | MARC DICKISON | PO BOX 507 | 2525 TORRINGTON DR | | RAVENNA | OH | 44266-0507 |
| TIMKEN CO, THE INC | MARC DICKISON | WERKSTRASSE 5 | | | FRANKFORT | IL | 60423 |
| TIMKEN CO, THE INC | MARK DICKISON | BEARING DIVISION | PO BOX 667 | | GREENVILLE | AL | 36037 |
| TIMKEN CO, THE INC | WERKSTRASSE 5 | | | HALLE NW 33790 GERMANY | | | |
| TIMMERS CHEVROLET, INC./BRANCO SERVICES, INC. | 816 W PASADENA FWY | | | | PASADENA | TX | 77506-1230 |
| TIMONEY GROUP SALES LIMITED | DUBLIN RD. | | TRIM IRELAND | | | | |
| TIMOSEN AUTO OY | WAHLFORSSINKATU 1 | | JOENSUU 10 80100 FINLAND | | | | |
| TIMOTHY S KRAUSER | SAME AS ABOVE | 239 S EDGEWOOD AVE | NA | | HAMILTON | OH | 45013-2509 |
| TIMOTHY SIMMONS | TIMOTHY | 2 PASSAIC ST | | | GARFIELD | NJ | 07026-3110 |
| TINCHER CHEVROLET-OLDSMOBILE, INC. | 302 FULTON AVE | | | | PLATTSMOUTH | NE | 68048-7259 |
| TINCHER-WILLIAMS CHEVROLET BUICK PO | 698 S LAUREL RD | | | | LONDON | KY | 40744-8302 |
| TINCHER-WILLIAMS CHEVROLET BUICK PONTIAC GMC | 698 S LAUREL RD | | | | LONDON | KY | 40744-8302 |
| TINDALL CHEVROLET-PONTIAC, INC. | 16919 S INTERSTATE HIGHWAY 35 | | | | DILLEY | TX | 78017-4654 |
| TINICUM CAPITAL PARTNERS II LP | 5190 OLD EASTON HWY | | | | DANBORO | PA | 18916 |
| TINICUM CAPITAL PARTNERS II LP | 800 3RD AVE FL 40 | | | | NEW YORK | NY | 10022-7604 |
| TINICUM CAPITAL PARTNERS II LP | NO 426-1 KUNJIA RD | | | KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | | | |
| TINKLEPAUGH, CAROLE N MD | 400 WALNUT LN | | | | NORTH EAST | MD | 21901-6102 |
| TINNERMAN PALNUT COMPONENT ENGINEER | 1060 W 130TH ST | | | | BRUNSWICK | OH | 44212-2316 |
| TINNERMAN PALNUT COMPONENT ENGINEER | 1060 W 130TH ST | | | | BRUNSWICK | OH | 44212-2316 |
| TINNERMAN PALNUT COMPONENT ENGINEER | 152 GLEN RD | | | | MOUNTAINSIDE | NJ | 07092 |
| TINNERMAN PALNUT COMPONENT ENGINEER | 525 MOUNT CARMEL AVE | | | | FLEMINGSBURG | KY | 41041-1356 |
| TINNERMAN PALNUT COMPONENT ENGINEER | 6317 EUCLID ST | | | | MARLETTE | MI | 48453-1426 |
| TINNERMAN PALNUT COMPONENT ENGINEER | 686 PARKDALE AVE N | | | HAMILTON ON L8H 5Z4 CANADA | | | |
| TINNERMAN PALNUT COMPONENT ENGINEER | 800 W COUNTY ROAD 250 S | | | | LOGANSPORT | IN | 46947-8269 |
| TINNERMAN PALNUT COMPONENT ENGINEER | GENE SURNIAK | 1060 WEST 130 STREET | | | BRIGHTON | MI | 48116 |
| TINNERMAN PALNUT COMPONENT ENGINEER | GENE SURNIAK | 152 GLEN ROAD | | | MORRISTOWN | IN | 46161 |
| TINNERMAN PALNUT COMPONENT ENGINEER | GENE SURNIAK | 152 GLEN ROAD | | | MOUNTAINSIDE | NJ | 07092 |
| TINNERMAN PALNUT COMPONENT ENGINEER | MARTY LITTLETON | 525 MOUNT CARMEL AVE | SUBSIDIARY OF TEXTRON INC. | | FLEMINGSBURG | KY | 41041-1356 |
| TINNERMAN PALNUT COMPONENT ENGINEER | MARTY LITTLETON | SUBSIDIARY OF TEXTRON INC. | 525 MT CARMEL AVE | | PEORIA HEIGHTS | IL | 61614 |
| TINNERMAN PALNUT COMPONENT ENGINEER | MIKE SPACCAROTELLA | 1060 WEST 130TH STREET | | ST. CATHERINES ON CANADA | | | |
| TINNERMAN PALNUT COMPONENT ENGINEER | STEPHANIE FARMER | 686 PARKDALE AVENUE, NORTH | | WESTON ON CANADA | | | |
| TINNERMAN PALNUT COMPONENT ENGINEER | STEPHANIE FARMER | 686 PARKDALE AVENUE, NORTH | | HAMILTON ON CANADA | | | |
| TINNERMAN PALNUT COMPONENT ENGINEER | STEPHANIE FARMER | PRECISION STAMPING | 800 W COUNTY RD 250 S POB 660 | | LOGANSPORT | IN | 46947 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TINNERMAN PALNUT COMPONENT ENGINEER | STEPHANIE FARMER | PRECISION STAMPING | 1600 W GRUNDY ST NO 260 | TIMISOARA 300522 ROMANIA | | | |
| TINNEY AUTOMOTIVE CORP. | 11249 W CARSON CITY RD (M57) | | | | GREENVILLE | MI | 48838 |
| TIOGA IND.OF INDIANA 21 | PO BOX 111 | | | | DECATUR | IN | 46733-0111 |
| TIPCO PUNCH INC | 6 ROWE CT | | | | HAMILTON | OH | 45015-2211 |
| TIPOTEX CHEVROLET, INC. | 1600 N EXPY 77-83 | | | | BROWNSVILLE | TX | 78521 |
| TIPOTEX CHEVROLET, INC. | 1600 N. EXPRESSWAY 77/83 | | | | BROWNSVILLE | TX | 78521 |
| TIS INDUSTRIES, INC. | 16815 E JOHNSON DR | | | | CITY OF INDUSTRY | CA | 91745-2417 |
| TISCOR | 10815 RANCHO BERNARDO RD STE 2 | | | | SAN DIEGO | CA | 92127 |
| TISHOMINGO CHEVROLET, INC. | 1120 W MAIN ST | | | | TISHOMINGO | OK | 73460-4879 |
| TITAN AMERICA, INC. | BARBARA KEREKESH | 1151 AZALEA GARDEN RD | | | NORFOLK | VA | 23502-5601 |
| TITAN FASTENER CO INC | 10031 N HOLLY RD | | | | HOLLY | MI | 48442-9302 |
| TITAN TOOL & DIE LTD | 2801 HOWARD AVE | | WINDSOR ON N8Y 3Y1 CANADA | | | | |
| TITAN TOOL & DIE LTD | GORD METCALFE | 450 CHARLES STREET | WINDSOR ON CANADA | | | | |
| TITAN TRANSFER INC | LORRIE GUNN | PO BOX 590 | | | SHELBYVILLE | TN | 37162-0590 |
| TITANX ENGINE COOLING INC | 2258 ALLEN STREET EXT | | | | JAMESTOWN | NY | 14701-2330 |
| TITUS-WILL CHEVROLET, BUICK, PONTIA | 2425 CARRIAGE LOOP SW | | | | OLYMPIA | WA | 98502-1101 |
| TITUS-WILL CHEVROLET, CADILLAC | 2425 CARRIAGE LOOP SW | | | | OLYMPIA | WA | 98502-1101 |
| TJH AUTOMOTIVE COMPANY LLC/AVIS | 6 SYLVAN WAY | | | | PARSIPPANY | NJ | 07054 |
| TK TECHNOLOGIES | 735 NOTTINGHAM FOREST CIR | | | | JACKSONVILLE | FL | 32259-8306 |
| TKA CORP | 740 BAXTER LN | | | | WINCHESTER | TN | 37398-1254 |
| TKJ KK | 20 PLANT ARAD III ST NO 9 | | ARAD RO 310375 ROMANIA | | | | |
| TKJ KK | 2223 DOVE ST | | | | PORT HURON | MI | 48060-6738 |
| TKJ KK | 2500 TAKATA DR | | | | AUBURN HILLS | MI | 48326-2634 |
| TKJ KK | 2A FAWCETT DR | | | | DEL RIO | TX | 78842 |
| TKJ KK | 33415 GROESBECK HWY | | | | FRASER | MI | 48026-4203 |
| TKJ KK | 629 GREEN VALLEY RD STE 300 | | | | GREENSBORO | NC | 27408-7726 |
| TKJ KK | AVENIDA INDUSTRIAL REYNOSA | LOT 11 | REYNOSA TM 88780 MEXICO | | | | |
| TKJ KK | BAHNWEG 1 | | ASCHAFFENBURG BY 63743 GERMANY | | | | |
| TKJ KK | BERND DIDEY | PETRI | BAHNWEG 1 POSTFACH 241 | | HENDERSONVILLE | TN | 37075 |
| TKJ KK | CRAIG FRITTS | OF TAKATA (PAST MODEL SERVICE) | 2 FAWCETT DRIVE | | CARLE PLACE | NY | 11514 |
| TKJ KK | CRAIG FRITTS | OF TAKATA (PAST MODEL SERVICE) | 2 FAWCETT DRIVE | | DEL RIO | TX | 78840 |
| TKJ KK | JIM PEARSALL | 2 FAWCETT DR. | | | DEL RIO | TX | 78840 |
| TKJ KK | JIM PEARSALL | 2 FAWCETT DR. | | | COTTONDALE | AL | 35453 |
| TKJ KK | KM 7 CARR PRESA LA AMISTAD | | CIUDAD ACUNA CZ 26238 MEXICO | | | | |
| TKJ KK | KM 7 CARR PRESA LA AMISTAD COL | | ACUNA CZ 26238 MEXICO | | | | |
| TKJ KK | KM 7 CARR PRESA LA AMISTAD COL | PARQUE INDUSTRIAL LA AMISTAD | ACUNA CZ 26238 MEXICO | | | | |
| TKJ KK | LARS SCH rRMANN | SCHEIBENBERGER STRAÆE 88 | PROSTEJOV GERMANY | | | | |
| TKJ KK | LARS SCHURMANN | 20 PLANT ARAD III ST NO 9 | DANYANG JIANGSU CHINA (PEOPLE'S REP) | | | | |
| TKJ KK | LAURA L. ERWIN-HALL | 3524 HIGHWAY 57 NORTH | | | CIRCLEVILLE | OH | 43113 |
| TKJ KK | LIBRAMIENTO CARLOS SALINAS DE | GORTARI 105 NORTE COL AVIACION | FRONTERA CZ 25610 MEXICO | | | | |
| TKJ KK | LIBRAMIENTO CARLOS SALINAS DE | | FRONTERA CZ 25610 MEXICO | | | | |
| TKJ KK | MEXICO 1405 | | ED ACUNA CZ 26220 MEXICO | | | | |
| TKJ KK | MEXICO 1405 | COL PARQUE INDUSTRIAL AMISTAD | ED ACUNA CZ 26220 MEXICO | | | | |
| TKJ KK | NO 8 TOYO KAIJI BLDG 4F 1-5-13 | | TOKYO 106-0003 JAPAN | | | | |
| TKJ KK | PO BOX 420459 | 715 FRONTERA ST | | | DEL RIO | TX | 78842-0459 |
| TKJ KK | PO BOX 421117 | 2A FAWCETT DR | | | DEL RIO | TX | 78842-1117 |
| TLG RESEARCH INC | 1011 N MAYFAIR RD STE 201 | PO BOX 26936 | | | MILWAUKEE | WI | 53226-3431 |
| TM MACHINE PRODUCTS, INC. | JOHN W. BUTLER | 24773 AVENUE ROCKEFELLER | | | VALENCIA | CA | 91355-3466 |
| TMD FRICTION CAYMAN LTD | RODGER DABISH X203 | TMD FRICTION HOLDING GMBH | 3994 PEPPERELL WAY | | FLINT | MI | 48507 |
| TMF SERVICES MIAMI INC. | 701 BRICKWELL AVENUE | SUITE 1550 | | | MIAMI | FL | |
| TMI CUSTOM AIR SYSTEMS INC | 200 QUALITY WAY | | | | HOLLY | MI | 48442-9480 |
| TMI EP LLC | PAUL DIAZ | C/O EXPORT CORP | 6060 WHITMORE LAKE RD | EL MARQUEZ QA 76240 MEXICO | | | |
| TMI PRODUCTS INC | 1493 E BENTLEY DR | | | | CORONA | CA | 92879-1742 |
| TMI PRODUCTS INC | JEFF HUMPHREY | 1493 BENTLEY DRIVE | | | BANGALORE KARNATAKA | IN | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TMO RENEWQABLES LTD | 40 ALAN TURING ROAD | | | | GUILDFORD GU2 7YF GREAT BRITAIN | | |
| TN DEPT OF REVENUE | 500 DEADERICK ST | | | | NASHVILLE | TN | 37242-0700 |
| TNO-MADYMO | 38701 7 MILE RD STE 260 | | | | LIVONIA | MI | 48152-3965 |
| TODAY CHEVROLET OLDSMOBILE CADILLAC | 900 W HILLS BLVD | | | | BREMERTON | WA | 98312-6300 |
| TODD GALLOPO | TODD GALLOPO | 1311 S FLOWER ST | | | BURBANK | CA | 91502-2026 |
| TODD GRINDING CO | 5585 NORTH ST | | | | DRYDEN | MI | 48428-7723 |
| TODD HUNZEKER CHEVROLET, OLDS., BUI | 166 W 2ND S | | | | SODA SPRINGS | ID | 83276-1512 |
| TODD HUNZEKER CHEVROLET, OLDS., BUICK, INC. | 166 W 2ND S | | | | SODA SPRINGS | ID | 83276-1512 |
| TODD WENZEL CHEVROLET | 3156 HIGHLAND BLVD | | | | HUDSONVILLE | MI | 49426-9455 |
| TODD WENZEL CHEVROLET, INC. | TODD R. WENZEL | 3156 HIGHLAND BLVD | | | HUDSONVILLE | MI | 49426-9455 |
| TODD WENZEL PONTIAC BUICK GMC | 2727 28TH ST SE | | | | GRAND RAPIDS | MI | 49512-1610 |
| TODEY CHEVROLET | 1345 N OXNARD BLVD | | | | OXNARD | CA | 93030-3522 |
| TOGETHERSOFT CORPORATION | 2100 NORCROSS PKWY STE 150 | | | | NORCROSS | GA | 30071-4903 |
| TOGNUM AG | 9770 PATRIOT BLVD STE 100 | | | | LADSON | SC | 29456-6703 |
| TOGNUM AG | MAYBACHPLATZ 1 | | | FRIEDRICHSHAFEN BW 88045 GERMANY | | | |
| TOGNUM AG | MAYBACHSTR 1 | | | FRIEDRICHSHAFEN BW 88045 GERMANY | | | |
| TOGNUM AG | STEVEN PAGE | 9770 PATRIOT BLVD, SUITE 100 | | SHANGHAI CHINA (PEOPLE'S REP) | | | |
| TOHO MOTORS CO., LTD. | 23-22, SHIMOMEGURO 2-CHOME | | | TOKYO JAPAN | | | |
| TOKAI RIKA CO LTD | 100 HILL BRADY RD | | | | BATTLE CREEK | MI | 49037-7301 |
| TOKAI RIKA CO LTD | 255 PATILLO RD RR 1 | | | TECUMSEH ON N8N 2L9 CANADA | | | |
| TOKAI RIKA CO LTD | 3-260 TOYODA OGUCHICHO | | | NIWA-GUN  AICHI 480-0195 JAPAN | | | |
| TOKAI RIKA CO LTD | 4111 COUNTY FARM RD | | | | JACKSON | MI | 49201-4100 |
| TOKAI RIKA CO LTD | 47200 PORT ST | | | | PLYMOUTH | MI | 48170-6082 |
| TOKAI RIKA CO LTD | 500 HLTHOMPSON JR DR | | | | ASHLEY | IN | 46705 |
| TOKAI RIKA CO LTD | CHRIS FUERTH X337 | 255 PATILLO RURAL RTE 1 | | TECEMSEH ON CANADA | | | |
| TOKAI RIKA CO LTD | CHRIS FUERTH X337 | 255 PATILLO RURAL RTE 1 | | ST. DAMIENDEBUCKLAND PQ CANADA | | | |
| TOKAI RIKA CO LTD | JASON NOWACKI | 100 HILL BRADY RD | TOKAI RIKA CO LTD | | BATTLE CREEK | MI | 49037-7301 |
| TOKAI RIKA CO LTD | JASON NOWACKI | TOKAI RIKA CO LTD | 100 HILL BRADY RD | ASCHAFFENBURG 08750 GERMANY | | | |
| TOKAI RIKA CO LTD | LYNN RYDZIK | 4111 COUNTY FARM RD | | | JACKSON | MI | 49201-4100 |
| TOKAI RIKA CO LTD | LYNN RYDZIK | 4111 COUNTY FARM ROAD | | | HIALEAH | FL | 33010 |
| TOKAI RUBBER INDUSTRIES LTD | JEFF CAMPBELL X1168 | 320 SNIDER RD | | | BLUFFTON | OH | 45817-9573 |
| TOKAI RUBBER INDUSTRIES LTD | JEFF CAMPBELL X1168 | 320 SNIDER RD | | | ENTERPRISE | AL | 36330 |
| TOKYO ELECTRON U.S. HOLDINGS | DIANNE BRADLEY | 2400 GROVE BLVD | | | AUSTIN | TX | 78741-6500 |
| TOKYO RADIATOR MFG CO LTD | 2002-1 ENDO FUJISAWA | | | KANAGAWA JP 252-0816 JAPAN | | | |
| TOL-O-MATIC INC | 3800 COUNTY ROAD 116 | | | | HAMEL | MN | 55340-9342 |
| TOLBERT CHEVROLET-OLDSMOBILE-BUICK- | 1040 W BEACON ST | | | | PHILADELPHIA | MS | 39350-3204 |
| TOLBERT CHEVROLET-OLDSMOBILE-BUICK-PONTIAC, INC. | 1040 W BEACON ST | | | | PHILADELPHIA | MS | 39350-3204 |
| TOLEDO (CITY OF) | 420 MADISON AVE STE 100 | | | | TOLEDO | OH | 43667-0001 |
| TOLEDO EDISON COMPANY | 76 MAIN STREET | | | | AKRON | OH | 44308 |
| TOLEDO EDISON COMPANY | PO BOX 3612 | | | | AKRON | OH | 44309-3612 |
| TOLEDO EDISON COMPANY | PO BOX 3638 | | | | AKRON | OH | 44309-3638 |
| TOLEDO MOLDING & DIE INC | 100 WISCONSIN ST | | | | WALWORTH | WI | 53184-9545 |
| TOLEDO MOLDING & DIE INC | 1429 COINING DR | | | | TOLEDO | OH | 43612-2932 |
| TOLEDO MOLDING & DIE INC | 1440 N MAULE RD | | | | TIFFIN | OH | 44883 |
| TOLEDO MOLDING & DIE INC | 24086 STATE ROUTE 697 | | | | DELPHOS | OH | 45833-9203 |
| TOLEDO MOLDING & DIE INC | 515 E GYPSY LANE RD | | | | BOWLING GREEN | OH | 43402-8739 |
| TOLEDO MOLDING & DIE INC | 616 W MCKINLEY AVE | | | | MISHAWAKA | IN | 46545-5518 |
| TOLEDO MOLDING & DIE INC | JOHNATHAN STEFFES | DELPHOS PLT 2 | 24086 ST RTE 697 | CUAUTLANCINGO PU 72710 MEXICO | | | |
| TOLEDO MOLDING & DIE INC | MARK MIGNIN X230 | 515 E. GYPSY LANE | | | NORTHWOOD | OH | 43619 |
| TOLEDO MOLDING & DIE INC | MARK MIGNIN X7064 | 1440 N MAULE RD | | | TIFFIN | OH | 44883 |
| TOLEDO MOLDING & DIE INC | MARK MIGNIN X7064 | 1440 N MAULE RD | | | LIVONIA | MI | 48150 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TOLEDO-LUCAS COUNTY PORT AUTHORITY | 21090 FERN ST | | | | OAK PARK | MI | 48237-3229 |
| TOLERANCE GROUP, DOUGLAS A. FYMER | 205 N. JACKSON ST., SUITE 100 | | | | GLENDALE | CA | 91206 |
| TOLIVER BROTHERS, LLP | 1301 HUTCHINS AVE | | | | BALLINGER | TX | 76821-5429 |
| TOLUCA ASSEMBLY PLANT | AV. INDUSTRIA AUTOMOTRIZ ZONA INDUSTRIAL | | TOLUCA EM 50071 MEXICO | | | | |
| TOM AHL BUICK-GMC | 2525 ALLENTOWN RD | | | | LIMA | OH | 45805-1713 |
| TOM BANNEN CHEVROLET, INC. | 2340 GALLATIN PIKE N | | | | MADISON | TN | 37115-2008 |
| TOM BELL CHEVROLET | 800 ALABAMA ST | | | | REDLANDS | CA | 92374-2806 |
| TOM BENSON CHEVROLET COMPANY, INC. | 9400 SAN PEDRO AVE | | | | SAN ANTONIO | TX | 78216-4426 |
| TOM CHEVROLET, INC./ALAMO RENT-A-CAR | 391 PROVIDENCE HWY RTE 1 | | | | NORWOOD | MA | 02062 |
| TOM CHEVROLET, INC./ENTERPRISE RENT-A-CAR | 391 BOSTON PROVIDENCE TPKE | | | | NORWOOD | MA | 02062-3932 |
| TOM CLARK CHEVROLET, INC. | 1063 LONG RUN RD | | | | MCKEESPORT | PA | 15132-7445 |
| TOM DINSDALE CHEVROLET CADILLAC GMC | 3312 W STOLLEY PARK RD | | | | GRAND ISLAND | NE | 68803-5601 |
| TOM EVERNHAM | TOM EVERNHAM | 1813 WRIGHT DR | | | PORT ORANGE | FL | 32128-6765 |
| TOM FOOD SARL | 94 | | GUSTAVIA 97133 GUADELOUPE | | | | |
| TOM FURMAN, WFG | 489070035 MC | 920 TOWNSEND | | | LANSING | MI | 48921-0001 |
| TOM GIBBS CHEVROLET, INC. | 5850 E HIGHWAY 100 | | | | PALM COAST | FL | 32164-2446 |
| TOM GILL CHEVROLET | 7830 COMMERCE DR | | | | FLORENCE | KY | 41042-1568 |
| TOM HENRY CHEVROLET, INC. | 5886 ROUTE 8 | | | | BAKERSTOWN | PA | 15007 |
| TOM HESSER CHEVROLET, INC. | 1001 N WASHINGTON AVE | | | | SCRANTON | PA | 18509-2917 |
| TOM HO LEE | TOM HO LEE | 2544 CAMPBELL RD | | KELOWNA BC V1Z 1T2 CANADA | | | |
| TOM JUMPER CHEVROLET, INC. | 7200 ROSWELL RD NE | | | | SANDY SPRINGS | GA | 30328-1418 |
| TOM KELLEY BUICK PONTIAC/GMC, INC | 633 AVENUE OF AUTOS | | | | FORT WAYNE | IN | 46804-1184 |
| TOM KELLEY CADILLAC SAAB | 811 AVENUE OF AUTOS | | | | FORT WAYNE | IN | 46804-1182 |
| TOM KELLEY HUMMER | 811 AVENUE OF AUTOS | | | | FORT WAYNE | IN | 46804-1182 |
| TOM KELLEY SAAB | 811 AVENUE OF AUTOS | | | | FORT WAYNE | IN | 46804-1182 |
| TOM KERR CHEVROLET-OLDSMOBILE, INC | 76 GROW AVE | | | | MONTROSE | PA | 18801-1133 |
| TOM KIRK CHEVROLET-OLDS., INC. | 1704 US HWY 412 E | | | | PARAGOULD | AR | |
| TOM KIRK CHEVROLET-OLDS., INC. | 1704 US HWY 412 E | | | | PARAGOULD | AR | 72450 |
| TOM L. VANHEYNINGEN | 3791 CANAL AVE SW | | | | GRANDVILLE | MI | 49418-2243 |
| TOM LIGHT CHEVROLET COMPANY | 738 N EARL RUDDER FWY | | | | BRYAN | TX | 77802-2914 |
| TOM MOORE CHEVROLET | 11300 N FLORIDA AVE | | | | TAMPA | FL | 33612-5666 |
| TOM NAQUIN CHEVROLET-NISSAN | 2500 W LEXINGTON AVE | | | | ELKHART | IN | 46514-1414 |
| TOM NAQUIN CHEVROLET-NISSAN, INC. | 2500 W LEXINGTON AVE | | | | ELKHART | IN | 46514-1414 |
| TOM NAQUIN CHEVROLET-NISSAN-OLDSMOB | 2500 W LEXINGTON AVE | | | | ELKHART | IN | 46514-1414 |
| TOM NAQUIN CHEVROLET-NISSAN-OLDSMOBILE-CADILLAC | 2500 W LEXINGTON AVE | | | | ELKHART | IN | 46514-1414 |
| TOM NAQUIN/FOUR WINDS | 2500 W LEXINGTON AVE | | | | ELKHART | IN | 46514-1414 |
| TOM NEHL TRUCK CO. | 351 S EDGEWOOD | | | | JACKSONVILLE | FL | 32254 |
| TOM NEILIPOVITZ | TOM NEILIPOVITZ | 2845 COUNTY ROAD 20, RR#2 | | HARROW ON N0R 1G0 CANADA | | | |
| TOM OATES CHEVROLET, INC. | 1001 KIMBERTON RD | | | | CHESTER SPRINGS | PA | 19425-1802 |
| TOM PEACOCK CADILLAC, INC. | 15480 NORTH FWY | | | | HOUSTON | TX | 77090-6004 |
| TOM PEDEN CHEVROLET-OLDS-PONTIAC-BU | 475 CHURCH ST S | | | | RIPLEY | WV | 25271-1613 |
| TOM PEDEN CHEVROLET-OLDS-PONTIAC-BUICK, INC. | 475 CHURCH ST S | | | | RIPLEY | WV | 25271-1613 |
| TOM SIBBITT CHEVROLET-CADILLAC, INC | 950 N MICHIGAN AVE | | | | GREENSBURG | IN | 47240-1486 |
| TOM SIBBITT CHEVROLET-CADILLAC, INC. | 950 N MICHIGAN AVE | | | | GREENSBURG | IN | 47240-1486 |
| TOM SPARKS BUICK, INC. | 216 S 1ST ST | | | | DEKALB | IL | 60115-3618 |
| TOM SPARKS CHEVROLET-OLDSMOBILE, IN | 190 E LINCOLN AVE | | | | HINCKLEY | IL | 60520-9211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TOM SPARKS CHEVROLET-OLDSMOBILE, INC. | 190 E LINCOLN AVE | | | | HINCKLEY | IL | 60520-9211 |
| TOM STINNETT HOLIDAY RV CENTER, INC. | 520 MARRIOTT DR | | | | CLARKSVILLE | IN | 47129-3054 |
| TOM SUTPHEN | TOM SUTPHEN / RAVONDA TAYLOR | 7000 COLUMBUS-MARYSVILLE RD. | | | AMLIN | OH | 43002 |
| TOM TAYLOR CHEVROLET-PONTIAC-OLDSMO | 11989 HIGHWAY 22 | | | | MARTIN | TN | 38237-5690 |
| TOM TAYLOR CHEVROLET-PONTIAC-OLDSMOBILE-GMC TRUCK, INC. | 11989 HIGHWAY 22 | | | | MARTIN | TN | 38237-5690 |
| TOM TEPE AUTOCENTER, INC. | 426 E INDIAN TRL | | | | MILAN | IN | 47031-8800 |
| TOM WILKINSON, PARISH ATTORNEY | JOSEPH S. YENNI BLDG. | 1221 ELMWOOD PARK BLVD., SUITE 701 | | | RIVER RIDGE | LA | 70123 |
| TOM WILLIAMS CADILLAC | 2001 TOM WILLIAMS WAY | | | | IRONDALE | AL | 35210-3448 |
| TOM WOOD PONTIAC-GMC TRUCK | 7550 E WASHINGTON ST | | | | INDIANAPOLIS | IN | 46219-6730 |
| TOM'S CHEVROLET, INC. | 301 BRIDGE ST | | | | CORNELL | WI | 54732-8398 |
| TOM'S TRUCK CENTER, INC, | 1008 E 4TH ST | | | | SANTA ANA | CA | 92701-4751 |
| TOMAS GARCIA | TOMAS GARCIA | 1-373 BOUL SAINT-JOSEPH O | | MONTREAL QC H2V 2P1 CANADA | | | |
| TOMCO PLASTIC INC | 730 E SOUTH ST | | | | BRYAN | OH | 43506-2433 |
| TOMKINS PLC | 1005 WILTON GROVE RD | | | LONDON ON N5Y 5T5 CANADA | | | |
| TOMKINS PLC | 101 EVERGREEN DR | | | | SPRINGFIELD | TN | 37172-5862 |
| TOMKINS PLC | 101 GATES LN | | | | JEFFERSON | NC | 28640-9704 |
| TOMKINS PLC | 11 TECHNOLOGY PK BELFAST RD | | | ANTRIM CO ANTRIM IE BT41 1QS IRELAND | | | |
| TOMKINS PLC | 128 MONTEITH AVE | | | STRATFORD ON N5A 2P5 CANADA | | | |
| TOMKINS PLC | 1310 CORMORANT RD SS 76 | | | ANCASTER ON L9G 4V5 CANADA | | | |
| TOMKINS PLC | 1325 CORMORANT RD SS 76 | | | ANCASTER ON L9G 4V5 CANADA | | | |
| TOMKINS PLC | 152 GROVE ST | | | | WALTHAM | MA | 02453-8325 |
| TOMKINS PLC | 1609 AIRPORT RD | | | | MONROE | NC | 28110-7393 |
| TOMKINS PLC | 1RO DE MAYO ESQ MARIE CURIE | | | TOLUCA MX 50070 MEXICO | | | |
| TOMKINS PLC | 2 MEADOWBANK RD | | | CARRICKFERGUS CO ANTRIM GB BT38 8YS GREAT BRITAIN | | | |
| TOMKINS PLC | 205 FRAZIER RD | | | | ALTAVISTA | VA | 24517-1020 |
| TOMKINS PLC | 2400 ROYAL WINDSOR DR | | | MISSISSAUGA ON L5J 1K7 CANADA | | | |
| TOMKINS PLC | 2430 ROYAL WINDSOR DR | | | MISSISSAUGA ON L5J 1K7 CANADA | | | |
| TOMKINS PLC | 312 GUODAO SOUTH SIDE SHIN PING | | | KUNSHAN KIANGHSI CN 215332 CHINA (PEOPLE'S REP) | | | |
| TOMKINS PLC | 3303 ETIENNE ST BLVD | | | WINDSOR ON N8W 5B1 CANADA | | | |
| TOMKINS PLC | 5300 JEFFERSON PKWY | | | | PINE BLUFF | AR | 71602-3435 |
| TOMKINS PLC | 5300 JEFFERSON PKWY. | | | | HILLIARD | OH | 43026 |
| TOMKINS PLC | 550 EVANS AVE | | | TORONTO ON M8W 2V6 CANADA | | | |
| TOMKINS PLC | 8100 TRIDON DR | | | | SMYRNA | TN | 37167-6603 |
| TOMKINS PLC | AV MALIK ASSAD 1600 | | | JACAREI SP 12300-071 BRAZIL | | | |
| TOMKINS PLC | CALLE 17 S/N 2A SECCION PARK INDUST | | | ATLACOMULCO EM 50450 MEXICO | | | |
| TOMKINS PLC | CERRADA DE GALEANA #5 | COL FRACC IND LA LOMA | | TLALNEPANTLA EM 54060 MEXICO | | | |
| TOMKINS PLC | DARREN GREENE | 1800 GATES BLVD./BOX 888 | | | ISLANDIA | NY | 11749 |
| TOMKINS PLC | DYAN COCKELS | 101 GATES LN | JEFFERSON DIVISION | | JEFFERSON | NC | 28640-9704 |
| TOMKINS PLC | DYAN COCKELS | C/O CABALLERO BROKERS INC | 4605 MODERN INDUSTRIAL PARK | | LAREDO | TX | 78041 |
| TOMKINS PLC | DYAN COCKELS | C/O CABALLERO BROKERS INC | 4605 MODERN INDUSTRIAL PARK | SILAO GTO MEXICO | | | |
| TOMKINS PLC | DYAN COCKELS | DYNEER CORP | 3303 ETIENNE | SEOUL KOREA (REP) | | | |
| TOMKINS PLC | DYAN COCKELS | JEFFERSON DIVISION | 101 GATES LANE | | POPLAR BLUFF | MO | 63901 |
| TOMKINS PLC | DYAN COCKELS | DYNEER CORP | 3303 ETIENNE | WINDSOR, ONTARIO ON CANADA | | | |
| TOMKINS PLC | DYAN E. COCKELS | GATES CANADA | 1005 WILTON GROVE | LONDON ON CANADA | | | |
| TOMKINS PLC | E PUTNEY HOUSE 84 UPPER RICHMOND RD | | | LONDON SW15 2ST GREAT BRITAIN | | | |
| TOMKINS PLC | FIELD JONES | PO BOX 668 | PIEDMONT MFG | | ALTAVISTA | VA | 24517-0668 |
| TOMKINS PLC | FIELD JONES | PO BOX 668 | PIEDMONT MFG | | MANTECA | CA | 95336-1131 |
| TOMKINS PLC | JOHN VANEK | 1300 S. PLAND RD/PO BOX 345 | | | JEFFERSON | NC | 28640 |
| TOMKINS PLC | JOHN VANEK | PO BOX 345 | 1300 S PLAND RD/ | | CHARLESTON | MO | 63834-0345 |
| TOMKINS PLC | KANTI PATEL | PRECISION METAL COMPONENTS DIV | 1325 CORMORANT ROAD | | NOBLESVILLE | IN | 46062 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TOMKINS PLC | KANTI PATEL | ENGINEERED PRODUCTS | 1310 CORMORANT ROAD | | KINGS MOUNTAIN | NC | 28086 |
| TOMKINS PLC | KANTI PATEL | PRECISION METAL COMPONENTS DIV | 1325 CORMORANT ROAD | ANCASTER ON CANADA | | | |
| TOMKINS PLC | KANTI PATEL X4590 | 2430 ROYAL WINDSOR DR. | | RODNEY ON CANADA | | | |
| TOMKINS PLC | KANTI PATEL X4590 | 2430 ROYAL WINDSOR DR. | | MISSISSAUGA ON CANADA | | | |
| TOMKINS PLC | KEN BRIDGES | 6500 MARBUT RD | | | FLINT | MI | 48551-0001 |
| TOMKINS PLC | KEN BRIDGES | 6500 MARBUT RD | | | LITHONIA | GA | 30058-5342 |
| TOMKINS PLC | LARRY WYATT | 1650 ROWE PKWY | POPLAR BLUFF DIVISION | | POPLAR BLUFF | MO | 63901-7014 |
| TOMKINS PLC | LARRY WYATT | POPLAR BLUFF DIVISION | 1650 ROWE PKY | | BARABOO | WI | 53913 |
| TOMKINS PLC | LIC ALBINO HERNANDEZ NO 7 PT | | | MATAMOROS TAMAULIPAS MX 87340 MEXICO | | | |
| TOMKINS PLC | LINDA SCHIEN | 8100 TRIDON DR | | | VALLEY FORGE | PA | 19482 |
| TOMKINS PLC | LINDA SCHIEN | 8100 TRIDON DR | | | SMYRNA | TN | 37167-6603 |
| TOMKINS PLC | LINDA SCHIEN | IDEAL DIVISION | 3200 PARKER DRIVE | | AUBURN HILLS | MI | 48326 |
| TOMKINS PLC | MARIO VICOSI | C/O SCHRADER ELECTRONICS | 101 EVERGREEN DRIVE | REYNOSA TM 88570 MEXICO | | | |
| TOMKINS PLC | MARIO VISCOSI | 101 EVERGREEN DRIVE | | | CONCORDVILLE | PA | |
| TOMKINS PLC | MARIO VISCOSI | C/O SCHRADER ELECTRONICS LTD | 11 TECHNOLOGY PK-BELFAST RD | | BELLEVILLE | MI | 48111 |
| TOMKINS PLC | MARIO VISCOSI | RVANSOLINGEN@SCHRADER.CO.UK | 11 TECHNOLOGY PK BELFAST RD | | BRIMFIELD | IN | 46755 |
| TOMKINS PLC | PGO INDES LES MALLOLES S/N | | | BALSARENY BARCELONA ES 08660 SPAIN | | | |
| TOMKINS PLC | RANDY CHUPKA EXT2228 | 300 HENRY ST | | WINDSOR, ONTARIO ON CANADA | | | |
| TOMKINS PLC | ROB ALLEY | ENGINEERED PRODUCTS DIV | 1310 CORMORANT ROAD | | TUCKER | GA | 30085 |
| TOMMY HEAFNER MOTORS, INC. | PO BOX 740 | | | | SENATOBIA | MS | 38668-0740 |
| TOMMY STEWART OF NATCHITOCHES | 214 TEXAS ST | | | | NATCHITOCHES | LA | 71457-4726 |
| TOMMY THOMAS CHEVROLET, INC. | 2251 W 23RD ST | | | | PANAMA CITY | FL | 32405-2344 |
| TOMPKINS PRODUCTS INC | 1040 W GRAND BLVD | | | | DETROIT | MI | 48208-2337 |
| TOMPKINS PRODUCTS INC | CHARLIE TOMPKINS 101 | 1040 W GRAND BLVD | C/O FREDERICK COOK | | DETROIT | MI | 48208-2337 |
| TOMPKINS PRODUCTS INC | CHARLIE TOMPKINS 101 | C/O FREDERICK COOK | 1040 W GRAND BLVD | | CLINTON TWP | MI | 48036 |
| TOMRA EAST | DAVID MICHAUD | TOMRA EAST | | | WORCESTER | MA | |
| TOMS RIVER CHEVROLET | 386 ROUTE 37 E | | | | TOMS RIVER | NJ | 08753-5538 |
| TOMSONS INC | 44650 HELM CT | | | | PLYMOUTH | MI | 48170-6061 |
| TOMY COMPANY, LTD | MASARU NAKAJIMA, GENERAL MANAGER | GLOBAL SALES & MARKETING GROUP | 4-19-16 AOTO, KATSUSHIKA-KU | TOKYO 02861 JAPAN | | | |
| TOMY COMPANY, LTD. | 7-9-10, TATEISHI, KATSUSHIKA-KU | TOKYO 124-8511, JAPAN | | JAPAN | | | |
| TONAWANDA (TOWN OF) | PRETREATMENT DIVISION | 779 TWO MILE CREEK ROAD | | | TONAWANDA | NY | 14217 |
| TONAWANDA (TOWN OF) | ROOM 14 MUNICIPAL BLDG | 2919 DELAWARE AVE | | | KENMORE | NY | 14217 |
| TONAWANDA, NY | 2919 DELAWARE AVE | | | | KENMORE | NY | 14217 |
| TONGJI UNIVERSITY | NO 1239 SIPING RD | | | SHANGHAI CN 200092 CHINA (PEOPLE'S REP) | | | |
| TONNIGES CHEVROLET, INC. | 414 NEBRASKA ST | | | | OSCEOLA | NE | 68651-4465 |
| TONY BASSO CHEVROLET BUICK PONTIAC | 1355 S CARBON AVE | | | | PRICE | UT | 84501-9603 |
| TONY BASSO CHEVROLET BUICK PONTIAC GMC CADILLAC, LLC | 1355 S CARBON AVE | | | | PRICE | UT | 84501-9603 |
| TONY BROWN CHEVROLET, INC | 2935 BRANDENBURG RD | | | | BRANDENBURG | KY | 40108-9355 |
| TONY DOMIANO AUTO DEALERSHIPS, INC. | RT 6 SCRANTON-CARBONDALE HWY | | | | EYNON | PA | 18403 |
| TONY MARCH BUICK-GMC TRUCK | 519 EAST BROAD AVENUE | | | | ROCKINGHAM | NC | 28379-3756 |
| TONY RACKAUCKAS | OFFICE OF THE DISTRICT ATTORNEY | 401 CIVIC CENTER DRIVE | | | SANTA ANA | CA | 92701 |
| TOOL & ASSEMBLY SYSTEMS | 1074 CENTRE RD STE D | | | | AUBURN HILLS | MI | 48326-2682 |
| TOOL HOUSE INC | 5205 S EMMER DR | | | | NEW BERLIN | WI | 53151-7363 |
| TOOL SYSTEMS INC | 2220 CENTRE PARK CT | | | | STONE MOUNTAIN | GA | 30087-3544 |
| TOOL VENTURES, INC. | 4621 SPARTAN INDUSTRIAL DR | | | | GRANDVILLE | MI | 49418 |
| TOOL-PLAS SYSTEMS INC | 1905 BLACKACRE DR | OLDCASTLE, ONTARIO N0R1L0 CANADA | | | | | |
| TOOLING & EQUIPMENT INTERNATIONAL | 12550 TECH CENTER DR | | | | LIVONIA | MI | 48150-2192 |
| TOOLING SOLUTIONS/PLUS | 35101 HARPER AVE STE 206 | | | | CLINTON TWP | MI | 48035 |
| TOOLING SYSTEMS GROUP, INC | 8075 GRAPHIC DRIVE NE | | | | BELMONT | MI | 49306 |
| TOOLMASTER TOOL & MACHINE CO INC | RICH SABO | INC. | 8128 RIVER RD. | | FRANKLIN PARK | IL | 60131 |
| TOP ECHELON CONTRACTING INC | 800 MARKET AVE N | PO BOX 20990 | | | CANTON | OH | 44702 |
| TOPCRAFT PRECISION MOLDERS INC | KAREN GLEDHILL X128 | 301 IVYLAND ROAD | | | LIVONIA | MI | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TOPEW INTERNATIONAL INC | 2100 BLOOR ST W STE 6283 | | | TORONTO ON M6S 5A5 CANADA | | | |
| TOPP AUTO AS | STRANDGT. 16 | | | GJOVIK N-28- NORWAY | | | |
| TOPRE CORP | MICHAEL JACKSON | 1580 COUNTY ROAD #222 | | | NICHOLASVILLE | KY | 40356 |
| TOPRE CORP | MICHAEL JACKSON | 1580 COUNTY ROAD #222 | | | CULLMAN | AL | 35057 |
| TOPSOURCE LLC | SUSAN MCNAMARA | 350 GRANITE STREET | | | BRAINTREE | MA | 02184 |
| TOPY INDUSTRIES LTD | 980 CHENAULT RD | | | | FRANKFORT | KY | 40601-8835 |
| TOPY INDUSTRIES LTD | LISA SMITH | 980 CHENAULT RD P.O. BOX 1010 | | TILBURY ON CANADA | | | |
| TOPY INDUSTRIES LTD | TOA BLDG 5-9 YONBANCHO | | | CHIYODA-KU  TOKYO 102-8448 JAPAN | | | |
| TORA INVESTMENTS INC | 120 WELLINGTON ST N | | | THOROLD ON L2V 5E7 CANADA | | | |
| TORAY INDUSTRIES INC | 2-1, NIHONBASHI-MUROMACHI, 2-CHOME | | | CHUO-KU TOKYO 103-8666 JAPAN | | | |
| TORAY INDUSTRIES INC | 340 E BIG BEAVER RD STE 120 | | | | TROY | MI | 48083-1223 |
| TORAY INDUSTRIES INC | O-AZA TSUTSUI 1515 | MATSUMAE CHO IYO GUN | | EHIME JP 791 3193 JAPAN | | | |
| TORBRAM PLUMBING LTD. | 18 PANDA LANE | | | BRAMPTON ON L6S 5B8 CANADA | | | |
| TORCA PRODUCTS INC | KURT D. CASSEL | 2430 E. WALTON BLVD. | | | CLEVELAND | OH | 44144 |
| TORCA PRODUCTS INC | KURT D. CASSEL | 2430 E WALTON BLVD | | | AUBURN HILLS | MI | 48326-1956 |
| TORIN | 2859 GODDARD STE 100-103 | | | | ROMULUS | MI | 48174 |
| TORIN | HELEN ZHANG | 28529 GODDARD ROAD, STE 100 | | | FAYETTEVILLE | NC | 28306 |
| TORINE CAPITAL PARTNERS LP | 55 RAILROAD AVE 3RD FL | | | | GREENWICH | CT | 06830 |
| TORO ENERGY | PAUL KADEN | 4925 GREENVILLE AVE STE 1022 | | | DALLAS | TX | 75206-4084 |
| TORO ENERGY OF INDIANA, LLC | 1801 CALIFORNIA ST STE 3700 | | | | DENVER | CO | 80202-2642 |
| TORO ENERGY, INC. | MR. PAUL KADEN | 4925 GREENVILLE AVE STE 1022 | | | DALLAS | TX | 75206-4084 |
| TORO ENERGY, INC. | PAUL KADEN | 4925 GREENVILLE AVE STE 1022 | | | DALLAS | TX | 75206-4084 |
| TORO, TORO DISTRIBUTORS, & EXMARK & EXMARK DISTRIBUTORS | GERALD KIMMEL | 8111 LYNDALE AVE S | | | BLOOMINGTON | MN | 55420-1136 |
| TORONTO AUTO AUCTION | TERMINATE NO ADDRESS | | | | DETROIT | MI | 48265-0001 |
| TORONTO DOMINION (TEXAS), INC | AS ADMINISTRATIVE AGENT | | | | | | |
| TORQUE-TRACTION INTERGRATION TECNOL | 3200 GREEN FOREST AVE | | | | BUENA VISTA | VA | 24416-3907 |
| TORRANCE (CITY OF) | PO BOX 9005 | | | | SAN DIMAS | CA | 91773-9005 |
| TOSHIBA CORP | 1-1-1 SHIBAURA TOSHIBA BLDG | | | MINATO-KU  TOKYO 105-0023 JAPAN | | | |
| TOSHIBA CORP | 24922 ANZA DR STE F | | | | VALENCIA | CA | 91355-1220 |
| TOSHIBA CORP | 5-2-1 ASAHIMACHI | | | IMABARI EHIME JP 794-0042 JAPAN | | | |
| TOSHIBA CORP | TODD BOWEN X22 | C/O KINTETSU WORLD EXPRESS USA | 18450 S WILMINGTON AVE | | FOWLERVILLE | MI | |
| TOSHIBA MEDICAL SYSTEMS | 2441 MICHELLE DR | | | | TUSTIN | CA | 92780-7047 |
| TOSHIBA TEC CORP | 150 METRO PARK | | | | ROCHESTER | NY | 14623-2610 |
| TOTAL COMPONENTS SOLUTIONS CORP | KEL MCMILLAN | PO BOX 178 | | | ROCK VALLEY | IA | 51247-0178 |
| TOTAL COMPONENTS SOLUTIONS CORP | KEL MCMILLAN | 2080 10TH STREET, P.O. BOX 178 | | | TINLEY PARK | IL | 60477 |
| TOTAL DISTRIBUTION SERVICES | DENNIS REINER | 500 WATER ST. J855 | | | JACKSONVILLE | FL | 32202 |
| TOTAL QUALITY ASSURANCE LLC | 3055 E BRISTOL RD | | | | BURTON | MI | 48529-1411 |
| TOTAL QUALITY INSTRUMENTATION | 125 SECURITY PL | | | | COOKEVILLE | TN | 38506-4944 |
| TOTAL SA | 11320 W WATERTOWN PLANK RD | | | | WAUWATOSA | WI | 53226-3413 |
| TOTAL SA | 1150 S 3RD ST | | | | WYTHEVILLE | VA | 24382-3925 |
| TOTAL SA | 1300 S COUNTY FARM RD | | | | ITHACA | MI | 48847-9480 |
| TOTAL SA | 171 RTE 85 | | | | NEWFIELDS | NH | 03856 |
| TOTAL SA | 1835 TECHNOLOGY DR | | | | TROY | MI | 48083-4244 |
| TOTAL SA | 20 RUE DES MARTYRS | | | JOUE LES TOURS FR 37300 FRANCE | | | |
| TOTAL SA | 20303 1ST AVE | | | | CLEVELAND | OH | 44130-2433 |
| TOTAL SA | 2547 3 MILE RD NW STE B | | | | GRAND RAPIDS | MI | 49534-1358 |
| TOTAL SA | 309 PRESS RD | | | | CHURCH HILL | TN | 37642-4602 |
| TOTAL SA | 311 E ELM ST | | | | READING | MI | 49274-9581 |
| TOTAL SA | 315 TUBULAR DR | | | | LIVINGSTON | TN | 38570-2203 |
| TOTAL SA | 40 GUEST ST | | | | BRIGHTON | MA | 02135-2028 |
| TOTAL SA | 460 FULLER AVE NE | | | | GRAND RAPIDS | MI | 49503-1912 |
| TOTAL SA | 460 FULLER AVE NE | PO BOX 1886 | | | GRAND RAPIDS | MI | 49503-1912 |
| TOTAL SA | 600 7TH ST | | | | CADILLAC | MI | 49601-1345 |
| TOTAL SA | 711 E PORTER RD | | | | MUSKEGON | MI | 49441-5978 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TOTAL SA | 721 FENGTING ROAD | WEITING SUB DISTRICT | | SUZHOU JIANGSU CN 215122 CHINA (PEOPLE'S REP) | | | |
| TOTAL SA | 721 FENGTING ROAD | | | SUZHOU JIANGSU CN 215122 CHINA (PEOPLE'S REP) | | | |
| TOTAL SA | 82 SOUTH ST | | | | HOPKINTON | MA | 01748-2205 |
| TOTAL SA | 835 TERRE COUPE ST | | | | BUCHANAN | MI | 49107-1034 |
| TOTAL SA | 8500 HAGGERTY STE 100 | | | | BELLEVILLE | MI | 48111 |
| TOTAL SA | AMY NASTASY | 1150 S 3RD ST | | | WYTHEVILLE | VA | 24382-3925 |
| TOTAL SA | AMY NASTASY | 171 RT E #85 | | | NEWFIELDS | NH | 03856 |
| TOTAL SA | AMY NASTASY | RR 650 | | | CHURCH HILL | TN | 37642 |
| TOTAL SA | AMY NASTASY | 1150 S. 3RD STREET | | | MOERFELDEN-WALLDORF | DE | |
| TOTAL SA | AMY NASTASY | 171 RT E #85 | | | WALLED LAKE | MI | 48390 |
| TOTAL SA | AMY NASTASY | RR 650 | | | HOWELL | MI | 48843 |
| TOTAL SA | ANTOINE CERISIER | HUTCHINSON | ZI ETRICHE - ROUTE AVIRE | | PARMA | OH | 44130 |
| TOTAL SA | AV INDUSTRIAL RIO BRAVO S/N | | | REYNOSA TM 88736 MEXICO | | | |
| TOTAL SA | AV INDUSTRIAL RIO BRAVO S/N | COLONIA PARQUE INDUSTRIAL DEL NORTE | | REYNOSA TM 88736 MEXICO | | | |
| TOTAL SA | CARL GUENDELSBERGER | 250 EWING STREET | | | HUNTSVILLE | AL | 35824 |
| TOTAL SA | CARRETERA PANAMERICANA KM 288.5 | | | CORTAZAR VILLAGRAN GUANAJUATO GJ 38300 MEXICO | | | |
| TOTAL SA | CARRETERA PANAMERICANA KM 288.5 | | | CORTAZAR VILLAGRAN GUANAJUATO GJ 38260 MEXICO | | | |
| TOTAL SA | CHRIS LALLA | CARRETERA PANAMERICANA KM 288. | | | DETROIT | MI | 48209 |
| TOTAL SA | CHRIS LALLA | CARRETERA PANAMERICANA KM 288. | | CORTAZAR VILLAGRAN GJ 38300 MEXICO | | | |
| TOTAL SA | CHUCK VANHOVE | C/O CASAS INTERNATIONAL BROKER | 9355 AIRWAY RD STE 4 | | SANTA TERESA | NM | 88008 |
| TOTAL SA | CUYO 3422 | | | MARTINEZ BUENOS AIRES B 1640 ARGENTINA | | | |
| TOTAL SA | ED GRANT | 1225 LIVINGSTON HWY | PLANT #2 | | BYRDSTOWN | TN | 38549-4497 |
| TOTAL SA | ED GRANT | 449 READING AVENUE | | | JACKSON | MI | |
| TOTAL SA | ED GRANT | 449 READING AVE | | | JONESVILLE | MI | 49250-9427 |
| TOTAL SA | ED GRANT | PLANT #2 | 1225 LIVINGSTON HWY | TLALNEPANTLA EM 54150 MEXICO | | | |
| TOTAL SA | ESTR DO BARREIRO S/N DISTRITO IND | | | EXTREMA MG 37640 000 BRAZIL | | | |
| TOTAL SA | HANSASTR 66 | | | MANNHEIM BW 68169 GERMANY | | | |
| TOTAL SA | JOACHIM GLOKLER | HANSASTR 66 | | | LOS ANGELES | CA | |
| TOTAL SA | JOACHIM GLOKLER | MIRU 29 | | | CUNEWALDE 02733 | DE | |
| TOTAL SA | JOHN ROZYCKI | PO BOX 555/311 | | | SPRINGDALE | AR | 72764 |
| TOTAL SA | JULIEN ETIENNE | HUTCHSINON | 721, FENGTING ROAD, WEITING SU | LIANYUNGANG CHINA (PEOPLE'S REP) | | | |
| TOTAL SA | KAREN BECK | 2547 3 MILE RD NW STE B | | | GRAND RAPIDS | MI | 49534-1358 |
| TOTAL SA | KAREN BECK | 2547 3 MILE RD. STE B | | | NEW HAVEN | CT | |
| TOTAL SA | LA DEFENSE 6 | | | COURBEVOIE FR 92400 FRANCE | | | |
| TOTAL SA | LISA MAUSOLF | 315 TUBULAR | | | READING | MI | 49274 |
| TOTAL SA | LISA MAUSOLF | C/O PROTRANS INTERNATIONAL INC | 3101 W MILITARY HWY BLDG 2 | WHITBY ON CANADA | | | |
| TOTAL SA | LISA MAUSOLF | CARRETERA PANAMERICAN KM 288.5 | | | TRAVERSE CITY | MI | 49686 |
| TOTAL SA | PELICANOS NO 313 COL SAN FERNANDO | | | ENSENADA MX 22785 MEXICO | | | |
| TOTAL SA | RICK NIE | 82 SOUTH ST | BARRY CONTROLS | | HOPKINTON | MA | 01748-2205 |
| TOTAL SA | RICK NIE | BARRY CONTROLS | 1525 COUNTY FARM DR | | ITHACA | MI | 48847 |
| TOTAL SA | RICK NIE | BARRY CONTROLS | 82 SOUTH STREET | | HEBRON | KY | 41048 |
| TOTAL SA | RICK NIE | BARRY CONTROLS | 1525 COUNTY FARM DR | | MILTON | DE | 19968 |
| TOTAL SA | ROUTE DE CRAON ZI DE BAZOUGES | | | CHATEAU GONTIER FR 53200 FRANCE | | | |
| TOTAL SA | RUA DAS PALMAS 84 JARDIM CALIFORNIA | | | MONTE ALTO SP 15910-000 BRAZIL | | | |
| TOTAL SA | RUE GUSTAVE NOURRY POINT 9 | | | CHALETTE SUR LOING FR 45120 FRANCE | | | |
| TOTAL SA | TONY L. MOORE | 105 INDUSTRIAL PARK CR | | | TELL CITY | IN | 47586 |
| TOTAL SA | ZI ETRICHE E | | | SEGRE FR 49500 FRANCE | | | |
| TOTAL TOOLING | 10-12 RESEARCH DR | | | CROYDON SOUTH VI 3136 AUSTRALIA | | | |
| TOTEM OCEAN TRAILER EXPRESS, INC | JOEL HOUSTON | 500 E ALEXANDER AVE | | | TACOMA | WA | 98421-4217 |
| TOTH BUICK-PONTIAC-GMC TRUCK, INC. | 3300 S ARLINGTON RD | | | | AKRON | OH | 44312-5257 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TOTTSER TOOL & DIE SHOP INC | KEN MCINTOSH | 935 JAYMORE | | | BATTLE CREEK | MI | 49015 |
| TOTTSER TOOL & DIE SHOP INC | KEN MCINTOSH | 935 JAYMOR RD | | | SOUTHAMPTON | PA | 18966-3819 |
| TOUNDAS, PETER A INC | 1092 CENTRE RD | | | | AUBURN HILLS | MI | 48326 |
| TOWBIN HUMMER LLC | 5550 W SAHARA AVE | | | | LAS VEGAS | NV | 89146-3329 |
| TOWER AUTOMOTIVE | DEPT 77816 | TOWER AUTOMOTIVE - ELKTON | | | DETROIT | MI | 48277-0816 |
| TOWER AUTOMOTIVE INC | 27175 HAGGERTY RD | | | | NOVI | MI | 48377-3626 |
| TOWER AUTOMOTIVE LLC | 27175 HAGGERTY RD | | | | NOVI | MI | 48377-3626 |
| TOWER AUTOMOTIVE LLC | ART TINGEY | 280 HUGHES DR | | | TRAVERSE CITY | MI | 49686-8255 |
| TOWER AUTOMOTIVE LLC | ART TINGEY | 850 WITHROW COURT | | | CAROL STREAM | IL | 60188 |
| TOWER AUTOMOTIVE LLC | ART TINGEY | 280 HUGHES DRIVE | | | CLINTON TWP | MI | 48036 |
| TOWER AUTOMOTIVE LLC | ART TINGEY | 850 WITHROW CT | | | BARDSTOWN | KY | 40004-2649 |
| TOWERS PERRIN FORSTER & CROSBY INC | HOWARD BERLINSKI | 100 SUMMIT LAKE DRIVE | | | VALHALLA | NY | 10595 |
| TOWN & COUNTRY CAR & TRUCK CENTER, | 10 CRAFT ST | | | | ALAMOSA | CO | 81101-2952 |
| TOWN & COUNTRY CAR & TRUCK CENTER, INC. | 10 CRAFT ST | | | | ALAMOSA | CO | 81101-2952 |
| TOWN & COUNTRY CHEVROLET - ASHLAND | 2045 HIGHWAY 99 N | | | | ASHLAND | OR | 97520-9653 |
| TOWN & COUNTRY CHEVROLET, INC. | 16700 SE MCLOUGHLIN BLVD | | | | MILWAUKIE | OR | 97267-4812 |
| TOWN & COUNTRY SALIDA, INC. | 1520 E HWY 50 | | | | SALIDA | CO | |
| TOWN & COUNTRY SALIDA, INC. | 1520 E RAINBOW BLVD | | | | SALIDA | CO | 81201-3206 |
| TOWN OF AVON | 500 SWIFT GULTCH ROAD | | | | AVON | CO | 81620 |
| TOWN OF BARNSTABLE | TAX COLLECTOR | PO BOX 1360TC | | | HYANNIS | MA | 02601 |
| TOWN OF BRAINTREE | PO BOX 859209 | TAX COLLECTOR'S OFFICE | | | BRAINTREE | MA | 02185-9209 |
| TOWN OF CANTON | PO BOX 168 | | | | COLLINSVILLE | CT | 06022-0168 |
| TOWN OF CANTON | PO BOX 529 | TAX COLLECTOR | | | MEDFORD | MA | 02155-0006 |
| TOWN OF CARY | PO BOX 8049 | | | | CARY | NC | 27512-8049 |
| TOWN OF CASTLE ROCK | PO BOX 5332 | SALES TAX DIVISION | | | DENVER | CO | 80217-5332 |
| TOWN OF CASTLE ROCK | PO BOX 5332 | | | | DENVER | CO | 80217-5332 |
| TOWN OF CLINTON | 54 E MAIN ST | | | | CLINTON | CT | 06413-2035 |
| TOWN OF COLLIERVILLE | 500 POPLAR VIEW PKWY | BUSINESS LICENSE | | | COLLIERVILLE | TN | 38017-3440 |
| TOWN OF CORTE MADERA | PO BOX 159 | BUSINESS LICENSE SECTION | | | CORTE MADERA | CA | 94976-0159 |
| TOWN OF HILTON HEAD ISLAND | 1 TOWN CENTER CT | | | | HILTON HEAD ISLAND | SC | 29928-2701 |
| TOWN OF LEE | 32 MAIN ST | TOWN COLLECTOR | | | LEE | MA | 01238-1612 |
| TOWN OF LEESBURG | PO BOX 88 | | | | LEESBURG | VA | 20178-0088 |
| TOWN OF MANCHESTER | PO BOX 191 | TAX COLLECTOR | | | MANCHESTER | CT | 06045-0191 |
| TOWN OF MANCHESTER/FLEET MAINTENANCE DIVISION | 263 OLCOTT STREET | | | | MANCHESTER | CT | 06040 |
| TOWN OF MANCHESTER/FLEET MAINTENANCE DIVISION | 41 CENTER ST | | | | MANCHESTER | CT | 06040-5067 |
| TOWN OF MILLBURY | PO BOX 166 | TAX COLLECTOR | | | MILLBURY | MA | 01527-0166 |
| TOWN OF NORTH ATTLEBOROUGH | PO BOX 315 | TAX COLLECTER | | | MEDFORD | MA | 02155-0004 |
| TOWN OF NORTH HAVEN | 18 CHURCH ST | TAX COLLECTOR | | | NORTH HAVEN | CT | 06473-2503 |
| TOWN OF PARKER | PO BOX 5602 | | | | DENVER | CO | 80217-5602 |
| TOWN OF PINEVILLE | PO BOX 249 | BUSINESS LICENSE DEPT. | | | PINEVILLE | NC | 28134-0249 |
| TOWN OF RAMAPO | PIONEER AVENUE | | | | TALLMAN | NY | 10982 |
| TOWN OF SILVERTHORNE | REVENUE ADMIN. | P.O. BOX 1309 | | | SILVERTHORNE | CO | 80498 |
| TOWN OF SMITHFIELD | PO BOX 761 | | | | SMITHFIELD | NC | 27577-0761 |
| TOWN OF SOUTH WINDSOR | COLLECTOR OF REVENUE | P.O. BOX 30002 | | | HARTFORD | CT | 06150-0001 |
| TOWN OF TRUMBULL | PO BOX 110326 | TAX COLLECTOR | | | TRUMBULL | CT | 06611-0326 |
| TOWN OF VAIL | 75 FRONTAGE RD | | | | VAIL | CO | 81657 |
| TOWN OF WATERFORD | 15 ROPE FERRY RD | TAX COLLECTOR | | | WATERFORD | CT | 06385-2806 |
| TOWN OF WINDSOR | 301 WALNUT ST | | | | WINDSOR | CO | 80550-5141 |
| TOWN'S EDGE AUTO, INC. | 1801 3RD AVE | | | | MOUNTAIN LAKE | MN | 56159-1465 |
| TOWNE CADILLAC, INC. | 2214 KENNEDY BLVD | | | | UNION CITY | NJ | 07087-2121 |
| TOWNSEND BROS., INC. | 1450 S DUPONT HWY | | | | DOVER | DE | 19901-4904 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TOWNSEND CHEVROLET-BUICK-PONTIAC, I | 125 W MAIN ST | | | | PARSONS | TN | 38363-2019 |
| TOWNSEND CHEVROLET-BUICK-PONTIAC, INC. | 125 W MAIN ST | | | | PARSONS | TN | 38363-2019 |
| TOWNSEND TREES, INC. | JASON SWOVLAND | 101 S MAIN ST | | | PARKER CITY | IN | 47368-9547 |
| TOWNSHIP OF FLINT, MICHIGAN | 1480 SOUTH DYE ROAD | | | | FLINT | MI | 48532 |
| TOWNSHIP OF ORION, MI | 2525 JOSLYN RD | | | | LAKE ORION | MI | 48360-1951 |
| TOWNSHIP OF ORION, MI | 2525 JOSLYN RD | | | | LAKE ORION | MI | 48360-1951 |
| TOWNSHIP OF UPPER ST CLAIRE | 1820 MCLAUGHLIN RUN RD | | | | UPPER ST CLAIR | PA | 15241 |
| TOWNSHIP OF VOORHEES | 620 HADDONFIELD BERLIN RD | | | | VOORHEES | NJ | 08043-1493 |
| TOYCEN MOTORS, INC. | 1115 MARTIN RD | | | | BLOOMER | WI | 54724-1453 |
| TOYCEN OF LADYSMITH, INC. | 710 W 9TH ST N | | | | LADYSMITH | WI | 54848-1253 |
| TOYO DENSO CO LTD | 2-10-4 SHINBASHI | | | MINATO-KU 105-0004 JAPAN | | | |
| TOYO DENSO CO LTD | 2556 MOORES RD | | | | SEAMAN | OH | 45679 |
| TOYO ROKI MFG CO LTD | 2001 PRODUCTION DR | | | | FINDLAY | OH | 45840-5450 |
| TOYO ROKI MFG CO LTD | 7800 NAKAZE | | | HAMAKITA 434-0012 JAPAN | | | |
| TOYO ROKI MFG CO LTD | JODY GUCKES | 2001 PRODUCTION DRIVE | | | DETROIT | MI | 48234 |
| TOYO ROKI MFG CO LTD | JODY GUCKES | 2001 PRODUCTION DR | | | FINDLAY | OH | 45840-5450 |
| TOYO TIRE & RUBBER CO LTD | ALAN RUANTO | 521 PAGE DR | TOYO TIRE & RUBBER | | FRANKLIN | KY | 42134-6243 |
| TOYO TIRE & RUBBER CO LTD | ALAN RUANTO | TOYO TIRE & RUBBER | 521 PAGE DRIVE | SALTILLO CZ 25900 MEXICO | | | |
| TOYODA GOSEI CO LTD | 1 NAGAHATA OCHIAI HARUHI MACHI | | | AICHI-KEN 452-8564 JAPAN | | | |
| TOYODA GOSEI CO LTD | 2200 PLATTIN RD | | | | PERRYVILLE | MO | 63775-3300 |
| TOYODA GOSEI CO LTD | 633 E MAIN ST | | | | LEBANON | KY | 40033-1703 |
| TOYODA GOSEI CO LTD | 740 ADVANCE ST | | | | BRIGHTON | MI | 48116-1238 |
| TOYODA GOSEI CO LTD | CARI CRANE | 2200 PLATTIN RD | | | PERRYVILLE | MO | 63775-3300 |
| TOYODA GOSEI CO LTD | CARI CRANE | 2200 PLATTIN ROAD | | | FENTON | MO | |
| TOYODA GOSEI CO LTD | CARI CRANE | 633 E MAIN ST | | | LEBANON | KY | 40033-1703 |
| TOYODA GOSEI CO LTD | CARI CRANE | 633 MAIN ST E | | STARA ZAGORA, 6000 BULGARIA (REP) | | | |
| TOYODA GOSEI CO LTD | CARI CRANE | 740 ADVANCE STREET | | | WESTFIELD | IN | 46074 |
| TOYODA GOSEI CO LTD | KEN SNYDER | 4491 DISCOVERY | | PETROLIA ON CANADA | | | |
| TOYODA GOSEI CO LTD | KEN SNYDER | 4491 DISCOVERY | | CORUNNA ON CANADA | | | |
| TOYODA GOSEI CO LTD | MONIKA TILES | 300 TORONTO ST | | | SAN LEANDRO | CA | 94577 |
| TOYODA GOSEI CO LTD | MONIKA TILES | 300 TORONTO ST | | PALMERSTON ON CANADA | | | |
| TOYODA IRON WORKS CO LTD | 88 PARK ROAD | | | | FINDLAY | OH | 45840 |
| TOYODA MACHINE WORKS (9D) | YASUYUKI SATO | TECHNICAL CENTER HANAZONO 1-18 | MIYAMA,SHINPUKUJI-CHO, OKAZAKI | AICHI 444-2106, JAPAN | | | |
| TOYODA BOSHOKU AMERICA, INC. | 28000 WEST PARK DRIVE | | | | NOVI | MI | 48377 |
| TOYOTA BOSHOKU CORP | 1-1 TOYODAACHO | | | KARIYA  AICHI 448-0848 JAPAN | | | |
| TOYOTA BOSHOKU CORP | 1360 DOLWICK RD | | | | ERLANGER | KY | 41018 |
| TOYOTA BOSHOKU CORP | BARBARA NASH | C/O AXXIS CORPORATION | 7375 COMMERCE BLVD | RICHMOND HILL ON CANADA | | | |
| TOYOTA BOSHOKU CORP | BARBARA NASH | C/O TB DE MEXICO SA DE CV | JAMIE BENAVIDES 850 BLVD | CAMBRIDGE ON CANADA | | | |
| TOYOTA BOSHOKU CORP | BARBARA NASH | JAIME BENAVIDES 850 | | | TROY | MI | 48084 |
| TOYOTA BOSHOKU CORP | BLVD JAIME BENAVIDES 850 COLONIA | | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| TOYOTA BOSHOKU CORP | JAMIE BENAVIDES 850 | COL LOS RDZ | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| TOYOTA IND EQUIP (PROD) | 5560 SOUTH 175 WEST | | | | COLUMBUS | IN | 47201 |
| TOYOTA INDUSTRIES CORP | 2-1 TOYODACHO | | | KARIYO AICHI 448-0848 JAPAN | | | |
| TOYOTA INDUSTRIES CORP | 2400 N DEARING RD | | | | PARMA | MI | 49269-9415 |
| TOYOTA INDUSTRIES CORP | DAVE WILSON | DENSO CORPORATION | 2400 N. DEERING ROAD | | STERLING HEIGHTS | MI | 48078 |
| TOYOTA JIDOSHA KABUSHIKI KAISHA | 1, TOYOTA-CHO, TOYOTA-SHI | | | AICHI-KEN, JAPAN | | | |
| TOYOTA JIDOSHA KABUSHIKI KAISHA | 1, TOYOTA-CHO, TOYOTA-SHI | | | AICHI-KEN, JAPAN 10423 | | | |
| TOYOTA MOTOR CORP | 1 TOYOTACHO | | | TOYOTA AICHI JP 471-0826 JAPAN | | | |
| TOYOTA MOTOR CORP | 20 OKASAKI | | | KOSAI SHIZUOKA JP 431 0422 JAPAN | | | |
| TOYOTA MOTOR CORP | 7800 CHIHAMA DAITOCHO | OGASA-GUN | | SHIZUOKA JP 437-1412 JAPAN | | | |
| TOYOTA MOTOR CORP | COLETTE ENCINAS | NORTH AMERICAN PARTS LOGISTICS | 1425 SOUTH ROCKEFELLAR AVENUE | | PORT HURON | MI | 48060 |
| TOYOTA MOTOR CORP | COLETTE ENCINAS | NORTH AMERICAN PARTS LOGISTICS | 1425 SOUTH ROCKEFELLAR AVENUE | | ONTARIO | CA | 91761 |
| TOYOTA MOTOR CORP | GARY BOLER | TOYOTA RACING DEVELOPMENT USA | 1382 VALENCIA AVE | | MOUNT STERLING | KY | 40353 |
| TOYOTA MOTOR CORP | GARY NELSON | 555 SAKAIJUKU | | | INDIANAPOLIS | IN | 46204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TOYOTA MOTOR CORP | MARTY SEITHERS X127 | PO BOX G | | | MILFORD | MI | 48381 |
| TOYOTA MOTOR CORP | ROBERT MCKENZIE | 7233 PROGRESS WAY | | RICHMOND HILL ON CANADA | | | |
| TOYOTA MOTOR CORP | TODD TILK | PO BOX 2140 | 6375 PARAMOUNT BLV/ | | VERONA | MS | 38879-2140 |
| TOYOTA MOTOR CORPORATE SERVICES | 25 ATLANTIC AVE | | | | ERLANGER | KY | 41018-3151 |
| TOYOTA MOTOR CORPORATION | 1, TOYOTA-CHO, TOYOTA-SHI | | | AICHI-KEN, 471, JAPAN | | | |
| TOYOTA MOTOR CORPORATION | 1, TOYOTA-CHO, TOYOTA-SHI | | | AICHI-KEN, 471, JAPAN | | | |
| TOYOTA MOTOR CORPORATION | 1. TOYOTA-CHO, TOYOTA, AICHI 471-8571, JAPAN | | | JAPAN | | | |
| TOYOTA MOTOR CORPORATION | 1. TOYOTA-CHO, TOYOTA, AICHI 471-8571, JAPAN | | | JAPAN | | | |
| TOYOTA MOTOR CORPORATION | ATTN: PRESIDENT | 1, TOYOTA-CHO, TOYOTA | | AICHI 471 JAPAN | | | |
| TOYOTA MOTOR CORPORATION | C/O GM CHINA INVESTMENTS CO., LTD | 22ND/23RD FLOOR AURORA PLAZA | NO. 99 FUCHENG RD. | PUDONG SHANGHAI 200120 CHINA (PEOPLE'S REP) | | | |
| TOYOTA TSUSHO CORP | 4-9-8 MEIEKI NAKAMURA-KU | | | NAGOYA  AICHI 450-8575 JAPAN | | | |
| TOYOTA TSUSHO CORP | RICARDO CUMMINGS 240 | C/O LACKS WHEEL TRIM SYSTEMS | 4080 BARDEN DR SE | | STERLING HTS | MI | |
| TOYOTETSU AMERICA INC | 100 PIN OAK DR | | | | SOMERSET | KY | 42503-7600 |
| TOYOTETSU AMERICA INC | DONNIE SLAGLE | 100 PIN OAK DR | | | SOMERSET | KY | 42503-7600 |
| TOYOTETSU AMERICA INC | DONNIE SLAGLE | 100 PIN OAK DR. | | | FRASER | MI | 48026 |
| TOYOTETSU AMERICA INC | NATHAN MADDOX | 3100 AIRPARK DRIVE | | | LANSDALE | PA | |
| TPG CAPITAL, L.P. | 301 COMMERCE ST STE 3300 | | | | FORT WORTH | TX | 76102-4133 |
| TPI | 10055 GROGAN'S MILL ROAD | SUITE 200 | | | THE WOODLANDS | TX | |
| TPI | 10055 GROGAN'S MILL ROAD | | | | SPRING | TX | 77380 |
| TPI | 10055 GROGAN'S MILL ROAD | | | | SPRING | TX | 77380 |
| TPI TECHNOLOGIES INC | 1521 E AVIS DR | | | | MADISON HEIGHTS | MI | 48071-1547 |
| TPU/FLEET SERVICES | 3628 S 35TH ST | | | | TACOMA | WA | 98409-3115 |
| TR INTERNATIONAL INC | 464 RICHMOND RD STE 204A | PO BOX 43357 | | | CLEVELAND | OH | 44143-2704 |
| TRA TECH MIDWEST CORP. 21 | 10100 DIXIE HWY | | | | CLARKSTON | MI | 48348-2414 |
| TRACE DIE CAST INC | 140 GRAHAM AVE | | | | BOWLING GREEN | KY | 42101-9175 |
| TRACE DIE CAST INC | CHRIS GUTHRIE | 140 GRAHAM AVE | | | BOWLING GREEN | KY | 42101-9175 |
| TRACE DIE CAST INC | CHRIS GUTHRIE | 140 N GRAHAM | | | MORGANTOWN | KY | |
| TRACK CORP | ERIK DENSLOW | 1810 INDUSTRIAL PK. DR. STE D | | | CRAWFORDSVILLE | IN | 47933 |
| TRACK SYSTEMS INC | 174 BOULEVARD STE 6 | | | | HASBROUCK HEIGHTS | NJ | 07604-1844 |
| TRACKER MARINE, LLC | 2500 E KEARNEY ST | | | | SPRINGFIELD | MO | 65803-5048 |
| TRACKER SOFTWARE PRODUCTS LTD. | JOHN VERBEETEN | UNITS 1-3 BURLEIGH OAKS | EAST STREET | TURNERS HILL SUSSEX RH10 4PZ GREAT BRITAIN | | | |
| TRACRAC INC | 994 JEFFERSON ST | | | | FALL RIVER | MA | 02721 |
| TRACRAC INC | AMANDA MAGEE 128 | 994 JEFFERSON ST | | | MADISON HEIGHTS | MI | 48071 |
| TRACRAC INC | AMANDA MAGEE 128 | 994 JEFFERSON ST | | | FALL RIVER | MA | 02721 |
| TRACRAC INC | BRIDGET TURGEON | C/O DAWS BETTERBUILT | 2800 AIRPORT ROAD - SUITE L | | MT PLEASANT | TN | 38474 |
| TRACTECH HOLDINGS INC | KEN GROVE | 11445 STEPHENS DRIVE | | | LANSING | MI | 48917 |
| TRACTECH HOLDINGS INC | KEN GROVE | 11445 STEPHENS RD | | | WARREN | MI | 48089-3800 |
| TRACTOMOTRIZ, S.A. | CARRETERA LA URUCA | | | SAN JOSE COSTA RICA | | | |
| TRACY BANKS SAAB | 54 MANCHESTER ST | | | | CONCORD | NH | 03301-5108 |
| TRACY CHEVROLET | 3400 AUTO PLAZA WAY | | | | TRACY | CA | 95304-7326 |
| TRACY MOTORS, INC. | 137 SAMOSET ST | | | | PLYMOUTH | MA | 02360-4801 |
| TRACY PONTIAC GMC CADILLAC, INC. | 2628 ROBERTSON DR | | | | TRACY | CA | 95304-8425 |
| TRADE EVENT RESOURCE MANAGEMENT GRP | 222 WILLIAM ST | | | | BENSENVILLE | IL | 60106-3325 |
| TRADEWINDS PW | 5820 NW 84TH AVE | | | | MIAMI | FL | 33166 |
| TRAE CHEVROLET | 109 W MARION ST | | | | REYNOLDS | GA | 31076-2810 |
| TRAFFIC LOGISTICS INC | PO BOX 865 | 233 MCCOMB HWY 77 & HWY 34 | | | DESOTO | TX | 75123-0865 |
| TRAFFIC MARKETPLACE | LYNN DÆALESSANDRO | 335 MADISON AVE RM 840 | | | NEW YORK | NY | 10017-4620 |
| TRAFFIC SAFETY INC. | ROBERT GUADAGNINO | PO BOX 403 | | | VAILS GATE | NY | 12584-0403 |
| TRAFFIC.COM INC | 851 DUPORTAIL RD STE 220 | | | | CHESTERBROOK | PA | 19087-5577 |
| TRAIL CHEVROLET | 1320 N BROADWAY | | | | GROTON | SD | 57445-2303 |
| TRAILER BRIDGE, INC | RALPH HEIM | 10405 NEW BERLIN RD E | | | JACKSONVILLE | FL | 32226-2291 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TRAINING CENTERS, INC. | 23 WALL ST | | | | NEW YORK | NY | 10260-0001 |
| TRAINING CENTERS, INC. | 23 WALL ST | | | | NEW YORK | NY | 10260-0001 |
| TRAINING CENTERS, INC. | 23 WALL ST | | | | NEW YORK | NY | 10260-0001 |
| TRAINING CENTERS, INC. | 23 WALL ST | | | | NEW YORK | NY | 10260-0001 |
| TRAINING CENTERS, INC. | 23 WALL ST | | | | NEW YORK | NY | 10260-0001 |
| TRAINING CENTERS, INC. | 23 WALL ST | | | | NEW YORK | NY | 10260-0001 |
| TRAINING CENTERS, INC. | 23 WALL ST | | | | NEW YORK | NY | 10260-0001 |
| TRAINING CENTERS, INC. | 23 WALL ST | | | | NEW YORK | NY | 10260-0001 |
| TRAINING CENTERS, INC. | 23 WALL ST | | | | NEW YORK | NY | 10260-0001 |
| TRAINING CENTERS, INC. | 23 WALL ST | | | | NEW YORK | NY | 10260-0001 |
| TRAINING CENTERS, INC. | 23 WALL ST | | | | NEW YORK | NY | 10260-0001 |
| TRAINING CENTERS, INC. | 23 WALL ST | | | | NEW YORK | NY | 10260-0001 |
| TRAINING CENTERS, INC. | 23 WALL ST | | | | NEW YORK | NY | 10260-0001 |
| TRAINING CENTERS, INC. | 23 WALL ST | | | | NEW YORK | NY | 10260-0001 |
| TRAINING CENTERS, INC. | 23 WALL ST | | | | NEW YORK | NY | 10260-0001 |
| TRAKON SHOW & DISPLAY INC | 42268 YEAREGO DR | | | | STERLING HEIGHTS | MI | 48314-3260 |
| TRAMEC CORP | NORMA DAVIS | 29 DAVIS ST | | | MARYSVILLE | MI | 48040 |
| TRAN TECH CARRIERS | BOB PORTER | 888 WILL CARLETON RD | | | CARLETON | MI | 48117-9704 |
| TRANA S.A. | GUTIERREZ 453 | | | MENDOZA ARGENTINA | | | |
| TRANE CO | 5335 HILL 23 DR | | | | FLINT | MI | 48507-3906 |
| TRANE INC | 2677 BUFORD HWY NE | | | | ATLANTA | GA | 30324-3239 |
| TRANE INC | 27475 MEADOWBROOK RD | | | | NOVI | MI | 48377-3532 |
| TRANE INC | 33725 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1505 |
| TRANE INC | 4500 LEEDS AVE | | | | CHARLESTON | SC | 29405 |
| TRANE INC | 6320 AIRPORT FRWY | | | | FORT WORTH | TX | 76117 |
| TRANE INC | 6602 INNOVATION BLVD | | | | FORT WAYNE | IN | 46818-1389 |
| TRANE INC | BRENT FITCH | A BUSINESS UNIT OF AM STAND CO | 4500 LEEDS AVENUE | | EAST SYRACUSE | NY | 13057 |
| TRANE INC | BRENT FITCH | A BUSINESS UNIT OF AM STAND CO | 4500 LEEDS AVENUE | | CHARLESTON | SC | 29405 |
| TRANE RESIDENTIAL SYSTEMS | CHRIS ANGLIN | 6200 TROUP HWY | | | TYLER | TX | 75707-1948 |
| TRANS ELECTRONICS | WON CHANG | 9225 ALABAMA AVE STE C | | | CHATSWORTH | CA | 91311-5840 |
| TRANS ELECTRONICS | WON CHANG | 9225 ALABAMA AVE, UNIT C | | | ROMULUS | MI | 48174 |
| TRANS MOTOR LTD | 818 18TH STREET NW SUITE 730 | | | | WASHINGTON | DC | 20006 |
| TRANS TECH BUS | 5216 ROUTE 17M | | | | MIDDLETOWN | NY | 10940 |
| TRANS TECH BUS | JOHN MANZI | 5216 ROUTE 12M | | | MIDDLETOWN | NY | 10940 |
| TRANS-MATIC MFG CO INC | 300 E 48TH ST | | | | HOLLAND | MI | 49423-5301 |
| TRANSAMERICA CORP | 650 E HIGGINS RD | | | | SCHAUMBURG | IL | 60173 |
| TRANSAMERICA CORPORATION | 600 MONTGOMERY ST | | | | SAN FRANCISCO | CA | 94111-2799 |
| TRANSCANADA PIPELINES LIMITED | PIALEE GANGULI | 450 1 ST. SW | | CALGARY AB CANADA | | | |
| TRANSCAR GMBH | LANGER KORNWEG 16 | | | KELSTERBACH D-609 GERMANY | | | |
| TRANSCEDAR INDUSTRIES LTD | ROBERT ROSHEK | 6292 WALMORE RD | MOTORAD OF AMERICA | | NIAGARA FALLS | NY | 14304-5703 |
| TRANSCEDAR INDUSTRIES LTD | ROBERT ROSHEK | MOTORAD OF AMERICA | 6292 WALMORE RD | | SOUTHFIELD | MI | 48075 |
| TRANSCORE | RUSSELL REESER | 8158 ADAMS DR | | | HUMMELSTOWN | PA | 17036-8624 |
| TRANSENTRIC LLC | EDISSON RUSSELL | 7930 CLAYTON ROAD | | | SAINT LOUIS | MO | 63117 |
| TRANSERVICE LOGISTICS | CLAUDE RICCIARDI | 5 DAKOTA DRIVE | | | NEW HYDE PARK | NY | 11042 |
| TRANSERVICE SNACK LEASING | 3420 JEFFERSON AVE SE | | | | GRAND RAPIDS | MI | 49548-2244 |
| TRANSFIELD SERVICES C/O VMS, INC. | THOMAS GLASHEEN | 203 EAST CARY STREET | | | RICHMOND | VA | 23219 |
| TRANSFORM AUTOMOTIVE LLC | 3745 COMMERCE RD | | | LONDON ON N6N 1R1 CANADA | | | |
| TRANSFORM AUTOMOTIVE LLC | 7026 STERLING PONDS CT | | | | STERLING HEIGHTS | MI | 48312-5809 |
| TRANSFORM AUTOMOTIVE LLC | AMY VAN ALST-MOORE | 7026 STERLING PONDS CT | | | STERLING HEIGHTS | MI | 48312-5809 |
| TRANSFORM AUTOMOTIVE LLC | PAUL BARGHAHN | 3745 COMMERCE RD | | | NORTH CANTON | OH | 44720 |
| TRANSFORM AUTOMOTIVE LLC | PAUL BARGHAHN | 33596 STERLING PONDS BLVD | | | STERLING HTS | MI | 48312-5808 |
| TRANSGLOBAL DESIGN & MFG LLC | 1020 DORIS RD | | | | AUBURN HILLS | MI | 48326-2613 |
| TRANSGLOBAL DESIGN & MFG LLC | 13000 FARMINGTON RD | | | | LIVONIA | MI | 48150-4209 |
| TRANSGLOBAL DESIGN & MFG LLC | DENNIS STALEY | 1020 DORIS RD | | | AUBURN HILLS | MI | 48326-2613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TRANSGLOBAL DESIGN & MFG LLC | DENNIS STALEY | 1020 DORIS ROAD | | | BLACKSBURG | VA | 24060 |
| TRANSGROUP | 1150 N SWIFT RD | | | | ADDISON | IL | 60101-1001 |
| TRANSISTOR DEVICES INC | 36 NEWBURGH RD | | | | HACKETTSTOWN | NJ | 07840-3904 |
| TRANSLATIONS.COM INC | THREE PARK AVE 39TH FLR | | | | NEW YORK | NY | 10016 |
| TRANSLOGIC | LYN J. TETREAU, PRESIDENT | 210 PIGEON RD | | | BAD AXE | MI | 48413-9106 |
| TRANSLOGIC | LYN J. TETREAU, PRESIDENT | 210 PIGEON RD | | | BAD AXE | MI | 48413-9106 |
| TRANSOURCE, INC. | 8700 TRIAD DRIVE | | | | GREENSBORO | NC | 27409 |
| TRANSOURCE, INC. | 8700 TRIAD DRIVE | | | | GREENSBORO | NC | |
| TRANSPAK INC | 6515 COBB DR | | | | STERLING HEIGHTS | MI | 48312-2623 |
| TRANSPEC INC. | MACARTHUR HWY BALIBAGO,ANC | | PROV PAMPANGA PHILIPPINES | | | | |
| TRANSPORT LEASING/CONTRACT INC | 6160 SUMMIT DR N STE 500 | | | | MINNEAPOLIS | MN | 55430-2252 |
| TRANSPORT REFRIGERATION | 1180 JOHN A PAPALAS DR | | | | LINCOLN PARK | MI | 48146-1268 |
| TRANSPORT TFI-KINGSWAY | BRIAN KOHUT | 1100 HAULTAIN CRT | | MISSISSAUGA ON L4W 2T1 CANADA | | | |
| TRANSPORTATION RENTALS/AVIS | 16030 CHAMBERLIN PKWY | | | | FORT MYERS | FL | 33913-8871 |
| TRANSPORTATION TECHNOLOGIES INDSTRS | THOMAS A PARSONS | TRANSPORTATION TECH INC. | 302 PEOPLES AVENUE | | MADISONVILLE | KY | |
| TRANSPORTATION TECHNOLOGY GROUP INC | 3020 AIRPARK DR S | | | | FLINT | MI | 48507-3477 |
| TRANSPORTE Y EQUIPO, S.A. | VIA SIMON BOLIVAR, URB. IND. LOS AN | | EL DORADO PANAMA | | | | |
| TRANSPRO INC | BEV MC CLURE X3680 | TRANSPRO, INC. | 5300 HICKORY HILL ROAD STE 101 | | LAWRENCEBURG | TN | 38464 |
| TRANSTAR INDUSTRIES | 7350 YOUNG DR | | | | WALTON HILLS | OH | 44146-5357 |
| TRANSTAR INDUSTRIES | 7350 YOUNG DR | | | | WALTON HILLS | OH | 44146-5357 |
| TRANSTEXAS GAS CORPORATION | HWY 359 5 1/2 MILES EAST | | | | LAREDO | TX | 78044 |
| TRANSVISION TECHNOLOGIES HOLDING | 801 BERRYMAN PIKE | PO BOX 700 | | | TIPTON | IN | 46072-8492 |
| TRANSWEST GMC TRUCKS | 7911 E 96TH AVE | | | | HENDERSON | CO | 80640-8529 |
| TRANSX | ART SLADEK | 2595 INKSTER BLVD | | WINNIPEG MB R3C 2E6 CANADA | | | |
| TRANTEK INC | 2470 N AERO PARK CT | | | | TRAVERSE CITY | MI | 49686-9262 |
| TRANUM BUICK, PONTIAC, GMC TRUCK | 5620 S GENERAL BRUCE DR | | | | TEMPLE | TX | 76502-5822 |
| TRAPP CADILLAC CHEVROLET, INC. | 200 S HOLLYWOOD RD | | | | HOUMA | LA | 70360-2717 |
| TRAQ WIRELESS INC | 8300 N MO PAC EXPY STE 310 | | | | AUSTIN | TX | 78759-8389 |
| TRAVEL SAFER, INC. | 21912 PROTECTA DR | | | | ELKHART | IN | 46516-9529 |
| TRAVELERS RENTAL CO DBA DOLLAR RAC | 230 PORTER ST | | | | BOSTON | MA | 02128-2278 |
| TRAVERSE CITY LEASING, INC. | CHERRY CAPITAL AIRPORT | | | | TRAVERSE CITY | MI | 49684 |
| TRAVERSE CITY PRODUCTS INC | 501 HUGHES DR | | | | TRAVERSE CITY | MI | 49686-8255 |
| TRAVERSE CITY PRODUCTS INC | TERRY WALTERS | 501 HUGHES DR | | | TRAVERSE CITY | MI | 49686-8255 |
| TRAVERSE CITY PRODUCTS INC | TERRY WALTERS | 501 HUGHES DRIVE | | | BATAVIA | NY | 14020 |
| TRAVIS COUNTY TAX COLLECTOR | PO BOX 149328 | TAX OFFICE | | | AUSTIN | TX | 78714-9328 |
| TRAYER PRODUCTS INC | MARY BECKER X363 | 541 EAST CLINTON ST. | | | SHELBYVILLE | IN | 46176 |
| TRC COMPANIES, INC. | GREG HOBBS | 21 GRIFFIN RD N | | | WINDSOR | CT | 06095-1512 |
| TREADSTONE TECHNOLOGIES, INC. | 201 WASHINGTON RD. | | | | PRINCETON | NJ | 08540 |
| TREADSTONE TECHNOLOGIES, INC. | 201 WASHINGTON RD. | | | | PRINCETON | NJ | 08540 |
| TREASURER | PO BOX 26585 | CHESTERFIELD COUNTY | | | RICHMOND | VA | 23261-6585 |
| TREASURER OF EL PASO COUNTY | PO BOX 2018 | | | | COLORADO SPRINGS | CO | 80901-2018 |
| TREASURER OF LOUDOUN COUNTY | PO BOX 1000 | | | | LEESBURG | VA | 20177-1000 |
| TREASURER OF THE STATE OF ILLINOIS | PO BOX 19496 | | | | SPRINGFIELD | IL | 62794-9496 |
| TREASURER, STATE OF OHIO | 6606 TUSSING RD | DIVISION OF INDUSTRIAL COMPLIANCE, FISCAL BEDDING | P.O. BOX 4009 | | REYNOLDSBURG | OH | 43068-4004 |
| TREBOL MOTORS INC | P.O. BOX 29241 | | SAN JUAN PUERTO RICO | | | | |
| TRECEK AUTOMOTIVE OF PORTAGE, INC. | 1350 E WISCONSIN ST | | | | PORTAGE | WI | 53901-2502 |
| TRELLEBORG AB | 1 RUE DU TERTRE | ZI DE NANTES | CARQUEFOU FR 44470 FRANCE | | | | |
| TRELLEBORG AB | 102 INDUSTRIAL AVE | | | | CARMI | IL | 62821-2261 |
| TRELLEBORG AB | 180 DAWSON ST | | | | SANDUSKY | MI | 48471-1034 |
| TRELLEBORG AB | 3408 US HIGHWAY 60 E | | | | MORGANFIELD | KY | 42437-6622 |
| TRELLEBORG AB | 400 AYLWORTH AVE | | | | SOUTH HAVEN | MI | 49090-1707 |
| TRELLEBORG AB | BECKY JOHNSON | 4275 ARCO LANE | | | INKSTER | MI | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TRELLEBORG AB | BERGSTR 63 A | | | HOEHR-GRENZHAUSEN RP 56203 GERMANY | | | |
| TRELLEBORG AB | CARRETERA DE CAN BROS 4 | | | MARTORELL BARCELONA ES 08760 SPAIN | | | |
| TRELLEBORG AB | ERBACHER STR 50 | | | BREUBERG HE 64747 GERMANY | | | |
| TRELLEBORG AB | FRANSKA VAGEN 18B | | | KALMAR SE 39354 SWEDEN | | | |
| TRELLEBORG AB | GORDON MICALLESX208 | JOHN CRANE ELAST SEALS N.A. | 2498 ROLL DRIVE STE 908 | | MADISON HEIGHTS | MI | 48071 |
| TRELLEBORG AB | HENRY DUNKERS GATA 2 | | | TRELLEBORG 23122 SWEDEN | | | |
| TRELLEBORG AB | HOLBROOK LN | | | CONVENTRY WEST MIDLANDS GB CV6 4QX GREAT BRITAIN | | | |
| TRELLEBORG AB | JON HARST | 180 DAWSON ST | SANDUSKY DIVISION | | SANDUSKY | MI | 48471-1034 |
| TRELLEBORG AB | JON HARST | SANDUSKY DIVISION | 180 N. DAWSON ST. | | AUBURN HILLS | MI | 48326 |
| TRELLEBORG AB | JON HARST | TRELLEBORG AUTOMOTIVE | US HWY 31 & 100 NORTH | | PERU | IN | 46970 |
| TRELLEBORG AB | JON HARST | 3408 US HIGHWAY 60 E | WESTERN KENTUCKY DIVISION | | MORGANFIELD | KY | 42437-6622 |
| TRELLEBORG AB | JON HARST | CARMI DIVISION | 102 INDUSTRIAL AVE | NOGENT-LE-ROTROU FRANCE | | | |
| TRELLEBORG AB | JON HARST | CARRETERA TOLUCA-NAUCALPAN | CALLE 3-108 PARQUE IND KM 52.8 | | BARTLETT | IL | 60103 |
| TRELLEBORG AB | JON HARST | CARRETERA TOLUCA-NAUCALPAN | CALLE 3-108 PARQUE IND KM 52.8 | TOLUCA EM 52060 MEXICO | | | |
| TRELLEBORG AB | JON HARST | 102 INDUSTRIAL AVE | CARMI DIVISION | | CARMI | IL | 62821-2261 |
| TRELLEBORG AB | JON HARST | TRELLEBORG AUTOMOTIVE | US HWY 31 & 100 NORTH | | FRANKLIN | KY | 42135 |
| TRELLEBORG AB | JON HARST | TRELLEBORG AUTOMOTIVE UK LTD | HOLBROOK LANE | COVENTRY CV6 4QX GREAT BRITAIN | | | |
| TRELLEBORG AB | JON HARST | TRELLEBORG AUTOMOTIVE UK LTD | HOLBROOK LANE | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| TRELLEBORG AB | JON HARST | WESTERN KENTUCKY DIVISION | 3408 HWY 60 E., INDUSTRIAL PAR | | TORRANCE | CA | 90503 |
| TRELLEBORG AB | MIKE GAIRDNER | 1856 CORPORATE DR, STE 135 | | | LIVONIA | MI | 48150 |
| TRELLEBORG AB | NO 36 XINMEI ROAD NEW ZONE | WUXI JIANGSU PRC | | WUXI CN 214112 CHINA (PEOPLE'S REP) | | | |
| TREMBLAY TOOL STEELS INC | 8111 ROLL AND HOLD PKWY | | | | MACEDONIA | OH | 44056-2146 |
| TREMONT MFG LLC | 775 BEREA INDUSTRIAL PKWY | | | | BEREA | OH | 44017-2948 |
| TREMONT MFG LLC | MICHAEL DARRAUGH | 775 BEREA INDUSTRIAL PARKWAY | | | ORION TOWNSHIP | MI | 48360 |
| TREMONTE AUTO GROUP INC | 490 E MAIN ST | | | | BRANFORD | CT | 06405-2919 |
| TREMOR | JASON GLICKMAN | 122 W 26TH STREET | | | NEW YORK | NY | 10001 |
| TREND PRODUCTS INC | 23444 SCHOENHERR RD | | | | WARREN | MI | 48089-2624 |
| TRENDSET INC | 4 INTERCHANGE BLVD | | | | GREENVILLE | SC | 29607-5700 |
| TRENK DIPASQUALE WEBSTER DELLA FERA & SODONA, P.C. | ATT: SAM DELLA FERA, JR., ESQ. | ATTY FOR SIKA CORPORATION | 347 MT. PLEASANT AVENUE, SUITE 300 | | WEST ORANGE | NJ | 07052 |
| TRENOR MOTORS, INC. | 1100 SCIOTO ST | | | | URBANA | OH | 43078-2230 |
| TRENT CADILLAC-BUICK-PONTIAC-GMC | 1707 US HIGHWAY 70 E | | | | NEW BERN | NC | 28560-6815 |
| TRENTON CORPORATION | 2175 W STADIUM BLVD | | | | ANN ARBOR | MI | 48103-4543 |
| TRENTON WATERWRKS (CITY OF) | 1375 PARKWAY AVENUE | | | | TRENTON | NJ | 08628 |
| TRI BUICK PONTIAC GMC | 101 W FLORIDA AVE | | | | HEMET | CA | 92543-4107 |
| TRI CITY ELECTRICAL CONTRACTORS, INC. | BRUCE BEANE | 430 WEST DR | | | ALTAMONTE SPRINGS | FL | 32714-2539 |
| TRI COUNTY ELECTRIC | JEFF HUNT | 600 NORTHWEST PKWY | | | AZLE | TX | 76020-2916 |
| TRI COUNTY GM | 22 E 1ST ST | | | | LA JUNTA | CO | 81050-1501 |
| TRI STATE AUTO RENTALS, INC. | PO BOX 60377 | | | | MIDLAND | TX | 79711-0377 |
| TRI-CITY CHEVROLET BUICK PONTIAC GM | 908 S VAN BUREN RD | | | | EDEN | NC | 27288-5326 |
| TRI-CITY CHEVROLET BUICK PONTIAC GMC TRUCK | 908 S VAN BUREN RD | | | | EDEN | NC | 27288-5326 |
| TRI-CITY ELECTRICAL CONTRACTORS, INC. | 430 WEST DR | | | | ALTAMONTE SPRINGS | FL | 32714-2539 |
| TRI-CO ENGINEERING INC | 616 AJAX DR | | | | MADISON HEIGHTS | MI | 48071-2414 |
| TRI-COUNTY AUTOPLEX | 1700 E JACKSON ST | | | | HUGO | OK | 74743-4239 |
| TRI-COUNTY CHEVROLET & OLDSMOBILE, | 795 FRANKLIN SPRINGS ST | | | | ROYSTON | GA | 30662-3930 |
| TRI-COUNTY CHEVROLET & OLDSMOBILE, INC. | 795 FRANKLIN SPRINGS ST | | | | ROYSTON | GA | 30662-3930 |
| TRI-DIM FILTER CORP | 93 INDUSTRIAL DR | PO BOX 466 | | | LOUISA | VA | 23093-4126 |
| TRI-FAST/WHITESELL CANADA LTD | 590 BASALTIC RD | | | CONCORD ON L4K 5A2 CANADA | | | |
| TRI-FAST/WHITESELL CANADA LTD | MICHELLE MONIZ | WHITESELL | 1240 REID STREET | ANCASTER ON CANADA | | | |
| TRI-FAST/WHITESELL CANADA LTD | MICHELLE MONIZ | WHITESELL | 1240 REID STREET | RICHMOND HILL ON CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TRI-PAR OIL COMPANY | 100 E GREEN BAY AVE | | | | SAUKVILLE | WI | 53080-1920 |
| TRI-STATE | 8009 CORPORATE DR | | | | NOTTINGHAM | MD | 21236-4977 |
| TRI-STATE AUTO AUCTION, INC. | 5930 ROUTE 31 | | | | CICERO | NY | 13039 |
| TRI-STATE GENERATION & MEMBER SYSTEMS | RICK DELL | 1100 W 116TH AVE | | | WESTMINSTER | CO | 80234-2814 |
| TRI-STATE MOTORS | 298 S MAIN ST | | | | CEDAR CITY | UT | 84720-3445 |
| TRI-TEC LLC | 65 CADILLAC SQ STE 3610 | | | | DETROIT | MI | 48226-2892 |
| TRI-TOOL BORING MACHINE CO | 46440 CONTINENTAL DR | | | | CHESTERFIELD | MI | 48047-5206 |
| TRI-WAY MANUFACTURING TECHNOLOGIES | 3265 JEFFERSON BLVD | | | WINDSOR ON N8T 2W7 CANADA | | | |
| TRIAD METAL PRODUCTS CO | 12990 SNOW RD | | | | PARMA | OH | 44130-1003 |
| TRIAD METAL PRODUCTS CO | STEVE DERZKO X126 | 12990 SNOW RD | | | PARMA | OH | 44130-1003 |
| TRIAD METAL PRODUCTS CO | STEVE DERZKO X126 | 12990 SNOW RD | | | MENDON | MI | 49072 |
| TRIAD SERVICE CENTER OF MICHIGAN | 2139 KALAMAZOO AVE SE | PO BOX 1803 | | | GRAND RAPIDS | MI | 49507-3723 |
| TRIAD SERVICES GROUP INC | 1750 E LINCOLN AVE | | | | MADISON HEIGHTS | MI | 48071-4174 |
| TRIAD SERVICES GROUP INC | DAVE CHERRY | 750 E. MANDOLINE | | | MELVINDALE | MI | 48122 |
| TRIALON CORP | 1477 WALLI STRASSE DR | | | | BURTON | MI | 48509-1798 |
| TRIALON CORPORATION | 1477 WALLI STRASSE DR | | | | BURTON | MI | 48509-1798 |
| TRIANGLE CHEVROLET-BUICK-OLDS, INC. | 475 US HIGHWAY 90 W | | | | DEFUNIAK SPRINGS | FL | 32433-1460 |
| TRIANGLE MOTORS LTD. | 10TH FLOOR, UNION PARK CEN | | | KOWLOON HONG KONG | | | |
| TRIANGLE RENT A CAR | 2607 HIGHWAY 78 | | | | SNELLVILLE | GA | 30078 |
| TRIANGLE RENT A CAR | 3012 LITTLE ROCK RD | | | | CHARLOTTE | NC | 28214-3027 |
| TRIANGLE RENT A CAR | FRANK COLONNA | 4817 HARGROVE ROAD | | | RALEIGH | NC | 27616 |
| TRIANGLE TOOL CO INC | 2001 BUCK LANE | | | | ERIE | PA | 16509 |
| TRIANGLE TOOL CO INC | 2001 BUCK LN | | | | LEXINGTON | KY | 40511-1074 |
| TRIB GROUP | DENNIS SHIELDS | 2775 CRUISE RD | | | LAWRENCEVILLE | GA | 30044 |
| TRIBAR MANUFACTURING LLC | 2211 GRAND COMMERCE DR | | | | HOWELL | MI | 48855-7320 |
| TRIBAR MANUFACTURING LLC | TERRY KAZAKOS | 10125 INDUSTRIAL DRIVE | | | WALLED LAKE | MI | 48390 |
| TRIBOLOGY TESTING LABS | 7030 EAST RD | | | | SAGINAW | MI | 48601-9724 |
| TRIBORO BRIDGE & TUNNEL AUTHORITY | ROBERT MOSES BUILDING RANDALL'S ISLAND | | | | NEW YORK | NY | 10035 |
| TRIBUNE CO | 333 GLEN ST STE 600 | | | | GLENS FALLS | NY | 12801-3578 |
| TRIBUNE CO | GENERAL COUNSEL | 40 MEDIA DR | | | QUEENSBURY | NY | 12804 |
| TRIBUNE REVIEW PUBLISHING COMPANY | 622 CABIN HILL DR | | | | GREENSBURG | PA | 15601-1657 |
| TRICE HUGHES, INC. | 111 HWY 91 N | | | | PRINCETON | KY | 42445 |
| TRICON INDUSTRIES INC | JAN MARSHMANX1242 | 1600 EISENHOWER LN STE 200 | | | LISLE | IL | 60532-4007 |
| TRICON INDUSTRIES INC | JAN MARSHMANX1242 | 1600 EISENHOWER LN STE 200 | | | GREENSBURG | IN | 47240 |
| TRIDENT COMPONENTS GROUP LTD | SUSANNE RIES | STEIERMAERKER STRASSE 49 | KIRCHDORF ANDRE KREMS | | FORT WORTH | TX | 76177 |
| TRIDENT COMPONENTS GROUP LTD | SUSANNE RIES | STEIERMAERKER STRASSE 49 | KIRCHDORF ANDRE KREMS | OBEROESTERREICH AUSTRIA | | | |
| TRIDENT LIGHTING LLC | DANIEL GEORGE | PO BOX 821 | DIV OF DURA AUTOMOTIVE | | SANTA ANA | CA | 92702-0821 |
| TRIDENT PRECISION MFG INC | 734 SALT RD | | | | WEBSTER | NY | 14580-9718 |
| TRIDENT TOOLING PTY LTD | 8 TRANSPORT AVE | | | NETLEY SA 5037 AUSTRALIA | | | |
| TRIENDA CORPORATION | 12312 COLLECTION CENTER | | | | CHICAGO | IL | 60693-0123 |
| TRIENDA LLC | 1181 S MAIN ST | | | | PLYMOUTH | MI | 48170-2213 |
| TRIENDA LLC | N7660 INDUSTRIAL RD | | | | PORTAGE | WI | 53901-9451 |
| TRIFAST PLC | HANS KRIISA | HARPSUNDSVAGEN 185 | | BANDHAGEN SWEDEN | | | |
| TRIFAST PLC | HANS KRIISA | HARPSUNDSVAGEN 185 | | | WYANDOTTE | MI | |
| TRIGEN-CINERGY SOLUTIONS LLC | DEBORAH M. NEWELL | 181 THORN HILL RD | | | WARRENDALE | PA | 15086-7527 |
| TRIGEN-CINERGY SOLUTIONS LLC | DEBORAH M. NEWELL | 181 THORN HILL RD | | | WARRENDALE | PA | 15086-7527 |
| TRIGEN-CINERGY SOLUTIONS, LLC | ATTN: DEBORAH M. NEWELL, ESQ. | 181 THORN HILL RD | | | WARRENDALE | PA | 15086-7527 |
| TRIGEN/CINERGY - USFOS OF LANSING LLC | C/O CHESTER ENGINNERS/U.S. FILTER | JACK HILL | PO BOX 13007 | | LANSING | MI | 48901-3007 |
| TRIGEN/CINERGY-USFOS OF LANSING LLC | 3830 PACKARD ST STE 120 | | | | ANN ARBOR | MI | 48108-2051 |
| TRIGEN/CINERGY-USFOS OF LANSING LLC | ATTN: CORPORATE SECRETARY | 1232 HACO DR | | | LANSING | MI | 48912-1610 |
| TRIGEN/CINERGY-USFOS OF LANSING LLC C/O CHESTER ENGINEERS/U.S. FILTER | CORPORATE SECRETARY | PO BOX 13007 | | | LANSING | MI | 48901-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TRIGENT/CINERGY - USFOS OF LANSING LLC | 1232 HACO DR | | | | LANSING | MI | 48912-1610 |
| TRILEGAINT LOYALTY SOLUTIONS, INC. | 7814 CAROUSEL LANE | | | | RICHMOND | VA | 23294 |
| TRILEGIANT LOYALTY SOLUTIOINS, INC. | 7814 CAROUSEL LN. | | | | RICHMOND | VA | 23294 |
| TRILLIUM SPECIALTY PARTS & AFTER | CHET GRZIBOWSKI | 301 BROOKS ST | | | ROSEVILLE | MI | |
| TRILOGY TECHNOLOGIES INC | HANAN GOLAN | 180 ENGELWOOD DR STE J | | MILANO ITALY | | | |
| TRIM PARTS INC | DARRYL BOWMAN | 2175 DEERFIELD RD | | | BOWLING GREEN | OH | 43402 |
| TRIM-LOK INC | BILL WASSON | 6855 HERMOSA CIRCLE | | | GRAND BLANC | MI | 48439 |
| TRIMARCO PONTIAC-BUICK-GMC, INC. | 14061 NORTHLAND DR | | | | BIG RAPIDS | MI | 49307-8941 |
| TRIMTEK MANUFACTURING INC | 124 CORDELL HULL DR | PO BOX 250 | | | CELINA | TN | 38551 |
| TRIMTEK MANUFACTURING INC | KEITH BOYLE X204 | 124 CORDELL HULL DR | | | CELINA | TN | 38551 |
| TRIMTEK MANUFACTURING INC | KEITH BOYLE X204 | 124 CORDELL HULL DR | | MEXICO CITY DF 2300 MEXICO | | | |
| TRINIDAD AUTOMOBILES LTD. | SS 13 GMDAT | | | GMDAT TRINIDAD AND TOBAGO | | | |
| TRINITY INDUSTRIES, INC. | BRUCE PHILPOT | 4001 IRVING BLVD | | | DALLAS | TX | 75247-5815 |
| TRINITY-MARCH-WEST | 10 DEGTYARNIY LANE - SUITE 2 | | | MOSCOW 10305 RUSSIA | | | |
| TRIO MOTORS INC | 2501 S CENTER RD | | | | BURTON | MI | 48519-1143 |
| TRIPE MOTOR COMPANY, INC. | 814 HIGHWAY 183 | | | | ALMA | NE | 68920-2146 |
| TRIPLE CROWN SERVICES CO | TERESA KOCH | 2720 DUPONT COMMERCE CT STE 200 | | | FORT WAYNE | IN | 46825-2364 |
| TRIPLE J TOOL INC | 12651 NEWBURGH RD | | | | LIVONIA | MI | 48150-1001 |
| TRIPLE M MOTORS, INC. | 600 HIGHWAY 35 S | | | | CARTHAGE | MS | 39051-5724 |
| TRIPLEX MANUFACTURING CO | GARY ROBIN(EXT.29) | 2700 W. 50TH ST. | | | CENTERVILLE | IA | 52544 |
| TRISON BUSINESS SOLUTIONS INC | 17 BANK ST | | | | LE ROY | NY | 14482-1413 |
| TRITES CHEVROLET BUICK | 635 CENTER ST | | | | WOLFEBORO | NH | 03894-4815 |
| TRITON MEDIA GROUP | BILL FREUND | 11100 SANTA MONICA BLVD STE 210 | | | LOS ANGELES | CA | 90025-0419 |
| TRL SYSTEMS, INC. | JOHN JANOSIK | 4405 AIRPORT DRIVE | | | ONTARIO | CA | 91761 |
| TROPICAL CADILLAC | 4780 14TH ST W | | | | BRADENTON | FL | 34207-2001 |
| TROPICAL CHEVROLET, INC. | 8880 BISCAYNE BLVD | | | | MIAMI SHORES | FL | 33138-3343 |
| TROPICAL PONTIAC-CADILLAC INC | 701 MANATEE AVENUE, WEST | | | | BRADENTON | FL | 34205 |
| TROPICAL RENT A CAR | 3156 OIHANA STREET | | | | LIHUE | HI | 96766 |
| TROPICAL RENT A CAR | 765 AMANA STREET 3RD FLOOR | | | | HONOLULU | HI | 96814 |
| TROPICAL SHIPPING AND CONSTRUCTION COMPANY, LTD. | MATHEW APPICE | 5 E 11TH ST | | | RIVIERA BEACH | FL | 33404-6920 |
| TROPICAL TRADER ENTERPRISES, LTD. | STREET ADDRESS UNAVAILABLE | | | BLOWING POINT ANGUILLA | | | |
| TROPICAL USA RENT A CAR | 4905 W LAUREL ST STE 200 | | | | TAMPA | FL | 33607-3883 |
| TROTTER-LONG PONTIAC BUICK | 6035 INTERNATIONAL DR | | | | CHATTANOOGA | TN | 37421-1617 |
| TROUTMAN SANDERS LLP | ATT: BRETT D. GOODMAN, ESQ. | THE CHRYSLER BUILDING | 405 LEXINGTON AVENUE | | NEW YORK | NY | 10174 |
| TROUTMAN SANDERS LLP | ATT: JEFFREY W. KELLEY, ESQ. | 600 PEACHTREE STREET | NE SUITE 5200 | | ATLANTA | GA | 30308 |
| TROUTMAN'S CHEVROLET BUICK PONTIAC | 640 STATE ST | | | | MILLERSBURG | PA | 17061-1462 |
| TROUTMAN'S CHEVROLET BUICK PONTIAC GMC | 640 STATE ST | | | | MILLERSBURG | PA | 17061-1462 |
| TROUTWINE AUTO SALES, INC. | 9 N MAIN ST | | | | ARCANUM | OH | 45304-1300 |
| TROVER SOLUTIONS INC | 1930 BISHOP LN STE 14B | PO BOX 37440 | | | LOUISVILLE | KY | 40218 |
| TROY (CITY OF ) | PO BOX 103 | PO BOX 33321 | | | DETROIT | MI | 48231-0103 |
| TROY A. BREKER | 345 S 9TH AVE | | | | POCATELLO | ID | 83201-5350 |
| TROY TOOLING LLC | R. HILL | 1890 ROCHESTER INDUSTRIAL DR | | | ROCHESTER HILLS | MI | 48309-3341 |
| TROY TOOLING LLC | R. HILL | 1890 ROCHESTER INDUSTRIAL DR | | SUZHOU CHINA (PEOPLE'S REP) | | | |
| TROY TUBE & MANUFACTURING CO | 51000 E RUSSELL SCHMIDT BLVD | | | | CHESTERFIELD | MI | 48051 |
| TROY-ALAN BUICK-CADILLAC, INC. | 358 BUTLER RD | | | | KITTANNING | PA | 16201-2169 |
| TROY-ALAN CHEVROLET-OLDS, INC. | 217 GROVE CITY RD | | | | SLIPPERY ROCK | PA | 16057-1125 |
| TROY-ALAN PONTIAC-BUICK-GMC TRUCK | 313 N PERRY HWY | | | | MERCER | PA | 16137-5043 |
| TRU FAST CORP | 02105 WILLIAMS COUNTY RD 12-C | | | | BRYAN | OH | 43506 |
| TRU INDUSTRIES, INC. | 15300 TWELVE MILE RD. | | | | ROSEVILLE | MI | 48066 |
| TRU-FORM STEEL & WIRE INC | 1204 GILKEY AVE | PO BOX 266 | | | HARTFORD CITY | IN | 47348-9549 |
| TRU-VAL TUBING CO | 1314 CRESCENT LAKE RD | | | | WATERFORD | MI | 48327-2414 |
| TRU-WAY DESIGN | 42000 KOPPERNICK RD STE A5 | | | | CANTON | MI | 48187-4282 |
| TRUCK & BUS GROUP | 660 SOUTH BLVD MC 3301-153 | | | | PONTIAC | MI | 48341 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TRUCK & BUS GROUP ACCOUNT PAYABLE | 31 JUDSON - MAIL CODE 3105-04 | | | | PONTIAC | MI | 48343 |
| TRUCK CENTER, INC. | 120 UNIVERSAL DR | | | | NORTH HAVEN | CT | 06473-3630 |
| TRUCK ENTERPRISES CHESAPEAKE, INC. | 1031 CAVALIER BLVD | | | | CHESAPEAKE | VA | 23323-1509 |
| TRUCK ENTERPRISES HAGERSTOWN, INC. | 18216 MAUGANS AVE | | | | HAGERSTOWN | MD | 21740-1665 |
| TRUCKMAX GMC-VOLVO | 6000 NW 77TH CT | | | | MIAMI | FL | 33166-3511 |
| TRUCKS WEST OF NEVADA, INC. | 3038 LOSEE RD | | | | NORTH LAS VEGAS | NV | 89030-4138 |
| TRUCKS WEST, INC. | 5010 JEFFERSON ST NE | | | | ALBUQUERQUE | NM | 87109-2309 |
| TRUE INDUSTRIAL COPRORATION DBA TRUE INDUSTRIES INC | 15300 TWELVE MILE RD | | | | ROSEVILLE | MI | 48066 |
| TRUE INDUSTRIES INC | 15300 E 12 MILE RD | | | | ROSEVILLE | MI | 48066-1835 |
| TRUE INDUSTRIES INC | 666 PRATT ST | PO BOX 769 | | | RAVENNA | OH | 44266-3161 |
| TRUE INDUSTRIES INC | KURT NANNEY | 15300 TWELVE MILE ROAD | | | PORTAGE | MI | 49001 |
| TRUE VALUE COMPANY | JOHN STRAUSS | 320 S DIVISION ST | | | HARVARD | IL | 60033-3247 |
| TRUE WORLD HOLDINGS AND ITS SUBSIDIARIES | JOSH ONISHI | 24 LINK DR | | | ROCKLEIGH | NJ | 07647-2504 |
| TRUEFORM MANUFACTURING | CAROL POE | 3002 LEE HWY | | | ATHENS | TN | 37303-5062 |
| TRUEFORM MANUFACTURING | CAROL POE | 3002 LEE HIGHWAY | | | LIVONIA | MI | 48150 |
| TRUFORM RUBBER PRODUCTS INC | JOHN STROH | 5285 HUDSON DR. | | | MILLINGTON | MI | 48746 |
| TRUGREEN LIMITED PARTNERSHIP | 860 RIDGE LAKE BLVD/MC C1-1062 | | | | MEMPHIS | TN | 38120 |
| TRUGREEN LIMITED PARTNERSHIP | 860 RIDGE LK BLVD/MC C1-1062 | | | | MEMPHIS | TN | 38120 |
| TRUMBULL CORP/P J DICK CONTRACTING | DAVE ALSING | 1020 LEBANON RD | | | WEST MIFFLIN | PA | 15122-1036 |
| TRUMBULL COUNTY WTR & SWR | 842 YOUNGSTOWN KINGSVILLE RD NE | ACCOUNTS RECEIVABLE DEPT | | | VIENNA | OH | 44473-9737 |
| TRUMBULL INDUSTRIES INC | 1040 N MERIDIAN RD | PO BOX 1556 | | | YOUNGSTOWN | OH | 44509-4017 |
| TRUMBULL INDUSTRIES INC | 400 DIETZ RD NE | PO BOX 30 | | | WARREN | OH | 44483-2749 |
| TRUMP 767 FIFTH AVENUE LLC | 725 5TH AVE | | | | NEW YORK | NY | 10022-2519 |
| TRUMP 767 FIFTH AVENUE LLC | 725 5TH AVE | | | | NEW YORK | NY | 10022-2519 |
| TRUMP 767 FIFTH AVENUE LLC | C/O THE TRUMP ORGANIZATION | 725 5TH AVE | | | NEW YORK | NY | 10022-2519 |
| TRUMP 767 FIFTH AVENUE LLC | C/O THE TRUMP ORGANIZATION | 725 5TH AVE | | | NEW YORK | NY | 10022-2519 |
| TRUMP 767 FIFTH AVENUE LLC | C/O THE TRUMP ORGANIZATION | 725 5TH AVE | | | NEW YORK | NY | 10022-2519 |
| TRUMP 767 FIFTH AVENUE LLC | C/O THE TRUMP ORGANIZATION | 725 5TH AVE | | | NEW YORK | NY | 10022-2519 |
| TRUMP 767 FIFTH AVENUE LLC | C/O THE TRUMP ORGANIZATION | 725 5TH AVE | | | NEW YORK | NY | 10022-2519 |
| TRUMP 767 FIFTH AVENUE LLC | C/O THE TRUMP ORGANIZATION | 725 5TH AVE | | | NEW YORK | NY | 10022-2519 |
| TRUMP 767 FIFTH AVENUE LLC | C/O THE TRUMP ORGANIZATION | 725 5TH AVE | | | NEW YORK | NY | 10022-2519 |
| TRUMP 767 FIFTH AVENUE LLC | DONALD J. TRUMP | 725 5TH AVE | | | NEW YORK | NY | 10022-2519 |
| TRUMP 767 FIFTH AVENUE LLC | DONALD J. TRUMP | 725 5TH AVE | | | NEW YORK | NY | 10022-2519 |
| TRUMP 767 FIFTH AVENUE, LLC | 725 5TH AVE | | | | NEW YORK | NY | 10022-2519 |
| TRUNKLINE GAS COMPANY LLC | PO BOX 201203 | | | | HOUSTON | TX | 77216-1203 |
| TRUPAR LLC | 31751 SHERMAN AVE | | | | MADISON HEIGHTS | MI | 48071-1428 |
| TRUSTEES OF THE COLORADO SCHOOL OF | 15TH & ILLINOIS | | | | GOLDEN | CO | 80401 |
| TRUSTWAVE | 120 N LA SALLE ST STE 1250 | | | | CHICAGO | IL | 60602-3797 |
| TRW | 500 CITY PKWY W | | | | ORANGE | CA | 92868-2913 |
| TRW AUTOMOTIVE HOLDINGS CORP | 12001 TECH CENTER DR | | | | LIVONIA | MI | 48150-2122 |
| TRW AUTOMOTIVE HOLDINGS CORP | 12025 TECH CENTER DR | | | | LIVONIA | MI | 48150-2122 |
| TRW AUTOMOTIVE HOLDINGS CORP | 12025 TECH CENTER DR | | | | LIVONIA | MI | 48150 |
| TRW AUTOMOTIVE HOLDINGS CORP | 15833 W JUDD ST | PO BOX 147 | | | ETTRICK | WI | 54627-9502 |
| TRW AUTOMOTIVE HOLDINGS CORP | 15833 W JUDD ST | | | | ETTRICK | WI | 54627-9502 |
| TRW AUTOMOTIVE HOLDINGS CORP | 180 STATE RD E | | | | WESTMINSTER | MA | 01473-1208 |
| TRW AUTOMOTIVE HOLDINGS CORP | 180 STATE RD E RTE 2A | | | | WESTMINSTER | MA | 01473 |
| TRW AUTOMOTIVE HOLDINGS CORP | 180 STATE RD E RTE 2A | PO BOX 890 | | | WESTMINSTER | MA | 01473 |
| TRW AUTOMOTIVE HOLDINGS CORP | 19501 EMERY RD | | | | WARRENSVILLE HEIGHTS | OH | 44128-4162 |
| TRW AUTOMOTIVE HOLDINGS CORP | 2150 CRANE BROOK DR | | | | AUBURN | NY | 13021-9516 |
| TRW AUTOMOTIVE HOLDINGS CORP | 230 LOUTH ST N | | ST CATHARINES ON L2R 7B5 CANADA | | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | 2328 E GENESEE AVE | | | | SAGINAW | MI | 48601-2428 |
| TRW AUTOMOTIVE HOLDINGS CORP | 24175 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335-2634 |
| TRW AUTOMOTIVE HOLDINGS CORP | 34201 VAN DYKE AVE | | | | STERLING HEIGHTS | MI | 48312-4648 |
| TRW AUTOMOTIVE HOLDINGS CORP | 37000 PLYMOUTH RD | | | | LIVONIA | MI | 48150-1132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TRW AUTOMOTIVE HOLDINGS CORP | 3900 MOGADORE INDUSTRIAL PKWY | | | | MOGADORE | OH | 44260-1201 |
| TRW AUTOMOTIVE HOLDINGS CORP | 4505 26 MILE RD | EAST BLDG | | | WASHINGTON | MI | 48094-2600 |
| TRW AUTOMOTIVE HOLDINGS CORP | 49081 WIXOM TECH DR | | | | WIXOM | MI | 48393-3558 |
| TRW AUTOMOTIVE HOLDINGS CORP | 500 E VAN RIPER RD | | | | FOWLERVILLE | MI | 48836-7908 |
| TRW AUTOMOTIVE HOLDINGS CORP | 5531 RAFE CT | | | | FLOWERY BRANCH | GA | 30542-2770 |
| TRW AUTOMOTIVE HOLDINGS CORP | 5676 INDUSTRIAL PARK RD | PO BOX 5649 | | | WINONA | MN | 55987-1420 |
| TRW AUTOMOTIVE HOLDINGS CORP | 5676 INDUSTRIAL PARK RD | | | | WINONA | MN | 55987-1420 |
| TRW AUTOMOTIVE HOLDINGS CORP | 5752 INDUSTRIAL PARK RD | | | | WINONA | MN | 55987-1448 |
| TRW AUTOMOTIVE HOLDINGS CORP | 5932 COMMERCE BLVD | | | | MORRISTOWN | TN | 37814-1051 |
| TRW AUTOMOTIVE HOLDINGS CORP | 600 E MILTARY HWY STE 100 | | | | PHARR | TX | 78577 |
| TRW AUTOMOTIVE HOLDINGS CORP | 722 4 KOJAN DONG NAMDONG GU | | | INCHON KR 405 821 KOREA (REP) | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | 817 N TAYLOR RD | | | | GARRETT | IN | 46738-1885 |
| TRW AUTOMOTIVE HOLDINGS CORP | 8405 BLACKJACK ROAD EXT | | | | MOUNT VERNON | OH | 43050-9485 |
| TRW AUTOMOTIVE HOLDINGS CORP | 902 S 2ND ST | | | | MARSHALL | IL | 62441-1854 |
| TRW AUTOMOTIVE HOLDINGS CORP | 9475 CENTER RD | | | | FENTON | MI | 48430-9388 |
| TRW AUTOMOTIVE HOLDINGS CORP | AM PULVERHAEUSCHEN 7 | | | ENKENBACH ALSENBORN RP 67677 GERMANY | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | ARLENE SOMERVILLE | FASTENERS GROUP | 180 STATE ROAD EAST | | GRANDVILLE | MI | 49418 |
| TRW AUTOMOTIVE HOLDINGS CORP | ARLENE SOMERVILLE | 180 STATE RD E | FASTENERS GROUP | | WESTMINSTER | MA | 01473-1208 |
| TRW AUTOMOTIVE HOLDINGS CORP | ATTN: MR. JOHN PLANT PRESIDENT & CEO | 12001 TECH CENTER DR | | | LIVONIA | MI | 48150 |
| TRW AUTOMOTIVE HOLDINGS CORP | AV ALEXANDRE DE GUSMAO 11256 | | | SANTO ANDRE SP 09111 310 BRAZIL | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | AV DE LA MONTANA 128 | | | QUERETARO QA 76220 MEXICO | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | AV DE LAS FUENTES NO 29 | | | EL MARQUEZ QA 76246 MEXICO | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | AV DE LAS FUENTES NO 29 | PARQUE INDL BERNANDO QUINTANA | | EL MARQUEZ QA 76246 MEXICO | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | AV FAGUNDES DE OLIVEREIRA 1680 | VILA SAO JOSE | | DIADEMA SP 09950 906 BRAZIL | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | AV JUAN ESCUTIA NO 3201-A | | | CHIHUAHUA CH 31125 MEXICO | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | AV LA GREIEGA #101 | PARQUE INDUSTRIAL DE QUERETARO | | QUERETARO QA 76220 MEXICO | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | AV LA GREIEGA #101 | | | QUERETARO QA 76220 MEXICO | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | AV MIGUEL DE CERVANTES SAAVEDR | | | CHIHUAHUA MX 31109 MEXICO | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | AV MIGUEL DE CERVANTES SAAVEDRA 141 | | | CHIHUAHUA MX 31109 MEXICO | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | AVENDIA JUAN ESCUTIA #3201 | PARQUE INDUSTRIAL EL SAUCITO | | CHIHUAHUA CI 31125 MEXICO | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | AVENDIA JUAN ESCUTIA #3201 | AV MIGUEL DE CERVANTES NO 141 | | CHIHUAHUA CI 31109 MEXICO | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | BEVERLY HUARD | C/O TVL | 1320 HENRY BRENNAN DR STE H | | ANN ARBOR | MI | 48103 |
| TRW AUTOMOTIVE HOLDINGS CORP | BEVERLY HUARD | AV MIGUEL DE CERVANTES NO 141 | DIEPHOLZ GERMANY | | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | BEVERLY HUARD | C/O TVL | 1320 HENRY BRENNAN DR STE H | | EL PASO | TX | 79936 |
| TRW AUTOMOTIVE HOLDINGS CORP | BEVERLY HUARD | TRW SEATBELTS DIVISION | 600 E. MILITARY HWY, SUITE 100 | | PHARR | TX | 78577 |
| TRW AUTOMOTIVE HOLDINGS CORP | BEVERLY HUARD | TRW SEATBELTS DIVISION | 600 E. MILITARY HWY, SUITE 100 | | SANTA FE SPRINGS | CA | |
| TRW AUTOMOTIVE HOLDINGS CORP | BEVERLY HUARD | TRW VEHICLE SAFETY SYSTEMS | 1400 OLD SALEM ROAD BOX 3027 | | SPRING LAKE | MI | 49456 |
| TRW AUTOMOTIVE HOLDINGS CORP | BRECHA E 99 SUR KM 1.5 | | | REYNOSA TM 88500 MEXICO | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | BRECHA E 99 SUR KM 1.5 | COL PARQUE INDSUTRIAL | | REYNOSA TM 88500 MEXICO | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | BRECHA E-99 | | | REYNOSA TM 88500 MEXICO | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | CARL SPAETERSTR 8 | | | KOBLENZ RP 56070 GERMANY | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | DOMINIC DELBEL | WERKSTR 1 | | | CLEVELAND | GA | 30528 |
| TRW AUTOMOTIVE HOLDINGS CORP | FOMENTO INDUSTRIAL S/N | PARQUE INDUSTRIAL DEL NORTE | | REYNOSA TM 88736 MEXICO | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | FOMENTO INDUSTRIAL S/N | | | REYNOSA TM 88736 MEXICO | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | FRANK HOLUPKA | TRW VALVE DV | 128 RIVER BEND DR | | FLINT | MI | 48551-0001 |
| TRW AUTOMOTIVE HOLDINGS CORP | FRANK HOLUPKA | 3900 MOGADORE INDUSTRIAL PKWY | | | BRIGHTON | MI | |
| TRW AUTOMOTIVE HOLDINGS CORP | FRANK HOLUPKA | DIVISAO COMPONENTES DE MOTORES | AV ALEXANDRE DE GUSMAO 1125 | | EL PASO | TX | 79906 |
| TRW AUTOMOTIVE HOLDINGS CORP | FRANK HOLUPKA | JESUS RIVERA FRANCO NO. 402 | CD INDUSTRIAL | | MCALLEN | TX | 78503 |
| TRW AUTOMOTIVE HOLDINGS CORP | HUAYUAN ROAD NO 18 XIANGCHENG | | | SUZHOU CN 215131 CHINA (PEOPLE'S REP) | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | HUAYUAN ROAD NO 18 XIANGCHENG | DISTRICT | | SUZHOU CN 215131 CHINA (PEOPLE'S REP) | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | INDUSTRIESTRASSE 2-8 | | | RADOLFZELL BW 78315 GERMANY | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | JACKIE CANINE | WIXOM PLANT | 28026 OAKLAND OAKS COURT | | TRAVERSE CITY | MI | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TRW AUTOMOTIVE HOLDINGS CORP | JACKIE CANINE | 2328 E. GENESSE AVE. | | | WILLOUGHBY | OH | 44094 |
| TRW AUTOMOTIVE HOLDINGS CORP | JACKIE CANINE | 28026 OAKLAND OAKS CT | WIXOM PLANT | | WIXOM | MI | 48393-3341 |
| TRW AUTOMOTIVE HOLDINGS CORP | JACKIE CANINE | 817 N TAYLOR RD | AUBERN FACILITY | | GARRETT | IN | 46738-1885 |
| TRW AUTOMOTIVE HOLDINGS CORP | JACKIE CANINE | AUBERN FACILITY | 817 NORTH TAYLOR RD. | | DETROIT | MI | 48202 |
| TRW AUTOMOTIVE HOLDINGS CORP | JESUS RIVERA FRANCO 402 | | | AGUASCALIENTES MX 20290 MEXICO | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | JESUS RIVERA FRANCO 402 | COL CK INDUSTRIAL | | AGUASCALIENTES MX 20290 MEXICO | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | JOE VALENTICH | LAFAYETTE PLANT | 800 HEATH STREET | | LEBANON | TN | 37087 |
| TRW AUTOMOTIVE HOLDINGS CORP | JOE VALENTICH | PORTLAND PLANT | 902 LYONS ROAD | | FLINT | MI | 48501 |
| TRW AUTOMOTIVE HOLDINGS CORP | JOE VALENTICH | 902 LYONS RD | PORTLAND PLANT | | PORTLAND | MI | 48875-1000 |
| TRW AUTOMOTIVE HOLDINGS CORP | JOHN BOYLE X8979 | RUSHFORD BRANCH | HWY 43 N, PO BOX 708 | | WINONA | MN | 55987 |
| TRW AUTOMOTIVE HOLDINGS CORP | KAREN GILLIS | AVENDIA JUAN ESCUTIA # 3201 | PARQUE INDUSTRIAL EL SAUCITO | | FARMINGTON | MI | |
| TRW AUTOMOTIVE HOLDINGS CORP | KAREN GILLIS | AVENDIA JUAN ESCUTIA # 3201 | PARQUE INDUSTRIAL EL SAUCITO | CHIHUAHUA CI 31125 MEXICO | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | KARLA MITCHELL | 9600 INTERNATIONAL BLVD | BODY CONTROL SYSTEMS | | PHARR | TX | 78577-7294 |
| TRW AUTOMOTIVE HOLDINGS CORP | KARLA MITCHELL | ETTRICK BRANCH | 204 W JUDD ST | | ETTRICK | WI | 54627 |
| TRW AUTOMOTIVE HOLDINGS CORP | KARLA MITCHELL | ETTRICK BRANCH | 204 W JUDD ST | | RUSHFORD | MN | 55971 |
| TRW AUTOMOTIVE HOLDINGS CORP | KARLA MITCHELL | WINONA BRANCH | 5752 INDUSTRIAL PARK RD | | HOLLAND | MI | 49423 |
| TRW AUTOMOTIVE HOLDINGS CORP | KARLA MITCHELL | 5752 INDUSTRIAL PARK RD | WINONA BRANCH | | WINONA | MN | 55987-1448 |
| TRW AUTOMOTIVE HOLDINGS CORP | KARLA MITCHELL | BODY CONTROL SYSTEMS | 9600 INTERNATIONAL BLVD | TAINAN HSIEN TAIWAN | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | LEONARDO DA VINCI 7 | | | GLIWICE PL 44-121 POLAND (REP) | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | MARLENE BOSCHET | TRW ENGINE COMPONENTS | INDUSTRIESTR 20 | BURLINGTON ON CANADA | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | MICHAEL HEIDENBLUT | 44-191-419-7550 | RAINHILL RD STEPHENSON E | | CONOVER | NC | 28613 |
| TRW AUTOMOTIVE HOLDINGS CORP | MR. YAN DENG | YAOHUA RD LANGSEN AUTO PARK | LANGFANG DEVELOPMENT ZONE | KUNSHAN CITY CHINA (PEOPLE'S REP) | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | OLIVER ARMBRECHT | RUDOLF-DIESEL STR 7 | | PORT ELIZABETH SOUTH AFRICA | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | OLIVER ARMBRECHT | RUDOLF-DIESEL STR 7 | | NEUWIED, 56566 GERMANY | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | PAT HELLER X 788 | INDUSTRIESTRASSE 2-8 D-78315 | RADOLFZELL | COLWYN BAY CLYWD GREAT BRITAIN | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | RANDY RUPP | TRW ROSSGEAR DIVISION | 1103 BADDOUR PKWY. | | GRAND HAVEN | MI | 49417 |
| TRW AUTOMOTIVE HOLDINGS CORP | UDO NENNING (011) 49 | C/PLOMO NO 3 CRTA VALENCIA | ARGANDA DEL REY | E BENTLEIGH VICTORIA AUSTRALIA | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | VIA VALTROMPIA 125 | | | GARDONE VAL TROMPIA IT 25063 ITALY | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | VIVI LEE | (SUZHOU) | HUAYUAN ROAD NO 18 XIANGCHENG | | GRAND RAPIDS | MI | 49508 |
| TRW AUTOMOTIVE HOLDINGS CORP | ZONA INDUSTRIAL POLO 2 LOTE 1 | ALTO DAS CEREJAS CAMPOS | | VN CERVEIRA CAMPOS PT 4920 PORTUGAL | | | |
| TRW INTEGRATED CHASSIS SYSTEMS LLC | 2328 E GENESEE AVE | | | | SAGINAW | MI | 48601-2428 |
| TRW INTEGRATED CHASSIS SYSTEMS LLC | 2328 E GENESEE AVE | | | | SAGINAW | MI | 48601-2428 |
| TRW INTEGRATED CHASSIS SYSTEMS LLC | ATTN: ASSISTANT GENERAL COUNSEL | 12001 TECH CENTER DR | | | LIVONIA | MI | 48150-2122 |
| TRYND INC | 7450 E 29TH AVE | | | | DENVER | CO | 80238 |
| TS LIZENZ, MARKEN-UND VETWALTUNGS LTD. | KOCHSTRABE 17 | | | 74405 GAILDORF, GERMANY | | | |
| TSANG YOW INDUSTRIAL COMPANY LTD | EMILY CHU X1108 | NO 18 CHUNG-SHAN ROAD | MIN-HSIUNG INDUSTRIAL PARK | | FINDLAY | OH | 45840 |
| TSANG YOW INDUSTRIAL COMPANY LTD | NO 18 CHUNG-SHAN RD | | | CHIA YI COUNTY TAIWAN TW 62100 TAIWAN | | | |
| TSERV INTERNATIONAL LLC | 10714 ARBOUR DR | | | | BRIGHTON | MI | 48114-9039 |
| TSI FINANCIAL SERVICES A DBA OF TECHNICAL SOLUTIONS, LLC | 1920 LIVERNOIS RD | | | | TROY | MI | 48083-1732 |
| TSI FINANCIAL SERVICES A DBA OF TECHNICAL SOLUTIONS, LLC | LEGAL DEPARTMENT CC: CONTRACT ADMINISTRATION | 3955 PINNACLE CT STE 200 | | | AUBURN HILLS | MI | 48326-1787 |
| TSI INC INTERSTATE TRUCKING | JOHN LAWRENCE | 18165 TELEGRAPH RD | | | ROMULUS | MI | 48174-9620 |
| TSI TITLE COMPANY OF CALIFORNIA, INC AS TRUSTEE FOR THE BENEFIT OF | CITICORP USA INC | AGENT FOR THE BANK PRIORITY SECURED PARTIES AND AS AGENT FOR THE | HEDGE PRIORITY SECURED PARTIES  TSI TITLE COMPANY | 17785 CENTER COURT DR NORTH  STE 290 | CERRITOS | CA | 90703 |
| TSINGHUA UNIVERSITY | NO 1 QINGHUAYUAN | HAIDIAN DISTRICT | | BEIJING CN 100084 CHINA (PEOPLE'S REP) | | | |
| TSM CORP | 1175 N OPDYKE RD | | | | AUBURN HILLS | MI | 48326-2685 |
| TSM CORP | DAVE SUTHERLAND-127 | 1175 N OPDYKE RD | | | AUBURN HILLS | MI | 48326-2685 |
| TSM CORP | DAVE SUTHERLAND-127 | 1175 OPDYKE ROAD | | | MCALLEN | TX | 78503 |
| TST OVERLAND | JEFF LEWIS | 5200 MAINGATE DR | | MISSISSAUGA ON L4W 1G5 CANADA | | | |
| TSUBAKI NAKASHIMA CO LTD | 500 JONESBOROUGH RD | | | | ERWIN | TN | 37650-4018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TSUBAKI NAKASHIMA CO LTD | JERRY GILBERT | PO BOX 899 | | | CUMMING | GA | 30028-0899 |
| TSUBAKI NAKASHIMA CO LTD | JERRY GILBERT | BALL & ROLLER DIV | P.O. BOX 899 | | JACKSON | MI | 49203 |
| TSUBAKIMOTO CHAIN CO | 106 LONCZAK ST | | | | CHICOPEE | MA | 01022-1305 |
| TSUBAKIMOTO CHAIN CO | 106 LONCZAK ST | WESTOVER INDUSTRIAL PARK | | | CHICOPEE | MA | 01022-1305 |
| TSUBAKIMOTO CHAIN CO | 3-3-3 NAKANOSHIMA | | | KITA KU  OSAKA 530-0005 JAPAN | | | |
| TSUBAKIMOTO CHAIN CO | 821 MAIN ST | | | | HOLYOKE | MA | 01040-5449 |
| TSUBAKIMOTO CHAIN CO | MARK BULL | 106 LONCZAK DRIVE | | | FLORENCE | KY | 41042 |
| TSUBAKIMOTO CHAIN CO | MARK BULL | 106 LONCZAK ST | | | CHICOPEE | MA | 01022-1305 |
| TSUCHIYA CHEMICAL KK | 0 | 11-1 GOHACHIYAMA | YAMAMACHI | MISSISSAUGA ON CANADA | | | |
| TT ELECTRONICS PLC | 1645 WALLACE DR STE 130 | | | | CARROLLTON | TX | 75006-6697 |
| TT ELECTRONICS PLC | 2500 BUSINESS HWY 70 E | | | | SMITHFIELD | NC | 27577 |
| TT ELECTRONICS PLC | CHARLES SIPSOCK | GREENWAY ROAD | | | FREMONT | IN | 46737 |
| TT ELECTRONICS PLC | CLIVE HOUSE  12-18 QUEENS RD | | | WEYBRIDGE  SURREY KT3 9XB GREAT BRITAIN | | | |
| TT ELECTRONICS PLC | DICK STENTA | HWY US 70 E P.O. BOX 2240 | | | GENEVA | IL | 60134 |
| TT ELECTRONICS PLC | DICK STENTA | HWY US 70 E P.O. BOX 2240 | | | SMITHFIELD | NC | 27577 |
| TT ELECTRONICS PLC | FERRY LANE PEMBROKE DOCK | | | PEMBROKE DYFED GB SA71 4RG GREAT BRITAIN | | | |
| TT ELECTRONICS PLC | KAY PALMER | INTERNATIONAL RESISTIVE CO INC | 4222 S STAPLES ST | | BRIGHTON | MI | 48116 |
| TT ELECTRONICS PLC | KEN HASTINGS | 2 CRAMPTONS RD | | | ALBION | IL | 62804 |
| TT ELECTRONICS PLC | LAWRENCE GRIFFITHS | AB POLYMER | LONG WOOD DR | | CHESTERFIELD | MI | 48051 |
| TT ELECTRONICS PLC | MARY JOHNSON | S.A. DE C.V. | RIO BRAVO INDUSTRIAL PARK | | PHARR | TX | 78577 |
| TTE, INC. | 2828 FOREST LN STE 1117 | | | | DALLAS | TX | 75234-7500 |
| TTX CO | 5225 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-3557 |
| TUBE FAB/ROMAN ENGINEERING CO INC | CANDY ISONX27 | PO BOX 50 | M-68 EAST | | MOUNT CLEMENS | MI | 48046 |
| TUBOS REUNIDOS SA | BARRIO SAGARRIBAI S/N | | | AMURRIO  ALAVA 01470 SPAIN | | | |
| TUCK'S TRUCKS, INC. | 244 WASHINGTON ST | | | | HUDSON | MA | 01749-2749 |
| TUCKER BEAMAN | 528 CROATAN HILLS DR | | | | VIRGINIA BEACH | VA | 23451-7103 |
| TUCKER INDUSTRIES INC | MIKE TUCKER | PO BOX 340 | | | FORT MILL | SC | 29716-0340 |
| TUCKER PONTIAC-BUICK, INC. | 1020 E MARSHALL ST | | | | WYTHEVILLE | VA | 24382-3419 |
| TUCSON ELECTRIC POWER CO. | PO BOX 711 | | | | TUCSON | AZ | 85702-0711 |
| TUCSON GAS & ELECTRIC CO | 3950 E IRVINGTON RD | | | | TUCSON | AZ | 85714-2114 |
| TUEV SUED EV | 5 CHERRY HILL DR | | | | DANVERS | MA | 01923 |
| TUFF SHED | ALEX LOPEX | 1777 S HARRISON ST STE 600 | | | DENVER | CO | 80210-3931 |
| TUFFALOY PRODUCTS INC | 1400 S BATESVILLE RD | | | | GREER | SC | 29650-4809 |
| TUI AG | TIM COLLINS | 1 TOWNE SQ STE 1930 | | | SOUTHFIELD | MI | 48076-3733 |
| TUKKUMANNI OY TUKKUMANNIN AUTO | VALIKONTIE, 4 | | | KUOPIO 70700 FINLAND | | | |
| TULLEY BUICK-PONTIAC-GMC TRUCK-BMW | 147 DANIEL WEBSTER HWY | | | | NASHUA | NH | 03060-5224 |
| TULSA COUNTY TREASURER | PO BOX 21017 | | | | TULSA | OK | 74121-1017 |
| TUNG THIH ELECTRONIC USA (SDA) | AMY CHEN | 39555 ORCHARD HILL PL STE 600 | | | NOVI | MI | 48375-5381 |
| TUNG THIH ENTERPRISE CO | 24073 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335-2632 |
| TUNG THIH ENTERPRISE CO | AMY CHEN | 24073 RESEARCH DR | | CZECHOWICE DZIEDZICE POLAND (REP) | | | |
| TUNG THIH ENTERPRISE CO | NO 42 NEI TSO STREET LUCHU | | | TAOYUAN 33810 TAIWAN | | | |
| TUNNEL OF SUDS | 2886 E MAPLE RD | | | | TROY | MI | 48083-4427 |
| TUOPU NORTH AMERICA LTD | 821 BROCK RD UNIT 5 | | | PICKERING ON L1W 3L6 CANADA | | | |
| TUOPU NORTH AMERICA LTD | JOHN ROBBESCHURTEN | 821 BROCK RD, S UNIT 5 | | VAUGHN ON CANADA | | | |
| TUPPERWARE HOME PARTIES | MARGARET PERSAD | PO BOX 2353 | | | ORLANDO | FL | 32802-2353 |
| TUPY SA | RUA ALBANO SCHMIDT 3400 BOA VISTA | | | JOINVILE SANTA CATARINA SC 89206-900 BRAZIL | | | |
| TURAN, CEVDET MD | 3256 PALM AIRE DR | | | | ROCHESTER HILLS | MI | 48309-1047 |
| TURAN-FOLEY MOTORS, INC. | 11123 HIGHWAY 49 | | | | GULFPORT | MS | 39503-4142 |
| TURBO HOSES | 5948 LAS POSITAS RD | | | | LIVERMORE | CA | 94551-7804 |
| TURBOCAM INC | 5 FARADAY DR | | | | DOVER | NH | 03820-4352 |
| TURBOTRANS AUSTRALIA PTY LTD | 372 FINDON RD | | | KIDMAN PARK SA 5025 AUSTRALIA | | | |
| TURCHAN TECHNOLOGIES GROUP INC | 12825 FORD RD | | | | DEARBORN | MI | 48126-3349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TURCHAN TECHNOLOGIES GROUP INC | ERIK BLOOMFIELD | 12825 FORD RD | | | EAST TAWAS | MI | 48730 |
| TURCK INC | 3000 CAMPUS DR | | | | MINNEAPOLIS | MN | 55441-2619 |
| TURCK'S PONTIAC GMC TRUCKS, INC. | 5589 SHADY AVE | | | | LOWVILLE | NY | 13367-1633 |
| TURCKE, A F MD P C | 730 E RIVER RD | | | | FLUSHING | MI | 48433-2143 |
| TURCKEE MEADOWS WATER AUTH | PO BOX 659565 | | | | SAN ANTONIO | TX | 78265-9565 |
| TURKEY HILL MINIT MARKETS | 257 CENTERVILLE RD | | | | LANCASTER | PA | 17603-4059 |
| TURN TECH INC | 33901 RIVIERA | | | | FRASER | MI | 48026-1614 |
| TURNER AUTOMOTIVE, INC. | 2262 E MAIN ST | | | | MONTROSE | CO | 81401-3832 |
| TURNER BROADCASTING SYSTEM, INC. | JOHN KAVULIA | PO BOX 105366 | | | ATLANTA | GA | 30348-5366 |
| TURNER BUICK PONTIAC GMC | 612 E MAIN ST | | | | NEW HOLLAND | PA | 17557-1425 |
| TURNER CHEVROLET CO. | RTE 274 | | | | LOYSVILLE | PA | |
| TURNER CHEVROLET CO. | RTE 274 | | | | LOYSVILLE | PA | 17047 |
| TURNER CHEVROLET-BUICK | 1800 HWY 14 E | | | | SELMA | AL | 36703 |
| TURNER CHEVROLET-BUICK | 1800 HWY 14 E | | | | SELMA | AL | |
| TURNER CHEVROLET-CADILLAC CO INC | 1005 E MAIN ST | | | | PARK HILLS | MO | 63601-2719 |
| TURNER CONSTRUCTION COMPANY | SUE SIEGEL | 4 SKYLINE DRIVE | | | HAWTHORNE | NY | 10532 |
| TURNER INDUSTRIES GROUP, L.L.C. | DAVE LAUVE | 2865 MASON AVE | | | BATON ROUGE | LA | 70805-1298 |
| TURNER SANITATION INC | 1149 RHODES RD | PO BOX 254 | | | LAKE ORION | MI | 48360-1147 |
| TURNER, DAVE | 109 E SOUTH D ST | | | | GAS CITY | IN | 46933-1741 |
| TURNPIKE CHEVROLET | 4125 1ST AVE | | | | NITRO | WV | 25143-1304 |
| TURPIN CHEVROLET-OLDSMOBILE INC. | 1048 S CHICAGO ST | | | | GENESEO | IL | 61254-1849 |
| TURTLE TOP DIVISION | THOMAS CRAIG | 67819 INDUSTRIAL DR | | | NEW PARIS | IN | 46553 |
| TURTLE TOP-TERRA TRANSIT DIV | 67819 STATE ROAD 15 | | | | NEW PARIS | IN | 46553-9115 |
| TURTLE TOP-TERRA TRANSIT DIV | 67819 STATE ROAD 151 | | | | NEW PARIS | IN | 46553 |
| TURUN AUTOKAUPPA OY | TIERANKATU 7 | | TURKU 20520 FINLAND | | | | |
| TUSCALOOSA CHEVROLET, INC. | 6500 INTERSTATE PKWY | | | | COTTONDALE | AL | 35453-4327 |
| TUSCALOOSA COUNTY | PO BOX 20738 | | | | TUSCALOOSA | AL | 35402-0738 |
| TUSTIN BUICK PONTIAC GMC HUMMER | 1 AUTO CENTER DR | | | | TUSTIN | CA | 92782-8406 |
| TUSTIN CADILLAC | 50 AUTO CENTER DR | | | | TUSTIN | CA | 92782-8401 |
| TUSTIN CHEVROLET | 16 AUTO CENTER DR | | | | TUSTIN | CA | 92782-8401 |
| TUTHILL CORP | 2789 OLD BELLEVILLE RD | | | | SAINT MATTHEWS | SC | 29135-9012 |
| TUTHILL CORP | 8500 S MADISON ST | | | | BURR RIDGE | IL | 60527-6284 |
| TUTHILL CORP | STACY ROBINSON | TUTHILL CORPORATION | P.O. BOX 227 | | KENT | OH | 44240 |
| TUTHILL CORP | STACY ROBINSON | PO BOX 227 | TUTHILL CORPORATION | | NEW HAVEN | IN | 46774-0227 |
| TUTWILER CADILLAC, INC. | 10101 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46290-1019 |
| TV AZTECA | BOB TURNER | 100 PARK AVE FL 5 | | | NEW YORK | NY | 10017-5502 |
| TV ONE | LISABETH HAYES | 180 N STETSON AVE STE 3250 | | | CHICAGO | IL | 60601-6843 |
| TW RECREATIONAL SERVICE | GARDINER SERVICE CENTER | | | | GARDINER | MT | 59030 |
| TWEDDLE LITHO CO | 24700 MAPLEHURST DR | | | | CLINTON TOWNSHIP | MI | 48036-1336 |
| TWEDDLE LITHO CO | KENNETH POIRIER | 24700 MAPLEHURST DRIVE | | | DAYTON | OH | |
| TWEDDLE LITHO CO | NO 1500 CENTURY AVE | | | PU DONG SHANGHAI CN 200122 CHINA (PEOPLE'S REP) | | | |
| TWIN CITY MOTOR COMPANY, INCORPOR | 645 W COLUMBIA AVE | | | | BATESBURG | SC | 29006-1810 |
| TWIN CITY MOTOR COMPANY, INCORPORATED | 645 W COLUMBIA AVE | | | | BATESBURG | SC | 29006-1810 |
| TWIN CITY MOTORS, INC. | 3046 ALCOA HWY | | | | ALCOA | TN | 37701-3187 |
| TWIN CITY PONTIAC, BUICK, GMC | 10549 MEMORIAL BLVD | | | | PORT ARTHUR | TX | 77640-1586 |
| TWIN CORP | ED MANTZX104 | PO BOX 130 | | | SANTA FE SPRINGS | CA | 90670 |
| TWIN CORP | ED MANTZX104 | PO BOX 130 | | | HOLLY | MI | 48442-0130 |
| TWIST INC | JAY JERVIS | 47 S LIMESTONE ST | | | JAMESTOWN | OH | 45335-9501 |
| TWIST INC | JAY JERVIS | 47 S. LIMESTONE STREET | | | RUSHVILLE | IN | 46173 |
| TXU  (ONCOR ELECTRIC DELIVERY) | PO BOX 660161 | | | | DALLAS | TX | 75266-0161 |
| TXU ENERGY | PO BOX 660161 | | | | DALLAS | TX | 75266-0161 |
| TYC BROTHER INDUSTRIAL CO LTD | 72-2 HSIN LE RD AN PING IND PARK | | TAINAN CITY 70248 TAIWAN | | | | |
| TYCO ELECTRONICS/RAYCHEM | 900 WILSHIRE DR STE 150 | | | | TROY | MI | 48084-1600 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TYCO INTERNATIONAL LTD | 1011 PAWTUCKET BLVD | | | | LOWELL | MA | 01854-1040 |
| TYCO INTERNATIONAL LTD | 10405 CROSSPOINT BLVD | | | | INDIANAPOLIS | IN | 46256-3323 |
| TYCO INTERNATIONAL LTD | 1191 SHINSANG-RI JINRYANG EUB | | | KYUNGSAN-SHI KYONGBUK KR 712 838 KOREA (REP) | | | |
| TYCO INTERNATIONAL LTD | 1400 E AVIS DR | | | | MADISON HEIGHTS | MI | 48071-1506 |
| TYCO INTERNATIONAL LTD | 20 ESNA PARK DR | | | MARKHAM ON L3R 1E1 CANADA | | | |
| TYCO INTERNATIONAL LTD | 2175 ASSOCIATION DR STE 3100 | | | | OKEMOS | MI | 48864 |
| TYCO INTERNATIONAL LTD | 24747 HALSTED RD | | | | FARMINGTON HILLS | MI | 48335-1612 |
| TYCO INTERNATIONAL LTD | 3120 SOVEREIGN DR STE 4B | | | | LANSING | MI | 48911-4227 |
| TYCO INTERNATIONAL LTD | 3787 RIDER TRL S | | | | EARTH CITY | MO | 63045-1114 |
| TYCO INTERNATIONAL LTD | 3800 REIDSVILLE RD | | | | WINSTON SALEM | NC | 27101-2166 |
| TYCO INTERNATIONAL LTD | 900 WILSHIRE DR STE 150 | | | | TROY | MI | 48084-1600 |
| TYCO INTERNATIONAL LTD | CAROL HALL | TYCO ELECTRONICS | 1011 PAWTUCKET BLVD. | | LODI | CA | |
| TYCO INTERNATIONAL LTD | CARRETERA INTERNACONAL GUADALAJAR | | | EMPALME SO 85340 MEXICO | | | |
| TYCO INTERNATIONAL LTD | MIKE MORISET | 1311 S. MARKET ST | | | STERLING HEIGHTS | MI | |
| TYCO INTERNATIONAL LTD | MIKE MORISET | 1311 S MARKET ST | | | MECHANICSBURG | PA | 17055-5632 |
| TYCO INTERNATIONAL LTD | PAUL TAKACH | 1643 S PARCO AVE | | | CLINTON | TN | 37716 |
| TYCO INTERNATIONAL LTD | PAUL TAKACH | 1643 S PARCO AVE | | | ONTARIO | CA | 91761-8308 |
| TYCO INTERNATIONAL LTD | PAUL TAKACH | 8000 PIEDMONT TRIAD PARKWAY | | | HARTLAND | MI | 48353 |
| TYCO INTERNATIONAL LTD | THE ZURICH CENTRE 2ND FL | | | HAMILTON  PEMBROKE HM 08 BERMUDA | | | |
| TYCO INTERNATIONAL LTD | TIM COATES | 1321 JOE BATTLE BLVD | | | DYERSBURG | TN | |
| TYCO INTERNATIONAL LTD | ZONA INDUSTRIAL ESTRADA DE ALMEIRIM | | | EVORA PT 7002-552 PORTUGAL | | | |
| TYCO INTERNATIONAL MANAGEMENT COMPANY | KEVIN REYNOLDS | 9 ROSZEL RD | | | PRINCETON | NJ | 08540-6205 |
| TYGART VALLEY MOTOR CO. INC. | RTE 250 S ELKINS SHPG PLAZA | | | | ELKINS | WV | 26241 |
| TYGART VALLEY MOTOR CO. INC. | RTE 250 S ELKINS SHPG PLAZA | | | | ELKINS | WV | |
| TYLER & KELLY TRADEMARK MOTORS, INC | 2301 3RD AVE N | | | | LEWISTON | ID | 83501-1625 |
| TYLER & KELLY TRADEMARK MOTORS, INC. | 2301 3RD AVE N | | | | LEWISTON | ID | 83501-1625 |
| TYLER AUTOMOTIVE | 1810 S 11TH ST | | | | NILES | MI | 49120-4206 |
| TYLER CHEVROLET BUICK | 200 S FRANKLIN ST | | | | DWIGHT | IL | 60420-1309 |
| TYLER FLEET/SIGNATURE | 1810 S 11TH ST | | | | NILES | MI | 49120-4206 |
| TYLER HUMMER | 1810 S 11TH ST | | | | NILES | MI | 49120-4206 |
| TYLER'S JEFFERSON MOTORS, INC. | I-57 AND STATE RTE 15 | | | | MOUNT VERNON | IL | |
| TYLER'S JEFFERSON MOTORS, INC. | I-57 AND STATE RTE 15 | | | | MOUNT VERNON | IL | 62864 |
| TYNANS SAAB | 221 E TROUTMAN PKWY | | | | FORT COLLINS | CO | 80525-8017 |
| TYNDALL MOTORS, INC. | 406 W HWY 50 | | | | TYNDALL | SD | |
| TYNDALL MOTORS, INC. | 406 W HWY 50 | | | | TYNDALL | SD | 57066 |
| TYREE ORGANIZATION,LTD | JED DIEMER | 208 ROUTE 109 | | | FARMINGDALE | NY | 11735-1503 |
| TYRRELL-DOYLE CHEVROLET COMPANY | 2142 W LINCOLNWAY | | | | CHEYENNE | WY | 82001-3317 |
| TYRRELL-MARXEN CHEVROLET, OLDSMOBIL | 1118 W ROUTE 66 | | | | FLAGSTAFF | AZ | 86001-6214 |
| TYRRELL-MARXEN CHEVROLET, OLDSMOBILE, CADILLAC, INC. | 1118 W ROUTE 66 | | | | FLAGSTAFF | AZ | 86001-6214 |
| TYRSA TROQUELADOS SA DE CV | HUGO OLVERA RIOS | CARR TEQUIS KM 7.5 | | | BOWLING GREEN | KY | 42101 |
| TYSON BROWNING | 6820 COLDWATER CANYON RD | | | | FORT WORTH | TX | 76132-3556 |
| TYSON CORPORATION | 2301 S HOLT RD | | | | INDIANAPOLIS | IN | 46241-4822 |
| TYSON FOODS, INC. | DOUG CHADICK | 515A RANDALL WOBBE LANE | | | SPRINGDALE | AR | 72764 |
| TYSON MOLER | 10900 NE 8TH ST STE 1200 | | | | BELLEVUE | WA | 98004-4460 |
| U F S CORP | 330 N 400 E | | | | VALPARAISO | IN | 46383-9704 |
| U HAUL INTERNATIONAL | 11298 S PRIEST DR | | | | TEMPE | AZ | 85284-1018 |
| U OF TENNESSEE TRANS. SER. | 1201 U.T. DRIVE | | | | KNOXVILLE | TN | 37916 |
| U S  BANK TRUST NATIONAL ASSOCIATION OWNER TRUSTEE | 225 ASYLUM ST | 23RD FL | | | HARFORD | CT | 06103 |
| U S BANK ASSOCIATES (OWNER TRUSTEE) | US BANK ASSOCIATES | 225 ASYLUM ST | 23RD FL | | HARFORD | CT | 06103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| U S BANK NATIONAL ASSOCIATION (GM 1991 A-1) | U S BANK NATIONAL ASSOCIATION | 225 ASYLUM ST | 23RD FL | | HARTFORD | CT | 06103 |
| U S BANK NATIONAL ASSOCIATION AS OWNER TRUSTEE (GM 2003 C-1) | 225 ASYLUM ST | 23RD FL | | | HARTFORD | CT | 06103 |
| U S BANK NATIONAL ASSOCIATION AS OWNER TRUSTEE/ADDITIONAL SECURED | U S BANK NATIONAL ASSOCIATION AS OWNER TRUSTEE | 225 ASYLUM ST | 23RD FL | | HARTFORD | CT | 06103 |
| U S BANK TRUST NATIONAL ASOCIATION OWNER TRUSTEE (GM 2003 C-1) | 225 ASYLUM ST | 23RD FL | | | HARTFORD | CT | 06103 |
| U S BANK TRUST NATIONAL ASSOCIATION OWNER TRUSTEE (GM 2003-B) | 225 ASYLUM ST | 23RD FL | | | HARFORD | CT | 06103 |
| U S BANK TRUST NATIONAL ASSOCIATION OWNER TRUSTEE (GM 2000 A-2) | U S BANK TRUST NATIONAL ASSOCIATION | 225 ASYLUM ST | 23RD FL | | HARTFORD | CT | 06103 |
| U S F & G | 5801 SMITH AVENUE | | | | BALTIMORE | MD | 21209 |
| U S FIBERGLASS PRODUCTS INC | 2660 APPLEGROVE RD N E | | | | MIDDLEBRANCH | OH | 44652 |
| U S GROUP INC | 20580 HOOVER ST | | | | DETROIT | MI | 48205-1064 |
| U S SUGAR CORP.WESTERN AES | W.C.OWNES AVENUE | | | | CLEWISTON | FL | 33440 |
| U--SAVE CAR & TRUCK RENTAL | 1101C 3RD AVE S | | | | MYRTLE BEACH | SC | 29577-5542 |
| U-HAUL DAILY RENTAL | BOB DOLAN | 11298 SOUTH PRIEST DRIVE | | | PHOENIX | AZ | |
| U-HAUL/MIDWEST REGION | 7209 HARRISON ST | | | | FOREST PARK | IL | 60130-2009 |
| U-HAUL/NORTHEAST REGION | 350 WALTON AVENUE | | | | BRONX | NY | 10451 |
| U-HAUL/SOUTHEAST REGION | 2505 CANDLER RD | | | | DECATUR | GA | 30032-6502 |
| U-HAUL/SOUTHWEST REGION | 11298 S PRIEST DR | | | | TEMPE | AZ | 85284-1018 |
| U-HAUL/WEST REGION | 44511 S GRIMMER BLVD | | | | FREMONT | CA | 94538-6309 |
| U-J CHEVROLET CO., INCORPORATED | 7581 AIRPORT BLVD | | | | MOBILE | AL | 36608-5001 |
| U-SAVE AUTO RENTAL | 504 SAINT JAMES AVE | | | | SPRINGFIELD | MA | 01109-3843 |
| U-SAVE AUTO RENTAL | STEVEN NEUDROFF | 4780 I 55 N STE 300 | | | JACKSON | MS | 39211-5583 |
| U-SAVE CAR & TRUCK RENTAL | 1101C 3RD AVE S | | | | MYRTLE BEACH | SC | 29577-5542 |
| U-SHIN LTD | 2806 INDUSTRIAL RD | | | | KIRKSVILLE | MO | 63501-4832 |
| U-SHIN LTD | SHIBA NBF TOWER BLDG 4F 1-1-30 | | MINATO-KU  TOKYO 105-0012 JAPAN | | | | |
| U. S. GYPSUM CORP | 101 S WACKER | | | | CHICAGO | IL | 60606 |
| U. S. LIFE CORPORATION | 125 MAIDENLANE | | | | NEW YORK | NY | 10038 |
| U. S. POSTAL SERVICE | 2250 NW 72ND AVE | | | | MIAMI | FL | 33152 |
| U.A.W. LOCAL 276 | 2505 W E ROBERTS DR | | | | GRAND PRAIRIE | TX | 75051-1025 |
| U.M.I. UNIVERSAL MOTORS ISRAEL LTD. | 5, FALTIN NAFTALI ST | | RISHON LEZION 75070 ISRAEL | | | | |
| U.N. HIGH COMMISSION FOR REFUGEES | P.O. BOX 2500 | | GENEVA CH-12 SWITZERLAND | | | | |
| U.S BANK NATIONAL ASSOCIATION | 555 SW OAK ST | | | | PORTLAND | OR | 97204 |
| U.S BANK TRUST NATIONAL ASSOCIATION, AS OWNER TRUSTEE(TRUSTEE) | 225 ASYLUM STREET | 23RD FLOOR | | | HARTFORD | CT | 06103 |
| U.S EPA NATIONAL HEALTH AND ENVIRONMENTAL EFFECTS RESEARCH LABORATORY | (NHEERL) WESTERN ECOLOGY DIVIS | REGION 10 | 200 SW 35TH ST | | CORVALLIS | OR | 97333-4902 |
| U.S. BANCORP EQUIPMENT FINANCE, INC | P.O. BOX 230789 | | | | PORTLAND | OR | 97281 |
| U.S. BANCORP EQUIPMENT FINANCE, INC. | P.O. BOX 2177 | | | | TUALATIN | OR | 97062 |
| U.S. BANK NATIONAL ASSOCIATION | 555 SW OAK ST | PD-OR-P7LD | | | PORTLAND | OR | 97204 |
| U.S. BANK NATIONAL ASSOCIATION | AS OWNER TRUSTEE | 225 ASYLUM STREET | 23RD FLOOR | | HARTFORD | CT | 06103 |
| U.S. BANK NATIONAL ASSOCIATION | AS OWNER TRUSTEE (GM 1991A-1) | 225 ASYLUM STREET | 23RD FLOOR | | HARTFORD | CT | 06103 |
| U.S. BANK NATIONAL ASSOCIATION | AS OWNER TRUSTEE OF THE GM 2000A-3 OWNER TRUST | 225 ASYLUM STREET | | | HARTFORD | CT | 06103 |
| U.S. BANK NATIONAL ASSOCIATION AS OWNER TRUSTEE | OF THE GM 2000A-1 OWNER TRUST | 225 ASYLUM STREET | 23RD FLOOR | | HARTFORD | CT | 06103 |
| U.S. BANK NATIONAL ASSOCIATION, AS OWNER TRUSTEE (GM 1991A-2) | 225 ASYLUM ST | 23RD FLOOR | | | HARTFORD | CT | 06103 |
| U.S. BANK TRUST NATIONAL ASSOCIATION | AS OWNER TRUSTEE FOR THE GM 2003-A TRUST | 225 ASYLUM ST | 23RD FLOOR | | HARTFORD | CT | 06103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| U.S. BANK TRUST NATIONAL ASSOCIATION | AS OWNER TRUSTEE OF THE GM 2000A-2 OWNER TRUST | 225 ASYLUM STREET | 23RD FLOOR | | HARTFORD | CT | 06103 |
| U.S. BANK TRUST NATIONAL ASSOCIATION, AS OWNER TRUSTEE (GM2004A-1) | 225 ASYLUM STREET | 23RD FLOOR | | | HARTFORD | CT | 06103 |
| U.S. BANK TRUST NATIONAL ASSOCIATION, NOT IN ITS INDIVIDUAL CAPACITY | BUT SOLELY AS OWNER TRUSTEE UNDER THE TRUST AGREEMENT (GM2004A-1) | 225 ASYLUM ST | 23RD FL | | HARTFORD | CT | 06103 |
| U.S. BULK TRANSPORT | JAMES S. UHRMAEHER | 701 NORTH WHEELING STREET | | | TOLEDO | OH | 43605 |
| U.S. DEPARTMENT OF JUSTICE | ATTORNEY GENERAL | 950 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20530-0001 |
| U.S. DEPARTMENT OF JUSTICE | U.S. ATTORNEY, NORTHERN DISTRICT OF TEXAS | 801 CHERRY ST UNIT 4 | BURNETT PLAZA, STE. 1700 | | FORT WORTH | TX | 76102-6882 |
| U.S. DEPARTMENT OF LABOR | OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION (OSHA) | REGION 2 | 201 VARICK STREET | ROOM 670 | NEW YORK | NY | 10014 |
| U.S. DEPARTMENT OF LABOR | OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION (OSHA) | REGION 1 | JFK FEDERAL BUILDING | ROOM E340 | BOSTON | MA | 02203 |
| U.S. DEPARTMENT OF LABOR | OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION (OSHA) | REGION 5 | 230 S DEARBORN ST STE 3244 | | CHICAGO | IL | 60604-1694 |
| U.S. DEPARTMENT OF LABOR | OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION (OSHA) | REGION 6 | 525 GRIFFIN STREET | ROOM 602 | DALLAS | TX | 75202 |
| U.S. DEPARTMENT OF LABOR | OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION (OSHA) | REGION 4 | 61 FORSYTH ST SW | | ATLANTA | GA | 30303-8930 |
| U.S. DEPARTMENT OF LABOR | OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION (OSHA) | REGION 9 | 90 7TH ST STE 18100 | | SAN FRANCISCO | CA | 94103-6719 |
| U.S. DEPARTMENT OF LABOR | OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION (OSHA) | REGION 10 | 1111 3RD AVE STE 715 | | SEATTLE | WA | 98101-3216 |
| U.S. DEPARTMENT OF LABOR | OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION (OSHA) | REGION 8 | 1999 BROADWAY STE 1690 | | DENVER | CO | 80202-5709 |
| U.S. DEPARTMENT OF LABOR | OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION (OSHA) | REGION 7 | TWO PERSHING SQUARE | 2300 MAIN STREET, SUITE 1010 | KANSAS CITY | MO | 64108 |
| U.S. DEPARTMENT OF LABOR | OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION (OSHA) | 200 CONSTITUTION AVE NW | | | WASHINGTON | DC | 20210-0001 |
| U.S. DEPARTMENT OF LABOR/OSHA | REGION 3 | THE CURTIS CENTER-SUITE 740 WEST | 170 S. INDEPENDENCE MALL WEST | | PHILADELPHIA | PA | 19106 |
| U.S. DEPARTMENT OF THE TREASURY | 1500 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20220-0001 |
| U.S. ENVIRONMENTAL PROTECTION AGENCY | REGION 6 | 1445 ROSS AVE STE 1200 | FOUNTAIN PLACE 12TH FLOOR | | DALLAS | TX | 75202-2750 |
| U.S. ENVIRONMENTAL PROTECTION AGENCY HEADQUARTERS | ARIEL RIOS BUILDING | 1200 PENNSYLVANIA AVENUE, N.W. | | | WASHINGTON | DC | 20460-0001 |
| U.S. EPA ENVIRONMENTAL SCIENCE CENTER | UNITED STATES ENVIRONMENTAL PROTECTION AGENCY | REGION 3 | 701 MAPES ROAD | | FORT GEORGE G MEADE | MD | 20755 |
| U.S. EPA NATIONAL AIR AND RADIATION ENVIRONMENTAL LABORATORY (NAREL) | REGION 4 | 540 S MORRIS AVE | | | MONTGOMERY | AL | 36115-2600 |
| U.S. EPA NATIONAL ENFORCEMENT INVESTIGATIONS CENTER LABORATORY (NEIC) | REGION 8 | PO BOX 25227 | | | DENVER | CO | 80225-0227 |
| U.S. EPA NATIONAL EXPOSURE RESEARCH LABORATORY (NERL) | ENVIRONMENTAL SCIENCES DIVISION | REGION 9 | PO BOX 93478 | | LAS VEGAS | NV | 89193-3478 |
| U.S. EPA NATIONAL EXPOSURE RESEARCH LABORATORY (NERL) | ECOSYSTEMS RESEARCH DIVISION | REGION 4 | 960 COLLEGE STATION RD | | ATHENS | GA | 30605-2720 |
| U.S. EPA NATIONAL HEALTH AND ENVIRONMENTAL EFFECTS RESEARCH LABORATORY | (NHEERL) | REGION 4 | MAIL CODE # B305-01 | RESEARCH TRIANGLE PARK | DURHAM | NC | 27711-0001 |
| U.S. EPA NATIONAL HEALTH AND ENVIRONMENTAL EFFECTS RESEARCH LABORATORY | (NHEERL) ATLANTIC ECOLOGY DIV | REGION 1 | 27 TARZWELL DR | | NARRAGANSETT | RI | 02882-1153 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| U.S. EPA NATIONAL HEALTH AND ENVIRONMENTAL EFFECTS RESEARCH LABORATORY | (NHEERL) GULF ECOLOGY DIVISION | REGION 4 | SABINE ISLAND | | GULF BREEZE | FL | 32561 |
| U.S. EPA NATIONAL VEHICLE AND FUEL EMISSIONS LABORATORY (NVFEL) | REGION 5 | 2000 TRAVERWOOD DR | | | ANN ARBOR | MI | 48105-2195 |
| U.S. EPA RADIATION AND INDOOR ENVIRONMENTS NATIONAL LABORATORY | REGION 9 | PO BOX 98517 | | | LAS VEGAS | NV | 89193-8517 |
| U.S. FILTER OPERATING SERVICES, INC. | ATTN: DEBORAH M. NEWELL, ESQ. | 181 THORN HILL RD | | | WARRENDALE | PA | 15086-7527 |
| U.S. FILTER OPERATING SERVICES, INC. | DEBORAH M. NEWELL, ESQ. | 181 THORN HILL RD | | | WARRENDALE | PA | 15086-7527 |
| U.S. GAUGE & FIXTURE, INC. | 6094 CORPORATE DRIVE | | | | IRA TOWNSHIP | MI | 48023 |
| U.S. LUMBER GROUP, INC. | KATHEN CARLINO | 2160 SATELLITE BLVD. | | | ATLANTA | GA | |
| U.S. POSTAL SERVICE | 1000 WESTCHESTER AVE | | | | WHITE PLAINS | NY | 10610-1000 |
| U.S. POSTAL SERVICE | 1100 KINGS ROAD | | | | JACKSONVILLE | FL | 32203 |
| U.S. POSTAL SERVICE | 11251 RANCH CARMEL RM 310 | | | | SAN DIEGO | CA | 92199 |
| U.S. POSTAL SERVICE | 1144 FILLMORE ST NE | | | | MINNEAPOLIS | MN | 55413-1613 |
| U.S. POSTAL SERVICE | 135 A ST | | | | BOSTON | MA | 02210-1301 |
| U.S. POSTAL SERVICE | 1591 DALTON STREET | | | | CINCINNATI | OH | 45234 |
| U.S. POSTAL SERVICE | 1750 LUNDY AVE | | | | SAN JOSE | CA | 95101 |
| U.S. POSTAL SERVICE | 1801 BROOK RD | | | | RICHMOND | VA | 23232-5000 |
| U.S. POSTAL SERVICE | 2000 ROYAL OAKS DR | | | | SACRAMENTO | CA | 95813-9998 |
| U.S. POSTAL SERVICE | 201 13TH ST | | | | OAKLAND | CA | 94612 |
| U.S. POSTAL SERVICE | 21 KILMER RD/VMF | | | | EDISON | NJ | 08899 |
| U.S. POSTAL SERVICE | 2300 REDONDO AVE | | | | LONG BEACH | CA | 90809-9990 |
| U.S. POSTAL SERVICE | 30 OLD KARNER RD | | | | ALBANY | NY | 12288-9329 |
| U.S. POSTAL SERVICE | 315 W. PERSHING RD. | | | | KANSAS CITY | MO | 64108 |
| U.S. POSTAL SERVICE | 3870 ROGER B CHAFFEE MEM DR SE | | | | WYOMING | MI | 49548-3438 |
| U.S. POSTAL SERVICE | 3902 MILWAUKEE ST | | | | MADISON | WI | 53714-3008 |
| U.S. POSTAL SERVICE | 415 1ST AVE N | | | | SEATTLE | WA | 98109-4503 |
| U.S. POSTAL SERVICE | 421 BENIGNO BLVD. | | | | BELLMAWR | NJ | 08031 |
| U.S. POSTAL SERVICE | 4700 E MCCAIN BLVD | | | | LITTLE ROCK | AR | 72231-9998 |
| U.S. POSTAL SERVICE | 500 FULLERTON AVE | | | | CAROL STREAM | IL | 60199-5200 |
| U.S. POSTAL SERVICE | 60 W OLIVER/WARR AD | | | | BALTIMORE | MD | 21201 |
| U.S. POSTAL SERVICE | 600 W WASHINGTON ST | | | | GREENVILLE | SC | 29602-5000 |
| U.S. POSTAL SERVICE | 6771 WARNER AVE | | | | HUNTINGTON BEACH | CA | 92647-9000 |
| U.S. POSTAL SERVICE | 760 N MAIN ST | | | | LOS ANGELES | CA | 90012-1842 |
| U.S. POSTAL SERVICE | 8221 PETERSBURG ST | | | | ANCHORAGE | AK | 99507-3132 |
| U.S. POSTAL SERVICE | 850 TWIN RIVERS DRIVE | | | | COLUMBUS | OH | 43216 |
| U.S. POSTAL SERVICE | 89 SAND ISLAND ACCESS RD | | | | HONOLULU | HI | 96819-2222 |
| U.S. POSTAL SERVICE | 900 E MARKET ST | | | | GREENSBORO | NC | 27401-3249 |
| U.S. POSTAL SERVICE | 915 S LOGAN ST | | | | DENVER | CO | 80209-4129 |
| U.S. POSTAL SERVICE | 999 BROAD ST | | | | NEWARK | NJ | 07102-2519 |
| U.S. POSTAL SERVICE | JAF RM 4564 PAPESCA | | | | NEW YORK | NY | 10199 |
| U.S. POSTAL SERVICE | PO BOX 59331 | | | | CHARLESTON | WV | 25350-9331 |
| U.S. POSTAL SERVICE/VEHICLE MAINT. | 4949 E. VAN BUREN ST. | | | | PHOENIX | AZ | 85026 |
| U.S. POSTAL SERVICE/VMF | 85 WESTON STREET | | | | HARTFORD | CT | 06120 |
| U.S. SECRET SERVICE | 1310 L ST NW STE 730 | | | | WASHINGTON | DC | 20223-0001 |
| U.S. SMOKELESS TOBACCO COMPANY | MICHAEL HOMONNAY | 6 HIGH RIDGE PARK | | | STAMFORD | CT | 06905-1339 |
| U.S. TELEPACIFIC CORP. A CALIFORNIA CORPORATION DBA TELEPACIFIC | LINDA LAMAR | 800 WEST 6TH STREET, 4TH FLOOR | | | LOS ANGELES | CA | 90017 |
| U.S. TREASURY | ATTN: MATTHEW FELDMAN, ESQ. | 1500 PENNSYLVANIA AVENUE NW | ROOM 2312 | | WASHINGTON | DC | 20220 |
| U.S.A. RENT A CAR | 4751 W CENTURY BLVD | | | | INGLEWOOD | CA | 90304-1403 |
| U.S.A. RENT A CAR | 820 MALCOLM RD | | | | BURLINGAME | CA | 94010-1407 |
| U.S.X. CORPORATION | 600 GRANT STREET | | | | PITTSBURGH | PA | 15219 |
| UAC OF NIGERIA LIMITED | CITY OF LAGOS | | APAPA NIGERIA | | | | |
| UACI, BATIMENT BALDE ET FILS | B.P. 899 | | CONAKRY GUINEA | | | | |
| UAW | ATTN: GENERAL COUNSEL | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214-3963 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| UAW | ATTN: GENERAL COUNSEL | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214-3963 |
| UAW | ATTN: GENERAL COUNSEL | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214-3963 |
| UAW | ATTN: GENERAL COUNSEL | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214-3963 |
| UAW | ATTN: GENERAL COUNSEL | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214-3963 |
| UAW | ATTN: GENERAL COUNSEL | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214-3963 |
| UAW | ATTN: GENERAL COUNSEL | 5725 DELPHI DR | | | TROY | MI | 48098-2815 |
| UAW | ATTN: GENERAL COUNSEL | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214-3963 |
| UAW | ATTN: GENERAL COUNSEL | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214-3963 |
| UAW | ATTN: GENERAL COUNSEL | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214-3963 |
| UAW | ATTN: GENERAL COUNSEL | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214-3963 |
| UAW | ATTN: GENERAL COUNSEL | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214-3963 |
| UAW | ATTN: GENERAL COUNSEL | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214-3963 |
| UAW | ATTN: GENERAL COUNSEL | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214-3963 |
| UAW | ATTN: GENERAL COUNSEL | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214-3963 |
| UAW | ATTN: GENERAL COUNSEL | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214-3963 |
| UAW | ATTN: GENERAL COUNSEL | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214-3963 |
| UAW | ATTN: GENERAL COUNSEL | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214-3963 |
| UAW | ATTN: GENERAL COUNSEL | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214-3963 |
| UAW | ATTN: GENERAL COUNSEL | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214-3963 |
| UAW | ATTN: GENERAL COUNSEL | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214-3963 |
| UAW | ATTN: GENERAL COUNSEL | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214-3963 |
| UAW | ATTN: GENERAL COUNSEL | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214-3963 |
| UAW | ATTN: GENERAL COUNSEL | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214-3963 |
| UAW | CAL RAPSON | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214-3963 |
| UAW - LOCAL 1853 | 125 STEPHEN P YOKICH PARKWAY | | | | SPRING HILL | TN | |
| UAW LOCA 2162 | ATTN: GENERAL COUNSEL | 1150 TERMINAL WAY STE 12 | | | RENO | NV | 89502-2184 |
| UAW LOCAL #362 | 4427 WILDER RD | | | | BAY CITY | MI | 48706-2207 |
| UAW LOCAL #362 | 4427 WILDER RD | | | | BAY CITY | MI | 48706-2207 |
| UAW LOCAL #362 | 4427 WILDER RD | | | | BAY CITY | MI | 48706-2207 |
| UAW LOCAL #362 | 4427 WILDER RD | | | | BAY CITY | MI | 48706-2207 |
| UAW LOCAL #659 | 4549 VAN SLYKE RD | | | | FLINT | MI | 48507-2216 |
| UAW LOCAL 1292 | ATTN: GENERAL COUNSEL | 477 BLANCHARD ST | | | BELLEFONTE | PA | 16823-8627 |
| UAW LOCAL 1590 | 16625 MOSBY DR | | | | WILLIAMSPORT | MD | 21795-1416 |
| UAW LOCAL 160 | 28504 LORNA | | | | WARREN | ME | |
| UAW LOCAL 1714 | 2369 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-9235 |
| UAW LOCAL 174 | ATTN: GENERAL COUNSEL | 2885 TYLER RD | | | YPSILANTI | MI | 48198-6126 |
| UAW LOCAL 1753 | ATTN: GENERAL COUNSEL | 4400 W MOUNT HOPE HWY | | | LANSING | MI | 48917-9501 |
| UAW LOCAL 1853 | 125 STEPHEN P YOKICH PARKWAY | | | | SPRING HILL | TN | |
| UAW LOCAL 1853 | 125 STEPHEN P YOKICH PARKWAY | | | | SPRING HILL | TN | |
| UAW LOCAL 1853 | MR. RICHARD SHOEMAKER, VICE PRESIDENT AND DIRECTOR | GENERAL MOTORS DEPARTMENT | 8000 E JEFFERSON AVE | | DETROIT | MI | 48214-3963 |
| UAW LOCAL 211 | MR. GRANT MUNCY, SHOP CHAIRMAN | 2120 BALTIMORE ST | | | DEFIANCE | OH | 43512-1932 |
| UAW LOCAL 2209 | PO BOX 579 | 5820E/900N (LAFAYETTE CENTER ROAD) | | | ROANOKE | IN | 46783-0579 |
| UAW LOCAL 239 | 1010 OLDHAM ST | | | | BALTIMORE | MD | 21224-4509 |
| UAW LOCAL 239 | 1010 OLDHAM ST | | | | BALTIMORE | MD | 21224-4509 |
| UAW LOCAL 362 | ATTN: GENERAL COUNSEL | 100 WOODSIDE AVENUE | | | BAY CITY | MI | 48708 |
| UAW LOCAL 422 | 188 CONCORD ST. | | | | FRAMINGHAM | MA | 01702 |
| UAW LOCAL 5960 | 180 E SILVERBELL RD | | | | LAKE ORION | MI | 48360-2486 |
| UAW LOCAL 602 | 2510 W MICHIGAN AVE | | | | LANSING | MI | 48917-2966 |
| UAW LOCAL 652 | 426 CLARE ST | | | | LANSING | MI | 48917-3813 |
| UAW LOCAL 653 | 670 E WALTON BLVD | | | | PONTIAC | MI | 48340-1359 |
| UAW LOCAL 653 | ATTN: GENERAL COUNSEL | 670 E WALTON BLVD | | | PONTIAC | MI | 48340-1359 |
| UAW LOCAL 653 | ATTN: GENERAL COUNSEL | 670 E WALTON BLVD | | | PONTIAC | MI | 48340-1359 |
| UAW LOCAL 659 | 4549 VAN SLYKE RD | | | | FLINT | MI | 48507-2216 |
| UAW LOCAL 659 | ATTN: GENERAL COUNSEL | 425 STEVENSON ST | P.O. BOX 1730 | | FLINT | MI | 48504-4925 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| UAW LOCAL 659 | G2238 W BRISTOL | | | | FLINT | MI | 48553-0001 |
| UAW LOCAL 6645 | 15056 ALONDRA BLVD | | | | LA MIRADA | CA | 90638-5701 |
| UAW LOCAL 6645 | 15056 ALONDRA BLVD | | | | LA MIRADA | CA | 90638-5701 |
| UAW LOCAL 6645 | 15056 ALONDRA BLVD | | | | LA MIRADA | CA | 90638-5701 |
| UAW LOCAL 6645 | 15056 ALONDRA BLVD | | | | LA MIRADA | CA | 90638-5701 |
| UAW LOCAL 6645 | 15056 ALONDRA BLVD | | | | LA MIRADA | CA | 90638-5701 |
| UAW LOCAL 668 | ATTN: GENERAL COUNSEL | 1601 N 6TH AVE | | | SAGINAW | MI | 48601-1116 |
| UAW LOCAL 668 | ATTN: GENERAL COUNSEL | 1601 N 6TH AVE | | | SAGINAW | MI | 48601-1116 |
| UAW LOCAL 668 | ATTN: GENERAL COUNSEL | 1629 N WASHINGTON AVE | | | SAGINAW | MI | 48601-1211 |
| UAW LOCAL 668 | ATTN: GENERAL COUNSEL | 1629 N WASHINGTON AVE | | | SAGINAW | MI | 48601-1211 |
| UAW LOCAL 668 | ATTN: GENERAL COUNSEL | 1629 N WASHINGTON AVE | | | SAGINAW | MI | 48601-1211 |
| UAW LOCAL 668 | ATTN: GENERAL COUNSEL | 1601 N 6TH AVE | | | SAGINAW | MI | 48601-1116 |
| UAW LOCAL 668 | ATTN: GENERAL COUNSEL | 1601 N 6TH AVE | | | SAGINAW | MI | 48601-1116 |
| UAW LOCAL 730 | ATTN: GENERAL COUNSEL | 300 36TH ST SW | | | GRAND RAPIDS | MI | 49548-2107 |
| UAW LOCAL 730 | ATTN: GENERAL COUNSEL | 300 36TH ST SW | | | GRAND RAPIDS | MI | 49548-2107 |
| UAW, LOCAL #659 | 4549 VAN SLYKE RD | | | | FLINT | MI | 48507-2216 |
| UAW, LOCAL #659 | 4549 VAN SLYKE RD | | | | FLINT | MI | 48507-2216 |
| UAW, LOCAL 1853 | 125 STEPHEN P YOKICH PARKWAY | | | | SPRING HILL | TN | |
| UAW, LOCAL 653 | 670 E WALTON BLVD | | | | PONTIAC | MI | 48340-1359 |
| UAW, LOCAL 95 | 1795 LAFAYETTE ST | | | | JANESVILLE | WI | 53546-2844 |
| UAW-GM HUMAN RESOURCES CENTER | 200 WALKER ST | | | | DETROIT | MI | 48207-4229 |
| UBE INDUSTRIES LTD | 21 UBE DR | | SARNIA ON N7W 1B6 CANADA | | | | |
| UBE INDUSTRIES LTD | 4600 N MASON MONTGOMERY RD | | | | MASON | OH | 45040-9176 |
| UBE INDUSTRIES LTD | CHUCK TURNER | C/O KUNTZ ELECTRO INC | 851 WILSON AVE | TILLSONBURG ON CANADA | | | |
| UBE INDUSTRIES LTD | CHUCK TURNER X103 | 21 UBE DRIVE | | GUELPH ON CANADA | | | |
| UBE INDUSTRIES LTD | DENNY FERELL | 3066 SIDCO DR | | | NASHVILLE | TN | 37204-4506 |
| UBE INDUSTRIES LTD | SEAVANS NORTH BLDG 1-2-1 SHIBAURA | | MINATO-KU  TOKYO 105-8449 JAPAN | | | | |
| UCB PHARMA, INC. | ANN FINCHAM | 1950 LAKE PARK DR SE | | | SMYRNA | GA | 30080-7648 |
| UCHIYAMA AMERICA INC | 494 ARRINGTON BRIDGE RD | | | | GOLDSBORO | NC | 27530-8538 |
| UCHIYAMA AMERICA INC | MIKE MITCHELL X245 | 494 ARRINGTON BRIDGE ROAD | | | ROYAL OAK | MI | 48073 |
| UCHIYAMA MANUFACTURING CORP | 338 ENAMI | | OKAYAMA 702-8004 JAPAN | | | | |
| UCHIYAMA MANUFACTURING CORP | 494 ARRINGTON BRIDGE RD | | | | GOLDSBORO | NC | 27530-8538 |
| UCLA FLEET & TRANSIT SERVICES | 741 CHARLES E YOUNG DR | | | | LOS ANGELES | CA | 90095-8342 |
| UDASH CORP | 6918 DEERING AVE | | | | CANOGA PARK | CA | 91303-2104 |
| UDO PETER | ULRICH-WILLER-STRASSE 38 | | MARKTHEIDENFELD 97828 GERMANY | | | | |
| UE SYSTEMS INC | 14 HAYES ST | | | | ELMSFORD | NY | 10523-2502 |
| UEBELHOR & SONS CHEVROLET, OLDSMOBI | 972 WERNSING RD | | | | JASPER | IN | 47546-8130 |
| UEBELHOR & SONS CHEVROLET, OLDSMOBILE, AND CADILLAC, INC. | 972 WERNSING RD | | | | JASPER | IN | 47546-8130 |
| UEBELHOR AND SONS PONTIAC GMC CADIL | 626 KIMMEL RD | | | | VINCENNES | IN | 47591-6341 |
| UEBELHOR AND SONS PONTIAC GMC CADILLAC, LLC | 626 KIMMEL RD | | | | VINCENNES | IN | 47591-6341 |
| UFI FILTERS SPA | ALBERTO ALBERTI | VIA DELL INDUSTRIA 4 | | | WARREN | MI | 48093 |
| UFI FILTERS SPA | VIA DELL INDUSTRIA 4 | | NOGAROLE ROCCA VERONA IT 37060 ITALY | | | | |
| UFI FILTERS SPA | VIA EUROPA 26 | | PORTO MANTOVANO IT 46047 ITALY | | | | |
| UFTRING CHEVROLET-OLDSMOBILE, INC. | 1860 WASHINGTON RD | | | | WASHINGTON | IL | 61571-2114 |
| UFTRING SAAB | 1860 WASHINGTON RD | | | | WASHINGTON | IL | 61571-2114 |
| UG-BIER A/S | SONDERGADE 244 | | FREDERIKSHAVN 9900 DENMARK | | | | |
| UGI UTILITIES, INC. | ANTHONY COX | 100 KACHEL BLVD | | | READING | PA | 19607 |
| UGN INC | MIKE ECHEVARRIA | 18410 CROSSING DRIVE, SUITE C | | | TROY | MI | 48083 |
| UGN INC | MIKE ECHEVARRIA | 2252 INDUSTRIAL DR | | | SAINT LOUIS | MO | 63129 |
| UGS CAPITAL CORP | 3999 LONGDONG AVENUE | | PUDONG SHANGHAI 201201 CHINA (PEOPLE'S REP) | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| UGS CAPITAL CORP | 5800 GRANITE PKWY STE 600 | | | | PLANO | TX | 75024-6612 |
| UGS CAPITAL CORP | 9265 SKY PARK CT STE 202 | | | | SAN DIEGO | CA | 92123-4312 |
| UKRAVTOZAZ SERVICE | CHERVONOARMIYSKA STR. 15 | | | 01004 KIEV, UKRAINE | | | |
| UKRAVTOZAZ SERVICE | CHERVONOARMIYSKA STR. 15 | | | 01004 KIEV, UKRAINE | | | |
| UKROP'S SUPER MARKETS, INC. | JERRY HEADLEY | 2006 WESTMORELAND ST | | | RICHMOND | VA | 23230-3228 |
| ULBRICHT'S-BETEILIGUNGS-GMBH | (43)7676278112 | KAUFING 24 | | | ADRIAN | MI | 49221 |
| ULINE INC | 2200 S LAKESIDE DR | | | | WAUKEGAN | IL | 60085-8361 |
| ULRICH MOTOR COMPANY | 328 W PARKSIDE DR | | | | WASHBURN | IL | 61570-7530 |
| ULTEA, INC | 2976 TRIVERTON PIKE | | | | FITCHBURG | WI | 53711 |
| ULTIMATE BUICK PONTIAC GMC, INC. | 4034 HIGHWAY 62 W | | | | MOUNTAIN HOME | AR | 72653-6570 |
| ULTIMATE HYDROFORMING INC | 42450 YEAREGO DR | | | | STERLING HEIGHTS | MI | 48314-3262 |
| ULTIMATE MAINTENANCE SERVICES INC | 4237 REDONDO BEACH BLVD | | | | LAWNDALE | CA | 90260-3341 |
| ULTIMATE PONTIAC-BUICK-GMC, INC. | 5150 JEFFERSON DAVIS HWY | | | | FREDERICKSBURG | VA | 22408-4265 |
| ULTRA MANUFACTURING LTD | 100 WASHBURN DR RR2 | | KITCHENER ON N2R 1S2 CANADA | | | | |
| ULTRA MANUFACTURING LTD | 640 CONRAD PL | | WATERLOO ON N2V 1C4 CANADA | | | | |
| ULTRA MANUFACTURING LTD | JOE D'ANGELO | 555 PARKSIDE DRIVE | CHANGWON KOREA (REP) | | | | |
| ULTRA MANUFACTURING LTD | TIM GOLDHAWK X235 | 11 HOFFMAN STREET | KITCHENER ON CANADA | | | | |
| ULTRA MANUFACTURING LTD | TIM GOLDHAWK X235 | 11 HOFFMAN STREET | WATERLOO ON CANADA | | | | |
| ULTRA MARKETING INC | 4233 DELEMERE BLVD | | | | ROYAL OAK | MI | 48073-1804 |
| ULTRA-DEX INC | 7162 SHERIDAN RD | | | | FLUSHING | MI | 48433-9610 |
| ULTRA-MATIC PRODUCTS INDUSTRY INC | RANDALL GARCIA | PO BOX 127 | 5500 PLEASANT ST | | CHARLESTON | SC | 29402-0127 |
| ULTRAFORM INDUSTRIES INC | 150 PEYERK CT | | | | BRUCE TWP | MI | 48065-4921 |
| ULTRAFORM INDUSTRIES INC | DONALD FRATTAROLI | 150 PEYERK COURT | INGOLSTADT GERMANY | | | | |
| ULTRAFORM INDUSTRIES INC | DONALD FRATTAROLI | 150 PEYERK CT | | | BRUCE TWP | MI | 48065-4921 |
| ULTRALIFE CORP | 2000 TECHNOLOGY PKWY | | | | NEWARK | NY | 14513-2175 |
| ULTRALIFE CORP | JIM GREEN | 2000 TECHNOLOGY PARKWAY | | | FRASER | MI | 48026 |
| ULVAC INC | 401 GRIFFIN BROOK DR | | | | METHUEN | MA | 01844-1883 |
| UMEX | 51 WEAVER STREET | | | | GREENWICH | CT | 06831 |
| UMI PUBLICATIONS, INC. | PAUL KAPERONIS | PO BOX 30036 | | | CHARLOTTE | NC | 28230-0036 |
| UMICORE SA | 2347 COMMERCIAL DR | | | | AUBURN HILLS | MI | 48326-2408 |
| UMICORE SA | RODENBACHER CHAUSSEE 4 | PO BOX 1351 | HANAU D-63403 GERMANY | | | | |
| UMIX CO LTD | 2-37-1 KASUGAKITAMACHI | | HIRAKATA JP 573-0137 JAPAN | | | | |
| UMPCO INC | 7100 LAMPSON AVE | | | | GARDEN GROVE | CA | 92841-3914 |
| UMPCO INC | SHIRLEY BEARDSLEE | PO BOX 5158/7100 | | | GARDEN GROVE | CA | |
| UMPCO INC | SHIRLEY BEARDSLEE | PO BOX 5158/7100 | | | REDONDO BEACH | CA | |
| UNATRAC INTERNATIONAL | 30 LEBANON STREET, MOHANDESSIN | | CAIRO EGYPT | | | | |
| UNDERCOVER INNOVATIONS | JESSICA LATTA | 3624 BUCK OWENS BLVD STE 12 | | | BAKERSFIELD | CA | 93308-4953 |
| UNDERGROUND CONSTRUCTION CO | 5145 INDUSTRIAL WAY | | | | BENICIA | CA | 94510-1042 |
| UNDERGROUND WORLD CORPORATION INC | 39555 ORCHARD HILL PL STE 600 | | | | NOVI | MI | 48375-5381 |
| UNDERINER MOTORS | 523 N 29TH ST | | | | BILLINGS | MT | 59101-1129 |
| UNDERRINER MOTORS, INC. | 523 N 29TH ST | | | | BILLINGS | MT | 59101-1129 |
| UNDERTONE NETWORKS | MICHAEL CASSIDY | 270 MADISON AVE FL 19 | | | NEW YORK | NY | 10016-0601 |
| UNDERWOOD CHEVROLET-OLDSMOBILE-PONT | 1070 W MICHIGAN AVE | | | | CLINTON | MI | |
| UNDERWOOD CHEVROLET-OLDSMOBILE-PONTIAC-BUICK, INC. | 1070 W MICHIGAN AVE | | | | CLINTON | MI | 49236 |
| UNDERWOOD FIRE EQUIPMENT CO | 43000 W 9 MILE RD STE 304 | | | | NOVI | MI | 48375-4129 |
| UNDERWRITERS LABORATORIES INC | 333 PFINGSTEN RD | | | | NORTHBROOK | IL | 60062-2002 |
| UNI-BOND BRAKE INC | MIKE GRATTAN X36 | 1350 JARVIS | | | ROCHESTER HILLS | MI | 48309 |
| UNI-BOND BRAKE INC | MIKE GRATTAN X36 | 1350 JARVIS ST | | | FERNDALE | MI | 48220-2011 |
| UNI-BOND EXTRUSIONS LLC | 50350 E RUSSELL SCHMIDT BLVD | | | | CHESTERFIELD | MI | 48051-2447 |
| UNIBAR MAINTENANCE SERVICE | CHRIS KARDOS | 4325 CONCOURSE DR | | | ANN ARBOR | MI | 48108-9688 |
| UNICELL BODY CO. - BUFFALO | 571 HOWARD ST | | | | BUFFALO | NY | 14206 |
| UNICELL BODY CO., INC. | 571 HOWARD ST | | | | BUFFALO | NY | 14206 |
| UNICELL BODY COMPANY | ROGER MARTIN | 571 HOWARD ST. | | | BUFFALO | NY | 14206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| UNICELL BODY COMPANY - ALBANY | 571 HOWARD STREET | | | | BUFFALO | NY | 14206 |
| UNICELL BODY COMPANY, INC. | 571 HOWARD STREET | | | | BUFFALO | NY | 14206 |
| UNICK CORP | 389 1 SEODAESHIN DONG 3GA | | | PUSAN 602826 KOREA (REP) | | | |
| UNICO INC | 3725 NICHOLSON RD | | | | FRANKSVILLE | WI | 53126-9406 |
| UNICOR FPI CENTRAL OFFICE | 320 1ST ST NW | | | | WASHINGTON | DC | 20534-0002 |
| UNIFIED GROCERS | PAULA WEERHEIM | 5200 SHELIA STREET | | | COMMERCE | CA | |
| UNIFIRST CORP. | 1150 2ND AVE | | | | NEW KENSINGTON | PA | 15068-6114 |
| UNIFIRST CORP. | 940 RIVER RD | | | | CROYDON | PA | 19021-7540 |
| UNIFLEX INC | 7830 LOCHLIN DR | | | | BRIGHTON | MI | 48116-8329 |
| UNIKO INC | CARR PANAMERICANA KM 5 | | | CELAYA GJ 38020 MEXICO | | | |
| UNILEVER | KATHERINE WESTFALL | 800 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632-3201 |
| UNIMERCO GROUP A/S | 6620 STATE RD | | | | SALINE | MI | 48176-9274 |
| UNIMERCO INC. | 6620 STATE ROAD | | | | SALINE | MI | 48176 |
| UNIMIN | DONNA FAGAN | 258 ELM ST | | | NEW CANAAN | CT | 06840-5309 |
| UNIOIN | 8000 E JEFFERSON AVE | SOLIDARITY HOUSE | | | DETROIT | MI | 48214-3963 |
| UNION | 8000 E JEFFERSON AVE | SOLIDARITY HOUSE | | | DETROIT | MI | 48214-3963 |
| UNION CAMP | 1600 VALLEY RD | | | | WAYNE | NJ | 07470-2043 |
| UNION CAR RENTAL | 19 JIANGUOMENWAI-DAJIE | | | BEIJING CHINA | | | |
| UNION CARBIDE | 39 OLD RIDGEBURY RD | | | | DANBURY | CT | 06817-0001 |
| UNION DRILLING, INC. | ARCHIE JACKSON | PO BOX 40 | | | BUCKHANNON | WV | 26201-0049 |
| UNION GAS LTD | 50 KEIL DR. N. | | | CHATHAM ON N7M 5M1 CANADA | | | |
| UNION LEASING | 425 N MARTINGALE RD STE 1250 | | | | SCHAUMBURG | IL | 60173-2287 |
| UNION OIL | 1201 W. 5TH STREET | | | | LOS ANGELES | CA | 90017 |
| UNION PACIFIC | LOVELL COX | 1400 DOUGLAS ST | | | OMAHA | NE | 68179-1001 |
| UNION PACIFIC CORP | 1400 DOUGLAS ST | | | | OMAHA | NE | 68179-1001 |
| UNION PACIFIC CORP | CHRIS STOCKMAN | 1400 DOUGLAS ST | | | OMAHA | NE | 68179-1001 |
| UNION PACIFIC CORP | IKE EVANS | 1400 DOUGLAS ST | | | OMAHA | NE | 68179-1001 |
| UNION PACIFIC CORP | ROBERT M KNIGHT, JR. CFO | 1400 DOUGLAS STREET | | | OMAHA | NE | 68179 |
| UNION PACIFIC RAILROAD COMPANY | 12567 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0125 |
| UNION PACIFIC RAILROAD COMPANY | 12567 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0125 |
| UNION PACIFIC RAILROAD COMPANY | 12567 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0125 |
| UNION PACIFIC RAILROAD COMPANY | 12567 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0125 |
| UNION PACIFIC RAILROAD COMPANY | 12567 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0125 |
| UNION PACIFIC RAILROAD COMPANY | 12567 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0125 |
| UNION PACIFIC RAILROAD COMPANY | 12567 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0125 |
| UNION PACIFIC RAILROAD COMPANY | 12567 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0125 |
| UNION PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST | | | | OMAHA | NE | 68179-1001 |
| UNION PACIFIC RAILROAD COMPANY | 1416 DODGE ST | | | | OMAHA | NE | 68179-0001 |
| UNION PACIFIC RAILROAD COMPANY | 1416 DODGE ST | | | | OMAHA | NE | 68179-0001 |
| UNION PACIFIC RAILROAD COMPANY | 1416 DODGE ST | | | | OMAHA | NE | 68179-0001 |
| UNION PACIFIC RAILROAD COMPANY | 1416 DODGE ST | | | | OMAHA | NE | 68179-0001 |
| UNION PACIFIC RAILROAD COMPANY | 1416 DODGE ST | | | | OMAHA | NE | 68179-0001 |
| UNION PACIFIC RAILROAD COMPANY | 1416 DODGE ST | | | | OMAHA | NE | 68179-0001 |
| UNION PACIFIC RAILROAD COMPANY | 1416 DODGE ST RM 1100 | | | | OMAHA | NE | 68179-0001 |
| UNION PACIFIC RAILROAD COMPANY | 1416 DODGE ST RM 1100 | | | | OMAHA | NE | 68179-0001 |
| UNION PACIFIC RAILROAD COMPANY | 1416 DODGE ST RM 1100 | | | | OMAHA | NE | 68179-0001 |
| UNION PACIFIC RAILROAD COMPANY | 1416 DODGE ST RM 1100 | | | | OMAHA | NE | 68179-0001 |
| UNION PACIFIC RAILROAD COMPANY | 1416 DODGE ST RM 1100 | | | | OMAHA | NE | 68179-0001 |
| UNION PACIFIC RAILROAD COMPANY | 1416 DODGE ST RM 1100 | | | | OMAHA | NE | 68179-0001 |
| UNION PACIFIC RAILROAD COMPANY | 1416 DODGE ST RM 1100 | | | | OMAHA | NE | 68179-0001 |
| UNION PACIFIC RAILROAD COMPANY | 1416 DODGE ST RM 1100 | | | | OMAHA | NE | 68179-0001 |
| UNION PACIFIC RAILROAD COMPANY | 1800 FARNAM STREET | | | | OMAHA | NE | 68102 |
| UNION PACIFIC RAILROAD COMPANY | 1800 FARNAM STREET | | | | OMAHA | NE | 68102 |
| UNION PACIFIC RAILROAD COMPANY | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202-3009 |
| UNION PACIFIC RAILROAD COMPANY | ROSA LA PUENTE-FLOWERS | 1400 DOUGLAS ST MS 780 | | | OMAHA | NE | 68179-1001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| UNION PACIFIC/MISSOURI PACIFIC RR COMPANY | 1416 DODGE ST | | | | OMAHA | NE | 68179-0001 |
| UNION PARISH | PO BOX 545 | | | | FARMERVILLE | LA | 71241-0545 |
| UNION PARK BUICK PONTIAC & GMC TRUC | 1704 PENNSYLVANIA AVE | | | | WILMINGTON | DE | 19806-4020 |
| UNION PARK BUICK PONTIAC & GMC TRUCK | 1704 PENNSYLVANIA AVE | | | | WILMINGTON | DE | 19806-4020 |
| UNION PONTIAC-GMC-BUICK, INC. | 2301 US HIGHWAY 22 W | | | | UNION | NJ | 07083-8517 |
| UNION STAMPING & ASSEMBLY INC | 3201 ENTERPRISE PKWY STE 490 | | | | CLEVELAND | OH | 44122-7320 |
| UNION TECHNIQUE AUTO MOTO & CYCLES | RUE DU MOULIN 8 | PO BOX 11 | ROODT-SUR-SYRE LU 6901 LUXEMBOURG | | | | |
| UNION TELEPHONE CO | JOHN WOODY | 850 NORTH STATE | | | MOUNTAIN VIEW | WY | |
| UNIPOLY HIFLEX NETHERLANDS BV | ROB MELI | 1555 JEFFERSON RD. | | | WOOD DALE | IL | 60101 |
| UNIQUE CONVERSIONS | 1502 HWY. 157 N. | | | | MANSFIELD | TX | 76063 |
| UNIQUE CONVERSIONS INC | BRYON MITCHAMORE | 1502 HWY 157 NORTH | | | MANSFIELD | TX | 76063 |
| UNIQUE CONVERSIONS, INC. | 1502 HWY 157 | | | | MANSFIELD | TX | 76063 |
| UNIQUE FABRICATING INC - PLT 1 | 300 W MCCARTER RD | | | | LA FAYETTE | GA | 30728-6489 |
| UNIQUE FABRICATING INC - PLT 1 | 800 STANDARD PKWY | | | | AUBURN HILLS | MI | 48326-1415 |
| UNIQUE FABRICATING INC - PLT 1 | RYAN FINNERTY | UNIQUE FABRICATING SOUTH | 300 W MCCARTER RD | | PARIS | TN | 38242 |
| UNIQUE FABRICATING INC - PLT 1 | RYAN FINNERTY X290 | 1837 ENTERPRISE DR | | | ROCHESTER HILLS | MI | 48309-3802 |
| UNIQUE FABRICATING INC - PLT 1 | RYAN FINNERTY X290 | 1837 ENTERPRISE DRIVE | | | ROSEVILLE | MI | 48066 |
| UNIQUE MODEL INC | 2500 WALKER AVE NW | | | | GRAND RAPIDS | MI | 49544-1304 |
| UNIQUE MODEL, INC. | 2500 WALKER AVENUE NW | | | | GRAND RAPIDS | MI | 49544 |
| UNIQUE STEAKHOUSE, LLC | MATTHEW PRENTICE | 30100 TELEGRAPH RD STE 251 | | | BINGHAM FARMS | MI | 48025-5804 |
| UNIQUE STEAKHOUSE, LLC | MATTHEW PRENTICE | 30100 TELEGRAPH RD STE 251 | | | BINGHAM FARMS | MI | 48025-5804 |
| UNIS AUTO SALES, INC. | 3000 GREEN GARDEN RD GREEN GARDEN PLAZA | | | | ALIQUIPPA | PA | 15001 |
| UNIS AUTO SALES, INC. | 3000 GREEN GARDEN RD GREEN GARDEN PLAZA | | | | ALIQUIPPA | PA | |
| UNIS AUTO SALES, INC. | 3000 GREEN GARDEN ROAD | | | | ALIQUIPPA | PA | 15001 |
| UNISOURCE WORLDWIDE INC | 12601 E 38TH AVE | PO BOX 39250 | | | DENVER | CO | 80239-3408 |
| UNISOURCE WORLDWIDE INC | 750 VISTA BLVD | | | | SPARKS | NV | 89434 |
| UNISTAFF INC | 671 E BIG BEAVER RD STE 201 | | | | TROY | MI | 48083-1422 |
| UNIT DRILLING, INC. | WYMAN MATTHEWS | 7130 S LEWIS | | | TULSA | OK | 74136 |
| UNIT PARTS CO | LYLE LODHOLTZ | 4600 SE 59TH ST | SEOUL KOREA (REP) | | | | |
| UNITEC UNIVERSAL INC | 61 VILLARBOIT CRES | | CONCORD ON L4K 4R2 CANADA | | | | |
| UNITED AGRI PRODUCTS | PO BOX 1286 | | | | GREELEY | CO | 80632-1286 |
| UNITED AIRLINES | PO BOX | | | | WASHINGTON | DC | 20041 |
| UNITED AIRLINES | PO BOX 66140 | | | | CHICAGO | IL | 60666-0140 |
| UNITED AIRLINES MAINTENANCE CENTER | 7700 SMITH/STAPLETON AIRPT | | | | DENVER | CO | 80207 |
| UNITED ALUMINUM CORP | 100 UNITED DR | | | | NORTH HAVEN | CT | 06473-3218 |
| UNITED ARAB SHIPPING CO SAG | MIDALIA MUSA | 511 SOUTH AVE E | | | CRANFORD | NJ | 07016-3205 |
| UNITED ARMORED SERVICES | 2001 W CERMAK RD | | | | BROADVIEW | IL | 60155-4600 |
| UNITED ARTISTS THEATRE CIRCUIT, INC. | 9110 E NICHOLS AVE STE 200 | | | | CENTENNIAL | CO | 80112-3451 |
| UNITED AUTO WORKERS | ATTN: MR RON GETTLEFINGER | 8000 EAST JEFFERSON | | | DETROIT | MI | 48214 |
| UNITED AUTO WORKERS LOCAL 2166 | 6881 INDUSTRIAL LOOP | | | | SHREVEPORT | LA | 71129 |
| UNITED AUTO WORKERS LOCAL 653 | 5260 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-3556 |
| UNITED AUTOMOBILE, AEROSPACE | AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA | LOCAL NO.95 | 1795 LAFAYETTE ST | | JANESVILLE | WI | 53546-2844 |
| UNITED AUTOMOBILE, AEROSPACE | AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA | LOCAL 95 | 1795 LAFAYETTE ST | | JANESVILLE | WI | 53546-2844 |
| UNITED AUTOMOBILE, AEROSPACE, | AND AGRICULTURAL IMPLEMENT WORKS OF AMERICA | LOCAL #435 | 3404 OLD CAPITOL TRAIL | | WILMINGTON | DE | 19808 |
| UNITED AUTOMOTIVE ELECTRONIC SYSTEM | 555 RONGQIAO RD PUDONG NEW DISTRICT | | SHANGHAI CN 201206 CHINA (PEOPLE'S REP) | | | | |
| UNITED BRONZE INC | 12885 WAYNE RD | | | | LIVONIA | MI | 48150-1244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| UNITED BROTHERHOOD OF CARPENTERS AND JOINERS OF AMERICA | MARIA SABATER | 395 HUDSON STREET | | | NEW YORK | NY | 10014 |
| UNITED CAPITAL CORP | 9 PARK PL FL 4 | | | | GREAT NECK | NY | 11021-5030 |
| UNITED CAPITAL CORP | 970 NEW DURHAM RD | | | | EDISON | NJ | 08817-2214 |
| UNITED CAPITAL CORP | ERIC DIMARTINO | TECHNICAL PRODUCTS DIV | 970 NEW DURHAM RD | | CLEVELAND | OH | 44111 |
| UNITED CARS | SS 13 GMDAT | | | GMDAT PANAMA | | | |
| UNITED CARS S.A. | CALLE 50, #82 JUNTO A CANAL 13 | | | PANAMA CITY 5 PANAMA | | | |
| UNITED COIN | SCOTT FERGUSON | 600 POLIT RD #E | | | LAS VEGAS | NV | |
| UNITED COMMUNICATIONS CORP. | 5800 7TH AVE | | | | KENOSHA | WI | 53140-4131 |
| UNITED CONCORDIA (UCCI) | MICHELLE CRENSHAW | 3250 W BIG BEAVER RD STE 127 | | | TROY | MI | 48084-2902 |
| UNITED CONVEYOR CORP | 1022 YORKSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1432 |
| UNITED CONVEYOR CORP | 3500 W 75TH ST | PO BOX 8207 | | | PRAIRIE VILLAGE | KS | 66208-4102 |
| UNITED DISTRIBUTORS, INC. | JAMES SHELLY | 5500 UNITED DISTRIBUTORS | | | SMYRNA | GA | |
| UNITED ERECTORS INC | 9220 BELDING RD NE | | | | ROCKFORD | MI | 49341-9435 |
| UNITED FOOD-COMMERCIAL WORKERS | MS. BRENDA COFFEY | 1775 K ST NW | | | WASHINGTON | DC | 20006-1228 |
| UNITED HEALTHCARE GROUP | JIM KAPRAL | 450 COLUMBUS BLVD | PO BOX 150450 | | HARTFORD | CT | 06103-1801 |
| UNITED HEALTHCARE WORKERS UNION EAST 1199 | GEORGE GRESHAM | 310 W 43RD ST | | | NEW YORK | NY | 10036-6451 |
| UNITED METAL PRODUCTS CORP | 8101 LYNDON ST | | | | DETROIT | MI | 48238-2452 |
| UNITED METAL PRODUCTS CORP | KIMBERLY DUPREY | 8101 LYNDON AVE | | | ROCHESTER HILLS | MI | 48309 |
| UNITED METAL TECHNOLOGY | 144 W MONROE ST | | | | JACKSON | MI | 49202-2359 |
| UNITED METAL TECHNOLOGY | CONNIE RULEWICZ X101 | 144 W. MONROE STREET | | DONG GUAN, 523946 CHINA (PEOPLE'S REP) | | | |
| UNITED MOBILE SDN. BHD. | NO. 29-2 PLAZA SINAR; JALAN 6/38D; TAMAN SRI SINAR | | | SEGAMBUT KUALA LUMPAR 51200 MALAYSIA | | | |
| UNITED MOTORS LIMITED | 427 SPANISH TOWN ROAD | | | KINGSTON 11 JAMAICA | | | |
| UNITED MOTORS, INC. | 1405 N MILT PHILLIPS AVE | | | | SEMINOLE | OK | 74868-2327 |
| UNITED PACIFIC INDUSTRIES INC. | DAVID ODEGARD | 1751 E DEL AMO BLVD | | | CARSON | CA | 90746-2938 |
| UNITED PARCEL SERVICE INC | 12380 MORRIS RD | | | | ALPHARETTA | GA | 30005-4177 |
| UNITED PARCEL SERVICE INC | 2010 WARSAW RD | | | | ROSWELL | GA | 30076-8845 |
| UNITED PARCEL SERVICE INC | 417 UNION PACIFIC BLVD | PO BOX 2489 | | | LAREDO | TX | 78045-9428 |
| UNITED PARCEL SERVICE INC. | BEN BUCKLEY | 55 GLENLAKE PKWY NE | | | ATLANTA | GA | 30328-3474 |
| UNITED PARCEL SERVICE OASIS SUPPLY CORP. | WARREN MOUNTS | 1400 N HURSTBOURNE PKWY | | | LOUISVILLE | KY | 40223-4015 |
| UNITED PHOSPHORUS INC. | JENNIFER DOUGLAS | 630 FREEDOM BUSINESS CENTER | | | KING OF PRUSSIA | PA | 19406 |
| UNITED PIPE & SUPPLY | EDWARD KOLASINSKI | 7600 SE JOHNSON CREEK RD. | | | CLACKAMAS | OR | |
| UNITED PRECISION PRODUCTS CO | LISA SALWA | 25040 VAN BORN ROAD | | | PLYMOUTH | MI | |
| UNITED PROPANE GAS COMPANY | DAN WALSH | 4200 CAIRO RD | | | PADUCAH | KY | 42001-9180 |
| UNITED REFINING COMPANY | KENT HUDSON | 15 BRADLEY ST | | | WARREN | PA | 16365-3224 |
| UNITED REMC | PO BOX 605 | | | | MARKLE | IN | 46770-0605 |
| UNITED RENTALS INC | 6677 TELEGRAPH RD | | | | TAYLOR | MI | 48180-1758 |
| UNITED RENTALS, INC. | LOUIS WILLIAMS | 6125 LAKEVIEW ROAD | | | CHARLOTTE | NC | 28269 |
| UNITED RESEARCH & DEVELOPMENT CTR | 55/1 LENINSKY PROSPEKT STR 2 | | | MOSCOW RU 119333 RUSSIAN FEDERATION | | | |
| UNITED ROAD | DAVID LARSON, VP | 10701 MIDDLEBELT RD | | | ROMULUS | MI | 48174-2714 |
| UNITED ROAD | DAVID LARSON, VP | 10701 MIDDLEBELT RD | | | ROMULUS | MI | 48174-2714 |
| UNITED ROAD | DAVID LARSON, VP | 10701 MIDDLEBELT RD | | | ROMULUS | MI | 48174-2714 |
| UNITED RURAL ELECTRIC MEMBERSHIP CORP | DIRECTOR OF RETAIL REAL ESTATE | 485 W MILWAUKEE ST | 9TH FLOOR, ARGONAUT ôAô BUILDING | | DETROIT | MI | 48202-3220 |
| UNITED SALES & SERVICES INC | 32549 SCHOOLCRAFT RD | 33006 W 7 MILE RD PMB 502 | | | LIVONIA | MI | 48150-4307 |
| UNITED SCRAP METAL CO INC | 1545 S CICERO AVE | | | | CHICAGO | IL | 60804-1529 |
| UNITED SEATING & MOBILITY | MARY HAWKINS | 13312 LAKEFRONT DR | | | EARTH CITY | MO | 63045-1513 |
| UNITED STATES ADVANCED BATTERY CONSORTIUM LLC | 1000 TOWN CENTER DR. | SUITE 300 | | | SOUTHFIELD | MI | |
| UNITED STATES ATTORNEY'S OFFICE | ATTN: CLAIMS UNIT - ROOM 417 | ONE ST. ANDREWS PLAZA | | | NEW YORK | NY | 10007 |
| UNITED STATES ATTORNEYS OFFICE | ATTN: LEV DASSIN, USA | ONE ST. ANDREWS PLAZA | | | NEW YORK | NY | 10007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| UNITED STATES AUTOMOTIVE MATERIALS PARTNERSHIPS LLC | 1000 TOWN CENTER DR. | SUITE 300 | | | SOUTHFIELD | MI | |
| UNITED STATES BAKERY | KEN WALTOS | PO BOX 14769 | | | PORTLAND | OR | 97293-0769 |
| UNITED STATES COUNCIL FOR AUTOMOTIVE RESEARCH LLC | 1000 TOWN CENTER DR. | SUITE 300 | | | SOUTHFIELD | MI | |
| UNITED STATES COUNCIL FOR AUTOMOTIVE RESEARCH LLC | 1000 TOWN CENTER DR. | SUITE 300 | | | SOUTHFIELD | MI | |
| UNITED STATES DEPARTMENT OF THE TREASURY | ATTN: ASSISTANT GENERAL COUNSEL (BANKING AND FINANCE) | 1500 PENNSYLVANIA AVE NW RM 2312 | | | WASHINGTON | DC | 20220-0001 |
| UNITED STATES DEPARTMENT OF THE TREASURY | ATTN: ASSISTANT GENERAL COUNSEL (BANKING AND FINANCE) | 1500 PENNSYLVANIA AVE NW RM 2312 | | | WASHINGTON | DC | 20220-0001 |
| UNITED STATES DEPT. OF JUSTICE | ATTN: ANTI-TRUST DIVISION | 950 PENNSYLVANIA AVENUE, NW | | | WASHINGTON | DC | 20530 |
| UNITED STATES DEPT. OF JUSTICE | ATTN: ERIC H. HOLDER, JR., ATTORNEY GENERAL | 950 PENNSYLVANIA AVENUE, NW | | | WASHINGTON | DC | 20530 |
| UNITED STATES FILTER CORPORATION | 184 SHUMAN BLVD STE 450 | | | | NAPERVILLE | IL | 60563-8323 |
| UNITED STATES FILTER CORPORATION | GENERAL COUNSEL | 40004 COOK ST | | | PALM DESERT | CA | 92211-3299 |
| UNITED STATES INFRASTRUCTURE CORPORATION | PHIL SAMUELSON | 13085 HAMILTON CROSSING BLVD. | | | CARMEL | IN | 46032 |
| UNITED STATES MARINE CORPS/MARINE CORPS LOGISTICS BASE | 814 RADFORD BLVD # 20317 | | | | ALBANY | GA | 31704-1130 |
| UNITED STATES MARINE CORPS/MARINE CORPS LOGISTICS BASE | 814 RADFORD BLVD STE 20317 | | | | ALBANY | GA | 31704-1130 |
| UNITED STATES MARINE CORPS/MARINE CORPS LOGISTICS BASE | 814 RADFORD STE 20137 | | | | ALBANY | GA | 31704-1130 |
| UNITED STATES MARINE CORPS/MARINE CORPS LOGISTICS BASE | 814 RADFORD STE 20317 | | | | ALBANY | GA | 31704-1130 |
| UNITED STATES POSTAL SERVICE | 1001 EAST SUNSET ROAD | | | | LAS VEGAS | NV | 89199 |
| UNITED STATES POSTAL SERVICE | 1591 DALTON | | | | CINCINNATI | OH | 45234 |
| UNITED STATES POSTAL SERVICE | 400 T ST NE | | | | WASHINGTON | DC | 20002-1510 |
| UNITED STATES POSTAL SERVICE | 435 S SAINT CLAIR ST | | | | TOLEDO | OH | 43601-0100 |
| UNITED STATES POSTAL SERVICE | 475 L'ENFANT PLAZA ROOM 7142 | | | | WASHINGTON | DC | 20260 |
| UNITED STATES POSTAL SERVICE | 4949 E. VAN BUREN STREET | | | | PHOENIX | AZ | 85026 |
| UNITED STATES POSTAL SERVICE | 918 NW PARK AVE | | | | PORTLAND | OR | 97209-3400 |
| UNITED STATES POSTAL SERVICE | RUTH L. GOTTLIEB | 8 GRIFFIN RD. NORTH | | | WINDSOR | CT | 06095 |
| UNITED STATES STEEL CORP | 600 GRANT ST | PO BOX 267 | | | PITTSBURGH | PA | 15219 |
| UNITED STATES STEEL CORP | 600 GRANT ST | | | | PITTSBURGH | PA | 15219 |
| UNITED STATIONS RADIO NETWORK | 1065 AVENUE OF THE AMERICAS | 3RD FLOOR | | | NEW YORK | NY | 10018 |
| UNITED STEELWORKERS | ATT: DAVID R. JURY, ESQ. | FIVE GATEWAY CENTER, SUITE 807 | | | PITTSBURGH | PA | 15222 |
| UNITED STEELWORKERS | JOHN PERQUIN | FIVE GATEWAY CENTER | | | PITTSBURGH | PA | |
| UNITED TECHNOLOGIES | PO BOX 4801 | | | | SYRACUSE | NY | 13221-4801 |
| UNITED TECHNOLOGIES CORP | 1 CARRIER PL | | | | FARMINGTON | CT | 06032-2562 |
| UNITED TECHNOLOGIES CORP | 1 FARM SPRINGS RD | | | | FARMINGTON | CT | 06032-2572 |
| UNITED TECHNOLOGIES CORP | 25365 INTERCHANGE CT | | | | FARMINGTON HILLS | MI | 48335-1021 |
| UNITED TECHNOLOGIES CORP | 2640 WALDEN AVE | | | | BUFFALO | NY | 14225-4736 |
| UNITED TECHNOLOGIES CORP | 37695 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-5031 |
| UNITED TECHNOLOGIES CORP | 3902 HANNA CIR STE C | | | | INDIANAPOLIS | IN | 46241-7207 |
| UNITED TECHNOLOGIES CORP | 39205 COUNTRY CLUB DR STE C40 | | | | FARMINGTON HILLS | MI | 48331-5701 |
| UNITED TECHNOLOGIES CORP | PO BOX 4808 | | | | SYRACUSE | NY | 13221-4808 |
| UNITED TECHNOLOGIES CORP | PO BOX 73579 | | | | CHICAGO | IL | 60673-0001 |
| UNITED TECHNOLOGIES CORP | PO BOX 93844 | | | | CHICAGO | IL | 60690 |
| UNITED TECHNOLOGIES CORPORATION | PATRICK MCGRATH | 4 FARM DR | | | FARMINGTON | CT | 06032-2720 |
| UNITED TRADING ESTABLISHMENT | DAMASCUS ROAD | | HOMS SYRIA | | | | |
| UNITED TV | BOB CARTWRIGHT | PO BOX 474 | | | WEST CHESTER | OH | 45071-0474 |
| UNITED WAY OF ST. CATHARINES & DISTRICT | FRANCIS HALLWORTH | ONE ST. PAUL ST. | SUITE 102 | ST. CATHARINES ON L2R 7L2 CANADA | | | |
| UNITED WIRE CO | 50 MCDERMOTT RD | | | | NORTH HAVEN | CT | 06473-3612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| UNITEK SEALING SOLUTIONS CORP | LESLIE HERROD | PO BOX 153 | | | AUBURN HILLS | MI | 48057 |
| UNITEK SEALING SOLUTIONS CORP | LESLIE HERROD | PO BOX 153 | | | NORTH TONAWANDA | NY | 14120-0153 |
| UNITRANS MOTORS PTY LTD | 14 EDWARD STREET, KENSINGTON B | | | RANDBURG 2194 SOUTH AFRICA | | | |
| UNITRIN | FRANK SNYDER | 1 EAST WACKER DRIVE | | | CHICAGO | IL | 60601 |
| UNITRIN INC | 1 EAST WACKER | | | | CHICAGO | IL | 60601 |
| UNITY MANUFACTURING CO | WILLIAM GROSS | 1260 N CLYBOURN AVE | | | ALBION | MI | |
| UNIV. OF ILLINOIS-URBANA | 1501 S OAK ST | | | | CHAMPAIGN | IL | 61820-6905 |
| UNIVAR USA, INC. | LINDA JENNINGS | PO BOX 34325 | | | SEATTLE | WA | 98124-1325 |
| UNIVERSAL BRASS INC. | MYRON LEWIS | 131 30TH ST NE STE 25 | | | AUBURN | WA | 98002-1700 |
| UNIVERSAL CHEVROLET | 2907 HIGHWAY 129 S | | | | CLEVELAND | GA | 30528-7128 |
| UNIVERSAL CHEVROLET COMPANY | 105 S MAIN ST | | | | WENDELL | NC | 27591-7937 |
| UNIVERSAL COATINGS INC | 1167 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-1042 |
| UNIVERSAL CONTAINER REPAIR | 5109 PEARL AVE | | | | LORAIN | OH | 44055-3304 |
| UNIVERSAL CONTRACT LOGISTICS | TED BROWN | 5425 DIXIE ROAD | | MISSISSAUGA ON L4W 1E8 CANADA | | | |
| UNIVERSAL ENSCO | CARL SHELBURNE | 4848 LOOP CENTRAL DR. | | | HOUSTON | TX | 77081 |
| UNIVERSAL HOSPITAL SERVICES, INC. | MARK GOEBEL | 3800 WEST 80TH. STREET | | | BLOOMINGTON | MN | |
| UNIVERSAL METAL PRODUCTS INC | 29980 LAKELAND BLVD | | | | WICKLIFFE | OH | 44092-1744 |
| UNIVERSAL METAL PRODUCTS INC | KATHY ERZEN X213 | PO BOX 130 | | | WICKLIFFE | OH | 44092-0130 |
| UNIVERSAL METAL PRODUCTS INC | KATHY ERZEN X213 | 29980 LAKELAND BLVD/POB 130 | | | LAREDO | TX | 78042 |
| UNIVERSAL MOTOR CO. LTD. | NO. 1707, SOI PHAHON YOTHI | | | BANGKOK 10900 THAILAND | | | |
| UNIVERSAL MOTORS | AL KUWAIT STREET | | | KHAFJI SAUDI ARABIA | | | |
| UNIVERSAL MOTORS | AL NAROSA DISTRICT | | | NAJRAN SAUDI ARABIA | | | |
| UNIVERSAL MOTORS | MAIN STREET | | | WADI AL DAWASIR SAUDI ARABIA | | | |
| UNIVERSAL MOTORS | MAIN STREET | | | JAZAN SAUDI ARABIA | | | |
| UNIVERSAL MOTORS | Q8 STREET | | | HAFER AL BATIN SAUDI ARABIA | | | |
| UNIVERSAL MOTORS AGENCIES CO., LTD | P.O. BOX 6059 | | | JEDDAH 21422 SAUDI ARABIA | | | |
| UNIVERSAL MOTORS AGENCIES CO., LTD. | P.O. BOX 6059 | | | JEDDAH 21422 SAUDI ARABIA | | | |
| UNIVERSAL PIPING INC | 12900 CAPITAL ST | | | | OAK PARK | MI | 48237-3158 |
| UNIVERSAL PLANT SERVICES | STEWART JONES | 801 GEORGIA AVE | | | DEER PARK | TX | 77536-2515 |
| UNIVERSAL SERVICE & REPAIR LTD | 1079 EAGON ST | | | | BARBERTON | OH | 44203-1603 |
| UNIVERSAL SERVICE & REPAIR LTD | 5509 TELEGRAPH RD | | | | TOLEDO | OH | 43612 |
| UNIVERSAL STUDIOS | RICK FINNEY | 100 UNIVERSAL CITY PLZ | | | UNIVERSAL CITY | CA | 91608-1002 |
| UNIVERSAL TECH INST | RON OBSTFELD | 20410 N 19TH AVE STE 200 | | | PHOENIX | AZ | 85027-3598 |
| UNIVERSAL TOOL & ENGINEERING CO | 7601 E 88TH PL | | | | INDIANAPOLIS | IN | 46256-1260 |
| UNIVERSAL TOOL & ENGINEERING COMPANY, INC. | 7601 E 88TH PL | | | | INDIANAPOLIS | IN | 46256-1260 |
| UNIVERSAL TOOL & ENGINEERING COMPANY, INC. | JANE A. GRUMMANN | 7601 E 88TH PL | | | INDIANAPOLIS | IN | 46256-1260 |
| UNIVERSAL TOOL & ENGINEERING COMPANY, INC. | JANE A. GRUMMANN | 7601 E 88TH PL | | | INDIANAPOLIS | IN | 46256-1260 |
| UNIVERSAL TOOL & ENGINEERING COMPANY, INC. | JANE A. GRUMMANN | 7601 E 88TH PL | | | INDIANAPOLIS | IN | 46256-1260 |
| UNIVERSAL TOOL & ENGINEERING COMPANY, INC. | JANE A. GRUMMANN | 7601 E 88TH PL | | | INDIANAPOLIS | IN | 46256-1260 |
| UNIVERSAL TRIM INC | MARK CORSELLO | CNI/UTI | 1451 E LINCOLN | | MOREHEAD | KY | 40361 |
| UNIVERSAL TRIM INC | MARK CORSELLO | 1451 E LINCOLN AVE | CNI/UTI | | MADISON HEIGHTS | MI | 48071-4136 |
| UNIVERSAL TUBE INC | 2607 BOND ST | | | | ROCHESTER HILLS | MI | 48309-3510 |
| UNIVERSAL TUBE INC | DARRELL BOOS X26 | 2607 BOND STREET | | | LYNCHBURG | VA | |
| UNIVERSAL TUBE INC | DARRELL BOOS X26 | 2607 BOND ST | | | ROCHESTER HILLS | MI | 48309-3510 |
| UNIVERSAL WALL SYSTEMS INC SUBSUBCONTRACTOR TO COMMERCIAL | CONTRACTING CORP, AS SUBCONTRACTOR TO H M WHITE) | THORNAPPLE OFFICE PLAZA | 6119 28TH ST SE | ST 1B | GRAND RAPIDS | MI | 49546 |
| UNIVERSAL WARRANTY CORPORATION | ATTN: GENERAL COUNSEL | 300 GALLERIA OFFICENTRE STE 200 | | | SOUTHFIELD | MI | 48034-8461 |
| UNIVERSAL WARRANTY CORPORATION | ATTN: GENERAL COUNSEL | 300 GALLERIA OFFICENTRE STE 200 | | | SOUTHFIELD | MI | 48034-8461 |
| UNIVERSITAET STUTTGART | KEPLERSTR 7 | | | STUTTGART BW 70174 GERMANY | | | |
| UNIVERSITY AUTO CENTER | 1817 HWY 97 | | | | ELLENSBURG | WA | 98926-8342 |
| UNIVERSITY CADILLAC BUICK PONTIAC G | 3737 DURHAM CHAPEL HILL BLVD | | | | DURHAM | NC | 27707-2648 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| UNIVERSITY CADILLAC BUICK PONTIAC GMC OLDSMOBILE | 3737 DURHAM CHAPEL HILL BLVD | | | | DURHAM | NC | 27707-2648 |
| UNIVERSITY MOTORS | 3600 S RESERVE ST | | | | MISSOULA | MT | 59801-7325 |
| UNIVERSITY MOTORS LTD | 60 DON KNOTTS BLVD | | | | MORGANTOWN | WV | 26508-6838 |
| UNIVERSITY MOTORS, LTD. | 60 DON KNOTTS BLVD | | | | MORGANTOWN | WV | 26508-6838 |
| UNIVERSITY OF ALABAMA AT BIRMIINGHA | 701 20TH ST S RM 921 | | | | BIRMINGHAM | AL | 35233 |
| UNIVERSITY OF CALIFORNIA | DIRECTOR UC DISCOVERY GRANT | 2087 ADDISON STREET | 2ND FLOOR | | BERKELEY | CA | 94704 |
| UNIVERSITY OF CALIFORNIA SANTA BARB | 3227 CHEADLE HALL | | | | SANTA BARBARA | CA | 93106-0001 |
| UNIVERSITY OF CALIFORNIA, DAVIS | 1 SHIELDS AVE | | | | DAVIS | CA | 95616-5270 |
| UNIVERSITY OF CALIFORNIA, DAVIS | ONE SHIELDS AVENUE/BUS CONTRACTS TB206 | | | | DAVIS | CA | 95616 |
| UNIVERSITY OF CINCINNATI | CLIFTON AVE | PO BOX 210063 | | | CINCINNATI | OH | 45221-0001 |
| UNIVERSITY OF COLORADO | 914 BROADWAY | PO BOX 35 | | | BOULDER | CO | 80309-0001 |
| UNIVERSITY OF DETROIT MERCY | 4001 W MCNICHOLS RD | PO BOX 19900 | | | DETROIT | MI | 48221-3038 |
| UNIVERSITY OF HOUSTON SYSTEM | 4800 CALHOUN ST # 316 | EZEKIEL CULLEN BLDG | | | HOUSTON | TX | 77204-0001 |
| UNIVERSITY OF ILLINOIS | 1351 S MORGAN ST | | | | CHICAGO | IL | 60608-1503 |
| UNIVERSITY OF KENTUCKY | 201 KINKEAD HALL | | | | LEXINGTON | KY | 40506-0001 |
| UNIVERSITY OF KENTUCKY | 220 ROBOTICS MFG | | | | LEXINGTON | KY | 40506-0001 |
| UNIVERSITY OF MARYLAND | MOTOR TRANSPORTATION BUILDING 11 | | | | COLLEGE PARK | MD | 20742-0001 |
| UNIVERSITY OF MICHIGAN | 1015 E HURON ST | | | | ANN ARBOR | MI | 48104-1628 |
| UNIVERSITY OF MICHIGAN | 1015 LS&A BUILDING | | | | ANN ARBOR | MI | 48109 |
| UNIVERSITY OF MICHIGAN | 3003 S STATE ST RM #1082 | | | | ANN ARBOR | MI | 48109 |
| UNIVERSITY OF MICHIGAN | 303 E KEARSLEY ST | | | | FLINT | MI | 48502-1907 |
| UNIVERSITY OF MICHIGAN | 503 THOMPSON ST | | | | ANN ARBOR | MI | 48109-1340 |
| UNIVERSITY OF MINNESOTA | 151 AMUNDSON HALL | 421 WASHINGTON AVE SE | | | MINNEAPOLIS | MN | 55455 |
| UNIVERSITY OF MINNESOTA | 2035 UNIVERSITY AVE SE | | | | MINNEAPOLIS | MN | 55455 |
| UNIVERSITY OF MINNESOTA | 2035 UNIVERSITY AVENUE SE | | | | MINNEAPOLIS | MN | 55455 |
| UNIVERSITY OF NEW BRUNSWICK | DWIGHT BALL | RM 215 DOUGLAS HALL | PO BOX 4400 STN A | FREDERICTON NB E3B 5A3 CANADA | | | |
| UNIVERSITY OF NOTRE DAME DU LAC | 511 MAIN BUILDING | | | | NOTRE DAME | IN | 46556-4629 |
| UNIVERSITY OF OKLAHOMA MOTOR POOL | 2805 S JENKINS | | | | NORMAN | OK | 73019-5015 |
| UNIVERSITY OF ROCHESTER | 601 ELMWOOD AVE | | | | ROCHESTER | NY | 14642-0001 |
| UNIVERSITY OF ROCHESTER | WILMOT BLDG RIVER CAMPUS | 275 WILMOT RD | | | ROCHESTER | NY | 14618 |
| UNIVERSITY OF SOUTH FLORIDA | 4202 E FOWLER AVE ADM 241 | | | | TAMPA | FL | 33620-9951 |
| UNIVERSITY OF TENNESSEE | 1201 U.T. DRIVE | | | | KNOXVILLE | TN | 37916 |
| UNIVERSITY OF TENNESSEE | 1201 UT DR | | | | KNOXVILLE | TN | 37916 |
| UNIVERSITY OF TENNESSEE | CENTER FOR INDUSTRIAL SER | ATTENTION: ANN MITCHELL AR | | | NASHVILLE | TN | 37210 |
| UNIVERSITY OF TEXAS SYSTEM | 101 E 27TH STE 4308 | PO BOX 7726 | | | AUSTIN | TX | 78712 |
| UNIVERSITY OF TEXAS SYSTEM | M E DEPT ETC 5.160 | | | | AUSTIN | TX | 78712 |
| UNIVERSITY OF TOLEDO, THE | 2801 W BANCROFT ST | | | | TOLEDO | OH | 43606-3328 |
| UNIVERSITY SALES & SERVICE | 1850 CAPITAL CIR NE | | | | TALLAHASSEE | FL | 32308-4441 |
| UNIVERSITY SYSTEM OF MARYLAND | 3112 LEE BLDG | | | | COLLEGE PARK | MD | 20742-5103 |
| UNIVISION | 605 3RD AVE FL 12 | | | | NEW YORK | NY | 10158-1299 |
| UNWIRED TECHNOLOGY LLC | BLOCK 96B YANTIAN YEEON INDUSTRIAL | | | DONGGUAN GUANGDONG CN 523701 CHINA (PEOPLE'S REP) | | | |
| UNWIRED TECHNOLOGY LLC | MARGARET CANGERO 309 | 245 NEWTOWN RD UNIT 200 | | | WARMINSTER | PA | 18974 |
| UNZEN MOTORS, INC. | 506 S DAKOTA ST | | | | MILBANK | SD | 57252-2318 |
| UPF HOLDINGS LTD | DAVID BURKETT | UPF GROUP POC | 2851 JAMES P COLE BLVD | ANGERS FRANCE | | | |
| UPF HOLDINGS LTD | DAVID BURKETT | 2851 JAMES P COLE BLVD | UPF GROUP POC | | FLINT | MI | 48505-4500 |
| UPF HOLDINGS LTD | MILLFIELDS RD  ETTINGSHALL | | | WOLVERHAMPTON WEST MIDLANDS WV4 6JF GREAT BRITAIN | | | |
| UPONOR INC. | CRAIG PAULSON | 5925 148TH ST W | | | APPLE VALLEY | MN | 55124-8197 |
| UPPER MERION TOWNSHIP | 175 W VALLEY FORGE RD | ATTN: BUSINESS TAX OFFICE | | | KING OF PRUSSIA | PA | 19406-1851 |
| UPS CAPITAL CORPORATION | 35 GLENLAKE PARKWAY NE | SUITE 300 | | | ATLANTA | GA | 30328 |
| UPS SUPPLY CHAIN SOLUTIONS | 1212 E ALEXIS RD | | | | TOLEDO | OH | 43612-3974 |
| UPS SUPPLY CHAIN SOLUTIONS | JORGE CAVAZOS | PO BOX 11057 | | | EL PASO | TX | 79995-1057 |
| UPSCALE COMMUNICATIONS | 2141 POWERS FERRY ROAD | | | | MARIETTA | GA | 30067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| UPSHER-SMITH | CHERYL THEISEN | 6701 EVENSTAD DR N | | | MAPLE GROVE | MN | 55369-6026 |
| UPSTATE CHEVROLET BUICK PONTIAC GMC | 1935 PEARMAN DAIRY RD | | | | ANDERSON | SC | 29625-1315 |
| UPSTATE CHEVROLET BUICK PONTIAC GMC CADILLAC | 1935 PEARMAN DAIRY RD | | | | ANDERSON | SC | 29625-1315 |
| UPSTATE CHEVROLET OLDSMOBILE & AURO | 36 MAIN ST | | | | ATTICA | NY | 14011-1044 |
| UPSTATE CHEVROLET OLDSMOBILE & AURORA | 36 MAIN ST | | | | ATTICA | NY | 14011-1044 |
| UPTIME PARTS - W. CHICAGO | 385 FENTON LANE | | | | WEST CHICAGO | IL | 60185 |
| UPTOWN MEDIA GROUP LLC | 113 E 125 STREET | 2ND FLOOR | | | NEW YORK | NY | 10035 |
| UPTOWN MOTORCARS, INC. | 1101 E COMMERCE BLVD | | | | SLINGER | WI | 53086-9027 |
| URATHON EUROPE LTD., | THANE HOUSE, HILMARTON, WILTSHIRE SN11 8SB, UK | | GREAT BRITAIN | | | | |
| URETHANE INNOVATORS INC | 403 INDUSTRIAL DR | | | | NEW BERN | NC | 28562-5437 |
| URGENT PLASTIC SERVICES INC | 2777 PRODUCT DR | | | | ROCHESTER HILLS | MI | 48309-3810 |
| URKA AUTO CENTER INC | 3736 W US HIGHWAY 10 | | | | LUDINGTON | MI | 49431-9601 |
| URKA AUTO CENTER, INC. | 3736 W US HIGHWAY 10 | | | | LUDINGTON | MI | 49431-9601 |
| URS CORP | 1078 BLDG DOOR 1 | | | | MIDLAND | MI | 48667-0001 |
| URS CORP | 27777 FRANKLIN RD STE 2000 | | | | SOUTHFIELD | MI | 48034-8204 |
| URS CORP | 325 W MAIN ST | WATERFRONT PLZ TOWER ONE | | | LOUISVILLE | KY | 40202 |
| URS CORP | 77 GOODELL ST | | | | BUFFALO | NY | 14203 |
| URS CORP | PO BOX 488 | | | | SPRING HILL | TN | 37174-0488 |
| US AIT FORCE ( SERVICE PUBLICATIONS) | HEADQUARTERS 542ND COMBAT SUSTAINMENT WING | 580 CBSS/GBZVG | 380 RICHARDS RAY BLVD SUITE 104 | | ROBINS AIR FORCE BASE | GA | 31098 |
| US BANCORP EQUIPMENT FINANCE, INC | P.O. BOX 2177 | | | | TUALATIN | OR | 97062 |
| US BANCORP EQUIPMENT FINANCE, INC | P.O. BOX 230789 | | | | PORTLAND | OR | 97281 |
| US BANK | TIMOTHY BOWLING | CN-OH-L2PE | | | CINCINNATI | OH | |
| US BANK NATIONAL ASSOCIATION | 225 ASYLUM STREET | 23RD FLOOR | | | HARTFORD | CT | 06103 |
| US BANK NATIONAL ASSOCIATION | 555 SW OAK ST | PD-OR-P7LD | | | PORTLAND | OR | 97204 |
| US BANK NATIONAL ASSOCIATION | AS OWNER TRUSTEE | 225 ASYLUM ST | 23RD FLOOR | | HARTFORD | CT | 06103 |
| US BANK NATIONAL ASSOCIATION | AS OWNER TRUSTEE | | | | | | |
| US BANK NATIONAL ASSOCIATION | AS OWNER TRUSTEE (GM 1991A-1) | 225 ASYLUM ST | 23RD FLOOR | | HARTFORD | CT | 06103 |
| US BANK NATIONAL ASSOCIATION | AS OWNER TRUSTEE (GM 1991A-2) | | | | | | |
| US BANK TRUST NATIONAL ASSOCIATION | AS OWNER TRUSTEE | 225 ASLAM STREET | 23RD FL | | HARTFORD | CT | 08103 |
| US BANK TRUST NATIONAL ASSOCIATION | AS OWNER TRUSTEE FOR THE GM 2003-A TRUST | 225 ASYLUM ST | 23RD FLOOR | | HARTFORD | CT | 06103 |
| US BANK TRUST NATIONAL ASSOCIATION | AS OWNER TRUSTEE OF THE GM 2004A-2 TRUST | 225 ASYLUM ST | 23RD FLOOR | | HARTFORD | CT | 06103 |
| US BANK TRUST NATIONAL ASSOCIATION | AS OWNER TRUSTEE UNDER THE | GM 2004 A-3 TRUST | 225 ASYLUM ST | 23RD FLOOR | HARTFORD | CT | 06103 |
| US BANK TRUST NATIONAL ASSOCIATION | SOLEY AS OWNER TRUSTEE (GM 2004 A-1) | 225 ASYLUM ST | 23RD FLOOR | | HARTFORD | CT | 06103 |
| US COACHWORKS | PO BOX 518 | 35 CARLOUGH ROAD | | | BOHEMIA | NY | 11716-0518 |
| US CONCRETE INC | 33469 W 14 MILE RD STE 110 | | | | FARMINGTON HILLS | MI | 48331-1511 |
| US CUSTOMS AND BORDER PROTECTION | ALFONSO ROBLES, CHIEF COUNSEL | 1301 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20229-0002 |
| US CUSTOMS AND BORDER PROTECTION | W. RALPH BASHAM, COMMISSIONER | 1300 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20229-0002 |
| US DATA 1 LLC | 3155 DALLAVO CT | | | | COMMERCE TOWNSHIP | MI | 48390-1607 |
| US DEPARTMENT OF JUSTICE | OFFICE OF THE ATTORNEY GENERAL | 950 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20530-0001 |
| US FARATHANE CORP | 11650 PARK CT | | | | SHELBY TOWNSHIP | MI | 48315-3108 |
| US FARATHANE CORP | 24 BOBRICK DR | | | | JACKSON | TN | 38301-5625 |
| US FARATHANE CORP | 3778 VAN DYKE RD | | | | ALMONT | MI | 48003-8043 |
| US FARATHANE CORP | 38000 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-3461 |
| US FARATHANE CORP | 39200 FORD RD | | | | WESTLAND | MI | 48185-9131 |
| US FARATHANE CORP | 42155 MERRILL RD | | | | STERLING HEIGHTS | MI | 48314-3233 |
| US FARATHANE CORP | 550 E MANDOLINE AVE | | | | MADISON HEIGHTS | MI | 48071-1401 |
| US FARATHANE CORP | CARLI FRANK X1130 | 550 E MANDOLINE AVE | CHEMCAST GROUP | | MADISON HTS | MI | 48071-1401 |
| US FARATHANE CORP | CARLI FRANK X1130 | CHEMCAST GROUP | 550 E. MANDOLINE | | HAMPSHIRE | IL | 60140 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| US FARATHANE CORP | CAROLYN NEVIN X1137 | 24 BOBRICK DR | US FARATHANE JACKSON | | JACKSON | TN | 38301-5625 |
| US FARATHANE CORP | CAROLYN NEVIN X1137 | FARATHANE GROUP | 11650 PARK COURT | | GRAND BLANC | MI | 48439 |
| US FARATHANE CORP | CAROLYN NEVIN X1137 | 11650 PARK CT | FARATHANE GROUP | | SHELBY TOWNSHIP | MI | 48315-3108 |
| US FARATHANE CORP | CAROLYN NEVIN X1137 | 38000 MOUND RD | | | STERLING HEIGHTS | MI | 48310-3461 |
| US FARATHANE CORP | CAROLYN NEVIN X1137 | US FARATHANE JACKSON | 24 BOBRICK DRIVE | | EMPORIUM | PA | |
| US FARATHANE CORP | CAROLYN NEVIN X1137 | 38000 MOUND ROAD | | | FLINT | MI | |
| US FARATHANE CORP | CAROLYN NEVIN X1137 | 38000 MOUND ROAD | | | JOHNSON CITY | TN | |
| US FARATHANE CORP | CAROLYN NEVIN X1137 | 39200 FORD ROAD | | | GADSDEN | AL | 35904 |
| US FARATHANE CORP | CAROLYN NEVIN X1137 | 42155 MERRILL RD | | | STERLING HTS | MI | 48314-3233 |
| US FARATHANE CORP | CAROLYN NEVIN X1137 | 42155 MERRILL ROAD | | OROSZLANY 2840 HUNGARY (REP) | | | |
| US FARATHANE CORP | ELWOOD SKINNER X120 | 3778 VAN DYKE ROAD | | | WINCHESTER | VA | |
| US FARATHANE CORP | ELWOOD SKINNER X120 | 3778 VAN DYKE RD | | | ALMONT | MI | 48003-8043 |
| US FILTER WATER PARTNERS VI, LLC | 55 SHUMAN BLVD STE 900 | | | | NAPERVILLE | IL | 60563-8488 |
| US HEALTHWORKS INC | 1212 S FLOWER ST | PO BOX 50042 | | | LOS ANGELES | CA | 90074-0001 |
| US HUNGARIA FAHRZEUGIMPORT HANDELS | BUDAPEST 5, ARANYKEZ 4-8 | | | BUDAPEST HUNGARY | | | |
| US INDUSTRIAL TECHNOLOGIES INC | 43422 W OAKS DR STE 295 | | | | NOVI | MI | 48377 |
| US INSPECTION SERVICES | 277 SOUTH ST | | | | ROCHESTER | MI | 48307-2239 |
| US INVESTIGATIONS SERVICES | CHARLES (BOB) POORE | 7799 LEESBURG PIKE, SUITE 400 SOUTH | | | FALLS CHURCH | VA | 22043 |
| US MANUFACTURING CORP | ROBERT CURRIER | 28201 VAN DYKE | | | LANSING | MI | 48917 |
| US MANUFACTURING CORP | ROBERT CURRIER | 28201 VAN DYKE AVE | | | WARREN | MI | 48093-2713 |
| US MOTIVATION | 7840 ROSWELL ROAD | | | | ATLANTA | GA | 30350 |
| US OUTDOOR CHANNEL | GREG HARRIGAN | 43445 BUSINESS PARK DR STE 103 | | | TEMECULA | CA | 92590-3670 |
| US POSTAL SER-VH.MNT.FL. | GPO-F D ROOSEVELT | | | | SAN JUAN | PR | 00936 |
| US POSTMASTER | 3301 DARCY ST | | | | FORT WORTH | TX | 76107-2751 |
| US STEEL GROUP - USX CORPORATION | TERRY SCHREIBER | 600 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| US TECHNOLOGY CORP | 1446 TUSCARAWAS ST W | | | | CANTON | OH | 44702-2038 |
| US WIPING MATERIALS CO INC | 2539 E SULLIVAN AVE | | | | SAINT LOUIS | MO | 63107-3404 |
| US WIRE ROPE TECHNOLOGY INC | 6555 SHERWOOD ST | | | | DETROIT | MI | 48211-2475 |
| US WIRE ROPE TECHNOLOGY INC | PETER ASARO | 6555 SHERWOOD | CALGARY AB CANADA | | | | |
| US WIRE ROPE TECHNOLOGY INC | PETER ASARO | 6555 SHERWOOD ST | | | DETROIT | MI | 48211-2475 |
| USA CAR CENTER | KOSKELONTIE 19 | | ESPOO FIH-0 FINLAND | | | | |
| USA MOBILITY INC | 6677 RICHMOND HWY | | | | ALEXANDRIA | VA | 22306-6647 |
| USA MOBILITY INC | PO BOX 740521 | | | | ATLANTA | GA | 30374-0521 |
| USA PARTS SUPPLY LTD | MIKE CANNAN | 261 INDUSTRIAL BLVD | | | KEARNEYSVILLE | WV | 25430-2775 |
| USA PRODUCTION PARTS INC | TIM SATTERFIELD | 2314 CENTENNIAL CIR | | | GAINESVILLE | GA | 30504-5756 |
| USA PRODUCTION PARTS INC | TIM SATTERFIELD | 2314 CENTENNIAL CIRCLE | | | DUBLIN | VA | 24084 |
| USA RENT A CAR | 200 N FT HARRISON | | | | CLEARWATER | FL | 33755 |
| USA RENT A CAR | 3322 SE 6TH AVE | | | | FORT LAUDERDALE | FL | 33316-4118 |
| USA RENT A CAR | 4350 W. CYPRESS | | | | TAMPA | FL | 33607 |
| USAA | JIMMIE SIMMONS | 9800 FREDERICKSBURG RD | | | SAN ANTONIO | TX | 78288-0001 |
| USAID/NICARAGUA | PLATA SUB URBANA | | MANAGUA NICARAGUA | | | | |
| USAID/PERU | C/O AMERICAN EMBASSY, LARRABURE Y U | | LIMA 1 PERU | | | | |
| USCAR | 2000 TOWN CTR STE 350 | | | | SOUTHFIELD | MI | 48075-1225 |
| USEM, INC. | 703 17TH AVE NW | | | | AUSTIN | MN | 55912-1839 |
| USF HOLLAND | CINDY JAMES | 750 E 40TH ST | | | HOLLAND | MI | 49423-5342 |
| USF HOLLAND | GREG SOBECKI | 750 E 40TH ST | | | HOLLAND | MI | 49423-5342 |
| USFILTER | 1007 CHURCH ST STE 312 | | | | EVANSTON | IL | 60201-5912 |
| USG CORPORATION | MARIA WILLIAMS | 550 W. ADAMS STREET | | | CHICAGO | IL | 60661 |
| USHER TOOL & DIE, INC | 1015 84TH ST SW | | | | BYRON CENTER | MI | 49315 |
| USP/VMF | 320 SW FIFTH STREET | | | | OKLAHOMA CITY | OK | 73125 |
| USPS COVINGTON | 2211 W MAIN STREET | | | | COVINGTON | VA | 24426 |
| USPS VEH MAINT FAC | 109 LUDY ST | | | | HICKSVILLE | NY | 11801-5114 |
| USPS VMF | 1135 BROADWAY NE | | | | ALBUQUERQUE | NM | 87101 |
| USPS VMF | 200 N TEXAS AVE | | | | ODESSA | TX | 79761-5127 |
| USPS VMF | 5300 E PAISANO DR | | | | EL PASO | TX | 79905-2931 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| USPS WAR AD MGR VEH PROG | 1800 PAGE BLVD | | | | SPRINGFIELD | MA | 01152 |
| USPS WAR AD MGR VEH PROG | 918 NW PARK AVE | | | | PORTLAND | OR | 97209-3400 |
| USPS WAR AD VEH MAIN | 707 CHESTNUT ST | | | | NASHVILLE | TN | 37203-4701 |
| USPS,WARRANTY ADMINISTRATOR | 1760 W 2100 S | | | | SALT LAKE CITY | UT | 84199-0002 |
| USPS-VMF | 44 P. O. SQUARE | | | | LOWELL | MA | 01852 |
| USPS/DEL & RET PROG | 22363 RANDOLPH DR | | | | STERLING | VA | 20166-9103 |
| USPS/VEH MAINT FACILITY | 1000 W VALLEY RD | | | | SOUTHEASTERN | PA | 19399-9000 |
| USPS/VEH MAINT FACILITY | 1124 PACIFIC ST | | | | OMAHA | NE | 68108 |
| USPS/VEHICLE MAINT FAC | 1801 BROADWAY AVE | | | | CLEVELAND | OH | 44101 |
| USPS/VMF | 11902 N FLORIDA AVE | | | | TAMPA | FL | 33612-5222 |
| USPS/VMF | 1300 EAST 86TH STREET | | | | INDIANAPOLIS | IN | 46240 |
| USPS/VMF | 171 KENNEBEC ST | | | | PORTLAND | ME | 04101-1904 |
| USPS/VMF | 2801 WASHINGTON AVE | | | | HOUSTON | TX | 77007-6025 |
| USPS/VMF | 2901 SOUTH I-85 | | | | CHARLOTTE | NC | 28228 |
| USPS/VMF | 451 COLLEGE ST | | | | MACON | GA | 31213-6701 |
| USPS/VMF | 4600 MARK IV PKWY | | | | FORT WORTH | TX | 76161-8500 |
| USPS/VMF | 740 S. CANAL | | | | CHICAGO | IL | 60699 |
| USPS/VMF | E 703 TRENT AVE | | | | SPOKANE | WA | 99202 |
| USS-STELCO | BERT PHILLIPS | 5850 NEW KING CT | | | TROY | MI | 48098-2692 |
| USSOCOM REGIONAL CONTRACTING OFC RDA | PO BOX 70660 | | | | FORT BRAGG | NC | 28307-0660 |
| USSPI (US SUBURBAN PRESS) | 428 E STATE PKWY STE 226 | | | | SCHAUMBURG | IL | 60173-6408 |
| USUI KOKUSAI SANGYO KAISHA LTD | 131-2 NAGASAWA SHIMIZUCHO | | SUNTO-GUN 411-8610 JAPAN | | | | |
| USUI KOKUSAI SANGYO KAISHA LTD | 45650 MAST ST | | | | PLYMOUTH | MI | 48170-6007 |
| USUI KOKUSAI SANGYO KAISHA LTD | 550 WOODLAKE CIR STE A | | | | CHESAPEAKE | VA | 23320-8928 |
| USUI KOKUSAI SANGYO KAISHA LTD | 8970 DEERFIELD DR | | | | OLIVE BRANCH | MS | 38654-3818 |
| USUI KOKUSAI SANGYO KAISHA LTD | HAJIME MIZUNO | 550 WOODLAKE CIRCLE, STE A | | | MADISON HEIGHTS | MI | 48071 |
| USUI KOKUSAI SANGYO KAISHA LTD | RICHIE COKER | 8970 DEERFIELD DR | | | OLIVE BRANCH | MS | 38654-3818 |
| USUI KOKUSAI SANGYO KAISHA LTD | RICHIE COKER | 8970 DEERFIELD | | SHANGHAI 201206 CHINA (PEOPLE'S REP) | | | |
| USUI KOKUSAI SANGYO KAISHA LTD | STEVE EVANSX224 | 1045 REED STREET | | DAEGU KOREA (REP) | | | |
| UTAH COUNTY ASSESSOR | 100 E CENTER ST | | | | PROVO | UT | 84606-3106 |
| UTAH DIVISION OF CORPORATION & | PO BOX 25125 | COMMERCIAL | | | SALT LAKE CITY | UT | 84125-0125 |
| UTAH STATE TAX COMMISSION | 210 N 1950 W | | | | SALT LAKE CITY | UT | 84134-9000 |
| UTAH STATE TAX COMMISSION | 210 N 1950 W | | | | SALT LAKE CITY | UT | 84134-9000 |
| UTAH STATE TAX COMMISSION | 210 N 1950 WEST | | | | SALT LAKE CITY | UT | 84134-0001 |
| UTAH STATE TREASURER'S OFFICE | E315 CAPITOL COMPLEX | PO BOX 161108 | | | SALT LAKE CITY | UT | 84114 |
| UTAS TONGDA ELECTRICAL SYSTEMS CO | PHILIP ZHANG | 6170 MIDDLEBELT RD | C/O AIR & SEA PAK CO | | ROMULUS | MI | 48174-4237 |
| UTAS TONGDA ELECTRICAL SYSTEMS CO | PHILIP ZHANG | C/O AIR & SEA PAK CO | 6170 MIDDLEBELT | | BROWNSTOWN TWP | MI | 48183 |
| UTC OF GHANA LTD. | 186 | | | ACCRA GHANA | | | |
| UTI WORLDWIDE INC | CHRIS DALE | 100 OCEANGATE | | | LONG BEACH | CA | 90802-4395 |
| UTICA ENTERPRISES INC | 13231 23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48315-2713 |
| UTICA ENTERPRISES INC | 32201 N AVIS DR | | | | MADISON HEIGHTS | MI | 48071-1502 |
| UTICA METAL PRODUCTS INC | 1526 LINCOLN AVE | | | | UTICA | NY | 13502-5200 |
| UTICA METAL PRODUCTS INC | RANDY NORDYKE | 1526 LINCOLN AVE | | | UTICA | NY | 13502-5200 |
| UTICA METAL PRODUCTS INC | RANDY NORDYKE | 1526 LINCOLN AVENUE | | | GEORGETOWN | KY | 40324 |
| UTICA TRUCK SALES | 9411 RIVER RD | | | | MARCY | NY | 13403-2072 |
| UTILIMASTER CORP | JEFFREY BONEBRAKE | PO BOX 585 | | | WAKARUSA | IN | 46573-0585 |
| UTILIMASTER CORP. | 65266 STATE ROAD 19 | | | | WAKARUSA | IN | 46573-9310 |
| UTILITIES, INC. | KENDRA ROSE | 2335 SANDERS RD | | | NORTHBROOK | IL | 60062-6108 |
| UTILITY PARTNERS OF AMERICA | ED SCHWALBACH | 316 PRADO WAY | | | GREENVILLE | SC | 29607-6512 |
| UTILITY SUPPLY & CONSTRUCTION CO | 420 S ROTH ST | PO BOX 88 | | | REED CITY | MI | 49677-9126 |
| UTILMASTER CORPORATION | 65266 STATE ROAD 19/BX 585 | | | | WAKARUSA | IN | 46573 |
| UVERAL | AVDA. SAYAGO NO. 1385 | | | MONTEVIDEO URUGUAY | | | |
| UZINA MECANICA CUGIR | STR.21 DECEMBRIE 4989 NR.1 | | | | ROMULUS | MI | 48174 |
| UZINA MECANICA CUGIR | STR.21 DECEMBRIE 4989 NR.1 | | | CUGIR ROMANIA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| V FORGE INC | 5567 W 6TH AVE | | | | LAKEWOOD | CO | 80214-2537 |
| V GAGE LLC | 21101 FERN ST | | | | OAK PARK | MI | 48237-3219 |
| V-LINE PRECISION PRODUCTS INC | 961 DECKER RD | | | | WALLED LAKE | MI | 48390-3217 |
| V-TRAN LP | 52054 SIERRA DR | | | | CHESTERFIELD | MI | 48047-1307 |
| V-TRAN LP | 52054 SIERRA DR | | | | CHESTERFIELD | MI | 48047-1307 |
| V-TRAN LP | PERCY VREEKEN | 30860 SIERRA DR | TRANSNAV TECH | | CHESTERFIELD | MI | 48047-3538 |
| V-TRAN LP | PERCY VREEKEN | TRANSNAV TECH | 30860 SIERRA DRIVE | | FORT SMITH | AR | 72901 |
| V-TRAN LP | PERCY VREEKEN | TRANSNAV TECHNOLOGIES | AUTOPISTA MEXICO-PUEBLA 117 | BRUCK AN DER MUR AUSTRIA | | | |
| V-TRAN LP | PERCY VREEKEN | TRANSNAV TECHNOLOGIES | AUTOPISTA MEXICO-PUEBLA 117 | CUAUTLANCINGO PU 72730 MEXICO | | | |
| V-TRAN LP | PERCY VREEKEN X110 | 35105 CRICKLEWOOD BLVD | | | NEW BALTIMORE | MI | 48047-1530 |
| V-TRAN LP | PERCY VREEKEN X110 | 35105 CRICKLEWOOD AVE | | | WABASH | IN | 46992 |
| V-TRAN LP | RIO PAPALOAPAN NO 27 | | | CUAUTLANCINGO PU 72730 MEXICO | | | |
| V-TRAN LP | RIO PAPALOAPAN NO 27 | CORREDOR EMPRESARIAL | | CUAUTLANCINGO PU 72730 MEXICO | | | |
| V2SOFT INC | 30400 TELEGRAPH RD STE 383 | | | | BINGHAM FARMS | MI | 48025-5816 |
| VA FOCK INSTITUTE OF PHYSICS | 1 ULIANOVSKAYA UL | PETRODVORETS | | SAINT PETERSBURG RU 198504 RUSSIAN FEDERATION | | | |
| VA.DEPT.OF TRANS./EQUIP.DIV. | 1401 E BROAD ST | | | | RICHMOND | VA | 23219-2052 |
| VACAVILLE PONTIAC-BUICK-GMC | 350 ORANGE DR | | | | VACAVILLE | CA | 95687-3205 |
| VACUUM ATMOSPHERE CO | 95 PARKER ST | | | | NEWBURYPORT | MA | 01950 |
| VADEN CHEV BUICK PONT GMC CAD | 739 ELM ST W | | | | HAMPTON | SC | 29924-3105 |
| VADEN CHEVROLET PONTIAC BUICK GMC | 2811 BOUNDARY ST | | | | BEAUFORT | SC | 29906-7339 |
| VAESSEN BROTHERS CHEVROLET, INC. | 505 N PENNSLYVANIA AVE | | | | SUBLETTE | IL | |
| VAESSEN BROTHERS CHEVROLET, INC. | 505 N PENNSLYVANIA AVE | | | | SUBLETTE | IL | 61367 |
| VAIL BUICK-PONTIAC-GMC | 606 BEDFORD RD | | | | BEDFORD HILLS | NY | 10507-1503 |
| VAIL CHEVROLET, INC. | 195 HALSTEAD AVE | | | | HARRISON | NY | 10528-3618 |
| VAISALA OYJ | 10 GILL ST # D | | | | WOBURN | MA | 01801-1721 |
| VAL PREDA LEASING, INC. | 700 AIRPORT PKWY | | | | SOUTH BURLINGTON | VT | 05403-5831 |
| VAL TECH HOLDINGS INC | 1667 EMERSON ST | | | | ROCHESTER | NY | 14606-3119 |
| VAL TECH HOLDINGS INC | JAMES ANDOLINA | 1667 EMERSON STREET | | | CHARLESTON | SC | 29405 |
| VAL TECH, LLC | 85 PIXLEY INDUSTRIAL PKWY | | | | ROCHESTER | NY | 14624-2322 |
| VAL WARD CADILLAC INC | 12626 S CLEVELAND AVE | | | | FORT MYERS | FL | 33907-3824 |
| VAL WARD CADILLAC, INC. | 12626 S CLEVELAND AVE | | | | FORT MYERS | FL | 33907-3824 |
| VALCON ACQUISITION HOLDING BV | 1525 WILSON BLVD STE 1000 | | | | ARLINGTON | VA | 22209-2443 |
| VALD SVEKIS | VALD SVEKIS | 406 WOODLAND DR | | | SARASOTA | FL | 34234-3772 |
| VALENT CORPORATION | JULIE VENIERAKIS | 1600 RIVIERA AVE | | | WALNUT CREEK | CA | 94596 |
| VALENTI AUTO SALES INC | 399 N COLONY ST | | | | WALLINGFORD | CT | 06492-3131 |
| VALENTI MOTORS, INC. | 520 WATERTOWN AVE | | | | WATERBURY | CT | 06708-2205 |
| VALENTI SAAB | 600 STRAITS TPKE | | | | WATERTOWN | CT | 06795-3321 |
| VALENTINE ROBOTICS INC | 36625 METRO CT | | | | STERLING HEIGHTS | MI | 48312-1009 |
| VALEO | 1100 BARACHEL LN | | | | GREENSBURG | IN | 47240-1200 |
| VALEO | 150 STEPHENSON HWY | | | | TROY | MI | 48083-1116 |
| VALEO | 1555 LYELL AVE | PO BOX 230 | | | ROCHESTER | NY | 14606-2123 |
| VALEO | 1555 LYELL AVE | | | | ROCHESTER | NY | 14606-2123 |
| VALEO | 1667 EMERSON ST | | | | ROCHESTER | NY | 14606-3119 |
| VALEO | 19 HWANGSUNG DONG | | | KYONGJU KR 780 130 KOREA (REP) | | | |
| VALEO | 2 RUE ANDRE BOULLE | BOITE POSTAL 150 | | CRETEIL FR 94000 FRANCE | | | |
| VALEO | 2258 ALLEN STREET EXT | | | | JAMESTOWN | NY | 14701-2330 |
| VALEO | 2520 ESTERS BLVD STE 100 | | | | DALLAS | TX | 75261 |
| VALEO | 34 RUE SAINT ANDRE | | | BOBIGNY FR 81660 FRANCE | | | |
| VALEO | 4100 N ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326-1570 |
| VALEO | 43 RUE BAYEN | | | PARIS CEDEX 17 75017 FRANCE | | | |
| VALEO | 5 ZANE GREY ST STE A | | | | EL PASO | TX | 79906-5212 |
| VALEO | 83 ESTATES DR W | | | | FAIRPORT | NY | 14450-8425 |
| VALEO | ALEJANDRO CABRERA | BESTWINSKA 21 | | | RINGWOOD | IL | |
| VALEO | ANTHONY MIKOY | C/O JAMESTOWN CONTAINER CORP | 2345 WALDEN AVE | | BUFFALO | NY | 14225 |
| VALEO | ANTHONY MIKOY | CARRETERA PIEDRAS NEGRAS KM | 416-3900 SOL ZONA INDUSTRIAL | GUADALAJARA JA 44490 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VALEO | ANTHONY MIKOY | 1555 LYELL AVE | | | ROCHESTER | NY | 14606-2123 |
| VALEO | ANTHONY MIKOY | C/O JAMESTOWN CONTAINER CORP | 2345 WALDEN AVE | | OXFORD | MI | 48371 |
| VALEO | ANTHONY MIKOY | CARRETERA PIEDRAS NEGRAS KM | 416-3900 SOL ZONA INDUSTRIAL | SAN LUIS POTOSI SL 78090 MEXICO | | | |
| VALEO | ANTHONY MIKOY | ROCHESTER OPERATIONS | 1555 LYELL AVENUE | | BURTON | MI | 48529 |
| VALEO | AV CIRCUIT MEXICO #160 | PARQUE IND TRES NACIONES | | SAN LUIS POTOSI CP 78395 MEXICO | | | |
| VALEO | AV CIRCUITO MEXICO NO 160 | | | SAN LUIS SL 78395 MEXICO | | | |
| VALEO | AVENIDA DE LA TORRES 1681 | | | CUIDAD JUAREZ CI 32470 MEXICO | | | |
| VALEO | AVENIDA DE LA TORRES 1681 | PARQUE INDUSTRIAL INTERMEX | | CUIDAD JUAREZ CI 32470 MEXICO | | | |
| VALEO | BESTWINSKA 21 | | | CZECHOWICE DZIEDZICE PL 43-500 POLAND (REP) | | | |
| VALEO | CARRETERA MATAMOROS BRECHA 115 | | | RIO BRAVO TM 88900 MEXICO | | | |
| VALEO | CARRETERA PIEDRAS NEGRAS KM | 416-3900 SOL ZONA INDUSTRIAL | | SAN LUIS POTOSI SL 78090 MEXICO | | | |
| VALEO | CHRISTOPHER RALPH | 3101 W MILITARY HWY BLDG 2 | | | BUFFALO GROVE | IL | |
| VALEO | DAVE PRITCHARD | 3620 SYMMES ROAD | | | GREENWOOD | IN | 46143 |
| VALEO | FERNANDA BARRALES | VALEO WIPER SYSTEMS | AV. CIRCUITO MEXICO #160 PARQU | SAN LUIS POTOSI SL 78395 MEXICO | | | |
| VALEO | FERNANDA BARRALES | VALEO WIPER SYSTEMS | AV. CIRCUITO MEXICO #160 PARQU | TOLUCA EM 52060 MEXICO | | | |
| VALEO | GUY LUNZENFICHTER | 16, AVENUE DES PRES | | GUADALUPE NL 67190 MEXICO | | | |
| VALEO | JAMES MC ALINDON | 172 AVE DU GENERAL LECLERC | | REYNOSA TM 87600 MEXICO | | | |
| VALEO | JENS EIMER | 6 RUE FRANCOIS CEVERT BP71014 | | | HILLSIDE | IL | 60162 |
| VALEO | JIM MCALINDON | VALEO GROUP | MANZANA 4 LOTE 1 | | HENDERSON | KY | 42420 |
| VALEO | JOHN ROWAN | 41775 ECORSE RD STE 130 | C/O EXEL | | BELLEVILLE | MI | 48111-5165 |
| VALEO | JOHN ROWAN | C/O EXEL | 41775 ECORSE RD STE 130 | | SPRING LAKE | MI | 49456 |
| VALEO | LEECROFT CLARKE | 2258 ALLEN STREET EXT | TRUCK DIVISION | | JAMESTOWN | NY | 14701-2330 |
| VALEO | LEECROFT CLARKE | TRUCK DIVISION | 2258 ALLEN STREET | | STERLING HEIGHTS | MI | 48312 |
| VALEO | MANZANA 4 LOTE 1 | | | TOLUCA ESTADO DE MEXICO MX 11560 MEXICO | | | |
| VALEO | MR. JACQUES ASCHENBROICH, CEO | 43 RUE BAYEN | | PARIS, FRANCE 75848 | | | |
| VALEO | NO 11 JIEZHIZHA RD DONGMO RD | JIANGNING ECONOMIC DEVELOPMENT ZONE | | NANJING JIANGSU CN 210039 CHINA (PEOPLE'S REP) | | | |
| VALEO | PAT O'BRIEN | PO BOX 9368 | BRIARFIELD STATION | | HAMPTON | VA | 23670-0368 |
| VALEO | PAT O'BRIEN | BRIARFIELD STATION | 310 E. STREET/P.O. BOX 9368 | | ATLANTIC | IA | 50022 |
| VALEO | PATRICK NADEAU | 5 ZANE GREY ST STE A | | | EL PASO | TX | 79906-5212 |
| VALEO | PATRICK NADEAU | 5A ZANE GREY | | QUERETARO QA 76148 MEXICO | | | |
| VALEO | PATRICK NADEAU | C/O EXEL | 41775 ECORSE ROAD, SUITE 130 | NUERNBERG BAYERN GERMANY | | | |
| VALEO | PAUL VONJANKOWSKY | C/O HINJOSA FORWARDING | 801 HALLMARK, EAST INDSTL PARK | | CLINTON TWP | MI | |
| VALEO | PAUL VONJANKOWSKY | C/O HINJOSA FORWARDING | 801 HALLMARK, EAST INDSTL PARK | | LAREDO | TX | 78045 |
| VALEO | PO BOX 67000 | | | | DETROIT | MI | 48267-0002 |
| VALEO | POSTSTRABLE 10 | | | BIETIGHEIM BISSINGEN BW 74321 GERMANY | | | |
| VALEO | RUI HOTTA | DIVISAO ILUMINACAO | RUA RODRIGUES DE MEDEIROS 214 | | HAGEN POSTFACH 2860 | DE | |
| VALEO | SCOTT PYLES | 3000 UNIVERSITY DRIVE | | | ROSEVILLE | MI | 48066 |
| VALEO | SHIWU TOLON TANG | WUXI HIGH TECH INDUSTRIAL DEV | B11 FACTORY BLDG XIXIE ROAD | | MIAMI LAKES | FL | 33014 |
| VALEO | SHIWU TOLON TANG | WUXI HIGH TECH INDUSTRIAL DEV | B11 FACTORY BLDG XIXIE ROAD | WUXI, JIANGSU PROV CHINA (PEOPLE'S REP) | | | |
| VALEO | STAN ROCYS | VALEO ENGINE COOLING | 1100 E BARACHEL LN | | CULLMAN | AL | 35055 |
| VALEO | TONY MIKOY | C/O QUALITY CONTAINMENT SVCS | 3374 WALDEN AVE, SUITE 100 | DUNDALK ON CANADA | | | |
| VALEO | UL PRZEMYSLOWA 3 | | | SKAWINA PL 32-087 POLAND (REP) | | | |
| VALEO | VALEO STR 1 | | | WEMDING BY 86650 GERMANY | | | |
| VALEO COMPRESSOR USA, INC. | PO BOX 610870 | ATTN: PAT BREEN | | | DALLAS | TX | 75261-0870 |
| VALEO PYEONG HWA CO LTD | 1447-4 SEONGSAN-RI SEONGJU-EUP | SEONGJU-GUN | | GYEONGSANGBUK-DO KR 719-804 KOREA (REP) | | | |
| VALEO PYEONG HWA CO LTD | 306-70 CHANG-DONG  TALSO-GU | | | DAEGU  KYONGSANGNAM 704190 KOREA (REP) | | | |
| VALEO PYEONG HWA CO LTD | 306-70 CHANG-DONG TALSO-GU | | | DAEGU KYONGSANGNAM KR 704190 KOREA (REP) | | | |
| VALEO PYEONG HWA CO LTD | JOHN ROWAN | 1447-4 SEONGSAN-RI SEONGJU-EUP | SEONGJU-GUN | | ATTLEBORO | MA | 02703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VALEO PYEONG HWA CO LTD | JOHN ROWAN | 41775 ECORSE RD STE 130 | | | BELLEVILLE | MI | 48111-5165 |
| VALEO SYLVANIA LLC ( SAD) | THU LE | 1231 A AVE N | | | SEYMOUR | IN | 47274-3364 |
| VALEO SYLVANIA LLC ( SAD) | THU LE | 1231 A AVE N | | | SEYMOUR | IN | 47274-3364 |
| VALEO WIPER SYSTEMS | 1555 LYELL AVE | | | | ROCHESTER | NY | 14606-2123 |
| VALEO-SYLVANIA LLC | 1231 A AVE N | | | | SEYMOUR | IN | 47274-3364 |
| VALEO-SYLVANIA LLC | ALICIA JONES | 1231 A AVE N | | | SEYMOUR | IN | 47274-3364 |
| VALEO-SYLVANIA LLC | ALICIA JONES | 1231 A AVE N | | | COOKEVILLE | TN | 38504 |
| VALEO-SYLVANIA LLC | AVENDA DE LA MONTANA 102 | | | QUERETARO QA 76220 MEXICO | | | |
| VALEO-SYLVANIA LLC | AVENDA DE LA MONTANA 102 | PARQUE INDUSTRIAL | | QUERETARO QA 76220 MEXICO | | | |
| VALEO-SYLVANIA LLC | DENNIS JORGENSEN | S.DE R.L. DE C.V. | AV DE LA MONTANA 102 | | ALBEMARLE | NC | 28001 |
| VALERO ENERGY CORPORATION | RANDELL BURWELL | 6000 N LOOP 1604 W | | | SAN ANTONIO | TX | 78249-1100 |
| VALERUS COMPRESSION SERVICES LP | 919 MILAM ST STE 1000 | | | | HOUSTON | TX | 77002-5386 |
| VALERUS COMPRESSION SERVICES LP | JIM NICHOLSON | 919 MILAM ST STE 1000 | | | HOUSTON | TX | 77002-5386 |
| VALIANT CORP | 9355 ANCHOR DR | | | WINDSOR ON N8N 5A8 CANADA | | | |
| VALIANT INDUSTRIES INC | 6525 CENTER DR | | | | STERLING HEIGHTS | MI | 48312-2600 |
| VALIANT TOOL & MOLD INC | 6775 HAWTHORNE | WINDSOR | ON  N8T3B8  CANADA | | | | |
| VALIANT TOOL & MOLD INC. - DIVISION GLOBAL I. E. M. | 2895 KEW DRIVE | WINDSOR | ON N8T3B7 CANADA | | | | |
| VALLERY CHEVROLET INC. | 501 W EMMITT AVE | | | | WAVERLY | OH | 45690-1011 |
| VALLEY AUTO | 70 W MAIN ST | | | | FORT KENT | ME | 04743-1233 |
| VALLEY CADILLAC | 2743-45 FRANKLIN RD SW | | | | ROANOKE | VA | 24014 |
| VALLEY CADILLAC BUICK PONTIAC GMC T | 2400 RIVERSIDE DR | | | | MOUNT VERNON | WA | 98273-5422 |
| VALLEY CADILLAC BUICK PONTIAC GMC TRUCK | 2400 RIVERSIDE DR | | | | MOUNT VERNON | WA | 98273-5422 |
| VALLEY CADILLAC, INC. | 2743-45 FRANKLIN ROAD, S.W. | | | | ROANOKE | VA | 24014 |
| VALLEY CHEV PONT OLDS/STATE OF IN | 180 FLETCHER AVE | | | | SPENCER | IN | 47460-1522 |
| VALLEY CHEVROLET PONTIAC OLDSMOBILE | 180 FLETCHER AVE | | | | SPENCER | IN | 47460-1522 |
| VALLEY CHEVROLET PONTIAC OLDSMOBILE, INC. | 180 FLETCHER AVE | | | | SPENCER | IN | 47460-1522 |
| VALLEY CHEVROLET, INC. | 601 KIDDER ST | | | | WILKES BARRE | PA | 18702-6908 |
| VALLEY CITY STEEL CO | MIKE MOLINSKY | 5580 WEGMAN DR | | | VALLEY CITY | OH | 44280-9321 |
| VALLEY ELECTRICAL CONSOLIDATED | 977 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1133 |
| VALLEY ENG SALES & SERVICE CO. LTD | 3 | | ROSEAU DOMINICA | | | | |
| VALLEY ENTERPRISES, INC | 2147 LEPPEK | | | | UBLY | MI | 48475 |
| VALLEY HUMMER | 3100 WINTON RD S | | | | ROCHESTER | NY | 14623-2966 |
| VALLEY INDUSTRIES | 2147 LEPPEK | | | | UBLY | MI | 48475 |
| VALLEY MOTOR SALES, INC. | 207 PLEASANT ST | | | | BETHEL | VT | 05032-9762 |
| VALLEY PONTIAC BUICK & GMC TRUCK | 12257 POINT DOUGLAS DR S | | | | HASTINGS | MN | 55033-9481 |
| VALLEY PONTIAC-BUICK-GMC INC | 3104 AUBURN WAY N | | | | AUBURN | WA | 98002-1808 |
| VALLEY PONTIAC-BUICK-GMC TRUCK | 12257 POINT DOUGLAS DR S | | | | HASTINGS | MN | 55033-9481 |
| VALLEY PONTIAC-BUICK-GMC TRUCK, INC | 3104 AUBURN WAY N | | | | AUBURN | WA | 98002-1808 |
| VALLEY PONTIAC-BUICK-GMC TRUCK, INC. | 3104 AUBURN WAY N | | | | AUBURN | WA | 98002-1808 |
| VALLEY RV CENTER, INC. | 11160 SW DURHAM LN | | | | MCMINNVILLE | OR | 97128-8608 |
| VALLEY SAAB | 2743 FRANKLIN RD SW | | | | ROANOKE | VA | 24014-1011 |
| VALLEY SALES OF HASTINGS, INC. | 12044 120TH ST S | | | | HASTINGS | MN | 55033-9428 |
| VALLEY SALES OF HUTCHINSON, INC. | 525 HIGHWAY 7 E | | | | HUTCHINSON | MN | 55350-1919 |
| VALLEY SALES OF WACONIA, INC. | 1320 MILL LN | | | | WACONIA | MN | 55387-1000 |
| VALLEY SALES, INC. | 7500 145TH ST W | | | | APPLE VALLEY | MN | 55124-7514 |
| VALLEY STREAM CHEVROLET | PO BOX 4357 | | | | TROY | MI | 48099-4357 |
| VALLEY TRANSPORTATION AUTHORITY | 3331 N 1ST ST | | | | SAN JOSE | CA | 95134-1906 |
| VALMARK CHEVROLET | 725 S INTERSTATE 35 | | | | NEW BRAUNFELS | TX | 78130-4836 |
| VALOR MANUFACTURING INC | 5403 HARVESTER RD | | | BURLINGTON ON L7L 5J7 CANADA | | | |
| VALOR MANUFACTURING INC | WILL HU | 10 BOND STREET N | | ST. THOMAS ON CANADA | | | |
| VALSPAR CORPORATION | VIRGINIA KODET | 1101 S 3RD ST | | | MINNEAPOLIS | MN | 55415-1259 |
| VALUE OPTIONS | 48561 ALPHA DR STE 150 | | | | WIXOM | MI | 48393-3458 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VALUE RENT A CAR | 1000 PALM BCH INTL AIRPORT UNIT 138 | | | | WEST PALM BEACH | FL | 33406-1402 |
| VALUE RENT A CAR | 1030 TAYLOR RD | | | | DANIA | FL | 33004-2528 |
| VALUE RENT A CAR | 1150 RENTAL CAR RD | | | | SARASOTA | FL | 34243-2100 |
| VALUE RENT A CAR | 16040 CHAMBERLIN PKWY | | | | FORT MYERS | FL | 33913-8871 |
| VALUE RENT A CAR | 1612 S HARBOR CITY BLVD | | | | MELBOURNE | FL | 32901-4657 |
| VALUE RENT A CAR | 1701 AIRLINE DR | | | | KENNER | LA | 70062-6940 |
| VALUE RENT A CAR | 1759 AIRPORT ENTRANCE RD | | | | JACKSONVILLE | FL | 32218 |
| VALUE RENT A CAR | 23410 E 78TH AVE | | | | DENVER | CO | 80249-6389 |
| VALUE RENT A CAR | 2500 N MILITARY TRL STE 300 | | | | BOCA RATON | FL | 33431-6324 |
| VALUE RENT A CAR | 2510 JETPORT DR | | | | ORLANDO | FL | 32809-8146 |
| VALUE RENT A CAR | 2710 E WASHINGTON ST | | | | PHOENIX | AZ | 85034-1423 |
| VALUE RENT A CAR | 2851 NW LE JUENE ROAD | | | | MIAMI | FL | 33142 |
| VALUE RENT A CAR | 3889 HERSCHEL RD | | | | COLLEGE PARK | GA | 30337-3353 |
| VALUE RENT A CAR | 4480 S PARADISE ROAD | | | | LAS VEGAS | NV | 89169 |
| VALUE RENT A CAR | 5210 SPRUCE STREET | | | | TAMPA | FL | 33607 |
| VALUE RENT A CAR | 700 CATALINA DR STE 124 | | | | DAYTONA BEACH | FL | 32114-3846 |
| VALUE RENTALS INC | 2000 JETPORT ROAD | | | | GREENVILLE | SC | 29652 |
| VAMP SCREW PRODUCTS CO | DAVE TOP | 28055 FORT STREET | | | STERLING HEIGHTS | MI | 48314 |
| VAN BUREN BUICK PONTIAC GMC | 2257 JERICHO TPKE | | | | GARDEN CITY PARK | NY | 11040-4707 |
| VAN BUREN CHARTER TOWNSHIP | 46425 TYLER RD | | | | BELLEVILLE | MI | 48111-5217 |
| VAN CHEVROLET | 1700 SOUTH I-35E | | | | CARROLLTON | TX | |
| VAN CHEVROLET | 1700 SOUTH I-35E | | | | CARROLLTON | TX | 75006 |
| VAN CHEVROLET | 8585 E FRANK LLOYD WRIGHT BLVD | | | | SCOTTSDALE | AZ | 85260-1901 |
| VAN CHEVROLET | 8585 E FRANK LLOYD WRIGHT BLVD | | | | SCOTTSDALE | AZ | 85260-1901 |
| VAN CHEVROLET-CADILLAC, INC. | 100 NW VIVION RD | | | | KANSAS CITY | MO | 64118-4539 |
| VAN DEN BERGH FOODS | 2200 CABOT DRIVE | | | | LISLE | IL | 60532 |
| VAN DEVERE CHEVROLET | 1490 VERNON ODOM BLVD | | | | AKRON | OH | 44320-4026 |
| VAN DEVERE PONTIAC BUICK OLDSMOBILE | 300 W MARKET ST | | | | AKRON | OH | 44303-2142 |
| VAN DYN HOVEN, INC. | 2929 LAWE ST | | | | KAUKAUNA | WI | 54130-9556 |
| VAN ERT ELECTRIC COMPANY, INC. | RUSS TIMMERS | 2000 PROGRESS WAY | | | KAUKAUNA | WI | 54130-9562 |
| VAN MATRE BUICK PONTIAC GMC CADILLA | 511 S KINGSHIGHWAY ST | | | | CAPE GIRARDEAU | MO | 63703-5713 |
| VAN MATRE BUICK PONTIAC GMC CADILLAC | 511 S KINGSHIGHWAY ST | | | | CAPE GIRARDEAU | MO | 63703-5713 |
| VAN MOTORS, INC. | 502 N MAIN ST | | | | CONRAD | MT | 59425-2708 |
| VAN TWIST OPEL BV | LAAN DER VERENIADE NATIES 50 | | DORDRECHT 3314- NETHERLANDS | | | | |
| VAN WAGNER | GARY GROSSMAN | 800 3RD AVE FL 28 | | | NEW YORK | NY | 10022-7604 |
| VAN'S LEISURE LIVING, INC. | 417 JOHN FITCH BLVD | | | | SOUTH WINDSOR | CT | 06074-4014 |
| VAN-CON, INC. | 123 WILLIAM ST | | | | MIDDLESEX | NJ | 08846-2542 |
| VAN-ROB INC | 1000 UNIVERSITY AVE W | | WINDSOR ON N9A 5S4 CANADA | | | | |
| VAN-ROB INC | 1001 ELLESMERE RD | | SCARBOROUGH ON M1P 2W7 CANADA | | | | |
| VAN-ROB INC | 1021 VOLUNTEER PKWY | | | | MANCHESTER | TN | 37355-6460 |
| VAN-ROB INC | 114 CLAYSON RD | | NORTH YORK ON M9M 2H2 CANADA | | | | |
| VAN-ROB INC | 1200 E CHICAGO BLVD | | | | TECUMSEH | MI | 49286-9674 |
| VAN-ROB INC | 200 VANDORF SIDEROAD | | AURORA ON L4G 0A2 CANADA | | | | |
| VAN-ROB INC | 200 VANDORF SIDEROAD | | AURORA ON L4G 3G8 CANADA | | | | |
| VAN-ROB INC | 25 MURAL ST | | RICHMOND HILL ON L4B 0A2 CANADA | | | | |
| VAN-ROB INC | ALANA HOWATT | 1001 ELLESMERE RD | | | ODESSA | MO | 64076 |
| VAN-ROB INC | ALANA HOWATT | 1001 ELLESMERE RD | | SCARBOROUGH ON CANADA | | | |
| VAN-ROB INC | ALANA HOWATT | KM 28.5 CARRETERA QUERETARO | COLONIA PARQUE INDUSTRIAL | QUERETARO QA 76246 MEXICO | | | |
| VAN-ROB INC | ALANA HOWATT X235 | 114 CLAYSON AVE | | NORTH YORK ON CANADA | | | |
| VAN-ROB INC | ALANA HOWATT X235 | 114 CLAYSON AVE | | | EDWARDSVILLE | KS | 66111 |
| VAN-ROB INC | ALANA HOWATT X235 | CORPORATE CENTRE | 200 VANDORF SIDE ROAD | AURORA ON CANADA | | | |
| VAN-ROB INC | ALANA HOWATT X235 | CORPORATE CENTRE | 200 VANDORF SIDE ROAD | REXDALE ON CANADA | | | |
| VAN-ROB INC | CARR A SAN LUIS DE LA PAZ 28.5 LA | | | QUERETARO QA 76220 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VAN-ROB INC | CARR A SAN LUIS DE LA PAZ 28.5 LA | NORIA 111 COL PARQUE INDUST | | QUERETARO QA 76220 MEXICO | | | |
| VAN-ROB INC | CARY MANCINONE | 1021 VOLUNTEER PKWY | | | MANCHESTER | TN | 37355-6460 |
| VAN-ROB INC | CARY MANCINONE | 1021 VOLUNTEER PKY | | | ANGOLA | IN | 46703 |
| VAN-ROB INC | CARY MANCINONE | 25 MURAL ST. PLANT #1 | | RICHMOND HILL ON CANADA | | | |
| VAN-ROB INC | CARY MANCINONE | 25 MURAL ST. PLANT #1 | | DRESDEN ON CANADA | | | |
| VANCON INC | JAMES ANDERSON | 123 WILLIAM ST | | | MIDDLESEX | NJ | 08846-2542 |
| VANDE HEY BRANTMEIER CHEVROLET-BUIC | 614 N MADISON ST | | | | CHILTON | WI | 53014 |
| VANDE HEY BRANTMEIER CHEVROLET-BUICK-PONTIAC-OLDSMOBILE, INC. | 614 N MADISON ST | | | | CHILTON | WI | 53014 |
| VANDER LEE MOTORS, INC. | 101 1ST AVE | | | | ROCK RAPIDS | IA | 51246-1501 |
| VANDER MEER CHEVROLET-BUICK-OLDSMOB | 1231 N SUPERIOR AVE | | | | TOMAH | WI | 54660-1127 |
| VANDER MEER CHEVROLET-BUICK-OLDSMOBILE, INC. | 1231 N SUPERIOR AVE | | | | TOMAH | WI | 54660-1127 |
| VANDERBURGH CNTY, TREASURER OF | PO BOX 77 | | | | EVANSVILLE | IN | 47701-0077 |
| VANDERBURGH COUNTY ADMINISTRATIVE SERVICES | 203 CIVIC CENTER COMPLEX | 1 NW MARTIN LUTHER KING JR. BLVD. | | | EVANSVILLE | IN | 47708 |
| VANDERGRIFF CHEVROLET | 1200 W I20 | | | | ARLINGTON | TX | |
| VANDERGRIFF CHEVROLET | 1200 W I20 | | | | ARLINGTON | TX | 76017 |
| VANDERKAAY, ALLAN PHOTOGRAPHY | 1685 HUNTINGTON PARK APT E | | | | ROCHESTER HILLS | MI | 48309-2208 |
| VANDERPLAATS RESEARCH & DEVELOPMENT | 41700 GARDENBROOK RD STE 115 | | | | NOVI | MI | 48375-1320 |
| VANEX MOLD, INC. | 2240 PINE RIDGE | | | | JENISON | MI | 49428 |
| VANGUARD CAR RENTAL USA | 6929 N LAKEWOOD AVE STE 100 | | | | TULSA | OK | 74117-1824 |
| VANGUARD CAR RENTAL USA INC | KURT KOHLER | 600 CORPORATE PARK DR | | | SAINT LOUIS | MO | 63105-4204 |
| VANGUARD CAR RENTAL USA INC | WILSON WADE III | 600 CORPORATE PARK DR | | | SAINT LOUIS | MO | 63105-4204 |
| VANGUARD FIRE & SUPPLY CO | 2101 MARTINDALE AVE SW | PO BOX 9218 | | | GRAND RAPIDS | MI | 49509-1837 |
| VANGUARD GLOBAL SERVICES INC | MARK BATES | 265 EXPORT BLVD | | MISSISSAUGA ON L5S 1Y1 CANADA | | | |
| VANGUARD TRUCK CENTER OF ATLANTA | 700 RUSKIN DR | | | | FOREST PARK | GA | 30297-1061 |
| VANI QUALITY QUEST INC | 1000 JOHN R RD STE 209 | | | | TROY | MI | 48083-4317 |
| VANN GANNAWAY CHEVROLET, INC. | 2200 E BURLEIGH BLVD | | | | EUSTIS | FL | 32726-8322 |
| VANN YORK CHEVROLET BUICK PONTIAC G | 321 EASTCHESTER DR | | | | HIGH POINT | NC | 27262-7636 |
| VANN YORK PONTIAC, BUICK, GMC | 321 EASTCHESTER DR | | | | HIGH POINT | NC | 27262-7636 |
| VANNATTER GROUP INC | 102 ARNOLD ST | | | WALLACEBURG ON N8A 3P4 CANADA | | | |
| VANNATTER GROUP INC | DAVID BELLFY X242 | SOLUS MANUFACTURING | 102 ARNOLD STREET | JAGUARIUNA 13820 BRAZIL | | | |
| VANNATTER GROUP INC | DAVID BELLFY X242 | SOLUS MANUFACTURING | 102 ARNOLD STREET | WALLACEBURG ON CANADA | | | |
| VANNGUARD UTILITY PARTNER, INC. | RANDY BERN | 1601 48TH ST | | | WEST DES MOINES | IA | 50266 |
| VANNOY CHEVROLET COMPANY, INC. | 119 S 4TH ST | | | | MONTEZUMA | IA | 50171-1154 |
| VANOVER CHEVROLET, INC. | 4281 24TH AVE | | | | FORT GRATIOT | MI | 48059-3805 |
| VANTAGE INDUSTRIES LLC | 3270 LAPEER RD | | | | AUBURN HILLS | MI | 48326 |
| VANWORKS, INC. | 900 E. LINCOLN | | | | FORT COLLINS | CO | 80524 |
| VANWORKS, INC. (CO) | 900 E LINCOLN AVE | | | | FORT COLLINS | CO | 80524 |
| VANWORKS, INC. (CO) | 900 E LINCOLN AVENUE | | | | FORT COLLINS | CO | 80524 |
| VARA CHEVROLET | 8011 INTERSTATE 35 S | | | | SAN ANTONIO | TX | 78224-1336 |
| VARBROS CORP | 16025 BROOKPARK RD | | | | CLEVELAND | OH | 44142-1623 |
| VARBROS CORP | MELISSA MOTLEY | 16025 BROOKPARK ROAD | | | YORKVILLE | TN | |
| VARDAMAN BUICK COMPANY, INC. | 802 BROADWAY DR | | | | HATTIESBURG | MS | 39401-7531 |
| VAREL INTERNATIONAL | MIKE LEFEBVRE | 1434 PATTON PLACE | | | CARROLLTON | TX | 75007 |
| VARGO, MICHAEL THOMAS | 255 WEST ROSS COURT | | | | HIGHLAND | MI | 48357-3667 |
| VARIAN INC | 121 HARTWELL AVE | | | | LEXINGTON | MA | 02421-3125 |
| VARIATION REDUCTION SOLUTIONS INC | 46999 FIVE MILE RD | | | | PLYMOUTH | MI | 48170-2486 |
| VARKAUDEN AUTO OY | KASITYOKATU 38 | | | VARKAUS 78200 FINLAND | | | |
| VARNEY BUICK PONTIAC GMC | 260 HOGAN RD | | | | BANGOR | ME | 04401-4206 |
| VARNEY CHEVROLET | 384 SOMERSET AVE | | | | PITTSFIELD | ME | 04967-4927 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VARO ENGINEERS INC | 2751 TULLER PKWY STE 100 | | | | DUBLIN | OH | 43017-2317 |
| VARROC POLYMERS PRIVATE LTD | GUT NO 99 VILLAGE PHAROLA TALUKA | | | AURANGABAD 431105 INDIA | | | |
| VARROC POLYMERS PRIVATE LTD | GUT NO 99 VILLAGE PHAROLA TALUKA | PAITHAN | | AURANGABAD IN 431105 INDIA | | | |
| VARROC POLYMERS PRIVATE LTD | L 6/2 MIDC INDUSTRIAL AREA WALUJ | | | AURANGABAD IN 431136 INDIA | | | |
| VASTERA, INC. | CONTRACTS ADMINISTRATOR | 45025 AVIATION DRIVE | | | DULLES | VA | 20166 |
| VATLAND OLDS-PONTIAC-GMC, INC | PO BOX 650997 | | | | VERO BEACH | FL | 32965-0997 |
| VAUGHN AUTOMOTIVE GROUP, L.L.C. | 1913 HIGHWAY 165 N | | | | OAKDALE | LA | 71463-4555 |
| VAUGHN CHEVROLET BUICK PONTIAC GMC | 1102 NW MAIN ST | | | | BUNKIE | LA | 71322-1521 |
| VAUGHN CHEVROLET COMPANY | 19 E CENTENNIAL 84 DR | | | | NEW YORK MILLS | MN | 56567 |
| VAUGHN MOTORS | 1311 VAUGHN DR | | | | OTTUMWA | IA | 52501-8898 |
| VCONVERTER CORP | 11039 HI TECH DR | | | | WHITMORE LAKE | MI | 48189-9133 |
| VECTOR ENGINEERING CO | 3131 RULER DR | | | | COMMERCE TOWNSHIP | MI | 48390-1675 |
| VECTOR INFORMATIK GMBH | 39500 ORCHARD HILL PL DR | STE 190 | | | NOVI | MI | 48375 |
| VECTOR INFORMATIK GMBH | 39500 ORCHARD HILL PL STE 550 | | | | NOVI | MI | 48375-5378 |
| VECTOR INFORMATIK GMBH | ARNOLD FRANTZ | 39500 ORCHARD HILL PL STE 550 | | | NOVI | MI | 48375-5378 |
| VECTOR INFORMATIK GMBH | ARNOLD FRANZ, VICE PRESIDENT OF OPERATIONS | 39500 ORCHARDHILLS PLACE | SUITE 550 | | NOVI | MI | 48375 |
| VECTREN CORPORATION | PAT TYRING | 1 N MAIN ST | | | EVANSVILLE | IN | 47711-5446 |
| VECTREN ENERGY DELIVERY OF INDIANA | DOUGLAS A. KARL | ONE VECTREN SQUARE | | | EVANSVILLE | IN | 47708 |
| VECTREN ENERGY DELIVERY OF OHIO | BRIAN VOLPATTI | 1 N MAIN ST | | | EVANSVILLE | IN | 47711-5446 |
| VECTREN ENERGY DELIVERY OF OHIO | MR. THOMAS BAILEY | 1 N MAIN ST | | | EVANSVILLE | IN | 47711-5446 |
| VEDDER PRICE | MICHAEL EDELMAN, ESQ. | 1633 BROADWAY | 47TH FLOOR | | NEW YORK | NY | 10019 |
| VEDDER PRICE | MICHAEL SCHEIN, ESQ. | 1633 BROADWAY | 47TH FLOOR | | NEW YORK | NY | 10019 |
| VEDDER PRICE P.C. | ATT: MICHAEL EDELMAN, MICHAEL SCHEIN, ERIN ZAVALKOFF-BABEJ | ATTY FOR EXPORT DEVELOPMENT CANADA | 1633 BROADWAY, 47TH FLOOR | | NEW YORK | NY | 10019 |
| VEGA CORPORATION LIMITED | FRANCES HOUSE, SANDPIPER COURT, CHESTER BUSINESS PARK | | | CHESTER, UK CH4 9QU ENGLAND | | | |
| VEHICLE ACCESSORY CENTER | RUSTY HOYT-GENERAL MANAGER | 9400 7TH ST STE C2 | | | RCH CUCAMONGA | CA | 91730-5670 |
| VEHICLE AND TRAVEL SERVICE | 6951 CROWNER DR | | | | LANSING | MI | 48909 |
| VEHICLE AND TRAVEL SERVICE | 6951 CROWNER DRIVE | | | | LANSING | MI | 48909 |
| VEHICLE DYNAMICS INC | 21102 LOCHMOOR ST | | | | HARPER WOODS | MI | 48225-1727 |
| VEHICLE LIGHTING CORP | 11000 MILLHAVEN RD | | | | MONROE | LA | 71203-8951 |
| VEHICLE LIGHTING CORP | 2915 DR MARTIN LUTHER KING JR BLVD | | | | ANDERSON | IN | 46016-4848 |
| VEHICLE LIGHTING CORP | 300 GALLERIA OFFICENTRE STE 300 | | | | SOUTHFIELD | MI | 48034-8424 |
| VEHICLE LIGHTING CORP | BROCK JOHNSON | 2915 PENDLETON AVENUE | | | GRAPEVINE | TX | 76051 |
| VEHICLE LIGHTING CORP | BROCK JOHNSON | 2915 DR MARTIN LUTHER KING JR BLVD | | | ANDERSON | IN | 46016-4848 |
| VEHICLE MAINT FACILITY | 10410 PERRIN BEITEL RD | | | | SAN ANTONIO | TX | 78284-8400 |
| VEHICLE RECYCLING PARTNERSHIP LLC | 1000 TOWN CENTER DRIVE | SUITE 300 | | | SOUTHFIELD | MI | |
| VEHICLE RESEARCH & DEVELOPMENT INC | 3863 VAN DYKE RD | PO BOX 469 | | | ALMONT | MI | 48003-8049 |
| VELCRO INC | CLARK COUYOUMJIAN | 406 BROWN AVE | | | MANCHESTER | NH | 03103-7202 |
| VELCRO INC | CLARK COUYOUMJIAN | 406 BROWN AVENUE | | | ATHENS | AL | 35611 |
| VELCRO INDUSTRIES NV | 406 BROWN AVE | | | | MANCHESTER | NH | 03103-7202 |
| VELCRO INDUSTRIES NV | C/O TARMA TRUST MANAGEMENT NV | | | WILLEMSTAD 00000 NETHERLANDS ANTILLES | | | |
| VELDE SUPERCENTRE, INC. | 2220 N 8TH ST | | | | PEKIN | IL | 61554-1543 |
| VELLUMOID INC | ANNE LAMARSH | 54 ROCKDALE ST | | | WORCESTER | MA | 01606-1928 |
| VELLUMOID INC | ANNE LAMARSH | 54 ROCKDALE STREET | | | FREMONT | OH | 43420 |
| VELVAC INC | 2405 S CALHOUN RD | | | | NEW BERLIN | WI | 53151-2709 |
| VELVAC INC | DAVE OTTO | 2900 S 160TH ST | | | OXFORD | MI | 48371 |
| VELVAC INC | DAVE OTTO | 2900 S 160TH ST | | | NEW BERLIN | WI | 53151-3606 |
| VENATOR CONSULTING GROUP | 888 W BIG BEAVER RD STE 450 | | | | TROY | MI | 48084-4764 |
| VENCE LONE STAR MOTORS | 2250 E MAIN ST | | | | ALICE | TX | 78332-4159 |
| VENCHURS GLOBAL LLC | 800 S CENTER ST | | | | ADRIAN | MI | 49221-3959 |
| VENCHURS GLOBAL LLC | DAN CLAUDEPIERRE | 800 CENTER STREET | | CONCORD ON CANADA | | | |
| VENDETTI MOTORS, INC. | 411 W CENTRAL ST | | | | FRANKLIN | MA | 02038-1833 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VENTCON INC | 500 ENTERPRISE DR | | | | ALLEN PARK | MI | 48101-3027 |
| VENTRA PLASTICS | 2800 KEW DR | | | | WINDSOR ON N8T 3C6 CANADA | | |
| VENTURA COUNTY, CALIFORNIA | LAWRENCE L MATHENEY | TAX COLLECTOR | 800 S VICTORIA AVE. | | VENTURA | CA | 93009-1290 |
| VENTURA FOODS, LLC | MARK MARAGAY | 40 POINTE DR | | | BREA | CA | 92821-3698 |
| VENTURA INDUSTRIES LLC | 80 LAUREL ST | | | | KEENE | NH | 03431-4278 |
| VENTURE EXPRESS INC | BRAD ALLEN | 131 INDUSTRIAL BLVD | | | LA VERGNE | TN | 37086-4108 |
| VENTURE HOLDINGS TRUST | 1741 SYDNEY RD | | | CAMPBELLFIELD VI 3061 AUSTRALIA | | | |
| VENTURE HOLDINGS TRUST | 333 GORE RD | | | | CONNEAUT | OH | 44030-2909 |
| VENTURE HOLDINGS TRUST | 33662 JAMES J POMPO DR | | | | FRASER | MI | 48026-3466 |
| VENTURI AUTOMOBILES | 7, RUE DU GABIAN | MC 98000, MONACO | | MONACO | | | |
| VENTURI, INC. | MITCH MARTIN | 6856 YORK ST | | | DENVER | CO | 80229-7342 |
| VEOLIA ENVIROMENTAL SERVICES | MICHAEL TEPATTI | 41700 6 MILE RD STE 100 | | | NORTHVILLE | MI | 48168-3460 |
| VEOLIA ENVIRONNEMENT | 101 W WASHINGTON ST STE 1400 | | | | INDIANAPOLIS | IN | 46204-3419 |
| VEOLIA ENVIRONNEMENT | 1475 CLINTON AVE N | | | | ROCHESTER | NY | 14621-2203 |
| VEOLIA ENVIRONNEMENT | 1980 HIGHWAY 146 N | | | | LA PORTE | TX | 77571-3292 |
| VEOLIA ENVIRONNEMENT | 250 AIRSIDE DR | AIRSIDE BUSINESS PARK | | | MOON TOWNSHIP | PA | 15108-2793 |
| VEOLIA ENVIRONNEMENT | 2701 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0027 |
| VEOLIA ENVIRONNEMENT | 310 W 1ST ST | | | | MARION | IN | 46952-3853 |
| VEOLIA ENVIRONNEMENT | 3830 PACKARD ST STE 120 | | | | ANN ARBOR | MI | 48108-2051 |
| VEOLIA ENVIRONNEMENT | PO BOX 70610 | | | | CHICAGO | IL | 60673-0001 |
| VEOLIA WATER | KEVIN MCDANIEL | 101 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 |
| VER HOEF AUTOMOTIVE, INC. | 517 N MAIN AVE | | | | SIOUX CENTER | IA | 51250-1823 |
| VERA BUICK PONTIAC GMC | 19250 S DIXIE HWY | | | | CUTLER BAY | FL | 33157-7602 |
| VERA CADILLAC | 300 S UNIVERSITY DR | | | | PEMBROKE PINES | FL | 33025-2236 |
| VERA CADILLAC-HUMMER-SAAB | 300 S UNIVERSITY DR | | | | PEMBROKE PINES | FL | 33025-2236 |
| VERA CADILLAC-HUMMER-SAAB | 300 SO UNIVERSITY BLVD | | | | PEMBROKE PINES | FL | |
| VERA HUMMER | 300 S UNIVERSITY DR | | | | PEMBROKE PINES | FL | 33025-2236 |
| VERC RENTAL AND LEASING | 159 SAMOSET STREET | | | | PLYMOUTH | MA | 02360 |
| VERI-TEK INTERNATIONAL CORP | 50120 PONTIAC TRL | | | | WIXOM | MI | 48393-2019 |
| VERICORR PACKAGING LLC | 16740 BIRKDALE COMMONS PKY | | | | HUNTERSVILLE | NC | 28078 |
| VERISIGN INC | ATTN: CONTRACTS ADMINISTRATOR | 40 WASHINGTON ST STE 20 | | | WELLESLEY HILLS | MA | 02481-1815 |
| VERISURF SOFTWARE INC | 1553 N HARMONY CIR | | | | ANAHEIM | CA | 92807-6003 |
| VERITAS SOFTWARE GLOBAL CORPORATION | GENERAL COUNSEL | 350 ELLIS ST | | | MOUNTAIN VIEW | CA | 94043-2202 |
| VERIZON BUSINESS NETWORK SERVICES | MICHAEL KOZAK | 1 VERIZON WAY | 295 N. MAPLE AVE. | | BASKING RIDGE | NJ | 07920-1025 |
| VERIZON COMMUNICATIONS INC | 1 TOWNE SQ STE 900 | | | | SOUTHFIELD | MI | 48076-3721 |
| VERIZON COMMUNICATIONS INC | 1 VERIZON PL MC GA1A2BCD | | | | ALPHARETTA | GA | 30004 |
| VERIZON COMMUNICATIONS INC | 1 VERIZON WAY | MAIL STOP 4AW100 | | | BASKING RIDGE | NJ | 07920-1025 |
| VERIZON COMMUNICATIONS INC | 1120 SANCTUARY PKY | | | | ALPHARETTA | GA | 30009 |
| VERIZON COMMUNICATIONS INC | 1720 LAKEPOINTE DR STE 100 | | | | LEWISVILLE | TX | 75057-6425 |
| VERIZON COMMUNICATIONS INC | 180 WASHINGTON VALLEY RD | | | | BEDMINSTER | NJ | 07921-2120 |
| VERIZON COMMUNICATIONS INC | 26999 CENTRAL PARK BLVD STE 20 | | | | SOUTHFIELD | MI | 48076 |
| VERIZON COMMUNICATIONS INC | 2809 BUTTERFIELD RD STE 200 | | | | OAK BROOK | IL | 60523-1164 |
| VERIZON COMMUNICATIONS INC | 32661 EDWARD AVE | MADISON HEIGHTS INDUSTRIAL PAR | | | MADISON HEIGHTS | MI | 48071-1448 |
| VERIZON COMMUNICATIONS INC | 4151 ASHFORD DUNWOODY RD STE | | | | ATLANTA | GA | 30319 |
| VERIZON COMMUNICATIONS INC | C/O VERIZON COMMUNICATIONS INC. | 1 VERIZON WAY | ATTN: JOHN W. DIERCKSEN | | BASKING RIDGE | NJ | 07920-1025 |
| VERIZON COMMUNICATIONS INC | DIRECTOR- CONTRACTS MGT. AND ADMINISTRATION | 30 INDEPENDENCE BLVD | LEGAL DEPARTMENT, 3RD FLOOR | | WARREN | NJ | 07059-6747 |
| VERIZON COMMUNICATIONS INC | SULEIMAN HESSAI VP PRICING AND CONTRACT MGT. | 32661 EDWARD AVE | MADISON HEIGHTS INDUSTRIAL PAR | | MADISON HEIGHTS | MI | 48071-1448 |
| VERIZON COMMUNICATIONS INC | VICE PRESIDENT - MARKETING WITH COPY TO COUNSEL - SALES & DISTRIBUTION | 30 INDEPENDENCE BLVD | | | WARREN | NJ | 07059-6747 |
| VERIZON SERVICES CORP. | JOHN HEENAN | 900 CHELMSFORD STREET | | | LOWELL | MA | 01851 |
| VERIZON/BELL ATLANTIC | 3500 N BELT LINE RD | | | | IRVING | TX | 75062-7803 |
| VERIZON/BELL ATLANTIC | 789 WAYSIDE RD | | | | TINTON FALLS | NJ | 07753-2736 |
| VERIZON/GTE | 3500 N BELT LINE RD | | | | IRVING | TX | 75062-7803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VERMILION CHEVROLET CADILLAC BUICK | 1615 GEORGETOWN RD | | | | TILTON | IL | 61833-8139 |
| VERMILION CHEVROLET CADILLAC BUICK PONTIAC GMC | 1615 GEORGETOWN RD | | | | TILTON | IL | 61833-8139 |
| VERMILLION PARISH | PO BOX 1508 | | | | ABBEVILLE | LA | 70511-1508 |
| VERMOEGENSVERWALTUNG SCHULER VOITH | 7145 COMMERCE BLVD | | | | CANTON | MI | 48187-4288 |
| VERMOEGENSVERWALTUNG SCHULER VOITH | MAX JOSEPH STR 7 | | | MUENCHEN BY 80333 GERMANY | | | |
| VERMONT AGENCY OF TRANSPORTATION | US ROUTE 302 #1756 | | | | BERLIN | VT | 05602 |
| VERMONT AGENCY OF TRANSPORTATION | US ROUTE 302 #1756 | | | | BERLIN | VT | |
| VERMONT CHEVROLET BUICK | 444 S VERMONT AVE | | | | LOS ANGELES | CA | 90020-1910 |
| VERMONT DEPARTMENT OF TAXES | ATTN: COLLECTIONS | 133 STATE ST | | | MONTPELIER | VT | 05633-1401 |
| VERMONT DEPARTMENT OF TAXES | PO BOX 547 | | | | MONTPELIER | VT | 05601-0547 |
| VERN JOHNSON MOTORS, INC. | 115 E HOFFMAN ST | | | | PAYNESVILLE | MN | 56362-1606 |
| VERN LAURES AUTO CENTER, INC. | 1950 N LINN AVE | | | | NEW HAMPTON | IA | 50659-9405 |
| VERNAY LABORATORIES INC | PAULA FUGATE | 804 GREENBELT PARKWAY | | | GRAND RAPIDS | MI | 49505 |
| VERNIE COTTO | 608 CENTRAL DR NW | | | | CONCORD | NC | 28027-6057 |
| VERNON PARISH | 117 BELVIEW RD | | | | LEESVILLE | LA | 71446-2902 |
| VERSA HANDLING CO INC | 12995 HILLVIEW ST | | | | DETROIT | MI | 48227-4000 |
| VERSATECH INDUSTRIES LTD | PANKAJ PATEC | 210 BARTOR ROAD | | AMHERSTBURG ON CANADA | | | |
| VERSATUBE CORP | SID KARSNEY | 4755 ROCHESTER | | | NORTH VERNON | IN | 47265 |
| VERSATUBE CORP | SID KARSNEY | 4755 ROCHESTER RD | | | TROY | MI | 48085-4963 |
| VERWALTUNGSGESELLSCHAFT GEIGER TECH | FREIDRICHRODAER STR 04 | | | TAMBACH-DIETHARZ TH 99897 GERMANY | | | |
| VERWALTUNGSGESELLSCHAFT GEIGER TECH | FRIEDRICHRODAER STR 04 | | | TAMBACH-DIETHARZ TH 99897 GERMANY | | | |
| VESCO OIL CORP | 16055 W 12 MILE RD | PO BOX 525 | | | SOUTHFIELD | MI | 48076-2909 |
| VESCO OIL CORP | 1900 E WARREN AVE | | | | DETROIT | MI | 48207-1143 |
| VESTAL CORP | 400 S WOODS MILL RD STE 100 | | | | CHESTERFIELD | MO | 63017-3427 |
| VESTAL PONTIAC BUICK GMC TRUCK | 900 HWY 66 S | | | | KERNERSVILLE | NC | 27284 |
| VESTAL PONTIAC BUICK GMC TRUCK | 900 HWY 66 S | | | | KERNERSVILLE | NC | |
| VESTAR CAPITAL PARTNERS V, LP | BRIAN RATZAN | 245 PARK AVENUE | 41ST FLOOR | | NEW YORK | NY | 10167 |
| VESTAR INC OF DELAWARE | TOM PATTEN, VICE PRESIDENT, US REGION | 139 EAST FOURTH STREET, ROOM 100C | | | CINCINNATI | OH | 45202 |
| VESTAR INC, OF DELAWARE | 139 EAST FOURTH STREET, ROOM 100C | | | | CINCINNATI | OH | 45202 |
| VESTAR, INC | G-3100 VAN SLYKE ROAD | | | | FLINT | MI | |
| VESTAS AMERICAN WIND TECHNOLOGY | SALLY WALBERT | 1881 SW NAITO PKWY | | | PORTLAND | OR | 97201 |
| VESUVIUS AMERICAS | JAY EHLMAN | 1404 NEWTON DR | | | CHAMPAIGN | IL | 61822-1069 |
| VETRONIX | DOUG BEVERLY | 2030 ALAMEDA PADRE SERRA | | | SANTA BARBARA | CA | 93103-1704 |
| VETRONIX | DOUG BEVERLY | 2030 ALAMEDA PADRE SERRA | | | SANTA BARBARA | CA | 93103-1704 |
| VETRONIX | DOUG BEVERLY | 2030 ALAMEDA PADRE SERRA | | | SANTA BARBARA | CA | 93103-1704 |
| VETRONIX | DOUG BEVERLY | 2030 ALAMEDA PADRE SERRA | | | SANTA BARBARA | CA | 93103-1704 |
| VETTE ESSENTIALS INC. | SANDY KING | 1808 STAR BATT DR | | | ROCHESTER HILLS | MI | 48309-3709 |
| VETTE MASTERS INC. | THOMAS PAYNE | 5121 PRINCESS ANNE RD | | | VIRGINIA BEACH | VA | 23462-4227 |
| VEYANCE TECHNOLOGIES INC | 100 GALLERIA OFFICE CTR STE 10 | | | | SOUTHFIELD | MI | 48034 |
| VEYANCE TECHNOLOGIES INC | 101 MOUNTAIN RD | | | COLLINGWOOD ON L9Y 3Z9 CANADA | | | |
| VEYANCE TECHNOLOGIES INC | 102 COOK RD | | | | HASTINGS | MI | 49058-9629 |
| VEYANCE TECHNOLOGIES INC | 1115 S WAYNE ST | | | | SAINT MARYS | OH | 45885-2827 |
| VEYANCE TECHNOLOGIES INC | 1195 RUE TAILLON | | | QUEBEC QC G1N 3V2 CANADA | | | |
| VEYANCE TECHNOLOGIES INC | 1450 PULLMAN ST | | | | EL PASO | TX | 79936 |
| VEYANCE TECHNOLOGIES INC | 17 DASHA RD | SIFANG DISTICT | | QINGDAO SHANDONG CN 266042 CHINA (PEOPLE'S REP) | | | |
| VEYANCE TECHNOLOGIES INC | 4021 N 56TH ST | | | | LINCOLN | NE | 68504-1708 |
| VEYANCE TECHNOLOGIES INC | 703 S CLEVELAND MASSILLON RD | | | | FAIRLAWN | OH | 44333 |
| VEYANCE TECHNOLOGIES INC | CARRETERA PANAMERICANA KM 135 | | | DELICIAS CI 33000 MEXICO | | | |
| VEYANCE TECHNOLOGIES INC | CHRIS DAVIES | 101 MOUNTAIN RD | | PORT HOPE ON CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VEYANCE TECHNOLOGIES INC | CHRIS DAVIES | GOODYEAR EL PASO WAREHOUSE | | | TIPP CITY | OH | 45371 |
| VEYANCE TECHNOLOGIES INC | CHRIS DAVIES | 101 MOUNTAIN RD | | COLLINGWOOD ON CANADA | | | |
| VEYANCE TECHNOLOGIES INC | CHRIS DAVIES | GOODYEAR EL PASO WAREHOUSE | 1450 PULLMAN STREET | | EL PASO | TX | 79936 |
| VEYANCE TECHNOLOGIES INC | KENT JESPERSEN | SOUTH WAYNE STREET BOX 288 | | | BATTLE CREEK | MI | 49015 |
| VEYANCE TECHNOLOGIES INC | KENT JESPERSEN | C/O CLEVELAND METAL PROCESSING | 20303 1ST AVE | | ROMULUS | MI | 48174 |
| VEYANCE TECHNOLOGIES INC | KENT JESPERSEN | C/O PANALPINA INC | 11505 S. WAYNE ROAD, STE 100 | | CLINTON TWP | MI | 48036 |
| VEYANCE TECHNOLOGIES INC | KENT JESPERSEN | PO BOX 638 | | | PACOIMA | CA | 91331 |
| VEYANCE TECHNOLOGIES INC | KENT JESPERSEN | PO BOX 83248/4021 | | | LINCOLN | NE | |
| VEYANCE TECHNOLOGIES INC | KENT JESPERSEN | PO BOX 83248/4021 | | | ST MARYS | OH | 45885 |
| VEYANCE TECHNOLOGIES INC | KENT JESPERSEN | SOUTH WAYNE STREET BOX 288 | | | SAINT MARYS | OH | 45885 |
| VEYANCE TECHNOLOGIES INC | MIKE ZENO | 1195 TAILLON RU | | QUEBEC CITY ON CANADA | | | |
| VEYANCE TECHNOLOGIES INC | MIKE ZENO | 1195 TAILLON RU | | BRADFORD ON CANADA | | | |
| VF IMAGEWEAR, INC. | ATTN: LEGAL DEPARTMENT | 545 MARRIOTT DR. | | | NASHVILLE | TN | 37214 |
| VH HOLDINGS INC | 200 N MILWAUKEE AVE | | | | VERNON HILLS | IL | 60061-1577 |
| VI ENGINEERING INC | 27300 HAGGERTY RD STE F10 | | | | FARMINGTON HILLS | MI | 48331-5750 |
| VI ENGINEERING INC | 27300 HAGGERTY RD STE F10 | | | | FARMINGTON HILLS | MI | 48331-5750 |
| VI-SPEC INC | 24381 ORCHARD LAKE RD | | | | FARMINGTON HILLS | MI | 48336-1917 |
| VIA METROPOLITAN INTRANSIT | 1720 N FLORES ST | | | | SAN ANTONIO | TX | 78212-4224 |
| VIACOM | 1515 BROADWAY | | | | NEW YORK | NY | 10036 |
| VIAMERIKA SIA | MEZAPARKS, LIELA ESTRADE | | RIGA LV-10 LATVIA | | | | |
| VIASYSTEMS GROUP INC | 11970 PELLICANO DR STE 200 | | | | EL PASO | TX | 79936-7288 |
| VIB/CON INC | 494 E MORLEY DR | PO BOX 2023 | | | SAGINAW | MI | 48601-9402 |
| VIBE MEDIA GROUP, INC. | OLIVIA SCOTT-PERKINS | 120 WALL ST FL 21 | | | NEW YORK | NY | 10005-4024 |
| VIBRANT MEDIA INC. | JOHN SEDLAK | 565 5TH AVE FL 15 | | | NEW YORK | NY | 10017-2485 |
| VIBRATION CONTROL TECHNOLOGIES LLC | 1496 GERBER ST | | | | LIGONIER | IN | 46767-2421 |
| VIBRO/DYNAMICS CORP | 2443 BRAGA DR | | | | BROADVIEW | IL | 60155-3941 |
| VIBROMECH ENGINEERS & SVCS LTD | 115 INDUSTRIAL EST | PERUNGUDI - CHENNAI | TAMILNADU IN 600096 INDIA | | | | |
| VIBROMECH ENGINEERS & SVCS LTD | BHARAT BHUSHAN | 435 MOUNTROAD | FLERS EN ESCREBIEUX FRANCE | | | | |
| VIBROMECH ENGINEERS & SVCS LTD | BHARAT BHUSHAN | 435 MOUNTROAD | | | NANDANAM MADRAS | IN | |
| VIC ALFONSO CADILLAC HUMMER, INC. | 633 NE 12TH AVE | | | | PORTLAND | OR | 97232-2720 |
| VIC CANEVER CHEVROLET, INC. | 3000 OWEN RD | | | | FENTON | MI | 48430-1766 |
| VIC JENKINS CHEVROLET CO. | 400 E BROADWAY | | | | GALLATIN | TN | 37066-2323 |
| VIC KOENIG CHEVROLET, INC. | 1040 E MAIN ST | | | | CARBONDALE | IL | 62901-3113 |
| VICO CO | 262 KINGSBURY DR | | | | SUMTER | SC | 29150-7546 |
| VICO PRODUCTS CO | 41555 ANN ARBOR RD E | | | | PLYMOUTH | MI | 48170-4300 |
| VICO PRODUCTS CO | JOHN JEFFING X142 | 41555 ANN ARBOR RD. | | | CHESTERFIELD | MI | |
| VICTAULIC COMPANY OF AMERICA | DENT FOLLIWEILER | 4901 KESSLERSVILLE RD | | | EASTON | PA | 18040-6714 |
| VICTOR BUICK-PONTIAC-GMC | 2525 WARDLOW RD | | | | CORONA | CA | 92882-2873 |
| VICTOR GEORGE CHEVROLET | 1640 N LAPEER RD | | | | LAPEER | MI | 48446-1353 |
| VICTOR LEE | VICTOR LEE | 4901 RUE CALAIS | | | SAN JOSE | CA | 95136-3112 |
| VICTOR ROTH | 5664 VILLA FRANCE AVE | | | | ANN ARBOR | MI | 48103-9086 |
| VICTOR WELDING SUPPLY CO | 123 S PEORIA AVE | | | | TULSA | OK | 74120-2003 |
| VICTORY AUTO PLAZA, INC. | 1360 AUTO CENTER DR | | | | PETALUMA | CA | 94952-6507 |
| VICTORY BUICK PONTIAC GMC | 714 EAST RIO GRANDE STREET | | | | VICTORIA | TX | 77901-6037 |
| VICTORY BUICK PONTIAC GMC CADILLAC, | 306 E US HIGHWAY 64 | | | | LEXINGTON | NC | 27292-4273 |
| VICTORY BUICK PONTIAC GMC CADILLAC, LLC | 306 E US HIGHWAY 64 | | | | LEXINGTON | NC | 27292-4273 |
| VICTORY CHEVROLET | 1050 LOCHEND DR | | | | DARLINGTON | SC | 29532-5698 |
| VICTORY CHEVROLET | 1232 UNIVERSITY DR | | | | DUNBAR | PA | 15431-2304 |
| VICTORY CHEVROLET | 801 W CHARLOTTE AVE | | | | MOUNT HOLLY | NC | 28120-1205 |
| VICTORY CHEVROLET CADILLAC | 1360 AUTO CENTER DR | | | | PETALUMA | CA | 94952-6507 |
| VICTORY CHEVROLET-BUICK-PONTIAC | 6166 N CROATAN HWY | | | | KITTY HAWK | NC | 27949-3866 |
| VICTORY MARINE | 5311 FM 646 EAST | | | | DICKINSON | TX | 77539 |
| VICTORY MOTORS OF CRAIG, INC. | 2705 W 1ST ST | | | | CRAIG | CO | 81625-3643 |
| VICTORY PONTIAC GMC TRUCKS | 1150 GEORGE ROY PKWY | | | | CALERA | AL | 35040-4995 |
| VIDAL CONDE | VIDAL CONDE | 1696 FM 892 | | | BISHOP | TX | 78343-5009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VIDEO MONITORING SVCS OF AMERICA | 30600 TELEGRAPH RD STE 1200 | | | | BINGHAM FARMS | MI | 48025-5716 |
| VIDEON CHEVROLET, INC. | 3599 W CHESTER PIKE | | | | NEWTOWN SQUARE | PA | 19073-3701 |
| VIDON PLASTICS INC | COREY MOILANEN | 3171 JOHN CONLEY DR | | | LAPEER | MI | 48446-2987 |
| VIETNAM DAEWOO MOTOR COMPANY LTD | HANOI CITY, VIETNAM | | | VIET NAM | | | |
| VIEWPOINT SYSTEMS INC | 800 W METRO PKY | | | | ROCHESTER | NY | 14623 |
| VIJAY OOMMEN | 18 DANTATA ROAD | BOMPAI - KANO | | KANO NIGERIA | KANO | | |
| VIJAYAN | [NULL] | 19 1ST | | | GREAT LAKES | IL | 60088 |
| VIKING COACHWORKS INC | 2300 OLD LAKE MARY ROAD | | | | SANFORD | FL | 32771 |
| VIKING INVESTMENTS INC | 2800 E HOLLAND AVE | | | | SAGINAW | MI | 48601-2433 |
| VIKING O-G/GE CAPITAL FLEET | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| VIKING OLDS-GMC TRUCK/JIM LUPIENT | 7100 WAYZATA BLVD | | | | MINNEAPOLIS | MN | 55426-1616 |
| VIKING PONTIAC-GMC | 4646 HIGHWAY 52 N | | | | ROCHESTER | MN | 55901-0151 |
| VIKING PRODUCTS INC | 2476 WALDORF CT NW | | | | GRAND RAPIDS | MI | 49544 |
| VIKING PRODUCTS INC | TERRY GRAHAM | PO BOX 141400 | | | CARO | MI | 48723 |
| VIKING TERMITE & PEST CONTROL | DAN BRADBURY | 711 E MAIN ST | | | BRIDGEWATER | NJ | 08807-3340 |
| VIKING TOOL & STEEL CO INC | 1039 NIAGARA ST | | | | BUFFALO | NY | 14213-2006 |
| VILLA MARIN GMC/ARI | 2582 HYLAN BLVD | | | | STATEN ISLAND | NY | 10306-4366 |
| VILLA MARIN P-B-G/ARI | 2582 HYLAN BLVD | | | | STATEN ISLAND | NY | 10306-4366 |
| VILLA MARIN PBG/PENSKE TRK LEASE | 2582 HYLAN BLVD | | | | STATEN ISLAND | NY | 10306-4366 |
| VILLA MARIN PONTIAC BUICK GMC CADIL | 2582 HYLAN BLVD | | | | STATEN ISLAND | NY | 10306-4366 |
| VILLA MARIN PONTIAC BUICK GMC CADILLAC | 2582 HYLAN BLVD | | | | STATEN ISLAND | NY | 10306-4366 |
| VILLAGE CADILLAC/TOYOTA | 2431 S SUNCOAST BLVD | | | | HOMOSASSA | FL | 34448-1851 |
| VILLAGE CHEVROLET CO. | 16200 WAYZATA BLVD | | | | WAYZATA | MN | 55391-2018 |
| VILLAGE CHEVROLET-BUICK-OLDSMOBILE- | 2240 S MAIN ST | | | | CARTHAGE | MO | 64836-3554 |
| VILLAGE CHEVROLET-BUICK-OLDSMOBILE-PONTIAC-GMC | 2240 S MAIN ST | | | | CARTHAGE | MO | 64836-3554 |
| VILLAGE OF ARLINGTON HEIGHTS | PO BOX 1370 | | | | ARLINGTON HEIGHTS | IL | 60006-1370 |
| VILLAGE OF BIRCH RUN | PO BOX 371 | TREASURER | | | BIRCH RUN | MI | 48415-0371 |
| VILLAGE OF BIRCH RUN | PO BOX 371 | | | | BIRCH RUN | MI | 48415-0371 |
| VILLAGE OF BLOOMINGDALE | 201 S BLOMMINGADALE RD | | | | BLOOMINGDALE | IL | 60108 |
| VILLAGE OF DEER PARK | 23680 W CUBA RD | | | | DEER PARK | IL | 60010-2490 |
| VILLAGE OF LOMBARD | 255 E WILSON AVE | | | | LOMBARD | IL | 60148-3926 |
| VILLAGE OF LORDSTOWN | ATTN: BRENT B. MILHOAN, CHIEF OF POLICE | 1455 SALT SPRINGS ROAD, S.W. | | | LORDSTOWN | OH | 44481 |
| VILLAGE OF ORLAND PARK | BUILDING DEPARTMENT | 14700 RAVINIA AVENUE | | | ORLAND PARK | IL | 60462 |
| VILLAGE OF PALATINE | 148 W ILLINOIS AVE | | | | PALATINE | IL | 60067-6816 |
| VILLAGE OF PLEASANT PRAIRIE | 9915 39TH AVE | | | | PLEASANT PRAIRIE | WI | 53158-6501 |
| VILLAGE OF SCHAUMBURG | 101 SCHAUMBURG CT | ATTN: COLLECTONS/BUSINESS LICENSE | | | SCHAUMBURG | IL | 60193-1881 |
| VILLAGE OF SCHAUMBURG | 714 S PLUM GROVE RD | | | | SCHAUMBURG | IL | 60193-4336 |
| VILLAGE OF WELLINGTON | OCCUPATIONAL LICENSE | 12794 W FOREST HILL BLVD | | | WELLINGTON | FL | 33414 |
| VILLAGE OF WILMETTE | 1200 WILMETTE AVE | BUSINESS LICENSE | | | WILMETTE | IL | 60091-2721 |
| VILLAGE PONTIAC-GMC TRUCK, INC. | 1585 W OGDEN AVE | | | | NAPERVILLE | IL | 60540-3906 |
| VILLAGE SAAB | 30 MAIN ST | | | | ACTON | MA | 01720-3506 |
| VILLAGEEDOCKS | 1401 N TUSTIN AVE STE 230 | | | | SANTA ANA | CA | 92705-8686 |
| VIMERCATI S P A | 32036 EDWARD AVE | | | | MADISON HEIGHTS | MI | 48071-1420 |
| VIMERCATI SPA | FAYE BEAL | VIA BRERA 24 | | | WARREN | MI | 48089 |
| VINCE WHIBBS PONTIAC-BUICK-GMC-CADI | 5651 PENSACOLA BLVD | | | | PENSACOLA | FL | 32505-2545 |
| VINCE WHIBBS PONTIAC-BUICK-GMC-CADILLAC, INC. | 5651 PENSACOLA BLVD | | | | PENSACOLA | FL | 32505-2545 |
| VINCE WHIBBS SAAB | 5651 PENSACOLA BLVD | | | | PENSACOLA | FL | 32505-2545 |
| VINCE'S GM CENTER | 1697 ROSE AVE | | | | BURLINGTON | CO | 80807-1664 |
| VINCENT & BRUYN ACQUISITION CV | FIRAT ASLAN | 12 NIKOLA PETKOV ULITZA 12 | | MEXICO DF 9360 MEXICO | | | |
| VINCENT & BRUYN ACQUISITION CV | H.FIRAT ASLAN | EXPORT DEPT | KONURALP HAMAMALTI MEVKI | | ROMULUS | MI | 48174 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VINCENT & BRUYN ACQUISITION CV | KONURALP HAMAMALTI MEVK | | | DUZCE BOLU TR 81620 TURKEY | | | |
| VINCENT & BRUYN ACQUISITION CV | LOCATELLIKADE 1 | | | AMSTERDAM 1076 AZ NETHERLANDS | | | |
| VINCENT INDUSTRIAL PLASTICS INC | 232 HEILMAN AVE | | | | HENDERSON | KY | 42420-3072 |
| VINCENT INDUSTRIAL PLASTICS INC | SCOTT ZENTHOFER X229 | 232 HEILMAN AVE | | | HENDERSON | KY | 42420-3072 |
| VINCENT INDUSTRIAL PLASTICS INC | SCOTT ZENTHOFER X229 | 232 HEILMAN AVENUE | | | SPARTA | IL | |
| VINCENTE GOMEZ | PO BOX 1646 | 306 E. PALSANO | | | EL PASO | TX | 79949-1646 |
| VINCENTRIC | DAVE FREED | 5172 PROVINCIAL DR | | | BLOOMFIELD HILLS | MI | 48302-2532 |
| VINCENTRIC LLC | DAVID J. WURSTER | 5172 PROVINCIAL DRIVE BLOOMFIELD HILL | | | BLOOMFIELD HILLS | MI | 48302 |
| VINEWOOD METALCRAFT INC | 9501 INKSTER RD | | | | TAYLOR | MI | 48180-3044 |
| VINTAGE BUICK-PONT-CAD-GMC | 100 E 6TH ST | | | | MADERA | CA | 93638-3615 |
| VINTAGE BUICK-PONT-CADILLAC | 100 E 6TH ST | | | | MADERA | CA | 93638-3615 |
| VINTAGE BUICK-PONTIAC-CADILLAC-GMC | 100 E 6TH ST | | | | MADERA | CA | 93638-3615 |
| VINTAGE BUICK-PONTIAC-CADILLAC-GMC TRUCK | 100 E 6TH ST | | | | MADERA | CA | 93638-3615 |
| VINTAGE GROUP, INC., THE | JOVANKA ECONOMOFF | 6150 W CHANDLER BLVD STE 4 | | | CHANDLER | AZ | 85226-3462 |
| VINTECH INDUSTRIES | GREG DAVIS | 609 FOLK COURT | | | PULASKI | TN | 38478 |
| VINTECH INDUSTRIES | GREG DAVIS | 609 FOLK CT | | | IMLAY CITY | MI | 48444-1355 |
| VINTIQUE, INC. | MIDGE FLEENER | 1828 W SEQUOIA AVE | | | ORANGE | CA | 92868-1018 |
| VINYL INDUSTRIAL PAINTS INC | 1401 SYCAMORE ST | | | | WYANDOTTE | MI | 48192-5513 |
| VIP DAILY RENTAL | 925 N LINDBERGH BLVD | | | | SAINT LOUIS | MO | 63141-5901 |
| VIP EXECUTIVE TRANSPORTATION SERVICE | 6008 GRISSOM RD | | | | SAN ANTONIO | TX | 78238-2227 |
| VIRGIN ATLANTIC AIRWAYS, LTD. | JOE DI ROSSA | 2601 W EMPIRE AVE | | | BURBANK | CA | 91504-3225 |
| VIRGIN ISLAND MOTORS | SS 13 GMDAT | | | GMDAT BRITISH VIRGIN ISLANDS | | | |
| VIRGIN ISLANDS MOTORS LTD. | ROAD TOWN | | | TORTOLA BRITISH VIRGIN ISLANDS | | | |
| VIRGINIA BEARINGS & SUPPLY CO | 5808 MIDLOTHIAN TPKE | PO BOX 13326 | | | RICHMOND | VA | 23225-6118 |
| VIRGINIA DEPARTMENT OF TAXATION | 3600 WEST BROAD STREET | | | | RICHMOND | VA | 23230 |
| VIRGINIA DEPARTMENT OF TAXATION | OFFICE OF CUSTOMER SERVICES | PO BOX 1115 | | | RICHMOND | VA | 23218-1115 |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 26627 | | | | RICHMOND | VA | 23261-6627 |
| VIRGINIA DEPT OF TAXATION | PO BOX 26627 | | | | RICHMOND | VA | 23261-6627 |
| VIRGINIA ELECTRIC AND POWER COMPANY D/B/A/ DOMINION VIRGINIA POWER | PO BOX 26666 | 15TH - OJRP | | | RICHMOND | VA | 23261-6666 |
| VIRGINIA FARM BUREAU MUTUAL INSURANCE | RON DIAMOND | 12580 W CREEK PKWY | | | RICHMOND | VA | 23238-1110 |
| VIRGINIA INDUSTRIES INC | 1022 ELM ST | | | | ROCKY HILL | CT | 06067-1809 |
| VIRGINIA INDUSTRIES INC | MARY LOU LESNIEWSKI | HARTFORD BEARING CO | 1022 ELM STREET | | HARRODSBURG | KY | 40330 |
| VIRGINIA POLYTECHNIC INSTITUTE | 201 SOUTHGATE CTR # MC0312 | | | | BLACKSBURG | VA | 24061-5000 |
| VIRGINIA POLYTECHNIC INSTITUTE | 3500 TRANSPORTATION RESEARCH PT | | | | BLACKSBURG | VA | 24061-0001 |
| VIRGINIA POLYTECHNIC INSTITUTE/VIRGINIA TECH TRANSPORTATION INSTITUTE | 3500 TRANSPORTATION RESEARCH PL | | | | BLACKSBURG | VA | 24061-0001 |
| VIRGINIA POLYTECHNIC INSTITUTE/VIRGINIA TECH TRANSPORTATION INSTITUTE | 3500 TRANSPORTATION RESEARCH PL | | | | BLACKSBURG | VA | 24061-0001 |
| VIRGINIA RV SALES, INC. | 7023 ROUTE 17 | | | | YORKTOWN | VA | 23692 |
| VIRGINIA STATE CORPORATION COMMISSION | PO BOX 7607 | CLERK'S OFFICE | | | MERRIFIELD | VA | 22116-7607 |
| VIRGINIA TRUCK & TRAILER SALES, L.C. | RONNY GIBBS | 105 BROAD STREET RD | | | MANAKIN SABOT | VA | 23103-2217 |
| VIRGINIA TRUCK CENTER, INC. | 267 LEE HWY | | | | ROANOKE | VA | 24019-8568 |
| VISALIA BUICK-PONTIAC-GMC | 700 E MINERAL KING AVE | | | | VISALIA | CA | 93292-6923 |
| VISIOCORP PLC | 1855 BUSHA HWY | | | | MARYSVILLE | MI | 48040-1892 |
| VISIOCORP PLC | CASTLE TRADING EST EAST ST | | | FAREHAM HAMPSHIRE PO16 9SD GREAT BRITAIN | | | |
| VISIOCORP PLC | CIRCUITO MEXICO 260 | COL PARQUE INDUSTRIAL 3 NACIONES | | SAN LUIS POTOSI MX 78290 MEXICO | | | |
| VISIOCORP PLC | CIRCUITO MEXICO 260 | | | SAN LUIS POTOSI MX 78290 MEXICO | | | |
| VISIOCORP PLC | CNR SHERRIFFS & ALDERSHOT RDS | | | LONSDALE SA 5160 AUSTRALIA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VISIOCORP PLC | POLIGONO INDUSTRIAL VALDEMUEL S/N | | | EPILA ZARAGOZA ES 50290 SPAIN | | | |
| VISIOCORP PLC | S. MILLER 8108411759 | C/O DA HINOJOSA DEL NORTE SA | 801 HALLMARK DRIVE | | AUBURN HILLS | MI | 48057 |
| VISIOCORP PLC | SHANNON MILLER | 1801 BUSHA HWY. | | | WAPAKONETA | OH | 45895 |
| VISIOCORP PLC | SHANNON MILLER | C/O GEOLOGISTICS AMERICAS INC | 11600 METRO AIRPORT CENTER DR | | TROY | MI | 48084 |
| VISION CRITICAL COMMUNICATIONS INC | 705-175 BLOOR ST E | | | TORONTO ON M4W 3R8 CANADA | | | |
| VISION LI PRIVATE EQUITY FUND, THE | 404 E BAY ST | | | NASSAU 00000 BAHAMAS | | | |
| VISION LI PRIVATE EQUITY FUND, THE | AV SETE QUEDAS 1.880 | | | ITU SAO PAULO SP 13300-000 BRAZIL | | | |
| VISION LI PRIVATE EQUITY FUND, THE | CHRIS MCDOUGALL | AV SETE QUEDAS 1880 | | | INDIANAPOLIS | IN | 46218 |
| VISION LI PRIVATE EQUITY FUND, THE | JAMES FLYNN | C/O SATELLITE AUTOMOTIVE OPR. | 6841 N ROCHESTER RD | | VISTA | CA | 92081 |
| VISION MANUFACTURING, LTD | 226 E JONES CHAPEL RD | | | | DANIELSVILLE | GA | 30633-4014 |
| VISION MANUFACTURING, LTD | DARRYL CONNORS | 226 E JONES CHAPEL RD | | | DANIELSVILLE | GA | 30633-4014 |
| VISION MANUFACTURING, LTD. | 226 E JONES CHAPEL RD | | | | DANIELSVILLE | GA | 30633-4014 |
| VISION MEDIA & COMMUNICATIONS LLC | INA SAMUELS-MARTINEZ | 226 W 37TH ST FL 9 | | | NEW YORK | NY | 10018-6657 |
| VISITING INTERNATIONAL FACULTY | JIM DALEY | 201 SAGE ROAD | | | CHAPEL HILL | NC | 27514 |
| VISITING NURSE ASSOCIATION OF CENTRAL NEW YORK, INC. | INDI SHELBY | 1050 WEST GENESEE ST | | | SYRACUSE | NY | 13204 |
| VISITING NURSE SERVICES OF MICHIGAN | JEFF SKEWES | 1515 CAL DR | | | DAVISON | MI | 48423-9016 |
| VISSCHER CARAVELLE PARTICIPATIES BV | SISALSTRAAT 85 | | | GENEMUIDEN 8281 JW NETHERLANDS | | | |
| VISSCHER-CARAVELLE NA | BOB MEEK | 10049 HARRISON RD STE 100 | | | CRESTLINE | OH | 44827 |
| VISTA ASSET MANAGEMENT | 5414 OBERLIN DR STE 230 | | | | SAN DIEGO | CA | 92121-4744 |
| VISTA CHEVROLET | 130 CENTER DR | | | | GLENWOOD SPRINGS | CO | 81601-2559 |
| VISTA CHEVROLET | 5501 DREXEL RD | | | | LAS VEGAS | NV | 89130-1619 |
| VISTAGY INC | CONTRACTS ADMINISTRATOR | 486 TOTTEN POND ROAD | | | WALTHAM | MA | 02451 |
| VISTEON CORP | 1 VILLAGE CENTER DR | | | | VAN BUREN TWP | MI | 48111-5711 |
| VISTEON CORP | 101 WORKMAN CT | | | | EUREKA | MO | 63025-1079 |
| VISTEON CORP | 139 COPERNICUS BLVD | | | BRANTFORD ON N3P 1N4 CANADA | | | |
| VISTEON CORP | 1755 ROUTE DD | | | | MOBERLY | MO | 65270 |
| VISTEON CORP | 2020 PROGRESS RD | | | | SPRINGFIELD | OH | 45505-4472 |
| VISTEON CORP | 2548 DOTA | | | KANI JP 509-0206 JAPAN | | | |
| VISTEON CORP | 2750 MORRIS RD | | | | LANSDALE | PA | 19446-6083 |
| VISTEON CORP | 300 NEUBEBGDA RD SONGJIANG DI | | | SHANGHAI CN 201613 CHINA (PEOPLE'S REP) | | | |
| VISTEON CORP | 300 NEUBEBGDA RD SONGJIANG DIST | | | SHANGHAI CN 201613 CHINA (PEOPLE'S REP) | | | |
| VISTEON CORP | 30860 SIERRA DR | | | | CHESTERFIELD | MI | 48047-3538 |
| VISTEON CORP | 3120 16TH ST | | | | BEDFORD | IN | 47421-3514 |
| VISTEON CORP | 360 UNIVERSITY AVE | | | BELLEVILLE ON K8N 5T6 CANADA | | | |
| VISTEON CORP | 375 HWY 203 | | | | ELBA | AL | 36323 |
| VISTEON CORP | 6360 PORT RD | | | | GROVEPORT | OH | 43125-9118 |
| VISTEON CORP | 64/4 MOO 4 EASTERN SEABOARD | (RAYONG) INDL PARK | | PLUAK DAENG RAYONG TH 21140 THAILAND | | | |
| VISTEON CORP | 8410 W BOB BULLOCK LOOP | | | | LAREDO | TX | 78045 |
| VISTEON CORP | AV DE LA JUVENTUD PERIMETRAL | | | CHIHUAHUA CH 31020 MEXICO | | | |
| VISTEON CORP | AV PARQUE INDUSTRIAL MONTERREY 608 | | | APODACA NL 66600 MEXICO | | | |
| VISTEON CORP | BLVD INTERAMERICANO NO 120 | | | APODACA NL 66600 MEXICO | | | |
| VISTEON CORP | BLVD INTERAMERICANO NO 120 | COL PARQUE IND FINSA MONTERREY | | APODACA NL 66600 MEXICO | | | |
| VISTEON CORP | DENNIS ATEN | C/O ABC GROUP FUEL SYSTEMS INC | 300 ABC BLVD | | ROSEVILLE | MI | |
| VISTEON CORP | DENNIS ATENA | 2020 PROGRESS | | | LEXINGTON | KY | |
| VISTEON CORP | DENNIS ATENA | 2020 PROGRESS RD | | | SPRINGFIELD | OH | 45505-4472 |
| VISTEON CORP | DEREK CHIN | 1301 JOE BATTLE BLVD | | | SOUTHFIELD | MI | 48034 |
| VISTEON CORP | DEREK CHIN | 1301 JOE BATTLE BLVD | | | EL PASO | TX | 79936-0903 |
| VISTEON CORP | DONALD J STEBBINS, PRESIDENT AND CEO | ONE VILLAGE CENTER DRIVE | | | VAN BUREN TOWNSHIP | MI | 48111 |
| VISTEON CORP | FRACC INDUSTRIAL DEL NORTE | | | MATAMOROS TM 87310 MEXICO | | | |
| VISTEON CORP | GIUSEPPE CANNELLA | C/O INTERNATIONAL COORDINATION | 8410 W BOB BULLOCK LOOP | | GRAND HAVEN | MI | |
| VISTEON CORP | GIUSEPPE CANNELLA | NO 288 TAISHAN RD- XINBEI DIST | | | WALLED LAKE | MI | 48390 |
| VISTEON CORP | JOE CANNELLA | 2750 MORRIS RD | NORTH PENN-VISTEON SYSTEMS | | LANSDALE | PA | 19446-6083 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VISTEON CORP | JOE CANNELLA | 6360 PORT RD | VISTEON CUST SERV WAREHOUSE | | GROVEPORT | OH | 43125-9118 |
| VISTEON CORP | JOE CANNELLA | C/O INT'L COODINATION SERVICES | 8410 WEST BOB BULLOCK LOOP | | ELKHART | IN | 46514 |
| VISTEON CORP | JOE CANNELLA | LAMOSA | 8410 WEST BOB BULLOCK LOOP | | SAINT JOSEPH | MO | 64503 |
| VISTEON CORP | JOE CANNELLA | VISTEON CUST. SERV. WAREHOUSE | 6360 PORT ROAD | | UPPER SANDUSKY | OH | 43351 |
| VISTEON CORP | JOE CANNELLA | C/O INT'L COODINATION SERVICES | 8410 WEST BOB BULLOCK LOOP | | LAREDO | TX | 78045 |
| VISTEON CORP | JOE CANNELLA | NORTH PENN-VISTEON SYSTEMS | 2750 MORRIS ROAD | SILAO GJ 36100 MEXICO | | | |
| VISTEON CORP | NO 288 TAISHAN ROAD XINBEI DIST | | | CHANGZHOU JIANGSU CN 213022 CHINA (PEOPLE'S REP) | | | |
| VISTEON CORP | NO 358 FIVE STAR RD BEICAI | | | PUDONG SHANGHAI CN 201204 CHINA (PEOPLE'S REP) | | | |
| VISTEON CORP | NO 701 KAICHUANG RD GETDD | | | GUANGZHOU CN 510530 CHINA (PEOPLE'S REP) | | | |
| VISTEON CORP | SACHETNI UL 1540 | | | RYCHVALD CZ 73532 CZECH (REP) | | | |
| VISTEON CORP | STEVE MACKINNON X361 | C/O HALLA CLIMATE CONTROL CANA | 405 COLLEGE ST E | BELLEVILLE ON CANADA | | | |
| VISTEON CORP | STEVE MACKINNON X361 | 405 COLLEGE STREET EAST | | | MONROE | GA | 30655 |
| VISTEON CORP | STEVE MACKINNON X361 | C/O HALLA CLIMATE CONTROL CANA | 405 COLLEGE ST E | WINDSOR ON CANADA | | | |
| VISTEON CORP | TERRI LONG-MILLER | C/O NINBO MERKT AUTO PARTS CO | XIZHOU DEVELOPMENT ZONE XIANGS | | SYCAMORE | IL | |
| VISTEON CORP | TERRI LONG-MILLER | C/O POLYTECH NETTING INDUSTRIE | 235 TEXAS AVENUE | IKSAN, JUNBUK KOREA (REP) | | | |
| VISTEON CORP | TERRI LONG-MILLER | C/O SHANGHAI HUAWEI CUBIC PRIN | NO 358 FIVE STAR RD BEICAI | | BOWLING GREEN | KY | |
| VISTEON CORP | TERRI LONG-MILLER | C/O TOLDEO MOLDING & DIE INC | 375 HIGHWAY 203 | | CLEVELAND | OH | 44102 |
| VISTEON CORP | TERRI LONG-MILLER | 101 WORKMAN COURT | | | FERNDALE | MI | |
| VISTEON CORP | TERRI LONG-MILLER | C/O TRANSNAV TECHNOLOGIES INC | 30860 SIERRA DR | | FRANKLIN | MA | 02038 |
| VISTEON CORP | XIZHOU DEVELOPMENT ZONE XIANGSHAN | | | NINGBO ZHEJIANG CN 315722 CHINA (PEOPLE'S REP) | | | |
| VISUAL MINING INC | CONTRACTS ADMINISTRATOR | 15825 SHADY GROVE RD STE 20 | | | ROCKVILLE | MD | 20850-4047 |
| VISUAL PRODUCTIONS INC | 24050 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48075-2567 |
| VITAS HEALTHCARE CORPORATION | BRETT ANDERSEN | 100 SOUTH BISCAYNE BOULEVARD | | | MIAMI | FL | 33131 |
| VITEC | 2627 CLARK ST | | | | DETROIT | MI | 48210-3265 |
| VITEC | AMBER CLEVELAND | 2627 CLARK ST | | | AUBURN | IN | 46706 |
| VITEC | AMBER CLEVELAND | 2627 CLARK ST | | | DETROIT | MI | 48210-3265 |
| VITO RINALDI CHEVROLET, INC. | 649 GOLD STAR HWY | | | | SHENANDOAH | PA | |
| VITO RINALDI CHEVROLET, INC. | 649 GOLD STAR HWY | | | | SHENANDOAH | PA | 17976 |
| VITRAN | MIKE NUFRIO | 751 BOWES RD | | CONCORD ON L4K 5C9 CANADA | | | |
| VITRO SA DE CV | 1515 S NEWBURGH RD | | | | WESTLAND | MI | 48186 |
| VITRO SA DE CV | 17800 DIX TOLEDO HWY | | | | BROWNSTOWN | MI | 48193-8487 |
| VITRO SA DE CV | 3900 JOHN F DONNELLY DR | | | | HOLLAND | MI | 49424-7277 |
| VITRO SA DE CV | AV DEL ROBLE 660 | | | GARZA GARCIA NL 66265 MEXICO | | | |
| VITRO SA DE CV | AVENIDA CENTRAL NO 101 | | | ECATEPEC DE MORELOS EM 55320 MEXICO | | | |
| VITRO SA DE CV | AVENIDA CENTRAL NO 101 | FRACC ESFUERZO NACIONAL | | ECATEPEC DE MORELOS EM 55320 MEXICO | | | |
| VITRO SA DE CV | CARRETERA A GARCIA KM 10.5 | | | GARCIA NL 66000 MEXICO | | | |
| VITRO SA DE CV | CARRETERA VILLA DE GARCIA KM 10 3 | | | GARZA GARCIA NL 66000 MEXICO | | | |
| VITRO SA DE CV | DAVID MARTINEZ | VVP AUTO GLASS | 1515 S. NEWBURGH | | MONROE | OH | 45050 |
| VITRO SA DE CV | LUIS SILVA | 6307 W FORT ST | C/O PROGRESSIVE DISTRIBUTION C | | DETROIT | MI | 48209-2940 |
| VITRO SA DE CV | LUIS SILVA | C/O PROGRESSIVE DISTRIBUTION C | 6307 W. FORT STREET | | DAYTON | OH | 45404 |
| VITRO SA DE CV | ROGELIO ONTIVEROS | AVENIDA CENTRAL NO 101 | COL ESFUERZO NACIONAL | | RHEINLAND-PFALZ | DE | |
| VITRO SA DE CV | ROGELIO ONTIVEROS | C/O MAGNA DONNELLY | 3900 JOHN F. DONNELLY ROAD | | SHELBY TOWNSHIP | MI | 48315 |
| VITRO SA DE CV | ROGELLO ONTIVEROS | CARRETERA A GARCIA KM 10.5 | | | EL PASO | TX | 79906 |
| VITRO SA DE CV | ROGELLO ONTIVEROS | C/O PENSTONE | 31605 GOSSETT DR | | PHARR | TX | 78577 |
| VITRO SA DE CV | ROGELLO ONTIVEROS | EX-HACIENDA DE LA SANTA CRUZ S | | | LAREDO | TX | 78041 |
| VIVA CHEVROLET | 5915 MONTANA AVE | | | | EL PASO | TX | 79925-1824 |
| VIVA MOTORS CORP. | 1203 FRONTAGE RD | | | | SOCORRO | NM | 87801 |
| VIVATAR INC | BRIAN SCHELSTRAETE | 935 E. 40TH STREET | | SAN LUIS POTOSI SL 78395 MEXICO | | | |
| VIVEK YADAV | [NULL] | 305A, AIT | | PUNE INDONESIA | PUNE | | |
| VLASTIMIL POKORN | LABSK 413 | OUTSIDE THE US | | HOSTINN Ｆ CZECH (REP) | HOSTINN Ｆ | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VM MOTORI | VIA FERRARESE, 29 CENTO(FERRARA) 44042 ITALY | | | ITALY | | | |
| VM MOTORI | VIA FERRARESE, 29 CENTO(FERRARA) 44042 ITALY | | | ITALY | | | |
| VM MOTORI | VIA FERRARESE, 29 CENTO(FERRARA) 44042 ITALY | | | ITALY | | | |
| VM MOTORI | VIA FERRARESE, 29 CENTO(FERRARA) 44042 ITALY | | | ITALY | | | |
| VM-KONE OY | RENGASTIE 4 | | | SEINAJOKI 60120 FINLAND | | | |
| VMM MOTORI S.P.A. | 2550 TELEGRAPH ROAD | | | | BLOOMFIELD HILLS | MI | 48302 |
| VOB AUTO SALES | 11565 OLD GEORGETOWN RD | | | | ROCKVILLE | MD | 20852-2706 |
| VOCITI TECHNOLOGIES LLC | 912 ARCTURUS ON THE POTOMAC | | | | ALEXANDRIA | VA | 22308-1303 |
| VOCITI TECHNOLOGIES LLC | ANDREW CARRINGTON | 2 MCLAREN STE C | | | IRWINDALE | CA | 92618 |
| VOCITI TECHNOLOGIES LLC | ANDREW CARRINGTON | 2 MCLAREN STE C | | | WALTERBORO | SC | |
| VOCOLLECT INC | SUSAN M. HARTMAN, ESQ. | 1 OXFORD CTR | 301 GRANT STREET | | PITTSBURGH | PA | 15219-1400 |
| VOEGELI CHEVROLET-BUICK, INC. | 102 W HIGHLAND AVE | | | | MONTICELLO | WI | 53570-9426 |
| VOEST-ALPINE AG | POLYNORMSTR 1 | | | SCHWAEBISCH GMUEND BW 73529 GERMANY | | | |
| VOGEL CHEVROLET, INC. | 710 W PARK AVE | | | | KIEL | WI | 53042-1718 |
| VOGEL INDUSTRIES INC | 901 CHARTIER | | | | MARINE CITY | MI | 48039-2325 |
| VOGEL INDUSTRIES INC | MATT LUCCHESE | 901 CHARTIER | | | MARINE CITY | MI | 48039-2325 |
| VOGEL INDUSTRIES INC | MATT LUCCHESE | 901 CHARTIER | | | ELGIN | IL | 60120 |
| VOGEL LUBRICATION INC | 1008 JEFFERSON AVE | PO BOX 3 | | | NEWPORT NEWS | VA | 23607-6122 |
| VOGELSANG CORP | 1790 SWARTHMORE AVE | | | | LAKEWOOD | NJ | 08701-4528 |
| VOGELSANG CORP | SUSAN WOODWARD | 1790 SWARTHMORE AVE | | | MADISON | SD | 57042 |
| VOICE MOTOR SALES, INC. | 302 W MILE RD NW | | | | KALKASKA | MI | 49646-9402 |
| VOICEAGE CORP | SYLVAIN DESJARDINS | 750 CHEMIN LUCERNE | SUITE 250 | MONTREAL QC H3R 2H6 CANADA | | | |
| VOITH AG | 2200 N. ROEMER RD | | | | APPLETON | WI | |
| VOITH AG | 9395 KENWOOD RD STE 200 | | | | CINCINNATI | OH | 45242-6819 |
| VOITH AG | DR. HUBERT LIENHARD, PRESIDENT & CEO | ST. POLTENER STRASSE 43, | | HEIDENHEIM, D-89522, GERMANY | | | |
| VOITH AG | HARRY NEIMAN, CEO | 9395 KENWOOD RD SUITE 200 | | | CINCINNATI | OH | 45242 |
| VOITH AG | ST POELTENER STR 43 | | | HEIDENHEIM BW 89522 GERMANY | | | |
| VOLK CORP | 23936 INDUSTRIAL PARK DR | | | | FARMINGTON HILLS | MI | 48335-2861 |
| VOLKSWAGEN DO BRASIL INDUSTRIA DE VEICULOS AUTOMOTORES LTDA. | VIA ANCHIETA KM 23, 5, ALA 17 | | | SAO BERNARDO DO CAMPO - SAO PAULO, BRASIL | | | |
| VOLLAND ELECTRIC EQUIPMENT CORP | 75 INNSBRUCK DR | | | | BUFFALO | NY | 14227-2703 |
| VOLLMAR MOTORS | 117 W 2ND ST | | | | HOLSTEIN | IA | 51025-7705 |
| VOLTA KRAFTFAHRZEUG ELEKTROZUBEHOER | BOSCHSTR 2 | | | MALSCH BW 76316 GERMANY | | | |
| VOLUNTEER CHEVROLET | 400 WINFIELD DUNN PKWY | | | | SEVIERVILLE | TN | 37876-5508 |
| VOLUNTEER VOLVO - GMC, INC. | 6614 WILBANKS RD | | | | KNOXVILLE | TN | 37912-1313 |
| VOLUSIA, COUNTY OF | FINANCE DEPT | 123 WEST INDIANA AVE | | | DELAND | FL | 32720 |
| VOLVO & GMC OF LEXINGTON | 849 NANDINO BLVD | | | | LEXINGTON | KY | 40511-1229 |
| VOLVO & GMC TRUCK CENTER OF CAROLIN | 3194 15TH AVENUE BLVD SE | | | | CONOVER | NC | 28613-9606 |
| VOLVO & GMC TRUCK CENTER OF CAROLIN | 3880 JEFF ADAMS DR | | | | CHARLOTTE | NC | 28206-1259 |
| VOLVO & GMC TRUCK CENTER OF CAROLINA | 3194 15TH AVENUE BLVD SE | | | | CONOVER | NC | 28613-9606 |
| VOLVO & GMC TRUCK CENTER OF CAROLINA | 3880 JEFF ADAMS DR | | | | CHARLOTTE | NC | 28206-1259 |
| VOLVO & GMC TRUCK CENTER/RYDER | 3880 JEFF ADAMS DR | | | | CHARLOTTE | NC | 28206-1259 |
| VOLVO AND GMC TRUCKS OF CAROLINA | 2550 N CHURCH ST | | | | ROCKY MOUNT | NC | 27804-2034 |
| VOLVO FINANCIAL SERVICES A DIVISION OF VFS US LLC | JIM SORGE | 7025 ALBERT PICK ROAD | | | GREENSBORO | NC | 27409 |
| VOLVO PENTA | 1300 VOLVO PENTA DR | | | | CHESAPEAKE | VA | 23320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VOLVO-GM HEAVY TRUCK CORP. | PO BOX 26115 | | | | GREENSBORO | NC | 27402-6115 |
| VON HOLZEN AUTO AND TRUCK CENTER, I | 1606 LAKE SHORE DR E | | | | ASHLAND | WI | 54806-2200 |
| VON HOLZEN AUTO AND TRUCK CENTER, INC. | 1606 LAKE SHORE DR E | | | | ASHLAND | WI | 54806-2200 |
| VOORTMANS COOKIES, LTD. | BOB RICHARDSON | 4455 N SERVICE RD | | BURLINGTON ON CANADA | | | |
| VORTECH ENGINEERING, INC. | 5351 BONSAI ST | | | | MOORPARK | CA | 93021-1785 |
| VORTEX INDUSTRIES INC | 1801 W OLYMPIC BLVD | | | | PASADENA | CA | 91199-0001 |
| VORTEX MEDIA GROUP | 903 PARKVIEW BOULEVARD | | | | LOMBARD | IL | 60148 |
| VORWERK & SOHN GMBH & CO KG | ANDREA PELSTER | UL PODGORNA 100 | | SHANGHAI 200433 CHINA (PEOPLE'S REP) | | | |
| VORWERK & SOHN GMBH & CO KG | BARMEN OBERE LICHTENPLATZER STE 336 | | | WUPPERTAL NW 42287 GERMANY | | | |
| VORWERK & SOHN GMBH & CO KG | OBERE LICHTENPLATZER STR 336 | | | WUPPERTAL NW 42287 GERMANY | | | |
| VORWERK & SOHN GMBH & CO KG | UL PODGOERNA 100 | | | BRODNICA PL 87-300 POLAND (REP) | | | |
| VORYS, SATER, SEYMOUR AND PEASE LLP | ATT: TIFFANY STRELOW COBB, ESQ. | ATTY FOR WORTHINGTON | 52 EAST GAY STREET | | COLUMBUS | OH | 43215 |
| VOSS CHEVROLET | 100 LOOP RD | | | | CENTERVILLE | OH | 45459-2142 |
| VOSS CHEVROLET, INC. | 100 LOOP RD | | | | CENTERVILLE | OH | 45459-2142 |
| VOSS VILLAGE CADILLAC HUMMER, INC. | 650 MIAMISBURG CENTERVILLE RD | | | | DAYTON | OH | 45459-6521 |
| VOSSLOH AG | 6255 CENTER DR | | | | STERLING HEIGHTS | MI | 48312-2667 |
| VPI ACQUISITION CORP | 1 VIKING ST | | | | CORRY | PA | 16407-2079 |
| VPI ACQUISITION CORP | PAT PROPER X111 | 1 VIKING STREET | | | RIVERSIDE | MO | 64150 |
| VPI ACQUISITION CORP | PAT PROPER X111 | 1 VIKING ST | | | CORRY | PA | 16407-2079 |
| VPSI | STEVEN PEDERSON | 1220 RANKIN DR | | | TROY | MI | 48083-6004 |
| VRCS EMPREENDIMENTOS E PARTICIPA.AE | ESTR DO QUITO GORDO 1909-L11 QG | PINHAL | | CABREUVA SP 13315-000 BRAZIL | | | |
| VS HOLDINGS INC | 900 WILSHIRE DR STE 203 | | | | TROY | MI | 48084-1600 |
| VSC CORPORATION | MICHAEL MARTIN | 10343B KINGS ACRES RD | | | ASHLAND | VA | 23005-8059 |
| VT DEPARTMENT OF TAXES | PO BOX 1779 | | | | MONTPELIER | VT | 05601-1779 |
| VT DEPARTMENT OF TAXES | PO BOX 1881 | | | | MONTPELIER | VT | 05601-1881 |
| VT GRIFFIN SERVICES INC. | BOB COFFMAN | 10745 WESTSIDE WAY | | | ALPHARETTA | GA | 30009 |
| VTI TECHNOLOGIES OY | RICK RUSSELL | ONE PARK LANE BLVD. SUITE 804 | | | CONCORD | CA | 94518 |
| VULCAN SYSTEMS INC | 5740 F-41 | | | | OSCODA | MI | 48750 |
| VUTEQ CORP | 100 CARLEY DR | | | | GEORGETOWN | KY | 40324-9363 |
| VUTEQ CORP | 8-920 KEYES DR RR 8 | | | WOODSTOCK ON N4V 1C2 CANADA | | | |
| VUTEQ CORP | DOC SKINNER | 3624 MUNSTER STREET, UNIT A-C | | | WARREN | MI | |
| VWR FUNDING INC | 1310 GOSHEN PKWY | PO BOX 2656 | | | WEST CHESTER | PA | 19380-5929 |
| VWR FUNDING INC | 800 E FABYAN PKWY | | | | BATAVIA | IL | 60510-1406 |
| VYLETEL BUICK, INC. | 40555 VAN DYKE AVE | | | | STERLING HEIGHTS | MI | 48313-3738 |
| W K INDUSTRIES INC | 6120 MILLETT AVE | | | | STERLING HEIGHTS | MI | 48312-2642 |
| W K INDUSTRIES INC | KAREN HAZEL | 6120 MILLETT AVE. | | | FOWLERVILLE | MI | 48836 |
| W-K | 3310 W BROADWAY BLVD | | | | SEDALIA | MO | 65301-2121 |
| W-K CHEVROLET, INC. | 100 W MAIN | | | | COLE CAMP | MO | 65325 |
| W-K CHEVROLET, INC. | 100 W MAIN | | | | COLE CAMP | MO | |
| W. FRED ROBINSON | PO BOX 772528 | | | | STEAMBOAT SPRINGS | CO | 80477-2528 |
| W. HARE AND SON, INC. | 2001 STONY CREEK RD | | | | NOBLESVILLE | IN | 46060-3933 |
| W. JACKSON AND SONS | PATRICK BRIDJLALL | 1888 NW 21ST ST | | | POMPANO BEACH | FL | 33069-1334 |
| W. KENT CARPER, PRESIDENT | KANAWHA COUNTY COMMISSIONERS | 407 VIRGINIA STREET EAST, 3RD FLOOR | | | CHARLESTON | WV | 25301 |
| W. S. BADCOCK CORP. | SHANNAN TAYLOR | 200 NW PHOSPHATE BLVD | | | MULBERRY | FL | 33860-2328 |
| W.L. GORE & ASSOCIATES, INC. | LISA ADAMS | 297 BLUE BALL RD | | | ELKTON | MD | 21921-5337 |
| W.P. SOCIEDAD ANONIMA (FUERTEQUIPO) | 79 | | | GUATEMALA CITY GUATEMALA | | | |
| W.S. HEALEY CHEVROLET-BUICK, INC. | 183 GREENWICH AVE | | | | GOSHEN | NY | 10924-2019 |
| W9/LWS REAL ESTATE LIMITED PARTNERSHIP | BARI S. NICHOLS | 1530 WILSON BLVD STE 200 | | | ARLINGTON | VA | 22209-2447 |
| WABCO HOLDINGS INC | 1 CENTENNIAL AVE | | | | PISCATAWAY | NJ | 08854 |
| WABCO HOLDINGS INC | 44 AVENUE ARISTIDE BRIAND | | | CLAYE SOUILLY FR 77411 FRANCE | | | |
| WABCO HOLDINGS INC | 60 JOHNSON AVE | | | | PLAINVILLE | CT | 06062-1181 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WABCO HOLDINGS INC | BLVD ANTONIO QUIROGA #43-1 E | | | HERMOSILLO SONORA SO 83164 MEXICO | | | |
| WABCO HOLDINGS INC | BRENT FITCH | 845 LINDBERGH COURT | | COVENTRY, CV6 4QX GREAT BRITAIN | | | |
| WABCO HOLDINGS INC | BRENT FITCH | 845 LINDBERGH CT | | | HEBRON | KY | 41048-8793 |
| WABCO HOLDINGS INC | LUETJENBURGER STR 101 | | | MALENTE SH 23714 GERMANY | | | |
| WABCO REDBREMSEN GMBH | BAERLOCHWEG 25 | | | MANNHEIM BW 68229 GERMANY | | | |
| WABTEC CORPORATION | JENNIFER GOLDSTEIN | 1001 AIRBRAKE AVE | | | WILMERDING | PA | 15148-1036 |
| WACHOVIA BANK | 1201 E. CARY STREET | | | | RICHMOND | VA | 23219 |
| WACKENHUT CORP, THE | 4200 WACKENHUT DR STE 100 | PO BOX 109603 | | | WEST PALM BEACH | FL | 33410 |
| WACKER NEUSON CORPORATION | DARLENE MORTENSEN | N92W15000 ANTHONY AVE | | | MENOMONEE FALLS | WI | 53051-1504 |
| WACKERLI AUTO CENTER | 1363 N HOLMES AVE | | | | IDAHO FALLS | ID | 83401-2002 |
| WACO ISD | MICHAEL REED | PO BOX 1269 | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | | ROUND ROCK | TX | 78680-1269 |
| WACO MANUFACTURING | GARY ANDERSON | 2588 N. HURON | | | ANDERSON | SC | 29621 |
| WACOH COMPANY | C/O E GOLDSTEIN, 1177 WEST LOOP SOUTH, SUITE 400, HOUSTON | | | | HOUSTON | TX | 77027 |
| WACOH COMPANY | C/O E GOLDSTEIN, 1177 WEST LOOP SOUTH, SUITE 400, HOUSTON | | | | HOUSTON | TX | 77027 |
| WADE HOOPLE | ONE GEORGIAN DRIVE | | | BARRIE ON L4M 3X9 CANADA | | | |
| WADE HOOPLE | ONE GEORGIAN DRIVE | | | BARRIE ON L4M 3X9 CANADA | | | |
| WADE RAULERSON BUICK - PONTIAC - GM | 2101 N MAIN ST | | | | GAINESVILLE | FL | 32609-3647 |
| WADE RAULERSON BUICK - PONTIAC - GMC | 2101 N MAIN ST | | | | GAINESVILLE | FL | 32609-3647 |
| WADE SHOWS | PARISH ATTORNEY | 222 SAINT LOUIS STREET, ROOM 902 | | | BATON ROUGE | LA | 70802 |
| WADENA MOTOR COMPANY | 1000 JEFFERSON ST N | | | | WADENA | MN | 56482-2311 |
| WADSWORTH & ASSOCIATES INC | 1500 MICHAEL OWENS WAY | | | | PERRYSBURG | OH | 43551-2975 |
| WAFRA INTERVEST CORP (CAYMAN) | 1 VULCAN DR | PO BOX 307 | | | HELENA | AL | 35080-9400 |
| WAFRA VARIABLE INCOME IJARA FUND LTD. | HARBOR CENTRE | PO BOX 61 GT | GRAND CAYMAN | CAYMAN ISLANDS | | | |
| WAGAR MOTOR SALES, INC. | 2086 S OTSEGO AVE | | | | GAYLORD | MI | 49735-9422 |
| WAGGONER CORP | 1400 ROCHESTER RD | | | | TROY | MI | 48083-6014 |
| WAGGONERS TRUCKING | DAVID WAGGONER, PRESIDENT | 5220 MIDLAND RD | | | BILLINGS | MT | 59101-6324 |
| WAGGONERS TRUCKING | DAVID WAGGONER, PRESIDENT | 5220 MIDLAND RD | | | BILLINGS | MT | 59101-6324 |
| WAGGONERS TRUCKING | DAVID WAGGONER, PRESIDENT | 5220 MIDLAND RD | | | BILLINGS | MT | 59101-6324 |
| WAGGONERS TRUCKING | DAVID WAGGONER, PRESIDENT | 5220 MIDLAND RD | | | BILLINGS | MT | 59101-6324 |
| WAGER BUICK PONTIAC GMC | 3800 STATE ROUTE 15 | | | | BELLEVILLE | IL | 62226-3101 |
| WAGNER CADILLAC COMPANY, LTD | 4100 S BROADWAY AVE | | | | TYLER | TX | 75701-8719 |
| WAGNER CHEVROLET - BUICK - PONTIAC | 201-207 E 'B' ST | | | | MC COOK | NE | 69001 |
| WAGNER CHEVROLET - BUICK - PONTIAC - CADILLAC | 201-207 E 'B' ST | | | | MC COOK | NE | 69001 |
| WAGNER EQUIPMENT | KRIS BOHLING | 18000 SMITH RD | | | AURORA | CO | 80011-3511 |
| WAGNER, E R MANUFACTURING CO | MIKE BELENKY | TUBULAR PRODUCTS DIVISION | 4611 N. 32ND STREET | | STERLING HEIGHTS | MI | 48310 |
| WAGNER, E R MANUFACTURING CO | MIKE BELENKY | 4611 N 32ND ST | TUBULAR PRODUCTS DIVISION | | MILWAUKEE | WI | 53209-6023 |
| WAGNER, E R MANUFACTURING CO | MIKE BELENKY | TUBULAR PRODUCTS DIVISION | 4611 N. 32ND STREET | | LOGANSPORT | IN | |
| WAGON PLC | 28025 OAKLAND OAKS CT | | | | WIXOM | MI | 48393-3342 |
| WAGON PLC | 3500 PARKSIDE | | | BIRMINGHAM  WEST MIDLANDS B37 7YG GREAT BRITAIN | | | |
| WAGON PLC | 51000 GRAND RIVER AVE | | | | NEW HUDSON | MI | 48165 |
| WAGON PLC | BRIAN KERMAN | TRIDENT | 29222 TRIDENT INDUSTRIAL BLVD | | DETROIT | MI | |
| WAGON PLC | BRIAN KERMAN | 28025 OAKLAND OAKS COURT | | | LAGRANGE | GA | 30240 |
| WAGON PLC | FABRIKSTR 6 | | | WALDASCHAFF BY 63857 GERMANY | | | |
| WAGON PLC | JULIE BURGER | 28025 OAKLAND OAKS CT | | | WIXOM | MI | 48393-3342 |
| WAHIB S BINZAGR & BROS | JEDDAH, SAUDI ARABIA | | | JEDDAH SAUDI ARABIA | | | |
| WAIBEL ENERGY SYSTEMS INC | 815 FALLS CREEK DR | PO BOX 670 | | | VANDALIA | OH | 45377-9695 |
| WAIKEM BUICK-GMC TRUCK | 3710 LINCOLN WAY E | | | | MASSILLON | OH | 44646-3721 |
| WAINRIGHT BANK & TRUST COMPANY | 63 FRANKLIN STREET | | | | BOSTON | MA | 02110 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WAINWRIGHT INDUSTRIES INC | 17 CERMAK BLVD | | | | SAINT PETERS | MO | 63376-1019 |
| WAINWRIGHT INDUSTRIES INC | SANDY MUNDT X3053 | 17 CERMACK BLVD. | | | DETROIT | MI | 48211 |
| WAKE COUNTY REVENUE COLLECTOR | PO BOX 96084 | | | | CHARLOTTE | NC | 28296-0084 |
| WAKEFIELD BUICK PONTIAC GMC INC. | 300 SAINT JOHN ST | | | | SPARTANBURG | SC | 29301-2302 |
| WAKO ELECTRONICS LTD | 2105 PRODUCTION DR | | | | LOUISVILLE | KY | 40299-2107 |
| WAKO ELECTRONICS LTD | 380 TAMADE | | GOSE NARA JP 639-2247 JAPAN | | | | |
| WAL-MART STORES, INC. | HEDRICK DEANA | 311 N WALTON BLVD | | | BENTONVILLE | AR | 72712-5044 |
| WALBRIDGE COATINGS | DAVID DIPPOLITI | 30610 E BROADWAY ST | | | WALBRIDGE | OH | 43465-9561 |
| WALCO CORP | 1651 E SUTTER RD | | | | GLENSHAW | PA | 15116-1700 |
| WALCO CORP | JEFF ROSE | 1651 E SUTTER RD | | | GLENSHAW | PA | 15116-1700 |
| WALCO CORP | JEFF ROSE | 1651 EAST SUTTER ROAD | CHIKUJO-GUN JAPAN | | | | |
| WALCO INTERNATIONAL INC | CINDY WILLIS | 7 VILLAGE CIRCLE | | | WESTLAKE | TX | 76262 |
| WALDECKER CHEVROLET INC. | 880 S GRAND AVE | | | | FOWLERVILLE | MI | 48836-8970 |
| WALDECKER PONTIAC-BUICK, INC. | 7885 GRAND RIVER RD | | | | BRIGHTON | MI | 48114-9338 |
| WALDEN FLEET GROUP | 500 FORD RD | | | | MINNEAPOLIS | MN | 55426-1062 |
| WALDEN FLEET GROUP, INC. | 1405 MAIN ST S | | | | PINE CITY | MN | 55063-9092 |
| WALDEN FLEET GROUP, INC. | 500 FORD RD | | | | MINNEAPOLIS | MN | 55426-1062 |
| WALDEN FLEET GROUP, INC. | 601 CARLSON PKWY STE 1400 | | | | MINNETONKA | MN | 55305-5222 |
| WALDEN FLEET GROUP, INC. | 7825 WASHINGTON AVE S STE 500 | | | | MINNEAPOLIS | MN | 55439-2415 |
| WALDEN FLT GROUP INC/GE RENTAL | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| WALDINGER CORP., TWC SERVICES, & QUALITY MANUFACTURER | RANDALL CROAT | 2601 BELL AVE | | | DES MOINES | IA | 50321-1120 |
| WALDOCH CRAFTS INC | 13821 LAKE DR NE | | | | FOREST LAKE | MN | 55025-9444 |
| WALDOCH CRAFTS INC | DONALD WALDOCH | 13821 LAKE DR NE | | | FOREST LAKE | MN | 55025-9444 |
| WALDOCH CRAFTS INC. | 13821 LAKE DR NE | | | | FOREST LAKE | MN | 55025-9444 |
| WALDOCH CRAFTS, INC. | 13621 LAKE DR NE | | | | FOREST LAKE | MN | 55025-4513 |
| WALDRON'S ANTIQUE EXHAUST | JOE TONIETTO | 25872 M-86 | | | NOTTAWA | MI | 49075 |
| WALGREEN COMPANY | BRAD BILLY | 304 WILMOT RD | | | DEERFIELD | IL | 60015-4614 |
| WALGREEN'S | 200 WILMOT RD | | | | DEERFIELD | IL | 60015-4620 |
| WALIER CHEVROLET-OLDSMOBILE | 195 WINCHESTER ST | | | | KEENE | NH | 03431-4636 |
| WALKER & GARDNER CHEVROLET, PONTIAC | 1981 COWAN HWY | | | | WINCHESTER | TN | 37398-2454 |
| WALKER & GARDNER CHEVROLET, PONTIAC, GMC | 1981 COWAN HWY | | | | WINCHESTER | TN | 37398-2454 |
| WALKER BROS. BUICK-CHEVROLET, INC. | 700 ERIE ST | | | | EDINBORO | PA | 16412-2288 |
| WALKER CADILLAC-PONTIAC-BUICK-GMC, | 1492 N PARK ST | | | | CARROLLTON | GA | 30117-2264 |
| WALKER CADILLAC-PONTIAC-BUICK-GMC, INC. | 1492 N PARK ST | | | | CARROLLTON | GA | 30117-2264 |
| WALKER CHEVROLET | 3940 CAROTHERS PKWY | | | | FRANKLIN | TN | 37067-5932 |
| WALKER CHEVROLET, INC. | 146 FEDERAL RD | | | | PARSONSFIELD | ME | 04047 |
| WALKER CHEVROLET, INC. | 3286 S MAIN ST | | | | SANDY LAKE | PA | 16145 |
| WALKER CHEVROLET-OLDS INC | PO BOX 680998 | | | | FRANKLIN | TN | 37068-0998 |
| WALKER CORP | VANESSA HARO X132 | 1555 S. VINTAGE AVE | | | HOLLAND | MI | 49423 |
| WALKER COUNTY | PO BOX 1447 | | | | JASPER | AL | 35502-1447 |
| WALKER DIE CASTING INC | 1125 HIGGS RD | | | | LEWISBURG | TN | 37091 |
| WALKER DIE CASTING INC | TOM WIETHORN | PO BOX 1189 | 1125 HIGGS RD | | LEWISBURG | TN | 37091-0189 |
| WALKER DIE CASTING INC | TOM WIETHORN | 1125 HIGGS RD. PO BOX 1189 | | | HAMPTON | VA | 23666 |
| WALKER INTERNATIONAL | JAMES WILLIAMS | 70 E SUNRISE HWY STE 604 | | | VALLEY STREAM | NY | 11581-1233 |
| WALKER INTERNATIONAL TRANSPTN LLC | 70 E SUNRISE HWY STE 604 | | | | VALLEY STREAM | NY | 11581-1233 |
| WALKER INTERNATIONAL TRANSPTN LLC | 70 E SUNRISE HWY STE 604 | | | | VALLEY STREAM | NY | 11581-1233 |
| WALKER MOTOR COMPANY | 126 N JEFFERSON ST | | | | KITTANNING | PA | 16201-1536 |
| WALKER OLDSMOBILE-GMC TRUCK | 1616 MACARTHUR DR | | | | ALEXANDRIA | LA | 71301-4026 |
| WALKER PONTIAC | 8457 SPRINGBORO PIKE | | | | MIAMISBURG | OH | 45342-4403 |
| WALKER PONTIAC-BUICK-GMC | 2404 S CRAIN HWY | | | | BOWIE | MD | 20716-3445 |
| WALKER PRODUCTS INC | ANDREW GOLIKE | WALKER PRODUCTS, INC | 727-23 ROAD | | LIVONIA | MI | 48150 |
| WALKER PRODUCTS INC | PAUL KIKUCHI | WALKER PRODUCTS, INC. | 727 23RD ST. | | KEARNEY | NE | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALKER TRANSPORT INC | JASON WOOD | 6539 WESTLAND WAY STE A | | | LANSING | MI | 48917-9581 |
| WALKER-JONES CHEVROLET-BUICK-OLDSMO | 2700 MEMORIAL DR | | | | WAYCROSS | GA | 31503-0914 |
| WALKER-JONES CHEVROLET-BUICK-OLDSMOBILE, INC. | 2700 MEMORIAL DR | | | | WAYCROSS | GA | 31503-0914 |
| WALLACE CADILLAC PONTIAC, LLC | 5555 S US 1 | | | | FORT PIERCE | FL | |
| WALLACE CADILLAC PONTIAC, LLC | 5555 S US 1 | | | | FORT PIERCE | FL | 34982 |
| WALLACE CADILLAC, OLDSMOBILE, LLC | 3555 SE FEDERAL HWY | | | | STUART | FL | 34997-4917 |
| WALLACE CHEVROLET, INC. | 1001 S SLAPPEY BLVD | | | | ALBANY | GA | 31701-2619 |
| WALLACE CHEVROLET-OLDS, INC. | 610 W KANSAS AVE | | | | MC PHERSON | KS | 67460-4103 |
| WALLACE FORGE CO INC | 3700 GEORGETOWN RD NE | | | | CANTON | OH | 44704-2626 |
| WALLACE LUNDGREN CHEVROLET-PONTIAC, | 1131 N HWY 290 | | | | ELGIN | TX | |
| WALLACE LUNDGREN CHEVROLET-PONTIAC, | 1131 N HWY 290 | | | | ELGIN | TX | 78621 |
| WALLACE LUNDGREN CHEVROLET-PONTIAC, INC. | 1131 N HWY 290 | | | | ELGIN | TX | 78621 |
| WALLBANK, PJ MANUFACTURING CO LTD | DEBORAH POMMER | HWY 97 / OXFORD RD | | PLATTSVILLE ON CANADA | | | |
| WALLBANK, PJ MANUFACTURING CO LTD | DEBORAH POMMER | HWY 97 / OXFORD RD | | WINDSOR, ONTARIO C ON CANADA | | | |
| WALLBANK, PJ MANUFACTURING CO LTD | HWY 97 & COUNTY RD 8 | | | PLATTSVILLE ON N0J 1S0 CANADA | | | |
| WALLBANK, PJ SPRINGS INC | 2121 BEARD ST | | | | PORT HURON | MI | 48060-6422 |
| WALLBANK, PJ SPRINGS INC | WALT PIONTOWSKI | 2121 BEARD ST | | | PORT HURON | MI | 48060-6422 |
| WALLBANK, PJ SPRINGS INC | WALT PIONTOWSKI | 2121 BEARD STREET | | | SPRINGFIELD | TN | 37172 |
| WALLENIUS WILHELMSEN LOGISTICS AS | RICHARD HEINTZELMAN | STRANDVEIEN  20 | | LYSAKER N-1320 NORWAY | | | |
| WALLER BUICK COMPANY, INC. | 176 LAFAYETTE ST | | | | NASHVILLE | TN | 37210-3483 |
| WALLER-SINGER CHEVROLET, INC. | 3380 FRONT ST | | | | WINNSBORO | LA | 71295-6487 |
| WALLINGFORD BUICK PONTIAC GMC | 1122 OLD NORTH COLONY RD | | | | WALLINGFORD | CT | 06492-1771 |
| WALLY EDGAR CHEVROLET-BUICK, INC. | 3805 LAPEER RD (M24) | | | | LAKE ORION | MI | 48360 |
| WALLY MCCARTHY'S CADILLAC | 2325 PRIOR AVE N | | | | ROSEVILLE | MN | 55113-2714 |
| WALLY MCCARTHY'S CHEVROLET-CADILLAC | 533 19TH ST SW | | | | FOREST LAKE | MN | 55025-1354 |
| WALLY MCCARTHY'S CHEVROLET-CADILLAC, LLC | 533 19TH ST SW | | | | FOREST LAKE | MN | 55025-1354 |
| WALLY MCCARTHY'S/GE CAPITAL FLEET | 3880 NO. HIGHWAY 61 | | | | WHITE BEAR LAKE | MN | 55110 |
| WALMART STORES | 702 SW 8TH ST | | | | BENTONVILLE | AR | 72716-6209 |
| WALNUT CREEK BUICK PONTIAC GMC | 2679 N MAIN ST | | | | WALNUT CREEK | CA | 94597-2712 |
| WALSER BUICK PONTIAC GMC | 4601 AMERICAN BLVD W | | | | BLOOMINGTON | MN | 55437-1124 |
| WALSER BUICK PONTIAC GMC OF ROSEVIL | 2775 HIGHWAY 35W | | | | ROSEVILLE | MN | 55113-1135 |
| WALSER BUICK PONTIAC GMC OF ROSEVILLE | 2775 HIGHWAY 35W | | | | ROSEVILLE | MN | 55113-1135 |
| WALSER SPECIAL SERVICES LLC | 4401 WEST 80TH STREET | | | | MINNEAPOLIS | MN | |
| WALSER SPECIAL SERVICES LLC | 4401 WEST 80TH STREET | | | | MINNEAPOLIS | MN | 55437 |
| WALSER SPECIALIZED SERVICES, LLC | 6701 BROOKLYN BLVD | | | | BROOKLYN CENTER | MN | 55429-1713 |
| WALSH MOTORS INC. | 1526 LE CLARK RD | | | | CARROLL | IA | 51401-3319 |
| WALSH MOTORS INC. | 912 W US HIGHWAY 30 | | | | CARROLL | IA | 51401-2139 |
| WALSH MOTORS, INC. | 1526 LE CLARK RD | | | | CARROLL | IA | 51401-3319 |
| WALSH MOTORS, INC. | HWY 30 W LECLARK RD | | | | CARROLL | IA | 51401 |
| WALT DISNEY COMPANY (DISNEYLAND) | 1313 S HARBOR BLVD | | | | ANAHEIM | CA | 92802-2309 |
| WALT DISNEY WORLD CO. | 1440 AVENUE OF THE STARS | | | | LAKE BUENA VISTA | FL | 32830 |
| WALT DISNEY WORLD CO. | 5275 NORTH CENTER DRIVE | | | | LAKE BUENA VISTA | FL | 32830 |
| WALT DISNEY WORLD CO. | DC 1 WAREHOUSE REAMS RD | | | | LAKE BUENA VISTA | FL | 32830 |
| WALT DISNEY WORLD-MECH.SRV.DEPT.501 | 1851 COMMUNITY DRIVE | | | | LAKE BUENA VISTA | FL | 32830 |
| WALT MASSEY AUTOMOTIVE, INC. | 11241 OLD 63 S | | | | LUCEDALE | MS | 39452-4941 |
| WALTER ASSOCIATES - LATITUDE CONSULTING | 100 E MICHIGAN AVE STE 200 | | | | SALINE | MI | 48176-2300 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTER ASSOCIATES INC | 100 E MICHIGAN AVE STE 200 | | | | SALINE | MI | 48176-2300 |
| WALTER HOLINOTY | HONG KONG | | | | | | |
| WALTER HOLINOTY | HONG KONG | | | HONG KONG  HONG KONG, CHINA | | | |
| WALTER HOLINOTY | | | | HONG KONG  HONG KONG, CHINA | | | |
| WALTER JACKSON CHEVROLET, INC. | 5340 ALABAMA HWY | | | | RINGGOLD | GA | 30736-2444 |
| WALTER KLEIN GMBH & CO KG | SIEBENEICKER STR 235 | | | VELBERT NW 42553 GERMANY | | | |
| WALTER MOSER | BAS-DES-BIOUX 23 | CH SWITZERLAND | | LES BIOUX SWITZERLAND | LES BIOUX | | |
| WALTER REEKS BUICK - OLDSMOBILE | 207 MAIN STREET | | | | SPRINGVALE | ME | 04083-1846 |
| WALTER, WILLIAM E INC | 1563 TREANOR ST | | | | SAGINAW | MI | 48601-4644 |
| WALTER, WILLIAM E INC | 1917 HOWARD AVE | PO BOX 391 | | | FLINT | MI | 48503-4257 |
| WALTERS CHEVROLET SALES, INC. | 51 HARDEN BLVD | | | | CAMDEN | NY | 13316-1315 |
| WALTERS CHEVROLET-BUICK | 505 N MAYO TRL | | | | PIKEVILLE | KY | 41501-3897 |
| WALTERS CHEVROLET-PONTIAC, INC. | 308 MAIN ST | | | | GROTON | NY | 13073-1328 |
| WALTERS ELKLAND CHEVROLET, INC. | 505 E MAIN ST | | | | ELKLAND | PA | 16920-1212 |
| WALTHAM CHEMICAL CO | 2975 BRIGHTON-HENRIETTA TOWN L | RD STE 200 | | | ROCHESTER | NY | 14623 |
| WALTON CONSTRUCTION COMPANY, INC. | CHRIS NELSON | 3252 ROANOKE RD | | | KANSAS CITY | MO | 64111-3729 |
| WALTONEN ENGINEERING INC | 31330 MOUND RD | | | | WARREN | MI | 48092-1654 |
| WALZ CHEVROLET- BUICK- PONTIAC-GMC | 225 W 3RD ST | | | | WINONA | MN | 55987-3116 |
| WAMCO INC | BILL MOSHER | 11555 COLEY RIVER CIRCLE | | ALLISTON ON CANADA | | | |
| WANAMINGO CHEVROLET, INC. | 113 MAIN ST | | | | WANAMINGO | MN | 55983-3847 |
| WANDA M. COPLEY | COUNTY ATTORNEY | 230 GOVERNMENT CENTER DR STE 125 | | | WILMINGTON | NC | 28403-1740 |
| WANG`S INTERNATIONAL, INC., D/B/A PILOT AUTOMOTIVE, INC. | ARIANA **SEE CC VALDEZ | 768 TURNBULL CANYON RD | | | CITY OF INDUSTRY | CA | 91745-1401 |
| WANTZ CHEVROLET, INC. | 1 CHEVRO DR | | | | TANEYTOWN | MD | 21787-2240 |
| WARBURG E M PINCUS & CO INC | 2200 1ST AVE S STE 400 | | | | SEATTLE | WA | 98134-1452 |
| WARBURG E M PINCUS & CO INC | 466 LEXINGTON AVE | | | | NEW YORK | NY | 10017 |
| WARBURG PINCUS LLC | 466 LEXINGTON AVENUE | | | | NEW YORK | NY | 10017 |
| WARBURG PINCUS LLC | DANIEL ZAMLONG, PRINCIPAL | 466 LEXINGTON AVE. | | | NEW YORK | NY | 10017 |
| WARD CHEVROLET-OLDSMOBILE, INC. | 7712 US HWY 165 S | | | | COLUMBIA | LA | 71418 |
| WARD'S AUTOMOTIVE GROUP | 3000 TOWN CTR STE 2750 | | | | SOUTHFIELD | MI | 48075-1245 |
| WARE CHEVROLET BUICK PONTIAC | 7795 US HIGHWAY 83 | | | | WHEELER | TX | 79096 |
| WARE CHEVROLET BUICK PONTIAC | 7795 US HIGHWAY 83 | | | | WHEELER | TX | |
| WARE CHEVROLET COMPANY, INC. | 3030 CHEVY DR | | | | BLAIRSVILLE | GA | 30512-2911 |
| WAREHOUSING INC | 1815 N FULTON AVE | | | | EVANSVILLE | IN | 47710 |
| WARGA PONTIAC & GMC TRUCK, INC. | N8454 STATE HIGHWAY 13 | | | | PHILLIPS | WI | 54555-7935 |
| WARNER BUICK-PONTIAC-GMC | 1060 BRIGHT RD | | | | FINDLAY | OH | |
| WARNER BUICK-PONTIAC-GMC | 1060 BRIGHT RD | | | | FINDLAY | OH | 45840 |
| WARNER CHEVROLET CADILLAC | 2226 W MARKET ST | | | | TIFFIN | OH | 44883-8875 |
| WARNER CHEVROLET CADILLAC | 2226 W ST RT 18 | | | | TIFFIN | OH | 44883 |
| WARNER NORCROSS & JUDD LLP | ATT: GORDON TOERING, ESQ. | 900 FIFTH THIRD CENTER | 111 LYONS STREET NW | | GRAND RAPIDS | MI | 49508 |
| WARNER NORCROSS & JUDD LLP | ATT: MICHAEL G. CRUSE, ESQ. | ATTY FOR BORGWARNER, INC. | 2000 TOWN CENTER, SUITE 2700 | | SOUTHFIELD | MI | 48075-1318 |
| WARNER NORCROSS & JUDD LLP | ATTY FOR MAHLE INDUSTRIES, INC. | ATT: GORDON J. TOERING, ESQ. | 900 FIFTH THIRD CENTER | 111 LYON STREET, NW | GRAND RAPIDS | MI | 49503 |
| WARNER-LAMBERT | 201 TABOR RD | | | | MORRIS PLAINS | NJ | 07950-2614 |
| WARNOCK FLEET | 31 WILLIAMS PKWY | | | | EAST HANOVER | NJ | 07936-2105 |
| WARREN (CITY OF) UTIL SRVCS | 580 LAIRD AVE SE | PO BOX 670 | | | WARREN | OH | 44484-4231 |
| WARREN (CITY OF) WATER DIV | 1 CITY SQ STE 420 | | | | WARREN | MI | 48093-5290 |
| WARREN (CITY OF) WWTP MI | 1 CITY SQ STE 420 | | | | WARREN | MI | 48093-5290 |
| WARREN COUNTY TREASURER | ADMINISTRATION BUILDING | 406 JUSTICE DRIVE | | | LEBANON | OH | 45036 |
| WARREN EQUIPMENT | MELANIE KIKER | 3809 S. FM 1788 | | | MIDLAND | TX | |
| WARREN INDUSTRIAL INVESTORS LLC | 91 W LONG LAKE RD | | | | BLOOMFIELD HILLS | MI | 48304-2747 |
| WARREN INDUSTRIAL INVESTORS LLC | ATTN: MANAGER | 91 W LONG LAKE RD | | | BLOOMFIELD HILLS | MI | 48304-2747 |
| WARREN INDUSTRIAL INVESTORS, LLC | 91 W LONG LAKE RD | | | | BLOOMFIELD HILLS | MI | 48304-2747 |
| WARREN INDUSTRIAL INVESTORS, LLC | 91 W LONG LAKE RD | | | | BLOOMFIELD HILLS | MI | 48304-2747 |
| WARREN INDUSTRIES INC | 22805 INTERSTATE DR | | | | CLINTON TOWNSHIP | MI | 48035-3742 |
| WARREN INDUSTRIES INC | DOUG UDICKI | 22805 INTERSTATE DRIVE | | | SAVANNA | IL | |
| WARREN INDUSTRIES INC | DOUG UDICKI | 22805 INTERSTATE DR | | | CLINTON TOWNSHIP | MI | 48035-3742 |
| WARREN RURAL ELECTRIC CO-OP | 951 FAIRVIEW AVE | | | | BOWLING GREEN | KY | 42101-4937 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WARREN SCREW WORKS INC | BILL WOJACK | 14325 E. NINE MILE | | | NEW BALTIMORE | MI | 48047 |
| WARREN WESTLUND BUICK-GMC TRUCK, IN | 12800 AURORA AVE N | | | | SEATTLE | WA | 98133-7518 |
| WARREN WESTLUND BUICK-GMC TRUCK, INC. | 12800 AURORA AVE N | | | | SEATTLE | WA | 98133-7518 |
| WARREN, DRUGAN & BARROWS, P.C. | ATT: ROBERT L. BARROW, ESQ. | ATTY FOR CHARLES CLARK CHEVY, TIPOTEX CHEVY, KNAPP CHEVY | 800 BROADWAY | | SAN ANTONIO | TX | 78215 |
| WARREN, MI | 1 CITY SQ | | | | WARREN | MI | 48093-5290 |
| WARREN, MI | 1 CITY SQ | | | | WARREN | MI | 48093-5290 |
| WARREN, MI | 1 CITY SQ | | | | WARREN | MI | 48093-5290 |
| WARREN, MI | 1 CITY SQ | | | | WARREN | MI | 48093-5290 |
| WARREN, MI | 1 CITY SQ | | | | WARREN | MI | 48093-5290 |
| WARREN, MI | 1 CITY SQ | | | | WARREN | MI | 48093-5290 |
| WARREN, MI | 1 CITY SQ | | | | WARREN | MI | 48093-5290 |
| WARREN, MI | 1 CITY SQ | | | | WARREN | MI | 48093-5290 |
| WARREN, MI | 1 CITY SQ | | | | WARREN | MI | 48093-5290 |
| WARREN, MI | 1 CITY SQ | | | | WARREN | MI | 48093-5290 |
| WARREN, MI | 1 CITY SQ | | | | WARREN | MI | 48093-5290 |
| WARREN, MI | 1 CITY SQ | | | | WARREN | MI | 48093-5290 |
| WARREN, MI | 1 CITY SQ | | | | WARREN | MI | 48093-5290 |
| WARREN, MI | 1 CITY SQ | | | | WARREN | MI | 48093-5290 |
| WARREN, MI | 1 CITY SQ | | | | WARREN | MI | 48093-5290 |
| WARREN, MI | 1 CITY SQ | | | | WARREN | MI | 48093-5290 |
| WARREN, MI | 1 CITY SQ | | | | WARREN | MI | 48093-5290 |
| WARRENS MOTORS | SS 13 GMDAT | | GMDAT BARBADOS | | | | |
| WARSAW CHEVROLET | 946 US 117 HWY S | | | | WARSAW | NC | 28398-2439 |
| WARTA BUICK, INC. | 2222 S 9TH ST | | | | SALINA | KS | 67401-7309 |
| WASCHKE FAMILY CHEVROLET | 126 N HIGHWAY 53 | | | | COOK | MN | 55723-8100 |
| WASCHKE FAMILY GM CENTER | 2300 HIGHWAY 53 | | | | INTERNATIONAL FALLS | MN | 56649-4012 |
| WASHERS INC | 33375 GLENDALE ST | | | | LIVONIA | MI | 48150-1615 |
| WASHERS INC | JIM KHURY | 33375 GLENDALE ST | | | LIVONIA | MI | 48150-1615 |
| WASHERS INC | JIM KHURY | 33375 GLENDALE AVE | | | CRANFORD | NJ | 07016 |
| WASHINGTON CHEVROLET | 1 RAYMOND BLVD | | | | WASHINGTON | PA | 15301-2979 |
| WASHINGTON CNTY OREGON | PO BOX 3587 | DEPT OF ASSESSMENTS | | | PORTLAND | OR | 97208-3587 |
| WASHINGTON COUNTY TREASURER'S OFFICE | WASHINGTON COUNTY COURT HOUSE ANNEX | 35 WEST WASHINGTON STREET | SUITE 102 | | HAGERSTOWN | MD | 21740 |
| WASHINGTON GAS | JOHN PUDDY | 6801 INDUSTRIAL RD | | | SPRINGFIELD | VA | 22151-4206 |
| WASHINGTON GROUP | RALPH EWING | PO BOX 22 | | | BOISE | ID | 83707-0022 |
| WASHINGTON GROUP INTERNATIONAL | 6000 SOUTH EASTERN AVE | | | | LAS VEGAS | NV | 89119 |
| WASHINGTON PARISH | PO BOX 508 | | | | FRANKLINTON | LA | 70438-0508 |
| WASHINGTON PENN PLASTIC CO INC | 2080 N MAIN ST | | | | WASHINGTON | PA | 15301-6146 |
| WASHINGTON PENN PLASTIC CO INC | 2080 N MAIN ST | PO BOX 236 | | | WASHINGTON | PA | 15301-6146 |
| WASHINGTON PENN PLASTIC CO INC | DAVE ANDERSON | 80 N MAIN ST | | | WASHINGTON | PA | 15301-4515 |
| WASHINGTON STATE DEPARTMENT OF REVENUE | CASH MANAGEMENT SECTION | PO BOX 47478 | | | OLYMPIA | WA | 98504-7464 |
| WASHINGTON STATE DEPARTMENT OF REVENUE | TAXPAYER SERVICES | PO BOX 608 | | | OLYMPIA | WA | 98504-7478 |
| WASHINGTON STATE PATROL | PO BOX 42627 | | | | OLYMPIA | WA | 98504-2627 |
| WASHINGTON SUBURBAN SANITATION COMM | OZ FULLER | 4101 LLOYD ST | | | HYATTSVILLE | MD | 20781-1007 |
| WASHINGTON TRUST COMPANY | AS INDENTURE TRUSTEE (GM 2000A-2) | RODNEY SQUARE NORTH | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890-0001 |
| WASHINGTON, STATE OF | PO BOX 34052 | DEPARTMENT OF REVENUE | | | SEATTLE | WA | 98124-1052 |
| WASHINGTONIAN MAGAZINE INC. | 1828 L ST NW STE 200 | | | | WASHINGTON | DC | 20036-5104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WASHOE COUNTY TREASURER | PO BOX 30039 | | | | RENO | NV | 89520-3039 |
| WASS LEEDS | 123 HUNSLET ROAD | | | LEEDS, WEST YORKSHIRE LS10 GREAT BRITAIN | | | |
| WASTE MANAGEMENT | 3003 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 |
| WASTE MANAGEMENT INC | 100 SATURN PKWY | ATTN: LAUREN LONGLEY M-18 | | | SPRING HILL | TN | 37174-2492 |
| WASTE MANAGEMENT INC | 12200 E 13 MILE RD STE 120 | | | | WARREN | MI | 48093-3080 |
| WASTE MANAGEMENT INC | 1311 N NIAGARA ST | | | | SAGINAW | MI | 48602-4744 |
| WASTE MANAGEMENT INC | 13940 LIVE OAK AVE | PO BOX 7814 | | | BALDWIN PARK | CA | 91706-1321 |
| WASTE MANAGEMENT INC | 2410 PACES FERRY RD SE STE 400 | | | | ATLANTA | GA | 30339-1816 |
| WASTE MANAGEMENT INC | PO BOX 2563 | HWY 73 | | | PORT ARTHUR | TX | 77643-2563 |
| WASTE MANAGEMENT INC | PO BOX 9001158 | | | | LOUISVILLE | KY | 40290-1158 |
| WASTE MANAGEMENT INC | PO BOX 932599 | | | | ATLANTA | GA | 31193-2599 |
| WASTE MANAGEMENT NATIONAL SERVICES, INC. | STAN GANDERSON | 10001 FANNIN, STE 4000 | | | HOUSTON | TX | 77045 |
| WASTE MANAGEMENT OF INDIANA LLC | 123 E TWIN BRIDGES RD | PO BOX 17 | | | DANVILLE | IN | 46122-9425 |
| WASTE MGMT/ANTIOCH | 100 SATURN PKWY | MAIL CODE 371-998-M18 | | | SPRING HILL | TN | 37174-2492 |
| WASTE PRO USA INC | JOHN JENNINGS | 2101 W STATE ROAD 434 STE 301 | | | LONGWOOD | FL | 32779-5053 |
| WATERBURY MOTOR LEASEINC | 456 MEADOW ST | | | | WATERBURY | CT | 06702-1809 |
| WATERFORD TWP WTR & SWR | 5240 CIVIC CENTER DR | | | | WATERFORD | MI | 48329-3715 |
| WATERMAN BROADCASTING CORP | STEVE PONTIUS | 3719 CENTRAL AVE | | | FORT MYERS | FL | 33901-8220 |
| WATERMAN TOOL & MACHINE CORP | 1032 E HURON AVE | PO BOX 1674 | | | VASSAR | MI | 48768-1818 |
| WATERMILL EXPRESS | DUSTAN SEPULVEDA | 177 W JESSUP ST | | | BRIGHTON | CO | 80601-2806 |
| WATERS CORPORATION | DOREEN TROTTIER | 5 TECHNOLOGY DR | | | MILFORD | MA | 01757-3681 |
| WATERS VAN & CAR RENTAL | 1514 GORDON HWY | | | | AUGUSTA | GA | 30906-2077 |
| WATKINS CHEVROLET, INC. | 112 RALPHTON RD | | | | BOSWELL | PA | |
| WATKINS CHEVROLET, INC. | 112 RALPHTON RD | | | | BOSWELL | PA | 15531 |
| WATKINS TRUCKS, INC. | 4031 NEW CASTLE AVE | | | | NEW CASTLE | DE | 19720-1414 |
| WATSON CHEVROLET, BUICK, PONTIAC DI | 1501 N GRIMES ST | | | | HOBBS | NM | 88240-3719 |
| WATSON CHEVROLET, BUICK, PONTIAC DIVISION | 1501 N GRIMES ST | | | | HOBBS | NM | 88240-3719 |
| WATSON CHEVROLET, INC. | 625 W AUTO MALL DR | | | | TUCSON | AZ | 85705-6010 |
| WATSON CHEVROLET-OLDSMOBILE | 6370 WILLIAM PENN HIGHWAY | | | | MURRYSVILLE | PA | |
| WATSON CHEVROLET-OLDSMOBILE | 6370 WILLIAM PENN HIGHWAY | | | | MURRYSVILLE | PA | 15668 |
| WATSON EAST | 681 ROUTE 22 HWY W | | | | BLAIRSVILLE | PA | 15717-7914 |
| WATSON ELECTRICAL CONSTRUCTION COMPANY | TIM PEARSON | 1500 CHARLESTON STREET | | | WILSON | NC | |
| WATSON ENGINEERING INC | 16455 RACHO BLVD | | | | TAYLOR | MI | 48180-5210 |
| WATSON ENGINEERING INC | CHUCK WATSON | 16455 RACHO RD | | | WEATHERFORD | TX | 76086 |
| WATSON MOTOR COMPANY OF PLAINVIEW | 4TH ST & PARK AVE | | | | PLAINVIEW | NE | |
| WATSON MOTOR COMPANY OF PLAINVIEW | 4TH ST & PARK AVE | | | | PLAINVIEW | NE | 68769 |
| WATSON WYATT | PAT POLLARO | 218 ROUTE 17 NORTH | | | ROCHELLE PARK | NJ | |
| WATSON WYATT & COMPANY | 1717 H STREET, NW | | | | WASHINGTON | DC | 20006 |
| WATSON WYATT DATA SERVICES | ATTN: PAT POLLARO | 218 ROUTE 17 NORTH | | | ROCHELLE PARK | NJ | 07662 |
| WATSON-DILLARD GMC TRUCKS/PARTS | 251 HWY 62 W | | | | ASH FLAT | AR | 72513 |
| WATSONVILLE C-B-P-GMC/AVIS | 500 AUTO CENTER DR | | | | WATSONVILLE | CA | 95076-3728 |
| WATSONVILLE CADILLAC BUICK PONTIAC | 500 AUTO CENTER DR | | | | WATSONVILLE | CA | 95076-3728 |
| WATSONVILLE CADILLAC BUICK PONTIAC GMC | 500 AUTO CENTER DR | | | | WATSONVILLE | CA | 95076-3728 |
| WATSONVILLE CHEVROLET | 490 AUTO CENTER DR | | | | WATSONVILLE | CA | 95076-3726 |
| WATTEREDGE INC | 567 MILLER RD | | | | AVON LAKE | OH | 44012-2304 |
| WATTERS AUTOLAND, INC. | 3001 N JEFFERSON WAY | | | | INDIANOLA | IA | 50125-9449 |
| WAVE ENERGY DRINK | DAVID TOMASELLO | 736 BRAWLEY SCHOOL ROAD | | | MOORESVILLE | NC | 28117 |
| WAWA, INC. | DEBORAH VALLEJO | 260 W BALTIMORE PIKE | | | MEDIA | PA | 19063-5620 |
| WAXAHACHIE BUICK PONTIAC GMC | 1800 W HIGHWAY 287 BYP | | | | WAXAHACHIE | TX | 75167-5002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WAY BROTHERS, INC. | 530 BROAD ST | | | | HAWKINSVILLE | GA | 31036 |
| WAYLAND CHEVROLET | PO BOX 383 | | | | WAYLAND | MI | 49348-0383 |
| WAYNE (COUNTY OF) | WAYNE COUNTY AIRPORT | LC SMITH TERMINAL-MEZZANINE | | | DETROIT | MI | 48242 |
| WAYNE (COUNTY OF) | WAYNE COUNTY AIRPORT LC SMITH TERMINAL-MEZZANINE | | | | DETROIT | MI | 48242 |
| WAYNE A. CONDIT | 33929 HILLTOP DR | | | | HERMISTON | OR | 97838-7301 |
| WAYNE BOLT & NUT COMPANY INC | 8817 LYNDON ST | | | | DETROIT | MI | 48238-2354 |
| WAYNE BOLT & NUT COMPANY INC | JOE WOJCIK | 14471 LIVERNOIS AVE. | | | ATHENS | TN | 37303 |
| WAYNE CHERRY | 5362 WOODLANDS ESTATES DR S | | | | BLOOMFIELD HILLS | MI | 48302-2875 |
| WAYNE COUNTY TREASURER | 19945 ANNOTT | | | | DETROIT | | |
| WAYNE EIDSON CHEVROLET-OLDS-BUICK-P | 2700 W BROADWAY | | | | SULPHUR | OK | |
| WAYNE EIDSON CHEVROLET-OLDS-BUICK-PONTIAC,INC | 2700 W BROADWAY | | | | SULPHUR | OK | 73086 |
| WAYNE FARMS, LLC | JAMIE RICHARDSON | 4110 CONTINENTAL DR | | | OAKWOOD | GA | 30566-2800 |
| WAYNE METALS LLC | KAREN JEFFERS | 400 E. LOGAN STREET | | | DELAVAN | WI | 53115 |
| WAYNE NEAL CHEVROLET | 123 S ELM ST | | | | COMMERCE | GA | 30529-3274 |
| WAYNE STEAD CADILLAC, INC. | 2390 N MAIN ST | | | | WALNUT CREEK | CA | 94596-3546 |
| WAYNE THOMAS CHEVROLET PONTIAC CADI | 1400 E DIXIE DR | | | | ASHEBORO | NC | 27203-8800 |
| WAYNE THOMAS CHEVROLET, INC. | 1400 E DIXIE DR | | | | ASHEBORO | NC | 27203-8800 |
| WAYNE WOODRUM, INC. | 3200 E JACKSON ST | | | | MACOMB | IL | 61455-7501 |
| WAYNE-DALTON CORP | RHONDA FISHBURN | ONE DOOR DRIVE | | | MT. HOPE | OH | |
| WAYNESBURG CARRIAGE COMPANY | 173 N MILL ST | | | | WAYNESBURG | OH | 44688-9124 |
| WB AUTOMOTIVE HOLDINGS INC | 1717 S DORT HWY | | | | FLINT | MI | 48503-4362 |
| WB AUTOMOTIVE HOLDINGS INC | 28401 SCHOOLCRAFT RD STE 450 | | | | LIVONIA | MI | 48150 |
| WB AUTOMOTIVE HOLDINGS INC | 3405 MEYER RD | | | | FORT WAYNE | IN | 46803-2922 |
| WB AUTOMOTIVE HOLDINGS INC | 570 EXECUTIVE DR | | | | TROY | MI | 48083-4506 |
| WB AUTOMOTIVE HOLDINGS INC | 7335 JULIE FRANCES DR | | | | SHREVEPORT | LA | 71129-2901 |
| WB AUTOMOTIVE HOLDINGS INC | ADAM MOORE | C/O ACORD HOLDINGS DE MEXICO | BLVD LIC CARLOS SALINAAS DE | | RUSHVILLE | IN | 46173 |
| WB AUTOMOTIVE HOLDINGS INC | ADAM MOORE | HASLET PLANT | | | IRON STATION | NC | |
| WB AUTOMOTIVE HOLDINGS INC | ADAM MOORE | HASLET PLANT | | | FORT WORTH | TX | 76177 |
| WB AUTOMOTIVE HOLDINGS INC | ADAM MOORE | 295 S BLAIR | | CONCORD ON CANADA | | | |
| WB AUTOMOTIVE HOLDINGS INC | ADAM MOORE | 295 S BLAIR | | WHITBY ON CANADA | | | |
| WB AUTOMOTIVE HOLDINGS INC | ADAM MOORE | 7335 JULIE FRANCIS RD. | | | SHREVEPORT | LA | 71129 |
| WB AUTOMOTIVE HOLDINGS INC | ADAM MOORE | 7335 JULIE FRANCIS RD. | | | YPSILANTI | MI | 48197 |
| WB AUTOMOTIVE HOLDINGS INC | ADAM MOORE 1100 | 245 COLLEGE CAMPUS DR | | | MOSCOW MILLS | MO | 63362-1196 |
| WB AUTOMOTIVE HOLDINGS INC | ADAM MOORE 1100 | 55 FREISE INDUSTRIAL DRIVE | | | HAYWARD | CA | 94545 |
| WB AUTOMOTIVE HOLDINGS INC | ADAM MOORE X222 | TECSTAR LIVONIA WHEEL DIST. | 28401 SCHOOLCRAFT RD, STE 450 | TLAJOMULCO DE ZUNIGA JA 45640 MEXICO | | | |
| WB AUTOMOTIVE HOLDINGS INC | ADAM MOOREX222 | LIVONIA PDC | 28401 SCHOOLCRAFT RD, STE 450 | | HOLMESVILLE | OH | 44633 |
| WB AUTOMOTIVE HOLDINGS INC | ADAM MOOREX222 | LIVONIA PDC | 28401 SCHOOLCRAFT RD, STE 450 | | LIVONIA | MI | 48150 |
| WB AUTOMOTIVE HOLDINGS INC | ADAM MOOREX222 | LIVONIA PDC | 28401 SCHOOLCRAFT RD, STE 450 | | OWOSSO | MI | 48867 |
| WB AUTOMOTIVE HOLDINGS INC | TERRI TELLER | 1717 S DORT HWY | | | FLINT | MI | 48503-4362 |
| WB AUTOMOTIVE HOLDINGS INC | TERRI TELLER | 1717 S DORT HWY | | | PARK CITY | KY | 42160 |
| WB AUTOMOTIVE HOLDINGS INC | TERRI TELLER X2320 | 3405 MEYER RD | | CROYDON SOUTH AUSTRALIA | | | |
| WB SUPPLY CO | 5016 E HIGHWAY 67 | | | | ALVARADO | TX | 76009-6839 |
| WCC PRODUCTION PLANT | 940 S. STATE | | | | UNION CITY | IN | 47390 |
| WCI STEEL, INC | PAT CANNON | 1040 PINE AVE SE | | | WARREN | OH | 44483-6528 |
| WDF, INC | WARREN FLETCHER | 11941 BRISTERSBURG RD | | | MIDLAND | VA | 22728-2514 |
| WE ENERGIES | LEIF MONSON | 231 W MICHIGAN ST | | | MILWAUKEE | WI | 53203-2918 |
| WE TRANSPORT, INC | CARMEN TOMEO | 75 COMMERCIAL ST | | | PLAINVIEW | NY | 11803-2401 |
| WE TRANSPORT, INC. | 75 COMMERCIAL ST | | | | PLAINVIEW | NY | 11803-2401 |
| WE'RE PRETTY DARN QUICK DELIVERY SV | 147 CLAY RD | PO BOX 93027 | | | ROCHESTER | NY | 14623-3251 |
| WEATHERDATA INC | 245 N WACO ST STE 310 | | | | WICHITA | KS | 67202-1116 |
| WEATHERDATA SERVICES INC | 385 SCIENCE PARK RD | | | | STATE COLLEGE | PA | 16803-2215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEATHERFORD ENTERRA | RICK MARQUETTE | 515 POST OAK | | | HOUSTON | TX | 77027 |
| WEAVER AUTO AND TRUCK CENTER | 400 IDAHO MARYLAND RD | | | | GRASS VALLEY | CA | 95945-5958 |
| WEAVER AUTOMOTIVE INCORPORATED | 520 E MAIN STREET | | | | GRASS VALLEY | CA | 95945 |
| WEAVER ELECTRIC INC | 4210 E LA PALMA AVE | | | | ANAHEIM | CA | 92807-1816 |
| WEAVER MATERIEL SERVICE INC | 204 W 4TH ST | | | | JAMESTOWN | NY | 14701-4902 |
| WEB SERVICE COMPANY, INC. | 3690 FREEMAN BLVD | | | | REDONDO BEACH | CA | 90278-1165 |
| WEBAR INTERNET SOLUTIONS SA | JUANA AZURDUY DE PADILLA 2240 | PISO 2 | | CIUDAD DE BUENOS AIRES B 1429 ARGENTINA | | | |
| WEBASTO AG | 1757 NORTHFIELD DR | | | | ROCHESTER HILLS | MI | 48309-3819 |
| WEBASTO AG | 2200 INNOVATION DR | | | | LEXINGTON | KY | 40511-9036 |
| WEBASTO AG | 2201 INNOVATION DR | | | | LEXINGTON | KY | 40511-9036 |
| WEBASTO AG | 3500 US HIGHWAY 641 N | | | | MURRAY | KY | 42071-7832 |
| WEBASTO AG | 36930 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1135 |
| WEBASTO AG | ANDREAS WELLER | 36930 INDUSTRIAL RD | | | LIVONIA | MI | 48150-1135 |
| WEBASTO AG | JANNICE CHAO | 2200 INNOVATION DR | | | LEXINGTON | KY | 40511-9036 |
| WEBASTO AG | JANNICE CHAO | 2201 INNOVATION DR | WEBASTO LEXINGTON | | LEXINGTON | KY | 40511-9036 |
| WEBASTO AG | JANNICE CHAO | 2700 PRODUCT DRIVE | | | KANSAS CITY | KS | 66115 |
| WEBASTO AG | JANNICE CHAO | WEBASTO STAMPING | 36930 INDUSTRIAL RD. | | TORRANCE | CA | 90503 |
| WEBASTO AG | JANNICE CHAO | 2200 INNOVATION DR | | SCHONGAU GERMANY | | | |
| WEBASTO AG | JANNICE CHAO | 2700 PRODUCT DR | | | ROCHESTER HILLS | MI | 48309-3809 |
| WEBASTO AG | JANNICE CHAO | 3500 US HWY 641 N | | | MOUNT CLEMENS | MI | |
| WEBASTO AG | JANNICE CHAO | 36930 INDUSTRIAL RD | WEBASTO STAMPING | | LIVONIA | MI | 48150-1135 |
| WEBASTO AG | JANNICE CHAO | C/O AVENTEC SA DE CV | CARRETERA SILAO IRAPUATO KM5.5 | CAUDAN FRANCE | | | |
| WEBASTO AG | JANNICE CHAO | WEBASTO LEXINGTON | 2201 INNOVATION DR. | | EDWARDSVILLE | KS | 66111 |
| WEBASTO AG | MRS. G. MARIELLA | CSO ASTI 4/14 | | OSHAWA ON CANADA | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | |
| WEBB AUTOMOTIVE GROUP, INC. | 3911 E MAIN ST | | | | FARMINGTON | NM | 87402-8721 |
| WEBB CHEVROLET, INC. | 9440 S CICERO AVE | | | | OAK LAWN | IL | 60453-2520 |
| WEBB WHEEL PRODUCTS INC | CAROL RICH | 2411 7TH AVE. SW | CUA MIRANDA VENEZUELA | | | | |
| WEBB, JERVIS B CO | 34375 W 12 MILE RD | | | | FARMINGTON HILLS | MI | 48331-3375 |
| WEBCO INDUSTRIES INC | 9101 W 21ST ST | | | | SAND SPRINGS | OK | 74063-8521 |
| WEBCOR BUILDERS | BARBARA BIERWITH | 31145 SAN ANTONIO ST | | | HAYWARD | CA | 94544-7905 |
| WEBER CHEVROLET COMPANY | 12015 OLIVE BLVD | | | | CREVE COEUR | MO | 63141-6721 |
| WEBER GRANITE CITY CHEVROLET COMPAN | 3499 PROGRESS PKWY | | | | GRANITE CITY | IL | 62040-6817 |
| WEBER GRANITE CITY CHEVROLET COMPANY | 3499 PROGRESS PKWY | | | | GRANITE CITY | IL | 62040-6817 |
| WEBER SHANDWICK | 360 W MAPLE RD | | | | BIRMINGHAM | MI | 48009-3346 |
| WEBER SHANDWICK | 360 W MAPLE RD | | | | BIRMINGHAM | MI | 48009-3346 |
| WEBER SHANDWICK | 360 W MAPLE RD | | | | BIRMINGHAM | MI | 48009-3346 |
| WEBER, ALBERT CO | 231 DEMING WAY | | | | SUMMERVILLE | SC | 29483-4753 |
| WEBEX COMMUNICATIONS INC | JIM HIRT, VP STRATEGIC ACCOUNTS | 11 PENN PLZ FL 5 | | | NEW YORK | NY | 10001-2003 |
| WEBSTER ALBERT ENGINEERING CO | 28141 GROESBECK HWY | | | | ROSEVILLE | MI | 48066-2344 |
| WEBSTER MOTORS, INC. | 1172 16TH ST | | | | CODY | WY | 82414-3900 |
| WEBSTER PARISH | PO BOX 357 | | | | MINDEN | LA | 71058-0357 |
| WEDEKIND PONTIAC, INC. | 1595 STATE ST | | | | SCHENECTADY | NY | 12304-1526 |
| WEED CHEVROLET COMPANY, INC. | 3174 VETERANS HIGHWAY | | | | BRISTOL | PA | 19007 |
| WEEKS CHEVROLET | 1627 N MAIN ST | | | | BENTON | IL | 62812-1970 |
| WEEKS CHEVROLET PONTIAC GMC BUICK | 10881 STATE HWY 149 | | | | WEST FRANKFORT | IL | |
| WEEKS CHEVROLET PONTIAC GMC BUICK | 10881 STATE HWY 149 | | | | WEST FRANKFORT | IL | 62896 |
| WEEKS MARINE | VINCENT LYNCH | 4 COMMERCE DR | | | CRANFORD | NJ | 07016 |
| WEGMANN & CO UNTERNEHMENS-HOLDING | 1715 JOE B JACKSON PKWY | | | | MURFREESBORO | TN | 37127-7781 |
| WEGMANN & CO UNTERNEHMENS-HOLDING | AUGUST-BODE-STR 1 | | | KASSEL HE 34127 GERMANY | | | |
| WEGMANN & CO UNTERNEHMENS-HOLDING | BILL THON | 1715 JOE B JACKSON PKY | | | ROMEO | MI | 48065 |
| WEGNER AUTO COMPANY, INC. | 330 E SIOUX AVE | | | | PIERRE | SD | 57501-3139 |
| WEGNER, CARL | ROUTE 2 BOX 147 | | | | MARKESAN | WI | 53946 |
| WEGU GMBH & CO KG | 1707 HARBOUR ST | | WHITBY ON L1N 9G6 CANADA | | | | |
| WEGU GMBH & CO KG | KAREN HAYLOCK EXT245 | 1707 HARBOUR ST PO BOX 567 | LONDON ON CANADA | | | | |
| WEGU GMBH & CO KG | KAREN HAYLOCK EXT245 | 1707 HARBOUR ST PO BOX 567 | WHITBY ON CANADA | | | | |
| WEGU GMBH & CO KG | MUENDENER STR 31 | | KASSEL HE 34123 GERMANY | | | | |
| WEGU HOLDING GMBH & CO KG | MUENDENER STRASSE 31 | | KASSEL HE 34123 GERMANY | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WEHCO MEDIA | 115 EAST CAPITOL AVENUE | | | | LITTLE ROCK | AR | 72201 |
| WEHRS CHEVROLET, INC. | N4477 STATE ROAD 162 | | | | BANGOR | WI | 54614-9424 |
| WEIDINGER CHEVROLET, INC. | 908 HWY 63 S | | | | VIENNA | MO | 65582 |
| WEIDINGER CHEVROLET, INC. | 908 HWY 63 S | | | | VIENNA | MO | |
| WEIER MOTORS | 681 COUNTY ROAD O | | | | MINERAL POINT | WI | 53565-8414 |
| WEIGEL BROADCASTING | NEIL SABIN | 26 N HALSTED ST | | | CHICAGO | IL | 60661-2107 |
| WEIGL GROUP AG | AM GALGENFELD 1 | | | POETTMES BY 86554 GERMANY | | | |
| WEIGL GROUP AG | BOSCHSTR 14 | | | GLAUCHAU SC 08371 GERMANY | | | |
| WEIGL GROUP AG | OSTRITZER ALLEE 10 | | | ZITTAU SC 02763 GERMANY | | | |
| WEIHAI TIANXIANG ELECTRON CO LTD | NO 219 HUOJU RD HI-TECH ZONE | | | WEIHAI  SHANDONG 264209 CHINA (PEOPLE'S REP) | | | |
| WEIHAI TIANXIANG ELECTRON CO LTD | NO 219 HUOJU RD HI-TECH ZONE | | | WEIHAI SHANDONG CN 264209 CHINA (PEOPLE'S REP) | | | |
| WEIHAI TIANXIANG ELECTRON CO LTD | TAMMY YANG | MANUFACTURING DEPARTMENT | NO. 221,HUOJU RD.,HI-TECH ZONE | ULSAN KOREA (REP) | | | |
| WEIL CADILLAC-HUMMER, INC | 1050 S MILWAUKEE AVE | | | | LIBERTYVILLE | IL | 60048-3230 |
| WEIL CADILLAC-HUMMER, INC. | 1050 S MILWAUKEE AVE | | | | LIBERTYVILLE | IL | 60048-3230 |
| WEIL, GOTSHAL & MANGES LLP | ATTN: HARVEY MILLER | 767 FIFTH AVENUE | | | NEW YORK | NY | 10153 |
| WEIL, GOTSHAL & MANGES LLP | ATTN: HARVEY R. MILLER, ESQ. | 767 FIFTH AVE | | | NEW YORK | NY | 10153 |
| WEIL, GOTSHAL & MANGES LLP | ATTN: JOSEPH H. SMOLINSKY, ESQ. | 767 FIFTH AVE | | | NEW YORK | NY | 10153 |
| WEIL, GOTSHAL & MANGES LLP | ATTN: STEPHEN KAROTKIN, ESQ. | 767 FIFTH AVE | | | NEW YORK | NY | 10153 |
| WEIL, GOTSHAL & MANGES LP | G. MARTIN FELL | C/O CORPORATE PROPERTY INVESTORS | 3 DAG HAMMARSKJOLD PLAZA, 305 E. 47TH ST. | | NEW YORK | NY | 10017 |
| WEIL, GOTSHAL & MANGES LP | G. MARTIN FELL | C/O CORPORATE PROPERTY INVESTORS | 3 DAG HAMMARSKJOLD PLAZA, 305 E. 47TH ST. | | NEW YORK | NY | 10017 |
| WEIR C-B-P-GMC | 1107 S MAIN ST | | | | RED BUD | IL | 62278-1348 |
| WEIR CANYON CHEVROLET | 1001 N WEIR CANYON BLVD | | | | ANAHEIM | CA | 92807-2517 |
| WEIR CHEVROLET-BUICK-PONTIAC-GMC, I | 1507 S MAIN ST | | | | RED BUD | IL | 62278-1301 |
| WEIR CHEVROLET-BUICK-PONTIAC-GMC, INC. | 1507 S MAIN ST | | | | RED BUD | IL | 62278-1301 |
| WEIR'S MOTOR SALES, INC. | 1513 PORTLAND RD | | | | ARUNDEL | ME | 04046-8116 |
| WEIS BUICK, PONTIAC, GMC, INC. | 131 COLLEGE DR | | | | DECORAH | IA | 52101-1659 |
| WELD COUNTY GARAGE | 810 10TH STREET | | | | GREELEY | CO | 80631 |
| WELD COUNTY GARAGE, INC. | 2699 47TH AVE | | | | GREELEY | CO | 80634-3738 |
| WELDMATION INC | 31720 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-1643 |
| WELDON PUMP | 640 GOLDEN OAK PKWY | | | | OAKWOOD VILLAGE | OH | 44146-6504 |
| WELFORM ELECTRODES INC | 2147 KENNEY AVE | | | | WARREN | MI | 48091-3764 |
| WELKER BEARING CO | 1401 PIEDMONT DR | | | | TROY | MI | 48083-1952 |
| WELL CARE HOME HEALTH, INC. | WANDA COLEY | 2715 ASHTON DRIVE | | | SUITE 200 | NC | |
| WELL FARGO EQUIPMENT FINANCE, INC. | 733 MARQUETTE AVE. | SUITE 700 | | | MINNEAPOLIS | MN | 55402 |
| WELL FARGO FOOTHILL | 2450 COLORADO AVENUE SUITE 3000 | WEST | | | SANTA MONICA | CA | 90404 |
| WELLINGTON BELLEVILLE, LLC | 3411 SILVERSIDE ROAD | | | | WILMINGTON | DE | 19810 |
| WELLINGTON INDUSTRIES INC | 3776 VAN DYKE RD | | | | ALMONT | MI | 48003-8047 |
| WELLINGTON INDUSTRIES INC | 39555 S INTERSTATE 94 SERVICE DR | | | | BELLEVILLE | MI | 48111-2858 |
| WELLINGTON INDUSTRIES INC | 598 OLD QUITMAN RD | | | | ADEL | GA | 31620-5153 |
| WELLINGTON INDUSTRIES INC | RON F. MARKS | 3776 VAN DYKE RD | | | ALMONT | MI | 48003-8047 |
| WELLINGTON INDUSTRIES INC | RON F. MARKS | 3776 VAN DYKE RD | | TOLUCA EM 50200 MEXICO | | | |
| WELLINGTON INDUSTRIES INC | RON MARKS | 39555 I-94 SOUTH SERVICE DRIVE | | | FENTON | MI | 48430 |
| WELLINGTON INDUSTRIES INC | RON MARKS | 39555 I-94 SOUTH SERVICE DRIVE | | | BELLEVILLE | MI | 48111 |
| WELLINGTON INDUSTRIES INC | RON MARKS | 598 OLD QUITMAN ROAD | | BRAMPTON ON CANADA | | | |
| WELLINGTON INDUSTRIES INC | SHIRLEY BARKSDALE | 3776 VAN DYKE ROAD | | | ALMONT | MI | 48003-8047 |
| WELLINGTON INDUSTRIES INC | SHIRLEY BARKSDALE | 39555 I-94 S. SERVICE DR. | | | BELLEVILLE | MI | 48111 |
| WELLINGTON INDUSTRIES, INC. | 2711 CENTERVILLE ROAD | | | | WILMINGTON | DE | 19808 |
| WELLS DAIRY COMPANY | TAMMY SMALL | PO BOX 1310 | | | LE MARS | IA | 51031-1310 |
| WELLS FARGO BANK NORTHWEST | NATIONAL ASSOCIATION AS INDENTURE TRUSTEE | 79 SOUTH MAIN STREET | 3RD FLOOR | | SALT LAKE CITY | UT | 84111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WELLS FARGO BANK NORTHWEST | NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE | 299 SOUTH MAIN STREET | 12TH FL | | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST  N A | 733 MARQUETTE AVE | STE 700 | | | MINNEAPOLIS | MN | 55402 |
| WELLS FARGO BANK NORTHWEST  N A | FIRST SECURITY BANK  NA | 733 MARQUETTE AVE | STE 700 | | MINNEAPOLIS | MN | 55402 |
| WELLS FARGO BANK NORTHWEST , N.A. | 733 MARQUETTE AVE. | STE 700 | | | MINNEAPOLIS | MN | 55402 |
| WELLS FARGO BANK NORTHWEST NA | AS AGENT ON BEHALF OF THE LENDERS, MORTGAGEE | C/O CORPORATE TRUSTS SERVICES, MAC U1228-120 | 299 SOUTH MAIN ST | 12TH FL | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST NA AS INDENTURE TRUSTEE (GM 2001 A-5 TRUST) | WELLS FARGO BANK NORTHWEST | 79 SOUTH MAIN ST | 3RD FL | | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST NA INDENTURE TRUSTEE | (GM 2001 A-6 FIRST STEP) | WELLS FARGO BANK NORTHWEST | 79 SOUTH MAIN ST | 3RD FL | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST NA INDENTURE TRUSTEE | (GM 2001 A-6 SECOND STEP) | WELLS FARGO BANK NORTHWEST | 79 SOUTH MAIN ST | 3RD FL | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST NATIONAL ASSOCIATION | 79 SOUTH MAIN STREET 3RD FLOOR | | | | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST NATIONAL ASSOCIATION AS | INDENTURE TRUSTEE (GM 2003-A) | 299 SOUTH  MAIN ST | 12TH FL | | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST, N.A | 733 MARQUETTE AVE. | STE 700 | | | MINNEAPOLIS | MN | 55402 |
| WELLS FARGO BANK NORTHWEST, N.A. | SUCCESSOR IN INTEREST TO FIRST SECURITY BANK OF UTAH, N.A. | 381 E BROADWAY | | | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST, N.A. AS AGENT | 299 S. MAIN STREET | 12TH FLOOR | MAC: U1228-120 | C/O CORPORATE TRUST SERVICES | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST, N.A. SUCCESSOR IN INTEREST TO | FIRST SECURITY BANK OF UTAH, N.A. | 381 EAST BROADWAY | | | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST, NA INDENTURE TRUST | (GM 2001 A-5 FIRST STEP) | WELLS FARGO BANK NORTHWEST | 79 SOUTH MAIN ST | 3RD FL | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST, NA INDENTURE TRUSTEE | (GM 2001 A-5 TRUST) | WELLS FARGO BANK NORTHWEST | 79 SOUTH MAIN ST | 3RD FL | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST, NA INDENTURE TRUSTEE | (GM 2004-1 TRUST) | WELLS FARGO BANK NORTHWEST | 79 SOUTH MAIN ST | 3RD FL | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST, NA INDENTURE TRUSTEE | (GM 2004-2 TRUST) | WELLS FARGO BANK NORTHWEST | 79 SOUTH MAIN ST | 3RD FL | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST, NA INDENTURE TRUSTEE | (GM 2004-6 TRUST) | WELLS FARGO BANK NORTHWEST | 79 SOUTH MAIN ST | 3RD FL | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST, NA INDENTURE TRUSTEE (GM 2001 A-1 TRUST) | WELLS FARGO BANK NORTHWEST | 79 SOUTH MAIN ST | 3RD FL | | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST, NA INDENTURE TRUSTEE (GM 2001 A-2 TRUST) | WELLS FARGO BANK NORTHWEST | 79 SOUTH MAIN ST | 3RD FL | | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION | (INDENTURE TRUSTEE) (GM 2001 A-1) | WELLS FARGO BANK NORTHWEST | 79 SOUTH MAIN ST | 3RD FL | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION | (INDENTURE TRUSTEE) (GM 2001A-2) | WELLS FARGO BANK NORTHWEST | 79 SOUTH MAIN ST | 3RD FL | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION | AS INDENTURE TRUSTEE | 79 SOUTH MAIN STREET | 3RD FLOOR | | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION AS INDENTURE TRUSTEE | 79 S MAIN ST | 3RD FLOOR | | | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION, AS AGENT | 79 SOUTH MAIN STREET | | | | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE | 299 S MAIN ST | 12TH FLOOR | | | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK, NORTHWEST, N.A., AS AGENT | C/O CORPORATE TRUST SERVICES MAC U1228-120 | 299 S. MAIN STREET | 12TH FLOOR | | SALT LAKE | UT | 84111 |
| WELLS FARGO EQUIPMENT FINANCE INC | 733 MARQUETTE AVE | SUITE 700 | | | MINNEAPOLIS | MN | 55402 |
| WELLS FARGO EQUIPMENT FINANCE INC | TECHNOLOGY INVESTMENT PARTNERS LLC | 733 MARQUETTE AVE STE 700 | | | MINNEAPOLIS | MN | 55402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WELLS FARGO FINANCIAL LEASING INC | MAC F4045-050 | 400 LOCUST ST | | | DES MOINES | IA | 50309 |
| WELLS FARGO FOOTHILL | 2450 COLORADO AVENUE | SUITE 3000 WEST | | | SANTA MONICA | CA | 90404 |
| WELLS FARGO NORTHWEST , N.A. SUCCESSOR IN INTEREST TO | FIRST SECURITY BANK OF UTAH, N.A. | 381 EAST BROADWAY | | | SALT LAKE CITY | UT | 84111 |
| WELLS MANUFACTURING | 26 S BROOKE ST | | | | FOND DU LAC | WI | 54935-4007 |
| WELLS MANUFACTURING CO INC | KATHY PERILLO-121 | 2401 N HUNTINGTON DR | | | FAYETTEVILLE | AR | 72701 |
| WELLS MANUFACTURING CORP | RT #1, DEWEY RD | | | | CENTERVILLE | IA | 52544 |
| WELLS RIVER CHEVROLET | 10 RAILROAD STREET | | | | WELLS RIVER | VT | 05081 |
| WELLS RIVER CHEVROLET | 10 RAILROAD STREET | | | | WELLS RIVER | VT | |
| WELLSFARGO BANK NORTHWEST | NATIONAL ASSOCIATION | AS INDENTURE TRUSTEE | 299 SOUTH MAIN STREET | 12TH FLOOR | SALT LAKE CITY | UT | 84111 |
| WELSH CARSON ANDERSON & STOWE VIII | 5080 SPECTRUM DR STE 1200 | | | | ADDISON | TX | 75001-4625 |
| WELSH CARSON ANDERSON & STOWE VIII | 9190 HAVEN AVE STE 100 | | | | RANCHO CUCAMONGA | CA | 91730-5431 |
| WELTRONIC/TECHNITRON INC | 24775 CRESTVIEW CT | | | | FARMINGTON HILLS | MI | 48335-1507 |
| WEMS INC | 4652 W ROSECRANS AVE | BOX 1043 | | | HAWTHORNE | CA | 90250 |
| WENDEL | 22345 ROETHEL DR | | | | NOVI | MI | 48375-4710 |
| WENDY'S INTERNATIONAL | 4288 W DUBLIN GRANVILLE RD | | | | DUBLIN | OH | 43017-1442 |
| WENDYS INTERNATIONAL, INC. | BRIAN WICKHAM | 1 DAVE THOMAS BLVD | | | DUBLIN | OH | 43017-5452 |
| WENNER MEDIA LLC | JANN WENNER | 1290 AVENUE OF THE AMERICAS FL 2 | | | NEW YORK | NY | 10104-0298 |
| WENTWORTH BUICK CO. | 2200 W 7TH AVE | | | | EUGENE | OR | 97402-2655 |
| WENTWORTH CHEVROLET CO. | 107 SE GRAND AVE | | | | PORTLAND | OR | 97214-1113 |
| WENTWORTH MOTORS, INC. | 139 FRANKLIN ST | | | | DANSVILLE | NY | 14437-9258 |
| WENTZ CHEVROLET INC. | 101 BROADWAY | | | | NAPOLEON | ND | 58561-7149 |
| WENTZVILLE (CITY OF) | 310 W PEARCE BLVD | | | | WENTZVILLE | MO | 63385-1422 |
| WENTZVILLE PLANT | HOLD FOR RECONSIGNMENT | | | | WENTZVILLE | MO | 63385 |
| WENZHOU CHANGJIANG AUTOMOBILE ELECT | PUZHOU THIRD PERIOD INDUSTRY AREA | AIRPORT AVE | | WENZHOU ZHEJIANG CN 325011 CHINA (PEOPLE'S REP) | | | |
| WENZHOU CHANGJIANG AUTOMOBILE ELECT | ZHU FEI | PUZHOU THIRD PERIOD INDUSTRY A | AIRPORT ST | TORSAS 38525 SWEDEN | | | |
| WERA-WERK HERMANN WERNER GMBH & CO | 4630 FREEDOM DR | | | | ANN ARBOR | MI | 48108-9104 |
| WERNER ENTERPRISES, INC. | RANDY KRAFT | 14507 FRONTIER RD | | | OMAHA | NE | 68138-3808 |
| WERNER PONTIAC-CADILLAC-GMC, LLC | 1050 GOLD ST | | | | MANCHESTER | NH | 03103-4006 |
| WERNIG & JONES PONTIAC CADILLAC GMC | 400 MACKINAW AVE | | | | CHEBOYGAN | MI | 49721-1144 |
| WERTHEIMER CO LTD | 845 S LYFORD RD | | | | ROCKFORD | IL | 61108-2749 |
| WES FINCH AUTO PLAZA INC. | 410 WEST ST S | | | | GRINNELL | IA | 50112-8102 |
| WES HANEY CHEVROLET, INC. | 816 HOWARD ST E | | | | LIVE OAK | FL | 32064-3406 |
| WES-GARDE COMPONENTS GROUP INC | 1625 ROCHESTER RD | | | | FARMINGTON | NY | 14425 |
| WESBELL GROUP | ALAN BOTTOMLEY | 2365 MATHESON BLVD E | | MISSISSAUGA ON L4W 5C2 CANADA | | | |
| WESBELL GROUP OF COMPANIES INC, THE | 2365 MATHESON BLVD E | | | MISSISSAUGA ON L4W 5C2 CANADA | | | |
| WESCAN CAPITAL INC | BRIAN KUZDUB | 1001 SHERWIN RD. | | WINNIPEG MB R3H 0T8 CANADA | | | |
| WESCAST INDUSTRIES INC | 150 SAVANNAH OAKS DR | | | BRANTFORD ON N3V 1E7 CANADA | | | |
| WESCAST INDUSTRIES INC | 28648 CENTER RD | | | STRATHROY ON N7G 3H6 CANADA | | | |
| WESCAST INDUSTRIES INC | 6300 18 1/2 MILE RD | | | | STERLING HEIGHTS | MI | 48314-3112 |
| WESCAST INDUSTRIES INC | 799 POWERLINE RD | | | BRANTFORD ON N3T 5W5 CANADA | | | |
| WESCAST INDUSTRIES INC | MIKE HARE | 200 WATER ST. PO BOX 460 | | WINGHAM ON CANADA | | | |
| WESCAST INDUSTRIES INC | MIKE HARE | 200 WATER ST. PO BOX 460 | | DORTMUND,NW 44149 GERMANY | | | |
| WESCAST INDUSTRIES INC | MIKE HARE | 6300 18 1/2 MILE ROAD | | | DAYTON | OH | 45420 |
| WESCO INTERNATIONAL INC | 21610 MEYERS RD | | | | OAK PARK | MI | 48237-3121 |
| WESCO INTERNATIONAL INC | 225 W STATION SQUARE DR STE 70 | | | | PITTSBURGH | PA | 15219 |
| WESCO INTERNATIONAL INC | 716 BELVEDERE DR | PO BOX 2615 | | | KOKOMO | IN | 46901-5625 |
| WESCO SPRING CO | RICHARD CHUD | 4501 S. KNOX AVE. | | | FINDLAY | OH | |
| WESELOH & SONS CHEVROLET | 33633 CAMINO CAPISTRANO | | | | SAN JUAN CAPISTRANO | CA | 92675-4845 |
| WESELOH CHEVROLET CO. | 5335 PASEO DEL NORTE | | | | CARLSBAD | CA | 92008-4339 |
| WESELOH HUMMER | 5335 PASEO DEL NORTE | | | | CARLSBAD | CA | 92008-4339 |
| WESFARMERS LTD | 375 FITZGERALD RD | | | DERRIMUT VI 3030 AUSTRALIA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WESLEY GOODSON AUTOMOTIVE, LLC | 1021 BANKHEAD HWY | | | | WINFIELD | AL | 35594-5911 |
| WESLEY HAIRSTON | 2007 W CONE BLVD APT M | | | | GREENSBORO | NC | 27408-3462 |
| WESLEY HAIRSTON | 2007 W CONE BLVD APT M | | | | GREENSBORO | NC | 27408-3462 |
| WESLEY SPARKMAN | 3305 BERKELEY WAY | | | | BIRMINGHAM | AL | 35242-4108 |
| WESMAC INC | DON YOUNGBLOOD X202 | SUPERIOR AUTOMOTIVE | 1515 S. AVALON | | CANTON | MI | 48188 |
| WEST BATON ROUGE PARISH | PO BOX 86 | | | | PORT ALLEN | LA | 70767-0086 |
| WEST BAY EXPLORATION CO | 13685 S WEST BAY SHORE DR STE 200 | | | | TRAVERSE CITY | MI | 49684-6290 |
| WEST BAY EXPLORATION COMPANY | 13685 S WEST BAY SHORE DR STE 200 | | | | TRAVERSE CITY | MI | 49684-6290 |
| WEST BAY EXPLORATION COMPANY | 13685 S WEST BAY SHORE DR STE 200 | | | | TRAVERSE CITY | MI | 49684-6290 |
| WEST BAY EXPLORATION COMPANY | 13685 S WEST BAY SHORE DR STE 200 | | | | TRAVERSE CITY | MI | 49684-6290 |
| WEST BEND MUTUAL INSURANCE | THOMAS KRAUSE | 1900 S 18TH AVE | | | WEST BEND | WI | 53095-8796 |
| WEST CHEVROLET | 729 MAIN ST S | | | | WOODBURY | CT | 06798-3702 |
| WEST CHEVROLET, INC. | 3450 ALCOA HWY | | | | ALCOA | TN | 37701-3236 |
| WEST CORP | 1601 DRY CREEK DR | | | | LONGMONT | CO | 80503 |
| WEST CORP | LEGAL DEPT. | 1601 DRY CREEK DR. | | | LONGMONT | CO | 80503 |
| WEST COUNTY SAAB | 14410 MANCHESTER RD | | | | MANCHESTER | MO | 63011-4045 |
| WEST FELICIANA PARISH | PO BOX 1910 | | | | SAINT FRANCISVILLE | LA | 70775-1910 |
| WEST FORK MOTORS, INC. | JUNCTION RTES 19 & 20 | | | | SHINNSTON | WV | 26431 |
| WEST FORK MOTORS, INC. | RTE 19 S | | | | SHINNSTON | WV | 26431 |
| WEST HERR CHEVROLET OF HAMBURG | 5025 SOUTHWESTERN BLVD | | | | HAMBURG | NY | 14075-2607 |
| WEST INDIES AUTO CORP (CREGER MTRS) | ISLAND OF ST. THOMAS | | ST. THOMAS 00801 VIRGIN ISLANDS | | | | |
| WEST IRVING DIE INC | 1212 E 6TH ST | | | | SANDWICH | IL | 60548-1864 |
| WEST IRVING DIE INC | 2900 AIRPARK DR | | | | OWENSBORO | KY | 42301-7702 |
| WEST JEFFERSON CHEVROLET BUICK PONT | 1773 MOUNT JEFFERSON RD | | | | WEST JEFFERSON | NC | 28694-8336 |
| WEST JEFFERSON CHEVROLET BUICK PONTIAC GMC | 1773 MOUNT JEFFERSON RD | | | | WEST JEFFERSON | NC | 28694-8336 |
| WEST METRO BUICK-PONTIAC-GMC, INC. | 1001 HIGHWAY 25 S | | | | MONTICELLO | MN | 55362-8905 |
| WEST MICHIGAN TOOL & DIE | 1007 NICKERSON AVE | | | | BENTON HARBOR | MI | 49022-6117 |
| WEST MICHIGAN TOOL & DIE INC | 1007 NICKERSON AVE | | | | RENTON HARBOR | MI | 49022 |
| WEST MIDLAND AMERICAN VEHICLES LTD. | WATLING STREET, WEDGES MIL | | CANNOCK STAFFS WS11 GREAT BRITAIN | | | | |
| WEST MIFFLIN SSA PA LEGAL TAX | PO BOX 10020 | LEGAL TAX SERVICE INC. | | | PITTSBURGH | PA | 15236-6020 |
| WEST ONE AUTO CENTER | 1930 S 6TH ST | | | | KLAMATH FALLS | OR | 97601-3370 |
| WEST PALM BEACH AUTO AUCTION INC. | 600 SANSBURYS WAY | | | | WEST PALM BEACH | FL | 33411-3661 |
| WEST PLAINS ENERGY | PO BOX 75 | | | | PUEBLO | CO | 81002 |
| WEST POINT AUTO PLAZA | 1200 N LINCOLN ST | | | | WEST POINT | NE | 68788-1008 |
| WEST POINT BUICK | 11666 KATY FWY | | | | HOUSTON | TX | 77043-4507 |
| WEST POINT CHEVROLET, INC. | 1212 NORTH LINCOLN | | | | WEST POINT | NE | 68788 |
| WEST SIDE GARAGE, INC. | 270 BROADWAY ST | | | | BERLIN | WI | 54923-1702 |
| WEST SIDE WTR  LANSING TWP | 3209 W MICHIGAN AVE | | | | LANSING | MI | 48917-2921 |
| WEST TEXAS GAS | HOUSTON HAMBY | 211 N COLORADO ST | | | MIDLAND | TX | 79701-4607 |
| WEST VIRGINIA | PO BOX 1826 | DEPT OF TAX AND REVENUE | | | CHARLESTON | WV | 25327-1826 |
| WEST VIRGINIA STATE TAX DEPARTMENT | LEGAL DIVISION | PO BOX 766 | BANKRUPTCY UNIT | | CHARLESTON | WV | 25323-0766 |
| WEST VIRGINIA STATE TAX DEPARTMENT | PO BOX 11514 | INTERNAL AUDITING DIVISION | | | CHARLESTON | WV | 25339-1514 |
| WEST VIRGINIA STATE TAX DEPT | PO BOX 1826 | | | | CHARLESTON | WV | 25327-1826 |
| WEST VIRGINIA STATE TREASURER'S OFFICE | 1900 KANAWHA BOULEVARD | CAPITOL COMPLEX BUILDING #1, ROOM E-145 | | | CHARLESTON | WV | 25311 |
| WEST WINDSOR TOWNSHIP | PO BOX 38 | DIVISION OF EMERGENCY SERVICES | | | WEST WINDSOR | NJ | 08550-0038 |
| WEST WORLD MEDIA / CINEMA SOURCE | BRETT WEST, CEO | 63 COPPS HILL RD | | | RIDGEFIELD | CT | 06877 |
| WEST-HERR CHEVROLET OF ORCHARD PARK | 3575 SOUTHWESTERN BLVD | | | | ORCHARD PARK | NY | 14127-1706 |
| WEST-HORNOR MOTOR COMPANY | 316 PERRY ST | | | | HELENA | AR | 72342-3325 |
| WESTAR ENERGY | 4001 NW 14TH ST | | | | TOPEKA | KS | 66618-2829 |
| WESTAR ENERGY | TOM BLOOM | 4001 NW 14TH ST | | | TOPEKA | KS | 66618-2829 |
| WESTAR ENERGY INC. | 4001 NW 14TH ST | | | | TOPEKA | KS | 66618-2829 |
| WESTBOROUGH BUICK PONTIAC GMC | 88 TURNPIKE RD | | | | WESTBOROUGH | MA | 01581-2802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WESTBROOK MFG INC | DAVID LILLACH | 600 N IRWIN ST | | | DAYTON | OH | 45403-1337 |
| WESTBROOK MFG INC | DAVID LILLACH | 600 N. IRWIN STREET | | | FENTON | MI | 48430 |
| WESTCOTT BUICK-PONTIAC-ISUZU-GMC, I | 2410 S CHURCH ST | | | | BURLINGTON | NC | 27215-5202 |
| WESTCOTT BUICK-PONTIAC-ISUZU-GMC, INC. | 2410 S CHURCH ST | | | | BURLINGTON | NC | 27215-5202 |
| WESTERN AUTO TRANS CORP | JAMES GRINOLDS | 6655 YORK ST | | | DENVER | CO | 80229-7324 |
| WESTERN COLORADO TRUCK CENTER | 711 RAPTOR RD | | | | FRUITA | CO | 81521-9535 |
| WESTERN FLYER EXPRESS INC | RANDY TIMMS | 5220 SW 11TH ST | | | OKLAHOMA CITY | OK | 73128-2422 |
| WESTERN KENTUCKY DIAGNOSTIC IMAGING | 1635 SCOTTSVILLE RD | | | | BOWLING GREEN | KY | 42104-3244 |
| WESTERN MICHIGAN UNIVERSITY | TRANS SER/PHYSICAL PLT BLDG | | | | KALAMAZOO | MI | 49008 |
| WESTERN NEW YORK FLUID SYSTEMS TECH | 245 SUMMIT POINT DR STE 7 | | | | HENRIETTA | NY | 14467-9608 |
| WESTERN RESOURCES INC | 818 KANSAS AVENUE | | | | TOPEKA | KS | 66601 |
| WESTERN RUBBER INC | JOHN B MOLESA | 620 E DOUGLAS ST | | | CLEVELAND | OH | 44140 |
| WESTERN TRADING & SUPPLY, INC. | 3750 KELTON DR | | | | OCEANSIDE | CA | 92056-6312 |
| WESTERN TRUCK EXCHANGE-GMC TRUCKS | 159 E MANCHESTER AVE | | | | LOS ANGELES | CA | 90003-3415 |
| WESTERN TRUCK PARTS & EQUIPMENT COM | 1441 RICHARDS BLVD | | | | SACRAMENTO | CA | 95811-0423 |
| WESTERN TRUCK PARTS & EQUIPMENT COMPANY LLC | 1441 RICHARDS BLVD | | | | SACRAMENTO | CA | 95811-0423 |
| WESTFALIA-AUTOMOTIVE GMBH | AM SANDBERG 45 | | RHEDA-WIEDENBRUCK NW 33378 GERMANY | | | | |
| WESTFALIA-AUTOMOTIVE GMBH | AM SANDBERG 45 | POSTFACH 2640 | RHEDA-WIEDENBRUCK NW 33354 GERMANY | | | | |
| WESTFALL GMC TRUCK, INC. | 3915 RANDOLPH RD | | | | KANSAS CITY | MO | 64161-9383 |
| WESTFALL-O'DELL MOTORS, INC. | 1501 KEARNEY RD | | | | EXCELSIOR SPRINGS | MO | 64024-1751 |
| WESTGATE CHEVROLET, CADILLAC | 7300 I40 W | | | | AMARILLO | TX | 79106 |
| WESTGATE CHEVROLET, CADILLAC | 7300 I40 W | | | | AMARILLO | TX | |
| WESTMORELAND MECH TESTING & RESEARC | PO BOX 388 | 221 WESTMORELAND DR | | | YOUNGSTOWN | PA | 15696-0388 |
| WESTON FOODS, INC. | KENNETH GERHART | 225 BUSINESS CENTER DRIVE | | | HORSHAM | PA | 19044 |
| WESTON PONTIAC BUICK GMC, INC. | 22555 SE STARK ST | | | | GRESHAM | OR | 97030-2678 |
| WESTON PONTIAC BUICK GMC, INC./ALAMO RENT-A-CAR | 22555 SE STARK ST | | | | GRESHAM | OR | 97030-2678 |
| WESTON PONTIAC BUICK GMC/ALAMO | 22555 SE STARK ST | | | | GRESHAM | OR | 97030-2678 |
| WESTON PONTIAC-BUICK-GMC (ALAMO) | 22555 SE STARK ST | | | | GRESHAM | OR | 97030-2678 |
| WESTON SIGNS AND DECALS | CHRIS WESTON | 900 N DIETZ RD | | | WEBBERVILLE | MI | 48892-9206 |
| WESTOWER COMMUNICATIONS | GARY TAVEL | 460 BROGDON RD | | | SUWANEE | GA | 30024 |
| WESTRUP-SADLER, INC. | 400 AUTOMALL DR | | | | ROSEVILLE | CA | 95661-3020 |
| WESTSIDE CHEVROLET, INC. | 23001 KATY FWY | | | | KATY | TX | 77450-1402 |
| WESTSTAR CHEVROLET, PONTIAC, BUICK, | 401 E IH 20 FRONTAGE RD | | | | MONAHANS | TX | |
| WESTSTAR CHEVROLET, PONTIAC, BUICK, | 401 E IH 20 FRONTAGE ROAD | | | | MONAHANS | TX | |
| WESTSTAR CHEVROLET, PONTIAC, BUICK, GMC | 401 E IH 20 FRONTAGE RD | | | | MONAHANS | TX | 79756 |
| WESTSTAR CHEVROLET, PONTIAC, BUICK, GMC | 401 E IH 20 FRONTAGE ROAD | | | | MONAHANS | TX | 79756 |
| WESTWOOD | JANET VANDER VEGT | 840 S 333RD ST | | | FEDERAL WAY | WA | 98003-6343 |
| WET OKOLE HAWAII | PHIL WILLMS | 1727 SUPERIOR AVE | | | COSTA MESA | CA | 92627-3614 |
| WETTERAU INCORPORATED | 8920 PERSHALL RD | | | | HAZELWOOD | MO | 63042-2809 |
| WETZEL CHEVROLET CADILLAC | 5500 NATIONAL RD E | | | | RICHMOND | IN | 47374-2616 |
| WG HOLDINGS INC | 1606 EXECUTIVE DR | | | | LAGRANGE | GA | 30240-5746 |
| WHALEN CHEVROLET, INC. | 1258 STATE ROUTE 29 | | | | GREENWICH | NY | 12834-6120 |
| WHALEY FOOD SERVICE | WELLS WHALEY | 137 CEDAR RD | | | LEXINGTON | SC | 29073-8869 |
| WHARTON CADILLAC-OLDS CO. | 1225 7TH ST | | | | PARKERSBURG | WV | 26101-4911 |
| WHARTON-SMITH, INC. | BILL ROBINSON | PO BOX 471028 | | | LAKE MONROE | FL | 32747-1028 |
| WHATABURGER RESTRURANTS LP | DINO DEL NANO | 1 WHATABURGER WAY | | | CORPUS CHRISTI | TX | 78411-2902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WHATABURGER, INC. | 2 NORTHPOINT DR STE 310 | | | | HOUSTON | TX | 77060-3234 |
| WHC INC | KEVIN LABAUVE | 300 INDUSTRIAL TRCE | | | BROUSSARD | LA | 70518-3623 |
| WHEEL TO WHEEL INC | 570 EXECUTIVE DR | | | | TROY | MI | 48083-4506 |
| WHEEL VINTIQUES, INC. | MICHAEL STALLINGS | 5515 E LAMONA AVE | | | FRESNO | CA | 93727-2226 |
| WHEEL WAY | N14111 FLAMBEAU AVE | | | | FIFIELD | WI | 54524-9775 |
| WHEELED COACH INDUSTRIES, INC. | 2737 FORSYTH RD | | | | WINTER PARK | FL | 32792-6673 |
| WHEELER BROTHERS INC | 384 DRUM AVE | | | | SOMERSET | PA | 15501-3400 |
| WHEELER BROTHERS, INC. | 384 DRUM AVE | | | | SOMERSET | PA | 15501-3400 |
| WHEELER CHEVROLET, INC. | 4401 N BROADWAY ST | | | | HINTON | OK | 73047-9763 |
| WHEELER CHEVROLET-OLDSMOBILE-CADILL | 350 COLUSA AVE | | | | YUBA CITY | CA | 95991-4201 |
| WHEELER CHEVROLET-OLDSMOBILE-CADILLAC | 350 COLUSA AVE | | | | YUBA CITY | CA | 95991-4201 |
| WHEELER MOTOR COMPANY, INC. | 102 N LAMESA HWY | | | | STANTON | TX | 79782 |
| WHEELER MOTOR COMPANY, INC. | 102 N LAMESA HWY | | | | STANTON | TX | |
| WHEELER MOTORS, INC. | 11401 N STRAITS HWY | | | | CHEBOYGAN | MI | 49721-9001 |
| WHEELER OLDSMOBILE-CADILLAC | 350 COLUSA AVE | | | | YUBA CITY | CA | 95991-4201 |
| WHEELER PONTIAC-CADILLAC | 1000 EISENHOWER BLVD | | | | JOHNSTOWN | PA | 15904-3317 |
| WHEELER PONTIAC-CADILLAC, INC. | 1000 EISENHOWER BLVD | | | | JOHNSTOWN | PA | 15904-3317 |
| WHEELERS, INC. | 2701 S MAPLE AVE | | | | MARSHFIELD | WI | 54449-5244 |
| WHEELING TRUCK CENTER, INC. | 23RD & MARKET ST | | | | WHEELING | WV | 26003 |
| WHEELS | 666 GARLAND PL | | | | DES PLAINES | IL | 60016-4725 |
| WHEELS INC. | DAN FRANK | 666 GARLAND PL | | | DES PLAINES | IL | 60016-4725 |
| WHEELS INC/MAP | 666 GARLAND PL | | | | DES PLAINES | IL | 60016-4725 |
| WHEELS, INC. (SATURN) | 1225 W WASHINGTON ST STE 400 | | | | TEMPE | AZ | 85281-1240 |
| WHERENET | 25317 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071-4241 |
| WHERENET | ROB JOACHIM CC: SEAN O'CONNELL | 2858 DE LA CRUZ BLVD | | | SANTA CLARA | CA | 95050-2619 |
| WHI SOLUTIONS INC | 5 INTERNATIONAL DR STE 210 | | | | RYE BROOK | NY | 10573-7020 |
| WHISLER CHEVROLET COMPANY | 2200 FOOTHILL BLVD | | | | ROCK SPRINGS | WY | 82901-5608 |
| WHITAKER BUICK PONTIAC GMC | 131 19TH ST SW | | | | FOREST LAKE | MN | 55025-1348 |
| WHITE AND WILLIAMS LLP | ATT: KAREL S. KARPE, ESQ. | ATTY FOR SIEMENS PRODUCT LIFECYCLE MANAGEMENT SYSTEMS, INC. | ONE PENN PLAZA, SUITE 410 | | NEW YORK | NY | 10119 |
| WHITE BEAR LAKE BUICK-PONTIAC-GMC | 3880 N HWY 61 | | | | WHITE BEAR LAKE | MN | 55110 |
| WHITE CONSTRUCTION, INC. | ALLEN LINDLEY | PO BOX 249 | | | CLINTON | IN | 47842-0249 |
| WHITE MOUNTAIN BUICK PONTIAC GMC | 411 E DEUCE OF CLUBS | | | | SHOW LOW | AZ | 85901-4805 |
| WHITE MOUNTAIN LUMBER/JOHNSON | 270 E FLAMING GORGE WAY | | | | GREEN RIVER | WY | 82935-4324 |
| WHITE'S CHEVROLET CADILLAC | 173 OLD FARM ROAD | | | | ROANOKE RAPIDS | NC | 27870 |
| WHITE'S CHEVROLET CADILLAC | 730 JULIAN R ALLSBROOK HWY | | | | ROANOKE RAPIDS | NC | 27870-4712 |
| WHITE'S FRONTIER MOTORS | 444 SKYLINE DR | | | | GILLETTE | WY | 82718-8449 |
| WHITE'S MOUNTAIN HUMMER | 2400 E YELLOWSTONE HWY | | | | CASPER | WY | 82609-1760 |
| WHITE'S MOUNTAIN MOTORS, LLC | 2400 E YELLOWSTONE HWY | | | | CASPER | WY | 82609-1760 |
| WHITE'S QUEEN CITY MOTORS | 1900 NORTH AVE | | | | SPEARFISH | SD | 57783-2913 |
| WHITE, RE & ASSOCIATES LLC | 5 BRANDYWINE LN | | | | COLUMBIA | SC | 29206-1366 |
| WHITE-ALLEN CHEVROLET OLDSMOBILE | 442 N MAIN ST | | | | DAYTON | OH | 45405-4923 |
| WHITEHALL TOWNSHIP AUTHORITY | 1901 SCHADT AVE | | | | WHITEHALL | PA | 18052-3728 |
| WHITEHALL TOWNSHIP TREAS. OFFICE | 3221 MACARTHUR RD | BUSINESS PRIVILEGE TAX DEPT | | | WHITEHALL | PA | 18052-2921 |
| WHITEHEAD CHEVROLET | 2501 S BROADWAY ST | | | | TRUTH OR CONSEQUENCES | NM | 87901-3152 |
| WHITEMAN CHEVROLET, INC. | 79-89 DIX AVE | | | | GLENS FALLS | NY | 12801 |
| WHITESELL CORP | 2703 AVALON AVE | | | | MUSCLE SHOALS | AL | 35661-2705 |
| WHITESELL CORP | JERRILYN HOLT | 2703 E AVALON AVE | | | POYNETTE | WI | 53955 |
| WHITESELL INTERNATIONAL CORP | 22100 TROLLEY INDUSTRIAL DR | | | | TAYLOR | MI | 48180-1872 |
| WHITESELL INTERNATIONAL CORP | 7845 MIDDLEBELT RD | | | | ROMULUS | MI | 48174 |
| WHITESELL INTERNATIONAL CORP | MIKE MCSHANE | 7845 MIDDLEBELT RD | | | ARLINGTON | TX | 76018 |
| WHITESIDE CHEVROLET OLDSMOBILE BUIC | 50714 NATIONAL RD E | | | | SAINT CLAIRSVILLE | OH | 43950-8512 |
| WHITESIDE CHEVROLET OLDSMOBILE BUICK PONTIAC CADILLAC, INC. | 50714 NATIONAL RD E | | | | SAINT CLAIRSVILLE | OH | 43950-8512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WHITESIDES OF CAMBRIDGE, INC. | 1051 SOUTHGATE PKWY | | | | CAMBRIDGE | OH | 43725-2940 |
| WHITING MOTORS | 217 W PARK ST | | | | LIVINGSTON | MT | 59047-2628 |
| WHITING OIL AND GAS CORP | 3300 GENERAL MOTORS RD | | | | MILFORD | MI | 48380-3726 |
| WHITING PETROEUM CORP. | MARY MERNAH | 1700 BROADWAY | | | DENVER | CO | 80290 |
| WHITING-TURNER CONTRACTING COMPANY | GARY HALL | 300 E. JOPPA RD. | | | BALTIMORE | MD | 21286 |
| WHITLAM | DONALD CLIFFORD | 24800 SHERWOOD | | | CENTER LINE | MI | 48015-1059 |
| WHITLAM LABEL CO INC | 24800 SHERWOOD | | | | CENTER LINE | MI | 48015-1059 |
| WHITLAM LABEL CO INC | BARBARA HEMPTON X272 | 24800 SHERWOOD | | | ROSEVILLE | MI | |
| WHITLAM LABEL CO INC | BARBARA HEMPTON X272 | 24800 SHERWOOD | | | CENTER LINE | MI | 48015-1059 |
| WHITLEY PRODUCTS INC | MICHELLE TAYLORX206 | 1403 STANLEY DRIVE | | | GUTHRIE CENTER | IA | 50115 |
| WHITLOW CHEVROLET CORP. | 9701 MIDLOTHIAN TPKE | | | | RICHMOND | VA | 23235-4961 |
| WHITMORE CHEVROLET, OLDSMOBILE, PON | 18833 ELTHAM RD | | | | WEST POINT | VA | 23181 |
| WHITMORE CHEVROLET, OLDSMOBILE, PONTIAC CO. | 18833 ELTHAM RD | | | | WEST POINT | VA | 23181 |
| WHITMOYER BUICK-CHEVROLET,INC. | 1001 E MAIN ST | | | | MOUNT JOY | PA | 17552-9333 |
| WHITNEY'S CHEVROLET | 119-123 PIONEER AVE W | | | | MONTESANO | WA | 98563 |
| WHITNEY'S CHEVROLET | 119-123 PIONEER AVE W | | | | MONTESANO | WA | |
| WHITTY, JOHN PROTECTIVE SERVICE INC | 2710 WHISPEING HILLS | | | | ROCHESTER | MI | 48306 |
| WHOLESALE ELECTRIC SUPPLY CO OF HOU | 1212 SAM HOUSTON DR | | | | VICTORIA | TX | 77901-4370 |
| WHOLESALE TOOL CO INC | 12155 STEPHENS RD | PO BOX 68 | | | WARREN | MI | 48089-3962 |
| WIA CORPORATION | SHANNON SANDERS | C/O CENTRAL DETROIT WAREHOUSE | 18765 SEAWAY DRIVE | | CHESTERFIELD | MI | 48051 |
| WIBU-SYSTEMS USA INC | 110 W DAYTON ST STE 204 | | | | EDMONDS | WA | 98020-7245 |
| WIBU-SYSTEMS USA INC | CONTRACTS ADMINISTRATOR | 110 W DAYTON ST STE 204 | | | EDMONDS | WA | 98020-7245 |
| WICKEDER WESTFALENSTAHL HOLDING | 39 PERRY AVE | | | | ATTLEBORO | MA | 02703-2417 |
| WICO METAL PRODUCTS CO | 23500 SHERWOOD AVE | | | | WARREN | MI | 48091-5363 |
| WICO METAL PRODUCTS CO | MIKE KELLEY | 23142 SHERWOOD | | | MIAMI LAKES | FL | 33014 |
| WICOR HOLDING AG | 204 ENTERPRISE DR | | | | AUBURN | AL | 36830-0503 |
| WICOR HOLDING AG | NEUE JONASTRASSE 60 | | RAPPERSWILL 8640 SWITZERLAND | | | | |
| WICOR HOLDING AG | W. MENEGUELLO | 204 ENTERPRISE DRIVE | | | STERLING HEIGHTS | MI | 48314 |
| WICOR HOLDING AG | W. MENEGUELLO | 204 ENTERPRISE DR | | | AUBURN | AL | 36830-0503 |
| WIDDING BIL A/S | RINGVEIEN 21 | | TROMSO N-901 NORWAY | | | | |
| WIDDING BIL A/S | RINGVEIEN 21 | | TROMSOE 9000 NORWAY | | | | |
| WIECK PHOTO DATABASE INC | 12801 N CENTRAL EXPY STE 770 | | | | DALLAS | TX | 75243-1853 |
| WIELE CHEVROLET, INC. | 1497 HIGHWAY 6 | | | | WEST LIBERTY | IA | 52776-9101 |
| WIELE MOTOR CO. | 24487 HIGHWAY 92 | | | | COLUMBUS JUNCTION | IA | 52738-9597 |
| WIERS CHEVROLET-PONTIAC-CADILLAC-GM | 416 S HALLECK ST | | | | DEMOTTE | IN | 46310-9502 |
| WIERS CHEVROLET-PONTIAC-CADILLAC-GMC | 416 S HALLECK ST | | | | DEMOTTE | IN | 46310-9502 |
| WIESE GM CENTER | 10265 US 31 HIGHWAY NORTH | | | | TAYLORSVILLE | IN | |
| WIESE GM CENTER | 10265 US 31 HIGHWAY NORTH | | | | TAYLORSVILLE | IN | 47280 |
| WIESE MATERIAL HANDLING | DEBBIE PROSSER | 4549 W BRADBURY AVE | | | INDIANAPOLIS | IN | 46241-5210 |
| WIESNER, INC. - HUNTSVILLE | 230 INTERSTATE 45 N | | | | HUNTSVILLE | TX | 77320-3018 |
| WIESON TECHNOLOGIES CO LTD | HUANGANG NO 1 INDUSTRIAL ZONE | HOUJIE TOWN | DONGGUAN GUANGDONG CN 523946 CHINA (PEOPLE'S REP) | | | | |
| WIESON TECHNOLOGIES CO LTD | KEVIN HSIEH | HUANGANG NO 1 INDUSTRIAL | TOLUCA EM 50071 MEXICO | | | | |
| WIGDER CHEVROLET INC | 606 W MOUNT PLEASANT AVE | | | | LIVINGSTON | NJ | 07039-1616 |
| WIGEN CAR RENTAL | PO BOX 1734 | | | | BILLINGS | MT | 59103-1734 |
| WIGHT CHEVROLET CO. | 404 S STATE ROUTE 180 | | | | WILLIAMSFIELD | IL | 61489-9742 |
| WILBER-DUCK CHEVROLET BUICK, INC. | 116 BROAD ST | | | | ONEIDA | NY | 13421-1602 |
| WILBERT INC | DENNIS O'CONNOR | 1000 OAKS PKY | | | ITHACA | MI | 48847 |
| WILBUR ELLIS | PO BOX 640 | | | | UMATILLA | OR | 97882-0640 |
| WILBUR-ELLIS COMPANY | STEVE HUBBARD | PO BOX 640 | | | UMATILLA | OR | 97882-0640 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILCOXSON BUICK-CADILLAC-GMC TRUCK, | 902 N SANTA FE AVE | | | | PUEBLO | CO | 81003-4146 |
| WILCOXSON BUICK-CADILLAC-GMC TRUCK, INC. | 902 N SANTA FE AVE | | | | PUEBLO | CO | 81003-4146 |
| WILD WEST CHEVROLET | 750 W GOLDFIELD AVE | | | | YERINGTON | NV | 89447-2388 |
| WILDBLUE COMMUNICATIONS | LLOYD RIDDLE | 5970 GREENWOOD PLAZA BLVD | | | GREENWOOD VILLAGE | CO | 80111 |
| WILDCAT CHEVROLET | 5525 HOPKINSVILLE RD | | | | CADIZ | KY | |
| WILDCAT CHEVROLET | 5525 HOPKINSVILLE RD | | | | CADIZ | KY | 42211 |
| WILDMAN, HARROLD, ALLEN & DIXON | ATT: MICHAEL DOCKTERMAN, JONATHAN YOUNG, RENE FRIEDMAN | 225 WEST WACKER DRIVE, SUITE 3000 | | | CHICAGO | IL | 60606-1229 |
| WILE MOTORS, INC. | 21 ROUTE 66 E | | | | COLUMBIA | CT | 06237-1235 |
| WILFRIED-ROCH SANON | ROCH SANON | STRASSBURGER 1 | | GROSSKUGEL GERMANY | GROSSKUGEL | | |
| WILHEIM BUICK | 100 W BROADWAY AVE | | | | BISMARCK | ND | 58501-3844 |
| WILHELM BOELLHOFF GMBH & CO KG | 2705 MARION DR | | | | KENDALLVILLE | IN | 46755-3280 |
| WILHELM BOELLHOFF GMBH & CO KG | ARCHIMEDESSTR 1-4 | | | BIELEFELD NW 33649 GERMANY | | | |
| WILHELM BOELLHOFF GMBH & CO KG | FRAU FELDMANN (49)CO | ARCHIMEDESSTR 1-4 | BIELEFELD | ORANGEVILLE ON CANADA | | | |
| WILHELM BOELLHOFF GMBH & CO KG | TASHA WEIMER | 2705 MARION DR | | | KENDALLVILLE | IN | 46755-3280 |
| WILHELM BOELLHOFF GMBH & CO KG | TASHA WEIMER | 2705 MARION DR. | | IRAPUATO GJ 36810 MEXICO | | | |
| WILHELM CHEVROLET BUICK PONTIAC GMC | 305 BUSINESS LOOP W | | | | JAMESTOWN | ND | 58401-5460 |
| WILHELM HEDTMANN GMBH & CO KG | GUNTER BRINKMANN | SCHWERTER STR 228 | HAGEN | NORDRHEIN-WESTFALEN GERMANY | | | |
| WILHELM HEDTMANN GMBH & CO KG | SCHWERTER STR 228 | | | HAGEN NW 58099 GERMANY | | | |
| WILHELM KARMANN GMBH | 14967 PILOT DR | | | | PLYMOUTH | MI | 48170-3674 |
| WILHELM KARMANN GMBH | 14988 PILOT DR | | | | PLYMOUTH | MI | 48170-3672 |
| WILHELM KARMANN GMBH | KARMANNSTRASSE 1 | | | OSNABRUECK NS 49084 GERMANY | | | |
| WILHELM KARMANN GMBH | TIM TUCKER | 14988 PILOT DR | KARMANN USA | | PLYMOUTH | MI | 48170-3672 |
| WILHELM KARMANN GMBH | TIM TUCKER | KARMANN USA | 14988 PILOT DRIVE | | MARYSVILLE | OH | 43040 |
| WILHELM SCHIRMER KG | BISCHOFSKAMP 40 | | | HILDESHEIM 3200 GERMANY | | | |
| WILIAMS WIRELESS, INC. | 17301 103RD AVENUE | | | EDMONTON AB CANADA | | | |
| WILKES BARRE PUBLISHING COMPANY | 15 N MAIN ST | | | | WILKES BARRE | PA | 18711-0201 |
| WILKES-BARRE TRUCK CENTER | 525 E MAIN ST | | | | WILKES BARRE | PA | 18702-6944 |
| WILKIE BROTHERS CONVEYORS INC | 1765 MICHIGAN AVE | PO BOX 219 | | | MARYSVILLE | MI | 48040 |
| WILKINS BUICK INC. | 6913 RITCHIE HWY | | | | GLEN BURNIE | MD | 21061-2313 |
| WILKINS BUICK, INC. | 225 W ROOSEVELT RD | | | | VILLA PARK | IL | 60181-3543 |
| WILKINS BUICK-PONTIAC-GMC | 6913 RITCHIE HWY | | | | GLEN BURNIE | MD | 21061-2313 |
| WILKINSON AUTOMOTIVE, INC. | 1301 DOUGLAS DR | | | | SANFORD | NC | 27330-3453 |
| WILKINSON CHEVROLET | 308 N ALAMO ST | | | | REFUGIO | TX | 78377-2502 |
| WILL COUNTY SHERIFF DEPT | 2402 E LARAWAY RD | | | | JOLIET | IL | 60433-9523 |
| WILLAMETTE AUTO GROUP | 2755 MISSION ST SE | | | | SALEM | OR | 97302-2055 |
| WILLERDING WELDING CO INC | 1270 W TERRA LN | | | | O FALLON | MO | 63366-2312 |
| WILLETTE ACQUISTION CORP INC | 12190 HUBBARD ST | | | | LIVONIA | MI | 48150-1737 |
| WILLI FECHNER | [NULL] | BIRKENKAMP 31 | | GELSENKIRCHEN GERMANY | GELSENKIRCHEN | | |
| WILLI HAHN GMBH | KARL ROMER | WIHA FORM UND GEWINDETEILE | SASBACHWALDENER STR 72 | | HEBRON | IL | 60034 |
| WILLIAM A. KELLY | WILLIAM A. KELLY | 6401 SETON HILL PL | 6401 SETON HILL PL. | | DAYTON | OH | 45459-2822 |
| WILLIAM A. TUTHHILL, III | COUNTY OF BROOMFIELD ATTORNEY | 1 DESCOMBES DR | | | BROOMFIELD | CO | 80020-2495 |
| WILLIAM ANTHONY | 1000 MARSH ROAD, MENLO PARK | | | | MENLO PARK | CA | 94025 |
| WILLIAM BARNES | WILLIAM BARNES | 5590 W KATIE AVE | | | LAS VEGAS | NV | 89103-2326 |
| WILLIAM DAKOTA | 2268 E ELM ST | | | | LIMA | OH | 45804-3272 |
| WILLIAM H. LEWIS | EL PASO COUNTY ATTORNEY | 27 E VERMIJO AVE | | | COLORADO SPRINGS | CO | 80903-2208 |
| WILLIAM J AND | INGRED SUCHACEK | | | | | | |
| WILLIAM J GOUIN | BILL GOUIN | 911 N DESLOGE DR | | | DESLOGE | MO | 63601-3231 |
| WILLIAM J. PASCRELL III | PASSAIC COUNTY ADMINISTRATION BUILDING | 401 GRAND STREET | | | PATERSON | NJ | 07505 |
| WILLIAM MORRISON | 235 TIMBERLAKES LN | | | | CLEAR BROOK | VA | 22624-1604 |
| WILLIAM T. GREEN, III, P.C. | ATT: WILLIAM T. GREEN, ESQ. | ATTY FOR LAWRENCE MARSHALL CHEVROLET II, LLC | 11 GREENWAY PLAZA, SUITE 2820 | | HOUSTON | TX | 77046 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM ZAYAS | WILLIAM ZAYAS | CITY VIEW PLAZA SUITE 800 | CITY VIEW PLAZA SUITE 800 | GUAYNABO PUERTO RICO | GUAYNABO | | |
| WILLIAMS CHEVROLET, BUICK, PONTIAC, | 200 SPRING ST | | | | SAYRE | PA | 18840-1908 |
| WILLIAMS CHEVROLET, BUICK, PONTIAC, INC. | 200 SPRING ST | | | | SAYRE | PA | 18840-1908 |
| WILLIAMS CHEVROLET, INC. | 2600 N US HIGHWAY 31 S | | | | TRAVERSE CITY | MI | 49684-4525 |
| WILLIAMS CHEVROLET, INC. | 500 SIMPSON HIGHWAY 149 | | | | MAGEE | MS | 39111-3442 |
| WILLIAMS CHEVROLET-OLDSMOBILE | 2 AUTOMOTIVE BLVD | | | | ELKTON | MD | 21921-6375 |
| WILLIAMS CHEVROLET-PONTIAC, INC. | 1100 E MAIN ST | | | | STIGLER | OK | 74462-2524 |
| WILLIAMS COMPANIES | RICHARD HUTCHINS | 1 WILLIAMS CENTER | | | TULSA | OK | 74172 |
| WILLIAMS CONTROLS INC | TOM BUTWIN | 14100 SW 72ND AVE. | | | ROMULUS | MI | 48174 |
| WILLIAMS CONTROLS INC | TOM BUTWIN | 14100 SW 72ND AVE | | | PORTLAND | OR | 97224-8009 |
| WILLIAMS DETROIT DIESEL ALLISON | 2849 MORELAND AVE SE | | | | ATLANTA | GA | 30315-5723 |
| WILLIAMS MOTOR CO INC | 6923 HIGHWAY 84 | | | | FERRIDAY | LA | 71334-4280 |
| WILLIAMS MOTOR COMPANY, INC. | 6923 HIGHWAY 84 | | | | FERRIDAY | LA | 71334-4280 |
| WILLIAMS MOTORS, INC. | 1621 STATE HIGHWAY 50 | | | | COMMERCE | TX | 75428-2815 |
| WILLIAMS PORTFOLIO 5 | 2323 W UNIVERSITY DR | | | | TEMPE | AZ | 85281-7223 |
| WILLIAMS, W W CO, THE | 4000 STECKER ST | | | | DEARBORN | MI | 48126-3803 |
| WILLIAMS, W W CO, THE | 715 S OUTER DR | | | | SAGINAW | MI | 48601-6503 |
| WILLIAMSON CADILLAC | 7815 SW 104TH ST | | | | MIAMI | FL | 33156-2630 |
| WILLIAMSON CADILLAC COMPANY | 7250 NORTH KENDALL DRIVE | | | | MIAMI | FL | 33156 |
| WILLIAMSON CADILLAC COMPANY | 7815 SW 104 ST | | | | MIAMI | FL | |
| WILLIAMSON CADILLAC COMPANY | 7815 SW 104TH ST | | | | MIAMI | FL | 33156-2630 |
| WILLIAMSON COUNTY ATTORNEY | 405 M.L.K., SUITE 240 | | | | GEORGETOWN | TX | 78626 |
| WILLIAMSON COUNTY CLERK | PO BOX 624 | ELAINE ANDERSON | | | FRANKLIN | TN | 37065-0624 |
| WILLIAMSON COUNTY TAX OFFICE | 904 S MAIN ST | TAX ASSESSOR-COLLECTOR | | | GEORGETOWN | TX | 78626-5629 |
| WILLIAMSON COUNTY TRUSTEE | PO BOX 1365 | WJ "JOEY" DAVIS | | | FRANKLIN | TN | 37065-1365 |
| WILLIAMSON GMC TRUCKS, INC. | 22791 STATE ROUTE 62 | | | | ALLIANCE | OH | 44601-9025 |
| WILLIAMSON HUMMER | 7815 SW 104TH ST | | | | MIAMI | FL | 33156-2630 |
| WILLIAMSTON PRODUCTS INC | 615 S DELANEY RD | | | | OWOSSO | MI | 48867-9114 |
| WILLIAMSTON PRODUCTS INC | 845 PROGRESS CT | | | | WILLIAMSTON | MI | 48895-1658 |
| WILLIAMSTON PRODUCTS INC | NIGAM TRIPATHI | 845 PROGRESS COURT | NUERNBERG 90441 | | | DE | |
| WILLIAMSTON PRODUCTS INC | NIGAM TRIPATHI | 845 PROGRESS CT | | | WILLIAMSTON | MI | 48895-1658 |
| WILLIE COTTON | 6985 GLENMEADOW LN | | | | CINCINNATI | OH | 45237-3001 |
| WILLIS CADILLAC, INC. | 2121 NW 100TH ST | | | | CLIVE | IA | 50325-5348 |
| WILLIS CHEVROLET-OLDSMOBILE-BUICK-P | 2707 S DUPONT BLVD | | | | SMYRNA | DE | 19977-2874 |
| WILLIS CHEVROLET-OLDSMOBILE-BUICK-PONTIAC | 2707 S DUPONT BLVD | | | | SMYRNA | DE | 19977-2874 |
| WILLIS HUMMER | 2121 NW 100TH ST | | | | CLIVE | IA | 50325-5348 |
| WILLOW MOTOR SALES CORP | 145 S MAIN ST | | | | PORT CHESTER | NY | 10573-4639 |
| WILLOW RUN BUSINESS CENTER II LLC | ATTENTION MANAGER | 2625 TYLER RD | | | YPSILANTI | MI | 48198-6183 |
| WILLOW RUN BUSINESS CENTER II LLC | ATTN: MANANGER | 2625 TYLER RD | | | YPSILANTI | MI | 48198-6183 |
| WILLPAK INDUSTRIES LTD | DAVID KING | 2030 SPEERS RD. | | ETOBICOKE ON CANADA | | | |
| WILLRODT MOTOR CO., INC. | 115 S COURTLAND ST | | | | CHAMBERLAIN | SD | 57325-1503 |
| WILLS POINT CHEVROLET | 620 HOUSTON ST | | | | WILLS POINT | TX | 75169-2716 |
| WILLS TRUCKING CO | JOHN PLASKY III | 3185 COLUMBIA RD | | | RICHFIELD | OH | 44286-9622 |
| WILMER CUTLER PICKERING HALE AND DORR LLP | ATT: DENNIS L. JENKINS, ESQ. | ATTY FOR PENSION BENEFIT GUARANTY CORPORATION | 60 STATE STREET | | BOSTON | MA | 02109 |
| WILMER CUTLER PICKERING HALE AND DORR LLP | ATT: PHILP D. ANKER & MELANIE J. DRITZ | ATTY FOR PENSION BENEFIT GUARANTY CORPORATION | 399 PARK AVENUE | | NEW YORK | NY | 10022 |
| WILMES CHEVROLET BUICK | 2215 E BROADWAY ST | | | | ALTUS | OK | 73521-5811 |
| WILMES SUPERSTORE, INC. | 108 N VETERANS DR | | | | ALTUS | OK | 73521-5404 |
| WILMINGTON ASSEMBLY | ATTN: GENERAL COUNSEL | 3304 OLD CAPITOL TRL | | | WILMINGTON | DE | 19808-6210 |
| WILMINGTON ASSEMBLY MANAGEMENT | ATTN: GENERAL COUNSEL | 3304 OLD CAPITOL TRL | | | WILMINGTON | DE | 19808-6210 |
| WILMINGTON ASSEMBLY MANAGEMENT | ATTN: GENERAL COUNSEL | 3304 OLD CAPITOL TRL | | | WILMINGTON | DE | 19808-6210 |
| WILMINGTON ASSEMBLY PLANT | ATTN: GENERAL COUNSEL | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214-3963 |
| WILMINGTON ASSEMBLY PLANT | ATTN: GENERAL COUNSEL | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214-3963 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILMINGTON ASSEMBLY PLANT | PO BOX 1512 | 810 BOXWOOD RD. | | | WILMINGTON | DE | 19899-1512 |
| WILMINGTON NEWS JOURNAL (PA) | PO BOX 15505 | | | | NEW CASTLE | DE | 19720 |
| WILMINGTON PLANT | HOLD FOR RECONSIGNMENT | | | | WILMINGTON | DE | 19735 |
| WILMINGTON TRUST | MR. GEOFFREY J LEWIS | RODNEY SQUARE NORTH | ATTN:  JAMES J MCGINLEY | 1100 NORTH MARKET ST | WILMINGTON | DE | 19890-1615 |
| WILMINGTON TRUST CO ( INDENTURE TRUSTEE) (GM 2000 A-1 TRUST) | WILMINGTON TRUST CO | 1100 NORTH MARKET ST | RODNEY SQUARE NORTH | | WILMINGTON | DE | 19890 |
| WILMINGTON TRUST CO AS INDENTURE TRUSTEE | (GM 2000 A-1 FIRST STEP) | WILMINGTON TRUST CO | RODNEY SQUARE NORTH | 1100 NORTH MARKET ST | WILMINGTON | DE | 19890 |
| WILMINGTON TRUST CO AS INDENTURE TRUSTEE | (GM 2000 A-2 FIRST STEP) | WILMINGTON TRUST CO | RODNEY SQUARE NORTH | 1100 N MARKET ST | WILMINGTON | DE | 19890 |
| WILMINGTON TRUST CO AS INDENTURE TRUSTEE | (GM 2000 A-2 SECOND STEP) | WILMINGTON TRUST CO | RODNEY SQUARE NORTH | 1100 NORTH MARKET ST | WILMINGTON | DE | 19890 |
| WILMINGTON TRUST CO, (INDENTURE TRUSTEE) (GM 2000 A-1 TRUST) | WILMINGTON TRUST CO. | RODNEY SQUARE NORTH | 1100 NORTH MARKET ST | | WILMINGTON | DE | 19890 |
| WILMINGTON TRUST CO, AS INDENTURE TRUSTEE | (GM 2000 A-2 SECOND STEP) | WILMINGTON TRUST CO | 1100 NORTH MARKET ST | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890 |
| WILMINGTON TRUST CO, AS INDENTURE TRUSTEE | WILMINGTON TRUST CO | RODNEY SQUARE NORTH | 1100 NORTH MARKET ST | | WILMINGTON | DE | 19890 |
| WILMINGTON TRUST CO. AS INDENTURE TRUSTEE | (GM 2000 A-1 FIRST STEP) | WILMINGTON TRUST CO. | RODNEY SQUARE NORTH | 1100 NORTH MARKET ST | WILMINGTON | DE | 19890 |
| WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | RODNEY SQUARE NORTH | | | WILMINGTON | DE | 19890 |
| WILMINGTON TRUST COMPANY | OWNER TRUSTEE | RODNEY SQUARE NORTH | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890 |
| WILMINGTON TRUST COMPANY AS INDENTURE TRUSTEE | (GM 2000 A-1 TRUST) | WILMINGTON TRUST CO | RODNEY SQUARE NORTH | 1100 NORTH MARKET ST | WILMINGTON | DE | 19890 |
| WILMINGTON TRUST COMPANY, | AS INDENTURE TRUSTEE (GM 2000A-1) | RODNEY SQUARE NORTH | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890 |
| WILMINGTON TRUST COMPANY, | AS INDENTURE TRUSTEE (GM 2000A-2) | RODNEY SQUARE NORTH | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890 |
| WILMINGTON TRUST COMPANY, | AS INDENTURE TRUSTEE (GM 2000A-3) | RODNEY SQUARE NORTH | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890 |
| WILMINGTON TRUST COMPANY, AS UTI TRUSTEE AND OWNER TRUSTEE | UNDER TRUST AGREMENT DATED MAY 29, 1999 | RODNEY SQUARE NORTH | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST COMPANY, OWNER TRUSTEE | RODNEY SQUARE NORTH | 1100 NORTH MARKET STREET | | | WILMINGTON | DE | 19890 |
| WILSCHUR DESIGN INC | 1035 S LINWOOD AVE | | | | SANTA ANA | CA | 92705-4323 |
| WILSON BROS., INC. | 120 W JOHN ROWAN BLVD | | | | BARDSTOWN | KY | 40004-2601 |
| WILSON CHEVROLET,INC | 798 US HIGHWAY 321 N | | | | WINNSBORO | SC | 29180-7297 |
| WILSON CHEVROLET-CADILLAC | 4850 W 6TH AVE | | | | STILLWATER | OK | 74074-1552 |
| WILSON COUNTY MOTORS, LLC | 1310 W MAIN ST | | | | LEBANON | TN | 37087-3210 |
| WILSON IMAGING & PUBLISHING INC | 305 N 2ND AVE | | | | UPLAND | CA | 91786-6064 |
| WILSON MOTORS | 208 N MAIN ST | | | | FRANKLIN | KY | 42134-1839 |
| WILSON OLDS CADILLAC TOYOTA SCION | 2212 S DUFF AVE | | | | AMES | IA | 50010-8039 |
| WILSON SALES COMPANY, INC. | 1144 N UNION ST | | | | COUNCIL GROVE | KS | 66846-9360 |
| WILSON TREE COMPANY | PO BOX 105 | | | | SHELBY | NC | 28151-0105 |
| WILSON-GARNER CO INC | MARION CLAUCHERTY | 40935 PRODUCTION DRIVE | | | WINTER HAVEN | FL | 33882 |
| WILSONVILLE CHEVROLET, INC. | 26051 SW BOONES FERRY RD | | | | WILSONVILLE | OR | 97070-9250 |
| WILY TECHNOLOGY INC | DIRECTOR OF CONTRACTS AND BUSINESS AFFAIRS | 8000 MARINA BLVD STE 700 | | | BRISBANE | CA | 94005-1888 |
| WIN KELLY CHEVROLET BUICK PONTIAC G | 12421 AUTO DR | | | | CLARKSVILLE | MD | 21029-1266 |
| WIN KELLY CHEVROLET BUICK PONTIAC GMC | 12421 AUTO DR | | | | CLARKSVILLE | MD | 21029-1266 |
| WIND RIVER SYSTEMS INC | 500 WIND RIVER WAY | | | | ALAMEDA | CA | 94501-1171 |
| WIND SHEAR INC | 1050 IVEY CLINE RD | | | | CONCORD | NC | 28027-9525 |
| WINDER POLICE EQUIPMENT INC | RICHARD WINDER, JR. | 13200 REECK RD | | | SOUTHGATE | MI | 48195-3095 |
| WINDER POLICE EQUIPMENT INC | RICHARD WINDER, JR. | 13200 REECK RD. | | | GRAND RAPIDS | MI | 49512 |
| WINDHAM CHEVROLET | 422 S MAIN ST | | | | QUITMAN | TX | 75783-2552 |
| WINDHAM MOTOR CO., INC. | 1344 US HIGHWAY 80 E | | | | DEMOPOLIS | AL | 36732-3718 |
| WINDSOR MACHINE & STAMPING LTD | 26655 NORTHLINE RD | | | | TAYLOR | MI | 48180-4481 |
| WINDSOR MACHINE & STAMPING LTD | 5725 OUTER DR | | | WINDSOR ON N9A 6J3 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WINDSOR MACHINE & STAMPING LTD | GREG PELTIER X233 | 777 CARON AVE | | WHITBY ON CANADA | | | |
| WINDSOR MACHINE & STAMPING LTD | GREG PELTIER X233 | 777 CARON AVE | | WINDSOR, ONTARIO CA ON CANADA | | | |
| WINDSOR MATCH PLATE & TOOL LTD | 4670 N SERVICE RD E | | | WINDSOR ON N8W 5X2 CANADA | | | |
| WINDSOR MOLD INC | 122 HIRT DR | | | | BELLEVUE | OH | 44811-9053 |
| WINDSOR MOLD INC | 300 EXECUTIVE WAY | | | | PULASKI | TN | 38478-8738 |
| WINDSOR MOLD INC | 310 ELLIS ST E | | | WINDSOR ON N8X 2H2 CANADA | | | |
| WINDSOR MOLD INC | 444 HANNA ST | WINDSOR  ON  N8X 2N4 | CANADA | | | | |
| WINDSOR MOLD INC | 444 HANNA ST E | | | WINDSOR ON N8X 2N4 CANADA | | | |
| WINDSOR MOLD INC | 560 GOODRICH RD | | | | BELLEVUE | OH | 44811-1139 |
| WINDSOR MOLD INC | 95 VICTORIA ST N | | | AMHERSTBURG ON N9V 3L1 CANADA | | | |
| WINDSOR MOLD INC | DAVE NORSTROM | 444 HANNA ST. EAST | | WHITBY ON CANADA | | | |
| WINDSOR MOLD INC | DAVE NORSTROM | PRECISION PLASTICS | 95 VICTORIA ST N | WINDSOR ON CANADA | | | |
| WINDSOR MOLD INC | DAVE NORSTROM | 560 GOODRICH RD | | | BELLEVUE | OH | 44811-1139 |
| WINDSOR MOLD INC | DAVE NORSTROM | 560 GOODRICH ROAD | | | EL PASO | TX | 79906 |
| WINDSOR MOLD INC | DAVE NORSTROM | PRECISION AUTOMOTIVE PLASTICS | 122 HIRT DR LOT 4 | | BELLEVUE | OH | 44811 |
| WINDSOR MOLD INC | DAVE NORSTROM | PRECISION AUTOMOTIVE PLASTICS | 122 HIRT DR LOT 4 | | LAREDO | TX | 74160 |
| WINDSOR MOLD INC | DAVE NORSTROM | 300 EXECUTIVE WAY | TENNEPLAS DIVISION | | PULASKI | TN | 38478-8738 |
| WINDSOR MOLD INC | DAVE NORSTROM | 444 HANNA ST. EAST | | WINDSOR ON CANADA | | | |
| WINDSOR MOLD INC | DAVE NORSTROM | PRECISION PLASTICS | 95 VICTORIA ST N | AMHERSTBURG ON CANADA | | | |
| WINDSOR MOLD INC | DAVE NORSTROM | TENNEPLAS DIVISION | 300 EXECUTIVE WAY | | ADRIAN | MI | 49279 |
| WINDSOR MOLD INC TEXAS | 444 HANNA | WINDSOR  ON  N8X 2N4 | CANADA | | | | |
| WINDSOR MOLD INC USA | 444 HANNA | WINDSOR  ON  N8X 2N4 | CANADA | | | | |
| WINDSOR OUTDOOR | TODD SANDERS | 9950 WEST LAWRENCE AVENUE | | | SCHILLER PARK | IL | 60176 |
| WINEGARDNER MOTOR COMPANY, LLC | 22675 WASHINGTON ST | | | | LEONARDTOWN | MD | |
| WINEGARDNER PONTIAC BUICK GMC | 15113 CRAIN HWY | | | | BRANDYWINE | MD | 20613-8022 |
| WINEGARDNER PONTIAC GMC OF PRINCE F | 935 SOLOMONS ISLAND RD N | | | | PRINCE FREDERICK | MD | 20678-3917 |
| WINEGARDNER PONTIAC GMC OF PRINCE FREDERICK | 935 SOLOMONS ISLAND RD N | | | | PRINCE FREDERICK | MD | 20678-3917 |
| WINFIELD CONSUMER PRODUCTS, INC. | ROBERT TYLER | 22425 D STREET, STROTHER FIELD INDUSTRIAL PARK | | | WINFIELD | KS | 67156 |
| WINGS & WHEELS DELIVERY | GARY GAVLINSKI | 24895 MURRAY ST | | | HARRISON TWP | MI | 48045-3357 |
| WINK CHEVROLET COMPANY | 10700 FORD RD | | | | DEARBORN | MI | 48126-3337 |
| WINKEL HUMMER | 900 KIETZKE LN | | | | RENO | NV | 89502-2018 |
| WINKEL PONTIAC-GMC (MILITARY) | 900 KIETZKE LN | | | | RENO | NV | 89502-2018 |
| WINKEL PONTIAC-GMC TRUCK | 900 KIETZKE LN | | | | RENO | NV | 89502-2018 |
| WINKELMANN GROUP GMBH & CO KG | HELGE HIMMERODER | UL JAWORZYNSKA 277 | | | SHREVEPORT | LA | 71130 |
| WINKELMANN GROUP GMBH & CO KG | SCHMALBACHSTR 2 | | | AHLEN NW 59227 GERMANY | | | |
| WINKELMANN GROUP GMBH & CO KG | UL JAWORZYNSKA 277 | | | LEGNICA PL 59-220 POLAND (REP) | | | |
| WINMARK SPECIAL FINANCE, LLC | 2 HAMPSHIRE STREET | SUITE 101 | | | FOXBORO | MA | 02035 |
| WINN PARISH | PO BOX 430 | | | | WINNFIELD | LA | 71483-0430 |
| WINN-DIXIE STORES, INC. | STEVE SPRAGUE | 5050 EDGEWOOD CT | | | JACKSONVILLE | FL | 32254-3601 |
| WINNEBAGO INDUSTRIES | 1200 ROVE AVE | | | | CHARLES CITY | IA | 50616-3420 |
| WINNER CHEVROLET, INC. | 1624 S CANYON WAY | | | | COLFAX | CA | 95713-9033 |
| WINNER CHEVROLET, INC. | 6246 NC 11 S | | | | AYDEN | NC | 28513-8801 |
| WINSTON BROADCASTING NET, INC. | 2690 STATE RD | | | | CUYAHOGA FALLS | OH | 44223-1644 |
| WINTER CHEVROLET | 3750 CENTURY CT | | | | PITTSBURG | CA | 94565-7121 |
| WINTHROP TECHNOLOGIES | CONTRACTS ADMINISTRATOR | 87 SHAKER ROAD | | | EAST LONGMEADOW | MA | 01028 |
| WINZELER STAMPING CO | 129 W WABASH ST | | | | MONTPELIER | OH | 43543-1838 |
| WIPRO LTD | 15455 DALLAS PKWY STE 1450 | | | | ADDISON | TX | 75001-6729 |
| WIPRO LTD | 2123 UNIVERSITY PARK DR STE 15 | | | | OKEMOS | MI | 48864 |
| WIPRO LTD | ATTN: LEGAL | DODDKANNELI | SARJAPURA RD. | BANGALORC 560035 INDIA | | | |
| WIPRO LTD | CHIEF CONTRACTING OFFICER, IS&S | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| WIPRO LTD | DODDA KANNELLI | SARJAPUR ROAD | | BANGALORE 560 035 INDIA | | | |
| WIPRO LTD | DODDAKANELLI | SARJAPURA ROAD | | BANGALORE INDIA | | | |
| WIPRO LTD | DODDAKANNELLI | SARJAPURA ROAD | | BANGALORE 560035 INDIA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WIPRO LTD | DODDAKANNELLI | SARJAPURA ROAD | | BANGAKLORE 560035 INDIA | | | |
| WIPRO LTD | GOPI PADIYATH | DODDAKANNELLI SARJAPUR ROAD | | BANGALORE 560 035 INDIA | | | |
| WIPRO LTD | LEGAL | DODDKANNELI | SARJAPURA ROAD | BANGALORE 560035 INDIA | | | |
| WIRCO PRODUCT LTD | 1011 ADELAIDE ST S | | | LONDON ON N6E 1R4 CANADA | | | |
| WIRCO PRODUCT LTD | 2550 20TH ST | | | | PORT HURON | MI | 48060-6449 |
| WIRCO PRODUCT LTD | CORKY BUXTON | 1011 ADELAIDE STREET/S. | | MISSISSAUGA ON CANADA | | | |
| WIRCO PRODUCT LTD | CORKY BUXTON | 1011 ADELAIDE STREET/S. | | LONDON ON CANADA | | | |
| WIRCO PRODUCT LTD | CORKY BUXTON | 2550 20TH ST | | | DEARBORN | MI | 48126 |
| WIRELESS SERVICES CORP | 600 108TH AVE NE STE 610 | | | | BELLEVUE | WA | 98004-5125 |
| WIRIC CORP | 3949 W HAMLIN RD MC 100 | | | | ROCHESTER HILLS | MI | 48309 |
| WIS INTERNATIONAL | DAN STACY | 9265 SKYPARK CT. | | | SAN DIEGO | CA | 92123 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | REGION 5 | PO BOX 7921 | 101 S. WEBSTER STREET | | MADISON | WI | 53707-7921 |
| WISCONSIN DEPARTMENT OF REVENUE | DIVISION OF TAXPAYER SERVICES | 2135 RIMROCK RD | P.O. BOX 8949 MAIL STOP 5-77 | | MADISON | WI | 53713-1443 |
| WISCONSIN DEPT OF REVENUE | BOX 930389 | | | | MILWAUKEE | WI | 53293-0389 |
| WISCONSIN DEPT OF REVENUE | PO BOX 8908 | | | | MADISON | WI | 53708-8908 |
| WISCONSIN DEPT OF REVENUE | PO BOX 930208 | | | | MILWAUKEE | WI | 53293-0208 |
| WISCONSIN ELECTRIC POWER CO. 85 | 620 S 76TH ST | | | | MILWAUKEE | WI | 53214-1549 |
| WISCONSIN ELECTRIC POWER COMPANY | 620 S 76TH ST | | | | MILWAUKEE | WI | 53214-1549 |
| WISCONSIN NATURAL GAS CO | 233 LAKE AVE | | | | RACINE | WI | 53401 |
| WISCONSIN NATURAL GAS CO. 85 | 233 LAKE AVE | | | | RACINE | WI | 53403-1015 |
| WISCONSIN POWER & LIGHT | PO BOX 77007 | | | | MADISON | WI | 53707 |
| WISCONSIN POWER AND LIGHT | PO BOX 192 | | | | MADISON | WI | 53701 |
| WISCONSIN POWER AND LIGHT ATTN: CUSTOMER BILLING | 222 W. WASHINGTON AVE | | | | MADISON | WI | 53701-0192 |
| WISCONSIN PUBLIC SERVICE CORPORATION | 700 N ADAMS ST | | | | GREEN BAY | WI | 54301-5145 |
| WISCONSIN STATE TREASURER | DAWN MARIE SASS | PO BOX 919 | | | MADISON | WI | 53707 |
| WISCONSIN STATE VAN POOL | 201 S. DICKINSON | | | | MADISON | WI | 53703 |
| WISE CHEVROLET, INC. | 1572 STATE RTE 44 | | | | RANDOLPH | OH | 44265 |
| WISE CHEVROLET, INC. | 1572 STATE RTE 44 | | | | RANDOLPH | OH | |
| WISE INDUSTRIES INC | 635 OLD HICKORY BLVD | PO BOX 149 | | | OLD HICKORY | TN | 37138-3162 |
| WISE INDUSTRIES INC | RON WISE | PO BOX 149 | | | LAREDO | TX | 78042-0149 |
| WISE INDUSTRIES INC | RON WISE | PO BOX 149 | | | OLD HICKORY | TN | 37138-0149 |
| WISECO PISTON COMPANY INC | 7201 INDUSTRIAL PARK BLVD | | | | MENTOR | OH | 44060-5315 |
| WISECO PISTON COMPANY INC | JOHN LEVIS | 7201 INDUSTRIAL BLVD | | | GRANDVIEW | MO | 64030 |
| WISH CORP./DOLLAR RAC | 2132 5TH. HARBOR BLVD. | | | | ANAHEIM | CA | 92805 |
| WISSAHICKON MOUNTAIN SPRING WATER | 10447 DRUMMOND RD | PHILADELPHIA INDUSTRIAL PARK | | | PHILADELPHIA | PA | 19154-3805 |
| WITHAM CHEVROLET LLC | 512 MAIN ST | | | | LA PORTE CITY | IA | 50651-1446 |
| WITRI [WISCONSIN TREASURERS OF RELIGIOUS INSTITUTIONS] | SISTER MARY DANIEL | 1515 S LAYTON BLVD | | | MILWAUKEE | WI | 53215-1924 |
| WITT BUICK, INC | 67 W WESTERN AVE | | | | MUSKEGON | MI | 49442-1030 |
| WITTE AUTOMOTIVE GMBH | ROOSEVELTOVA 1229 | | | NEJDEK CZ 36221 CZECH (REP) | | | |
| WITTE AUTOMOTIVE GMBH | SIMMERNER STR 7 | | | STROMBERG DE 55442 GERMANY | | | |
| WITTE AUTOMOTIVE GMBH | STAHLSTR 25 | | | VELBERT NW 42551 GERMANY | | | |
| WITTE HOLDING GMBH & CO KG | DABRINGHAUSER STR 33 | | | WERMELSKIRCHEN NW 42929 GERMANY | | | |
| WITTE, INC. | 201 S MARKET ST | | | | KARNES CITY | TX | 78118-3231 |
| WITTENBACH BUSINESS SYSTEMS | BERNARD GOOD | 100 SPARKS VALLEY RD STE B | | | SPARKS | MD | 21152-9234 |
| WITTENBACH SALES & SERVICE CO. | 749 W MAIN ST | | | | LOWELL | MI | 49331-1622 |
| WITTMEIER CHEVROLET | 2292 FOREST AVE | | | | CHICO | CA | 95928-7605 |
| WITTROCK MOTOR COMPANY | 1019 HIGHWAY 30 W | | | | CARROLL | IA | 51401-2174 |
| WITZENMANN GMBH | 2200 CENTERWOOD DR | | | | WARREN | MI | 48091-5867 |
| WITZENMANN GMBH | DAVID PRESLEY X106 | 2200 CENTERWOOD DRIVE | | | FENTON | MI | 48430 |
| WITZENMANN GMBH | OESTLICHE KARL-FRIEDRICH STR 134 | | | PFORZHEIM BW 75175 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WIVW WUERBURGER INSTITUTE FUER | DR. HANS-PETER KRUEGER | RAIFFEISENSTRASSE 17 | | VEITSHOECHHEIM BAYERN 97209 GERMANY | | | |
| WIVW WUERZBURGER INSTITU FUER VERKE | RAIFFEISENSTRASSE 17 | | | VEITSHOECHHEIM BY 97209 GERMANY | | | |
| WIXOM (CITY OF) | PO BOX 79001 | | | | DETROIT | MI | 48279-0002 |
| WJG ENTERPRISE MOLDING CO | 2100 NELSON AVE SE | | | | GRAND RAPIDS | MI | 49507-3355 |
| WJG ENTERPRISE MOLDING CO | 400 PARKLAND DR | | | | CHARLOTTE | MI | 48813-8799 |
| WKW ERBSLOEH AUTOMOTIVE GMBH | 103 PARKWAY E | | | | PELL CITY | AL | 35125-2749 |
| WKW ERBSLOEH AUTOMOTIVE GMBH | KORZERT 21 | | | WUPPERTAL NW 42349 GERMANY | | | |
| WL GORE &ASSOCIATES INC | 201 AIRPORT RD | | | | ELKTON | MD | 21921-4135 |
| WL GORE &ASSOCIATES INC | ALLAN WHEATCRAFT | 551 PAPER MILL RD | PO BOX 9206 | | NEWARK | DE | 19711-7513 |
| WL GORE &ASSOCIATES INC | ATTN: GENERAL COUNSEL | CARL-BOSCH STRASSE 38 | | LUDWIGSHAFEN D-67056 GERMANY | | | |
| WM KROTTER | 305 W DOUGLAS ST | | | | ONEILL | NE | 68763-1717 |
| WM SCHORLE | WM SCHORLE | 909 SENATOR RD | | | EAGLEVILLE | PA | 19403-4032 |
| WM. DOLL PONTIAC-BUICK-GMC, INC. | 212 N MAIN ST | | | | HARTFORD | WI | 53027-1534 |
| WM. L. MORRIS-FILLMORE | 1024 W VENTURA ST | | | | FILLMORE | CA | 93015-1758 |
| WM. L. MORRIS-SIMI | 1001 COCHRAN ST | | | | SIMI VALLEY | CA | 93065-1930 |
| WM. LOOK & SONS, INC. | 200 NEWMAN ST | | | | EAST TAWAS | MI | 48730-1212 |
| WM. WRIGLEY JR. CO. | 410 N. MICHIGAN AVENUE | | | | CHICAGO | IL | 60611 |
| WM. WRIGLEY JR. COMPANY | ALICIA DIX | 410 N. MICHIGAN AVE | | | CHICAGO | IL | 60611 |
| WMS GAMING | KEITH CONWAY | 800 S NORTHPOINT BLVD | | | WAUKEGAN | IL | 60085-8211 |
| WNS (HOLDINGS) LTD | 420 LEXINGTON AVE RM 2515 | | | | NEW YORK | NY | 10170-1403 |
| WOCO KG | 23031 SHERWOOD AVE | | | | WARREN | MI | 48091-2044 |
| WOCO KG | HANAUER LANDSTR 16 | | | BAD SODEN-SALMUENSTER HE 63628 GERMANY | | | |
| WOCO KG | TIM DROEGE | 23031 SHERWOOD AVE | | | COLEMAN | MI | |
| WOHLERT DE MEXICO | THOMAS ZUHL | LIBRAMIENTO JOSE LOPEZ PORTILL | | | CHATHAM | IL | 62629 |
| WOLF AUTO CENTER BAYARD, INC. | 544 MAIN ST | | | | BAYARD | NE | 69334-1400 |
| WOLF AUTOMOTIVE CENTER, INC. | 601 W US HIGHWAY 30 | | | | KIMBALL | NE | 69145-1122 |
| WOLF CHEVROLET SALES, INC. | 1800 N STATE ST | | | | BELVIDERE | IL | 61008-2012 |
| WOLF INVEST NV | GEORGES GILLIOTSTRAAT 52 | | | IZTAPALAPA DF 9820 MEXICO | | | |
| WOLFCHASE GALLERIA, LP | 98938 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0989 |
| WOLFGANG HAEBERLEN GMBH & CO. KG | LINDAURSTRASSE 107 | | | KEMPTEN 8960 GERMANY | | | |
| WOLFINGTON BODY CO. | RICHARD WOLFINGTON | RT. 100 N. OF PA TURNPIKE | | | EXTON | PA | 19341 |
| WOLLAM CHEVROLET, INC. | 488 S HIGH ST | | | | CORTLAND | OH | 44410-1448 |
| WOLLERT GMC | 1710 N TOWNSEND AVE | | | | MONTROSE | CO | 81401-5931 |
| WOLSELEY PLC | 12500 JEFFERSON AVE | PO BOX 2778 | | | NEWPORT NEWS | VA | 23602-4314 |
| WOLSELEY PLC | 24862 ELLIOTT RD | | | | DEFIANCE | OH | 43512 |
| WOLTERS KLUWER NV | PO BOX 4307 | | | | CAROL STREAM | IL | 60197-4307 |
| WOLVERINE BRONZE CO | 28178 HAYES RD | | | | ROSEVILLE | MI | 48066-2346 |
| WOLVERINE DIE CAST LP OF OHIO | 22550 NAGEL ST | | | | WARREN | MI | 48089-2552 |
| WOLVERINE DIE CAST LP OF OHIO | BILL SELECMAN | 22550 NAGEL AVENUE | | MUENCHEN, BAYERN GERMANY | | | |
| WOLVERINE DIE CAST LP OF OHIO | BILL SELECMAN | 22550 NAGEL ST | | | WARREN | MI | 48089-2552 |
| WOLVERINE FIRE PROTECTION CO | PO BOX 219 | G 8067 N DORT HWY | | | MOUNT MORRIS | MI | 48458-0219 |
| WOLVERINE FIRE PROTECTION CO. | G-8067 N. DORT HWY. | PO BOX 219 | | | MOUNT MORRIS | MI | 48458 |
| WOLVERINE MACHINE PRODUCTS CO | KEN WALKER | 319 COGSHALL/PO BOX 209 | | OLDCASTLE ON CANADA | | | |
| WOLVERINE MACHINE PRODUCTS CO | KEN WALKER | PO BOX 209 | 319 COGSHALL/ | | HOLLY | MI | 48442-0209 |
| WOLVERINE MAILING PACKAGING WHSE IN | 1601 CLAY ST | | | | DETROIT | MI | 48211-1913 |
| WOLVERINE OIL & GAS COMPANY, INC. | 485 W MILWAUKEE ST | | | | DETROIT | MI | 48202-3220 |
| WOLVERINE PATTERN & MACHINE | 1716 S JEFFERSON AVE | | | | SAGINAW | MI | 48601-2848 |
| WOLVERINE PRODUCTS INC | 35220 GROESBECK HWY | | | | CLINTON TOWNSHIP | MI | 48035-2513 |
| WOLVERINE SOLUTIONS | ROBERT TOKAR | 1601 CLAY ST | | | DETROIT | MI | 48211-1913 |
| WOLVERINE TOOL & ENGINEERING , CO. | 5641 WEST RIVER DR. NE | | | | BELMONT | MI | 49306 |
| WOMACK PUBLISHING CO., INC. | CHARLES WOMACK | 30 NORTH MAIN ST | | | CHATHAM | VA | |
| WON-DOOR CORP | 1865 S 3480 W | | | | SALT LAKE CITY | UT | 84104-4915 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WONDRIES CHEVROLET | 1247 W MAIN ST | | | | ALHAMBRA | CA | 91801-3330 |
| WONDRIES CHEVROLET/LOS ANGELES COUNTY | 1247 W MAIN ST | | | | ALHAMBRA | CA | 91801-3330 |
| WONG ELECTRIC INC | 4067 TRANSPORT ST | | | | PALO ALTO | CA | 94303 |
| WOO KYUNG MIT | 247-2 DEOKPO-DONG SASANG-GU | | BUSAN KR 617-040 KOREA (REP) | | | | |
| WOOD CHEVROLET, INC. | 187 S MAIN ST | | | | CARROLLTOWN | PA | 15722-7206 |
| WOOD GROUP USA HOLDINGS, INC | JOEL BENDER | 1441 PARK TEN BLVD | | | HOUSTON | TX | 77084-5028 |
| WOOD MOTOR COMPANY, INC. | 600 HIGHWAY 62 65 N | | | | HARRISON | AR | 72601-2202 |
| WOOD PONTIAC CHEVROLET, INC. | 270 MAIN ST | | | | PLUMVILLE | PA | 16246 |
| WOOD PONTIAC CHEVROLET, INC. | 270 MAIN ST | | | | PLUMVILLE | PA | |
| WOOD PONTIAC-CHEVROLET, INC. | 270 MAIN ST | | | | PLUMVILLE | PA | 16246 |
| WOOD PONTIAC-CHEVROLET, INC. | 270 MAIN ST | | | | PLUMVILLE | PA | |
| WOOD RIVER MOTORS | 711 MAIN STREET N | | | | HAILEY | ID | |
| WOOD RIVER MOTORS | 711 MAIN STREET N | | | | HAILEY | ID | 83333 |
| WOOD, DAVID TEMPORARIES INC | 1897 PALM BEACH LAKES BLVD | PO BOX 18776 | | | WEST PALM BEACH | FL | 33409 |
| WOODBRIDGE FOAM CORP | 108-120 W MT VERNON RD | | | | NIXA | MO | 65714 |
| WOODBRIDGE FOAM CORP | 1515 EQUITY DR | | | | TROY | MI | 48084-7129 |
| WOODBRIDGE FOAM CORP | 4240 SHERWOODTOWNE BLVD | | MISSISSAUGA ON L4Z 2G6 CANADA | | | | |
| WOODBRIDGE FOAM CORP | 4480 44TH ST | | | | GRAND RAPIDS | MI | 49512 |
| WOODBRIDGE FOAM CORP | 5640 PIERSON HWY | | | | LANSING | MI | 48917-8576 |
| WOODBRIDGE FOAM CORP | 68 SHIRLEY AVE | | KITCHENER ON N2G 4E1 CANADA | | | | |
| WOODBRIDGE FOAM CORP | 738 POLYMOORE DR | | CORUNNA ON N0N 1G0 CANADA | | | | |
| WOODBRIDGE FOAM CORP | 7601 NW 107TH TER | | | | KANSAS CITY | MO | 64153-1274 |
| WOODBRIDGE FOAM CORP | JOHN BANIA | 4480 44TH STREET | | | GRAND RAPIDS | MI | 49512 |
| WOODBRIDGE FOAM CORP | JOHN BANIA | 4480 44TH STREET | | | HOLLAND | MI | 49423 |
| WOODBRIDGE FOAM CORP | PAM PLAUNT | 1999 FORBES STREET | OSHAWA ON CANADA | | | | |
| WOODBRIDGE FOAM CORP | PAM PLAUNT | 2399 S. STONEMOUNTAIN-LITHONIA | | | MACOMB TOWNSHIP | MI | 48042 |
| WOODBRIDGE FOAM CORP | PAM PLAUNT | ENERFLEX DIVISION | 738 POLYMOORE DRIVE | BOUCHERVILLE, QUEBEC ON CANADA | | | |
| WOODBRIDGE FOAM CORP | PAM PLAUNT | PO BOX 427 | 11 CERMAK BLVD/ | | STERLING HEIGHTS | MI | 48311-0427 |
| WOODBRIDGE FOAM CORP | PAM PLAUNT | RT 2 BOX 165/TEN EYCK RD | | | FREMONT | CA | 94537 |
| WOODBRIDGE FOAM CORP | PAM PLAUNT | KANSAS CITY FOAM | 555 N.W. PLATTE VALLEY DR | | NORFOLK | NE | 68701 |
| WOODBRIDGE FOAM CORP | PAM PLAUNT | ROMULUS PLANT | 15573 OAKWOOD DRIVE | | BROOMFIELD | CO | |
| WOODBRIDGE FOAM CORP | PAM PLAUNT | X6506 | 189 QUEEN ST. NORTH | | LEXINGTON | KY | 40511 |
| WOODBRIDGE FOAM CORP | PAMELA PLAUNT | 8214 KIPLING AVE | | | LAREDO | TX | 78045 |
| WOODBRIDGE FOAM CORP | PAMELA PLAUNT | PO BOX 160 | | | WARREN | MI | 48090-0160 |
| WOODBRIDGE FOAM CORP | PAMELA PLAUNT | WOODBRIDGE FOAM CORPORATION | 140 CATHCART STREET | | INDIANAPOLIS | IN | 46202 |
| WOODBRIDGE FOAM CORP | TIM WROBEL | MORVAL DIVISION | 68 SHIRLEY AVE. P.O. BOX 878 | OWEN SOUND ON CANADA | | | |
| WOODFIELD CHEVROLET, INC. | 1100 E GOLF RD | | | | SCHAUMBURG | IL | 60173-4508 |
| WOODFIELD HUMMER | 1100 E GOLF RD | | | | SCHAUMBURG | IL | 60173-4508 |
| WOODFIELD RESOURCES | 205 WEST WACKER DRIVE | | | | CHICAGO | IL | 60606 |
| WOODFIELD RESOURCES | 205 WEST WACKER DRIVE | | | | CHICAGO | IL | 60606 |
| WOODHEAD INDUSTRIES INC | 333 KNIGHTSBRIDGE PKWY | | | | LINCOLNSHIRE | IL | 60069-3612 |
| WOODHOUSE BUICK | 1951 HIGHWAY 30 | | | | MISSOURI VALLEY | IA | 51555-5072 |
| WOODHOUSE CHEVROLET | 1951 HIGHWAY 30 | | | | MISSOURI VALLEY | IA | 51555-5072 |
| WOODHOUSE PONTIAC | 1951 HIGHWAY 30 | | | | MISSOURI VALLEY | IA | 51555-5072 |
| WOODLAND CADILLAC-GMC | 1680 E MAIN ST | | | | WOODLAND | CA | 95776-6227 |
| WOODLAND ENGINEERING CO | DAVID ENGLUND | 122 BAKER RD PO BOX 632 | | | FRASER | MI | 48026 |
| WOODLAND HILL BUICK PONTIAC GMC | 6133 TOPANGA CANYON BLVD | | | | WOODLAND HILLS | CA | 91367-3629 |
| WOODLAND PLASTICS CORP | 1340 W NATIONAL AVE | | | | ADDISON | IL | 60101-3149 |
| WOODLANDS METRO CENTER MUD | PO BOX 4901 | TAX ASSESSOR-COLLECTOR | | | HOUSTON | TX | 77210-4901 |
| WOODRUFF CHEVROLET INC. | 6007 HIGHWAY 101 | | | | WOODRUFF | SC | 29388-9706 |
| WOODS INDUSTRIES, INC. | 4900 N SANTA FE AVE | | | | OKLAHOMA CITY | OK | 73118-7912 |
| WOODS INDUSTRIES, INC. | 4900 N SANTA FE AVE | | | | OKLAHOMA CITY | OK | 73118-7912 |
| WOODS INDUSTRIES, INC. | 4900 N SANTA FE AVE | | | | OKLAHOMA CITY | OK | 73118-7912 |
| WOODS INDUSTRIES, INC. | 4900 N SANTA FE AVE | | | | OKLAHOMA CITY | OK | 73118-7912 |
| WOODS INDUSTRIES, INC. | 4900 N SANTA FE AVE | | | | OKLAHOMA CITY | OK | 73118-7912 |
| WOODSIDE, T P INC | 60 LAWRENCE BELL DR | | | | WILLIAMSVILLE | NY | 14221-7074 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WOODSON JONES CHEVROLET INC | 1000 GREENHILL BLVD NW | | | | FORT PAYNE | AL | 35967-8375 |
| WOODSON JONES CHEVROLET, INC. | 1000 GREENHILL BLVD NW | | | | FORT PAYNE | AL | 35967-8375 |
| WOODSPECS INC | 2240 SCOTT LAKE RD | | | | WATERFORD | MI | 48328-1663 |
| WOODSPECS INC | GREGG DAVIS | 2240 SCOTT LAKE RD | | | WATERFORD | MI | 48328-1663 |
| WOODSPECS INC | GREGG DAVIS | 2240 SCOTT LAKE ROAD | | | ELKHART | IN | |
| WOODWORTH CHEV-CADILLAC-BU INC | 339-345 N MAIN ST | | | | ANDOVER | MA | 01810 |
| WOODWORTH CHEVROLET-CADILLAC-BUICK, | 339 N MAIN ST | | | | ANDOVER | MA | 01810-2615 |
| WOODWORTH CHEVROLET-CADILLAC-BUICK, INC. | 339 N MAIN ST | | | | ANDOVER | MA | 01810-2615 |
| WOODWORTH CHEVROLET-CADILLAC-BUICK, INC. | 339-345 N MAIN ST | | | | ANDOVER | MA | 01810 |
| WOODWORTH INC | 20251 SHERWOOD ST | | | | DETROIT | MI | 48234-2926 |
| WOODWORTH SAAB | 339 N MAIN ST | | | | ANDOVER | MA | 01810-2615 |
| WOODWORTH VIRGINIA LLC | 301 BUSINESS LN | | | | ASHLAND | VA | 23005-2321 |
| WOODY BPG, INC. | 909 E CHICAGO ST | | | | ELGIN | IL | 60120-6820 |
| WOODY BUTTS CHEVROLET, INC. | 302 DYKES STREET NE | | | | COCHRAN | GA | 31014 |
| WOODY BUTTS CHEVROLET, INC. | 302 DYKES STREET NE | | | | COCHRAN | GA | |
| WOODY CHEVROLET-PONTIAC-OLDSMOBILE- | 51 NORTHRIDGE LN | | | | LEXINGTON | VA | 24450-3387 |
| WOODY CHEVROLET-PONTIAC-OLDSMOBILE-BUICK | 51 NORTHRIDGE LN | | | | LEXINGTON | VA | 24450-3387 |
| WOODY FOLSOM AUTOMOTIVE, INC | 225 LUMBER CITY HWY | | | | HAZLEHURST | GA | 31539-5829 |
| WOOIL PRECISION INDUSTRIES CO LTD | 694 1 DOWHA DONG NAM GU | | INCHON KR 402060 KOREA (REP) | | | | |
| WOOLF AIRCRAFT PRODUCTS INC | 6401 COGSWELL ST | | | | ROMULUS | MI | 48174-4039 |
| WOOLPERT, INC. | TOM MOCHTY | 409 E MONUMENT AVE | | | DAYTON | OH | 45402 |
| WOOYOUNG MIRROR SYSTEM CO LTD | 1260-1 JEONGWANG-DONG | | SIHEUNG-SI GYEONGGI-DO KR 429 450 KOREA (REP) | | | | |
| WORD PICTURES INC | 24435 FORTERRA DR | | | | WARREN | MI | 48089-4379 |
| WORD TECH INC | 5625 FOXRIDGE DR | | | | MISSION | KS | 66202-4522 |
| WORDEN-MARTIN BUICK-PONTIAC-GMC TRU | 100 CARRIAGE CENTER CT | | | | CHAMPAIGN | IL | 61820-7201 |
| WORDEN-MARTIN BUICK-PONTIAC-GMC TRUCK, INC. | 100 CARRIAGE CENTER CT | | | | CHAMPAIGN | IL | 61820-7201 |
| WORK SITE HEALTHCARE SERVICE | RACHEL JOHNSON | 4401 GATEWAY BLVD | | | SPRINGFILED | OH | |
| WORK SKILLS CORP | 100 SUMMIT ST | | | | BRIGHTON | MI | 48116-2465 |
| WORKERS COMPENSATION AGENCY | 10 EAST BALTIMORE STREET | | | | BALTIMORE | MD | 21202 |
| WORKERS COMPENSATION AGENCY | 100 W RANDOLPH ST STE 8-200 | | | | CHICAGO | IL | 60601-3227 |
| WORKERS COMPENSATION AGENCY | 1000 DMV DR | | | | RICHMOND | VA | 23220-2036 |
| WORKERS COMPENSATION AGENCY | 1000 E GRAND AVE | | | | DES MOINES | IA | 50319-1007 |
| WORKERS COMPENSATION AGENCY | 1047 US 127 SOUTH, SUITE 4 | | | | FRANKFORT | KY | 40601 |
| WORKERS COMPENSATION AGENCY | 1171 S CAMERON ST STE 324 | | | | HARRISBURG | PA | 17104-2510 |
| WORKERS COMPENSATION AGENCY | 1428 LAKELAND DR | | | | JACKSON | MS | 39216-4718 |
| WORKERS COMPENSATION AGENCY | 1515 CLAY STREET, 17TH FLOOR | | | | OAKLAND | CA | 94612 |
| WORKERS COMPENSATION AGENCY | 1612 COLUMBIA MARION STREET | | | | COLUMBIA | SC | 29201 |
| WORKERS COMPENSATION AGENCY | 270 PEACHTREE STREET, NW | | | | ATLANTA | GA | 30303 |
| WORKERS COMPENSATION AGENCY | 30 W SPRING ST | | | | COLUMBUS | OH | 43215-2264 |
| WORKERS COMPENSATION AGENCY | 301 FORREST BUILDING | 2728 CENTERVIEW DRIVE | | | TALLAHASSEE | FL | 32399-0680 |
| WORKERS COMPENSATION AGENCY | 324 S SPRING ST | | | | LITTLE ROCK | AR | 72201-2408 |
| WORKERS COMPENSATION AGENCY | 3315 W TRUMAN BLVD RM 131 | | | | JEFFERSON CITY | MO | 65109-6805 |
| WORKERS COMPENSATION AGENCY | 402 W WASHINGTON ST RM W196 | GOVERNMENT CENTER SOUTH | | | INDIANAPOLIS | IN | 46204-2745 |
| WORKERS COMPENSATION AGENCY | 443 LAFAYETTE RD N | | | | SAINT PAUL | MN | 55155-4300 |
| WORKERS COMPENSATION AGENCY | 600 WASHINGTON ST FL 7 | | | | BOSTON | MA | 02111-1730 |
| WORKERS COMPENSATION AGENCY | 633 17TH ST STE 400 | | | | DENVER | CO | 80202-3610 |
| WORKERS COMPENSATION AGENCY | 710 JAMES ROBERTSON PARKWAY GATEWAY PLZ FL 2 | | | | NASHVILLE | TN | 37243-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WORKERS COMPENSATION AGENCY | 7551 METRO CENTER DR STE 100 | | | | AUSTIN | TX | 78744-1645 |
| WORKERS COMPENSATION AGENCY | 7551 METRO CENTER DR STE 100 | | | | AUSTIN | TX | 78744-1645 |
| WORKERS COMPENSATION AGENCY | 7551 METRO CENTER DR STE 100 | | | | AUSTIN | TX | 78744-1645 |
| WORKERS COMPENSATION AGENCY | 800 SW JACKSON ST STE 600 | | | | TOPEKA | KS | 66612-1216 |
| WORKERS COMPENSATION AGENCY | 800 WEST WASHINGTON | | | | PHOENIX | AZ | 85007 |
| WORKERS COMPENSATION AGENCY | CAPITAL PLACE | 21 OAK STREET, FOURTH FLOOR | | | HARTFORD | CT | 06106 |
| WORKERS COMPENSATION AGENCY | DENVER N DAVISON COURT BUILDING | 1915 NORTH STILES | | | OKLAHOMA CITY | OK | 73105 |
| WORKERS COMPENSATION AGENCY | DOBBS BUILDING, 6TH FLOOR | 430 NORTH SALISBURY STREET | | | RALEIGH | NC | 27603 |
| WORKERS COMPENSATION AGENCY | INDUSTRIAL RELATIONS BUILDING | 649 MONROE STREET | | | MONTGOMERY | AL | 36131-0001 |
| WORKERS COMPENSATION AGENCY | LABOR & INDUSTRIES BUILDING | PO BOX 44001 | | | OLYMPIA | WA | 98504-4001 |
| WORKERS COMPENSATION AGENCY | PO BOX 30016 | | | | LANSING | MI | 48909-7516 |
| WORKERS COMPENSATION AGENCY | ROOM C100 | 201 EAST WASHINGTON AVE | | | MADISON | WI | 53703 |
| WORKERS COMPENSATION AGENCY | SALT LAKE CITY OFFICE | 392 EAST 6400 SOUTH | | | MURRAY | UT | 84107 |
| WORKFORCE DEVELOPMENT | 1000 E GRAND AVE | | | | DES MOINES | IA | 50319-1007 |
| WORKHORSE CUSTOM CHASSIS LLC | 600 CENTRAL AVE., SUITE 229 | | | | HIGHLAND PARK | IL | 60035 |
| WORKMAN PONT-CADILLAC-BUICK-GMC | 5TH & E STS | | | | RUPERT | ID | 83350 |
| WORKMAN PONTIAC CADILLAC BUICK GMC TRUCK | 5TH & E STS | | | | RUPERT | ID | 83350 |
| WORKMAN PONTIAC CADILLAC BUICK GMC, | 5TH & E STS | | | | RUPERT | ID | |
| WORKMAN PONTIAC CADILLAC BUICK GMC, INC. | 5TH & E STS | | | | RUPERT | ID | 83350 |
| WORKPLACE SOLUTIONS LLC | 30700 TELEGRAPH RD STE 4515 | | | | BINGHAM FARMS | MI | 48025-4528 |
| WORKPLACE SYSTEMS INC | 562 MAMMOTH RD | | | | LONDONDERRY | NH | 03053-2117 |
| WORKSHARE | 208 UTAH ST STE 350 | | | | SAN FRANCISCO | CA | 94103-4881 |
| WORLD CAR MOTORS | 3363 S INTERSTATE 35 | | | | NEW BRAUNFELS | TX | 78132-5039 |
| WORLD CLASS PLASTICS INC | STEVE BUCHENROTH | 7695 STATE RTE 708 | | | SAN CLEMENTE | CA | 92673 |
| WORLD MACHINERY COMPANY | 44 HIGH ST | | | | WEST NYACK | NY | 10994-2702 |
| WORLD MEDIA GROUP INC | 6737 E 30TH ST | | | | INDIANAPOLIS | IN | 46219 |
| WORLD METALS CORP | 700 WHITE PLAINS RD STE 377 | | | | SCARSDALE | NY | 10583 |
| WORLD TESTING INC | 72 E HILL DR | | | | MOUNT JULIET | TN | 37122-3022 |
| WORLD WIDE TECHNOLOGY HOLDING CO | 127 WELDON PKWY | | | | MARYLAND HTS | MO | 63043-3101 |
| WORLD WIDE TECHNOLOGY HOLDING CO | 60 WELDON PKWY | | | | MARYLAND HTS | MO | 63043-3202 |
| WORLD WIDE TECHNOLOGY HOLDING CO | 60 WELDON PKWY | | | | MARYLAND HEIGHTS | MO | 63043-3202 |
| WORLDCLASS TECHNOLOGY | 1300 NE ALPHA DR | | | | MCMINNVILLE | OR | 97128-9711 |
| WORLDWIDE EQUIPMENT OF OHIO, INC | 10649 EVENDALE DR | | | | CINCINNATI | OH | 45241-2517 |
| WORLDWIDE FACILITIES GROUP | CHRISTOPHER C. BODE | 515 MAIN ST. | SUITE 100 | | THOUSAND OAKS | CA | 91359 |
| WORLDWIDE FACILITIES GROUP | CONRAD SCHWARTZ | 200 RENAISSANCE CTR | MAIL CODE 482-B38-C96 | | DETROIT | MI | 48265-0001 |
| WORLDWIDE FACILITIES GROUP | CONRAD SCHWARTZ | 200 RENAISSANCE CTR | MAIL CODE 482-B38-C96 | | DETROIT | MI | 48265-0001 |
| WORLDWIDE FACILITIES GROUP | RICK GRYZOVICH | 1 PONTIAC PLZ | MC 483-050-116 | | PONTIAC | MI | 48340-2952 |
| WORLDWIDE REAL ESTATE | 315 WOODWORTH AVE. | | | | ALMA | MI | 48801 |
| WORLDWIDE REAL ESTATE | 46425 TYLER RD | | | | BELLEVILLE | MI | 48111-5217 |
| WORTHINGTON INDUSTRIES | KURT VOGEL | 200 W OLD WILSON BRIDGE RD | | | WORTHINGTON | OH | 43085-2247 |
| WORTHINGTON INDUSTRIES INC | 1425 E BOWMAN ST | | | | WOOSTER | OH | 44691-3185 |
| WORTHINGTON INDUSTRIES INC | 1425 E BOWMAN ST | PO BOX 6011 | | | WOOSTER | OH | 44691-3185 |
| WORTHINGTON INDUSTRIES INC | 200 W OLD WILSON BRIDGE RD | | | | WORTHINGTON | OH | 43085-2247 |
| WORTHINGTON INDUSTRIES INC | 550 PREMIER DR | | | | CLYDE | OH | 43410-2156 |
| WORTHINGTON INDUSTRIES INC | JEFF GLASSTETTER | 200 W OLD WILSON BRIDGE RD | | | WORTHINGTON | OH | 43085-2247 |
| WORTHINGTON INDUSTRIES INC | JOHN BOROS | 550 PREMIER DR | | | CLYDE | OH | 43410-2156 |
| WORTHINGTON INDUSTRIES INC | LYNNETTE COWGER | 1425 E. BOWMAN ST. | | SIHEUNG-SI KYUNGKIDO KOREA (REP) | | | |
| WORTHINGTON INDUSTRIES INC | LYNNETTE COWGER | 1425 E BOWMAN ST | | | WOOSTER | OH | 44691-3185 |
| WORTHINGTON INDUSTRIES INC | LYNNETTE TAYLOR | 550 PREMIER DRIVE | | | RIVERDALE | IL | |
| WORTHINGTON INDUSTRIES INC | MICHAEL J. BRAKE | 11700 WORTHINGTON DR | | | TAYLOR | MI | 48180-4390 |
| WORTHINGTON INDUSTRIES INC | MICHAEL J. BRAKE | 350 LAWTON VENUE | | | MONROE | OH | 45050 |
| WORTHINGTON INDUSTRIES INC | MICHAEL J. BRAKE | 6303 COUNTY ROAD 10 | | | DELTA | OH | 43515-9453 |
| WORTHINGTON INDUSTRIES INC | MICHAEL J. BRAKE | 8911 KELSO DR | | | BALTIMORE | MD | 21221-3113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WORTHINGTON MC PORTER | MICHAEL J. BRAKE | 100 WORTHINGTON DR | | | PORTER | IN | 46304-8812 |
| WORTHINGTON MC PORTER | MICHAEL J. BRAKE | 100 WORTHINGTON DR | | | PORTER | IN | 46304-8812 |
| WORTHINGTON MC PORTER | MICHAEL J. BRAKE | 100 WORTHINGTON DR | | | PORTER | IN | 46304-8812 |
| WORTHINGTON MC PORTER | MICHAEL J. BRAKE | 100 WORTHINGTON DR | | | PORTER | IN | 46304-8812 |
| WORTHINGTON MC PORTER | MICHAEL J. BRAKE | 100 WORTHINGTON DR | | | PORTER | IN | 46304-8812 |
| WORTHINGTON MC PORTER | MICHAEL J. BRAKE | 100 WORTHINGTON DR | | | PORTER | IN | 46304-8812 |
| WORTHINGTON MC PORTER | MICHAEL J. BRAKE | 100 WORTHINGTON DR | | | PORTER | IN | 46304-8812 |
| WORTHINGTON MC PORTER | MICHAEL J. BRAKE | 100 WORTHINGTON DR | | | PORTER | IN | 46304-8812 |
| WORTHINGTON MC PORTER | MICHAEL J. BRAKE | 100 WORTHINGTON DRIVE | | | PORTER | IN | 46304-8812 |
| WORTHINGTON MC PORTER | MICHAEL J. BRAKE | 100 WORTHINGTON DR | | | PORTER | IN | 46304-8812 |
| WORTHINGTON PRECISION METAL INC | 306 BEASLEY DR | | | | FRANKLIN | TN | 37064-3910 |
| WORTHINGTON SPECIALTY PROCESSING | 4905 S MERIDIAN RD | PO BOX 1068 | | | JACKSON | MI | 49201-8752 |
| WORTHINGTON SPECIALTY PROCESSING | 4905 S MERIDIAN RD | | | | JACKSON | MI | 49201-8752 |
| WORTHINGTON STEEL CO OF DECATUR LLC | MICHAEL J. BRAKE | 1400 RED HAT RD | | | DECATUR | AL | 35601-7587 |
| WORXZ LLC | 3540 N HURDS CORNER RD STE 1 | | | | CARO | MI | 48723 |
| WOY BROTHERS, INC. | 10674 SOMERSET PIKE | | | | SOMERSET | PA | 15501-7353 |
| WPP GROUP PLC | 535 E DIEHL RD | | | | NAPERVILLE | IL | 60563 |
| WR GRACE & COMPANY | MARC SCOTT | 62 WHITTEMORE AVE | | | CAMBRIDGE | MA | 02140-1623 |
| WREN CHEVROLET, INC. | 602 BROAD ST | | | | WRENS | GA | 30833-1117 |
| WREN INDUSTRIES INC | 5219 SPRINGBORO PIKE | | | | MORAINE | OH | 45439-2970 |
| WREN INDUSTRIES INC | MICHAEL STONE | 265 LIGHTNER ROAD | | | FARMINGDALE | NY | |
| WRIGHT AUTOMOTIVE GROUP | 11015 PERRY HWY | | | | WEXFORD | PA | 15090-9302 |
| WRIGHT AUTOMOTIVE GROUP | 1600 RIVERSIDE DR | | | | BEAVER | PA | 15009-3139 |
| WRIGHT BUICK PONTIAC GMC | 1703 S 1ST ST | | | | LUFKIN | TX | 75901-5601 |
| WRIGHT CHEVROLET OF AMBRIDGE, LLC | 2516 DUSS AVE | | | | AMBRIDGE | PA | 15003-1423 |
| WRIGHT CHEVROLET, INC. | 550 MAIN STREET | | | | FOSSIL | OR | 97830 |
| WRIGHT CHEVROLET, INC. | 550 MAIN STREET | | | | FOSSIL | OR | |
| WRIGHT COUNTY MOTORS | 216 RIVER AVE N | | | | BELMOND | IA | 50421-1035 |
| WRIGHT HUMMER | 11015 PERRY HWY | | | | WEXFORD | PA | 15090-9302 |
| WRIGHT MOTORS INC | 4500 E DIVISION ST | | | | EVANSVILLE | IN | 47715-8613 |
| WRIGHT MOTORS, INC. | 4500 E DIVISION ST | | | | EVANSVILLE | IN | 47715-8613 |
| WRIGHT PLASTIC PRODUCTS INC | 201 E CONDENSERY RD | | | | SHERIDAN | MI | 48884-9654 |
| WRIGHT PLASTIC PRODUCTS INC | MARY SEELY X216 | PO BOX 356/201 | | | SHERIDAN | MI | |
| WRIGHT PLASTIC PRODUCTS INC | MARY SEELY X216 | PO BOX 356/201 | | | THREE RIVERS | MI | 49093 |
| WRIGHT PONTIAC OF CARNEGIE, INC. | 419 E MAIN ST | | | | CARNEGIE | PA | 15106-2052 |
| WRIGHT SAAB | 10885 PERRY HWY | | | | WEXFORD | PA | 15090-8434 |
| WRIGHT STATE UNIVERSITY | 3640 COLONEL GLENN HWY | | | | DAYTON | OH | 45435-0001 |
| WRIGHT TOOL CO | 1738 MAPLELAWN DR | | | | TROY | MI | 48084 |
| WRIGHT TOOL CO | NANCY WRIGHT | GREAT AMERICAN TOOL CO | 1738 MAPLELAWN DRIVE | | MORAINE | OH | 45439 |
| WRIGHT TREE SERVICE | KEVIN FITZPATRICK | 139 6TH ST | | | WEST DES MOINES | IA | 50265-4502 |
| WRIGHT, FB CO | 9999 MERCIER ST | PO BOX 770 | | | DEARBORN | MI | 48120-1410 |
| WRIGHT, FB CO | 9999 MERCIER ST | | | | DEARBORN | MI | 48120-1410 |
| WRIGHT, FB CO | GREGORY T. CZECH | 9999 MERCIER AVE | | | DECKERVILLE | MI | |
| WRIGHT-K TECHNOLOGY INC | 2025 E GENESEE AVE | | | | SAGINAW | MI | 48601-2425 |
| WRSCOMPASS | JOHN MARKOFF | 954 WEST WASHINGTON BLVD | | | CHICAGO | IL | 60607 |
| WSSC/MOBILE EQUIP | 112 W DIAMOND AVE | | | | GAITHERSBURG | MD | 20877-2109 |
| WSSC/MOBILE EQUIP | 15110 SWEITZER | | | | LAUREL | MD | 20707 |
| WSSC/MOBILE EQUIP | 2501 LYTTONSVILLE RD | | | | SILVER SPRING | MD | 20910-2053 |
| WSSC/MOBILE EQUIP | 4101 LLOYD ST | | | | HYATTSVILLE | MD | 20781-1007 |
| WSSC/MOBILE EQUIP | 8444 TEMPLE HILL RD | | | | TEMPLE HILLS | MD | 20748-5523 |
| WURTH/SERVICE SUPPLY INC | JOE KRZYZANIAK | 5093 N MICHIGAN | | | LAREDO | TX | 78045 |
| WURTH/SERVICE SUPPLY INC | JOE KRZYZANIAK | 5093 N MICHIGAN RD | | | SAGINAW | MI | 48604-9701 |
| WUXI JIXING AUTO INTERIOR TRIMMING | NO 9 TONGJIN RD DONGBEITANG TOWN | XISHAN DIST | | WUXI JIANGSU CN 214191 CHINA (PEOPLE'S REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WV DEPARTMENT OF ENVIRONMENTAL PROTECTION | REGION 3 | 601 57TH ST SE | | | CHARLESTON | WV | 25304-2345 |
| WW GRAINGER INC | 1300 3RD ST AMPOINT | | | | PERRYSBURG | OH | 43551 |
| WW GRAINGER INC | 401 S WRIGHT RD | PO BOX 1368 | | | JANESVILLE | WI | 53546-8729 |
| WW GRAINGER INC | 4300 AIRWAYS BLVD | | | | SOUTHAVEN | MS | 38671 |
| WW GRAINGER INC | 455 KNIGHTSBRIDGE PKWY | | | | LINCOLNSHIRE | IL | 60069-3614 |
| WW GRAINGER INC | 5300 FRONTAGE RD | | | | FOREST PARK | GA | 30297 |
| WW GRAINGER INC | 6874 MIDDLEBELT RD | | | | ROMULUS | MI | 48174-2041 |
| WW GRAINGER INC | 8211 BAVARIA DR E | | | | MACEDONIA | OH | 44056-2259 |
| WW GRAINGER INC | 9210 CORPORATION DR | | | | INDIANAPOLIS | IN | 46256-1017 |
| WW WEBBER, LLC | JEFF DANCEY | 14333 CHRISMAN RD | | | HOUSTON | TX | 77039-1508 |
| WWFG | 124 W. MICHIGAN AVE. | | | | LANSING | MI | 48933 |
| WWFG | JOSLYN/BALDWIN/MONTCALM/ COLUMBIA RD. | | | | PONTIAC | MI | |
| WWFG | JOSLYN/BALDWIN/MONTCALM/COLUMBIA ROAD | | | | PONTIAC | MI | |
| WWFG | JOSLYN/BALDWIN/MONTCALM/COLUMBIA ROAD | | | | PONTIAC | MI | |
| WWFG | JOSLYN/BALDWIN/MONTCALM/COLUMBIA ROAD | | | | PONTIAC | MI | |
| WWFG | JOSLYN/BALDWIN/MONTCALM/COLUMBIA ROAD | | | | PONTIAC | MI | |
| WYANDOTTE COUNTY, KS | 701 N 7TH ST | | | | KANSAS CITY | KS | 66101-3035 |
| WYANDOTTE COUNTY, KS | 701 N 7TH ST | | | | KANSAS CITY | KS | 66101-3035 |
| WYANDOTTE COUNTY, KS | 701 N 7TH ST | | | | KANSAS CITY | KS | 66101-3035 |
| WYANDOTTE INDUSTRIES INC | JEROME SZPONDOWSKI | 4625 THIRTEENTH ST | | | JACKSON | MI | 49202 |
| WYATT | 900 EL GATO | -NONE- | | | SAN JUAN | TX | 78589-9600 |
| WYATT CHEVROLET-OLDSMOBILE-BUICK-PO | 1000 WILBORN AVE | | | | SOUTH BOSTON | VA | 24592-3130 |
| WYATT CHEVROLET-OLDSMOBILE-BUICK-PONTIAC, INC. | 1000 WILBORN AVE | | | | SOUTH BOSTON | VA | 24592-3130 |
| WYATT-JOHNSON BUICK, PONTIAC, GMC T | 2600 WILMA RUDOLPH BLVD | | | | CLARKSVILLE | TN | 37040-5876 |
| WYATT-JOHNSON BUICK, PONTIAC, GMC TRUCK, INC. | 2600 WILMA RUDOLPH BLVD | | | | CLARKSVILLE | TN | 37040-5876 |
| WYETH PHARMACEUTICALS | CHUCK WOOLARD | 33 MOREHALL | | | FRASER | PA | |
| WYLE LABORATORIES | 128 MARYLAND ST | | | | EL SEGUNDO | CA | 90245-4115 |
| WYLIE MUSSER CHEVROLET CADILLAC | 1212 W MOORE AVE | | | | TERRELL | TX | 75160-3007 |
| WYMAN'S CHEVROLET-PONTIAC | 166 W MAIN ST | | | | HILLSBOROUGH | NH | 03244 |
| WYNN PONTIAC-OLDSMOBILE-BUICK-GMC T | 125 S DIXIE AVE | | | | CARTERSVILLE | GA | 30120-3641 |
| WYNN PONTIAC-OLDSMOBILE-BUICK-GMC TRUCK, INC. | 125 S DIXIE AVE | | | | CARTERSVILLE | GA | 30120-3641 |
| WYNNCHURCH CAPITAL LTD | 101 POPLAR ST | | | | DOWAGIAC | MI | 49047-2500 |
| WYNNCHURCH CAPITAL LTD | 150 N FIELD DR STE 165 | | | | LAKE FOREST | IL | 60045-2584 |
| WYNNCHURCH CAPITAL LTD | 9864 CHURCH ST | | | | BRIDGMAN | MI | 49106-9101 |
| WYNNCHURCH CAPITAL LTD | DAVE KARSEN EXT280 | ICG | 101 POPLAR STREET | | BAY CITY | MI | 48706 |
| WYNNCHURCH CAPITAL, LTD. | 2711 CENTERVILLE ROAD | SUITE 400 | | | WILMINGTON | DE | 19808 |
| WYNNCHURCH PARTNERS CANADA LP | CYNTHIA SMITH | GOLDEN GATE CT #2 | | WHITBY ON CANADA | | | |
| WYOMING (CITY OF) | PO BOX 905 | | | | WYOMING | MI | 49509-0905 |
| WYOMING DEPARTMENT OF REVENUE | EDMUND J. SCHMIDT, DIRECTOR | HERSCHLER BLDG 2ND FL WEST | | | CHEYENNE | WY | 82002-0001 |
| WYOMING DEPT OF REVENUE | SALES AND USE TAX DIVISION | HERSCHELER BLDG | | | CHEYENNE | WY | 82002-0001 |
| WYOMING HIGHWAY DEPT- EQUIP DIV 92 | 5300 BISHOP BLVD | | | | CHEYENNE | WY | 82002-0001 |
| X-BAR AUTOMATION INC | 961 ELMSFORD DR | | | | TROY | MI | 48083-2803 |
| X-BAR CONTROLS INC | 1934 STAR BATT DR | | | | ROCHESTER HILLS | MI | 48309-3711 |
| X-CEL INDUSTRIES INC | 21121 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-4253 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| X-RAY INDUSTRIES INC | 1961 THUNDERBIRD | | | | TROY | MI | 48084-5467 |
| XANODYNE PHARMACEUTICALS, INC. | ANDREW KNOPFMEIER | ONE RIVERFRONT PLACE | | | NEWPORT | KY | 41071 |
| XAVIER EVRARD | [NULL] | 3 RUE GASTON MIONT | | FOUQUEREUIL FRANCE | FOUQUEREUIL | | |
| XCEL ENERGY | MARK HENNESY | 243 LIPAN ST | | | DENVER | CO | 80223-1317 |
| XCEL ENERGY | PO BOX 840 | | | | DENVER | CO | 80201-0840 |
| XCEL ENERGY | PO BOX 9477 | | | | MINNEAPOLIS | MN | 55484-0001 |
| XCELLENET, INC. | ATTN: CONTRACTS ADMINISTRATOR | 5 CONCOURSE PKWY NE STE 850 | | | ATLANTA | GA | 30328-6101 |
| XELLA AIRCRETE NORTH AMERICA | JIM BYRD | 1117 PERIMETER CENTER | | | ATLANTA | GA | 30338 |
| XEROX CORPORATION | 100 S CLINTON AVE | | | | ROCHESTER | NY | 14644-0001 |
| XERIUM, INC. | TED ORBAN | 14101 CAPITAL BLVD. | | | YOUNGSVILLE | NC | 27596 |
| XEROX CORP | 1654 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1006 |
| XEROX CORP | 300 GALLERIA OFFICE CTR | STE 400 | | | SOUTHFIELD | MI | 48034 |
| XEROX CORP | 300 GALLERIA OFFICENTRE STE 40 | | | | SOUTHFIELD | MI | 48034 |
| XEROX CORP | 5500 PEARL ST | | | | ROSEMONT | IL | 60018 |
| XEROX CORP | 6190 POWERS FERRY RD BUILD 2 | POWERS FERRY LANDING EAST | | | ATLANTA | GA | 30339 |
| XEROX CORP | 70 LINDEN OAKS FL 1 | PO BOX 828187 | | | PHILADELPHIA | PA | 19182-0001 |
| XEROX CORPORATION | 1301 RIDGEVIEW | BLDG 300 | | | LEWISVILLE | TX | 75057 |
| XEROX CORPORATION | 45 GLOVER AVE | P.O. BOX 4505 | | | NORWALK | CT | 06850-1203 |
| XEROX CORPORATION | 45 GLOVER AVE | P.O. BOX 4505 | | | NORWALK | CT | 06850-1203 |
| XEROX CORPORATION | 45 GLOVER AVE | P.O. BOX 4505 | | | NORWALK | CT | 06850-1203 |
| XEROX CORPORATION | 45 GLOVER AVE | P.O. BOX 4505 | | | NORWALK | CT | 06850-1203 |
| XEROX CORPORATION | 45 GLOVER AVE | P.O. BOX 4505 | | | NORWALK | CT | 06850-1203 |
| XEROX CORPORATION | 45 GLOVER AVE | P.O. BOX 4505 | | | NORWALK | CT | 06850-1203 |
| XEROX CORPORATION | 45 GLOVER AVE | P.O. BOX 4505 | | | NORWALK | CT | 06850-1203 |
| XEROX CORPORATION | OFFICE OF GENERAL COUNSEL | 800 LONG RIDGE RD | P.O. BOX 1600 | | STAMFORD | CT | 06902-1227 |
| XEROX CORPORATION | OFFICE OF GENERAL COUNSEL | 800 LONG RIDGE RD | P.O. BOX 1600 | | STAMFORD | CT | 06902-1227 |
| XEROX CORPORATION | OFFICE OF GENERAL COUNSEL | 800 LONG RIDGE RD | | | STAMFORD | CT | 06902-1227 |
| XEROX CORPORATION | PAULA MORISEY | 800 PHILLIPS RD | | | WEBSTER | NY | 14580-9720 |
| XEROX CORPORATION | WILLIAM FLOM | 300 GALLERIA OFFICENTRE STE 500 | | | SOUTHFIELD | MI | 48034-8463 |
| XEROX CORPORATION | WILLIAM FLOM | 300 GALLERIA OFFICENTRE STE 500 | | | SOUTHFIELD | MI | 48034-8463 |
| XFI | ALI GHAED | 7914 WOODMONT AVENUE | STE 254 | | BETHESDA | MD | 20818 |
| XFI | ALI GHAED | 7911 WOODMONT AVENUE | STE 251 | | BETHESDA | MD | 20814 |
| XFI | ALI GHAED | 7913 WOODMONT AVENUE | STE 253 | | BETHESDA | MD | 20814 |
| XFI | ALI GHAED | 7916 WOODMONT AVENUE | STE 256 | | BETHESDA | MD | 20820 |
| XFI | ALI GHAED | 7917 WOODMONT AVENUE | STE 257 | | BETHESDA | MD | 20814 |
| XFI | ALI GHAED | 7915 WOODMONT AVENUE | STE 255 | | BETHESDA | MD | 20814 |
| XFI | ALI GHAED | 7910 WOODMONT AVE STE 250 | | | BETHESDA | MD | 20814-3095 |
| XFI | ALI GHAED | 7912 WOODMONT AVENUE | STE 252 | | BETHESDA | MD | 20816 |
| XFI CORP | 7910 WOODMONT AVE STE 250 | | | | BETHESDA | MD | 20814-3095 |
| XIAMEN TUNG THIH ELECTRON CO LTD | NO 26 HUASHENG RD HULIDISTRICT | | | XIAMEN FUJIAN CN 361006 CHINA (PEOPLE'S REP) | | | |
| XIGNUX YASAKI SA DE CV | ROMULO GARZA 300 PTE  COL TACUBA | | | SAN NICOLAS DE LAS GARZA NL 66470 MEXICO | | | |
| XIGNUX YASAKI SA DE CV | ROMULO GARZA NO 300 | | | SAN NICOLAS DE LAS GARZA NL 66470 MEXICO | | | |
| XINYI GROUP CO | JASON MOCERI | C/O MARCH COATINGS INC | 1279 RICKETT RD | | SAGINAW | MI | 48601 |
| XINYI GROUP CO | TOM VALENTI | XINYI GROUP | NO.6 CHANGCHUN RD, DAWANG TOWN | | GREENSBURG | IN | 47240 |
| XL AMERICA, INC. | LISA FINN | SEAVIEW HOUSE | | | STAMFORD | CT | |
| XLI CORP | 55 VANGUARD PKWY | | | | ROCHESTER | NY | 14606-3101 |
| XLI CORPORATION | 55 VANGUARD PKWY | | | | ROCHESTER | NY | 14606-3101 |
| XLT ENGINEERING INC | 2595 S HURON RD | | | | KAWKAWLIN | MI | 48631-9170 |
| XM SATELLITE RADIO | 1500 ECKINGTON PL NE | | | | WASHINGTON | DC | 20002-2128 |
| XM SATELLITE RADIO | 1500 ECKINGTON PL NE | | | | WASHINGTON | DC | 20002-2128 |
| XM SATELLITE RADIO | 1500 ECKINGTON PL NE | | | | WASHINGTON | DC | 20002-2128 |
| XM SATELLITE RADIO HOLDINGS INC | 1500 ECKINGTON PL NE | | | | WASHINGTON | DC | 20002-2128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| XM SATELLITE RADIO HOLDINGS INC | 400 RENAISSANCE CTR | | | | DETROIT | MI | 48265-4000 |
| XM SATELLITE RADIO HOLDINGS INC | ATT: PRESIDENT & CEO, CC: GENERAL COUNSEL | 1250 23RD STREET NW, SUITE 57 | | | WASHINGTON | DC | 20037 |
| XM SATELLITE RADIO HOLDINGS INC | ATT: PRESIDENT & CEO, CC: GENERAL COUNSEL | 1500 ECKINGTON PL NE | | | WASHINGTON | DC | 20002-2128 |
| XM SATELLITE RADIO HOLDINGS INC | ATTN: GENERAL COUNSEL | 400 RENAISSANCE CTR | | | DETROIT | MI | 48265-4000 |
| XM SATELLITE RADIO HOLDINGS INC | ATTN: GENERAL COUNSEL | 1500 ECKINGTON PL NE | | | WASHINGTON | DC | 20002-2128 |
| XM SATELLITE RADIO HOLDINGS INC | STEPHEN COOK | 1500 ECKINGTON PL NE | | | WASHINGTON | DC | 20002-2128 |
| XM SATELLITE RADIO HOLDINGS INC | STEPHEN COOK GROUP VICE PRESIDENT AND GENERAL MANAGER | 1500 ECKINGTON PL NE | AUTOMOTIVEDIVISION XM SATELLITE RADIO INC. | | WASHINGTON | DC | 20002-2128 |
| XMW INC | 26021 ALBERT J DR | | | | WARREN | MI | 48091-6500 |
| XPRESS DIRECT INC (ALSO KNOWN AS US EXPRESS) | JEFF BREWER | 4080 JENKINS RD | | | CHATTANOOGA | TN | 37421-1174 |
| XRADIA INC | 5052 COMMERCIAL CIR | | | | CONCORD | CA | 94520-1248 |
| XTO ENERGY | MARK LANSFORD | 810 HOUSTON ST | | | FORT WORTH | TX | 76102 |
| YACHT BATTERY CO LTD | CHUCK FOWLER | 4F-5 NO 123 SEC 3 TAICHUNG POR | | | GRAND RAPIDS | MI | |
| YAHOO | 701 FIRST AVE | | | | SUNNYVALE | CA | 94089-1019 |
| YAI NATIONAL INSTITUTE FOR PEOPLE WITH DISABILITIES | DOUGLAS AXENFELD | 460 WEST 34 TH STREET | | | NEW YORK | NY | 10001 |
| YALE FINANCIAL SERVICE, INC | 15 JUNCTION ROAD | | | | FLEMINGTON | NJ | 08822 |
| YALE FINANCIAL SERVICES INC | PO BOX 94913 | | | | CLEVELAND | OH | 44101-4913 |
| YALE MATERIALS HANDLING INC. | P.O. BOX 371639M | | | | PITTSBURGH | PA | 15251 |
| YALE MATERIALS HANDLING INC. | P.O. BOX 371639M | | | | PITTSBURGH | PA | 15251 |
| YALE MATERIALS HANDLING INC. | P.O. BOX 371639M | | | | PITTSBURGH | PA | 15251 |
| YALE MATERIALS HANDLING INC. | P.O. BOX 371639M | | | | PITTSBURGH | PA | 15251 |
| YALE MATERIALS HANDLING INC. | P.O. BOX 371639M | | | | PITTSBURGH | PA | 15251 |
| YAMAHA MOTOR CO., LTD. | 2500 SHINGAI, IWATA-SHI | | | SHIZUOKA 438-8501, JAPAN | | | |
| YAMAHA MOTOR CO., LTD. | 2500 SHINGAI, IWATA-SHI | | | SHIZUOKA 438-8501, JAPAN | | | |
| YANASE & CO. LTD. | GM PRODUCTS DIV. | | | TOKYO 105 JAPAN | | | |
| YANASE & CO., LTD. OPEL DIVISION | 6-38, SHIBAURA 1-CHOME | | | TOKYO 105 JAPAN | | | |
| YANFENG VISTEON AUTOMOTIVE TRIM SYS | 669 KANG AN RD | PUNDONG KANGQIAO INDUSTRIAL ZONE | | SHANGHAI CN 201315 CHINA (PEOPLE'S REP) | | | |
| YANFENG VISTEON AUTOMOTIVE TRIM SYS | AIMEE BAO | NO 2166 JEFENG RD | | BRODNICA POLAND (REP) | | | |
| YANFENG VISTEON AUTOMOTIVE TRIM SYS | NO 1001 QINZHOU NORTH RD | | | SHANGHAI 200233 CHINA (PEOPLE'S REP) | | | |
| YANFENG VISTEON AUTOMOTIVE TRIM SYS | NO 2166 JEFENG RD | | | SHANGHAI CN 200233 CHINA (PEOPLE'S REP) | | | |
| YANFENG VISTEON AUTOMOTIVE TRIM SYS | NO 540 MOYU RD ANTING | JIADING D | | SHANGHAI CN 201805 CHINA (PEOPLE'S REP) | | | |
| YANKEE GMC | 24 HALL ST | | | | CONCORD | NH | 03301-3414 |
| YANKEE SCREW PRODUCTS CO | MIKE YANKEE | 212 ELM ST | | | HOLLY | MI | 48442-1403 |
| YANKEE SCREW PRODUCTS CO | MIKE YANKEE | 212 ELM STREET | | | MILWAUKEE | WI | 53224 |
| YANKTON MOTOR COMPANY | 3400 E HWY 50-ROUTE #4 | | | | YANKTON | SD | |
| YANKTON MOTOR COMPANY | 3400 E HWY 50-ROUTE #4 | | | | YANKTON | SD | 57078 |
| YANTAI CONGLIN PRECISION MACHINERY | NO 18-1 SHUHUE RD | ECON & TECH DEV ZONE | | YANTAI CITY SHANDONG CN 264 006 CHINA (PEOPLE'S REP) | | | |
| YAREMA DIE & ENGINEERING CO INC | 1770 MAPLELAWN DR | | | | TROY | MI | 48084-4604 |
| YAREMA DIE & ENGINEERING CO INC | 300 MINNESOTA DR | | | | TROY | MI | 48083-4610 |
| YAREMA DIE & ENGINEERING CO INC | AL NICOL | 300 MINNESOTA DR | | | TROY | MI | 48083-4610 |
| YAREMA DIE & ENGINEERING CO INC | DAVE HARVEY | 283 MINNESOTA DR | | | TROY | MI | 48083-4674 |
| YAREMA DIE & ENGINEERING CO INC | DAVE HARVEY | 283 MINNESOTA | | | MONROE | WI | 53566 |
| YARK CHEVROLET PONTIAC | 9830 STE RTE 64 | | | | WHITEHOUSE | OH | 43571 |
| YARK CHEVROLET PONTIAC | 9830 STE RTE 64 | | | | WHITEHOUSE | OH | |
| YARK PONTIAC GMC | 1910 S DEFIANCE ST | | | | ARCHBOLD | OH | 43502-9346 |
| YARNAPUND PUBLIC CO LTD | 42 SUKHUMVIT RD SOI 81 | | | BANGKOK 10250 THAILAND | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YASKAWA ELECTRIC CORP | 805 LIBERTY LN | | | | WEST CARROLLTON | OH | 45449-2158 |
| YASUNAGA CORP | 2782-1 SAIMUOJI | | UENO MIE JP 518-0809 JAPAN | | | | |
| YASUNAGA CORP | 3860 MIDORIGAOKA NAKAMACHI | | UENO MIE JP 518-0834 JAPAN | | | | |
| YASUNAGA CORP | SEAN AIHARA | C/O TORA INVESTMENTS INC | 120 WELLINGTON ST | | LONDON | KY | 40744 |
| YATES BUICK PONTIAC GMC INC. | 13845 W TEST DR | | | | GOODYEAR | AZ | 85338-1310 |
| YATES BUICK, PONTIAC, GMC | 215 US HIGHWAY 79 S | | | | HENDERSON | TX | 75654-3605 |
| YATES CHEVROLET-CADILLAC, INC. | 1303 US HIGHWAY 31 S | | | | MANISTEE | MI | 49660-2220 |
| YAZAKE NORTH AMERICA INC | 6801 N HAGGERTY RD | | | | CANTON | MI | 48187-3538 |
| YAZAKI CORP | 1-7-1 YOKOI SHIMADACITY | | SHIZUOKA JP 427-8555 JAPAN | | | | |
| YAZAKI CORP | 142 SUKHUMMVIT RD 26TH FL | 2 PACIFIC PLACE BLDG | KLONGTOEY BANGKOK TH 10110 THAILAND | | | | |
| YAZAKI CORP | 142 SUKHUMMVIT RD 26TH FL | | KLONGTOEY BANGKOK TH 10110 THAILAND | | | | |
| YAZAKI CORP | 1510 CORNERWAY BLVD | | | | SAN ANTONIO | TX | 78219 |
| YAZAKI CORP | 17F MITA KOKUSAI BLDG 1-4-28 | | MINATO-KU  TOKYO 108-8333 JAPAN | | | | |
| YAZAKI CORP | 3091 RESEARCH DR | | | | ROCHESTER HILLS | MI | 48309-3581 |
| YAZAKI CORP | 375 AIRPORT RD | | | | GRIFFIN | GA | 30224-8867 |
| YAZAKI CORP | 50800 CORPORATE DR | | | | SHELBY TOWNSHIP | MI | 48315-3123 |
| YAZAKI CORP | 65 LATHAMS RD | | CARRUM DOWNS VI 3201 AUSTRALIA | | | | |
| YAZAKI CORP | 6801 N HAGGERTY RD | | | | CANTON | MI | 48187-3538 |
| YAZAKI CORP | 7 TURIANITSY ST | | MINAY UZHGOROD UA 89424 UKRAINE | | | | |
| YAZAKI CORP | ATTN: GEORGE PERRY, PRES AND CEO | 6801 HAGGERTY ROAD, 48E | | | CANTON | MI | 48187 |
| YAZAKI CORP | AV DE LAS FUENTES 29 | | EL MARQUES QA 76246 MEXICO | | | | |
| YAZAKI CORP | DIANA GAWLIK | 6250 N HAGGERTY RD | SERVICE PARTS WAREHOUSE | | CANTON | MI | 48187-3605 |
| YAZAKI CORP | DIANA GAWLIK | SERVICE PARTS WAREHOUSE | 6250 HAGGERTY RD | | EAST TAWAS | MI | |
| YAZAKI CORP | DIANA GAWLIK | 6700 N HAGGERTY RD | INSTRUMENT CLUSTER OPERATIONS | | CANTON | MI | 48187-3598 |
| YAZAKI CORP | DIANA GAWLIK | EL PASO DIV | 12 LEIGH FISHER BLVD | | WALLED LAKE | MI | 48390 |
| YAZAKI CORP | DIANA GAWLIK | INSTRUMENT CLUSTER OPERATIONS | 6700 HAGGERTY ROAD | | WARREN | MI | |
| YAZAKI CORP | DIANA GAWLIK | LANSING WAREHOUSE | 2702 ENA DR | | MC CALLA | AL | 35111 |
| YAZAKI CORP | DIANA GAWLIK | 2702 ENA DR | LANSING WAREHOUSE | | LANSING | MI | 48917-8584 |
| YAZAKI CORP | ERIC GAUMER X221 | 30 STRUCK CT | CAMBRIDGE ON CANADA | | | | |
| YAZAKI CORP | ERIC GAUMER X221 | 30 STRUCK CT | MISSISSAUGA ON CANADA | | | | |
| YAZAKI CORP | JALAN RAYA SERANG KM 24 KEL B | | TANGERANG ID 15610 INDONESIA | | | | |
| YAZAKI CORP | JALAN WALISONGO KM 8 TUGUREJO | | SEMARANG ID 0000 INDONESIA | | | | |
| YAZAKI CORP | KILOMETRO 138 EL VIEJO | | EL VIEJO CHINANDEGA NICARAGUA NI 00000 NICARAGUA | | | | |
| YAZAKI CORP | KILOMETRO 92 | | AGROSA LEON NI 00000 NICARAGUA | | | | |
| YAZAKI CORP | ORO NO 107 LOTE 5A | | DURANGO MX 34234 MEXICO | | | | |
| YAZAKI CORP | PRIVADA MARTELL PARQUE | | REYNOSA TM 88730 MEXICO | | | | |
| YAZAKI CORP | PRIVADA MARTELL PARQUE | INDUSTRIAL REYNOSA 1 | REYNOSA TM 88730 MEXICO | | | | |
| YAZAKI INDUSTRIAL CHEMICAL CO LTD | 1628 POPLAR DRIVE EXT | PO BOX 830 | | | GREER | SC | 29651-6519 |
| YAZAKI INDUSTRIAL CHEMICAL CO LTD | 49037 WIXOM TECH DR | | | | WIXOM | MI | 48393-3558 |
| YAZELL CHEVROLET-OLDSMOBILE, INC. | 701 S WOOD ST | | | | GILMER | TX | 75644-2300 |
| YAZOO MOTOR COMPANY | 1420 E BROADWAY ST | | | | YAZOO CITY | MS | 39194-9059 |
| YEAR ONE INC | KEVIN KING | 1001 CHERRY DR STE 1 | | | BRASELTON | GA | 30517-3011 |
| YEAR ONE, INC. | KEVIN L. KING | 1001 CHERRY DR STE 1 | | | BRASELTON | GA | 30517-3011 |
| YEATON RESEARCH INC | 5552 CERRITOS AVE STE B | | | | CYPRESS | CA | 90630-4725 |
| YELLOW CAB / TAXI CAB MEDALLION MANAGEMENT | JEFF FELDMAN | 1004 N ELSTON AVE | | | CHICAGO | IL | 60642-4135 |
| YELLOW CAB CO | 1406 HAYS ST | | | | HOUSTON | TX | 77009-6418 |
| YELLOW CAB CO OF PHOENIX | 156 E MOHAVE ST | | | | PHOENIX | AZ | 85004-2840 |
| YELLOW FREIGHT SYSTEM | 10990 ROE AVE | | | | OVERLAND PARK | KS | 66211-1213 |
| YELLOWSTONE DEVELOPMENT, L.L.C. | ROCKY NELSON | ONE YELLOWSTONE CLUB TRAIL | | | BIG SKY | MT | |
| YEMM CHEVROLET-CADILLAC-BUICK-PONTI | 2195 N HENDERSON ST | | | | GALESBURG | IL | 61401-1358 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YEMM CHEVROLET-CADILLAC-BUICK-PONTIAC-GMC | 2195 N HENDERSON ST | | | | GALESBURG | IL | 61401-1358 |
| YESSIAN, DAN ASSOCIATES INC | 33117 HAMILTON CT STE 175 | | | | FARMINGTON HILLS | MI | 48334-3336 |
| YKK CORPORATION OF AMERICA, INC. | LISA TOMBERLIN | 1850 PARKWAY PLACE | | | MARIETTA | GA | 30067 |
| YMCA OF GREATER RICHMOND | GIL MCCRAW | 2 W FRANKLIN ST | | | RICHMOND | VA | 23220-5006 |
| YMCA OF SOUTH HAMPTON ROADS | ROY PARKS | 1033 GREENBRIER PKWY | | | CHESAPEAKE | VA | 23320-2851 |
| YODER DIE CASTING CORP | 727 KISER ST | | | | DAYTON | OH | 45404-1645 |
| YODER DIE CASTING CORP | 851 BELLBROOK AVE | | | | XENIA | OH | 45385-4057 |
| YODER DIE CASTING CORP | DOUG STOLLE | 727 KISER STREET | | | HURON | OH | 44839 |
| YODER DIE CASTING CORP | KIM ROSENBERRY | 851 BELLBROOK AVE | | | XENIA | OH | 45385-4057 |
| YODER DIE CASTING CORP | KIM ROSENBERRY | 851 BELLBROOK ROAD | | | WARREN | MI | 48089 |
| YOGA JOURNAL LLC | BILL HARPER | 475 SANSOME ST STE 850 | | | SAN FRANCISCO | CA | 94111-3135 |
| YOKOHAMA ISUZU MOTORS LTD. | 27-5, SHINKOYASU 1-CHOMEKA | | | YOKOHAMA CITY JAPAN | | | |
| YOKOHAMA RUBBER CO LTD | 20 HIGASHI ONOMICHI | | | HIROSHIMA ONOMICHI JP 722-0020 JAPAN | | | |
| YOKOHAMA RUBBER CO LTD, THE | 105 KUHLMAN AVE | | | | VERSAILLES | KY | 40383-1527 |
| YOKOHAMA RUBBER CO LTD, THE | 36-11 SHINBASHI 5-CHOME | | | TOKYO 105-8685 JAPAN | | | |
| YOKOHAMA RUBBER CO LTD, THE | 474 NEWELL ST | | | | PAINESVILLE | OH | 44077-1254 |
| YOKOWO CO LTD | 7-5-11 TAKINOGAWA KITA-KU | | | TOKYO JP 114-8515 JAPAN | | | |
| YOKOWO CO LTD | FUZHUSHAN ADMINISTRATION ZONE | | | DONGGUAN GUANGDONG CN 523406 CHINA (PEOPLE'S REP) | | | |
| YOKOWO CO LTD | FUZHUSHAN ADMINISTRATION ZONE | LIAOBU TOWN | | DONGGUAN GUANGDONG CN 523406 CHINA (PEOPLE'S REP) | | | |
| YOKOWO CO LTD | HIRO HOSHINO | UNIT 1105 11/F 238 NATHAN RD | | WOODBRIDGE ON CANADA | | | |
| YOKOWO CO LTD | HIROSHI HOSHINO X408 | 4811 NORTHWEST PARKWAY | | | ATLANTA | GA | 30336 |
| YONKERS CONTRACTING COMPANY, INC. | LOU MARINO | 969 MIDLAND AVE | | | YONKERS | NY | 10704-1027 |
| YOOIL RUBBER CO LTD | 940 28 YERIM RI | | | PUSAN KR 619961 KOREA (REP) | | | |
| YOOLIM INDUSTRIAL CO LTD | 1209-8 SHINSANG-RI JINRYANG-EUP | | | GYEONGSAN-SI  KYONGBUK 712-837 KOREA (REP) | | | |
| YOOSUNG ENTERPRISE CO LTD | 279-47 WOONYONG-LI DOONPODYUN | | | ASAN CHOONGNAM KR 336-875 KOREA (REP) | | | |
| YOOSUNG ENTERPRISE CO LTD | SEAN YIM | 279-47 WOONYONG-LI DOONPODYUN | | | MURFREESBORO | TN | 37127 |
| YORK CHEVROLET-BUICK-PONTIAC-GMC IN | 1501 INDIANAPOLIS RD | | | | GREENCASTLE | IN | 46135-2414 |
| YORK CHEVROLET-BUICK-PONTIAC-GMC INC. | 1501 INDIANAPOLIS RD | | | | GREENCASTLE | IN | 46135-2414 |
| YORK CHEVROLET-PONTIAC-BUICK, INC. | 2456 W US HWY 40 | | | | BRAZIL | IN | 47834 |
| YORK CHEVROLET-PONTIAC-BUICK-OLDSMO | 315 NORTH ST | | | | HOULTON | ME | 04730-3547 |
| YORK CHEVROLET-PONTIAC-BUICK-OLDSMOBILE | 315 NORTH ST | | | | HOULTON | ME | 04730-3547 |
| YORK ELECTRIC INC | 611 ANDRE ST | | | | BAY CITY | MI | 48706-4169 |
| YORK GARY AUTOPLEX, INC. | 1420 LESLIE ST | | | | NASHVILLE | AR | 71852-4027 |
| YORK GMC TRUCK | 310 MIFFLIN DR | | | | WRIGHTSVILLE | PA | 17368-9190 |
| YORK INTERNATIONAL CORPORATION | CORPORATE SECRETARY | 631 S RICHLAND AVE | | | YORK | PA | 17403-3445 |
| YORK INTERNATIONAL CORPORATION | PO BOX 1592-364C | | | | YORK | PA | 17405 |
| YORK INTERNATIONAL CORPORATION | PRESIDENT, YORK AMERICAS | 631 S RICHLAND AVE | | | YORK | PA | 17403-3445 |
| YORK INTERNATIONAL CORPORATION | PRESIDENT, YORK AMERICAS | 631 S RICHLAND AVE | | | YORK | PA | 17403-3445 |
| YOROZU CORP | 166 MCQUISTON DR | | | | BATTLE CREEK | MI | 49037-7376 |
| YOROZU CORP | 3-7-60 TARUMACHMI KOMOKU KU | | | YOKOHAMA  KANAGAWA 222-0001 JAPAN | | | |
| YOROZU CORP | 37840 INTERCHANGE DR | | | | FARMINGTON HILLS | MI | 48335-1032 |
| YOROZU CORP | 395 MOUNTAIN VIEW INDSTRL DR | | | | MORRISON | TN | 37357 |
| YOROZU CORP | ARIHIRO KANDA | YOROZU CORPORATION | CARR. AGS-ZAC KM 18.8 | SEOCHEON KOREA (REP) | | | |
| YOROZU CORP | CHRIS PAZ | 395 MOUNTAIN VIEW IND'L. DRIVE | (FORMERLY CALSONIC YOROZU CORP | | MORRISON | TN | 37357 |
| YOROZU CORP | MIKE FERMAN X206 | YOROZU CORPORATION | 166 MCQUISTON DRIVE | | SHREVEPORT | LA | 71129 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YOROZU CORP | MIKE FERMAN X206 | 395 MT. VIEW INDSTRL DR | | | ROMULUS | MI | 48174 |
| YOUMANS CHEVROLET COMPANY | 2020 RIVERSIDE DR | | | | MACON | GA | 31204-2051 |
| YOUNG BROADCASTING | VINCE YOUNG | 599 LEXINGTON AVE. | | | NEW YORK | NY | 10022 |
| YOUNG BUICK PONTIAC CADILLAC | 1515 AUTO PARK WAY | | | | ESCONDIDO | CA | 92029-2003 |
| YOUNG CHEVROLET | 9301 E R L THORNTON FWY | | | | DALLAS | TX | 75228-6112 |
| YOUNG CHEVROLET COMPANY | 645 N MAIN ST | | | | LAYTON | UT | 84041-2230 |
| YOUNG CHEVROLET, CADILLAC, INC. | 1500 E M 21 | | | | OWOSSO | MI | 48867-9050 |
| YOUNG CHEVROLET, CADILLAC, INC. | 1500 W MAIN ST | | | | OWOSSO | MI | 48867-2046 |
| YOUNG CHEVROLET, INC. | 9301 E R L THORNTON FWY | | | | DALLAS | TX | 75228-6112 |
| YOUNG ELECTRIC SIGN COMPANY | PAUL YOUNG | 2401 FOOTHILL DRIVE | | | SALT LAKE CITY | UT | 84109 |
| YOUNG MOTOR COMPANY, INC. | 220 S GRAND AVE | | | | LYONS | KS | 67554-2810 |
| YOUNG PONTIAC, CADILLAC, GMC TRUCK | 570 N MAIN ST | | | | LAYTON | UT | 84041-2235 |
| YOUNG PONTIAC, CADILLAC, GMC TRUCK CO. | 570 N MAIN ST | | | | LAYTON | UT | 84041-2235 |
| YOUNG PONTIAC-CADILLAC | 1515 AUTO PARK WAY | | | | ESCONDIDO | CA | 92029-2003 |
| YOUNG SIN METAL IND CO LTD | 593 MANHO RI POSUNG MYON | | PYONGTAEK KR 451-764 KOREA (REP) | | | | |
| YOUNG SIN METAL IND CO LTD | SUNGJONG KIM | 593 MANHO RI POSUNG-EUP | CORONANGO PUEBLA CP 72680 MEXICO | | | | |
| YOUNG SUPPLY CO | 52000 SIERRA DR | | | | CHESTERFIELD | MI | 48047-1307 |
| YOUNG SUPPLY CO | 699 AUBURN AVE | | | | PONTIAC | MI | 48342-3305 |
| YOUNG SUPPLY CO | 888 W BALTIMORE ST | | | | DETROIT | MI | 48202-2904 |
| YOUNG'S ENVIRONMENTAL CLEAN-UP INC | G5305 N DORT HWY | | | | FLINT | MI | 48505-1832 |
| YOUNG'S SCREEN PRINTING AND EMBROIDERY | PAUL YOUNG | 1245 MUNROE FALLS AVE | | | CUYAHOGA FALLS | OH | 44221-3533 |
| YOUNGSHIN AUTOMOTIVE CO LTD | 142 SAMSEONG DONG 5F WORRI B/D | | SEOUL 135876 KOREA (REP) | | | | |
| YOUNGSHIN PRECISION CO LTD | 408 OYA RI CHEONBUK MYEON | | GYEONGJU CITY KR 780-874 KOREA (REP) | | | | |
| YOUNGSIN CHEMICAL CO LTD | 860 WONJI RI CHUCHON MYON | | KIMHAE KR 621843 KOREA (REP) | | | | |
| YOUNGSTOWN VINDICATOR | 107 VINDICATOR SQ | | | | YOUNGSTOWN | OH | 44503-1136 |
| YPLON S.A.; MCBRIDE PLC | 6 RUE MOULIN MASURE | | 7730 BAILLEUL, BELGIUM | | | | |
| YPSILANTI COMM UTILS AUTH | 2777 SATE ROAD | CITIZEN BANK OF FLINT | | | YPSILANTI | MI | 48198 |
| YPSILANTI COMMUNITY UTILITIES AUTHORITY | 2777 STATE ST | | | | YPSILANTI | MI | 48198-9112 |
| YPSILANTI, MI | 7200 S HURON RIVER DR | | | | YPSILANTI | MI | 48197-7007 |
| YPSILANTI, MI | 7200 S HURON RIVER DR | | | | YPSILANTI | MI | 48197-7007 |
| YRC LOGISTICS | MICHAEL HOFFMAN | 10990 ROE AVE | | | OVERLAND PARK | KS | 66211-1213 |
| YRC WORLDWIDE, INC. | MARK LINDAHL | 10990 ROE AVE | | | OVERLAND PARK | KS | 66211-1213 |
| YRD-CENTRE | (UNITED RESEARCH AND DEVELOPMENT CENTRE, LLC, MOSCOW, RUSSIA | | | | | | |
| YU SHIN PRECISION INDUSTRIAL CO LTD | 686-10 GOJAN-DONG NAMDONG-GU | | INCHON 403 810 KOREA (REP) | | | | |
| YU SHIN PRECISION INDUSTRIAL CO LTD | 686-10 GOJAN-DONG NAMDONG-GU | 117B-12L | INCHON KR 403 810 KOREA (REP) | | | | |
| YU SHIN PRECISION INDUSTRIAL CO LTD | JESSICA HONG | 686-10 GOJAN-DONG NAMDONG-GU | | | SHREVEPORT | LA | 71129 |
| YUAN FENG INDUSTRIAL CO LTD | 3 CHANG PIN E 1ST RD | | CHANGHUA HSIEN TW 50741 TAIWAN | | | | |
| YUAN FENG INDUSTRIAL CO LTD | RICARDO CUMMINGS 240 | C/O KINTETSU WORLD EXPRESS CAN | 6405 NORTHAM DR | | PORTLAND | OR | 97224 |
| YUHUA (JADE) SHEN | JADE (YUHUA) SHEN | 1081-100 MORNELLE COURT. | SCARBOROUGH | TORNTO M1E 4X2 CANADA | | | |
| YULON GM CO., LTD. | 5F.,NO.3, SEC.3 JHONGSING ROAD | | TAIPEI 231 TAIWAN | | | | |
| YULON GM MOTORS COMPANY LIMITED | 5TH FL., NO. 3, SECTION 3, ZHONGXING RD., XINBIAN CITY | | TAIPEI COUNTY, 231, TAIWAN | | | | |
| YULONG GM CO., LTD | LEGAL STAFF | 5TH FLOOR, NO.3, SECTION 3 | ZHONGXING ROAD, XINDIAN CITY | TAIPEI COUNTY, 231, TAIWAN | | | |
| YUM INTERNATIONAL | GAIL GACHES | 5100 COMMERCE CROSSINGS DR | | | LOUISVILLE | KY | 40229-2128 |
| YUN SHENG USA INC | THOMAS ZHU X109 | 395 OYSTER POINT BLVD | | | MOUNT EATON | OH | 44659 |
| YUN-CHEN KUO | 363 PEARL ST, APT.3, WEST LAFAYETTE | | | | WEST LAFAYETTE | IN | 47906 |
| YUSUF A. ALGHANIM | AL BADAWIA STREET | | FAHAHEEL KUWAIT | | | | |
| YUSUF A. ALGHANIM | JASSIM AL BOODAI ST | | JAHRA KUWAIT | | | | |
| YUSUF AHMED ALGHANIM & SONS (W.L.L.) | AUTOMOTIVE OPERATIONS | | SAFAT 13003 KUWAIT | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Z FRANK CHEVROLET, IRVING PARK | 5333 W IRVING PARK RD | | | | CHICAGO | IL | 60641-2529 |
| Z FRANK, INC/WHEELS, INC. | 666 GARLAND PL | | | | DES PLAINES | IL | 60016-4725 |
| Z-06 PRODUCTS, LLC | SCOTT KOHN | 5852 SAWYER ROAD | | | SAWYER | MI | 49125 |
| Z. FRANK, L.L.C. | 6060 N WESTERN AVE | | | | CHICAGO | IL | 60659 |
| ZACHRY CONSTRUCTION CORPORATION S.A. | RAY DOLLY | 527 LOGWOOD AVE | | | SAN ANTONIO | TX | 78221-1738 |
| ZACK WERTZ | 9697 E RIVER RD NW | | | | COON RAPIDS | MN | 55433-5514 |
| ZAKLAD PRODUKCYJNO MONTAZOWY UNIMET | MURASKA 17A | | | TYCHY PL 43-100 POLAND (REP) | | | |
| ZAMPELL REFRACTORIES | JASON HEATH | 3 STANLEY TUCKER DR | | | NEWBURYPORT | MA | 01950-4029 |
| ZANETTINI BAROSSI SA INDUSTRIA E CO | JOSE F. CAMPOS | AV CARIOCA 446/ 490-VILA CARI | | ANSAN CITY425 110 KOREA (REP) | | | |
| ZANINI AUTO GRUP SA | 840 INDUSTRIAL PARK DR | | | | WINCHESTER | TN | 37398 |
| ZANINI AUTO GRUP SA | MARINETA 2 POL IND LEVANTE | | | PARETS DEL VALLES  BARCELONA 08150 SPAIN | | | |
| ZANINI DE MEXICO SA DE CV | LA CANADA LOTE 5 | | | EL MARQUES QA 76246 MEXICO | | | |
| ZANINI DE MEXICO SA DE CV | MIKE TOMKOVICZ | LA CANADA LOTE 5 | | | GRAND RAPIDS | MI | 49508 |
| ZANINI TENNESSEE INC | 840 INDUSTRIAL PARK DR | | | | WINCHESTER | TN | 37398 |
| ZANINI TENNESSEE INC | ABEER ZAHRAN | 840 INDUSTRIAL PARK DRIVE | | | NEW MADISON | OH | 45346 |
| ZARAGOZA DE VEHICULOS INDUSTRIALES, S.A. | VIA DE LA HISPANIDAD 133 | | | ZARAGOZA 50011 SPAIN | | | |
| ZARNACK BETEILIGUNGS GMBH & CO KG | S. MILLER 8108411759 | METALLWARENFABRICK GMBH | POSTFACH 100351/3002 WEDEMARK | | CRANBURY | NJ | 08512 |
| ZARZOUR CHEVROLET, INC. | 12577 G A R HWY | | | | CHARDON | OH | 44024 |
| ZARZOUR CHEVROLET, INC. | 12577 G A R HWY | | | | CHARDON | OH | |
| ZATKOFF, ROGER CO | 23230 INDUSTRIAL PARK DR | | | | FARMINGTON HILLS | MI | 48335-2850 |
| ZATKOFF, ROGER CO | TERRI SOUTHGATE | PO BOX 486 | | | FARMINGTON HILLS | MI | 48332-0486 |
| ZATKOFF, ROGER CO | TERRI SOUTHGATE | PO BOX 486 | | SAN ANDRES SPAIN | | | |
| ZECH CO | 5083 N 250 W | | | | MARION | IN | 46952-9739 |
| ZEHNDER CHEVROLET BUICK, INC. | 511 N MAIN ST | | | | FRANKENMUTH | MI | 48734-1117 |
| ZEICHNER ELLMAN & KRAUSE LLP | ATT: STUART A. KRAUSE & BRYAN D. LEINBACH | ATTY FOR TOYOTA TSUSHO CANADA & TOYOTA TSUSHO AMERICA | 575 LEXINGTON AVENUE | | NEW YORK | NY | 10022 |
| ZEIGLER CHEVROLET, INC. | 3914 MAIN HWY | | | | BAMBERG | SC | 29003-1800 |
| ZEIGLER CHEVROLET-OLDS, INC. | PO BOX 443 | | | | CLAYSBURG | PA | 16625-0443 |
| ZEIMET-WOZNIAK & ASSOCIATES, INC. | 28450 FRANKLIN RD | | | | SOUTHFIELD | MI | 48034-5504 |
| ZEIMETZ MOTORS, INC. | 120 E GRANT ST | | | | SPRING VALLEY | MN | 55975-1146 |
| ZELLER ELECTRIC INC | 4250 HOFFMEISTER AVE | | | | SAINT LOUIS | MO | 63125-2207 |
| ZEMCO MANUFACTURING INC | 2320 MEYER RD | | | | FORT WAYNE | IN | 46803-2910 |
| ZEMCO MANUFACTURING INC | TOM MCKINLEY | 730 GROWTH AVENUE | | | EL PASO | TX | 79906 |
| ZENG JANG MOTORS CORP. | 201 SEC 3 NANKING E ROAD | | | TAIPEI TAIWAN | | | |
| ZENRIN | LOYD LOVE | 851 TRAEGER AVE STE 210 | | | SAN BRUNO | CA | 94066-3037 |
| ZENRIN CO LTD | 851 TRAEGER AVE STE 210 | | | | SAN BRUNO | CA | 94066-3037 |
| ZEPPELIN-STIFTUNG | 1088 N HUANCHENG RD | FENGXIAN DISTRICT | | SHANGHAI CN 201401 CHINA (PEOPLE'S REP) | | | |
| ZEPPELIN-STIFTUNG | 1102 AVIATION BLVD | | | | HEBRON | KY | 41048-9332 |
| ZEPPELIN-STIFTUNG | 13323 IL HIGHWAY 133 | | | | PARIS | IL | 61944-6700 |
| ZEPPELIN-STIFTUNG | 15 SPIRAL DR | | | | FLORENCE | KY | 41042-1357 |
| ZEPPELIN-STIFTUNG | 1570 E P STREET EXT | | | | NEWTON | NC | 28658-7803 |
| ZEPPELIN-STIFTUNG | 15811 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168-9629 |
| ZEPPELIN-STIFTUNG | 3300 JOHN CONELLEY DR | | | | LAPEER | MI | 48446 |
| ZEPPELIN-STIFTUNG | 35 WOOMERA RD | | | EDINBURGH PARK SA 5111 AUSTRALIA | | | |
| ZEPPELIN-STIFTUNG | 4015 MICHIGAN AVE | | | | DETROIT | MI | 48210-3266 |
| ZEPPELIN-STIFTUNG | 946 QUALITY DR | | | | LANCASTER | SC | 29720-4722 |
| ZEPPELIN-STIFTUNG | ADENAUERPLATZ 1 | | | FRIEDRICHSCHAFEN BW 88045 GERMANY | | | |
| ZEPPELIN-STIFTUNG | AV CONDE ZEPPELIN 1.935 | PARTE-PREDIO 2 BAIRRO DO EDEM | | SOROCABA SP 18103000 BRAZIL | | | |
| ZEPPELIN-STIFTUNG | CAASMANNSTRASSE 9 | WERK BRANDENBURG | | BRANDENBURG BB 14770 GERMANY | | | |
| ZEPPELIN-STIFTUNG | DR JURGEN ULDERUP STRASSE 7 | | | STEMWEDE NW 32351 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZEPPELIN-STIFTUNG | ERNST-SACHS-STR 62 | | | SCHWEINFURT BY 97424 GERMANY | | | |
| ZEPPELIN-STIFTUNG | FRIESDORFER STR 175 | | | BONN NW 53175 GERMANY | | | |
| ZEPPELIN-STIFTUNG | HALDEMER STR 2 | | | LEMFOERDE NS 49448 GERMANY | | | |
| ZEPPELIN-STIFTUNG | HARALD BRUCKNER | RONTGENSTRASSE 2 | | NAUCALPAN EM 53370 MEXICO | | | |
| ZEPPELIN-STIFTUNG | HARALD BRUCKNER | RONTGENSTRASSE 2 | | SCHWEINFURT, BY GERMANY | | | |
| ZEPPELIN-STIFTUNG | HAUPTVERWALTUNG, GRAF-VON-SODEN-PLATZ 1, 88046 FRIEDRICHSHAFEN | | | GERMANY | | | |
| ZEPPELIN-STIFTUNG | HUNTEBURGER STR 21 | | | DAMME NS 49401 GERMANY | | | |
| ZEPPELIN-STIFTUNG | INDUSTRIA METALURGICA 1010-2 | | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| ZEPPELIN-STIFTUNG | INDUSTRIA METALURGICA 1010-2 | PARQUE INDUSTRIAL RAMO ARIZPE | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| ZEPPELIN-STIFTUNG | INDUSTRIEGEBIET | | | SIMMERN RP 55469 GERMANY | | | |
| ZEPPELIN-STIFTUNG | JACK MCGRAIL | 500 BARCLAY BLVD | | | LINCOLNSHIRE | IL | 60069-4306 |
| ZEPPELIN-STIFTUNG | JACK MCGRAIL | 500 BARCLAY BLVD. | | | ROMULUS | MI | 48174 |
| ZEPPELIN-STIFTUNG | KARIN RUNNEBAUM | WIESENSTR 30 | | DAMME, NIEDERSACHSEN GERMANY | | | |
| ZEPPELIN-STIFTUNG | KARIN RUNNEBAUM | WIESENSTR 30 | | | FINDLAY | OH | |
| ZEPPELIN-STIFTUNG | KM 3.5 CARRETERA EL SALTO | | | EL SALTO JA 45680 MEXICO | | | |
| ZEPPELIN-STIFTUNG | LANGENAUER STRASSE 18 | | | KREUZTAL NW 57223 GERMANY | | | |
| ZEPPELIN-STIFTUNG | M-C. SCHRAMM | SIEMENSSTR 4 | | DIEPHOLZ GERMANY | | | |
| ZEPPELIN-STIFTUNG | M-C. SCHRAMM | SIEMENSSTR 4 | | HARLOW ESSEX GREAT BRITAIN | | | |
| ZEPPELIN-STIFTUNG | MARK HELMINIAK | 15 SPIRAL DRIVE | | | SYLVANIA | GA | 30467 |
| ZEPPELIN-STIFTUNG | MARK HELMINIAK | KM 3.5 CARRETERA EL SALTO | | TLAXCALA CP 90434 MEXICO | | | |
| ZEPPELIN-STIFTUNG | PAUL DONNELLY | HEAVY TRUCK DIV | 946 QUALITY DRIVE | | FRANKFORT | KY | 40601 |
| ZEPPELIN-STIFTUNG | PAUL WALTERS | C/O FICHTEL & SACHS INDUSTRIES | 3637 MALLARD RUN | | HARRISON TOWNSHIP | MI | 48045 |
| ZEPPELIN-STIFTUNG | PAUL WALTERS | 909 CROCKER RD | SACHS AUTOMOTIVE | | WESTLAKE | OH | 44145-1030 |
| ZEPPELIN-STIFTUNG | PAUL WALTERS | SACHS AUTOMOTIVE | 909 CROCKER RD | | COLUMBUS | IN | 47201 |
| ZEPPELIN-STIFTUNG | PAUL ZAREK | 55 BAKER BLVD | | | HAWESVILLE | KY | 42348 |
| ZEPPELIN-STIFTUNG | PAUL ZAREK | S.A DE C.V | CALLE 7 NORTE S/N MANZANA J LO | | TAYLOR | MI | 48180 |
| ZEPPELIN-STIFTUNG | PAUL ZAREK | 1570 EAST P ST EXTENSION | | | PLYMOUTH | MI | 48170 |
| ZEPPELIN-STIFTUNG | PAUL ZAREK | 3300 JOHN CONELLEY DR | | | LAPEER | MI | 48446 |
| ZEPPELIN-STIFTUNG | PAUL ZAREK | 3300 JOHN CONELLEY DR | | | SIMPSONVILLE | SC | 29681 |
| ZEPPELIN-STIFTUNG | PAUL ZAREK | 55 BAKER BLVD | | | BREWER | ME | 04412-2254 |
| ZEPPELIN-STIFTUNG | ROENTGENSTR 2 | | | SCHWEINFURT BY 97424 GERMANY | | | |
| ZEPPELIN-STIFTUNG | RONTGENSTRASSE 2 | | | SCHWEINFURT BY 97424 GERMANY | | | |
| ZEPPELIN-STIFTUNG | SIEMENSSTR 4 | | | DIEPHOLZ NS 49356 GERMANY | | | |
| ZEPPELIN-STIFTUNG | STEPHANIE KRUSE | C/O ZF LEMFOERDER GMBH | DR JUERGEN ULDERUP STR 11 | | BRIGHTON | MI | 48116 |
| ZEPPELIN-STIFTUNG | STEPHANIE KRUSE | C/O ZF LEMFOERDER GMBH | LANGENAUER STRASSE 18 | DIEPHOLZ GERMANY | | | |
| ZEPPELIN-STIFTUNG | STEVE DETOMASO X106 | 3637 MALLARD RUN | | | BUFFALO | NY | 14212 |
| ZEPPELIN-STIFTUNG | STROJARENSKA 2 | | | TRNAVA SK 91702 SLOVAKIA | | | |
| ZEPPELIN-STIFTUNG | SUE LEWIS X118 | 6 BAKER BLVD | | | BROWNSVILLE | TX | 78521 |
| ZEPPELIN-STIFTUNG | SUE LEWIS X118 | 6 BAKER BLVD | | | BREWER | ME | 04412-2253 |
| ZEPPELIN-STIFTUNG | TONY FERRI | ZF GROUP NORTH AMERICA OPER. | 1010-2 PARQUE INDUSTRIAL | RAMOSA ARIZPE CP 25900 MEXICO | | | |
| ZEPPELIN-STIFTUNG | TONY FERRI | ZF GROUP NORTH AMERICA OPER. | 1010-2 PARQUE INDUSTRIAL | TAEGU KOREA (REP) | | | |
| ZEPPELIN-STIFTUNG | VAL MORENO | 1102 AVIATION BLVD | RUBBER METAL DIV | | HEBRON | KY | 41048-9332 |
| ZEPPELIN-STIFTUNG | VAL MORENO | FICHTEL & SACHS INDUSTRIES INC | 13323 ILLINOIS HWY 133 | | COLUMBUS | OH | |
| ZEPPELIN-STIFTUNG | VAL MORENO | RUBBER METAL DIV | 1102 AVIATION BLVD | KIRCHHEIMBOLANDEN GERMANY | | | |
| ZEUS INDUSTRIAL PRODUCTS INC | 620 MAGNOLIA ST | | | | ORANGEBURG | SC | 29115-6980 |
| ZF LENKSYSTEME GMBH | 1201 AVIATION BLVD | | | | HEBRON | KY | 41048-8502 |
| ZF LENKSYSTEME GMBH | 130/326 IMPASSE DES CEDRES | | | MARIGNIER FR 74970 FRANCE | | | |
| ZF LENKSYSTEME GMBH | 15 SPIRAL DR | | | | FLORENCE | KY | 41042-1357 |
| ZF LENKSYSTEME GMBH | 15811 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168-9629 |
| ZF LENKSYSTEME GMBH | 4850 E AIRPORT DR | | | | ONTARIO | CA | 91761-7818 |
| ZF LENKSYSTEME GMBH | 50 HARVILL RD | | | SAINT THOMAS ON N5P 4M6 CANADA | | | |
| ZF LENKSYSTEME GMBH | 5375 INTERNATIONAL PKWY SE | | | | GRAND RAPIDS | MI | 49512-9730 |
| ZF LENKSYSTEME GMBH | ABEL BUSTAMANTE | 1201 AVIATION BLVD. | | | GREENFIELD | OH | |
| ZF LENKSYSTEME GMBH | ABEL BUSTAMANTE | 15 SPIRAL DRIVE | | | SCHILLER PARK | IL | |
| ZF LENKSYSTEME GMBH | ABEL BUSTAMANTE | 15 SPIRAL DR | | | FLORENCE | KY | 41042-1357 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZF LENKSYSTEME GMBH | ABEL BUSTAMANTE | C/O CATERPILLAR LOGISTICS | 1302 RUSKIN DR #10 | | GROVEPORT | OH | 43125 |
| ZF LENKSYSTEME GMBH | ABEL BUSTAMANTE | C/O THERMAL DYNAMICS | 4850 E. AIRPORT DRIVE | | BROWNSVILLE | TX | |
| ZF LENKSYSTEME GMBH | ASPERGER STR 24 | | | BIETIGHEIM BISSINGEN BW 74321 GERMANY | | | |
| ZF LENKSYSTEME GMBH | AV CONDE ZEPPELIN 1.935 | | | SOROCABA SP 18103 905 BRAZIL | | | |
| ZF LENKSYSTEME GMBH | AV CONDE ZEPPELIN 1.935 | PARTE PREDIO 02 EDEN | | SOROCABA SP 18103 905 BRAZIL | | | |
| ZF LENKSYSTEME GMBH | AV DE LA MONTANA 128 | | | QUERETARO QA 76220 MEXICO | | | |
| ZF LENKSYSTEME GMBH | HANS-PETER KUHNLE | GUEGLINGSTR 95 | | | RIDGWAY | PA | 15823 |
| ZF LENKSYSTEME GMBH | KURT FELLER | C/O KEY PLASTICS LLC | 5375 INTERNATIONAL PKY SE | | ONTARIO | CA | 91761 |
| ZF LENKSYSTEME GMBH | KURT FELLER | 50 HARVILL RD | | GANANOQUE ON CANADA | | | |
| ZF LENKSYSTEME GMBH | MARK DROTLEFF | 130/326 IMPASSE DES CEDRES | | QUERETARO QA 76220 MEXICO | | | |
| ZF LENKSYSTEME GMBH | RICHARD-BULLINGER-STR 77 | | | SCHWAEBISCH GMUEND BW 73527 GERMANY | | | |
| ZF LENKSYSTEME GMBH | RICHARD-BULLINGER-STR 77 | POSTFACH 1340 | | SCHWAEBISCH GMUEND BW 73522 GERMANY | | | |
| ZF LENKSYSTEME GMBH | ROUTE DE BLOIS | | | VENDOME FR 41100 FRANCE | | | |
| ZF LENKSYSTEME GMBH | VALDIR PASCHOALINI | AV CONDE ZEPPELIN 1.935 | PREDIO 02 BAIRRO EDEN | | MARYSVILLE | OH | 43040 |
| ZF LENKSYSTEME GMBH (SE5) | EBERHARD KUBLER | RICHARD BULLINGER STR. 77 | | 73529 SCHW—BISCH GM■ND. GERMANY | | | |
| ZHEJIANG CHANGHUA AUTO PARTS CO LTD | ZHOUXIANG TOWN INDUSTRY PARK | NO KAIFAER RD | | CIXI ZHEJIANG CN 315324 CHINA (PEOPLE'S REP) | | | |
| ZHEJIANG WANCHAO ELECTRONICS CO LTD | END OF QUXI RD OUHAI AVE | | | WENZHOU 325016 CHINA (PEOPLE'S REP) | | | |
| ZHEJIANG WANFENG AUTO HOLDING GROUP | JEFF DORNSEIFER X261 | C/O CLEVELAND PROCESSING CENTE | 4510 EAST 71ST | | WARREN | MI | 48089 |
| ZHEJIANG WANFENG AUTO HOLDING GROUP | XINCHANG COUNTY INDUSTRIAL ZON | WANFENG S&T PARK | | SHAOXING ZHEJIANG CN 312500 CHINA (PEOPLE'S REP) | | | |
| ZHEJIANG WANFENG AUTO HOLDING GROUP | XINCHANG COUNTY INDUSTRIAL ZONE | | | SHAOXING ZHEJIANG CN 312500 CHINA (PEOPLE'S REP) | | | |
| ZHEJIANG WANFENG AUTO HOLDING GROUP | XINCHANG COUNTY INDUSTRIAL ZONE | WANFENG S&T PARK | | SHAOXING ZHEJIANG CN 312500 CHINA (PEOPLE'S REP) | | | |
| ZHEJINANG UNIVERSITY | NO 38 ZHEDA RD | XIHU DISTRICT | | HANGZHOU ZHEJIANG CN 310027 CHINA (PEOPLE'S REP) | | | |
| ZHENGZHOU UNIVERSITY | NO 100 KEXUE RD | | | ZHENGZHOU HENAN CN 450001 CHINA (PEOPLE'S REP) | | | |
| ZHONGDING USA INC | 1 FACTORY ST | | | | BALTIC | OH | 43804 |
| ZHONGDING USA INC | 310 RAILROAD AVE NE | | | | STRASBURG | OH | 44680 |
| ZHONGDING USA INC | DAVID DOLIK | 310 RAILROAD AVE N.E | | | BERNE | IN | 46711 |
| ZHONGDING USA INC | DAVID DOLIK | 310 RAILROAD AVE N.E | | | STRASBURG | OH | 44680 |
| ZIGROSSI PONTIAC BUICK GMC, INC. | 5069 E MAIN STREET RD | | | | BATAVIA | NY | 14020-3436 |
| ZIM | ELIZABETH SMALL | 5801 LAKE WRIGHT DR | | | NORFOLK | VA | 23502-1863 |
| ZIMBRICK BUICK PONTIAC GMC EASTSIDE | 3533 BENJAMIN DR | | | | MADISON | WI | 53718-6378 |
| ZIMBRICK SAAB | 1809 W BELTLINE HWY | | | | MADISON | WI | 53713-2333 |
| ZIMBRICK, INC. | 1601 W BELTLINE HWY | | | | MADISON | WI | 53713-2329 |
| ZIMMERMAN BROS., INC. | 118 N MONROE ST | | | | PITTSFIELD | IL | 62363-1427 |
| ZINGG PONTIAC, BUICK, GMC | 1389 W MAIN ST | | | | WHITEWATER | WI | 53190-1503 |
| ZIO AUTOMATION INC | 1763 BASELINE RD STE 117 | | | | GRAND ISLAND | NY | 14072-2084 |
| ZIONS CREDIT CORPORATION | P.O. BOX 3954 | | | | SALT LAKE CITY | UT | 84110-3954 |
| ZIP MAIL SERVICE | BART BROWN | 288 HANLEY INDUSTRIAL CT | | | SAINT LOUIS | MO | 63144-1508 |
| ZIPCAR | BRIAN JACKSON | 25 FIRST STREET, 4TH FLOOR | | | CAMBRIDGE | MA | 02141 |
| ZIZALA VERMEOGENSVERWALTUNGS UND BE | PERDRO PERZE VARGAS | SCHEIBBSERSTR 17A | | CUAUTLANCINGO PU 72730 MEXICO | | | |
| ZIZALA VERMEOGENSVERWALTUNGS UND BE | SCHEIBBSERSTR 17A | | | NIEDEROESTERREICH AT 3250 AUSTRIA | | | |
| ZIZALA VERMEOGENSVERWALTUNGS UND BE | SCHEIBBSERSTR 17A | WIESELBURG AN DER ERLAUF | | NIEDEROESTERREICH AT 3250 AUSTRIA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZIZALA VERMEOGENSVERWALTUNGS UND BE | SCHEIBBSERSTRASSE 17A | | | NIEDEROESTERREICH 3250 AUSTRIA | | | |
| ZOGENIX INC. | CARLA FISCHENICH | 11682 EL CAMINO REAL STE 320 | | | SAN DIEGO | CA | 92130-2092 |
| ZORESCO EQUIPMENT COMPANY | 1241 LOWER LODI ROAD | | | | TURTLE CREEK | PA | 15145 |
| ZORESCO EQUIPMENT COMPANY | 1241 LOWER RODI ROAD | | | | TURTLE CREEK | PA | 15145 |
| ZORESCO EQUIPMENT COMPANY | 1241 RODI RD | | | | TURTLE CREEK | PA | 15145-1038 |
| ZORESCO EQUIPMENT COMPANY | VICTOR TEDESCO | 1241 RODI RD | | | TURTLE CREEK | PA | 15145-1038 |
| ZR AUTOMOTIVE GMBH | MOOSBACHSTR 8 | | | BRETZFELD BW 74626 GERMANY | | | |
| ZUBOR BUICK PONTIAC GMC, INC. | 14000 TELEGRAPH RD | | | | TAYLOR | MI | 48180-4639 |
| ZUVALAS COMPANY LIMITED | PO BOX 120 | | | RHODES GREECE | | | |
| ZYDECO DEVELOPMENT | ATTN: ALAN HAYWOOD | 401 CONGRESS AVE STE 2200 | | | AUSTIN | TX | 78701-3790 |
| ZYDECO DEVELOPMENT, INC. | 1135 W 6TH ST STE 120 | | | | AUSTIN | TX | 78703-5309 |
| ZYGOT OPERATIONS LTD | ROB WHARRAM | 4301 WESTERN RD. | | | WOOSTER | OH | |
| | | | | | | | |
| | | | | | | | |
| | | | Partial Address Labels | | | | |
| | | | | | | | |
| | 212 W MICHIGAN AVE | | | | JACKSON | MI | 49201-2236 |
| | 245 N. WACO ST. | | | | WICHITA | KS | 67202 |
| | ATTN: GENERAL COUNSEL | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| ???(JODIE SHAN) | | | | | | | |
| 0693172 BC LTD | | | | | | | |
| 10VOX ENTERTAINMENT | | | | | | | |
| 1404371 ONTARIO LTD | | | | | | | |
| 1526490 ONTARIO INC | | | | | | | |
| 1C COMPANY | | | | | | | |
| 1C COMPANY | | | | | | | |
| 1C COMPANY | | | | | | | |
| 1C COMPANY | | | | | | | |
| 2082486 ONTARIO INC | | | | | | | |
| 2133095 ONTARIO INC | | | | | | | |
| 3 G SERVICES | | | | | | | |
| 3093-5753 QUEBEC INC | | | | | | | |
| 3174332 NOVA SCOTIA LTD | | | | | | | |
| 3627730 CANADA INC | | | | | | | |
| 3701336 CANADA INC | | | | | | | |
| 3D SYSTEMS, INC. | | | | | | | |
| 3E TRADING, LLC | | | | | | | |
| 3M CANADA LIMITED | | | | | | | |
| 4 & 1 IMPORTS | | | | | | | |
| 4FLOW AG | | | | | | | |
| 4IMPRINT, INC. | | | | | | | |
| 4WALLS.COM | | | | | | | |
| 600 GROUP PLC, THE | | | | | | | |
| 602769 ONTARIO LTD | | | | | | | |
| 6249931 CANADA INC | | | | | | | |
| 637166 ONTARIO LTD | | | | | | | |
| 654075 ONTARIO INC | | | | | | | |
| 88MPH STUDIOS, INC. | | | | | | | |
| 941807 ONTARIO LTD | | | | | | | |
| 968402 ONTARIO LTD | | | | | | | |
| A & P INST-ALL-RAK INC | | | | | | | |
| A CONCERNED AMERICAN | | | | | | | |
| A F POLLUTION ABATEMENT SYSTEMS | | | | | | | |
| A FIDANZA | | | | | | | |
| A HARMS | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| A KAYSER AUTOMOTIVE SYSTEMS GMBH | | | | | | | |
| A RAYMOND GERANCE | | | | | | | |
| A REA TOOLS & TUBING LTD | | | | | | | |
| A T S | | | | | | | |
| A. | | | | | | | |
| A. B. "ROSS" HOWELL | | | | | | | |
| A. KERSTE | | | | | | | |
| A. M. MCCALLUM SR. | | | | | | | |
| A.I.S.I.   (AMERICAN IRON & STEEL) | | | | | | | |
| A.K.HANSARAJ | | | | | | | |
| A.NAIR | | | | | | | |
| A.P.A. INDUSTRIES, INC. | | | | | | | |
| AACHEN UNIVERSITY | | | | | | | |
| AAIM NOVELTIES, LLC | | | | | | | |
| AARON | | | | | | | |
| AARON | | | | | | | |
| AARON | | | | | | | |
| AARON BELANGER | | | | | | | |
| AARON FUCHS | | | | | | | |
| AARON NEFF | | | | | | | |
| AARON ROSENBERG | | | | | | | |
| AARON STENGEL | | | | | | | |
| AB SKF | | | | | | | |
| ABAGAIL | | | | | | | |
| ABB INC | | | | | | | |
| ABB LTD | | | | | | | |
| ABC | | | | | | | |
| ABC GROUP INC | | | | | | | |
| ABDUL | | | | | | | |
| ABEDNEGO ENVIRONMENTAL SVCS LLC | | | | | | | |
| ABHINAV | | | | | | | |
| ABHISHEK | | | | | | | |
| ABHISHEK | | | | | | | |
| ABNER FRANCISCO | | | | | | | |
| ABRAM HARRIS | | | | | | | |
| AC TECHNICAL SYSTEMS INC | | | | | | | |
| AC WILLIAMS | | | | | | | |
| ACCELRYS INC. | | | | | | | |
| ACCENTA COMPONENTA CORP | | | | | | | |
| ACCENTURE LTD | | | | | | | |
| ACCEPT SOFTWARE CORP | | | | | | | |
| ACCESS LANE, INC. | | | | | | | |
| ACCESSORY PROS INC | | | | | | | |
| ACCOLADE REACTION PROMOTION GRP | | | | | | | |
| ACCU-SPEC SALES & MANUFACTURING | | | | | | | |
| ACE CONTROLS INC | | | | | | | |
| ACHESON, JOHN | | | | | | | |
| ACHT G WEB-SOLUTIONS & SERVICE | | | | | | | |
| ACKLANDS GRAINGER LTD | | | | | | | |
| ACME APPAREL | | | | | | | |
| ACME TRADING CO. LLC | | | | | | | |
| ACTIVISION PUBLISHING, INC. | | | | | | | |
| ACUSHNET CANADA INC | | | | | | | |
| AD GRAPHIC SOURCE, INC. D/B/A ADGSOURCE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AD IDEAS OF WISCONSIN, INC., D/B/A IMAGE INNOVATORS | | | | | | | |
| ADAM | | | | | | | |
| ADAM | | | | | | | |
| ADAM | | | | | | | |
| ADAM ACKELS | | | | | | | |
| ADAM BARZEL CORP. | | | | | | | |
| ADAM BERLINGER | | | | | | | |
| ADAM BRITT | | | | | | | |
| ADAM BUTTS | | | | | | | |
| ADAM CONFORTI | | | | | | | |
| ADAM CRAIG | | | | | | | |
| ADAM DATA | | | | | | | |
| ADAM DATA | | | | | | | |
| ADAM DEFRIN | | | | | | | |
| ADAM DRUPKA | | | | | | | |
| ADAM E. MCKINNEY | | | | | | | |
| ADAM FODERA | | | | | | | |
| ADAM HATCHER | | | | | | | |
| ADAM MORTON | | | | | | | |
| ADAM NADOLSKI | | | | | | | |
| ADAM NOBLE | | | | | | | |
| ADAM WILTSIE | | | | | | | |
| ADAMS, NOLAND | | | | | | | |
| ADCOLE CORP | | | | | | | |
| ADCOLE CORPORATION | | | | | | | |
| ADDMORE OFFICE FURNITURE INC | | | | | | | |
| ADEEL USMAN | | | | | | | |
| ADEL WAHAB | | | | | | | |
| ADEPT TECHNOLOGY INC | | | | | | | |
| ADESA CORPORATION AUCTIONS | | | | | | | |
| ADI OF NEW YORK | | | | | | | |
| ADITI SHARMA | | | | | | | |
| ADLER | | | | | | | |
| ADLY BELLAGHA | | | | | | | |
| ADOBE SYSTEMS | | | | | | | |
| ADP DEALER SERVICES LTD | | | | | | | |
| ADRIAN IOAN NICULESCU | | | | | | | |
| ADRIAN IRIVNE | | | | | | | |
| ADRIAN J COMBE III | | | | | | | |
| ADRIAN MACDONALD | | | | | | | |
| ADRIAN ORTEGA | | | | | | | |
| ADRIAN PERIC | | | | | | | |
| ADRIAN STEEL CO | | | | | | | |
| ADRIANO | | | | | | | |
| ADRIANO LIBECCIO | | | | | | | |
| ADRIENNE WHEELER | | | | | | | |
| ADSCOM CORPORATION | | | | | | | |
| ADVANCED CONSULTING & ENGINEERING | | | | | | | |
| ADVANCED MOTION & CONTROLS LTD | | | | | | | |
| ADVANCED NUMERICAL SOLUTIONS | | | | | | | |
| ADVANCED PUBLICATIONS | | | | | | | |
| ADVANCED SILHOUETTES & MORE | | | | | | | |
| ADVERTISING SPECIALTY COMPANY | | | | | | | |
| ADVICS CO LTD | | | | | | | |
| ADW INDUSTRIES INC | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AERIA GAMES ENTERTAINMENT | | | | | | | |
| AERO INC | | | | | | | |
| AEROTEK INC | | | | | | | |
| AFTERMARKET TECHNOLOGY CORP | | | | | | | |
| AFTERSHOCK DECALS LLC | | | | | | | |
| AGA | | | | | | | |
| AGGLO CORPORATION LIMITED | | | | | | | |
| AGIE LTD | | | | | | | |
| AGUSTIN | | | | | | | |
| AHARON KRISHEVSKI | | | | | | | |
| AHEARN & SOPER INC | | | | | | | |
| AHEARN & SOPER LTD | | | | | | | |
| AHMAD | | | | | | | |
| AHMED | | | | | | | |
| AHMED AL TOHAMI | | | | | | | |
| AHMED AZEME | | | | | | | |
| AHMIC MIRNES MINKO | | | | | | | |
| AIG | | | | | | | |
| AIM | | | | | | | |
| AINSWORTH INC | | | | | | | |
| AIR INTERNATIONAL (US) HOLDINGS INC | | | | | | | |
| AIR LIQUIDE SAD CONSEIL SURVEILLANC | | | | | | | |
| AIREX | | | | | | | |
| AIRPAK SAFETY TRAINING | | | | | | | |
| AIRSAGE | | | | | | | |
| AIRSAGE | | | | | | | |
| AIRSOXYGEN | | | | | | | |
| AISIN SEIKI CO LTD | | | | | | | |
| AIVEN ANDRIANS | | | | | | | |
| AIVEN ANDRIANS | | | | | | | |
| AIVEN ANDRIANS | | | | | | | |
| AJ ADAMS | | | | | | | |
| AJ HEROD | | | | | | | |
| AJAX MAGNATHERMIC CANADA LTD | | | | | | | |
| AJAX MAGNETHERMIC CANADA | | | | | | | |
| AJAX TOCCO MAGNETHERMIC CANADA LT | | | | | | | |
| AKBAR SHAFIKHANI | | | | | | | |
| AKEBONO CORPORATION | | | | | | | |
| AKHIL KAPOOR | | | | | | | |
| AKIS AGORASTOS | | | | | | | |
| AL PFALZGRAF | | | | | | | |
| AL R | | | | | | | |
| AL SCHAFER | | | | | | | |
| AL STEINBERG | | | | | | | |
| AL STUTSON | | | | | | | |
| AL-HAWSA YAAQOUB'JACOB' | | | | | | | |
| ALABAMA, TUSCALOOSA, THE UNIVERSITY OF | | | | | | | |
| ALAN | | | | | | | |
| ALAN BUTLER | | | | | | | |
| ALAN COHEN | | | | | | | |
| ALAN D. HUDDLESTON | | | | | | | |
| ALAN D. SMITH | | | | | | | |
| ALAN ESTRADA | | | | | | | |
| ALAN F. LEVY | | | | | | | |
| ALAN FRANK | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALAN GREENWOOD | | | | | | | |
| ALAN K. WHIPPLE | | | | | | | |
| ALAN KLAMECKI | | | | | | | |
| ALAN LASCHIVER | | | | | | | |
| ALAN MENNING | | | | | | | |
| ALAN MORLANG | | | | | | | |
| ALAN O'MARTIN | | | | | | | |
| ALAN PONELEIT | | | | | | | |
| ALAN S. NASS | | | | | | | |
| ALAN SALMANSON | | | | | | | |
| ALAN SMOLAR | | | | | | | |
| ALAN STEVENSON | | | | | | | |
| ALAN STEVENSON | | | | | | | |
| ALAN STRICKER | | | | | | | |
| ALAN WARRICK | | | | | | | |
| ALAN WATSON | | | | | | | |
| ALANA STROTHER | | | | | | | |
| ALASKA SALES AND SERVICE | | | | | ANCHORAGE | AK | 99501-2886 |
| ALBERICI CONTRACTORS LTD | | | | | | | |
| ALBERT BARBER | | | | | | | |
| ALBERT PARTENHEIMER | | | | | | | |
| ALBERT TAYLOR | | | | | | | |
| ALBERT YOUNG | | | | | | | |
| ALCAN INC | | | | | | | |
| ALCOA INC | | | | | | | |
| ALEJANDRO | | | | | | | |
| ALEJANDRO LM | | | | | | | |
| ALEKSANDR | | | | | | | |
| ALEKSANDR | | | | | | | |
| ALEKSANDR | | | | | | | |
| ALEKSANDR RYKHLOV | | | | | | | |
| ALEKSEI ZOSIMOV | | | | | | | |
| ALEN HORECKY | | | | | | | |
| ALENE EDMONDS | | | | | | | |
| ALEX | | | | | | | |
| ALEX | | | | | | | |
| ALEX | | | | | | | |
| ALEX  PLOTNIKOV | | | | | | | |
| ALEX D. | | | | | | | |
| ALEX DONEGAN | | | | | | | |
| ALEX DONEGAN | | | | | | | |
| ALEX GUNDRY | | | | | | | |
| ALEX JERRY | | | | | | | |
| ALEX KREGER | | | | | | | |
| ALEX KRSTOVIC | | | | | | | |
| ALEX LEE | | | | | | | |
| ALEX LEE | | | | | | | |
| ALEX LEE | | | | | | | |
| ALEX LEE | | | | | | | |
| ALEX LEE | | | | | | | |
| ALEX LEE | | | | | | | |
| ALEX LEE | | | | | | | |
| ALEX MARENSON | | | | | | | |
| ALEX OSIPOFF | | | | | | | |
| ALEX SCRIPNIC | | | | | | | |
| ALEX STANTON | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALEX TICE | | | | | | | |
| ALEXANDER BUFFALO | | | | | | | |
| ALEXANDER HENRY FABRICS, INC. | | | | | | | |
| ALEXANDER HUTCHINGS | | | | | | | |
| ALEXANDER HUTCHINGS | | | | | | | |
| ALEXANDER KOZIN | | | | | | | |
| ALEXANDER KRSTOVIC | | | | | | | |
| ALEXANDER REICHMANN | | | | | | | |
| ALEXANDER ROCKWELL | | | | | | | |
| ALEXANDER SABOTINOV | | | | | | | |
| ALEXANDR CHSHITKO | | | | | | | |
| ALEXANDR KYRYLLOFF | | | | | | | |
| ALEXANDRA ASCIONE | | | | | | | |
| ALEXANDRE BENROS | | | | | | | |
| ALEXANDRE BENROS | | | | | | | |
| ALEXANDRE GOSSELIN | | | | | | | |
| ALEXANDRU MALINESCU | | | | | | | |
| ALEXIS GOVAN | | | | | | | |
| ALEXRED | | | | | | | |
| ALEXRED | | | | | | | |
| ALFA LAVAL THERMAL | | | | | | | |
| ALFING CORP | | | | | | | |
| ALFRED DAKTAR III | | | | | | | |
| ALFRED P. SLOAN JR. MUSEUM OF TRASPORTATION | | | | | | | |
| ALFRED POQUETTE | | | | | | | |
| ALFREDO SOTO | | | | | | | |
| ALGORITHMIC SOLURIONS SOFTWARE GMBH | | | | | | | |
| ALGORITHMICS | | | | | | | |
| ALI | | | | | | | |
| ALI | | | | | | | |
| ALI ABDI | | | | | | | |
| ALI AL-KHALAF | | | | | | | |
| ALI ALATAILI | | | | | | | |
| ALI ELBERKAWI | | | | | | | |
| ALI FARZAMIPOUR | | | | | | | |
| ALI HASHEMI | | | | | | | |
| ALICE ARD | | | | | | | |
| ALICIA BROWN | | | | | | | |
| ALIM SHERBAYEV | | | | | | | |
| ALIM SHERBAYEV | | | | | | | |
| ALINA | | | | | | | |
| ALIREZA GHAFFARI | | | | | | | |
| ALL ACCESS APPAREL, INC. | | | | | | | |
| ALL AMERICAN CHEV OF ODESSA | | | | | | ODESSA | TX | 79762-8186 |
| ALL CANADIAN AWARDS & GIFTS SALES | | | | | | | |
| ALL STAR CHEVROLET, INC. | | | | | | BATON ROUGE | LA | 70816 |
| ALL-STAR APPAREL | | | | | | | |
| ALL-STAR BRANDS, INC. D/B/A FALCON HEADWEAR | | | | | | | |
| ALLAN COFFIE | | | | | | | |
| ALLAN R NELSON | | | | | | | |
| ALLEGIS GROUP INC | | | | | | | |
| ALLEN | | | | | | | |
| ALLEN | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALLEN | | | | | | | |
| ALLEN A NICKEL | | | | | | | |
| ALLEN COOPER | | | | | | | |
| ALLEN COOPER | | | | | | | |
| ALLEN HALLER | | | | | | | |
| ALLEN IZABA | | | | | | | |
| ALLEN IZABA | | | | | | | |
| ALLEN IZABA | | | | | | | |
| ALLEN IZABA | | | | | | | |
| ALLEN IZABA | | | | | | | |
| ALLEN IZABA | | | | | | | |
| ALLEN KAFCHINSKI | | | | | | | |
| ALLEN MOFF | | | | | | | |
| ALLEN SAMUELS BAY CHEV-GEO | | | | | CORPUS CHRISTI | TX | 78416-1100 |
| ALLEN SANDERSON | | | | | | | |
| ALLEN SHAN | | | | | | | |
| ALLEN SWANK | | | | | | | |
| ALLEN VENTURES INC. | | | | | | | |
| ALLEN-BRADLEY CO LTD | | | | | | | |
| ALLIANCE DATA | | | | | | | |
| ALLIANT ENERGY CORP | | | | | | | |
| ALLIANZ INSURANCE COMPANY OF NORTH AMERICA | | | | | | | |
| ALLIANZ INSURANCE COMPANY OF NORTH AMERICA | | | | | | | |
| ALLIANZ LIFE INSURANCE COMPANY OF NORTH AMERICA | | | | | | | |
| ALLIED CONVEYORS LTD | | | | | | | |
| ALLTYPE METAL STAMPINGS LTD | | | | | | | |
| ALON WALD | | | | | | | |
| ALONDA MASSEY | | | | | | | |
| ALPS ELECTRIC | | | | | | | |
| ALPS ELECTRIC CO LTD | | | | | | | |
| ALQAISI TRADING EST. | | | MANAMA BAHRAIN | | | | |
| ALTIUM LTD | | | | | | | |
| ALTON SPORTS INC. | | | | | | | |
| ALTON SPORTS INC. | | | | | | | |
| ALTON SPORTS INC. | | | | | | | |
| ALVIN | | | | | | | |
| ALVIN COPPOLO | | | | | | | |
| ALVIN YORK | | | | | | | |
| ALVON W. PHILLIPS | | | | | | | |
| ALYSE SILVERMAN | | | | | | | |
| AMAN DEEP DHAKAL | | | | | | | |
| AMAN DEEP DHAKAL | | | | | | | |
| AMANDA ALTHERR | | | | | | | |
| AMB. CRAIG S. BELTON | | | | | | | |
| AMBER | | | | | | | |
| AMBER | | | | | | | |
| AMBER | | | | | | | |
| AMBER STOWMAN | | | | | | | |
| AMBER WILCOX | | | | | | | |
| AMBER WOOD | | | | | | | |
| AMBERPOINT, INC | | | | | | | |
| AMC ENTERTAINMENT INC | | | | | | | |
| AMEC PLC | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AMEEP NIGAM | | | | | | | |
| AMER MOUSSA ABDERAHIM RIAD | | | | | | | |
| AMERICAN ASSOCIATION FOR THE ADVANCEMENT OF SCIENCE | | | | | | | |
| AMERICAN AXLE | | | | | | | |
| AMERICAN AXLE & MFG HOLDINGS INC | | | | | | | |
| AMERICAN CHEVROLET-GEO, INC. | | | | | MODESTO | CA | 95356 |
| AMERICAN CONTROLS INC | | | | | | | |
| AMERICAN CUSTOM GOLF CARS, INC., A/K/A A.C.G. INC. | | | | | | | |
| AMERICAN GREETINGS CORPORATION | | | | | | | |
| AMERICAN NATIONAL RED CROSS | | | | | | | |
| AMERIPRIDE SERVICES INC | | | | | | | |
| AMERITECH CREDIT CORPORATION | | | | | | | |
| AMERITECH CREDIT CORPORATION D/B/A/SBC CAPITAL SERVICES | | | | | | | |
| AMERITECH CREDIT CORPORATION D/B/A/SBC CAPITAL SERVICES | | | | | | | |
| AMIN | | | | | | | |
| AMIR KUNDALIC | | | | | | | |
| AMIR REZA | | | | | | | |
| AMIT | | | | | | | |
| AMJAD AL KHATIB | | | | | | | |
| AMN NEWS CORPORATION | | | | | | | |
| AMOS ALLINGER | | | | | | | |
| AMPHENOL CORP | | | | | | | |
| AMR | | | | | | | |
| AMR EL-MASSRY | | | | | | | |
| AMRAK CANADA | | | | | | | |
| AMY | | | | | | | |
| AMY CROSS | | | | | | | |
| AMY LONG | | | | | | | |
| AMY SHIEMKE | | | | | | | |
| ANA CHAVEZ | | | | | | | |
| ANA MCCRORY | | | | | | | |
| ANASTASIOS J. MARIETTOS | | | | | | | |
| ANATOLY KRISHTOP | | | | | | | |
| ANATOLY KRISHTOP | | | | | | | |
| ANCHOR BAY PACKAGING CORP | | | | | | | |
| ANDE ROONEY | | | | | | | |
| ANDERS HEINTZ | | | | | | | |
| ANDERSONS ELECTRONICS INC | | | | | | | |
| ANDI PASSARO | | | | | | | |
| ANDRA CLARK | | | | | | | |
| ANDRE CONRAD | | | | | | | |
| ANDRE CUCCIARRE | | | | | | | |
| ANDRₑ LUIZ BELLEN LEITE | | | | | | | |
| ANDREA FILIPKOWSKI | | | | | | | |
| ANDREA MITCHELL | | | | | | | |
| ANDREA MITCHELL | | | | | | | |
| ANDREA MITCHELL | | | | | | | |
| ANDREA PESSINA | | | | | | | |
| ANDREA PRICKETT | | | | | | | |
| ANDREA RICE | | | | | | | |
| ANDREA RIFE | | | | | | | |
| ANDREA SIVERTSON | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDREA TAYLOR | | | | | | | |
| ANDREA ZAHN | | | | | | | |
| ANDREAS HRUSKA | | | | | | | |
| ANDREOLI/MANNING SELVAGE & LEE | | | | | | | |
| ANDRES | | | | | | | |
| ANDREW | | | | | | | |
| ANDREW | | | | | | | |
| ANDREW BROWN | | | | | | | |
| ANDREW C. FANTASIA | | | | | | | |
| ANDREW CAPONI | | | | | | | |
| ANDREW CARROW | | | | | | | |
| ANDREW DESIMONE | | | | | | | |
| ANDREW FITZGERALD | | | | | | | |
| ANDREW FORTE | | | | | | | |
| ANDREW GARCIA | | | | | | | |
| ANDREW GRANT | | | | | | | |
| ANDREW HIND | | | | | | | |
| ANDREW J. SERRANO | | | | | | | |
| ANDREW JACKSON | | | | | | | |
| ANDREW KIMBALL | | | | | | | |
| ANDREW LEVIN | | | | | | | |
| ANDREW MARTIN | | | | | | | |
| ANDREW MARTINEZ | | | | | | | |
| ANDREW MELENDEZ | | | | | | | |
| ANDREW NEFF | | | | | | | |
| ANDREW NELSON | | | | | | | |
| ANDREW OLMSTEAD | | | | | | | |
| ANDREW POPIELARSKI | | | | | | | |
| ANDREW PUMFREY | | | | | | | |
| ANDREW RICHARDS | | | | | | | |
| ANDREW SELLETT | | | | | | | |
| ANDREW SHELLEY | | | | | | | |
| ANDREW SHELLEY | | | | | | | |
| ANDREW SORRENTI | | | | | | | |
| ANDREW WHITAKER | | | | | | | |
| ANDREW ZURAWSKI | | | | | | | |
| ANDREY  POPOV | | | | | | | |
| ANDREY POTAPOV | | | | | | | |
| ANDROID INDUSTRIES LLC | | | | | | | |
| ANDRZEJ SZADKOWSKI | | | | | | | |
| ANDY | | | | | | | |
| ANDY | | | | | | | |
| ANDY BARNETT | | | | | | | |
| ANDY BROOKS | | | | | | | |
| ANDY CROSSFIELD | | | | | | | |
| ANDY LIEBNER | | | | | | | |
| ANDY PELKEY | | | | | | | |
| ANDY PELKEY | | | | | | | |
| ANDY'S TEE SHIRTS | | | | | | | |
| ANGELA DU | | | | | | | |
| ANGELA SCHNEIDER | | | | | | | |
| ANGELA TEALE | | | | | | | |
| ANGELL-DEMMELL NORTH AMERICA INC | | | | | | | |
| ANITA HEGGEMEIER | | | | | | | |
| ANN MARIE BAUMANN | | | | | | | |
| ANN TUPPER | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANNA LITWIN | | | | | | | |
| ANNA SAADATJOO | | | | | | | |
| ANNA SAADATJOO | | | | | | | |
| ANNA VIDRINE | | | | | | | |
| ANNE BERRY | | | | | | | |
| ANNE COLLINS | | | | | | | |
| ANNE FROSCH | | | | | | | |
| ANNE PITTS | | | | | | | |
| ANNE RICKETTS | | | | | | | |
| ANNETTE THOMPSON | | | | | | | |
| ANNETTE WILSON | | | | | | | |
| ANNIE | | | | | | | |
| ANNIE COLEMAN | | | | | | | |
| ANNIE HARRIS | | | | | | | |
| ANNIE RENDON | | | | | | | |
| ANOTEI BAATZ | | | | | | | |
| ANOUCH | | | | | | | |
| ANSEL MOORE | | | | | | | |
| ANSELMO PEREZ | | | | | | | |
| ANTERO PEREIRA | | | | | | | |
| ANTHONY | | | | | | | |
| ANTHONY | | | | | | | |
| ANTHONY | | | | | | | |
| ANTHONY | | | | | | | |
| ANTHONY ARMATO | | | | | | | |
| ANTHONY AWUVIRI | | | | | | | |
| ANTHONY BLACKBURN | | | | | | | |
| ANTHONY CIMINO | | | | | | | |
| ANTHONY DANIELS | | | | | | | |
| ANTHONY DECKO | | | | | | | |
| ANTHONY ENDRIES | | | | | | | |
| ANTHONY FEDORENKO | | | | | | | |
| ANTHONY GUERRERO | | | | | | | |
| ANTHONY HALLUP | | | | | | | |
| ANTHONY L BULACLAC JR. | | | | | | | |
| ANTHONY L&S LLC | | | | | | | |
| ANTHONY L&S LLC | | | | | | | |
| ANTHONY LOTRICH | | | | | | | |
| ANTHONY MONTEDORO | | | | | | | |
| ANTHONY N. FRESCO | | | | | | | |
| ANTHONY NELSON | | | | | | | |
| ANTHONY PRASA | | | | | | | |
| ANTHONY RAINONE | | | | | | | |
| ANTHONY RAPPUHN | | | | | | | |
| ANTHONY RUSSO | | | | | | | |
| ANTHONY RUSSO | | | | | | | |
| ANTHONY TARR | | | | | | | |
| ANTHONY TARR | | | | | | | |
| ANTHONY TROISI | | | | | | | |
| ANTHONY YANG | | | | | | | |
| ANTHONY YOUNG | | | | | | | |
| ANTHONY YOUNG | | | | | | | |
| ANTOINE M. SWIFT | | | | | | | |
| ANTÓNIO CARLOS | | | | | | | |
| ANTONIO GUEDES SOUSA | | | | | | | |
| ANTONIO LATSOUNAS | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANTONIO LATSOUNAS | | | | | | | |
| ANTONIO RUSSO | | | | | | | |
| ANTONIO RUSSO | | | | | | | |
| ANTONIO RUSSO | | | | | | | |
| ANTONIOS | | | | | | | |
| ANTONY | | | | | | | |
| ANWAR HOSSAIN | | | | | | | |
| AP PLASMAN CORP | | | | | | | |
| APHGAN IRAKSON | | | | | | | |
| APPLE CHEVROLET APPLE CADILLAC | | | | | YORK | PA | 17404-2219 |
| APPLEWAY CHEVROLET, INC. | | | | | SPOKANE | WA | 99206-2978 |
| APPLIED DESIGNS, INC. | | | | | | | |
| APPLIED MANUFACTURING TECHNOLOGIE | | | | | | | |
| APPLIED STATISTICS INC | | | | | | | |
| APPLIED TRANSPORTATION | | | | | | | |
| APPLIX ---- (ACQUIRED BY IBM) | | | | | | | |
| APPROVA CORPORATION | | | | | | | |
| APRIL BAILEY | | | | | | | |
| APRIL VINCENT | | | | | | | |
| APRISO CORP | | | | | | | |
| ARAMARK HOLDINGS CORP | | | | | | | |
| ARCHIE BARNHILL | | | | | | | |
| ARDEN T. SANDSNES CEO ROYAL OAK ENGINEERING | | | | | | | |
| ARENA FLOW LLC | | | | | | | |
| ARGONAUT REALTY | | | | | | | |
| ARGONAUT REALTY DIVISION | | | | | | | |
| ARGONAUT REALTY DIVISION | | | | | | | |
| ARHIR CONSTANTIN | | | | | | | |
| ARHIR CONSTANTIN | | | | | | | |
| ARILD KOLNES | | | | | | | |
| ARJAN ROETMAN | | | | | | | |
| ARJAY ENGINEERING | | | | | | | |
| ARJEN SIMON SCHEER | | | | | | | |
| ARKADY | | | | | | | |
| ARKO PRODUCTS LTD. | | | | | | | |
| ARLENE M. CANO | | | | | | | |
| ARLYNE F. BRYANT | | | | | | | |
| ARMAN MANOOKIAN,JR | | | | | | | |
| ARMIN KASTBER | | | | | | | |
| ARMIN KASTBER | | | | | | | |
| ARMIN RUESS | | | | | | | |
| ARNE CLEVELAND | | | | | | | |
| ARNE O. MCMASTERS | | | | | | | |
| ARNESES ELECTRICOS AUTOMOTRICE | | | | | | | |
| ARNOLD OIL CO | | | | | | | |
| ARNOLD ROSENZWEIG MD | | | | | | | |
| ARNOLD WOLF | | | | | | | |
| ARQUIMEDES FLEITAS | | | | | | | |
| ARROW ELECTRONICS INC | | | | | | | |
| ARSHAD BUTT | | | | | | | |
| ARSHDEEP | | | | | | | |
| ART BRANDS, LLC | | | | | | | |
| ART IMAGES UNLIMITED INC | | | | | | | |
| ART LONDON | | | | | | | |
| ART PLATES | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ART STEWART | | | | | | | |
| ART YATSKO | | | | | | | |
| ARTAK | | | | | | | |
| ARTHUR | | | | | | | |
| ARTHUR BAYRAMYAN | | | | | | | |
| ARTHUR DE YONGE | | | | | | | |
| ARTHUR GOLDBERGER | | | | | | | |
| ARTHUR GREEN | | | | | | | |
| ARTHUR HATFIELD | | | | | | | |
| ARTHUR HATFIELD | | | | | | | |
| ARTHUR JULIEN | | | | | | | |
| ARTHUR L RICE | | | | | | | |
| ARTHUR O. HOUSTON SR | | | | | | | |
| ARTHUR RUSZCZYCKI | | | | | | | |
| ARTHUR WILLIAMS | | | | | | | |
| ARTIE DEMONTE | | | | | | | |
| ARTO KYYTINEN | | | | | | | |
| ARTUR | | | | | | | |
| ARTURO PEREZ | | | | | | | |
| ARUN SARDANA | | | | | | | |
| ARVINMERITOR INC | | | | | | | |
| ASCO POWER TECHNOLOGIES CDA DIV | | | | | | | |
| ASHER NODDIN | | | | | | | |
| ASI DATAMYTE | | | | | | | |
| ASM INTERNATIONAL | | | | | MATERIALS PARK | OH | |
| ASR | | | | | | | |
| ASR | | | | | | | |
| ASSOCIATION FOR PERSONS WITH | | | | | | | |
| ASTRA DESIGN SYSTEMS INC | | | | | | | |
| ASTRO WEAR LTD | | | | | | | |
| AT&T CAPITAL SERVICES | | | | | | | |
| AT&T INC | | | | | | | |
| AT&T MOBILITY NATIONAL ACCOUNTS LLC. | | | | | | | |
| AT&T MOBILITY NATIONAL ACCOUNTS LLC. | | | | | | | |
| ATARI, INC. | | | | | | | |
| ATHALON SPORTGEAR, INC. | | | | | | | |
| ATHENS, NATIONAL AND KAPODISTRIAN UNIV. OF | | | | | | | |
| ATID BRANDS LTD. | | | | | | | |
| ATID BRANDS LTD. | | | | | | | |
| ATIF KAZMI | | | | | | | |
| ATLANTA CASUALTY COMPANY AND WINDSOR INSURANCE COMPANY | | | | | | | |
| ATLANTA CASUALTY COMPANY AND WINDSOR INSURANCE COMPANY | | | | | | | |
| ATLANTIC LIFTS LTD | | | | | | | |
| ATLANTIC PACKAGING COMPANY | | | | | | | |
| ATLAS COPCO CANADA INC | | | | | | | |
| ATLAS FLUID SYSTEMS | | | | | | | |
| ATON GMBH | | | | | | | |
| ATSUGI MEXICANA S A DE C V | | | | | | | |
| ATTILA SOMOS | | | | | | | |
| ATTORNEY EDWARD P. DUTKIEWICZ | | | | | | | |
| AU-TOMOTIVE GOLD, INC. | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AUBREY M SIMPKINS | | | | | | | |
| AUDREY JONES | | | | | | | |
| AUDREY SWARTZ | | | | | | | |
| AUDREY SWARTZ | | | | | | | |
| AUDREY SWARTZ | | | | | | | |
| AUDREY SWARTZ | | | | | | | |
| AUDREY SWARTZ | | | | | | | |
| AUDREY SWARTZ | | | | | | | |
| AUDREY SWARTZ | | | | | | | |
| AUDREY SWARTZ | | | | | | | |
| AUDREY SWARTZ | | | | | | | |
| AUDREY SWARTZ | | | | | | | |
| AUDREY SWARTZ | | | | | | | |
| AUGUST STRACHOVSKY | | | | | | | |
| AUSTIN BADY | | | | | | | |
| AUSTIN G. DOYLE | | | | | | | |
| AUSTIN KUESTER | | | | | | | |
| AUSTIN LEIPHART | | | | | | | |
| AUTHENTIC STREET SIGNS, INC. | | | | | | | |
| AUTO CLUB OF SOUTHERN CALIFORNIA | | | | | | | |
| AUTO ETC. NEON | | | | | | | |
| AUTO KABEL OF NORTH AMERICA INC | | | | | | | |
| AUTO WAREHOUSING CO.- PAID BY BNSF | | | | | | | |
| AUTO-CRAFT TOOL & DIE | | | | | | | |
| AUTODATA MARKETING SYSTEMS INC | | | | | | | |
| AUTOLEV | | | | | | | |
| AUTOLEV | | | | | | | |
| AUTOLIV INC | | | | | | | |
| AUTOMART | | | | | | | |
| AUTOMATIC DATA PROCESSING INC | | | | | | | |
| AUTOMEDIA | | | | | | | |
| AUTOMOBILE HERITAGE PUBLISHING, D/B/A | | | | | | | |
| AUTOMOBILE QUARTERLY | | | | | | | |
| AUTOMODULAR CORP | | | | | | | |
| AUTOMOTIVE DISTRIBUTORS WAREHOUSE | | | | | | | |
| AUTOMOTIVE NAVIGATION DATA | | | | | | | |
| AUTOMOTIVE NAVIGATION DATA | | | | | | | |
| AUTOMOTIVE PERFORMANCE GROUP LTD | | | | | | | |
| AUTONET MOBILE INC. | | | | | | | |
| AUTONOMY CORP PLC | | | | | | | |
| AUTOQUIP SERVICES | | | | | | | |
| AUTOTEC SALES INC. | | | | | | | |
| AUTOWAY CHEVROLET | | | | | | CLEARWATER | FL | 33764-7198 |
| AVALON RETURNABLE PACKAGING INC | | | | | | | |
| AVENTEC SA DE CV | | | | | | | |
| AVERAGE JOE | | | | | | | |
| AVERY DENNISON CORP | | | | | | | |
| AVERY WEIGH-TRONIX LLC | | | | | | | |
| AVI CEASAR | | | | | | | |
| AVI HARPAZ | | | | | | | |
| AVIS CORPORATION | | | | | | | |
| AVIS LICENSEE ASSOCIATION | | | | | | | |
| AVIS LICENSEE ASSOCIATION | | | | | | | |
| AVIS LICENSEES ASSOCIATION | | | | | | | |
| AVL N.A. INC | | | | | | | |
| AVON RUBBER PLC | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AWS SCIENTIFIC | | | | | | | |
| AXIS ACCESSORIES LLC | | | | | | | |
| AY LANGDON | | | | | | | |
| AY LANGDON | | | | | | | |
| AYCO | | | | | | | |
| AYMAN | | | | | | | |
| AYNUR TUNALI | | | | | | | |
| AZHAR M P | | | | | | | |
| B & H TOWING | | | | | | | |
| B J TOM OSBURN | | | | | | | |
| B&G TECHNICAL TRAINING | | | | | | | |
| B. B. WILLIAMS | | | | | | | |
| B. W. FELL | | | | | | | |
| B. WALTZ | | | | | | | |
| B.S.I. PRODUCTS, INC. | | | | | | | |
| BABAK | | | | | | | |
| BABAK MAKKINEJAD | | | | | | | |
| BABUBHAI N PATEL | | | | | | | |
| BACHMAN AUTO GROUP, INC. | | | | | | LOUISVILLE | KY | 40299-1900 |
| BADER TV | | | | | | | |
| BALTIMORE COUNTY, MARYLAND | | | | | | | |
| BAM BROKERAGE INC. D/B/A ON THE EDGE MARKETING | | | | | | | |
| BANCO COMAFI S.A. | | | | | | | |
| BANCO COMAFI S.A. | | | | | | | |
| BANK OF MONTREAL | | | | | | | |
| BANKS CHEVROLET-CADILLAC, INC. | | | | | | CONCORD | NH | 03301-5118 |
| BANKSTON CHEVROLET FORT WORTH | | | | | | NORTH RICHLAND HILLS | TX | 76180-7199 |
| BANNER CHEVROLET | | | | | | NEW ORLEANS | LA | 70126-5140 |
| BAR ILAN UNIVERSITY, ISRAEL | | | | | | | |
| BARB | | | | | | | |
| BARB | | | | | | | |
| BARBARA | | | | | | | |
| BARBARA AUTY | | | | | | | |
| BARBARA B. HOWARD | | | | | | | |
| BARBARA BANK | | | | | | | |
| BARBARA CLARKSON | | | | | | | |
| BARBARA DICK | | | | | | | |
| BARBARA GENEST | | | | | | | |
| BARBARA RICE | | | | | | | |
| BARBARA VON SIEBENTHAL | | | | | | | |
| BARBARA YATES | | | | | | | |
| BARCLAYS PLC | | | | | | | |
| BAREND | | | | | | | |
| BARI BEGGS | | | | | | | |
| BARI LAVERA HALITI | | | | | | | |
| BARNEY RADFORD JR | | | | | | | |
| BARON & BARON, INC. | | | | | | | |
| BARON LISTS & DATA SERVICES INC | | | | | | | |
| BARRETT HAWKINS | | | | | | | |
| BARRETT TAYLOR | | | | | | | |
| BARRETTE | | | | | | | |
| BARRIE DUNSEATH M.D. | | | | | | | |
| BARRY | | | | | | | |
| BARRY BRENDEN | | | | | | | |
| BARRY BRYAN ASSOCIATES (1991) LTD | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARRY DAVID | | | | | | | |
| BARRY DUKE | | | | | | | |
| BARRY M GREENBERG | | | | | | | |
| BARRY ORELL | | | | | | | |
| BARRY SANDERS | | | | | | | |
| BARRY SNYDER | | | | | | | |
| BART BARBUSCIA | | | | | | | |
| BART BIZON | | | | | | | |
| BASF SE | | | | | | | |
| BASHLAKOVA NATALIA | | | | | | | |
| BASI | | | | | | | |
| BASIL WHERRY | | | | | | | |
| BATTLEFIELD GRAPHICS INC | | | | | | | |
| BAUMAN MOSCOW STATE UNIVERSITY, MOSCOW, RUSSIA | | | | | | | |
| BAY CITY POWERTRAIN PLANT | | | | | | | |
| BAY CITY PUBLIC SCHOOLS | | | | | | | |
| BAY TEK GAMES, INC. | | | | | | | |
| BAYSHORE HEALTHCARE GROUP | | | | | | | |
| BDI CANADA INC | | | | | | | |
| BEA ROELSE | | | | | | | |
| BEAMAN PONTIAC-GMC TRUCK, INC. | | | | | | NASHVILLE | TN | 37203-3121 |
| BEAR CREEK INTER-COUNTY | | | | | | | |
| BEAR CREEK INTER-COUNTY DRAINAGE BOARD | | | | | | | |
| BEAR CREEK INTER-COUNTY DRAINAGE BOARD | | | | | | | |
| BEAU | | | | | | | |
| BEAU BURTON | | | | | | | |
| BEAU DAVIS | | | | | | | |
| BEAUTY CONTACT LLC | | | | | | | |
| BECKER & MAYER! LLC | | | | | | | |
| BECKY DEILEY | | | | | | | |
| BECKY STANLEY | | | | | | | |
| BECKY VANHOOSE | | | | | | | |
| BEE CLEAN | | | | | | | |
| BEHR HELLA THERMOCONTROL GMBH | | | | | | | |
| BEHRINGER SAWS | | | | | | | |
| BEHROOZ | | | | | | | |
| BEHROOZ DAEI | | | | | | | |
| BEKAERT CORPORATION | | | | | | | |
| BELL CANADA | | | | | | | |
| BELL WAREHOUSING & MANUFACTURING | | | | | | | |
| BEN | | | | | | | |
| BEN | | | | | | | |
| BEN BATES | | | | | | | |
| BEN BLOOMBERG | | | | | | | |
| BEN BROWN | | | | | | | |
| BEN COMER | | | | | | | |
| BEN CONVER | | | | | | | |
| BEN DOVER | | | | | | | |
| BEN FRANCIS | | | | | | | |
| BEN GURION UNIVERSITY OF THE NEGEV, ISRAEL | | | | | | | |
| BEN HEMEHAN | | | | | | | |
| BEN MICKLE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEN SCRIVNER | | | | | | | |
| BEN SCROGGINS | | | | | | | |
| BEN SCROGGINS | | | | | | | |
| BENCHMARK ENTERTAINMENT | | | | | | | |
| BENESSE CORP | | | | | | | |
| BENJAMIN | | | | | | | |
| BENJAMIN AUMENTA | | | | | | | |
| BENJAMIN DE LEON | | | | | | | |
| BENJAMIN DE LEON | | | | | | | |
| BENJAMIN FREEMAN | | | | | | | |
| BENJAMIN HSIEH | | | | | | | |
| BENJAMIN KROMER | | | | | | | |
| BENJAMIN POTRATZ | | | | | | | |
| BENJAMIN THORN | | | | | | | |
| BENJAMIN VANBROCKLIN | | | | | | | |
| BENNETH GODWIN | | | | | | | |
| BENNETH GODWIN | | | | | | | |
| BENOIT JOSEPH | | | | | | | |
| BENTELER AG | | | | | | | |
| BENTEX GROUP, INC. AND EXTEME CONCEPTS, LLC | | | | | | | |
| BENTON KIRBY | | | | | | | |
| BERG CHILLING SYSTEMS LTD | | | | | | | |
| BERGER CHEVROLET, INC. | | | | | GRAND RAPIDS | MI | 49512-1613 |
| BERGEY'S CHEVROLET, INC. | | | | | COLMAR | PA | 18915 |
| BERGLUND CHEV JEEP BUICK PONT | | | | | ROANOKE | VA | 24012-5298 |
| BERKELEY BUS.PARK ASSOCS.LC  VA22604 USA | | | | | WINCHESTER | VA | 22604 |
| BERKSHIRE FASHIONS | | | | | | | |
| BERLITZ CROSS CULTURAL INC | | | | | | | |
| BERLITZ CULTURAL CONSULTING | | | | | | | |
| BERNARD A. KANSKY | | | | | | | |
| BERNARD BECK | | | | | | | |
| BERNARD F. PANARO | | | | | | | |
| BERNARD GODDARD | | | | | | | |
| BERNARD LYNCH | | | | | | | |
| BERNARD PAVICK | | | | | | | |
| BERNARD ROBERSON | | | | | | | |
| BERNARD VILLARS | | | | | | | |
| BERNARD WIDYNSKI | | | | | | | |
| BERNARDSINGER | | | | | | | |
| BERNARDSINGER | | | | | | | |
| BERT | | | | | | | |
| BERT A. GRIFFITH | | | | | | | |
| BERT MCDANIEL | | | | | | | |
| BERT PLANTE | | | | | | | |
| BERTA LANDIN | | | | | | | |
| BEST CHEVROLET, INC. | | | | | HINGHAM | MA | 02043-4225 |
| BETH | | | | | | | |
| BETH SMALLIGAN | | | | | | | |
| BETHANY JORDAN | | | | | | | |
| BETSY CLELAND | | | | | | | |
| BETSY SCHLOO | | | | | | | |
| BETSY THOMAS | | | | | | | |
| BETTE BRYAN | | | | | | | |
| BETTE WHISLER | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY | | | | | | | |
| BETTY DUSZYNSKI | | | | | | | |
| BETTY LEE | | | | | | | |
| BETTY SIMMONS | | | | | | | |
| BEVERLY BAKKA | | | | | | | |
| BEVERLY HANNUM | | | | | | | |
| BEVERLY THOMPSON | | | | | | | |
| BEZ SYSTEMS, INC. | | | | | | | |
| BFI CANADA INC | | | | | | | |
| BHARAT SHARMA | | | | | | | |
| BHASKAR MEDAPURAM | | | | | | | |
| BHOLA R BISHUNATH | | | | | | | |
| BHUSTALIMATH BASAYYA | | | | | | | |
| BI WORLDWIDE INC | | | | | | | |
| BIEN CARLO S. BAGO | | | | | | | |
| BILAL | | | | | | | |
| BILEGT MAGSAR | | | | | | | |
| BILL | | | | | | | |
| BILL | | | | | | | |
| BILL | | | | | | | |
| BILL & BILL PROPERTY MANAGEMENT, LLC | | | | | | | |
| BILL & BILL PROPERTY MANAGEMENT, LLC | | | | | | | |
| BILL BENCKER | | | | | | | |
| BILL BLADES | | | | | | | |
| BILL BRANCH CHEVROLET, INC. | | | | | FORT MYERS | FL | 33901-2604 |
| BILL CARULLO | | | | | | | |
| BILL CHRISTIAANSE | | | | | | | |
| BILL CODY | | | | | | | |
| BILL COOLEY | | | | | | | |
| BILL COOLEY | | | | | | | |
| BILL COOLEY | | | | | | | |
| BILL DIXON | | | | | | | |
| BILL DUNMEAD | | | | | | | |
| BILL GEORGE | | | | | | | |
| BILL GILBERT | | | | | | | |
| BILL HARDER | | | | | | | |
| BILL HUSTIS | | | | | | | |
| BILL HUSTIS | | | | | | | |
| BILL HUSTIS | | | | | | | |
| BILL HUSTIS | | | | | | | |
| BILL HUSTIS | | | | | | | |
| BILL INGWERSEN | | | | | | | |
| BILL JACOBS CHEVROLET-CADILLAC | | | | | JOLIET | IL | 60435-8123 |
| BILL JANSSEN | | | | | | | |
| BILL KASKA | | | | | | | |
| BILL KREER | | | | | | | |
| BILL LIPNICKEY | | | | | | | |
| BILL MCKEE | | | | | | | |
| BILL MOORE | | | | | | | |
| BILL NORTON | | | | | | | |
| BILL PEASE | | | | | | | |
| BILL SAMPSON | | | | | | | |
| BILL SHOFFNER | | | | | | | |
| BILL SHOTT | | | | | | | |
| BILL STANKOVIC | | | | | | | |
| BILL STUART | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BILL THIBAULT | | | | | | | |
| BILL TUCKER | | | | | | | |
| BILL TURNER | | | | | | | |
| BILL VAN HORN | | | | | | | |
| BILL VAN HORN | | | | | | | |
| BILL WALLES | | | | | | | |
| BILL WARD | | | | | | | |
| BILL WASSON | | | | | | | |
| BILL WESBECHER | | | | | | | |
| BILL WILES | | | | | | | |
| BILL WYSCARVER | | | | | | | |
| BILL YORK | | | | | | | |
| BILL'S ROOFING INC., ET AL | | | | | | | |
| BILLIE JO BONK | | | | | | | |
| BILLIE JO BONK | | | | | | | |
| BILLIE ROACH | | | | | | | |
| BILLION MOTORS, INC. | | | | | SIOUX FALLS | SD | 57105-5646 |
| BILLY MOSLEY | | | | | | | |
| BIO WORLD MERCHANDISING, INC. | | | | | | | |
| BIOSAN LABORATORIES INC | | | | | | | |
| BLACK & DECKER CORP, THE | | | | | | | |
| BLACK & MCDONALD | | | | | | | |
| BLAINE MONTGOMERY | | | | | | | |
| BLAINE RIVERA | | | | | | | |
| BLAKE CHEVROLET AND CADILLAC | | | | | HOMESTEAD | FL | 33030-5009 |
| BLAKE JARRETT & CO INC | | | | | | | |
| BLAKE WILLIAMS | | | | | | | |
| BLISS | | | | | | | |
| BLOSSOM CHEVROLET, INC. | | | | | INDIANAPOLIS | IN | 46219-2792 |
| BLUE COTTON | | | | | | | |
| BLUE STREAK ELECTRONICS | | | | | | | |
| BMC SOFTWARE INC | | | | | | | |
| BNP PARIBAS | | | | | | | |
| BNY CAPITAL FUNDING LLC | | | | | | | |
| BO IZMIRLI | | | | | | | |
| BOARD OF COUNTY ROAD COMMISSION | | | | | | | |
| BOARD OF COUNTY ROAD COMMISSION OF MACOMB COUNTY, MICHIGAN | | | | | | | |
| BOARD OF PUBLIC UTILITIES (BPU), CITY OF KANSAS CITY | | | | | | | |
| BOARD OF PUBLIC UTILITIES (BPU), CITY OF KANSAS CITY | | | | | | | |
| BOB | | | | | | | |
| BOB | | | | | | | |
| BOB | | | | | | | |
| BOB | | | | | | | |
| BOB A JORDAN | | | | | | | |
| BOB A. SCHULER | | | | | | | |
| BOB ABOWIE | | | | | | | |
| BOB BEARD | | | | | | | |
| BOB BONDURANT SCHOOL OF HIGH PERFORMANCE DRIVING | | | | | | | |
| BOB BRADY | | | | | | | |
| BOB BROWN CHEVROLET, INC. | | | | | DES MOINES | IA | 50310-1355 |
| BOB BUZZELL | | | | | | | |
| BOB C. WALKER | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOB CLEVELAND | | | | | | | |
| BOB CORSIGLIA | | | | | | | |
| BOB COX | | | | | | | |
| BOB COX | | | | | | | |
| BOB GAINER | | | | | | | |
| BOB GREEN | | | | | | | |
| BOB GROSS | | | | | | | |
| BOB HART | | | | | | | |
| BOB HOOK CHEVROLET, INC. | | | | | LOUISVILLE | KY | 40218-3267 |
| BOB JACKMAN | | | | | | | |
| BOB JORDAN | | | | | | | |
| BOB LOOK | | | | | | | |
| BOB MAGUIRE CHEVROLET, INC. | | | | | BORDENTOWN | NJ | 08505 |
| BOB MARKWORTH | | | | | | | |
| BOB MAURO | | | | | | | |
| BOB MCKINLEY | | | | | | | |
| BOB MINOR | | | | | | | |
| BOB MINOR | | | | | | | |
| BOB ORR | | | | | | | |
| BOB ORR | | | | | | | |
| BOB PICKERING | | | | | | | |
| BOB RICHTER | | | | | | | |
| BOB RICHTER | | | | | | | |
| BOB ROGGIO | | | | | | | |
| BOB SCHAEFFER | | | | | | | |
| BOB SCHNEIDER | | | | | | | |
| BOB SMALLDON | | | | | | | |
| BOB SNIDER | | | | | | | |
| BOB SWANSON | | | | | | | |
| BOB TURNER | | | | | | | |
| BOB ULMER | | | | | | | |
| BOBBIE CARTER | | | | | | | |
| BOBBIE HODGES | | | | | | | |
| BOBBIE LOY | | | | | | | |
| BOBBIE THOMPSON | | | | | | | |
| BOBBIE WEIR | | | | | | | |
| BOBBY BOISSEAU | | | | | | | |
| BOBBY BURTON | | | | | | | |
| BOBBY CORNETT | | | | | | | |
| BOBBY FILIPUNAS | | | | | | | |
| BOBBY G DEMPSEY | | | | | | | |
| BOBBY MARTINEZ | | | | | | | |
| BOBBY MURRAY CHEVROLET, INC. | | | | | RALEIGH | NC | 27604-2194 |
| BOBBY SCOTT SR | | | | | | | |
| BOBBY SELF | | | | | | | |
| BOBBY W. NEWLAND | | | | | | | |
| BOBBY W. PETTY | | | | | | | |
| BODY & SOUL OMNIMEDIA, INC | | | | | | | |
| BODYCOTE ORTECH INC | | | | | | | |
| BOEING-PHANTOM WORKS, TECHNOLOGY LICENSING | | | | | | | |
| BOGATU VASILE | | | | | | | |
| BOGDAN WIECZOREK | | | | | | | |
| BOHLE MACHINE TOOLS INC | | | | | | | |
| BOJI TOWER, LLC | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOJI TOWER, LLC, BY TOWER HOLDING, LLC | | | | | | | |
| BOJI TOWER, LLC, BY TOWER HOLDING, LLC | | | | | | | |
| BOJI TOWER, LLC, BY TOWER HOLDING, LLC | | | | | | | |
| BOJI TOWER, LLC, BY TOWER HOLDING, LLC | | | | | | | |
| BOJI TOWER, LLC, BY TOWER HOLDING, LLC | | | | | | | |
| BOLAT | | | | | | | |
| BONDURANT ENTERPRISES, LLC | | | | | | | |
| BONNEY | | | | | | | |
| BONNIE GELLER-GORMJAN | | | | | | | |
| BONNIE TYTLER | | | | | | | |
| BONNIE WHITE | | | | | | | |
| BONNY BANERJEE | | | | | | | |
| BOSCH CORP | | | | | | | |
| BOSCH, ROBERT STIFTUNG GMBH | | | | | | | |
| BOTHWELL ACCURATE CO LTD | | | | | | | |
| BOUGHABA  DJAMEL | | | | | | | |
| BOUGHABA  DJAMEL | | | | | | | |
| BOWSER PONTIAC | | | | | | PITTSBURGH | PA | 15236 |
| BOWSTREET, INC | | | | | | | |
| BOYAN | | | | | | | |
| BOYD MELLOR | | | | | | | |
| BOYD WILLIAMSON | | | | | | | |
| BRABO-USA GROUP | | | | | | | |
| BRAD | | | | | | | |
| BRAD | | | | | | | |
| BRAD CHRISTIAN | | | | | | | |
| BRAD CUNNINGHAM | | | | | | | |
| BRAD ESTES | | | | | | | |
| BRAD HALLAM | | | | | | | |
| BRAD HAYES | | | | | | | |
| BRAD LUCAS | | | | | | | |
| BRAD REIPKE | | | | | | | |
| BRAD SCHRAND | | | | | | | |
| BRAD VIEGUT | | | | | | | |
| BRAD WEST | | | | | | | |
| BRADFORD DAVVENPORT | | | | | | | |
| BRADFORD EXCHANGE, LTD., THE | | | | | | | |
| BRADLEY EDMONDS | | | | | | | |
| BRADLEY HEATH | | | | | | | |
| BRADLEY PETERSEN | | | | | | | |
| BRADY CORP | | | | | | | |
| BRAIN | | | | | | | |
| BRAINYTOYS LTD | | | | | | | |
| BRANDEN J. PETERS | | | | | | | |
| BRANDEN J. PETERS | | | | | | | |
| BRANDEN J. PETERS | | | | | | | |
| BRANDEN J. PETERS | | | | | | | |
| BRANDEN J. PETERS | | | | | | | |
| BRANDEN PETERS | | | | | | | |
| BRANDEN PETERS | | | | | | | |
| BRANDMOTION, LLC | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRANDOM | | | | | | | |
| BRANDON | | | | | | | |
| BRANDON | | | | | | | |
| BRANDON BOND | | | | | | | |
| BRANDON DIERICKS | | | | | | | |
| BRANDON DWYER | | | | | | | |
| BRANDON HJELLA | | | | | | | |
| BRANDON HJELLA | | | | | | | |
| BRANDON KANTNER | | | | | | | |
| BRANDON SMITH | | | | | | | |
| BRANDON STEWART | | | | | | | |
| BRANDON STORY | | | | | | | |
| BRANDT CROCKER | | | | | | | |
| BRANDY COPE | | | | | | | |
| BRASHER'S IDAHO AUTO AUCTION | | | | | | | |
| BRAUND SUPERGRAVING CO LTD | | | | | | | |
| BRAX/HYBRID, D/B/A BRAX, LTD. | | | | | | | |
| BRC RUBBER & PLASTICS INC | | | | | | | |
| BRE/SOUTHFIELD LLC | | | | | | | |
| BRE/SOUTHFIELD LLC | | | | | | | |
| BRE/SOUTHFIELD, LLC | | | | | | | |
| BRECK P STRATTON | | | | | | | |
| BREK BRIXIUS | | | | | | | |
| BRENDA BENNING | | | | | | | |
| BRENDA GRAY | | | | | | | |
| BRENDA KING | | | | | | | |
| BRENDA LACROIX | | | | | | | |
| BRENDA MACLEAN | | | | | | | |
| BRENDA MERCADO | | | | | | | |
| BRENDA REYNOLDS | | | | | | | |
| BRENDAN BAKER | | | | | | | |
| BRENNA MORRIS | | | | | | | |
| BRENNA MORRIS | | | | | | | |
| BRENT FETHEROLF | | | | | | | |
| BRENT HACKMANN | | | | | | | |
| BRENT HARDEN | | | | | | | |
| BRESEE CHEVROLET CO. INC. | | | | | LIVERPOOL | NY | 13088-6053 |
| BRET PUGSLEY | | | | | | | |
| BRETT AURICH | | | | | | | |
| BRETT C. BODE | | | | | | | |
| BRETT JOHNSTON | | | | | | | |
| BRETT JOHNSTON | | | | | | | |
| BRETT JOHNSTON | | | | | | | |
| BRETT KIEKE | | | | | | | |
| BRETT MACUNE | | | | | | | |
| BRETT MENZIE | | | | | | | |
| BRETT RORABAUGH | | | | | | | |
| BRIAN | | | | | | | |
| BRIAN | | | | | | | |
| BRIAN | | | | | | | |
| BRIAN | | | | | | | |
| BRIAN | | | | | | | |
| BRIAN A MCGINLEY, JR | | | | | | | |
| BRIAN BELL | | | | | | | |
| BRIAN BLACK | | | | | | | |
| BRIAN BLAUSER | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRIAN BREWER | | | | | | | |
| BRIAN CLARKE | | | | | | | |
| BRIAN CLARKE | | | | | | | |
| BRIAN COCHRAN | | | | | | | |
| BRIAN COHEN | | | | | | | |
| BRIAN CUNNINGHAM | | | | | | | |
| BRIAN DINARDO | | | | | | | |
| BRIAN DOUBLEDAY | | | | | | | |
| BRIAN E. DUVA | | | | | | | |
| BRIAN EGGLESTON | | | | | | | |
| BRIAN FARLOW | | | | | | | |
| BRIAN FIDAZZO | | | | | | | |
| BRIAN GEERDTS | | | | | | | |
| BRIAN H. | | | | | | | |
| BRIAN HAMMIL | | | | | | | |
| BRIAN HODGE | | | | | | | |
| BRIAN HOEY | | | | | | | |
| BRIAN HOOK | | | | | | | |
| BRIAN ITTNER | | | | | | | |
| BRIAN J. RUSS | | | | | | | |
| BRIAN JACKSON | | | | | | | |
| BRIAN JAMAIL | | | | | | | |
| BRIAN KEITH LITTLE | | | | | | | |
| BRIAN KING | | | | | | | |
| BRIAN KRAFT | | | | | | | |
| BRIAN KREITZBERG | | | | | | | |
| BRIAN MCDONALD | | | | | | | |
| BRIAN MCNEELY | | | | | | | |
| BRIAN OLIVER | | | | | | | |
| BRIAN OROSZ | | | | | | | |
| BRIAN PARISI | | | | | | | |
| BRIAN PAUL | | | | | | | |
| BRIAN PEDRAZA | | | | | | | |
| BRIAN PROUSE | | | | | | | |
| BRIAN RANDOLPH | | | | | | | |
| BRIAN RUTHERFORD | | | | | | | |
| BRIAN SAAL | | | | | | | |
| BRIAN SCHUBERT | | | | | | | |
| BRIAN SERBA | | | | | | | |
| BRIAN SNELLEN | | | | | | | |
| BRIAN SPITLER | | | | | | | |
| BRIAN VARVEL | | | | | | | |
| BRIAN W. KEELEY | | | | | | | |
| BRIAN WALKER | | | | | | | |
| BRIAN WALTHER | | | | | | | |
| BRIAN WHISNEY | | | | | | | |
| BRIAN WILSON | | | | | | | |
| BRIAN WILSON | | | | | | | |
| BRIAN YOUNT | | | | | | | |
| BRICKEL'S RACING COLLECTIBLES, INC. | | | | | | | |
| BRIEFLY STATED, INC. | | | | | | | |
| BRIGHT ELECTRIC (PETERBOROUGH) LTD | | | | | | | |
| BROADWAY AUTOMOTIVE, INC. | | | | | | GREEN BAY | WI | 54304-5303 |
| BROCK WITBECK | | | | | | | |
| BRODERICK MOLLERE | | | | | | | |
| BRODIES LTD | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROOKLIN MODELS | | | | | | | |
| BROWN & BROWN CHEVROLET, INC. | | | | | MESA | AZ | 85201-7407 |
| BROWN UNIVERSITY | | | | | | | |
| BROWNS AUTOMATIC VENDING 1975 LTD | | | | | | | |
| BROWNTROUT PUBLISHERS, INC. | | | | | | | |
| BRUCE | | | | | | | |
| BRUCE (KIRK) FONTENOT | | | | | | | |
| BRUCE ALEXANDER | | | | | | | |
| BRUCE APPEL | | | | | | | |
| BRUCE BAUMEISTER | | | | | | | |
| BRUCE DUBIEL | | | | | | | |
| BRUCE DUBIEL | | | | | | | |
| BRUCE E JOHNSON | | | | | | | |
| BRUCE ERWIN | | | | | | | |
| BRUCE GORDON | | | | | | | |
| BRUCE HARRIS | | | | | | | |
| BRUCE KERN | | | | | | | |
| BRUCE LENSKI | | | | | | | |
| BRUCE LOWRIE CHEVROLET, INC. | | | | | FORT WORTH | TX | 76134-1299 |
| BRUCE M. WHEELER | | | | | | | |
| BRUCE M. WHEELER | | | | | | | |
| BRUCE MANN | | | | | | | |
| BRUCE PITTS | | | | | | | |
| BRUCE PITTS | | | | | | | |
| BRUCE R. WING | | | | | | | |
| BRUCE RAVE | | | | | | | |
| BRUCE REBERNAK | | | | | | | |
| BRUCE ROBERTSON | | | | | | | |
| BRUCE SIPE | | | | | | | |
| BRUCE TERGESEN | | | | | | | |
| BRUCE TRUDELL | | | | | | | |
| BRUCE W. FALLS | | | | | | | |
| BRUCE WILLIAMS | | | | | | | |
| BRUCE WINTERS | | | | | | | |
| BRUNO WILLIAMS | | | | | | | |
| BRYAN | | | | | | | |
| BRYAN A. NORTH | | | | | | | |
| BRYAN BULLERDICK | | | | | | | |
| BRYAN CHEVROLET, INC. | | | | | METAIRIE | LA | 70003-6852 |
| BRYAN CREAGER | | | | | | | |
| BRYAN DEANE | | | | | | | |
| BRYAN HIATT | | | | | | | |
| BRYAN LUEDEMAN | | | | | | | |
| BRYAN MOSIER | | | | | | | |
| BRYAN NORTH | | | | | | | |
| BRYAN PATTON | | | | | | | |
| BRYAN PATTON | | | | | | | |
| BRYAN R FESTA | | | | | | | |
| BRYAN RICHARDSON | | | | | | | |
| BRYAN RIGNEY | | | | | | | |
| BRYAN SADLER | | | | | | | |
| BRYAN SART | | | | | | | |
| BRYAN STROZIER | | | | | | | |
| BRYAN STUCKEY | | | | | | | |
| BRYAN TOMEO | | | | | | | |
| BRYCE D OKLAND | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BTM CORP | | | | | | | |
| BTV | | | | | | | |
| BUCK JONES | | | | | | | |
| BUCKLE-DOWN INC. | | | | | | | |
| BUDCO TELESERVICING INC | | | | | | | |
| BUELER CANADA | | | | | | | |
| BUFFALO GAMES | | | | | | | |
| BUNTIN REID PAPER CO LTD | | | | | | | |
| BURDON, HUGH AUTOMOTIVE TRAINING | | | | | | | |
| BURKE E PORTER MACHINERY CO. | | | | | | | |
| BURSTON MARKETING INC | | | | | | | |
| BURT CHEVROLET, INC. | | | | | ENGLEWOOD | CO | 80110-6793 |
| BURT SARJENTT | | | | | | | |
| BURTON A. ZIPSER | | | | | | | |
| BUSINESS OBJECTS (SINCE ACQUIRED BY SAP) | | | | | | | |
| BUTCH WILLIAMS | | | | | | | |
| BUTCHER ENGINEERING ENTERPRISES LTD | | | | | | | |
| BW TECHNOLOGIES LTD | | | | | | | |
| BYRON MCCORMICK | | | | | | | |
| C HOLDEN | | | | | | | |
| C JAMES | | | | | | | |
| C-LIFE GROUP LTD. | | | | | | | |
| C. A. FENTON | | | | | | | |
| C. F. TAYLOR | | | | | | | |
| C. FIRETTO | | | | | | | |
| C. FORBES | | | | | | | |
| C. KIRIAKIS | | | | | | | |
| C.J. KRUSE | | | | | | | |
| C.O. LANGLEY INC., D/B/A ULTRA MARKETING | | | | | | | |
| C.R. STEPHENS | | | | | | | |
| C.S.P. CALENDARS | | | | | | | |
| C.W. CARTER | | | | | | | |
| CABC, INC. | | | | | | | |
| CABLE VISION | | | | | | | |
| CABLE-DAHMER CHEVROLET, INC. | | | | | INDEPENDENCE | MO | 64055 |
| CADILLAC CITY, INC., NOW KNOWN AS CITY MOTOR GROUP, INC. | | | | | ABINGTON | MA | |
| CAIN SAFETY FIRE PROTECTION INC | | | | | | | |
| CALEDON LABORATORIES LTD | | | | | | | |
| CALEGO INTERNATIONAL INC. | | | | | | | |
| CALIAN TECHNOLOGIES LTD | | | | | | | |
| CALIFORNIA AIR TOOLS, INC. | | | | | | | |
| CALIFORNIA AT BERKELEY, UNIVERSITY OF | | | | | | | |
| CALIFORNIA AT DAVIS, UNIVERSITY OF | | | | | | | |
| CALIFORNIA AT LOS ANGELES, UNIVERSITY OF (UCLA) | | | | | | | |
| CALIFORNIA CASUALS SPORTSWEAR INC. | | | | | | | |
| CALIX AB (PUBL) | | | | | | | |
| CALLIE GRANT | | | | | | | |
| CAMBELL-EWALD | | | | | | | |
| CAMBELL-EWALD | | | | | | | |
| CAMBRIDGE ENERGY RESARCH ASSOCIATES, INC. (CERA) | | | | | | | |
| CAMERON MCKENNA | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAMERON PAZIRANDEH | | | | | | | |
| CAMFIL AB | | | | | | | |
| CAMI AUTOMOTIVE INC | | | | | | | |
| CAMP AUTOMOTIVE, INC. | | | | | SPOKANE | WA | 99207-2220 |
| CAN'T SAY | | | | | | | |
| CANADA CARBIDE INC | | | | | | | |
| CANADA COLORS & CHEMICALS LTD | | | | | | | |
| CANADA TRAINING GROUP | | | | | | | |
| CANADAWIDE SCIENTIFIC | | | | | | | |
| CANADIAN AUCTION GROUP (WINNIPEG) | | | | | | | |
| CANADIAN AUTOWORKERS LOCAL 222 | | | | | | | |
| CANADIAN COMMERCIAL CONTRACTING | | | | | | | |
| CANADIAN GASKET & SUPPLY | | | | | | | |
| CANADIAN LINEN SUPPLY | | | | | | | |
| CANADIAN LINEN SUPPLY CO LTD | | | | | | | |
| CANADIAN MEASUREMENT-METROLOGY | | | | | | | |
| CANADIAN NATIONAL RUBBER CO LTD | | | | | | | |
| CANADIAN PACIFIC LTD | | | | | | | |
| CANADIAN SATELITE RADIO INC | | | | | | | |
| CANADIAN TIRE STORE | | | | | | | |
| CANADIAN TOWING EQUIPMENT INC | | | | | | | |
| CANDID LOGIC INC | | | | | | | |
| CANTEEN SERVICES | | | | | | | |
| CAP GEMINI | | | | | | | |
| CAP GEMINI ERNST & YOUNG US | | | | | | | |
| CAPCOMM GROUP, LLC | | | | | | | |
| CAPIN MARKETING GROUP INC | | | | | | | |
| CAPITOL CHEVROLET | | | | | MONTGOMERY | AL | 36117-1985 |
| CAPITOL CHEVROLET, INC. | | | | | AUSTIN | TX | 78745 |
| CAPMARK FINANCE INC. | | | | | | | |
| CAPMARK FINANCE, INC. | | | | | | | |
| CAPMARK FINANCE, INC. | | | | | | | |
| CAPMARK FINANCE, INC. | | | | | | | |
| CAR CRAZY MERCHANDISE CO. | | | | | | | |
| CAR REPLICA TRAILERS, LLC | | | | | | | |
| CARA MOORE | | | | | | | |
| CARARTWORK, INC. | | | | | | | |
| CARDOSO JR. | | | | | | | |
| CAREN MURRAY | | | | | | | |
| CAREY OSBORNE, JR | | | | | | | |
| CARL | | | | | | | |
| CARL BLACK BU-PON-GMC TRK INC | | | | | KENNESAW | GA | 30144 |
| CARL DANNER | | | | | | | |
| CARL DASCOLE | | | | | | | |
| CARL HART | | | | | | | |
| CARL HORSHAM | | | | | | | |
| CARL NELSON | | | | | | | |
| CARL PASCHKE | | | | | | | |
| CARL PASCHKE | | | | | | | |
| CARL R HARTER | | | | | | | |
| CARL RUSHTON | | | | | | | |
| CARL RUTHER | | | | | | | |
| CARL SCHULZ | | | | | | | |
| CARL SHIPLEY | | | | | | | |
| CARL THOMPSON | | | | | | | |
| CARL ZEISS INC | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARL ZEISS INC IMT DIVISION | | | | | | | |
| CARLA CASSIBRY | | | | | | | |
| CARLA DISNEY | | | | | | | |
| CARLA GILLETT | | | | | | | |
| CARLITO S. CARLOS | | | | | | | |
| CARLO TRUSCELLI | | | | | | | |
| CARLOS BAUTISTA | | | | | | | |
| CARLOS IRONBEAR | | | | | | | |
| CARLOS NIEVES | | | | | | | |
| CARLOS ROMERO | | | | | | | |
| CARLSON HOLDINGS INC | | | | | | | |
| CARLSON MARKETING GROUP | | | | | | | |
| CARLSON MARKETING GROUP INC | | | | | | | |
| CARLTON GROUP LTD | | | | | | | |
| CARLYLE GROUP, THE | | | | | | | |
| CARMICHAEL | | | | | | | |
| CAROL | | | | | | | |
| CAROL | | | | | | | |
| CAROL | | | | | | | |
| CAROL BAIRD | | | | | | | |
| CAROL BLAKE | | | | | | | |
| CAROL GRUGEL | | | | | | | |
| CAROL J GARRETT | | | | | | | |
| CAROL PARK | | | | | | | |
| CAROL PETERSON | | | | | | | |
| CAROL POLING | | | | | | | |
| CAROL SCHAPKER | | | | | | | |
| CAROL STORMER | | | | | | | |
| CAROLDENE CAHILL | | | | | | | |
| CAROLE SMITH | | | | | | | |
| CAROLINA TRADING COMPANY, LLC | | | | | | | |
| CAROLINE GAMBLE | | | | | | | |
| CAROLINE NIED | | | | | | | |
| CAROLINE PHILLIPS | | | | | | | |
| CAROLYN MCCARTNEY | | | | | | | |
| CAROLYN O'ROWE | | | | | | | |
| CAROSELLI GIULIO | | | | | | | |
| CAROUSEL 1 INC. | | | | | | | |
| CARRIE BUTTERFIELD | | | | | | | |
| CARRIE LUFT | | | | | | | |
| CARRIER CREEK DRAINAGE DISTRICT #326 | | | | | | | |
| CARRIER CREEK DRAINAGE DISTRICT #326 | | | | | | | |
| CARRIER CREEK DRAINAGE DISTRICT #326 | | | | | | | |
| CARS CENTER | | | | | | | |
| CARS KNOWLEDGE NETWORK | | | | | | | |
| CARSON | | | | | | | |
| CARTER PONTIAC BUICK LTD | | | | | | | |
| CARTERS CLEANERS | | | | | | | |
| CASCADES INC | | | | | | | |
| CASEY CREUTZ | | | | | | | |
| CASEY CREUTZ | | | | | | | |
| CASEY MOWER | | | | | | | |
| CASEY PHILLIPS | | | | | | | |
| CASEY REINERT | | | | | | | |
| CASPI & CO | | | | | | | |
| CASSANDRA | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CASTLINE INC. | | | | | | | |
| CATERPILLAR FRANCHISE DEALERS | | | | | | | |
| CATFISH CALHOUN INC. | | | | | | | |
| CATHERINE BERG | | | | | | | |
| CATHERINE BOHBOT | | | | | | | |
| CATHERINE BRUSH | | | | | | | |
| CATHERINE PAGEL | | | | | | | |
| CATHERINE PORTER | | | | | | | |
| CATHERINE SPARKS | | | | | | | |
| CATHERINE TURLEY | | | | | | | |
| CATHLEEN BENKERT | | | | | | | |
| CATHY | | | | | | | |
| CATHY | | | | | | | |
| CATHY CATALLO | | | | | | | |
| CATHY KOLBE | | | | | | | |
| CATHY SMITH | | | | | | | |
| CATHY TWYMAN | | | | | | | |
| CATHY-JO NYESTE | | | | | | | |
| CATRICE | | | | | | | |
| CAVAUTO N.A.V.D. | | | | | | | |
| CBS MAINTENANCE LTD | | | | | | | |
| CBS NEWS, A DIVISION OF CBS BROADCASTING INC. | | | | | | | |
| CCH, INC. | | | | | | | |
| CCS GROUP INC | | | | | | | |
| CDI CORP | | | | | | | |
| CDN COUNCIL OF MOTOR TRANSPORT | | | | | | | |
| CDREAK | | | | | | | |
| CECIL CUPP | | | | | | | |
| CECILIO E GRACIAS | | | | | | | |
| CEGEP DE TROIS-RIVIERES | | | | | | | |
| CELESTINE SULLIVAN | | | | | | | |
| CEN SONGJUN | | | | | | | |
| CENTENNIAL COLLEGE OF APPLIED | | | | | | | |
| CENTOR | | | | | | | |
| CENTRAL CONVEYOR INC | | | | | | | |
| CENTRAL MICHIGAN UNIVERSITY RESEARCH FOUNDATION (CMU_RF), | | | | | MOUNT PLEASANT | MI | |
| CENTRAL TRANSPORT INC | | | | | | | |
| CENTRE DE SERVICE C GAGNON INC | | | | | | | |
| CENTREX PLASTICS LLC | | | | | | | |
| CENTRIC SOFTWARE, INC. | | | | | | | |
| CERIDIAN CORP | | | | | | | |
| CH.SRIDEVI | | | | | | | |
| CH2M HILL CANADA LTD | | | | | | | |
| CHAD BLACKWELL | | | | | | | |
| CHAD BRADSHAW | | | | | | | |
| CHAD COX | | | | | | | |
| CHAD DONOHO | | | | | | | |
| CHAD EHNERT | | | | | | | |
| CHAD W. DOUILLARD | | | | | | | |
| CHALES KNIGHT | | | | | | | |
| CHAMLEON | | | | | | | |
| CHAMPION CHEV GULF FREEWAY | | | | | HOUSTON | TX | 77034-5009 |
| CHAMPION CHEVROLET GEO | | | | | RENO | NV | 89502-2095 |
| CHANCE BROWN | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHANCE HULL | | | | | | | |
| CHANDLER SCHROEDER | | | | | | | |
| CHANDRAKANT B PATEL | | | | | | | |
| CHANDRAN BALOO | | | | | | | |
| CHANDRAN BALOO | | | | | | | |
| CHANGCHUN INST. OF APPLIED CHEMISTRY, CHINA | | | | | | | |
| CHANNING SCHWARTZ | | | | | | | |
| CHAPMAN MARKETING | | | | | | | |
| CHARLES | | | | | | | |
| CHARLES A JONES | | | | | | | |
| CHARLES ARRINGTON | | | | | | | |
| CHARLES BOEHM | | | | | | | |
| CHARLES CARLSON | | | | | | | |
| CHARLES CLARK CHEVROLET CO. | | | | | MC ALLEN | TX | 78501-8501 |
| CHARLES COMBS | | | | | | | |
| CHARLES CORNS | | | | | | | |
| CHARLES D. WHITE | | | | | | | |
| CHARLES DAVIS | | | | | | | |
| CHARLES DAVIS | | | | | | | |
| CHARLES DAVIS | | | | | | | |
| CHARLES DUPUY | | | | | | | |
| CHARLES GOODMAN | | | | | | | |
| CHARLES GWATKIN | | | | | | | |
| CHARLES H WIESELER | | | | | | | |
| CHARLES HAMLIN | | | | | | | |
| CHARLES JONES | | | | | | | |
| CHARLES JONES | | | | | | | |
| CHARLES KIJEK | | | | | | | |
| CHARLES KIJEK | | | | | | | |
| CHARLES KIJEK | | | | | | | |
| CHARLES KROPAC | | | | | | | |
| CHARLES LAMAR | | | | | | | |
| CHARLES LAUREL | | | | | | | |
| CHARLES MACHISE | | | | | | | |
| CHARLES MARICLE | | | | | | | |
| CHARLES MARTIN | | | | | | | |
| CHARLES MICHAEL JONES | | | | | | | |
| CHARLES NEAL | | | | | | | |
| CHARLES NELSON | | | | | | | |
| CHARLES O.HOSTERMAN | | | | | | | |
| CHARLES PENDYGRAFT, JR | | | | | | | |
| CHARLES PENDYGRAFT, JR | | | | | | | |
| CHARLES PENDYGRAFT, JR | | | | | | | |
| CHARLES PROPST | | | | | | | |
| CHARLES PUTMAN | | | | | | | |
| CHARLES S. MIGLETS | | | | | | | |
| CHARLES SABADASH | | | | | | | |
| CHARLES SEWELL | | | | | | | |
| CHARLES SHUUF | | | | | | | |
| CHARLES SIMON | | | | | | | |
| CHARLES STEHLOW | | | | | | | |
| CHARLES STEVENS | | | | | | | |
| CHARLES STOWMAN | | | | | | | |
| CHARLES TATUM | | | | | | | |
| CHARLES W. ANDERSON | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES WAYBRIGHT | | | | | | | |
| CHARLES WELLS | | | | | | | |
| CHARLES WEST | | | | | | | |
| CHARLES WYNNE | | | | | | | |
| CHARLES XAVIER | | | | | | | |
| CHARLES ZAMZOW | | | | | | | |
| CHARLIE | | | | | | | |
| CHARLIE KLEIN | | | | | | | |
| CHARLIE KREMER | | | | | | | |
| CHARLIE RAY MITCHELL | | | | | | | |
| CHARLOTTE'S | | | | | | | |
| CHARLSIE STIRTON | | | | | | | |
| CHARLTON STRATEGIC RESEARCH INC | | | | | | | |
| CHAROLETTE HESSE | | | | | | | |
| CHARTER TOWNSHIP OF YPSILANTI (DEFENDANT, COUNTER-PLAINTIFF) | | | | | | | |
| CHARTWELL ELECTRONICS INC | | | | | | | |
| CHASE CHEVROLET CO., INC. | | | | | STOCKTON | CA | 95212 |
| CHASE EQUIPMENT LEASING | | | | | | | |
| CHASSIDY | | | | | | | |
| CHATTANOOGA AUTO AUCTION, LLC | | | | | | | |
| CHAVA RAMIREZ | | | | | | | |
| CHECKERED FLAG SPORTS | | | | | | | |
| CHELSEA | | | | | | | |
| CHEM ECOL LTD | | | | | | | |
| CHEN JANE PING | | | | | | | |
| CHER MCCOTTER | | | | | | | |
| CHERIE | | | | | | | |
| CHERIE LA DELPHA | | | | | | | |
| CHERIE SHILLIG | | | | | | | |
| CHERYL FARR | | | | | | | |
| CHERYL GOFORTH | | | | | | | |
| CHERYL HARPER | | | | | | | |
| CHERYL PAGE | | | | | | | |
| CHERYL RENSHAW | | | | | | | |
| CHERYL SUTHERLAND | | | | | | | |
| CHERYLL BENNETT | | | | | | | |
| CHESAPEAKE AND OHIO RAILROAD COMPANY | | | | | | | |
| CHESAPEAKE AND OHIO RAILROAD COMPANY | | | | | | | |
| CHESAPEAKE AND OHIO RAILROAD COMPANY | | | | | | | |
| CHESTER | | | | | | | |
| CHESTER | | | | | | | |
| CHETOUANE | | | | | | | |
| CHEVROLET OF SOUTH ANCHORAGE | | | | | ANCHORAGE | AK | 99515 |
| CHEVY DUTY, INC. | | | | | | | |
| CHEVYLAND | | | | | SHREVEPORT | LA | 71105 |
| CHICAGO AND NORTH WESTERN TRANSPORATION COMPANY | | | | | | | |
| CHICAGO AND NORTH WESTERN TRANSPORATION COMPANY | | | | | | | |
| CHICAGO AND NORTH WESTERN TRANSPORATION COMPANY | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHICAGO AND NORTH WESTERN TRANSPORTATION COMPANY | | | | | | | |
| CHICAGO AND NORTH WESTERN TRANSPORTATION COMPANY | | | | | | | |
| CHICAGO, MILWAUKEE, ST. PAUL AND PACIFIC RAILROAD COMPANY | | | | | | | |
| CHICAGO, MILWAUKEE, ST. PAUL AND PACIFIC RAILROAD COMPANY | | | | | | | |
| CHICAGO, MILWAUKEE, ST. PAUL AND PACIFIC RAILROAD COMPANY | | | | | | | |
| CHICAGO, MILWAUKEE, ST. PAUL AND PACIFIC RAILROAD COMPANY | | | | | | | |
| CHICAGO, MILWAUKEE, ST. PAUL RAILROAD CO. | | | | | | | |
| CHINTAN | | | | | | | |
| CHINTHANA HERATH | | | | | | | |
| CHIP DAIGLE | | | | | | | |
| CHIP DICKINSON | | | | | | | |
| CHIP SCHOENWETTER | | | | | | | |
| CHIRAG  PANDYA | | | | | | | |
| CHOKO MOTORSPORTS APPAREL INC | | | | | | | |
| CHRIS | | | | | | | |
| CHRIS | | | | | | | |
| CHRIS | | | | | | | |
| CHRIS | | | | | | | |
| CHRIS | | | | | | | |
| CHRIS | | | | | | | |
| CHRIS | | | | | | | |
| CHRIS | | | | | | | |
| CHRIS | | | | | | | |
| CHRIS | | | | | | | |
| CHRIS | | | | | | | |
| CHRIS | | | | | | | |
| CHRIS | | | | | | | |
| CHRIS ADAM | | | | | | | |
| CHRIS BENEDETTI | | | | | | | |
| CHRIS BOYD | | | | | | | |
| CHRIS BROOKS | | | | | | | |
| CHRIS CUSTOM EMBROIDERY | | | | | | | |
| CHRIS EDWARD | | | | | | | |
| CHRIS EDWARD | | | | | | | |
| CHRIS FAROUGI | | | | | | | |
| CHRIS FAULHABER | | | | | | | |
| CHRIS GIBSON | | | | | | | |
| CHRIS GRANT | | | | | | | |
| CHRIS HALL | | | | | | | |
| CHRIS HAYMAN | | | | | | | |
| CHRIS HENRETTY | | | | | | | |
| CHRIS KENWORTHY | | | | | | | |
| CHRIS KNAPP | | | | | | | |
| CHRIS LENNON | | | | | | | |
| CHRIS LYNCH | | | | | | | |
| CHRIS MARINO | | | | | | | |
| CHRIS MIRANTE | | | | | | | |
| CHRIS MOORE | | | | | | | |
| CHRIS OPPLE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRIS OSBORNE | | | | | | | |
| CHRIS PARKER | | | | | | | |
| CHRIS POWELL | | | | | | | |
| CHRIS PRICE | | | | | | | |
| CHRIS SANSCRAINTE | | | | | | | |
| CHRIS SILLIVEN | | | | | | | |
| CHRIS SOLTAU | | | | | | | |
| CHRIS SWIFT | | | | | | | |
| CHRIS SZALAI | | | | | | | |
| CHRIS W. WALLACE | | | | | | | |
| CHRIS WHITE-HARPER | | | | | | | |
| CHRISTAL MURPHY | | | | | | | |
| CHRISTI  SPAIN | | | | | | | |
| CHRISTI MCCULLOUGH | | | | | | | |
| CHRISTIAN | | | | | | | |
| CHRISTIAN GARRETT | | | | | | | |
| CHRISTIAN T KOERNER | | | | | | | |
| CHRISTINA RADER | | | | | | | |
| CHRISTINE BARNETT | | | | | | | |
| CHRISTINE DOMINGUEZ | | | | | | | |
| CHRISTINE STIVES | | | | | | | |
| CHRISTIS PAPADOPOULOS | | | | | | | |
| CHRISTOPHER | | | | | | | |
| CHRISTOPHER | | | | | | | |
| CHRISTOPHER A. KIDD | | | | | | | |
| CHRISTOPHER BARBER | | | | | | | |
| CHRISTOPHER CARDONI | | | | | | | |
| CHRISTOPHER CURRY | | | | | | | |
| CHRISTOPHER DAWSON | | | | | | | |
| CHRISTOPHER DYTE | | | | | | | |
| CHRISTOPHER FINCH | | | | | | | |
| CHRISTOPHER FREDERICK HESS | | | | | | | |
| CHRISTOPHER HUNTER | | | | | | | |
| CHRISTOPHER J. GUIDO | | | | | | | |
| CHRISTOPHER J. STOVER | | | | | | | |
| CHRISTOPHER JEMMETT | | | | | | | |
| CHRISTOPHER L. WEBER | | | | | | | |
| CHRISTOPHER LESLIE | | | | | | | |
| CHRISTOPHER LOPEZ | | | | | | | |
| CHRISTOPHER M CICCOZZI | | | | | | | |
| CHRISTOPHER MAGGEO | | | | | | | |
| CHRISTOPHER MATTHIAS | | | | | | | |
| CHRISTOPHER MCCOY | | | | | | | |
| CHRISTOPHER MCFARLAND | | | | | | | |
| CHRISTOPHER MCKINNEY | | | | | | | |
| CHRISTOPHER P LATHAM | | | | | | | |
| CHRISTOPHER SUI | | | | | | | |
| CHRISTOPHER TREECE | | | | | | | |
| CHRISTOPHER TREECE | | | | | | | |
| CHRISTOPHER VIGIL | | | | | | | |
| CHRISTY HART | | | | | | | |
| CHUBB INDUSTRIES LIMITED | | | | | | | |
| CHUCK BAILEY | | | | | | | |
| CHUCK BRIDGEN | | | | | | | |
| CHUCK CHAPPEL | | | | | | | |
| CHUCK HUMPHREYS | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHUCK HUTTON CHEVROLET CO. | | | | | MEMPHIS | TN | 38115-1594 |
| CHUCK JUST | | | | | | | |
| CHUCK KUEBELBECK | | | | | | | |
| CHUCK KUEBELBECK | | | | | | | |
| CHUCK KUEBELBECK | | | | | | | |
| CHUCK MYERS | | | | | | | |
| CHUCK WARGA | | | | | | | |
| CHUCK WIECK | | | | | | | |
| CIDADAO DO BRASIL | | | | | | | |
| CIE STUDIOS | | | | | | | |
| CINDY | | | | | | | |
| CINDY A. POORE | | | | | | | |
| CINDY BOYD | | | | | | | |
| CINDY BRIGHAM | | | | | | | |
| CINDY FULTON | | | | | | | |
| CINDY HERBECK | | | | | | | |
| CINDY RUTZ | | | | | | | |
| CINETIC LANDIS GRINDING CORP | | | | | | | |
| CIOROIANU | | | | | | | |
| CISCO (DOCUMENTS IN KOREAN, CANNOT TRANSLATE) | | | | | | | |
| CISCO SYSTEMS CAPITAL (AUSTRAILIA) PTY LIMITED (ABN 14 091 404 214) | | | | | | | |
| CISCO SYSTEMS CAPITAL (THAILAND) LIMITED | | | | | | | |
| CISCO SYSTEMS CAPITAL CANADA CO. | | | | | | | |
| CISCO SYSTEMS CAPITAL CORPORATION | | | | | | | |
| CISCO SYSTEMS CAPITAL FRANCE SAS | | | | | | | |
| CISCO SYSTEMS INC | | | | | | | |
| CIT (NEDERLAND) B.V. | | | | | | | |
| CIT BRASIL ARRENDAMENTO MERCANTIL S/A | | | | | | | |
| CIT FINANCE & LEASING CORPORATION | | | | | | | |
| CIT FINANCIAL (KOREA) LIMITED | | | | | | | |
| CIT GROUP (AUSTRALIA) LIMITED ABN 56 065 745 735 | | | | | | | |
| CIT GROUP (NEW ZEALAND) LIMITED | | | | | | | |
| CIT GROUP (SWITZERLAND) LTD. | | | | | | | |
| CIT GROUP INC | | | | | | | |
| CIT GROUP LOCATOIN (FRANCE) SAS | | | | | | | |
| CIT LEASING CHILE LTDA | | | | | | | |
| CITIBANK NA | | | | | | | |
| CITICORP VENDOR FINANCE | | | | | | | |
| CITY CHEVROLET | | | | | OKLAHOMA CITY | OK | 73127-6326 |
| CITY CHEVROLET | | | | | CHARLOTTE | NC | 28212-6167 |
| CITY OF BAY CITY | | | | | | | |
| CITY OF BAY CITY, MICHIGAN | | | | | | | |
| CITY OF BURBANK | | | | | | | |
| CITY OF COLUMBIA BOARD OF PUBLIC UTILITIES | | | | | | | |
| CITY OF FLINT | | | | | | | |
| CITY OF GRAND BLANC | | | | | | | |
| CITY OF GRAND BLANC | | | | | | | |
| CITY OF GRAND BLANC | | | | | | | |
| CITY OF GRAND BLANC | | | | | | | |
| CITY OF KANSAS CITY | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CITY OF KANSAS CITY, KANSAS | | | | | | | |
| CITY OF LANSING | | | | | | | |
| CITY OF LANSING | | | | | | | |
| CITY OF LANSING | | | | | | | |
| CITY OF LANSING | | | | | | | |
| CITY OF LANSING | | | | | | | |
| CITY OF LANSING | | | | | | | |
| CITY OF LANSING, PLANNING AND NEIGHBORHOOD DEVELOPMENT DEPARTMENT | | | | | | | |
| CITY OF PARMA | | | | | | | |
| CITY OF PARMA | | | | | | | |
| CITY OF PARMA | | | | | | | |
| CITY OF PONTIAC | | | | | | | |
| CITY OF PONTIAC | | | | | | | |
| CITY OF PONTIAC | | | | | | | |
| CITY OF PONTIAC | | | | | | | |
| CITY OF PONTIAC | | | | | | | |
| CITY OF PONTIAC | | | | | | | |
| CITY OF PONTIAC | | | | | | | |
| CITY OF PONTIAC | | | | | | | |
| CITY OF PONTIAC | | | | | | | |
| CITY OF PONTIAC | | | | | | | |
| CITY OF PONTIAC | | | | | | | |
| CITY OF PONTIAC | | | | | | | |
| CITY OF PONTIAC | | | | | | | |
| CITY OF PONTIAC | | | | | | | |
| CITY OF ROMULUS | | | | | | | |
| CITY OF ROMULUS | | | | | | | |
| CITY OF ROMULUS | | | | | | | |
| CITY OF SAGINAW | | | | | | | |
| CITY OF SPRING HILL | | | | | | | |
| CITY OF SWARTZ CREEK | | | | | | | |
| CITY OF THORNTON DEPT 222 | | | | | DENVER | CO | 80291-0222 |
| CITY OF TOLEDO | | | | | | | |
| CITY OF TOLEDO | | | | | | | |
| CITY OF WARREN | | | | | | | |
| CITY OF WARREN | | | | | | | |
| CITY OF WARREN | | | | | | | |
| CITY OF WARREN | | | | | | | |
| CIVITI | | | | | | | |
| CJ CLONTZ | | | | | | | |
| CJ GRAPHICS INC | | | | | | | |
| CK CLOTHING PTY. LTD. | | | | | | | |
| CKGP & ASSOCIATES INC | | | | | | | |
| CLAIRE | | | | | | | |
| CLAIRE LOUGHRIGE | | | | | | | |
| CLARA | | | | | | | |
| CLARENCE GRUBBS | | | | | | | |
| CLARITAS | | | | | | | |
| CLARK K. FOWLER | | | | | | | |
| CLARK SAVAGE | | | | | | | |
| CLARKE AMERICAN CHECKS, INC. | | | | | | | |
| CLASSIC CHEVROLET | | | | | MENTOR | OH | 44060-4291 |
| CLASSIC CHEVROLET, LTD. | | | | | GRAPEVINE | TX | 76051-3991 |
| CLASSIC FAMILY ENTERTAINMENT | | | | | | | |
| CLASSIC IMPRESSIONS, INC. | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLAUDE C. CURTIS | | | | | | | |
| CLAUDE GIBSON | | | | | | | |
| CLAUDE ROYER | | | | | | | |
| CLAUDIA PARRISH | | | | | | | |
| CLAUDIA SMITH | | | | | | | |
| CLAUDIA SMITH | | | | | | | |
| CLAY CHEVROLET-HYUNDAI | | | | | NORWOOD | MA | 02062-3913 |
| CLEARFOREST LTD | | | | | | | |
| CLEIVE HENCH | | | | | | | |
| CLEVE FRANKLIN JR. | | | | | | | |
| CLIFF HAYES | | | | | | | |
| CLIFF MOORE, P.E. | | | | | | | |
| CLIFF RAMNATH | | | | | | | |
| CLIFFORD CONLEY | | | | | | | |
| CLIFFORD GARRISON | | | | | | | |
| CLIFFORD HIERS | | | | | | | |
| CLIFFORD RANSOM | | | | | | | |
| CLIFTON | | | | | | | |
| CLIFTON | | | | | | | |
| CLIFTON BARTH | | | | | | | |
| CLINT DIFFIE | | | | | | | |
| CLINT EYKE IV | | | | | | | |
| CLINTON KENNEDY | | | | | | | |
| CLYDE BECKWITH | | | | | | | |
| CLYDE FAIRCLOTH | | | | | | | |
| CLYDE MYERS | | | | | | | |
| CLYDE NEWCOMB | | | | | | | |
| CLYDE STOKER | | | | | | | |
| CM2 SOLUTIONS INC | | | | | | | |
| CMP ( CHRIS MILLS PERFORMANCE) | | | | | | | |
| CMW HOLDINGS, LTD. | | | | | | | |
| COASTAL AMUSEMENTS, INC. | | | | | | | |
| COASTAL TRAINING TECHNOLOGIES CORP | | | | | | | |
| COBASYS LLC | | | | | | | |
| CODEBENCH | | | | | | | |
| CODEMASTERS SOFTWARE COMPANY LTD. | | | | | | | |
| CODEMASTERS SOFTWARE COMPANY LTD. | | | | | | | |
| CODEMASTERS SOFTWARE COMPANY LTD. | | | | | | | |
| CODEMASTERS SOFTWARE COMPANY LTD. | | | | | | | |
| CODY FRY | | | | | | | |
| COGNI-TECH, INC. | | | | | | | |
| COIT BLACK | | | | | | | |
| COLBY TRUDEAU | | | | | | | |
| COLBY ZEPIK | | | | | | | |
| COLE FAWCETT | | | | | | | |
| COLE RUHL | | | | | | | |
| COLE-PARMER INSTRUMENT CO | | | | | | | |
| COLETTE SWEET | | | | | | | |
| COLIBRI GROUP, THE | | | | | | | |
| COLINE WITT | | | | | | | |
| COLLECTABLE SIGN & CLOCK | | | | | | | |
| COLLEEN KNAPP | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLLEEN KROGH | | | | | | | |
| COLLINS & AIKMAN CORP | | | | | | | |
| COLLINS & AIKMAN PRODUCTS CO | | | | | | | |
| COLMOTORES S.A. | | | | | | | |
| COLONIAL CHEVROLET | | | | | NORFOLK | VA | 23502-2856 |
| COLORADO AT DENVER, UNIVERSITY OF | | | | | | | |
| COLUMBUS FAIR AUTO AUCTION | | | | | | | |
| COMECO INC. | | | | | | | |
| COMFORT SUITES | | | | | | | |
| COMMERCEQUEST INC | | | | | | | |
| COMPAGNIE INDUSTRIELLE DE DELLE | | | | | | | |
| COMPASS GROUP CANADA LTD | | | | | | | |
| COMPLETE COMPARATOR CALIBRATION | | | | | | | |
| COMPUTER PATENT ANNUITIES NORTH AMERICA LLC | | | | | | | |
| COMPUTER PATENT ANNUITIES NORTH AMERICA LLC | | | | | | | |
| COMPUTER SECURITY INC | | | | | | | |
| COMPUWARE CORP | | | | | | | |
| COMSOL AB | | | | | | | |
| COMTECH INTERNATIONAL DESIGN | | | | | | | |
| COMVERSE | | | | | | | |
| COMVERSE | | | | | | | |
| CON-PUTE | | | | | | | |
| CONCORD TOOL & MANUFACTURING INC | | | | | | | |
| CONDUCTORES TECNOLOGICOS DE JUARE | | | | | | | |
| CONFERENCE BOARD OF CANADA | | | | | | | |
| CONNIE BAKER | | | | | | | |
| CONNIE HAMMER | | | | | | | |
| CONRAIL INC | | | | | | | |
| CONSTANTINE VELENTZAS | | | | | | | |
| CONSULTANT ROBERT PAGE | | | | | | | |
| CONSUMERS ENERGY COMPANY | | | | | | | |
| CONSUMERS ENERGY COMPANY | | | | | | | |
| CONSUMERS ENERGY COMPANY | | | | | | | |
| CONSUMERS POWER COMPANY | | | | | | | |
| CONSUMERS POWER COMPANY | | | | | | | |
| CONSUMERS POWER COMPANY | | | | | | | |
| CONSUMERS POWER COMPANY | | | | | | | |
| CONSUMERS POWER COMPANY | | | | | | | |
| CONSUMERS POWER COMPANY | | | | | | | |
| CONSUMERS POWER COMPANY | | | | | | | |
| CONSUMERS POWER COMPANY | | | | | | | |
| CONSUMERS POWER COMPANY | | | | | | | |
| CONSUMERS POWER COMPANY | | | | | | | |
| CONSUMERS POWER COMPANY | | | | | | | |
| CONSUMERS POWER COMPANY | | | | | | | |
| CONSUMERS POWER COMPANY | | | | | | | |
| CONSUMERS POWER COMPANY | | | | | | | |
| CONSUMERS POWER COMPANY | | | | | | | |
| CONSUMERS POWER COMPANY | | | | | | | |
| CONSUMERS POWER COMPANY | | | | | | | |
| CONSUMERS POWER COMPANY | | | | | | | |
| CONSUMERS POWER COMPANY | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONSUMERS POWER COMPANY | | | | | | | |
| CONSUMERS POWER COMPANY | | | | | | | |
| CONSUMERS POWER COMPANY | | | | | | | |
| CONSUMERS POWER COMPANY | | | | | | | |
| CONTINENTAL AG | | | | | | | |
| CONTINENTAL TELEPHONE CO. OF MISSOURI | | | | | | | |
| CONTINENTAL TELEPHONE CO. OF MISSOURI | | | | | | | |
| CONTINENTAL TELEPHONE COMPANY OF MISSOURI | | | | | | | |
| CONTRACT PROFESSIONALS INC | | | | | | | |
| CONTRACTOR TALK | | | | | | | |
| CONTROL PANEL SYSTEMS ONTARIO | | | | | | | |
| CONTROL POWER-RELIANCE LLC | | | | | | | |
| COOLINGEARTH.ORG | | | | | | | |
| COOPER POWER TOOLS | | | | | | | |
| COOPER-STANDARD HOLDINGS INC | | | | | | | |
| CORENE STEWART | | | | | | | |
| COREY HEID | | | | | | | |
| COREY LUSK | | | | | | | |
| CORINNE | | | | | | | |
| CORINNE ELDRIDGE | | | | | | | |
| CORINTHIA PETTIS | | | | | | | |
| CORNISH HERITAGE FARMS | | | | | | | |
| CORP OF REGIONAL MUNICIPALITY OF | | | | | | | |
| CORPORATE EXPRESS NV | | | | | | | |
| CORPORATION OF THE CITY OF THUNDE | | | | | | | |
| CORPORATION OF THE TOWN OF COCHRANE | | | | | | | |
| CORT FURNITURE RENTAL | | | | | | | |
| CORVETTE ORIGINALS LLC | | | | | | | |
| CORY LEGAGNEUX | | | | | | | |
| CORY MAHONY | | | | | | | |
| CORY RENG | | | | | | | |
| CORY STEPHENS | | | | | | | |
| CORY YEAGER | | | | | | | |
| COSMIC SOFTWARE | | | | | | | |
| COSSETTE COMMUNICATION INC | | | | | | | |
| COSTABAL Y ECHENIQUE S A C | | | | SANTIAGO CHILE | | | |
| COUNTERPART AUTOMOTIVE, INC. | | | | | | | |
| COURT GRANDSTAFF | | | | | | | |
| COURTESY CHEV GEO OLDS LTD | | | | | | | |
| COURTESY CHEV ON W COLONIAL | | | | | ORLANDO | FL | 32808-7998 |
| COURTESY CHEVROLET | | | | | THOUSAND OAKS | CA | 91362-3605 |
| COURTESY CHEVROLET | | | | | PHOENIX | AZ | 85014 |
| COURTESY CHEVROLET CENTER | | | | | SAN DIEGO | CA | 92108 |
| COURTNEY | | | | | | | |
| COUTURE, LAURENT & ASSOCIES INC | | | | | | | |
| COVERT BUICK CADILLAC | | | | | AUSTIN | TX | 78759 |
| CP WIRELESS AUDIENCE RESPONSE INC | | | | | | | |
| CRA HOLDINGS INC | | | | | | | |
| CRAIG & GINA LONG | | | | | | | |
| CRAIG BOWER | | | | | | | |
| CRAIG FAGAN | | | | | | | |
| CRAIG FAGAN | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAIG FIELD | | | | | | | |
| CRAIG FRANKEL | | | | | | | |
| CRAIG GOULD | | | | | | | |
| CRAIG MORRIS | | | | | | | |
| CRAIG NACHREINER | | | | | | | |
| CRAIG ORLOWSKI | | | | | | | |
| CRAIG ORLOWSKI | | | | | | | |
| CRAIG PHILLIPS | | | | | | | |
| CRAIG SMITH | | | | | | | |
| CRAIG SOBOLEWSKI | | | | | | | |
| CRAIG SPAULDING | | | | | | | |
| CRAIG VILLA | | | | | | | |
| CRAIG VOGT | | | | | | | |
| CRAIG WEBER | | | | | | | |
| CRAIGMORE ARBOR SERVICES | | | | | | | |
| CRAIN COMMUNICATIONS INC. | | | | | | | |
| CREATED EVENT | | | | | | | |
| CREATED EVENT NO PROMOTER | | | | | | | |
| CREATIVE ALLIANCE | | | | | | | |
| CREATIVE FOAM CORP | | | | | | | |
| CREATIVE OFFSET PRINTING | | | | | | | |
| CREST CHEVROLET | | | | | SAN BERNARDINO | CA | 92405-3201 |
| CRISOR BOYARD | | | | | | | |
| CRISTALES INASTILLABLE SA DE | | | | | | | |
| CRISTINA FRISBY | | | | | | | |
| CRISWELL CHEVROLET, INC. | | | | | GAITHERSBURG | MD | 20878-1497 |
| CRITICAL SYSTEMS LABS INC | | | | | | | |
| CROSS COMMUNICATIONS | | | | | | | |
| CROSS COMMUNICATIONS | | | | | | | |
| CROWN PONTIAC, INC. | | | | | HOOVER | AL | 35216-4903 |
| CROWN PREMIUMS | | | | | | | |
| CRYSTAL CARVERS, INC. | | | | | | | |
| CRYSTAL ELECTRONICS INC | | | | | | | |
| CSI COMPLETE INC | | | | | | | |
| CSIR/CENTRAL SALT & MARINE CHEMICALS RESEARCH INSTITUTE | | | | BHAVNAGAR, INDIA | | | |
| CSIR/NATL. AEROSPACE LABS, NEW DELHI, INDIA | | | | | | | |
| CSIR/NATL. CHEMICAL LAB., PUNE INDIA | | | | | | | |
| CSIR/NATL. PHYSICAL LAB., NEW DELHI, INDIA | | | | | | | |
| CSIR/REG. RES. LAB-BHOPAL, INDIA | | | | | | | |
| CSIR/REGIONAL RES. LAB-THIRUVANANTHAPURAM, INDIA | | | | | | | |
| CSX CORP | | | | | | | |
| CSX CORPORATION | | | | | | | |
| CSX CORPORATION | | | | | | | |
| CSX TRANSPORTATION | | | | | | | |
| CSX TRANSPORTATION INC | | | | | | | |
| CULTURE CLUB COMPANY, LTD. | | | | | | | |
| CURBELL INC | | | | | | | |
| CURT LEWIS | | | | | | | |
| CURT STEWART | | | | | | | |
| CURTIS A. MAY | | | | | | | |
| CURTIS A. MAY | | | | | | | |
| CURTIS BORNER | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CURTIS COX | | | | | | | |
| CURTIS HOCKENBURY | | | | | | | |
| CURTIS STORZ | | | | | | | |
| CURTIS TOMBLIN | | | | | | | |
| CUSTOM ALUMINUM FOUNDRY | | | | | | | |
| CUSTOM CARTS, INC. | | | | | | | |
| CUSTOM CONSTRUCTION | | | | | | | |
| CUSTOM DIRECT, LLC D/B/A CUSTOM DIRECT, INC. | | | | | | | |
| CUSTOM VEHICLE OUTFITTERS | | | | | | | |
| CUTTER CHEVROLET | | | | | HONOLULU | HI | 96813-5506 |
| CWO3 TOM BARNES, USCG (RET.) | | | | | | | |
| CYBER MEDRICH | | | | | | | |
| CYCLE CO. LTD. | | | | | | | |
| CYCLONE COMMERCE, INC | | | | | | | |
| CYNTHIA BEACH | | | | | | | |
| CYNTHIA BEACH | | | | | | | |
| CYNTHIA FORREST | | | | | | | |
| CYNTHIA MUNDAY | | | | | | | |
| CYNTHIA SIDENER | | | | | | | |
| CYNTHIA TILLEY | | | | | | | |
| CYPRIAN ONYANGO | | | | | | | |
| CYPRIAN ONYANGO | | | | | | | |
| CYPRIAN ONYANGO | | | | | | | |
| CYRUS | | | | | | | |
| CYRUS MERRIKHI | | | | | | | |
| CYRUS SAJNA | | | | | | | |
| D & P INTERNATIONAL LTD. | | | | | | | |
| D CASON | | | | | | | |
| D M HALL | | | | | | | |
| D O MOCK | | | | | | | |
| D PHILLIPS | | | | | | | |
| D TAYLOR | | | | | | | |
| D ZOWADER | | | | | | | |
| D-MUN BVBA | | | | | | | |
| D. COOPER 1 | | | | | | | |
| D. KALIS | | | | | | | |
| D. YARBERRY | | | | | | | |
| D.R. | | | | | | | |
| D.T. MATTSON ENTERPRISES, INC., D/B/A PRO-LINE | | | | | | | |
| D.T. MATTSON ENTERPRISES, INC., D/B/A SO REAL | | | | | | | |
| D.W. KLENAVIC | | | | | | | |
| D´EATH ENTERPRISES, INC. | | | | | | | |
| DAA NORTHWEST | | | | | | | |
| DAESEUNG CO LTD | | | | | | | |
| DAILY RENTAL COMPANIES AND ALL INSPECTION PROVIDERS | | | | | | | |
| DAILY RENTAL COMPANIES AND ALL INSPECTION PROVIDERS | | | | | | | |
| DAIMON LE VAU | | | | | | | |
| DAKCOLL, INC. | | | | | | | |
| DALACIO | | | | | | | |
| DALE | | | | | | | |
| DALE AARON | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DALE BURNETT | | | | | | | |
| DALE DANIELS | | | | | | | |
| DALE MARTIN | | | | | | | |
| DALE MAYHALL | | | | | | | |
| DALE PETERS | | | | | | | |
| DALE RODENROTH | | | | | | | |
| DALE W. SCHUMACHER | | | | | | | |
| DALE ZUEHLS | | | | | | | |
| DALHOUSIE UNIVERSITRY, CANADA | | | | | | | |
| DALTON HANKS | | | | | | | |
| DAMIAN CARVALHO | | | | | | | |
| DAMIAN GALLINA | | | | | | | |
| DAMIAN GALLINA | | | | | | | |
| DAN | | | | | | | |
| DAN | | | | | | | |
| DAN | | | | | | | |
| DAN | | | | | | | |
| DAN | | | | | | | |
| DAN BAYES | | | | | | | |
| DAN BRIELMANN | | | | | | | |
| DAN CALDERWOOD | | | | | | | |
| DAN DIGESTI | | | | | | | |
| DAN DOANE | | | | | | | |
| DAN EDENS | | | | | | | |
| DAN EVERETT | | | | | | | |
| DAN HIX | | | | | | | |
| DAN HOSTA | | | | | | | |
| DAN IMRIE | | | | | | | |
| DAN JAROCH | | | | | | | |
| DAN JOHNSON | | | | | | | |
| DAN KAROW | | | | | | | |
| DAN KELLEY | | | | | | | |
| DAN KELLEY | | | | | | | |
| DAN KLEIN | | | | | | | |
| DAN KOZIKOWSKI | | | | | | | |
| DAN LANDER | | | | | | | |
| DAN LAPERRIERE | | | | | | | |
| DAN LUTAC | | | | | | | |
| DAN MARTIN | | | | | | | |
| DAN MARTIN | | | | | | | |
| DAN MCCLOSKEY | | | | | | | |
| DAN MCCULLOUGH | | | | | | | |
| DAN MILLER | | | | | | | |
| DAN MURRAY | | | | | | | |
| DAN PALASKI | | | | | | | |
| DAN POMPEA | | | | | | | |
| DAN PRICE | | | | | | | |
| DAN RINGLER | | | | | | | |
| DAN SADLER | | | | | | | |
| DAN VADEN CHEVROLET, INC. | | | | | SAVANNAH | GA | 31406-4598 |
| DAN VENESKEY | | | | | | | |
| DAN VERA | | | | | | | |
| DAN WILKINS | | | | | | | |
| DAN ZEITZ | | | | | | | |
| DANA | | | | | | | |
| DANA CONDRON | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANA CORP | | | | | | | |
| DANA GRAHAM | | | | | | | |
| DANA HOLDING CORP | | | | | | | |
| DANA LASENBERRY | | | | | | | |
| DANA M. PETRONE | | | | | | | |
| DANA RENKAINEN | | | | | | | |
| DANAHER CORP | | | | | | | |
| DANIAL AWAD | | | | | | | |
| DANIEL | | | | | | | |
| DANIEL | | | | | | | |
| DANIEL ALEXANDER | | | | | | | |
| DANIEL ARMSTRONG | | | | | | | |
| DANIEL BERENYI | | | | | | | |
| DANIEL BRUMLEY | | | | | | | |
| DANIEL BRUZZINI | | | | | | | |
| DANIEL C COCHRAN | | | | | | | |
| DANIEL CHAPMAN | | | | | | | |
| DANIEL G MARSHALL ENGINEERING | | | | | | | |
| DANIEL GIRALD | | | | | | | |
| DANIEL GRAIBER | | | | | | | |
| DANIEL HUTTON | | | | | | | |
| DANIEL J MULLIN | | | | | | | |
| DANIEL J SUCICH | | | | | | | |
| DANIEL J. MCMILLAN | | | | | | | |
| DANIEL K | | | | | | | |
| DANIEL KUESEL | | | | | | | |
| DANIEL L. SWANSON | | | | | | | |
| DANIEL MARTINEC | | | | | | | |
| DANIEL MARTINEC | | | | | | | |
| DANIEL MORAN | | | | | | | |
| DANIEL N. BOONE | | | | | | | |
| DANIEL PALKA | | | | | | | |
| DANIEL PAUL RONYAK | | | | | | | |
| DANIEL R CALVERT | | | | | | | |
| DANIEL R. COLLINS SR. | | | | | | | |
| DANIEL REZA | | | | | | | |
| DANIEL ROSAS OCEJO | | | | | | | |
| DANIEL STARR | | | | | | | |
| DANIEL SUNDEEN | | | | | | | |
| DANIEL T WILKERSON JR | | | | | | | |
| DANIEL TAYLOR | | | | | | | |
| DANIEL THOMAS SOETAERT | | | | | | | |
| DANIEL TUCKER | | | | | | | |
| DANIEL WAGNER | | | | | | | |
| DANIELE TESTONI | | | | | | | |
| DANIELLE CERRINI | | | | | | | |
| DANIELLE DEEM | | | | | | | |
| DANIELLE SPEIRS | | | | | | | |
| DANIELS MOTORS, INC. | | | | | COLORADO SPRINGS | CO | 80906 |
| DANILO/ (DANNY) | | | | | | | |
| DANISH AFTAB | | | | | | | |
| DANNILMA ELECTRONICS | | | | | | | |
| DANNY FALCON | | | | | | | |
| DANNY HOLT | | | | | | | |
| DANNY KIM | | | | | | | |
| DANNY L. DANNEMAN | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANNY L. DANNEMAN | | | | | | | |
| DANNY STONE | | | | | | | |
| DANNY WEAVER | | | | | | | |
| DANNYDOLAN | | | | | | | |
| DANTZ | | | | | | | |
| DARIN BURKE | | | | | | | |
| DARLA | | | | | | | |
| DARLENE | | | | | | | |
| DARLENE LOCKETT | | | | | | | |
| DARLENE S ALFIERI | | | | | | | |
| DARREL DENZLER | | | | | | | |
| DARRELL DYAS | | | | | | | |
| DARRELL HARROD | | | | | | | |
| DARRELL HOVERMALE | | | | | | | |
| DARRELL PERKINS | | | | | | | |
| DARRELL SAUNDERS | | | | | | | |
| DARRELL STRICKLAND | | | | | | | |
| DARREN BURTON | | | | | | | |
| DARREN BURTON | | | | | | | |
| DARREN BURTON | | | | | | | |
| DARREN BURTON | | | | | | | |
| DARRY BROWN | | | | | | | |
| DARRYL LAMONT | | | | | | | |
| DARRYL SMITH | | | | | | | |
| DARRYL TROUT | | | | | | | |
| DARWIN JAMGOCHIAN | | | | | | | |
| DARYL SERBUS | | | | | | | |
| DASSAULT SYSTEMES | | | | | | | |
| DAT GROUP PLC DAT | | | | | | | |
| DATA CABLE CO INC | | | | | | | |
| DATA CENTER TECHNOLOGIES CORP | | | | | | | |
| DATA DYNAMICS | | | | | | | |
| DATAPAQ INC | | | | | | | |
| DAVE | | | | | | | |
| DAVE | | | | | | | |
| DAVE | | | | | | | |
| DAVE | | | | | | | |
| DAVE | | | | | | | |
| DAVE | | | | | | | |
| DAVE | | | | | | | |
| DAVE | | | | | | | |
| DAVE BROWN | | | | | | | |
| DAVE CAULKINS | | | | | | | |
| DAVE CHILDS | | | | | | | |
| DAVE CLELAND | | | | | | | |
| DAVE CRESS | | | | | | | |
| DAVE DUKE | | | | | | | |
| DAVE DUKE | | | | | | | |
| DAVE FRYKLUND | | | | | | | |
| DAVE HILL | | | | | | | |
| DAVE HOWLEY | | | | | | | |
| DAVE KRUSE | | | | | | | |
| DAVE LINEHAN | | | | | | | |
| DAVE MAXWELL | | | | | | | |
| DAVE MINOTTO | | | | | | | |
| DAVE POPPLEWELL | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVE SALZMAN | | | | | | | |
| DAVE SCHAEFER | | | | | | | |
| DAVE SCHIFFERS | | | | | | | |
| DAVE SCHULTE | | | | | | | |
| DAVE SLOTTKE | | | | | | | |
| DAVE SMITH | | | | | | | |
| DAVE TAYLOR JR. | | | | | | | |
| DAVE TILLER | | | | | | | |
| DAVE W. FERGUSON | | | | | | | |
| DAVE WARREN | | | | | | | |
| DAVERT TOOLS INC | | | | | | | |
| DAVID | | | | | | | |
| DAVID | | | | | | | |
| DAVID | | | | | | | |
| DAVID | | | | | | | |
| DAVID | | | | | | | |
| DAVID | | | | | | | |
| DAVID | | | | | | | |
| DAVID | | | | | | | |
| DAVID | | | | | | | |
| DAVID | | | | | | | |
| DAVID | | | | | | | |
| DAVID | | | | | | | |
| DAVID | | | | | | | |
| DAVID | | | | | | | |
| DAVID | | | | | | | |
| DAVID | | | | | | | |
| DAVID | | | | | | | |
| DAVID | | | | | | | |
| DAVID | | | | | | | |
| DAVID | | | | | | | |
| DAVID | | | | | | | |
| DAVID | | | | | | | |
| DAVID A. FEUERBORN | | | | | | | |
| DAVID A. WOJAHN, P.E. | | | | | | | |
| DAVID ACOX | | | | | | | |
| DAVID ALEXANDER CULROSS JR | | | | | | | |
| DAVID ALGER | | | | | | | |
| DAVID ALLEN | | | | | | | |
| DAVID ANDERSON | | | | | | | |
| DAVID BAIRD HAMMOND | | | | | | | |
| DAVID BANMAN | | | | | | | |
| DAVID BATHURST | | | | | | | |
| DAVID BECKFORD | | | | | | | |
| DAVID BOLTON | | | | | | | |
| DAVID BOLYARD | | | | | | | |
| DAVID BURGESS | | | | | | | |
| DAVID BUZZELL | | | | | | | |
| DAVID CAMPBELL | | | | | | | |
| DAVID CAREY | | | | | | | |
| DAVID CAREY, INC. | | | | | | | |
| DAVID CARSTENSEN | | | | | | | |
| DAVID CARTER | | | | | | | |
| DAVID CAVALCANTO | | | | | | | |
| DAVID CORREIA | | | | | | | |
| DAVID COTTRELL | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID CRAMBLET | | | | | | | |
| DAVID CRUZ AND HISPANIC COMMUNITY DEVELOPMENT | | | | | LOS ANGELES | CA | |
| DAVID CUMMING | | | | | | | |
| DAVID D. MARTIN | | | | | | | |
| DAVID DELUCA | | | | | | | |
| DAVID DEPAOLI | | | | | | | |
| DAVID DODGEN | | | | | | | |
| DAVID DOEBLER | | | | | | | |
| DAVID E SMAIL | | | | | | | |
| DAVID E. LUCAS | | | | | | | |
| DAVID ELLIOTT | | | | | | | |
| DAVID ESPY | | | | | | | |
| DAVID FERRERO | | | | | | | |
| DAVID FICKLE | | | | | | | |
| DAVID FIGUEROA | | | | | | | |
| DAVID FIRESTONE | | | | | | | |
| DAVID FOULGER | | | | | | | |
| DAVID FURFORD | | | | | | | |
| DAVID FURR | | | | | | | |
| DAVID G SCHIMPF | | | | | | | |
| DAVID GARRIOTT | | | | | | | |
| DAVID GEE | | | | | | | |
| DAVID GENTRY-AKIN | | | | | | | |
| DAVID GEORGE | | | | | | | |
| DAVID GERHART | | | | | | | |
| DAVID GRENCI | | | | | | | |
| DAVID GRUNDMAN | | | | | | | |
| DAVID GUERRIERO | | | | | | | |
| DAVID H. EPPS JR | | | | | | | |
| DAVID HAGGARD | | | | | | | |
| DAVID HAGGARD | | | | | | | |
| DAVID HARWICK JR | | | | | | | |
| DAVID HAYNES | | | | | | | |
| DAVID HECKMAN | | | | | | | |
| DAVID HEISKELL | | | | | | | |
| DAVID HERR | | | | | | | |
| DAVID HOGE | | | | | | | |
| DAVID HOOTEN | | | | | | | |
| DAVID HORNER | | | | | | | |
| DAVID HOWELL ESQ. | | | | | | | |
| DAVID HYATT | | | | | | | |
| DAVID J. BOURQUE | | | | | | | |
| DAVID J. JONES | | | | | | | |
| DAVID J. NEGRON | | | | | | | |
| DAVID JANDEBEUR | | | | | | | |
| DAVID JOHNSON | | | | | | | |
| DAVID K. WEINER | | | | | | | |
| DAVID KIM | | | | | | | |
| DAVID KLINK | | | | | | | |
| DAVID KOEHLER | | | | | | | |
| DAVID KOEHLER | | | | | | | |
| DAVID KONCELIK | | | | | | | |
| DAVID KUCH | | | | | | | |
| DAVID L WALLACE | | | | | | | |
| DAVID LINK | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID LOPEZ JR. | | | | | | | |
| DAVID LOPEZ JR. | | | | | | | |
| DAVID LOPEZ JR. | | | | | | | |
| DAVID LOPEZ JR. | | | | | | | |
| DAVID LOPEZ JR. | | | | | | | |
| DAVID LOU | | | | | | | |
| DAVID M PARISH | | | | | | | |
| DAVID M. JOHNSON | | | | | | | |
| DAVID MALM | | | | | | | |
| DAVID MAMO | | | | | | | |
| DAVID MCCARTY | | | | | | | |
| DAVID MCELWRATH | | | | | | | |
| DAVID MOORE | | | | | | | |
| DAVID MOORE | | | | | | | |
| DAVID MORADNIA | | | | | | | |
| DAVID MORADNIA | | | | | | | |
| DAVID MORADNIA | | | | | | | |
| DAVID MUSCAT | | | | | | | |
| DAVID MUSCAT | | | | | | | |
| DAVID NICKEL | | | | | | | |
| DAVID NIXON MENDENHALL | | | | | | | |
| DAVID NORRIS | | | | | | | |
| DAVID ODELL | | | | | | | |
| DAVID ORTIZ | | | | | | | |
| DAVID PATTON SR | | | | | | | |
| DAVID PAWLOWSKI | | | | | | | |
| DAVID PESSONI | | | | | | | |
| DAVID R KOCH | | | | | | | |
| DAVID R MCALLISTER | | | | | | | |
| DAVID R. PACK | | | | | | | |
| DAVID REEDY | | | | | | | |
| DAVID REESON | | | | | | | |
| DAVID RIENAS | | | | | | | |
| DAVID ROBISON | | | | | | | |
| DAVID S. BURKS | | | | | | | |
| DAVID S. BURKS | | | | | | | |
| DAVID S. BURKS | | | | | | | |
| DAVID S. BURKS | | | | | | | |
| DAVID S. BURKS | | | | | | | |
| DAVID S. KELSEY | | | | | | | |
| DAVID SCHARA | | | | | | | |
| DAVID SCHURGER | | | | | | | |
| DAVID SEIERSEN | | | | | | | |
| DAVID SHANE LEWIS | | | | | | | |
| DAVID SHAW | | | | | | | |
| DAVID SHRADER | | | | | | | |
| DAVID SOULIER | | | | | | | |
| DAVID SOUTHWARD | | | | | | | |
| DAVID SPENCER | | | | | | | |
| DAVID SPENCER | | | | | | | |
| DAVID STREICH | | | | | | | |
| DAVID SWINK | | | | | | | |
| DAVID TROIANI | | | | | | | |
| DAVID TROTT | | | | | | | |
| DAVID TURBEVILLE | | | | | | | |
| DAVID VAN BRAMER | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID VOLLAN | | | | | | | |
| DAVID W, DOLL, P.E. | | | | | | | |
| DAVID W. GUTHRIE | | | | | | | |
| DAVID W. HART | | | | | | | |
| DAVID W. HART | | | | | | | |
| DAVID W. HART | | | | | | | |
| DAVID W. ROBBINS, DC, RRT | | | | | | | |
| DAVID WALTON | | | | | | | |
| DAVID WATTS | | | | | | | |
| DAVID WEBSTER | | | | | | | |
| DAVID WILSON | | | | | | | |
| DAVID Z | | | | | | | |
| DAVIELEI | | | | | | | |
| DAWN CLARK | | | | | | | |
| DAWN HENDRICKS | | | | | | | |
| DAWN RUSH | | | | | | | |
| DAWN SCHNEIDER | | | | | | | |
| DAY  SOFTWARE, INC. | | | | | | | |
| DAY'S CHEVROLET, INC. | | | | | ACWORTH | GA | 30101-5597 |
| DAYTON RESEARCH INSTITUTE, UNIVERSITY OF | | | | | | | |
| DCM ERECTORS INC | | | | | | | |
| DDS | | | | | | | |
| DEAN | | | | | | | |
| DEAN ALBERTSON | | | | | | | |
| DEAN BIRD | | | | | | | |
| DEAN BREIGHNER | | | | | | | |
| DEAN CANTY | | | | | | | |
| DEAN DREGER | | | | | | | |
| DEAN FEDEWA | | | | | | | |
| DEAN HESS | | | | | | | |
| DEAN OUELLETTE | | | | | | | |
| DEAN PRICE | | | | | | | |
| DEANN WILLCUT | | | | | | | |
| DEANNA CASTILLO | | | | | | | |
| DEANNE EDWARDS | | | | | | | |
| DEB CANADIAN HYGIENE INC | | | | | | | |
| DEB COCHRAN | | | | | | | |
| DEB SCHENSE | | | | | | | |
| DEB WIESE | | | | | | | |
| DEBBIE | | | | | | | |
| DEBBIE BYERS | | | | | | | |
| DEBBIE CRONIN | | | | | | | |
| DEBBIE JO WURM | | | | | | | |
| DEBBIE MINTZ | | | | | | | |
| DEBBY | | | | | | | |
| DEBBY | | | | | | | |
| DEBBY ALIGHIRE | | | | | | | |
| DEBORAH BUCHHORN | | | | | | | |
| DEBORAH DURO | | | | | | | |
| DEBORAH K. STRANDBERG | | | | | | | |
| DEBORAH L.WESTWOOD | | | | | | | |
| DEBORAH LESS | | | | | | | |
| DEBORAH MIKULCIK | | | | | | | |
| DEBORAH ROMANO | | | | | | | |
| DEBORAH SANDERS | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBRA | | | | | | | |
| DEBRA GRAY | | | | | | | |
| DEBRA KIRT | | | | | | | |
| DEBRA L. SLOAN | | | | | | | |
| DEBRA SLOAN | | | | | | | |
| DEBUT COMMUNICATIONS INC | | | | | | | |
| DECA METAL PRODUCTS LTD | | | | | | | |
| DECOPAC, INC. | | | | | | | |
| DEDRICK STREIT | | | | | | | |
| DEE THOMAS | | | | | | | |
| DEEM BENEPE | | | | | | | |
| DEENA GREENEBAUM | | | | | | | |
| DEEPA MUTHUKRISHNAN | | | | | | | |
| DEEPA MUTHUKRISHNAN | | | | | | | |
| DEEPA MUTHUKRISHNAN | | | | | | | |
| DELAFRAYE | | | | | | | |
| DELAWARE, UNIVERSITY OF | | | | | | | |
| DELBERT M. BIDDISON | | | | | | | |
| DELBRA EASTMAN | | | | | | | |
| DELIDDO AND ASSOCIATES, DBA DEERS | | | | | | | |
| DELL FINANCIAL SERVICES CANADA LIMITED | | | | | | | |
| DELL INC | | | | | | | |
| DELL INDIA PRIVATE LIMITED | | | | | | | |
| DELL MARKETING LP | | | | | | | |
| DELMAR FORSTER | | | | | | | |
| DELOITTE & TOUCHE LLP | | | | | | | |
| DELOITTE & TOUCHE LLP | | | | | | | |
| DELPHI CORP | | | | | | | |
| DELTA CHARTER TOWNSHIP | | | | | | | |
| DELTA PROJECT AG | | | | | | | |
| DELTON GIBBS | | | | | | | |
| DEMETRIOS  ATHANASOPOULOS | | | | | | | |
| DEMIAN BLAIR | | | | | | | |
| DENIS | | | | | | | |
| DENIS DREW | | | | | | | |
| DENIS LEVESQUE | | | | | | | |
| DENISE ACKER | | | | | | | |
| DENISE ACKER | | | | | | | |
| DENISE BOSSARTE | | | | | | | |
| DENISE DEHN | | | | | | | |
| DENISE KORA | | | | | | | |
| DENISE WREN | | | | | | | |
| DENNCO INC. | | | | | | | |
| DENNIE DORALL | | | | | | | |
| DENNING ANDREWS | | | | | | | |
| DENNIS | | | | | | | |
| DENNIS | | | | | | | |
| DENNIS A LAPER | | | | | | | |
| DENNIS ALLEN | | | | | | | |
| DENNIS BUNO | | | | | | | |
| DENNIS CASCO | | | | | | | |
| DENNIS CHIPSEN | | | | | | | |
| DENNIS CLAYTON | | | | | | | |
| DENNIS DAVENPORT | | | | | | | |
| DENNIS DOUGHERTY | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS DOUGHERTY | | | | | | | |
| DENNIS DUNNE | | | | | | | |
| DENNIS GILLESPIE | | | | | | | |
| DENNIS GOODE | | | | | | | |
| DENNIS GRIZZLE | | | | | | | |
| DENNIS GRUBBS | | | | | | | |
| DENNIS KRIZAN | | | | | | | |
| DENNIS LOOMIS | | | | | | | |
| DENNIS M HARVEY | | | | | | | |
| DENNIS MEANS | | | | | | | |
| DENNIS O'HARA | | | | | | | |
| DENNIS P. SZABADAY | | | | | | | |
| DENNIS PARKER | | | | | | | |
| DENNIS SHARP | | | | | | | |
| DENNIS SMITH | | | | | | | |
| DENNIS SWARTZ | | | | | | | |
| DENNIS TROWBRIDGE | | | | | | | |
| DENNIS WRY | | | | | | | |
| DENNY MENHOLT FRONTIER CHEV | | | | | BILLINGS | MT | 59102 |
| DENSO CORP | | | | | | | |
| DEPT OF PUBLIC WORKS CONSOLIDATED CITY OF INDIANAPOLIS | | | | | | | |
| DEREK YAKIWCHUK | | | | | | | |
| DEREK ZOLADZ | | | | | | | |
| DERIUS MCKOY | | | | | | | |
| DERREK SCOT WARDEN | | | | | | | |
| DERRELL JOHNSON | | | | | | | |
| DERRICK | | | | | | | |
| DERRICK | | | | | | | |
| DERRICK | | | | | | | |
| DERRICK EXHIBIT & TRADE SHOW SERV | | | | | | | |
| DERRICK REGNIER | | | | | | | |
| DERRICK RHAME | | | | | | | |
| DERRICK SCHNEIDER | | | | | | | |
| DERRICK SINJAKOVIC | | | | | | | |
| DERRICK SPAM | | | | | | | |
| DERRICK SPAN | | | | | | | |
| DERRICK STOWELL | | | | | | | |
| DES BARZEY | | | | | | | |
| DES BARZEY | | | | | | | |
| DES NYLAND | | | | | | | |
| DESCARTES TECHNOLOGIES INC | | | | | | | |
| DESIGN SYSTEMS INC | | | | | | | |
| DESPERATE ENTERPRISES, INC. | | | | | | | |
| DESROSIERS AUTOMOTIVE CONSULTANTS | | | | | | | |
| DESTA LEGESSE | | | | | | | |
| D gSY | | | | | | | |
| DETOX ENVIRONMENTAL LTD | | | | | | | |
| DETROIT & CANADA TUNNEL CORP | | | | | | | |
| DETROIT AUTO DEALERS ASSOCIATION | | | | | | | |
| DETROIT EDISON | | | | | | | |
| DETROIT EDISON COMPANY | | | | | | | |
| DETROIT EDISON COMPANY | | | | | | | |
| DETROIT EDISON COMPANY | | | | | | | |
| DETROIT EDISON COMPANY | | | | | | | |
| DETROIT EDISON COMPANY | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DETROIT HEADING LLC | | | | | | | |
| DETROIT PRECISION TOOL CO | | | | | | | |
| DETROIT SMSA LIMITED PARTNERSHIP D/B/A CINGULAR WIRELESS | | | | | | | |
| DEUTSCHE TELEKOM AG | | | | | | | |
| DEVRO CONSULTING | | | | | | | |
| DEWEY E. COCHRAN | | | | | | | |
| DEWEY STELLY | | | | | | | |
| DEWI C. DEAN | | | | | | | |
| DEWITT | | | | | | | |
| DGN MARKETING SERVICES LTD | | | | | | | |
| DIANA | | | | | | | |
| DIANA FULLBROOK | | | | | | | |
| DIANA GOLD | | | | | | | |
| DIANA OPENBRIER | | | | | | | |
| DIANA SINCLAIR | | | | | | | |
| DIANA WYSOCKI | | | | | | | |
| DIANE DOUCETTE | | | | | | | |
| DIANE E. VANDERHORN | | | | | | | |
| DIANE E. VANDERHORN | | | | | | | |
| DIANE ENGLAND | | | | | | | |
| DIANE HARRIS | | | | | | | |
| DIANE JONES | | | | | | | |
| DIANE KNECHTGES | | | | | | | |
| DIANE KNECHTGES | | | | | | | |
| DIANE MICHELLI | | | | | | | |
| DIANE TINGUE | | | | | | | |
| DIANNA WISE | | | | | | | |
| DIANNE BEALL | | | | | | | |
| DIANNE BRAINARD | | | | | | | |
| DIANNE BRAINARD | | | | | | | |
| DICARTA, INC | | | | | | | |
| DICK LEOPOLD | | | | | | | |
| DICK LOWE | | | | | | | |
| DICK THOMPSON | | | | | | | |
| DICKIE-SPIELZEUG GMBH & CO KG | | | | | | | |
| DIESEL ENGINE MANUFACTURING OF AMERICA, LTD. | | | | | | | |
| DIJI N J | | | | | | | |
| DINDA | | | | | | | |
| DINO ANDREINI | | | | | | | |
| DION, DURRELL & ASSOCIATES INC | | | | | | | |
| DIPAOLO CNC RETROFIT LTD | | | | | | | |
| DIRECT FIRE PROTECTION SYSTEMS | | | | | | | |
| DIRECT PERSUASIONS, INC. | | | | | | | |
| DIRECTTV | | | | | | | |
| DIS. VET. REX R. BAHR | | | | | | | |
| DIVE SHADES/JRS SALES D/B/A CORVETTE EYEWEAR« | | | | | | | |
| DIVERSE DIPENSING SOLUTIONS INC | | | | | | | |
| DIVERSIFIED WIRE & CABLE INC | | | | | | | |
| DIXIE SEAL & STAMP COMPANY, INC. | | | | | | | |
| DLH INDUSTRIES INC | | | | | | | |
| DMITRI | | | | | | | |
| DMITRIY GUTNIK | | | | | | | |
| DMITRIY KONSTANTINENKO | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DMITRY PORTNOV | | | | | | | |
| DMITRY STEPANOV | | | | | | | |
| DNV INDUSTRY (USA) INC | | | | | | | |
| DOALL CANADA LTD. | | | | | | | |
| DOALL CO | | | | | | | |
| DOBBS PONTIAC-GMC | | | | | MEMPHIS | TN | 38115-1503 |
| DOC | | | | | | | |
| DOCUMENT SCIENCES CORPORATION | | | | | | | |
| DOCUMENTUM, INC  (ACQUIRED BY EMC) | | | | | | | |
| DOLLCO PRINTING LTD | | | | | | | |
| DOLLI BYRON | | | | | | | |
| DOM SCALISE | | | | | | | |
| DOMENICK CAPOBIANCO | | | | | | | |
| DOMINIC | | | | | | | |
| DOMINIC | | | | | | | |
| DOMINIC CALABRESE | | | | | | | |
| DOMINION CHEV-BUICK-PONT-GMC | | | | | RICHMOND | VA | 23233 |
| DOMINION ENTERPRISES | | | | | | | |
| DOMINION GROUP INC | | | | | | | |
| DOMINION PEOPLES GAS      PA USA | | | | | | | |
| DOMINIQUE | | | | | | | |
| DON | | | | | | | |
| DON | | | | | | | |
| DON | | | | | | | |
| DON BELL | | | | | | | |
| DON BERTLING | | | | | | | |
| DON BROWN | | | | | | | |
| DON CASSELMAN & SON LIMITED | | | | | | | |
| DON CHAROBEE | | | | | | | |
| DON CHAROBEE | | | | | | | |
| DON DIETER | | | | | | | |
| DON DRENNEN BUICK | | | | | HOOVER | AL | 35216 |
| DON GALIO | | | | | | | |
| DON GALIO | | | | | | | |
| DON HEENAN | | | | | | | |
| DON HEIDELBACH | | | | | | | |
| DON HES, INC. | | | | PONCE PUERTO RICO | | | |
| DON HEWLETT CHEVROLET BUICK | | | | | GEORGETOWN | TX | 78626-5821 |
| DON J. SIGNORI | | | | | | | |
| DON JOHNSON | | | | | | | |
| DON KOVACS | | | | | | | |
| DON KRAUSE | | | | | | | |
| DON LANASSA | | | | | | | |
| DON LONG | | | | | | | |
| DON LYONS | | | | | | | |
| DON MALOY | | | | | | | |
| DON MALOY | | | | | | | |
| DON MALOY | | | | | | | |
| DON MALOY | | | | | | | |
| DON MALOZI | | | | | | | |
| DON MANDEVILLE | | | | | | | |
| DON MASSEY CADILLAC | | | | | PLYMOUTH | MI | 48170-4576 |
| DON MCGAHAN | | | | | | | |
| DON PATTEN | | | | | | | |
| DON PLOTSKY | | | | | | | |
| DON ROSS | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DON ROWDEN | | | | | | | |
| DON ROWDEN | | | | | | | |
| DON ROWDEN | | | | | | | |
| DON ROWDEN | | | | | | | |
| DON ROWDEN | | | | | | | |
| DON ROWDEN | | | | | | | |
| DON ROWDEN | | | | | | | |
| DON ROWDEN | | | | | | | |
| DON ROWDEN | | | | | | | |
| DON ROWDEN | | | | | | | |
| DON ROWDEN | | | | | | | |
| DON ROWDEN | | | | | | | |
| DON ROWDEN | | | | | | | |
| DON ROWDEN | | | | | | | |
| DON ROWDEN | | | | | | | |
| DON ROWDEN | | | | | | | |
| DON ROWDEN | | | | | | | |
| DON ROWDEN | | | | | | | |
| DON ROWDEN | | | | | | | |
| DON ROWDEN | | | | | | | |
| DON ROWDEN | | | | | | | |
| DON ROWDEN | | | | | | | |
| DON ROWDEN | | | | | | | |
| DON ROWDEN | | | | | | | |
| DON ROWDEN | | | | | | | |
| DON ROWDEN | | | | | | | |
| DON ROWDEN | | | | | | | |
| DON ROWDEN | | | | | | | |
| DON ROWDEN | | | | | | | |
| DON ROWDEN | | | | | | | |
| DON ROWDEN | | | | | | | |
| DON ROWDEN | | | | | | | |
| DON ROWDEN | | | | | | | |
| DON ROWDEN | | | | | | | |
| DON ROWDEN | | | | | | | |
| DON ROWDEN | | | | | | | |
| DON ROWDEN | | | | | | | |
| DON ROWDEN | | | | | | | |
| DON ROWDEN | | | | | | | |
| DON ROWDEN | | | | | | | |
| DON ROWDEN | | | | | | | |
| DON ROWDEN | | | | | | | |
| DON RUSSELL | | | | | | | |
| DON SHOOKS | | | | | | | |
| DON SIEMENS | | | | | | | |
| DON STEELE | | | | | | | |
| DON STEELE | | | | | | | |
| DON STEELE | | | | | | | |
| DON STEELE | | | | | | | |
| DON STEELE | | | | | | | |
| DON STEELE | | | | | | | |
| DON STEELE | | | | | | | |
| DON STEELE | | | | | | | |
| DON TAIT | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DON WARDLOW | | | | | | | |
| DON WESTBERG | | | | | | | |
| DONA F. MARSHALEK | | | | | | | |
| DONALD | | | | | | | |
| DONALD | | | | | | | |
| DONALD | | | | | | | |
| DONALD BERTRAM | | | | | | | |
| DONALD BRAGG | | | | | | | |
| DONALD C. DAVIDSON | | | | | | | |
| DONALD CHURCH | | | | | | | |
| DONALD COLEGROVE | | | | | | | |
| DONALD COLLINS | | | | | | | |
| DONALD E. SHEPARDSON | | | | | | | |
| DONALD ELLIOTT | | | | | | | |
| DONALD FLANNERY | | | | | | | |
| DONALD G NICHOLS | | | | | | | |
| DONALD G. CORTUM | | | | | | | |
| DONALD GAY | | | | | | | |
| DONALD GLEN SHEPPARD | | | | | | | |
| DONALD GLEN SHEPPARD | | | | | | | |
| DONALD GODDARD | | | | | | | |
| DONALD GRIFFIN | | | | | | | |
| DONALD HOEGER | | | | | | | |
| DONALD J. VANARIA | | | | | | | |
| DONALD L LANDON | | | | | | | |
| DONALD LANE | | | | | | | |
| DONALD MACRAE | | | | | | | |
| DONALD NETTLETON | | | | | | | |
| DONALD PETERS | | | | | | | |
| DONALD PETERS | | | | | | | |
| DONALD PETERS | | | | | | | |
| DONALD POPE | | | | | | | |
| DONALD R. SMITH | | | | | | | |
| DONALD SEAGLE | | | | | | | |
| DONALD SHOCKLEY | | | | | | | |
| DONALD STONER | | | | | | | |
| DONALD TIDWELL | | | | | | | |
| DONALD USSELMAN | | | | | | | |
| DONALD W. IRWIN | | | | | | | |
| DONALD WIDENER | | | | | | | |
| DONEVAN & FLEISCHMANN & PETRICH | | | | | | | |
| DONG KWANG TECH CO LTD | | | | | | | |
| DONNA | | | | | | | |
| DONNA BAKER | | | | | | | |
| DONNA BURDEN | | | | | | | |
| DONNA DUGENSKE | | | | | | | |
| DONNA FRANKS | | | | | | | |
| DONNA KNIGHT | | | | | | | |
| DONNA LANDTHRIP | | | | | | | |
| DONNA MALIZIA | | | | | | | |
| DONNA RAINEY | | | | | | | |
| DONNA RAYMOND | | | | | | | |
| DONNA WOOD | | | | | | | |
| DONNA ZAGAMI | | | | | | | |
| DONNELLEY | | | | | | | |
| DONNIE CAMPBELL | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONOVAN HARE | | | | | | | |
| DONTECH SOLUTIONS LLC | | | | | | | |
| DONUEL "FISHBOY" BRUNO, THE BOSS | | | | | | | |
| DORIS AKERS | | | | | | | |
| DORIS DAVIS | | | | | | | |
| DORIS ROTOLO | | | | | | | |
| DOROTHY NEIL B. DOROIN | | | | | | | |
| DOROTHY WEATHERS | | | | | | | |
| DORSENA D. BOWEN | | | | | | | |
| DORSENA D. BOWEN | | | | | | | |
| DOTT INDUSTRIES INC | | | | | | | |
| DOUG | | | | | | | |
| DOUG | | | | | | | |
| DOUG | | | | | | | |
| DOUG | | | | | | | |
| DOUG ACORN | | | | | | | |
| DOUG ANDERSON | | | | | | | |
| DOUG BOLLENBACH | | | | | | | |
| DOUG BURDEN | | | | | | | |
| DOUG CARNES | | | | | | | |
| DOUG EVASHKOW | | | | | | | |
| DOUG KINARD | | | | | | | |
| DOUG MADER | | | | | | | |
| DOUG NEWPORT | | | | | | | |
| DOUG SHAFFER | | | | | | | |
| DOUG WHALEY | | | | | | | |
| DOUGLAS BARIBEAU | | | | | | | |
| DOUGLAS DORTCH | | | | | | | |
| DOUGLAS J. SMITH | | | | | | | |
| DOUGLAS K MERRICK | | | | | | | |
| DOUGLAS KIRK | | | | | | | |
| DOUGLAS M HAWK | | | | | | | |
| DOUGLAS MEGGERS | | | | | | | |
| DOUGLAS MOSS | | | | | | | |
| DOUGLAS R. WILLIAMSON JR. | | | | | | | |
| DOUGLAS RUSSELL | | | | | | | |
| DOUGLAS SEESE | | | | | | | |
| DOUGLAS SKLENK | | | | | | | |
| DOUGLAS SKLENKA | | | | | | | |
| DOUGLAS TONEY | | | | | | | |
| DOUGLAS WINTHER | | | | | | | |
| DOUMPARATSIS ATHANASIOS | | | | | | | |
| DOW JONES & COMPANY, INC. | | | | | | | |
| DOW JONES & COMPANY, INC. | | | | | | | |
| DP TECHNOLOGY CORP | | | | | | | |
| DPL ENERGY RESOURCES | | | | | | | |
| DR BRUCE M MCGOVERAN | | | | | | | |
| DR J P DOUGLAS | | | | | | | |
| DR JOAN SAARY | | | | | | | |
| DR KENNETH SEATON | | | | | | | |
| DR MARVIN RUBENSTEIN | | | | | | | |
| DR PANKAJ KUMAR | | | | | | | |
| DR R H TUREK | | | | | | | |
| DR ROLAND BESSIS | | | | | | | |
| DR SARDOU | | | | | | | |
| DR THOMAS BJ ERLING | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DR WAYNE CHAN | | | | | | | |
| DR. ANTHONY EMERSON | | | | | | | |
| DR. ARCHIE R. DONALDSON, ESQ., M.D. | | | | | | | |
| DR. CHINTAN SHAH | | | | | | | |
| DR. CHINTAN SHAH | | | | | | | |
| DR. CHRIS MILLS | | | | | | | |
| DR. DAVID L. MORSE | | | | | | | |
| DR. DEBORA PHILLIPS | | | | | | | |
| DR. DENNIS NITTO | | | | | | | |
| DR. DONALD R. STOLTZ | | | | | | | |
| DR. DONALD R. STOLTZ | | | | | | | |
| DR. GIL DAVIS,JR. | | | | | | | |
| DR. GIL DAVIS,JR. | | | | | | | |
| DR. HANK ROBERTS | | | | | | | |
| DR. K.C. MACALUSO | | | | | | | |
| DR. K.C. MACALUSO | | | | | | | |
| DR. KEN HOWARD | | | | | | | |
| DR. KEN HOWARD | | | | | | | |
| DR. KENNETH GAAL | | | | | | | |
| DR. MARSHALL H. COSSMAN | | | | | | | |
| DR. TONY THANNISCH | | | | | | | |
| DR.GILBERT P. DAVIS JR. | | | | | | | |
| DR.JOSEPH MARSIK | | | | | | | |
| DR.LEE MCMULLEN | | | | | | | |
| DRA, INC., DR INTERNATIONAL, INC. | | | | | | | |
| DRA, INC., DR INTERNATIONAL, INC. | | | | | | | |
| DRAIN COMMISSIONER | | | | | | | |
| DRAINAGE BOARD FOR THE MANCOUR | | | | | | | |
| DRAINAGE DISTRICT | | | | | | | |
| DRAINAGE BOARD OF BEAR CREEK | | | | | | | |
| DRAINAGE BOARD OF BEAR CREEK | | | | | | | |
| DRAINAGE BOARD OF BEAR CREEK | | | | | | | |
| DREW | | | | | | | |
| DREXEL UNIVERSITY | | | | | | | |
| DRIVESOL WORLDWIDE INC | | | | | | | |
| DSA DATEN- UND SYSTEMTECHNIK GMBH | | | | | | | |
| DSPACE GMBH | | | | | | | |
| DTE | | | | | | | |
| DTE PONTIAC NORTH, LLC | | | | | | | |
| DUANE MORGAN | | | | | | | |
| DUDLEY WILSON | | | | | | | |
| DUERR AG | | | | | | | |
| DUKBOO INTERNATIONAL CO LTD | | | | | | | |
| DUKE REALTY OHIO | | | | | | | |
| DUKE REALTY OHIO | | | | | | | |
| DUKE REALTY OHIO | | | | | | | |
| DUKE REALTY OHIO | | | | | | | |
| DUKE UNIVERSITY INC | | | | | | | |
| DUMAR INTERNATIONAL USA, INC. | | | | | | | |
| DUNCAN STEWART | | | | | | | |
| DUNCAN STEWART | | | | | | | |
| DUNCAN STEWART | | | | | | | |
| DUNTOV MOTOR COMPANY, LLC | | | | | | | |
| DURA AUTOMOTIVE SYSTEMS INC | | | | | | | |
| DURHAM COLLEGE | | | | | | | |
| DURHAM COLLEGE, THE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DURHAM ENERGY SPECIALISTS LTD | | | | | | | |
| DURHAM NET INC | | | | | | | |
| DURHAM TEMPERATURE CONTROL | | | | | | | |
| DURHAM TOOL (WHITBY) LTD | | | | | | | |
| DURMACH | | | | | | | |
| DURR | | | | | | | |
| DUSTIN HERNANDEZ | | | | | | | |
| DUSTY LEDBETTER | | | | | | | |
| DUSTY LEDBETTER | | | | | | | |
| DWAYNE A CRITES JR. | | | | | | | |
| DWAYNE A CRITES JR. | | | | | | | |
| DWAYNE HATHAWAY | | | | | | | |
| DWAYNE SHEPPARD | | | | | | | |
| DWIGHT POWER | | | | | | | |
| DWIGHT SMITH | | | | | | | |
| DYADEM SOFTWARE | | | | | | | |
| DYNA-MIG MFG OF STRATFORD INC | | | | | | | |
| DYNAMIC INDUSTRIAL SERVICES INC | | | | | | | |
| DYNETICS INC | | | | | | | |
| DYON COATES | | | | | | | |
| E  A  BIDDLE« | | | | | | | |
| E & E ENTERPRISES | | | | | | | |
| E BOGGS | | | | | | | |
| E H PRICE LTD | | | | | | | |
| E J BROOKS CO | | | | | | | |
| E M PRECISE TOOL INC | | | | | | | |
| E ZOLLER GMBH | | | | | | | |
| E&E MANUFACTURING CO INC | | | | | | | |
| E&R INDUSTRIAL SALES INC | | | | | | | |
| E.H. WARD COMPANY | | | | | | | |
| E.J.MCCLAIN | | | | | | | |
| E.T. GRAPHICS | | | | | | | |
| EAGLE GLOBAL LOGISTICS | | | | | | | |
| EARL CROWLEY | | | | | | | |
| EARL JOHNSON | | | | | | | |
| EARL MOTZER | | | | | | | |
| EARL POCHE, JR | | | | | | | |
| EARL SANDERS | | | | | | | |
| EARL VAN OSTRAND JR | | | | | | | |
| EARL VAN OSTRAND JR | | | | | | | |
| EARNSCLIFFE STRATEGIES GROUP | | | | | | | |
| EAST PENN MANUFACTURING CO INC | | | | | | | |
| EASTERN IOWA CHAPTER OF NATIONAL NOSTALGIC NOVA | | | | | | | |
| EASTVIEW PONTIAC BUICK LTD | | | | | | | |
| EATON CORP | | | | | | | |
| EBRAHIM GHASEMIE | | | | | | | |
| EBRAHIM GHASEMIE | | | | | | | |
| ECKLER'S INDUSTRIES, LLC | | | | | | | |
| ECOLE DE TECHNOLOGIE SUPERIEURE, CANADA | | | | | | | |
| ECOLE POLYTECHNIQUE DE MONTREAL, CANADA | | | | | | | |
| ECONO-RACK GROUP INC, THE | | | | | | | |
| ECORSE MCAHINERY SALES & REBUILDING | | | | | | | |
| ED | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ED | | | | | | | |
| ED | | | | | | | |
| ED | | | | | | | |
| ED | | | | | | | |
| ED CALKINS | | | | | | | |
| ED CHAMPA | | | | | | | |
| ED COATS | | | | | | | |
| ED CRUMBOCK | | | | | | | |
| ED DARBY | | | | | | | |
| ED DRURY | | | | | | | |
| ED DRURY | | | | | | | |
| ED DUERR | | | | | | | |
| ED ERICSON | | | | | | | |
| ED FULLER | | | | | | | |
| ED GARVIN | | | | | | | |
| ED HOSKINS | | | | | | | |
| ED JENKS | | | | | | | |
| ED KANE | | | | | | | |
| ED KRAKORA | | | | | | | |
| ED LIPPE | | | | | | | |
| ED MCKINNEY | | | | | | | |
| ED MILLIGAN | | | | | | | |
| ED RINKE CHEV,BUICK,PONT,GMC | | | | | CENTER LINE | MI | 48015-2103 |
| ED RYDER | | | | | | | |
| ED SCHILLING | | | | | | | |
| ED STOKES | | | | | | | |
| ED VAN SLOTEN | | | | | | | |
| ED VAN WICKLEN | | | | | | | |
| ED VAN WICKLEN | | | | | | | |
| ED VASS | | | | | | | |
| ED WALTON | | | | | | | |
| ED WENDORF | | | | | | | |
| ED WILLIAMS | | | | | | | |
| ED WUYTACK | | | | | | | |
| EDDIE | | | | | | | |
| EDDIE ADAMS | | | | | | | |
| EDDIE DELHAYE | | | | | | | |
| EDDIE HOUGH | | | | | | | |
| EDDIE MARTINEZ | | | | | | | |
| EDDIE PIECHOWIAK | | | | | | | |
| EDDIE WADE | | | | | | | |
| EDDIE YEMI ODUWOLE | | | | | | | |
| EDGAR A. RICKARD | | | | | | | |
| EDGAR M. IZYDORE | | | | | | | |
| EDGAR S SEEDS JR | | | | | | | |
| EDGAR SEEDS JR | | | | | | | |
| EDGAR SHINDELAR | | | | | | | |
| EDGE TECHNOLOGY | | | | | | | |
| EDIE WEEKS | | | | | | | |
| EDITORIAL TELEVISA INT SA | | | | | | | |
| EDMOND ROGERS | | | | | | | |
| EDMUND OSTERMAN | | | | | | | |
| EDSA MICRO CORP | | | | | | | |
| EDUARDO AGUILAR | | | | | | | |
| EDUARDO DAVID YABUR LEÓN | | | | | | | |
| EDWARD | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD | | | | | | | |
| EDWARD | | | | | | | |
| EDWARD A. GLASSEL | | | | | | | |
| EDWARD B. LECKEY JR. | | | | | | | |
| EDWARD BORGES | | | | | | | |
| EDWARD BOSS | | | | | | | |
| EDWARD C. BURKE | | | | | | | |
| EDWARD CANNADY | | | | | | | |
| EDWARD CONRAD | | | | | | | |
| EDWARD COSCIA | | | | | | | |
| EDWARD DEINES | | | | | | | |
| EDWARD ENIANG | | | | | | | |
| EDWARD F. DECKER | | | | | | | |
| EDWARD FAHLBUSH | | | | | | | |
| EDWARD FAHLBUSH | | | | | | | |
| EDWARD FOLEY | | | | | | | |
| EDWARD HOOBAN | | | | | | | |
| EDWARD JONES | | | | | | | |
| EDWARD JONES | | | | | | | |
| EDWARD L FULLER | | | | | | | |
| EDWARD L. WARREN | | | | | | | |
| EDWARD MOONEY | | | | | | | |
| EDWARD PARTRIDGE | | | | | | | |
| EDWARD R SIEFKE | | | | | | | |
| EDWARD REED | | | | | | | |
| EDWARD RICHARDSON | | | | | | | |
| EDWARD SNYDER | | | | | | | |
| EDWARD STRICKLAND | | | | | | | |
| EDWARD SYFRETT | | | | | | | |
| EDWARD TAYLOR | | | | | | | |
| EDWARD WALL | | | | | | | |
| EDWARD WEIL | | | | | | | |
| EDWARD ZABRSA | | | | | | | |
| EDWIN BOTERO | | | | | | | |
| EDWIN J. COWAN | | | | | | | |
| EDWIN J. COWAN | | | | | | | |
| EDWIN L. HARLESS | | | | | | | |
| EDWIN L. MCBETH | | | | | | | |
| EDWIN LOGAN | | | | | | | |
| EDWIN MANUCY | | | | | | | |
| EFRAIN GONZALEZ | | | | | | | |
| EFRIZON | | | | | | | |
| EHAB. ELNEINAEY | | | | | | | |
| EHAB. ELNEINAEY | | | | | | | |
| EHSAN | | | | | | | |
| EILEEN VACA | | | | | | | |
| EKWERIKE CHIEMEKA | | | | | | | |
| ELAINE A. DOWNEY HALE | | | | | | | |
| ELAINE DALLAS | | | | | | | |
| ELBEY COLE | | | | | | | |
| ELDON LEONARD | | | | | | | |
| ELDON PECK | | | | | | | |
| ELDON TEDDER | | | | | | | |
| ELDORADOS | | | | | | | |
| ELEANOR SATHER | | | | | | | |
| ELECTRIC CLOUD INC | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELECTRICAL SAFETY AUTHORITY | | | | | | | |
| ELECTRO DIAGNOSTIC INC | | | | | | | |
| ELECTRO RENT CORP | | | | | | | |
| ELECTRONIC ARTS INC. | | | | | | | |
| ELECTRONIC ARTS INC. | | | | | | | |
| ELECTRONIC ARTS INC. | | | | | | | |
| ELECTRONIC ARTS INC. | | | | | | | |
| ELECTRONIC ARTS INC. | | | | | | | |
| ELECTRONIC ARTS INC. | | | | | | | |
| ELECTRONIC ARTS INC. | | | | | | | |
| ELECTRONIC DATA SYSTEMS CORP | | | | | | | |
| ELEGANT EMBROIDERY LLC | | | | | | | |
| ELENA DIMOVA | | | | | | | |
| ELENA VISHNEVSKAYA | | | | | | | |
| ELETTRA SPA | | | | | | | |
| ELHAM ALI | | | | | | | |
| ELI GUTHRIE | | | | | | | |
| ELI ZAFRANI | | | | | | | |
| ELIAS JACOB | | | | | | | |
| ELIJAH ABRON | | | | | | | |
| ELIO | | | | | | | |
| ELIO M.FERNANDEZ | | | | | | | |
| ELISEO PERAZA | | | | | | | |
| ELITE AUTOMOTIVE PRODUCTS, INC. | | | | | | | |
| ELIZABETH | | | | | | | |
| ELIZABETH | | | | | | | |
| ELIZABETH ARDEN, INC. | | | | | | | |
| ELIZABETH FIELDER | | | | | | | |
| ELIZABETH WINALIS | | | | | | | |
| ELLEANA | | | | | | | |
| ELLEN PACE | | | | | | | |
| ELLEN TENNEY | | | | | | | |
| ELLIOT SIEMON | | | | | | | |
| ELLIOT WERNER | | | | | | | |
| ELLIOTT | | | | | | | |
| ELLIOTT ASCH | | | | | | | |
| ELLIS LACOMBE | | | | | | | |
| ELLIS LACOMBE | | | | | | | |
| ELMER J. WHEELER | | | | | | | |
| ELOY ORNELAS | | | | | | | |
| EMC COMPUTER SYSTEMS (SOUTH ASIA) PTE LTD (COMPANY NO.: 19940677D) | | | | | | | |
| EMC COMPUTER SYSTEMS (UK) LIMITED | | | | | | | |
| EMC COMPUTER SYSTEMS FRANCE SA | | | | | | | |
| EMC CORP | | | | | | | |
| EMC CORPORATION | | | | | | | |
| EMC CORPORATION | | | | | | | |
| EMC CORPORATION (AUSTRALIAN BRANCH) ABN 57 007 508 769 | | | | | | | |
| EMC GLOBAL FINANCE | | | | | | | |
| EMC INFORMATION SYSTEMS (SWEDEN) A.B. | | | | | | | |
| EMC INFORMATION SYSTEMS NV | | | | | | | |
| EMCOR GROUP INC | | | | | | | |
| EMERSON ELECTRIC CO | | | | | | | |
| EMERSON ELECTRIC CO | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EMERSON EMERT | | | | | | | |
| EMERSON RAPACI | | | | | | | |
| EMHART INDUSTIRES INC | | | | | | | |
| EMICH CHEVROLET | | | | | LAKEWOOD | CO | 80227-2435 |
| EMIL EICHBLATT | | | | | | | |
| EMIL WOJTECHKO | | | | | | | |
| EMILY BARRE | | | | | | | |
| EMPORTIS, INC. | | | | | | | |
| EMSOFTWARE SOLUTIONS, INC | | | | | | | |
| ENCOMPASS POWER SOLUTIONS | | | | | | | |
| ENDEAVOR ENGINEERING INC | | | | | | | |
| ENET MUKURAZITA | | | | | | | |
| ENGELS R GUTIERREZ | | | | | | | |
| ENGIN OKTAY | | | | | | | |
| ENGIN OKTAY | | | | | | | |
| ENGINEERED PLASTIC PRODUCTS | | | | | | | |
| ENGINEOUS SOFTWARE | | | | | | | |
| ENRIQUE DOMINGUEZ | | | | | | | |
| ENRIQUE DOMINGUEZ | | | | | | | |
| ENRIQUE LOPEZ | | | | | | | |
| ENTESAR MOHAMMAD S R AL QATTAN | | | | | | | |
| ENTIGO CORPORATION | | | | | | | |
| ENTREGA | | | | | | | |
| ENTREPRISE DE PAVAGE DION INC | | | | | | | |
| ENVIRONICS COMMUNICATIONS INC | | | | | | | |
| EPHRAM GERBER | | | | | | | |
| EPIANCE INC | | | | | | | |
| EQUIPEMENTS MCF INC | | | | | | | |
| ERACENT INCORPORATED | | | | | | | |
| ERGOTECH CANADA INC | | | | | | | |
| ERIC | | | | | | | |
| ERIC | | | | | | | |
| ERIC | | | | | | | |
| ERIC | | | | | | | |
| ERIC | | | | | | | |
| ERIC | | | | | | | |
| ERIC | | | | | | | |
| ERIC ACKLEY | | | | | | | |
| ERIC BERNARD GUERRA | | | | | | | |
| ERIC BOLTEN | | | | | | | |
| ERIC BUZYNISKI | | | | | | | |
| ERIC CARPENTER | | | | | | | |
| ERIC CHECKAI | | | | | | | |
| ERIC CREWS | | | | | | | |
| ERIC CREWS | | | | | | | |
| ERIC DELORIO | | | | | | | |
| ERIC DIENER | | | | | | | |
| ERIC DIXON | | | | | | | |
| ERIC E. SUNDIN | | | | | | | |
| ERIC FISHER | | | | | | | |
| ERIC GARCEAU | | | | | | | |
| ERIC GAY | | | | | | | |
| ERIC HARTMAN | | | | | | | |
| ERIC HEENAN | | | | | | | |
| ERIC IGNATIUS | | | | | | | |
| ERIC KOKE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERIC LORENZ | | | | | | | |
| ERIC LYNON | | | | | | | |
| ERIC MAAGDENBERG | | | | | | | |
| ERIC MOON | | | | | | | |
| ERIC NERENBERG | | | | | | | |
| ERIC PFEIFFELMAN | | | | | | | |
| ERIC ROBINSON | | | | | | | |
| ERIC RONNEBAUM | | | | | | | |
| ERIC SIMONS | | | | | | | |
| ERIC SOTO | | | | | | | |
| ERIC STANG | | | | | | | |
| ERIC STARKIE | | | | | | | |
| ERIC STEFFEL | | | | | | | |
| ERIC STORM | | | | | | | |
| ERIC WATTS | | | | | | | |
| ERIC WAYT | | | | | | | |
| ERIC WOON | | | | | | | |
| ERIC WUNDER | | | | | | | |
| ERICHO HAYES | | | | | | | |
| ERICHO HAYES | | | | | | | |
| ERIK | | | | | | | |
| ERIK MEINHARDT | | | | | | | |
| ERIK PETERSON | | | | | | | |
| ERIK ROESH | | | | | | | |
| ERIK SHIMANDLE | | | | | | | |
| ERIK TOSTEN | | | | | | | |
| ERIN MCCARTHY | | | | | | | |
| ERIN MILLER | | | | | | | |
| ERL LLC | | | | | | | |
| ERLON GIDDINGE | | | | | | | |
| ERNEST | | | | | | | |
| ERNEST A. SCOTT | | | | | | | |
| ERNEST ANDERSON | | | | | | | |
| ERNEST ANDERSON | | | | | | | |
| ERNEST COLEMAN | | | | | | | |
| ERNEST DESIMONE | | | | | | | |
| ERNEST KELLY | | | | | | | |
| ERNEST MARCOUX | | | | | | | |
| ERNEST NEELEY | | | | | | | |
| ERNEST PHILLIPS | | | | | | | |
| ERNEST TOURTELLOTTE | | | | | | | |
| ERNEST VOGT | | | | | | | |
| ERNEST WORCESTER | | | | | | | |
| ERNIE | | | | | | | |
| ERRISON | | | | | | | |
| ERRISON | | | | | | | |
| ERROL WALLINGFORD | | | | | | | |
| ERVIN RAAB | | | | | | | |
| ERWIN FREUND | | | | | | | |
| ESHEARD | | | | | | | |
| ESHETIE H YEMIRU | | | | | | | |
| ESI GROUP | | | | | | | |
| ESKRIDGE HALLMAN | | | | | | | |
| ESSEX WELD SOLUTIONS INC | | | | | | | |
| ESTEVAN BONILLA | | | | | | | |
| ESTHER BUCK | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ESTHER NASH | | | | | | | |
| ESYS CORP | | | | | | | |
| ETHAN | | | | | | | |
| ETIENNE | | | | | | | |
| EUGENE F LILLGE | | | | | | | |
| EUGENE H. ARGUELLO | | | | | | | |
| EUGENE KRAJCER | | | | | | | |
| EUGENE MALTAIS | | | | | | | |
| EUGENE MARCHESE SR | | | | | | | |
| EUGENE MARCHESE SR | | | | | | | |
| EUGENE MORAN | | | | | | | |
| EUGENE T. BUCKLEY | | | | | | | |
| EUGENE T. BUCKLEY | | | | | | | |
| EUGENE T. BUCKLEY | | | | | | | |
| EUGENE ZOGLMAN | | | | | | | |
| EUROSPORT DAYTONA, INC. | | | | | | | |
| EUTECHNYX LIMITED | | | | | | | |
| EVA | | | | | | | |
| EVA NG | | | | | | | |
| EVAN | | | | | | | |
| EVAN BENSTEAD | | | | | | | |
| EVAN PAGE | | | | | | | |
| EVANS, PAT K. | | | | | | | |
| EVERCLEAR OF OHIO LTD | | | | | | | |
| EVERETT B. RIDLEY | | | | | | | |
| EVERETT BURNETT III | | | | | | | |
| EVOKE SOFTWARE CORPORATION | | | | | | | |
| EVRARD | | | | | | | |
| EWAB HOLDING AG | | | | | | | |
| EWEN SHEAQUE KHYMN | | | | | | | |
| EXA CORPORATION | | | | | | | |
| EXCEL SCREEN PRINTING INC | | | | | | | |
| EXCHANGE SOLUTIONS INC | | | | | | | |
| EXECUTIVE COPIER SYSTEMS INC | | | | | | | |
| EXEL SA | | | | | | | |
| EXIM SERVICES INC | | | | | | | |
| EXPERI-METAL, INC. | | | | | | | |
| EXPORT CORP | | | | | | | |
| EXPRESS DEALER ACCESSORIES | | | | | | | |
| EXTENDED SYSTEMS OF IDAHO, INCORPORATED | | | | | | | |
| EXTENDED SYSTEMS OF IDAHO, INCORPORATED | | | | | | | |
| EXTREME MACHINE INC | | | | | | | |
| EXTREME MEMORABILIA | | | | | | | |
| EYAL TROPEN | | | | | | | |
| F MICHAEL STOLL | | | | | | | |
| F-B TOOL & DIE LIMITED | | | | | | | |
| F-B-4 INC. | | | | | | | |
| F-SECURE, INCORPORATED | | | | | | | |
| F-TECH INC | | | | | | | |
| F. H. DAILEY MOTOR CO. | | | | | | SAN LEANDRO | CA | 94577-1512 |
| F. HOUSTON SMITH | | | | | | | |
| F.DALE FREEDLUND | | | | | | | |
| F.M. FOREMAN | | | | | | | |
| F.S. NORTON | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FAAN CLOETE | | | | | | | |
| FABRICA COLOMBIANA DE AUTOMOTORES S.A., HEREINAFTER CALLED COLMOTORES | | | | | | | |
| FABRICS BY SPECTRIX, A DIVISION OF GENERAL FABRICS, INC. | | | | | | | |
| FAIRFAX DRAINAGE DISTRICT | | | | | | | |
| FAIRFAX DRAINAGE DISTRICT | | | | | | | |
| FAIRFAX DRAINAGE DISTRICT | | | | | | | |
| FAIRWAY CHEVROLET | | | | | LAS VEGAS | NV | 89104-4301 |
| FALKINGER WALTER | | | | | | | |
| FALKINGER WALTER | | | | | | | |
| FALKINGER WALTER | | | | | | | |
| FALKINGER WALTER | | | | | | | |
| FANUC LTD | | | | | | | |
| FARIBORZ MOHAMADI | | | | | | | |
| FARLEY-BRODIE ASSOCIATES | | | | | | | |
| FARO TECHNOLOGIES INC | | | | | | | |
| FARRELL ENTERPRIZES INC | | | | | | | |
| FATA AUTOMATION INC | | | | | | | |
| FATA AUTOMATION INC (AS GEN CONTRACTOR) | | | | | | | |
| FAVORED BRANDS LLC | | | | | | | |
| FAWN VENDORS, INC. | | | | | | | |
| FEEDROOM | | | | | | | |
| FELAAN JOHNSON | | | | | | | |
| FELECIA ZENZ | | | | | | | |
| FELIPE PETERS | | | | | | | |
| FELIX CISZEWSKI | | | | | | | |
| FEPCO INC | | | | | | | |
| FERNANDA | | | | | | | |
| FERNANDO | | | | | | | |
| FERNANDO DAVIDOVSKY | | | | | | | |
| FERNANDO NETO | | | | | | | |
| FERNANDO SARMENTO | | | | | | | |
| FESTO AG & CO KG | | | | | | | |
| FF ERTL III, INC., D/B/A DIE-CAST PROMOTIONS | | | | | | | |
| FG MODELLSPORT-VETRIEB-GMBH | | | | | | | |
| FI INVESTCO | | | | | | | |
| FIASSE | | | | | | | |
| FIAT SPA | | | | | | | |
| FIBRO INCORPORATED | | | | | | | |
| FIDEL JOSHUA | | | | | | | |
| FILENET CORPORATION | | | | | | | |
| FILIMON | | | | | | | |
| FILTRA-SYSTEMS COMPANY | | | | | | | |
| FIM HOLDINGS LLC | | | | | | | |
| FINANCIAL ENGINES ADVISORS LLP | | | | | | | |
| FINE SERVICES & CO LTD | | | | | | | |
| FINN ENGSIG MANAGEMENT CONSULTING | | | | | | | |
| FIROUZ | | | | | | | |
| FIRST & LAST | | | | | | | |
| FIRST GEAR INC | | | | | | | |
| FIRST STAGE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FIRST TECHNOLOGY PLC | | | | | | | |
| FISHER SCIENTIFIC CO LTD | | | | | | | |
| FISHER SCIENTIFIC LTC | | | | | | | |
| FISHER-PRICE, INC. | | | | | | | |
| FISHER-PRICE, INC. | | | | | | | |
| FISHER-PRICE, INC. | | | | | | | |
| FITZGERALD CHEVROLET-CADILLAC | | | | | FREDERICK | MD | 21702-4011 |
| FITZPATRICK CHEV-BUICK-HUMMER | | | | | CONCORD | CA | 94520-5703 |
| FIVE STAR FABRICATING, INC. D/B/A FIVE STAR RACE CAR BODIES | | | | | | | |
| FLASH CARDS, INC. | | | | | | | |
| FLASH NETWORKS | | | | | | | |
| FLAVIA MASTELLONE | | | | | | | |
| FLEX-N-GATE CORP | | | | | | | |
| FLEXIBLE PRODUCTS CO | | | | | | | |
| FLIR SYSTEMS INC | | | | | | | |
| FLO PARSONS | | | | | | | |
| FLORA NIGHTINGALE ENR | | | | | | | |
| FLORENCE PARKER | | | | | | | |
| FLORIDA AT GAINSVILLE, UNIVERSITY OF | | | | | | | |
| FLORIDA AUTOMOTIVE DISTRIBUTING | | | | | | | |
| FLORIDA POWER & LIGHT CO | | | | | | | |
| FLORIS ALEXANDER VINDICATOR | | | | | | | |
| FLOYD SCHEMMEL | | | | | | | |
| FM REGIONAL ENGINEERING | | | | | | | |
| FMREPS DISTRIBUTION INC | | | | | | | |
| FONDERHIDE | | | | | | | |
| FOREGIN LANGUAGE DOCUMENT | | | | | | | |
| FOREIGN LANGUAGE AGREEMENT | | | | | | | |
| FOREIGN LANGUAGE DOCUMENT | | | | | | | |
| FOREIGN LANGUAGE DOCUMENT | | | | | | | |
| FOREIGN LANGUAGE DOCUMENTS | | | | | | | |
| FORI AUTOMATION INC | | | | | | | |
| FORMATION SOFTWARE LIMITED REGISTRATION NO.2678293 | | | | | | | |
| FORMER GM STOCKHOLDER | | | | | | | |
| FORMEX AUTOMOTIVE INDUSTRIES SA C | | | | | | | |
| FORT KENT HOLDINGS INC | | | | | | | |
| FORTIER BEVERAGES LIMITED | | | | | | | |
| FORTUNE FASHIONS INDUSTRIES | | | | | | | |
| FOSS SMITH | | | | | | | |
| FOUAD B MICHAEL | | | | | | | |
| FOUR DOOR MEDIA, INC. D/B/A ROAD MICE | | | | | | | |
| FOUR POINTS MEDIA | | | | | | | |
| FOUR SEASONS DESIGN, INC. | | | | | | | |
| FRAN GRYSKO | | | | | | | |
| FRAN GRYSKO | | | | | | | |
| FRAN LERUDE | | | | | | | |
| FRANCES SHELTON | | | | | | | |
| FRANCESCA ROMAN | | | | | | | |
| FRANCESCO GIULIANI | | | | | | | |
| FRANCINE | | | | | | | |
| FRANCIS H LUZZI JR | | | | | | | |
| FRANCIS KOCH | | | | | | | |
| FRANCIS YEE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCISCO | | | | | | | |
| FRANCISCO G MURRIETA | | | | | | | |
| FRANCO BALDI | | | | | | | |
| FRANCO PEGOLO | | | | | | | |
| FRANÇOIS TRUDEAU | | | | | | | |
| FRANK | | | | | | | |
| FRANK | | | | | | | |
| FRANK  ROSS | | | | | | | |
| FRANK BARELA | | | | | | | |
| FRANK BEARDSLEY | | | | | | | |
| FRANK BOGINSKI | | | | | | | |
| FRANK BOSHOLD | | | | | | | |
| FRANK BROWN | | | | | | | |
| FRANK COUTURIER | | | | | | | |
| FRANK CRUZ | | | | | | | |
| FRANK CUTLER | | | | | | | |
| FRANK DEWITT | | | | | | | |
| FRANK DIMITRI | | | | | | | |
| FRANK FARINA | | | | | | | |
| FRANK GARRETT | | | | | | | |
| FRANK GORZOLKA | | | | | | | |
| FRANK GORZOLKA | | | | | | | |
| FRANK HOFFMANN | | | | | | | |
| FRANK HOLSAPPLE | | | | | | | |
| FRANK J COX SALES LTD. | | | | | | | |
| FRANK J NATOLI | | | | | | | |
| FRANK LANFRANCO | | | | | | | |
| FRANK LETT | | | | | | | |
| FRANK LOPEZ DEL RINCON | | | | | | | |
| FRANK M. GEVAY | | | | | | | |
| FRANK MACHI | | | | | | | |
| FRANK MASTRODONATO | | | | | | | |
| FRANK MASTROIANNI | | | | | | | |
| FRANK MCQUADE | | | | | | | |
| FRANK MONDI | | | | | | | |
| FRANK MOSES | | | | | | | |
| FRANK NELSON | | | | | | | |
| FRANK NELSON | | | | | | | |
| FRANK NEUGEBAUER | | | | | | | |
| FRANK O'BRIEN | | | | | | | |
| FRANK PALADINO | | | | | | | |
| FRANK PIZZO | | | | | | | |
| FRANK PLAGEMAN | | | | | | | |
| FRANK RAFFONE | | | | | | | |
| FRANK STIEVE | | | | | | | |
| FRANK STIEVE | | | | | | | |
| FRANK TAKACS | | | | | | | |
| FRANK TASSI | | | | | | | |
| FRANK TETI | | | | | | | |
| FRANK VISCARDI | | | | | | | |
| FRANK WINKOWSKI | | | | | | | |
| FRANK'S PONTIAC-GMC | | | | | | LYNDHURST | NJ | 07071 |
| FRANKLIN D. LOMAX | | | | | | | |
| FRANKLIN MOSES | | | | | | | |
| FRASER ELLIOTT | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRASER WILLIAMS COMMERCIAL SYSTEMS LIMITED | | | | | | | |
| FRAUNHOFER INSTITUT FUER | | | | | | | |
| FRAZER INSTRUMENTS | | | | | | | |
| FRAZER-NASH TECHNOLOGY LIMITED | | | | | | | |
| FRED | | | | | | | |
| FRED | | | | | | | |
| FRED ANZALONE | | | | | | | |
| FRED BARNETT | | | | | | | |
| FRED BEANS BUICK PONTIAC GMC | | | | | DOYLESTOWN | PA | 18902-1012 |
| FRED FERDIN | | | | | | | |
| FRED GLAVE | | | | | | | |
| FRED HARLAN | | | | | | | |
| FRED HOWELL | | | | | | | |
| FRED KAGEL | | | | | | | |
| FRED KLUTH | | | | | | | |
| FRED LACK | | | | | | | |
| FRED LINGENFELTER | | | | | | | |
| FRED POE | | | | | | | |
| FRED SOUZA | | | | | | | |
| FRED STAHL | | | | | | | |
| FRED SUTPHIN | | | | | | | |
| FRED T. POPE | | | | | | | |
| FRED WALKER | | | | | | | |
| FREDDIE AVILA | | | | | | | |
| FREDDIE BROWN | | | | | | | |
| FREDDY SMIT | | | | | | | |
| FREDDY WHEELER | | | | | | | |
| FREDERICK CARDENAS | | | | | | | |
| FREDERICK ROTHE III | | | | | | | |
| FREEDOM CHEVROLET | | | | | SAN ANTONIO | TX | 78249 |
| FREIDA | | | | | | | |
| FRENCH, JL AUTOMOTIVE CASTINGS INC | | | | | | | |
| FRESARD PONTIAC BUICK GMC | | | | | | | |
| FREUDENBERG-NOK GENERAL PARTNERSH | | | | | | | |
| FRIENDLY CHEVROLET CO. | | | | | DALLAS | TX | 75207 |
| FRIESENS CHEVROLET, INC. | | | | | SUTTON | NE | 68979 |
| FRODE HVEDING | | | | | | | |
| FRONTIER DIV OF WESTBURNE INDL | | | | | | | |
| FUAT | | | | | | | |
| FUJITSU LTD | | | | | | | |
| FUNLINE MERCHANDISE CO., INC. | | | | | | | |
| FUNTASTIC LIMITED | | | | | | | |
| FUTURE TECHNOLOGIES INC | | | | | | | |
| G GALLIMORE | | | | | | | |
| G JOHNS | | | | | | | |
| G MURRAY | | | | | | | |
| G RON FRISCH | | | | | | | |
| G. DOBBS | | | | | | | |
| G. LARRAVIDE | | | | | | | |
| G.P.K.PILLAI | | | | | | | |
| G.SINGH | | | | | | | |
| GABRIEL | | | | | | | |
| GABRIEL CASTILLO | | | | | | | |
| GABRIEL HONG | | | | | | | |
| GABRIELA GUZMAN | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GABRIELE | | | | | | | |
| GAIL & RICE INC | | | | | | | |
| GAIL KRAEMER | | | | | | | |
| GAIL STEARNS | | | | | | | |
| GAIL STOUTENBURG | | | | | | | |
| GAIL WEISZ | | | | | | | |
| GAIL WOOD | | | | | | | |
| GAINCORP DEVELOPMENT LTD. | | | | | | | |
| GALLES CHEVROLET COMPANY | | | | | ALBUQUERQUE | NM | 87102 |
| GALLI SHIRTS AND SPORTS APPAREL | | | | | | | |
| GAMAZSI YAHYA | | | | | | | |
| GAMELOFT SA | | | | | | | |
| GAMELOFT SA | | | | | | | |
| GAMELOFT SA | | | | | | | |
| GAMELOFT SA | | | | | | | |
| GAMELOFT, INC. | | | | | | | |
| GAMELOFT, INC. | | | | | | | |
| GAMMA TECHNOLOGIES | | | | | | | |
| GANESH | | | | | | | |
| GANESH | | | | | | | |
| GANESH | | | | | | | |
| GANESH SHENOY | | | | | | | |
| GANESH.T | | | | | | | |
| GANGOLF JOBB | | | | | | | |
| GANNAWAY WEB HOLDINGS LLC | | | | | | | |
| GARETH GOODLIFFE | | | | | | | |
| GARNER RYAN | | | | | | | |
| GARNIER GROUP AND ASSOCIATES, LLC | | | | | | | |
| GARNIER GROUP AND ASSOCIATES, LLC | | | | | | | |
| GARRY BOGGAN | | | | | | | |
| GARTH MCGINN | | | | | | | |
| GARTH SPOONER | | | | | | | |
| GARTNER GROUP INC | | | | | | | |
| GARY | | | | | | | |
| GARY | | | | | | | |
| GARY | | | | | | | |
| GARY & LISA CARMICHAEL | | | | | | | |
| GARY A. SMITH | | | | | | | |
| GARY BAKER | | | | | | | |
| GARY BARNES | | | | | | | |
| GARY BASHOR | | | | | | | |
| GARY BEBEE | | | | | | | |
| GARY BEBEE | | | | | | | |
| GARY BYER | | | | | | | |
| GARY C. MONGAN | | | | | | | |
| GARY CATES | | | | | | | |
| GARY CONDON | | | | | | | |
| GARY DERR | | | | | | | |
| GARY DEUTSCHMAN | | | | | | | |
| GARY DOWELL | | | | | | | |
| GARY E. KOPP | | | | | | | |
| GARY FALCON | | | | | | | |
| GARY FREMD | | | | | | | |
| GARY FRYER | | | | | | | |
| GARY GAEDE | | | | | | | |
| GARY GIARLE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARY GRANDY | | | | | | | |
| GARY GRIMM | | | | | | | |
| GARY HUMMA | | | | | | | |
| GARY J HEINONEN | | | | | | | |
| GARY KAVALA | | | | | | | |
| GARY KEALEY | | | | | | | |
| GARY KELLER | | | | | | | |
| GARY L. BETTS | | | | | | | |
| GARY LADOUCEUR | | | | | | | |
| GARY LAURENO | | | | | | | |
| GARY MCINTOSH | | | | | | | |
| GARY METTIE | | | | | | | |
| GARY NOE | | | | | | | |
| GARY O'NEAL | | | | | | | |
| GARY PALMA | | | | | | | |
| GARY PANSE | | | | | | | |
| GARY PRICE | | | | | | | |
| GARY RAWSON | | | | | | | |
| GARY SCHOLL | | | | | | | |
| GARY SEYMOUR | | | | | | | |
| GARY SHATTUCK | | | | | | | |
| GARY TINSLEY | | | | | | | |
| GARY VANDECASTEELE | | | | | | | |
| GARY WADE | | | | | | | |
| GARY WALLACE | | | | | | | |
| GARY WALLACE | | | | | | | |
| GARY WEBSTER | | | | | | | |
| GARY WEBSTER | | | | | | | |
| GARY WELLS | | | | | | | |
| GARY WEYRICK | | | | | | | |
| GARY YANOWSKY | | | | | | | |
| GARY ZERWAS | | | | | | | |
| GASOLINE ALLEY CLASSICS, INC. | | | | | | | |
| GASTON COUNTY DYEING MACHINE CO | | | | | | | |
| GATEWAY CHEVROLET | | | | | FARGO | ND | 58103-1114 |
| GATEWAY GLOBAL, LTD. | | | | | | | |
| GAURAV NILAKANTAN | | | | | | | |
| GAVIN EMBRY | | | | | | | |
| GAY DAVIS | | | | | | | |
| GAYE WHITAKER | | | | | | | |
| GAYLE MUELLER | | | | | | | |
| GAYLON WILLIAMS | | | | | | | |
| GAYLON WILLIAMS | | | | | | | |
| GBOLAHAN OLUBOWALE | | | | | | | |
| GE COMMERCIAL SERVICES LTD. | | | | | | | |
| GE FANUC AUTOMATION CORP | | | | | | | |
| GEDIMINAS KLIMAVICIUS | | | | | | | |
| GENE | | | | | | | |
| GENE | | | | | | | |
| GENE | | | | | | | |
| GENE CHILDERS | | | | | | | |
| GENE D. BARKER | | | | | | | |
| GENE FINN | | | | | | | |
| GENE HARLOW | | | | | | | |
| GENE JORDENING | | | | | | | |
| GENE LEONARD | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GENE MCVEY | | | | | | | |
| GENE NOVAK | | | | | | | |
| GENE PETTRY | | | | | | | |
| GENE PETTRY | | | | | | | |
| GENE WADZINSKI | | | | | | | |
| GENEI INDUSTRIES INC | | | | | | | |
| GENERAL ELECTRIC CAPITAL CANADA | | | | | | | |
| GENERAL ELECTRIC CO INC | | | | | | | |
| GENERAL FASTENERS CO | | | | | | | |
| GENERAL MILLS, INC. | | | | | | | |
| GENERAL MOTORS ACCEPTANCE CORPORATION | | | | | | | |
| GENERAL MOTORS AUTOMOBILES PHILIPPINES, INC. | | | | MAKATI CITY, PHILIPPINES | | | |
| GENERAL MOTORS CHILE S.A. | | | | | | | |
| GENERAL MOTORS CORPORATION (SERVICE PARTS OPERATIONS) | | | | | | | |
| GENERAL MOTORS DE MEXICO S.A. DE C.V | | | | | | | |
| GENERAL MOTORS EGYPT, S.A.E. | | | | CAIRO, EGYPT | | | |
| GENERAL MOTORS GLOBAL SERVICE OPERATIOND, INC. | | | | | | | |
| GENERAL MOTORS GLOBAL SERVICE OPERATIONS, INC. | | | | | | | |
| GENERAL MOTORS GLOBAL SERVICE OPERATIONS, INC. | | | | | | | |
| GENERAL MOTORS ITALIA S.P.A. | | | | | | | |
| GENERAL MOTORS OF CANADA LIMITED | | | | | | | |
| GENERAL MOTORS OF CANADA LIMITED | | | | | | | |
| GENERAL MOTORS OF CANADA LIMITED | | | | OSHAWA ON CANADA | | | |
| GENERAL MOTORS OF CANADA LTD. | | | | OSHAWA ON CANADA | | | |
| GENERAL MOTORS SOUTH AFRICAN (PROPRIETARY) LIMITED | | | | REPUBLIC OF SOUTH AFRICA | | | |
| GENERAL MOTORS TRADE REVEIVABLES LLC | | | | | | | |
| GENERAL MOTORS VEHICLE MANUFACTURING JANESVILLE PLANT | | | | | | | |
| GENERAL MOTORS VENEZOLANA, C.A. | | | | VALENCIA, VENEZUELA | | | |
| GENERAL MOTORS VENEZOLANA, C.A. | | | | VALENCIA, VENEZUELA | | | |
| GENERAL PRINTERS | | | | | | | |
| GENESIS SERVICE ASSOCIATES | | | | | | | |
| GENIVAR CONSULTANTS LP | | | | | | | |
| GENNADIY YEREMENKO | | | | | | | |
| GEO | | | | | | | |
| GEO T SCHMIDT INC | | | | | | | |
| GEO TEXT TRANSLATIONS INC | | | | | | | |
| GEOFF  FERNALD | | | | | | | |
| GEOFF  FERNALD | | | | | | | |
| GEOFFREY BAYER | | | | | | | |
| GEOFFREY HATCH | | | | | | | |
| GEOFFREY SCHNYDER | | | | | | | |
| GEOK CHEW | | | | | | | |
| GEORGE | | | | | | | |
| GEORGE | | | | | | | |
| GEORGE | | | | | | | |
| GEORGE ASSANELLI | | | | | | | |
| GEORGE ATKINS | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE BAJSZAR | | | | | | | |
| GEORGE BAJSZAR | | | | | | | |
| GEORGE BARROW JR. | | | | | | | |
| GEORGE BOWERS | | | | | | | |
| GEORGE CATANZANO | | | | | | | |
| GEORGE CHRISTEN | | | | | | | |
| GEORGE CURVIN | | | | | | | |
| GEORGE D. COLE | | | | | | | |
| GEORGE DONOVAN | | | | | | | |
| GEORGE ECKLUND | | | | | | | |
| GEORGE ESSLER | | | | | | | |
| GEORGE F. JOHNSON | | | | | | | |
| GEORGE FECKO | | | | | | | |
| GEORGE FISCHER FMS | | | | | | | |
| GEORGE GRAMMAS | | | | | | | |
| GEORGE H. WAGNER | | | | | | | |
| GEORGE HALL | | | | | | | |
| GEORGE HEATON | | | | | | | |
| GEORGE J. CATRONE | | | | | | | |
| GEORGE J. VALKO | | | | | | | |
| GEORGE JAMES SHEEHAN,B.SC., B.SC., B.C.S. | | | | | | | |
| GEORGE JARVIS | | | | | | | |
| GEORGE M. ROBINSON | | | | | | | |
| GEORGE M. ROSKOS | | | | | | | |
| GEORGE MCCURDY | | | | | | | |
| GEORGE MILES | | | | | | | |
| GEORGE NEIDHARDT | | | | | | | |
| GEORGE NIKOLAS | | | | | | | |
| GEORGE OSTEEN | | | | | | | |
| GEORGE PILLING III | | | | | | | |
| GEORGE POST | | | | | | | |
| GEORGE R. | | | | | | | |
| GEORGE R. FLANIGAN | | | | | | | |
| GEORGE RAMSEY | | | | | | | |
| GEORGE RHODES | | | | | | | |
| GEORGE RINGSTAD | | | | | | | |
| GEORGE SILER | | | | | | | |
| GEORGE SIMANIS | | | | | | | |
| GEORGE SIMAS | | | | | | | |
| GEORGE STANEK | | | | | | | |
| GEORGE SUTHERLAND | | | | | | | |
| GEORGE SZESZYCKI | | | | | | | |
| GEORGE TWIGG | | | | | | | |
| GEORGE W WOOD | | | | | | | |
| GEORGE W. SMIDHUM | | | | | | | |
| GEORGE WASHBURN | | | | | | | |
| GEORGIA FOLTZ | | | | | | | |
| GEORGIA KRAMER | | | | | | | |
| GEORGIA MARKETING & PROMOTION CO., INC. | | | | | | | |
| GEORGIAN BAY FIRE & SAFETY | | | | | | | |
| GEORGIE A. THIES | | | | | | | |
| GEOTRUST, INCORPORATED | | | | | | | |
| GERALD | | | | | | | |
| GERALD | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERALD BOND | | | | | | | |
| GERALD CARROLL | | | | | | | |
| GERALD GOUVEIA | | | | | | | |
| GERALD KITE | | | | | | | |
| GERALD MURRAY | | | | | | | |
| GERALD MURRAY | | | | | | | |
| GERALD MURRAY | | | | | | | |
| GERALD NUIJEN | | | | | | | |
| GERALD ROGERS | | | | | | | |
| GERALD SKINNER | | | | | | | |
| GERALD SMITH | | | | | | | |
| GERALD THOMPSON | | | | | | | |
| GERALD W. MURRAY | | | | | | | |
| GERALD W. MURRAY | | | | | | | |
| GERALD WOLLENWEBER | | | | | | | |
| GERARD MORRIS | | | | | | | |
| GERARD RANVILLE | | | | | | | |
| GERHARD CILLIERS | | | | | | | |
| GERMAIN CLOUTIER | | | | | | | |
| GERMAINE T. MILLER | | | | | | | |
| GERMAINE T. MILLER | | | | | | | |
| GEROLD EBEL | | | | | | | |
| GERRAD YOUNG | | | | | | | |
| GERRAD YOUNG | | | | | | | |
| GERRAD YOUNG | | | | | | | |
| GERRY DAVIS | | | | | | | |
| GERRY LANE CHEVROLET | | | | | | BATON ROUGE | LA | 70806-4496 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | | | | | | | |
| GFSI, INC. | | | | | | | |
| GHENADIE | | | | | | | |
| GIANFRANCO | | | | | | | |
| GIDEON | | | | | | | |
| GIFFELS ASSOCIATES LTD | | | | | | | |
| GIFFIN CONTRACTORS | | | | | | | |
| GIJSBERTUS | | | | | | | |
| GILBERT ROTHENBERG | | | | | | | |
| GILBERT WARNER | | | | | | | |
| GILLES CO., LTD. | | | | | | | |
| GILLES PELLERIN | | | | | | | |
| GILLES PELLERIN | | | | | | | |
| GILMAN MUDGETT | | | | | | | |
| GINA ALTIZER | | | | | | | |
| GINA GLASGOW | | | | | | | |
| GIOVANNI | | | | | | | |
| GIOVANNI | | | | | | | |
| GIULIO CAROSELLI | | | | | | | |
| GKN PLC | | | | | | | |
| GLADYS AND JOE WARF | | | | | | | |
| GLADYS AND JOE WARF | | | | | | | |
| GLASGOW (UNITED KINDOM), UNIVERSITY OF | | | | | | | |
| GLEN ALCORN | | | | | | | |
| GLEN HELBLE | | | | | | | |
| GLEN MCKEE | | | | | | | |
| GLEN WINTERSTEEN | | | | | | | |
| GLENDA BONHAM | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLENN | | | | | | | |
| GLENN AND RENEE CLEARY | | | | | | | |
| GLENN BREWER | | | | | | | |
| GLENN FERGUSON | | | | | | | |
| GLENN JOHANNES | | | | | | | |
| GLENN MARTIN | | | | | | | |
| GLENN MILLER | | | | | | | |
| GLENN NATHAN | | | | | | | |
| GLENN R BROUGHTON | | | | | | | |
| GLOBAL CAPITAL, LTD | | | | | | | |
| GLOBAL STAR SOFTWARE, INC. | | | | | | | |
| GLOBAL STAR SOFTWARE, INC. | | | | | | | |
| GLOVE SOURCE. INC. | | | | | | | |
| GLU MOBILE | | | | | | | |
| GM CAR COMPANY LLC | | | | | | | |
| GM FACILITIES TRUST NO. 2000-1 | | | | | | | |
| GM INTERNATIONAL SALES LTD. | | | | GRAND CAYMAN, CAYMAN ISLANDS | | | |
| GM ISRAEL LTD. | | | | | | | |
| GM POWERTRAIN GROUP | | | | | | | |
| GM POWERTRAIN GROUP | | | | | | | |
| GM SUISSE S.A. | | | | | | | |
| GMAC GRS | | | | | | | |
| GMAC GRS | | | | | | | |
| GMAC LATIN AMERICA OPERATIONS | | | | | | | |
| GMAC LEASING CORP | | | | | | | |
| GMAC OF CANADA LIMITED | | | | | | | |
| GMIDEL | | | | | | | |
| GMPT SAGINAW METAL CASTING OPERATIONS | | | | | | | |
| GMPT-BAY CITY | | | | | | | |
| GO CHEVROLET | | | | | DENVER | CO | 80221-3610 |
| GO DADDY.COM,  ADIDAS | | | | | | | |
| GO DATA & OFFICE PRODUCTS LTD | | | | | | | |
| GO WIRELESS INC | | | | | | | |
| GOBAR SYSTEMS INC | | | | | | | |
| GOKHAN GENC | | | | | | | |
| GOLDEN BRIGHT MANUFACTURER LTD. | | | | | | | |
| GOLDER ASSOCIATES | | | | | | | |
| GOLDMAN SACHS CAPITAL MARKETS, L.P. | | | | | | | |
| GONZALES ENTERPRISES, INC. | | | | | | | |
| GONZALES PRODUCTION SYSTEMS, INC. | | | | | | | |
| GONZALO | | | | | | | |
| GOOD FERRY, THE | | | | | | | |
| GOODWILL INDUSTRIES OF GRTR DETRO | | | | | | | |
| GOODYEAR TIRE & RUBBER CO, THE | | | | | | | |
| GORDON CLARK | | | | | | | |
| GORDON MCINTOSH | | | | | | | |
| GORDON MCINTOSH | | | | | | | |
| GORDON RAPP | | | | | | | |
| GORDON SKIFFINGTON | | | | | | | |
| GORDON'S LOCKS, INC. | | | | | | | |
| GOVERNMENT OF CANADA | | | | | | | |
| GOVERNMENT OF UZBEKISTAN, JSC UZAVTOSANOAT, UZDAEWOO AUTO | | | | | | | |
| GP CANADA CO | | | | | | | |
| GP STRATEGIES CORP | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRACE RADOYCICH | | | | | | | |
| GRADIENT LENS CORPORATION | | | | | | | |
| GRAEME PRICE | | | | | | | |
| GRAFF CHEVROLET COMPANY | | | | | GRAND PRAIRIE | TX | 75050-5939 |
| GRAFIKOM LP | | | | | | | |
| GRAHAM HUBLER | | | | | | | |
| GRAHAM WILSON | | | | | | | |
| GRAHAME HODSON | | | | | | | |
| GRAND & TOY | | | | | | | |
| GRAND BUICK PONTIAC | | | | | GRANDVILLE | MI | 49418-2700 |
| GRAND TRUNK WESTERN RAILROAD | | | | | | | |
| GRAND TRUNK WESTERN RAILROAD COMPANY | | | | | | | |
| GRAND TRUNK WESTERN RAILROAD COMPANY | | | | | | | |
| GRAND TRUNK WESTERN RAILROAD COMPANY | | | | | | | |
| GRAND TRUNK WESTERN RAILROAD COMPANY | | | | | | | |
| GRAND TRUNK WESTERN RAILROAD COMPANY | | | | | | | |
| GRAND TRUNK WESTERN RAILROAD COMPANY | | | | | | | |
| GRAND TRUNK WESTERN RAILWAY COMPANY | | | | | | | |
| GRAND TRUNK WESTERN RAILWAY COMPANY | | | | | | | |
| GRAND TRUNK WESTERN RAILWAY COMPANY | | | | | | | |
| GRAND TRUNK WESTERN RAILWAY COMPANY | | | | | | | |
| GRAND TRUNK WESTERN RAILWAY COMPANY | | | | | | | |
| GRAND TRUNK WESTERN RAILWAY COMPANY | | | | | | | |
| GRAND TRUNK WESTERN RAILWAY COMPANY | | | | | | | |
| GRAND TRUNK WESTERN RAILWAY COMPANY | | | | | | | |
| GRAND TRUNK WESTERN RAILWAY COMPANY | | | | | | | |
| GRAND TRUNK WESTERN RAILWAY COMPANY | | | | | | | |
| GRAND TRUNK WESTERN RAILWAY COMPANY | | | | | | | |
| GRAND TRUNK WESTERN RAILWAY COMPANY | | | | | | | |
| GRAND TRUNK WESTERN RAILWAY COMPANY | | | | | | | |
| GRAND TRUNK WESTERN RAILWAY COMPANY | | | | | | | |
| GRAND TRUNK WESTERN RAILWAY COMPANY | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRAND TRUNK WESTERN RAILWAY COMPANY | | | | | | | |
| GRAND TRUNK WESTERN RAILWAY COMPANY | | | | | | | |
| GRAND TRUNK WESTERN RAILWAY COMPANY | | | | | | | |
| GRAND TRUNK WESTERN RAILWAY COMPANY | | | | | | | |
| GRAND TRUNK WESTERN RAILWAY COMPANY | | | | | | | |
| GRAND TRUNK WESTERN RAILWAY COMPANY | | | | | | | |
| GRAND TRUNK WESTERN RAILWAY COMPANY | | | | | | | |
| GRAND TRUNK WESTERN RAILWAY COMPANY | | | | | | | |
| GRAND TRUNK WESTERN RAILWAY COMPANY | | | | | | | |
| GRAND TRUNK WESTERN RAILWAY COMPANY | | | | | | | |
| GRAND TRUNK WESTERN RAILWAY COMPANY | | | | | | | |
| GRAND TRUNK WESTERN RALROAD COMPANY | | | | | | | |
| GRANDEX INTERNATIONAL DEVELOPMENT LIMITED | | | | | | | |
| GRANT BOGYO | | | | | | | |
| GRANT BOGYO | | | | | | | |
| GRANT ODIGIDAWU | | | | | | | |
| GRANT THORNTON LLC | | | | | | | |
| GRAPHIK CONCEPTS INC | | | | | | | |
| GRAYBAR ELECTRIC CO INC | | | | | | | |
| GREAT AMERICAN PRODUCTS | | | | | | | |
| GREATER DETROIT NEWSPAPER NETWORK | | | | | | | |
| GREELEY CONTAINMENT & REWORK INC | | | | | | | |
| GREEN CAR JOURNAL | | | | | | | |
| GREEN HILLS SOFTWARE INC | | | | | | | |
| GREEN MOUNTAIN MONOGRAM, INC. D/B/A JOHNY ROCKSTAR CLOTHING | | | | | | | |
| GREENFIELD PONTIAC-BUICK-GMC | | | | | GREENFIELD | WI | 53228-1200 |
| GREENLIGHT, LLC | | | | | | | |
| GREENSPOON SPECIALTY CONTRACTING | | | | | | | |
| GREG | | | | | | | |
| GREG | | | | | | | |
| GREG  CARSON | | | | | | | |
| GREG BENZ | | | | | | | |
| GREG BLANAR | | | | | | | |
| GREG HARTLAND | | | | | | | |
| GREG HARTMAN | | | | | | | |
| GREG HINTON | | | | | | | |
| GREG JACKSON, ET AL (PLANCOM) | | | | | | | |
| GREG KEITH | | | | | | | |
| GREG KROEMER | | | | | | | |
| GREG LANE | | | | | | | |
| GREG LINN | | | | | | | |
| GREG MOHR | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GREG NORWOOD | | | | | | | |
| GREG PALESSE | | | | | | | |
| GREG REPPERT | | | | | | | |
| GREG SMYE-RUMSBY | | | | | | | |
| GREG THOMAS | | | | | | | |
| GREG VIDA | | | | | | | |
| GREGELY E WILSON | | | | | | | |
| GREGG BUCHANAN | | | | | | | |
| GREGG SUTHERLAND | | | | | | | |
| GREGG WILLIAMS | | | | | | | |
| GREGORY | | | | | | | |
| GREGORY ALVAREZ | | | | | | | |
| GREGORY D. JORDAN | | | | | | | |
| GREGORY DAVIS | | | | | | | |
| GREGORY FITZGERALD | | | | | | | |
| GREGORY GORCHECK | | | | | | | |
| GREGORY J JOHNSON | | | | | | | |
| GREGORY KOGLER | | | | | | | |
| GREGORY L. SMITH | | | | | | | |
| GREGORY M. BARRETT | | | | | | | |
| GREGORY OUTLAW | | | | | | | |
| GREGORY PALMA | | | | | | | |
| GREGORY PIERCE | | | | | | | |
| GREGORY PINNELL, MD | | | | | | | |
| GREGORY TARANTO | | | | | | | |
| GREGORY WALLS | | | | | | | |
| GREGORY ZWICK | | | | | | | |
| GRENVILLE MANAGEMENT & PRINTING | | | | | | | |
| GRETA CARLO | | | | | | | |
| GRETCHEN KOPMANIS | | | | | | | |
| GRIFFCO QUALITY SOLUTIONS OF | | | | | | | |
| GRINNELL CORPORATION FIRE | | | | | | | |
| GROB-WERKE BURKHART GROB EK | | | | | | | |
| GROOVY TOYS LLC | | | | | | | |
| GROSS MACHINERY CANADA LTD. | | | | | | | |
| GROSSEL TOOL CO | | | | | | | |
| GROUND EFFECTS | | | | | | | |
| GROUPE COSSETTE COMMUNICATIONS IN | | | | | | | |
| GROVER HOBBS | | | | | | | |
| GROW JOGOS E BRINQUEDOS S.A. | | | | | | | |
| GRUPO COMERCIAL NES, S.A. DE. C.V. | | | | | | | |
| GS INSPECTION CONSULTANTS INC | | | | | | | |
| GS LEVINE | | | | | | | |
| GSI CREOS CORPORATION | | | | | | | |
| GUADALUPE ENRIQUEZ | | | | | | | |
| GUANGDONG FEILUN TECHNOLOGY INDUSTRIAL COMPANY LTD. | | | | | | | |
| GUANGDONG XINGHUI PLASTIC INDUSTRY CO., LTD. | | | | | | | |
| GUARANTY CHEVROLET MOTORS, INC | | | | | | SANTA ANA | CA | 92701 |
| G█CBILMEZ SINAN | | | | | | | |
| GUIDE LIGHTING TECHNOLOGIES OF | | | | | | | |
| GUIDO | | | | | | | |
| GUIDO | | | | | | | |
| GUIDO | | | | | | | |
| GUILLERMO H. GUERRERO | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GUILLERMO VILLACRES | | | | | | | |
| GUILLEVIN INTERNATIONAL INC | | | | | | | |
| GULF COAST ACCESSORIES | | | | | | | |
| GULF OIL CORPORATION | | | | | | | |
| GULKAYA | | | | | | | |
| GUNNAR KAESTLE | | | | | | | |
| GUS GLOEDE | | | | | | | |
| GUS HERNANDEZ JR. | | | | | | | |
| GUS MASSEY | | | | | | | |
| GUS PAULOS CHEVROLET INC. | | | | | WEST VALLEY CITY | UT | 84120 |
| GUS PFEIFFER | | | | | | | |
| GUY CANNON | | | | | | | |
| GUY CONWAY | | | | | | | |
| GUY JENNINGS | | | | | | | |
| GUY M. BOWERS | | | | | | | |
| GUY PETERS | | | | | | | |
| GWEN HARROD | | | | | | | |
| GWENDOLYN LEWIS | | | | | | | |
| GYANDEEP MITTAL | | | | | | | |
| H BAGWANDEEN | | | | | | | |
| H. M. ABDUS SABUR MASUD | | | | | | | |
| H.BART ROMINE | | | | | | | |
| H.COTHAM | | | | | | | |
| H.DITTES | | | | | | | |
| H.L. WRIGHT | | | | | | | |
| H.O.WALKER | | | | | | | |
| H.R. GRUSSEMEYER | | | | | | | |
| H2 GOLF COMPANY | | | | | | | |
| H2 NETWORK | | | | | | | |
| H3 SPORTGEAR, LLC | | | | | | | |
| HAAS CORPORATION OF CANADA LTD | | | | | | | |
| HADI FARAJI | | | | | | | |
| HAI SON NGUYEN | | | | | | | |
| HAIM BRANDSTETTER | | | | | | | |
| HAL COOPER | | | | | | | |
| HALIL | | | | | | | |
| HALLMARK CARDS INC | | | | | | | |
| HALLVARD STENEVIK | | | | | | | |
| HALTERMANN PRODUCTS LLC | | | | | | | |
| HAMED MORTAZAVI | | | | | | | |
| HAMID | | | | | | | |
| HAN RHYU | | | | | | | |
| HANAN HASKELL | | | | | | | |
| HANK FRAZER PH D | | | | | | | |
| HANNU HIETAVIRTA | | | | | | | |
| HANS LATSCHKOWSKI | | | | | | | |
| HANS VAN OPHEMERT | | | | | | | |
| HANS VAN OPHEMERT | | | | | | | |
| HAPPY KID TOY GROUP LTD. | | | | | | | |
| HAPPY WELL INTERNATIONAL ENTERPRISES LTD. | | | | | | | |
| HARBOR CHEVROLET CORPORATION | | | | | LONG BEACH | CA | 90807 |
| HARDIN BUICK-PONTIAC-GMC | | | | | ANAHEIM | CA | 92806-5412 |
| HARDINGE BROS INC | | | | | | | |
| HARJIT | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARLEY DAVIDSON MOTOR CO. OPERATIONS, INC. | | | | | | | |
| HARLEY JONES | | | | | | | |
| HARLOD CRAIG | | | | | | | |
| HARMIK ISAVIRAKTIN | | | | | | | |
| HAROLD | | | | | | | |
| HAROLD | | | | | | | |
| HAROLD BACA | | | | | | | |
| HAROLD BENNETT | | | | | | | |
| HAROLD MCLEAN | | | | | | | |
| HAROLD MUXLOW | | | | | | | |
| HAROLD ODETTE | | | | | | | |
| HAROLD WEIBLE | | | | | | | |
| HARRIS | | | | | | | |
| HARRY ANCHAN | | | | | | | |
| HARRY FRANK | | | | | | | |
| HARRY GALLANT | | | | | | | |
| HARRY GLOGOWER | | | | | | | |
| HARRY J. HYSELL | | | | | | | |
| HARRY KULDE | | | | | | | |
| HARRY PETSAS | | | | | | | |
| HARRY SCHLITZ | | | | | | | |
| HARRY W. ILARIA, D/B/A HI-TECH SOFTWARE | | | | | | | |
| HARRY WILLIAMS | | | | | | | |
| HARTE-HANKS DATA TECHNOLOGIES, LLC | | | | | | | |
| HARTE-HANKS INC | | | | | | | |
| HARTMUT W. KLOPPERT | | | | | | | |
| HARTMUT W. KLOPPERT | | | | | | | |
| HARUNA LAWAL | | | | | | | |
| HARVARD TINDELL | | | | | | | |
| HARVEY OLINGER | | | | | | | |
| HASBRO, INC. | | | | | | | |
| HASEGAWA CORPORATION | | | | | | | |
| HASHMIRA LIMITED | | | | | | | |
| HASSAN ELSAYED MOHAMED HAMZA | | | | | | | |
| HASSAN GHASSABI | | | | | | | |
| HASSAN GHASSABI | | | | | | | |
| HASSAN` | | | | | | | |
| HATCHCOS HOLDINGS LTD | | | | | | | |
| HAULETTE MFG INC | | | | | | | |
| HAWK MODEL COMPANY | | | | | | | |
| HAYDEN BATES | | | | | | | |
| HAZEL SCULLY | | | | | | | |
| HAZEN THORKELSSON | | | | | | | |
| HAZMASTERS ENVIRONMENTAL | | | | | | | |
| HC MINGHAM-SMITH LIMITED | | | | | | | |
| HEALEY FIRE PROTECTION INC | | | | | | | |
| HEART NIAGARA | | | | | | | |
| HEARTLAND AREA ACCESSORIES INC. | | | | | | | |
| HEATHER HATFIELD | | | | | | | |
| HEATHER MARKHAM | | | | | | | |
| HEATHER WRIGHT | | | | | | | |
| HECTOR | | | | | | | |
| HECTOR HERRERA | | | | | | | |
| HEIDI MCLANE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEIDI RIZZO | | | | | | | |
| HEIKE | | | | | | | |
| HEILER SOFTWARE CORPORATION | | | | | | | |
| HEINER | | | | | | | |
| HEINZ P HEINEN | | | | | | | |
| HELEN CHENOWETH | | | | | | | |
| HELEN K. HANDLIN | | | | | | | |
| HELEN WRIGHT | | | | | | | |
| HELIO COIFMAN | | | | | | | |
| HELLA KGAA HUECK & CO | | | | | | | |
| HELMEL ENGINEERING PRODUCTS | | | | | | | |
| HELP YOU OUT | | | | | | | |
| HENDERSON CHEVROLET CO. | | | | | HENDERSON | NV | 89014 |
| HENDRIK KATERBERG | | | | | | | |
| HENK BOS | | | | | | | |
| HENK JONGSMA | | | | | | | |
| HENNA CHEVROLET, L.P. | | | | | AUSTIN | TX | 78753-8761 |
| HENRY B | | | | | | | |
| HENRY CHISUM | | | | | | | |
| HENRY FELSKI | | | | | | | |
| HENRY FRIESEN | | | | | | | |
| HENRY FROST | | | | | | | |
| HENRY HENLEY CHAPMAN II | | | | | | | |
| HENRY PAUL COMPANY | | | | | | | |
| HENRY SCHWUTKE | | | | | | | |
| HENRY THOMAS | | | | | | | |
| HENZE STAMPING & MFG. CO. | | | | | | | |
| HERB BURKLUND | | | | | | | |
| HERB MCBRIDE | | | | | | | |
| HERB TOBIAS | | | | | | | |
| HERBERT ANDERSON | | | | | | | |
| HERBERT DAVIS | | | | | | | |
| HERBERT FLAVELL | | | | | | | |
| HERBERT JOSEPH | | | | | | | |
| HERCULES SLR INC | | | | | | | |
| HERFF JONES, INC., D/B/A LOGOART | | | | | | | |
| HERITAGE CLASSIC WOVENS | | | | | | | |
| HERMANN NORDMANN | | | | | | | |
| HERRIN-GEAR CHEVROLET CO., INC | | | | | JACKSON | MS | 39202-3522 |
| HERSH PARKHE | | | | | | | |
| HERSHEL M RICH | | | | | | | |
| HERTZ EQUIPMENT RENTAL CORP | | | | | | | |
| HERTZ MATTHEWS EQUIPMENT LTD | | | | | | | |
| HEWITT ASSOCIATES LLC | | | | | | | |
| HEWLETT PACKARD CANADA LTD | | | | | | | |
| HEWLETT PACKARD CO | | | | | | | |
| HEWLETT-PACARD FINANCIAL SYSTEMS | | | | | | | |
| PAYMENT PROCESSING AGREEMENT | | | | | | | |
| HEXAGON AB | | | | | | | |
| HEYS USA INC. | | | | | | | |
| HG ARTIBEE | | | | | | | |
| HGHNJ HUJBJH | | | | | | | |
| HI-MARK OCCUPATIONAL SKILLS | | | | | | | |
| HICKS MUSE TATE & FURST INC | | | | | | | |
| HIGH LEVEL RESEARCH INC | | | | | | | |
| HIGHLAND GLEN MANUFACTURING, INC. | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HIGHQSOFT LLC | | | | | | | |
| HILREY | | | | | | | |
| HILTI CANADA LIMITED | | | | | | | |
| HIMAY PATEL | | | | | | | |
| HIP CHONG PLASTIC & ELECTRONICS LTD. | | | | | | | |
| HIRATA CORP | | | | | | | |
| HIROMITSU TADA | | | | | | | |
| HIROTEC AMERICA (PREVIOUSLY TESCO ENGINEERING) | | | | | | | |
| HISPANIC BUSINESS | | | | | | | |
| HITACHI AUTOMOTIVE PRODUCTS (USA) | | | | | | | |
| HITACHI HIGH-TECHNOLOGIES CANADA | | | | | | | |
| HITACHI LTD | | | | | | | |
| HITARI LTD. | | | | | | | |
| HITARI LTD. | | | | | | | |
| HITARI LTD. | | | | | | | |
| HNC SOFTWARE INC | | | | | | | |
| HNC SOFTWARE INC. | | | | | | | |
| HOBBY & WORK PUBLISHING SRL | | | | | | | |
| HOBBY PRODUCTS INTERNATIONAL, INC. | | | | | | | |
| HOCO ENTERPRISES, LLC | | | | | | | |
| HOJJATKAFFASH | | | | | | | |
| HOJJATKAFFASH | | | | | | | |
| HOJJATKAFFASH | | | | | | | |
| HOJJATKAFFASH | | | | | | | |
| HOJJATKAFFASH | | | | | | | |
| HOKUTO NORTH AMERICA INC | | | | | | | |
| HOLDEN LTD. | | | MELBOURNE, AUSTRALIA | | | | |
| HOLGER SADEK | | | | | | | |
| HOLLINGER INTERNATIONAL INC. | | | | | | | |
| HOLLINGSWORTH DISTRIBUTION | | | | | | | |
| HOLLY KERSHAW | | | | | | | |
| HOLLY SUNDSTROM PEREZ | | | | | | | |
| HOLLY SUNDSTROM PEREZ | | | | | | | |
| HOLLY SUNDSTROM PEREZ | | | | | | | |
| HOME DEPOT INC, THE | | | | | | | |
| HOMER L. HALE | | | | | | | |
| HOMEWOOD CORP | | | | | | | |
| HON CHAN | | | | | | | |
| HON SIU KAY | | | | | | | |
| HONEYWELL CONTROLS LTD. | | | | | | | |
| HONEYWELL LIMITED | | | | | | | |
| HONG KONG UNIVERSITY OF SCIENCE & TECHNOLOGY (HKUST), CHINA | | | | | | | |
| HONGWELL TOYS LIMITED | | | | | | | |
| HOPE DURANTE | | | | | | | |
| HOPETON HENDRICKS | | | | | | | |
| HORACIO SANCHEZ | | | | | | | |
| HORMEL FOODS CORPORATION | | | | | | | |
| HORMEL FOODS CORPORATION | | | | | | | |
| HORNBY HOBBIES LTD. | | | | | | | |
| HORNBY HOBBIES LTD. | | | | | | | |
| HOSELTON CHEVROLET, INC. | | | | | EAST ROCHESTER | NY | 14445-1991 |
| HOSIEN AMERICA CORP | | | | | | | |
| HOSKINS CHEVROLET, INC. | | | | | ELK GROVE VILLAGE | IL | 60007-1097 |
| HOSSAIN VAFAEY | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOSSAM ABDEL-MAKSOUD | | | | | | | |
| HOSSEIN | | | | | | | |
| HOT RODS PLUS, INC. | | | | | | | |
| HOT STUFF ENTERPRISE LLC | | | | | | | |
| HOU | | | | | | | |
| HOUSE INC., THE | | | | | | | |
| HOUSE OF ELECTRICAL SUPPLIES LTD | | | | | | | |
| HOUSTON BOWMAN | | | | | | | |
| HOUSTON HARVEST, INC. | | | | | | 3 STATE FARM PLAZA | IL | |
| HOVIK ZOKOPOOR | | | | | | | |
| HOWARD | | | | | | | |
| HOWARD | | | | | | | |
| HOWARD CAMPBELL | | | | | | | |
| HOWARD E. CRAWFORD III | | | | | | | |
| HOWARD HARDNETT | | | | | | | |
| HOWARD HESSE | | | | | | | |
| HOWARD K. GEBHARD | | | | | | | |
| HOWARD LOHMULLER | | | | | | | |
| HOWARD MEAGHER | | | | | | | |
| HOWARD OOSTERMAN | | | | | | | |
| HOWARD THEODORE BRYAN | | | | | | | |
| HOWARD THEODORE BRYAN | | | | | | | |
| HOWARD UNIVERSITY | | | | | | | |
| HOWARD WHITNEY | | | | | | | |
| HOWARD WILSON | | | | | | | |
| HP | | | | | | | |
| HP | | | | | | | |
| HRU TECHNICAL RESOURCESINC | | | | | | | |
| HSBC CARD SERVICES, INC. | | | | | | | |
| HSBC INSURANCE BROKERS, LTD | | | | | | | |
| HUBER CHEVROLET CO., INC. | | | | | | OMAHA | NE | 68154-2691 |
| HUBERT KORDER | | | | | | | |
| HUBLER CHEVROLET, INC. | | | | | | INDIANAPOLIS | IN | 46227-0991 |
| HUDIBURG CHEVROLET INC | | | | | | MIDWEST CITY | OK | 73110-2830 |
| HUDSON'S BAY CO | | | | | | | |
| HUGO | | | | | | | |
| HUGO GONZALEZ | | | | | | | |
| HUMAN RESOURCE CAPITAL GROUP INC | | | | | | | |
| HUMMINGBIRD LTD | | | | | | | |
| HUNTER CAMPBELL | | | | | | | |
| HUNTINGTON CHEVROLET, INC. | | | | | | HUNTINGTON STATION | NY | 11746-7214 |
| HUW LEWIS | | | | | | | |
| HVB LEASING HUNGARY KERESKEDELMI KFT. | | | | | | | |
| HY-KO PRODUCTS | | | | | | | |
| HYDE, JAN T. | | | | | | | |
| HYLA EPSTEIN | | | | | | | |
| HYPERION SOLUTIONS CORPORATION | | | | | | | |
| I C I | | | | | | | |
| I E T INC | | | | | | | |
| I-LOGIX INC | | | | | | | |
| I2 TECHNOLOGIES INC | | | | | | | |
| IAM/PMD | | | | | | | |
| IAM/PMD | | | | | | | |
| IAM/PMD | | | | | | | |
| IAM/PMD | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IAN COWAN | | | | | | | |
| IAN DARWIN | | | | | | | |
| IAN DARWIN | | | | | | | |
| IAN DARWIN | | | | | | | |
| IAN DARWIN | | | | | | | |
| IAN DARWIN | | | | | | | |
| IAN DARWIN | | | | | | | |
| IAN FISK | | | | | | | |
| IAN KEOUGH | | | | | | | |
| IAN MARTIN LTD | | | | | | | |
| IAN MCCLURE | | | | | | | |
| IAV AUTOMOTIVE ENGINEERING | | | | | | | |
| IAV INC | | | | | | | |
| IBM | | | | | | | |
| IBM CANADA LTD | | | | | | | |
| IBM GLOBAL FINANCING | | | | | | | |
| ICG LEASEBACK FUND I, LLC | | | | | | | |
| ICHIKOH INDUSTRIES LTD | | | | | | | |
| ICI PAINTS/GLIDDEN | | | | | | | |
| ICM SYSTEMS LLC | | | | | | | |
| ICO | | | | | | | |
| ICONNIKOV ANDREY | | | | | | | |
| ICONS, INC. | | | | | | | |
| ICSA SOFTWARE INTERNATIONAL LTD | | | | | | | |
| ICUP INC. | | | | | | | |
| IDA RAMIREZ | | | | | | | |
| IDEAL SHIELD | | | | | | | |
| IDEALAB INC | | | | | | | |
| IDENTITY MARKETING GROUP | | | | | | | |
| IDETIX SOFTWARE SYSTEMS | | | | | | | |
| IDIOM TECHNOLOGIES, INCORPORATED | | | | | | | |
| IGN | | | | | | | |
| IGNACIO | | | | | | | |
| IHM CREDIT LLC | | | | | | | |
| IISC BANGALORE, INDIAN INSTITUTE OF SCIENCE | | | | | | | |
| IIT BOMBAY, INDIAN INSTITUTE OF TECHNOLOGY | | | | | | | |
| IIT KANPUR, INDIAN INSTITUTE OF TECHNOLOGY | | | | | | | |
| IIT KHARAGPUR, INDIAN INSTITUTE OF TECHNOLOGY | | | | | | | |
| IIT MADRAS, INDIAN INSTITUTE OF TECHNOLOGY | | | | | | | |
| IKE WILMETH | | | | | | | |
| IKON OFFICE SOLUTIONS INC | | | | | | | |
| ILANA WOLF, INC. | | | | | | | |
| ILLINOIS AT CHICAGO, UNIVERSITY OF | | | | | | | |
| ILLINOIS AT URBANA-CHAMPAIGN, UNIVERSITY OF | | | | | | | |
| ILLINOIS INSTITUTE OF TECHNOLOGY | | | | | | | |
| ILLINOIS TOOL WORKS INC | | | | | | | |
| IMAGE TIME, INC. | | | | | | | |
| IMAGINE SOFTWARE | | | | | | | |
| IMAGING EXCELLENCE INC | | | | | | | |
| IMELDA TATSCH | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IMER | | | | | | | |
| IMI INTERNATIONAL INC | | | | | | | |
| IMI PLC | | | | | | | |
| IMPERIAL OIL LTD | | | | | | | |
| IMPERIAL TOY LLP | | | | | | | |
| IMSI | | | | | | | |
| IN SYSTEM - CONTRACT NOT EXECUTED | | | | | | | |
| IN-TOUCH SURVEY SYSTEMS LTD | | | | | | | |
| INCOSPEC COMMUNICATIONS INC | | | | | | | |
| INCREDIBLE ENGRAVINGS, INC. | | | | | | | |
| INDAK MANUFACTURING CORP | | | | | | | |
| INDEPENDENT ELECTRIC CO LTD | | | | | | | |
| INDIAN INSTITUTE OF TECHNOLOGY DELBI | | | | | | | |
| INDIAN SCHOOL OF BUSINESS, HYDERABAD, INDIA | | | | | | | |
| INDIANA & MICHIGAN ELECTRIC COMPANY | | | | | | | |
| INDIANA & MICHIGAN ELECTRIC COMPANY | | | | | | | |
| INDIANA BELL TELEPHONE COMPANY | | | | | | | |
| INDIANA BELL TELEPHONE COMPANY | | | | | | | |
| INDIANAPOLIS STAMPING | | | | | | | |
| INDIGOSTAR | | | | | | | |
| INDUSTRIAL BANK OF JAPAN LIMITED | | | | | | | |
| INDUSTRIAL ENERGY CORPORATION | | | | | | | |
| INDUSTRIAL ENERGY CORPORATION | | | | | | | |
| INDUSTRIAL TREATMENT SOLUTIONS | | | | | | | |
| INDUSTRIAL VIDEO AND CONTROLS IVC | | | | | | | |
| INERGY AUTOMOTIVE SYSTEMS | | | | | | | |
| INERGY AUTOMOTIVE SYSTEMS | | | | | | | |
| INFINITY HEADWEAR AND APPAREL, INC. | | | | | | | |
| INFORMATION BUILDERS INC | | | | | | | |
| INFORMATION HANDLING SERVICES, INC. | | | | | | | |
| INFORMATION HANDLING SERVICES, INC. | | | | | | | |
| INFORMATION HANDLING SERVICES, INC. | | | | | | | |
| INGEAR CORPORATION | | | | | | | |
| INGENIOUS DESIGNS, LLC | | | | | | | |
| INGERSOLL FIRE SERVICE | | | | | | | |
| INGERSOLL-RAND CO | | | | | | | |
| INGRID MEACHUM-HARPER | | | | | | | |
| INLINGUA LANGUAGE CENTER | | | | | | | |
| INNOVATIONS | | | | | | | |
| INNOVATIVE DESIGNS INC. | | | | | | | |
| INNOVATIVE NETWORK CONSULTING | | | | | | | |
| INNOVMETRIC SOFTWARE INC | | | | | | | |
| INSIGNIA SOLUTIONS INC | | | | | | | |
| INSTITUT NATIONAL DE RECHERCHE SCIENTIFIQUE, QUEBEC, CANADA (INRS) | | | | | | | |
| INSTITUTE OF METAL RESEARCH, SHENYANG, CHINA | | | | | | | |
| INTEGRAL VISION INC | | | | | | | |
| INTELLECT CONTROLS GROUP INC | | | | | | | |
| INTER-PARLIAMENTARY FORUM | | | | | | | |
| INTERDEAN INTERCONEX | | | | | | | |
| INTERGRATED CUTTING SYSTEMS | | | | | | | |
| INTERIOR BUILDING SUPPLY COMPANY | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INTERMEC INC | | | | | | | |
| INTERNATIONAL ARCI, HYDERABAD, INDIA | | | | | | | |
| INTERNATIONAL ARMOR & LIMOUSINE COMPANY | | | | | | | |
| INTERNATIONAL BUSINESS MACHINES COR | | | | | | | |
| INTERNATIONAL BUSINESS MACHINES, INC | | | | | | | |
| INTERNATIONAL PAPER CO | | | | | | | |
| INTERPUBLIC GROUP OF COMPANIES INC | | | | | | | |
| INTERSTATE TOOL CORP | | | | | | | |
| INTERTECHNOLOGY LIMITED | | | | | | | |
| INTERWEIGH SYSTEMS INC | | | | | | | |
| INTIOR AUTOMOTIVE INTERIORS OF AMERICA, INC. | | | | | | | |
| INTRA CORPORATION | | | | | | | |
| INTRICUT | | | | | | | |
| INTRIX | | | | | | | |
| INTRIX | | | | | | | |
| INVALID DUNS--ASEA BROWN B | | | | | | | |
| INVALID DUNS--DOALL NIAGARA | | | | | | | |
| INVALID DUNS--MACKIE MOVING S | | | | | | | |
| INVALID DUNS--RUDDY ELECTRIC W | | | | | | | |
| INVALID DUNS--RYDER TRUCK RENTAL | | | | | | | |
| INVALID DUNS--TST AUTOMOTIVE | | | | | | | |
| INVENTOR | | | | | | | |
| IPSOS | | | | | | | |
| IRA KRISTON | | | | | | | |
| IRA L CLAY | | | | | | | |
| IRACING.COM MOTORSPORT SIMULATIONS | | | | | | | |
| IRIS SYSTEMS INC | | | | | | | |
| IRISE | | | | | | | |
| IRON MOUNTAIN | | | | | | | |
| IROQUOIS GAS CORPORATION | | | | | | | |
| IROQUOIS GAS CORPORATION | | | | | | | |
| IROQUOIS GAS CORPORATION | | | | | | | |
| IROQUOIS GAS CORPORATION | | | | | | | |
| IRVING W. GLATER | | | | | | | |
| IRWIN GERSZBERG | | | | | | | |
| IRWIN GERSZBERG | | | | | | | |
| IRWIN KAHN | | | | | | | |
| ISAAC  KAZI | | | | | | | |
| ISAAC A. POTTER JR. | | | | | | | |
| ISAAC ATCITTY | | | | | | | |
| ISAAC SANCHEZ | | | | | | | |
| ISAAC SCHMUCK | | | | | | | |
| ISAAC TETTEH | | | | | | | |
| ISAAK GARBER | | | | | | | |
| ISECO SAFETY SHOES DIVISION | | | | | | | |
| ISKIN INC. | | | | | | | |
| ISMAEL JESUS | | | | | | | |
| ISOFAB INSULATION INC | | | | | | | |
| ISPOL-IMG HOLDINGS BV | | | | | | | |
| ISTVAN VARFALVI | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ISUZU MOTORS AMERICA INC., DMAX LTD | | | | | | | |
| ISUZU MOTORS POLSKA(ISPOL) | | | | | | | |
| ITC SYSTEMS | | | | | | | |
| ITOCHU FASHION SYSTEM CO., LTD. | | | | | | | |
| ITOCHU FASHION SYSTEM CO., LTD. | | | | | | | |
| ITOCHU FASHION SYSTEM CO., LTD. | | | | | | | |
| ITOCHU FASHION SYSTEM CO., LTD. | | | | | | | |
| ITOCHU FASHION SYSTEM CO., LTD. | | | | | | | |
| IUE | | | | | | | |
| IUE | | | | | | | |
| IUE | | | | | | | |
| IUE | | | | | | | |
| IUE | | | | | | | |
| IUE PROFIT SHARING | | | | | | | |
| IUE PROFIT SHARING | | | | | | | |
| IUE-CWA | | | | | | | |
| IVAN BANCHEV | | | | | | | |
| IVAN BATKO | | | | | | | |
| IVAN G. RATZLAFF | | | | | | | |
| IVAN GANDRUD CHEVROLET, INC. | | | | | GREEN BAY | WI | 54302-3701 |
| IVAN LEONARD CHEVROLET, INC. | | | | | HOOVER | AL | 35216-4977 |
| IVAN LOPEZ I LLAURADO | | | | | | | |
| IVAN LORD | | | | | | | |
| IVAN TERPSTRA | | | | | | | |
| IVEY DREWRY | | | | | | | |
| IVY SCOTT | | | | | | | |
| J | | | | | | | |
| J | | | | | | | |
| J | | | | | | | |
| J BOND | | | | | | | |
| J COFRANCESCO | | | | | | | |
| J DAVID RUBIN | | | | | | | |
| J DOLEHANTY | | | | | | | |
| J E RACKLEY | | | | | | | |
| J H RYDER MACHINERY LTD | | | | | | | |
| J HARRIS | | | | | | | |
| J MERRICK | | | | | | | |
| J Q PUBLIC | | | | | | | |
| J W MUMMA JR | | | | | | | |
| J WHITACRE | | | | | | | |
| J, D, VOGHT | | | | | | | |
| J. | | | | | | | |
| J. ARON & COMPANY | | | | | | | |
| J. CONNER | | | | | | | |
| J. KEATON RUETER | | | | | | | |
| J. L. ARRINGTON | | | | | | | |
| J. LORRAINE BROWN | | | | | | | |
| J. LORRAINE BROWN | | | | | | | |
| J. PERKINS | | | | | | | |
| J. R. LA COUNT | | | | | | | |
| J.C. VANDERHAVE | | | | | | | |
| J.D. REID, SR. | | | | | | | |
| J.E.M. INTERNATIONAL, INC. | | | | | | | |
| J.FRITZ | | | | | | | |
| J.H. DESIGN GROUP, INC. | | | | | | | |
| J.L. NORWOOD | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| J2 MANAGEMENT CORP | | | | | | | |
| JACK | | | | | | | |
| JACK  GREGG | | | | | | | |
| JACK BLEIBERG | | | | | | | |
| JACK CHANDLER | | | | | | | |
| JACK COOPER TRANSPORT (NEW CAR CARRIER) | | | | | | | |
| JACK DANNENFELSER | | | | | | | |
| JACK DAWES | | | | | | | |
| JACK DYSON | | | | | | | |
| JACK ERICKSON | | | | | | | |
| JACK ERICKSON | | | | | | | |
| JACK FLOOD | | | | | | | |
| JACK GEORGIO | | | | | | | |
| JACK L. GREEN | | | | | | | |
| JACK LIGHTHALL | | | | | | | |
| JACK MCGINNIS | | | | | | | |
| JACK MEIROW | | | | | | | |
| JACK MEIROW | | | | | | | |
| JACK REYNOLDS | | | | | | | |
| JACK ROBERTS | | | | | | | |
| JACK SCHURIG | | | | | | | |
| JACK SHIT | | | | | | | |
| JACK SMITH FUELS LIMITED | | | | | | | |
| JACK TSE | | | | | | | |
| JACK VAN ZYL | | | | | | | |
| JACK WATSON | | | | | | | |
| JACK WATSON | | | | | | | |
| JACK WILSON | | | | | | | |
| JACKIE BATTLES | | | | | | | |
| JACKIE BRACKIN | | | | | | | |
| JACOB | | | | | | | |
| JACOB CANNON | | | | | | | |
| JACOB HAWKINS | | | | | | | |
| JACOB KELLNER | | | | | | | |
| JACOB KRUSE | | | | | | | |
| JACOB NOTESTINE | | | | | | | |
| JACOB STUTZMAN | | | | | | | |
| JACOB WILSON | | | | | | | |
| JACOB ZUNTI | | | | | | | |
| JACQUE | | | | | | | |
| JACQUELINE | | | | | | | |
| JACQUELYN DICKEY | | | | | | | |
| JACQUES CASTLE | | | | | | | |
| JACQUES HUMBERT | | | | | | | |
| JACQUES HUMBERT | | | | | | | |
| JACQUES HUMBERT | | | | | | | |
| JACQUES R GROOMS | | | | | | | |
| JACS | | | | | | | |
| JADAVAPUR UNIVERSITY, INDIA | | | | | | | |
| JAE ENTERPRISES, INC. | | | | | | | |
| JAFAR_RISHEH | | | | | | | |
| JAGSTER ENGINEERING GROUP | | | | | | | |
| JAKE JACKSON | | | | | | | |
| JAMA HOLDER | | | | | | | |
| JAMAL WILLIS | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMAL WILLIS | | | | | | | |
| JAMES | | | | | | | |
| JAMES | | | | | | | |
| JAMES | | | | | | | |
| JAMES | | | | | | | |
| JAMES | | | | | | | |
| JAMES | | | | | | | |
| JAMES (JIM) COLE | | | | | | | |
| JAMES (JIM) PLATT | | | | | | | |
| JAMES A BLAIR | | | | | | | |
| JAMES A CRUM | | | | | | | |
| JAMES A VANCE CONTRUCTION INC | | | | | | | |
| JAMES A ZERILLI | | | | | | | |
| JAMES A. CARLSON | | | | | | | |
| JAMES A. PRINTZ  II | | | | | | | |
| JAMES A. PRINTZ  II | | | | | | | |
| JAMES A. PRINTZ  II | | | | | | | |
| JAMES ALGEO | | | | | | | |
| JAMES ALLEN | | | | | | | |
| JAMES AMMON | | | | | | | |
| JAMES ARMSTRONG | | | | | | | |
| JAMES ARMSTRONG | | | | | | | |
| JAMES ARTHUR WAGGONER | | | | | | | |
| JAMES AULITA | | | | | | | |
| JAMES B. THOMAS | | | | | | | |
| JAMES BITZER | | | | | | | |
| JAMES BLETZ | | | | | | | |
| JAMES BOGACKI | | | | | | | |
| JAMES BOSHEYA | | | | | | | |
| JAMES BOSWELL | | | | | | | |
| JAMES BROOKS | | | | | | | |
| JAMES BROOKS | | | | | | | |
| JAMES BROWN | | | | | | | |
| JAMES BROWN | | | | | | | |
| JAMES BROWN | | | | | | | |
| JAMES BROWN, SR. | | | | | | | |
| JAMES CARLSON | | | | | | | |
| JAMES CARLSON | | | | | | | |
| JAMES CHAPMAN | | | | | | | |
| JAMES CHAPMAN | | | | | | | |
| JAMES CHEELY | | | | | | | |
| JAMES CHEELY | | | | | | | |
| JAMES CLAUSEN | | | | | | | |
| JAMES CULLEN | | | | | | | |
| JAMES D. TURNBULL | | | | | | | |
| JAMES DERTIEN | | | | | | | |
| JAMES DERTIEN | | | | | | | |
| JAMES DERY | | | | | | | |
| JAMES DERY | | | | | | | |
| JAMES DUDLEY | | | | | | | |
| JAMES E PLESS | | | | | | | |
| JAMES E. GROSS | | | | | | | |
| JAMES ESTES | | | | | | | |
| JAMES GARDEN, JR. | | | | | | | |
| JAMES GILLIGAN | | | | | | | |
| JAMES GROUP-OHIO LLC | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES GUNN | | | | | | | |
| JAMES H. PARNELL | | | | | | | |
| JAMES HALL | | | | | | | |
| JAMES HEDIN | | | | | | | |
| JAMES HEDIN | | | | | | | |
| JAMES HEINRICHS | | | | | | | |
| JAMES HENLEY | | | | | | | |
| JAMES HOULAHAN | | | | | | | |
| JAMES HOWARD | | | | | | | |
| JAMES J CALKINS | | | | | | | |
| JAMES J. JOHNSON | | | | | | | |
| JAMES J. JOHNSON | | | | | | | |
| JAMES J. JOHNSON | | | | | | | |
| JAMES J. JOHNSON | | | | | | | |
| JAMES JAMISON | | | | | | | |
| JAMES JENSON | | | | | | | |
| JAMES JOHNSON | | | | | | | |
| JAMES JOHNSON | | | | | | | |
| JAMES JOHNSTONE | | | | | | | |
| JAMES JOY | | | | | | | |
| JAMES KAUFMAN | | | | | | | |
| JAMES KAUNE | | | | | | | |
| JAMES KENNEDY | | | | | | | |
| JAMES KING | | | | | | | |
| JAMES KLEITCHES SR | | | | | | | |
| JAMES KOSBIE | | | | | | | |
| JAMES KUJAWSKI | | | | | | | |
| JAMES LEONHARDT | | | | | | | |
| JAMES LEWIS CHAPMAN | | | | | | | |
| JAMES LOCKWOOD | | | | | | | |
| JAMES LOFTUS | | | | | | | |
| JAMES LUCCI | | | | | | | |
| JAMES LUNNY | | | | | | | |
| JAMES LYONS | | | | | | | |
| JAMES M LAWLOR | | | | | | | |
| JAMES M. BAKER | | | | | | | |
| JAMES M. KACEY | | | | | | | |
| JAMES M. KACEY | | | | | | | |
| JAMES M. KACEY | | | | | | | |
| JAMES MARCUM | | | | | | | |
| JAMES MARSHALL | | | | | | | |
| JAMES MARTIN | | | | | | | |
| JAMES MARTIN | | | | | | | |
| JAMES MARTIN | | | | | | | |
| JAMES MATTHEW CALLAHAN | | | | | | | |
| JAMES MAYBARRY | | | | | | | |
| JAMES MEADE | | | | | | | |
| JAMES METZLOFF | | | | | | | |
| JAMES METZO | | | | | | | |
| JAMES MILLS | | | | | | | |
| JAMES MINER | | | | | | | |
| JAMES MONTUORO | | | | | | | |
| JAMES MOSS | | | | | | | |
| JAMES MUELLER | | | | | | | |
| JAMES MUELLER | | | | | | | |
| JAMES NEWTON | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES NORTON | | | | | | | |
| JAMES PACTOR | | | | | | | |
| JAMES PERRY | | | | | | | |
| JAMES PESSEACKEY | | | | | | | |
| JAMES PESSEACKEY | | | | | | | |
| JAMES PETTYJOHN | | | | | | | |
| JAMES PIERCE | | | | | | | |
| JAMES PORTER DR | | | | | | | |
| JAMES PRUETT | | | | | | | |
| JAMES QUINA | | | | | | | |
| JAMES R CHALKER | | | | | | | |
| JAMES R. AMLING | | | | | | | |
| JAMES R. POOLE | | | | | | | |
| JAMES RIISE | | | | | | | |
| JAMES ROSE | | | | | | | |
| JAMES ROSE | | | | | | | |
| JAMES SASSER | | | | | | | |
| JAMES SCOTT | | | | | | | |
| JAMES SHANKS | | | | | | | |
| JAMES SIMON | | | | | | | |
| JAMES SIMPSON | | | | | | | |
| JAMES SIMPSON | | | | | | | |
| JAMES SMITH | | | | | | | |
| JAMES SPURR | | | | | | | |
| JAMES STOCKWELL | | | | | | | |
| JAMES STRANIERO | | | | | | | |
| JAMES SWEET | | | | | | | |
| JAMES SWEET | | | | | | | |
| JAMES SWEET | | | | | | | |
| JAMES SWEET | | | | | | | |
| JAMES THEOFANIS | | | | | | | |
| JAMES THOMPSON | | | | | | | |
| JAMES UTTER | | | | | | | |
| JAMES VAN DER PLAATS | | | | | | | |
| JAMES VANT | | | | | | | |
| JAMES W WEBB JR | | | | | | | |
| JAMES WELLS | | | | | | | |
| JAMES WERLING | | | | | | | |
| JAMES WETZLER | | | | | | | |
| JAMES WILLIAM ELGER | | | | | | | |
| JAMES WILLIAM ELGER | | | | | | | |
| JAMES WILLIAM ELGER | | | | | | | |
| JAMES WILLIAMS | | | | | | | |
| JAMES WILLIS | | | | | | | |
| JAMES WINFIELD | | | | | | | |
| JAMES WOMACK | | | | | | | |
| JAMES WONG | | | | | | | |
| JAMES WONG | | | | | | | |
| JAMES WONG | | | | | | | |
| JAMES WOOD | | | | | | | |
| JAMES WOOD CHEV, CAD, OLDS | | | | | DENTON | TX | 76210 |
| JAMES YERGIN | | | | | | | |
| JAMES ZAMBRI | | | | | | | |
| JAMEY FORTY | | | | | | | |
| JAMI WARNER | | | | | | | |
| JAMMIE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMSHID ARIAN ASSL | | | | | | | |
| JAMUEL PEREZ | | | | | | | |
| JAN CHAPPELL | | | | | | | |
| JAN HANSON | | | | | | | |
| JAN HOLLON | | | | | | | |
| JAN MURRAY | | | | | | | |
| JAN WINES | | | | | | | |
| JANE | | | | | | | |
| JANE HOVLAND | | | | | | | |
| JANE MATTHEWS | | | | | | | |
| JANET BREITER | | | | | | | |
| JANET BURKE | | | | | | | |
| JANET CORLEY | | | | | | | |
| JANET HEROLD | | | | | | | |
| JANET KING | | | | | | | |
| JANET LEE | | | | | | | |
| JANET M. HOSIER | | | | | | | |
| JANET M. HOSIER | | | | | | | |
| JANET MCGILL | | | | | | | |
| JANICE | | | | | | | |
| JANICE W HOES | | | | | | | |
| JANICE W HOES | | | | | | | |
| JANINE JOHNSON | | | | | | | |
| JANIS BLADES | | | | | | | |
| JANIS W. KAMPKA | | | | | | | |
| JANIS WOLSEY | | | | | | | |
| JANNA | | | | | | | |
| JARED | | | | | | | |
| JARED | | | | | | | |
| JARED MOHR | | | | | | | |
| JARED SHORTER | | | | | | | |
| JASMINE | | | | | | | |
| JASON | | | | | | | |
| JASON | | | | | | | |
| JASON | | | | | | | |
| JASON | | | | | | | |
| JASON | | | | | | | |
| JASON ANDREWS | | | | | | | |
| JASON BRILL | | | | | | | |
| JASON BROOKS | | | | | | | |
| JASON BROWNING | | | | | | | |
| JASON BROWNING | | | | | | | |
| JASON BRUBAKER | | | | | | | |
| JASON BULSA | | | | | | | |
| JASON COOPER | | | | | | | |
| JASON DELOSSANTOS | | | | | | | |
| JASON DOUGHERTY | | | | | | | |
| JASON DUFFY WALLACE | | | | | | | |
| JASON HAMANN | | | | | | | |
| JASON HECKERT | | | | | | | |
| JASON HOLM | | | | | | | |
| JASON JACKSON | | | | | | | |
| JASON KERLEY | | | | | | | |
| JASON LA CHANCE | | | | | | | |
| JASON LEE | | | | | | | |
| JASON MCCOOL | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JASON MORAD | | | | | | | |
| JASON MULLINS | | | | | | | |
| JASON POOTA | | | | | | | |
| JASON ROARK | | | | | | | |
| JASON RUANE | | | | | | | |
| JASON SMITH | | | | | | | |
| JASON TONKEL | | | | | | | |
| JASON TUREY | | | | | | | |
| JASON W. POWELL | | | | | | | |
| JAVAD | | | | | | | |
| JAVAD | | | | | | | |
| JAVAD AMIRMOHAMMADFI. | | | | | | | |
| JAVAD AMIRMOHAMMADI. | | | | | | | |
| JAVIER CHAPA | | | | | | | |
| JAVIER CHAPA | | | | | | | |
| JAVIER GONZⱢLEZ | | | | | | | |
| JAVIER LEONARDO | | | | | | | |
| JAVIER MORENO | | | | | | | |
| JAY | | | | | | | |
| JAY | | | | | | | |
| JAY & KAY MFG | | | | | | | |
| JAY CARLO AZURIN | | | | | | | |
| JAY CHANEY | | | | | | | |
| JAY FLYNN | | | | | | | |
| JAY JOUNG | | | | | | | |
| JAY LOPEZ | | | | | | | |
| JAY MITTAL | | | | | | | |
| JAY MOORE | | | | | | | |
| JAY MORRIS | | | | | | | |
| JAY SAWYER | | | | | | | |
| JAY STERLING PLUGGE | | | | | | | |
| JAY VAUGHN | | | | | | | |
| JAY WARD | | | | | | | |
| JAYANT DESHMUKH | | | | | | | |
| JAYANT DESHMUKH | | | | | | | |
| JAYANT DESHMUKH | | | | | | | |
| JBB FOOTWEAR D/B/A COASTAL BOOT | | | | | | | |
| AND/OR CORVETTE FOOTWEAR | | | | | | | |
| JBMAYTON | | | | | | | |
| JC GREEN | | | | | | | |
| JCIM US LLC | | | | | | | |
| JDK WAREHOUSING INC | | | | | | | |
| JEAN HARPER | | | | | | | |
| JEAN HELSEL | | | | | | | |
| JEAN HOVLEY | | | | | | | |
| JEAN HUARD | | | | | | | |
| JEAN JACQUES LAMOUREUX | | | | | | | |
| JEAN LIGHTFOOT | | | | | | | |
| JEAN-LUC ALARIE | | | | | | | |
| JEAN-THERESE JOYEN | | | | | | | |
| JEANNE GOMBOS | | | | | | | |
| JEBCO CLOCKS | | | | | | | |
| JED | | | | | | | |
| JEFF | | | | | | | |
| JEFF | | | | | | | |
| JEFF | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFF ALDRIDGE | | | | | | | |
| JEFF ALLEN | | | | | | | |
| JEFF BAGGETT | | | | | | | |
| JEFF BAITY | | | | | | | |
| JEFF BAKER | | | | | | | |
| JEFF BARKER | | | | | | | |
| JEFF BLACK | | | | | | | |
| JEFF BRINKMAN | | | | | | | |
| JEFF BURDO | | | | | | | |
| JEFF CALDWELL | | | | | | | |
| JEFF CARPENTER | | | | | | | |
| JEFF CHARPENTIER | | | | | | | |
| JEFF CHOP | | | | | | | |
| JEFF CROSBY | | | | | | | |
| JEFF CURTIS | | | | | | | |
| JEFF CZAPOR | | | | | | | |
| JEFF DAHLKE | | | | | | | |
| JEFF FOX | | | | | | | |
| JEFF GAMERL | | | | | | | |
| JEFF GARNER | | | | | | | |
| JEFF GREENWALD | | | | | | | |
| JEFF GUCYSKI | | | | | | | |
| JEFF GUCYSKI | | | | | | | |
| JEFF HANIG | | | | | | | |
| JEFF HARMER | | | | | | | |
| JEFF HESTON | | | | | | | |
| JEFF HESTON | | | | | | | |
| JEFF HULGAN | | | | | | | |
| JEFF HURST | | | | | | | |
| JEFF HURST | | | | | | | |
| JEFF KNIGHT | | | | | | | |
| JEFF KOHUT | | | | | | | |
| JEFF L'HEUREUX | | | | | | | |
| JEFF LEWIS | | | | | | | |
| JEFF LICHTENBERG | | | | | | | |
| JEFF LOWERY | | | | | | | |
| JEFF LOWERY | | | | | | | |
| JEFF MASSEY | | | | | | | |
| JEFF MCFADDEN | | | | | | | |
| JEFF MILLER | | | | | | | |
| JEFF NEWMAN | | | | | | | |
| JEFF PARSONS | | | | | | | |
| JEFF PLATT | | | | | | | |
| JEFF RECKER | | | | | | | |
| JEFF REPASS | | | | | | | |
| JEFF ROBBERS | | | | | | | |
| JEFF ROBERTS | | | | | | | |
| JEFF ROCK | | | | | | | |
| JEFF SALTZMAN | | | | | | | |
| JEFF SCHWAB | | | | | | | |
| JEFF SEIDL | | | | | | | |
| JEFF SERAFINI | | | | | | | |
| JEFF TAYLOR | | | | | | | |
| JEFF THOMPSON | | | | | | | |
| JEFF WATKINS | | | | | | | |
| JEFF WILKINS | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEFF WINKLER | | | | | | | |
| JEFFERY ALLMAN | | | | | | | |
| JEFFERY COX | | | | | | | |
| JEFFERY OVALL | | | | | | | |
| JEFFREY | | | | | | | |
| JEFFREY BELLUCCI | | | | | | | |
| JEFFREY CHETE | | | | | | | |
| JEFFREY ENGELMAN | | | | | | | |
| JEFFREY FALANGA | | | | | | | |
| JEFFREY FRIEDMAN | | | | | | | |
| JEFFREY GREEN | | | | | | | |
| JEFFREY H WINDER | | | | | | | |
| JEFFREY HIXSON | | | | | | | |
| JEFFREY KILE | | | | | | | |
| JEFFREY LEE MCLEAN | | | | | | | |
| JEFFREY MILLER | | | | | | | |
| JEFFREY R. FRANKENFIELD | | | | | | | |
| JEFFREY SEGAL, MD | | | | | | | |
| JEFFREY SMITH | | | | | | | |
| JEFFREY STAPLES | | | | | | | |
| JEFFREY STEJSKAL | | | | | | | |
| JEFFREY WAGMAN | | | | | | | |
| JEFFREY WORKMAN | | | | | | | |
| JEN | | | | | | | |
| JENNIFER A ZAFT | | | | | | | |
| JENNIFER BERLIN | | | | | | | |
| JENNIFER BURNHAM | | | | | | | |
| JENNIFER LOCKE | | | | | | | |
| JENNIFER MANGIN | | | | | | | |
| JENNIFER SMITH | | | | | | | |
| JENNINGS CHEVROLET, INC. | | | | | GLENVIEW | IL | 60025 |
| JENNY | | | | | | | |
| JENNY LASSI | | | | | | | |
| JENS PEILL | | | | | | | |
| JEREMIAH | | | | | | | |
| JEREMIAH JACOB | | | | | | | |
| JEREMIAH LOGAN | | | | | | | |
| JEREMY ARTHUR | | | | | | | |
| JEREMY CORB | | | | | | | |
| JEREMY GREGG | | | | | | | |
| JEREMY MOULDER | | | | | | | |
| JEREMY OVERHOLTS | | | | | | | |
| JEREMY PERINI | | | | | | | |
| JEREMY PRINZEN | | | | | | | |
| JEREMY RUSSELL | | | | | | | |
| JEREMY THAYER | | | | | | | |
| JEREMY WEBB | | | | | | | |
| JERI JONES | | | | | | | |
| JERI NEUHAUS | | | | | | | |
| JERI PONDER | | | | | | | |
| JEROME R CALLAGHAN | | | | | | | |
| JERRY | | | | | | | |
| JERRY | | | | | | | |
| JERRY | | | | | | | |
| JERRY | | | | | | | |
| JERRY A. WITT | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JERRY A. WITT | | | | | | | |
| JERRY BISHOP | | | | | | | |
| JERRY BOQUETTE | | | | | | | |
| JERRY BRANTON | | | | | | | |
| JERRY CRABTREE | | | | | | | |
| JERRY D. ADAMS | | | | | | | |
| JERRY FIFE | | | | | | | |
| JERRY FORREST | | | | | | | |
| JERRY HANSERT | | | | | | | |
| JERRY JAMESON | | | | | | | |
| JERRY KOMAR | | | | | | | |
| JERRY L. BOCKMON | | | | | | | |
| JERRY L. HIGSON | | | | | | | |
| JERRY LIEBSCH | | | | | | | |
| JERRY MARTIN | | | | | | | |
| JERRY NICHOLS | | | | | | | |
| JERRY NORMANDIN | | | | | | | |
| JERRY NORTHCUTT | | | | | | | |
| JERRY PARODO | | | | | | | |
| JERRY PLUMLEE | | | | | | | |
| JERRY SEIBOLD | | | | | | | |
| JERRY SEIBOLD | | | | | | | |
| JERRY SEINER CHEV-OLDS-CAD | | | | | SALT LAKE CITY | UT | 84119 |
| JERRY SMITH | | | | | | | |
| JERRY SWANDER | | | | | | | |
| JERRY WIENTJES | | | | | | | |
| JERRY'S CHEVROLET, INC. | | | | | BALTIMORE | MD | 21234-2798 |
| JERVIS B WEBB | | | | | | | |
| JERVIS B. WEBB COMPANY | | | | | | | |
| JESS ALLEN | | | | | | | |
| JESS BROOKS | | | | | | | |
| JESS FORDYCE | | | | | | | |
| JESSAMYN VIADO | | | | | | | |
| JESSE | | | | | | | |
| JESSE | | | | | | | |
| JESSE | | | | | | | |
| JESSE ALEXANDER | | | | | | | |
| JESSE ARROYO | | | | | | | |
| JESSE CHEN | | | | | | | |
| JESSE DOLNEY | | | | | | | |
| JESSE MICHAEL | | | | | | | |
| JESSE RENECKER | | | | | | | |
| JESSE RENTFROW | | | | | | | |
| JESSE UNDERBAKKE | | | | | | | |
| JESUS | | | | | | | |
| JESUS ANTONIO TORRES GASCON | | | | | | | |
| JESUS R. AYALA | | | | | | | |
| JET SET SPORTS | | | | | | | |
| JETTA JOHNSON | | | | | | | |
| JIAN XU | | | | | | | |
| JIGAR PATEL | | | | | | | |
| JIGAR Y. PATEL | | | | | | | |
| JIGAR Y. PATEL | | | | | | | |
| JILL CALHOUN | | | | | | | |
| JILL D. MULLANEY | | | | | | | |
| JILL PIWKO | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JIM | | | | | | | |
| JIM | | | | | | | |
| JIM | | | | | | | |
| JIM | | | | | | | |
| JIM | | | | | | | |
| JIM | | | | | | | |
| JIM ADDUCI | | | | | | | |
| JIM ADDUCI | | | | | | | |
| JIM ALEXANDER | | | | | | | |
| JIM BATTLES | | | | | | | |
| JIM BATTLES | | | | | | | |
| JIM BATTLES | | | | | | | |
| JIM BAUER | | | | | | | |
| JIM BENJAMIN | | | | | | | |
| JIM BRINCEFIELD | | | | | | | |
| JIM BURLEY | | | | | | | |
| JIM BUTLER | | | | | | | |
| JIM CARDILLO | | | | | | | |
| JIM CASH | | | | | | | |
| JIM CHEN | | | | | | | |
| JIM CLEMONS | | | | | | | |
| JIM CLEVELAND | | | | | | | |
| JIM COLLINS | | | | | | | |
| JIM COURT | | | | | | | |
| JIM CROWDER | | | | | | | |
| JIM DOHNAL | | | | | | | |
| JIM ELLER | | | | | | | |
| JIM ELSON | | | | | | | |
| JIM ELSWICK | | | | | | | |
| JIM FARLEY | | | | | | | |
| JIM FLEMING | | | | | | | |
| JIM FOUCH | | | | | | | |
| JIM GAUTHIER | | | | | | | |
| JIM GAUTHIER | | | | | | | |
| JIM GAUTHIER | | | | | | | |
| JIM GAUTHIER | | | | | | | |
| JIM GLIDEWELL | | | | | | | |
| JIM GREENE | | | | | | | |
| JIM HALES | | | | | | | |
| JIM HOERNER | | | | | | | |
| JIM HURST | | | | | | | |
| JIM HUTCHINGS | | | | | | | |
| JIM JOYCE | | | | | | | |
| JIM KNIGHT | | | | | | | |
| JIM LACOUR | | | | | | | |
| JIM LARSON | | | | | | | |
| JIM LARSON | | | | | | | |
| JIM LARSON | | | | | | | |
| JIM LARSON | | | | | | | |
| JIM LARSON | | | | | | | |
| JIM LONGWAY | | | | | | | |
| JIM LUPIENT BUICK, PONTIAC-GMC | | | | | GOLDEN VALLEY | MN | 55426-1616 |
| JIM MAHONWY | | | | | | | |
| JIM MCCLARTY | | | | | | | |
| JIM MONAHAN | | | | | | | |
| JIM O'NEIL | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JIM O'REILLY | | | | | | | |
| JIM PACE PONTIAC, INC. | | | | | NILES | OH | 44446-4354 |
| JIM PENNACHIO | | | | | | | |
| JIM PERNA | | | | | | | |
| JIM PITTMAN | | | | | | | |
| JIM RHOMBERG | | | | | | | |
| JIM RIEGER | | | | | | | |
| JIM SALINAS | | | | | | | |
| JIM SHENFISH | | | | | | | |
| JIM SHENFISH | | | | | | | |
| JIM SHENFISH | | | | | | | |
| JIM SHENFISH | | | | | | | |
| JIM SOLDINI | | | | | | | |
| JIM SOLDINI | | | | | | | |
| JIM STARLING | | | | | | | |
| JIM STEWART | | | | | | | |
| JIM TRAUB | | | | | | | |
| JIM TUCKER | | | | | | | |
| JIM WILLIAMS | | | | | | | |
| JIMMY BROWNING | | | | | | | |
| JIMMY TOMMY | | | | | | | |
| JLL | | | | | | | |
| JM GROUP, INC. | | | | | | | |
| JM HUGHES | | | | | | | |
| JNJ CORPARATION | | | | | | | |
| JO ANNE MORETTI | | | | | | | |
| JO ANNE MORETTI | | | | | | | |
| JOACHIM STILLER | | | | | | | |
| JOAN | | | | | | | |
| JOAN BENATTI | | | | | | | |
| JOAN DICK | | | | | | | |
| JOAN FLORIBUS | | | | | | | |
| JOAN FORSTER | | | | | | | |
| JOAN GODFREY | | | | | | | |
| JOAN HOWARD | | | | | | | |
| JOAN RAWLINGS | | | | | | | |
| JOAN UMEK | | | | | | | |
| JOANNE | | | | | | | |
| JOANNE GODFREY | | | | | | | |
| JOANNE M. KEARNS | | | | | | | |
| JOANNE NOVAK | | | | | | | |
| JOAO MARCELO PEREIRA | | | | | | | |
| JOBIAN CAPITAL CORP | | | | | | | |
| JOCHEN IMANDT | | | | | | | |
| JODI HARBROE | | | | | | | |
| JODY TATHAM | | | | | | | |
| JOE | | | | | | | |
| JOE | | | | | | | |
| JOE | | | | | | | |
| JOE | | | | | | | |
| JOE | | | | | | | |
| JOE | | | | | | | |
| JOE | | | | | | | |
| JOE | | | | | | | |
| JOE | | | | | | | |
| JOE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOE | | | | | | | |
| JOE | | | | | | | |
| JOE | | | | | | | |
| JOE A. DEVITO | | | | | | | |
| JOE ANSELMO SR | | | | | | | |
| JOE AZARAVICH | | | | | | | |
| JOE BERNSTEIN | | | | | | | |
| JOE BJORDAHL | | | | | | | |
| JOE BLOW T'S, INC. | | | | | | | |
| JOE BORKSON | | | | | | | |
| JOE BOURGUIGNON | | | | | | | |
| JOE CARROW | | | | | | | |
| JOE CIRULLO | | | | | | | |
| JOE CLEPPER | | | | | | | |
| JOE DECKER | | | | | | | |
| JOE DELLINGER | | | | | | | |
| JOE EZEKIEL | | | | | | | |
| JOE FRANCIS | | | | | | | |
| JOE GONZALES | | | | | | | |
| JOE HALOVANIC | | | | | | | |
| JOE HAMAMEH | | | | | | | |
| JOE HARRISON | | | | | | | |
| JOE HATCH | | | | | | | |
| JOE HOLCOMB | | | | | | | |
| JOE KOSKO | | | | | | | |
| JOE LAUZONIS | | | | | | | |
| JOE LUTZ | | | | | | | |
| JOE MAGREY | | | | | | | |
| JOE MANCINI | | | | | | | |
| JOE MARKELL | | | | | | | |
| JOE MEROLILLO | | | | | | | |
| JOE O. | | | | | | | |
| JOE PAUL | | | | | | | |
| JOE PERRY | | | | | | | |
| JOE PRADO | | | | | | | |
| JOE RUZIC | | | | | | | |
| JOE SKANDERA | | | | | | | |
| JOE STARBUCK | | | | | | | |
| JOE STEFKO | | | | | | | |
| JOE SVEC | | | | | | | |
| JOE TOWALSKI | | | | | | | |
| JOE VOGELPOHL | | | | | | | |
| JOE WEISCHEDEL | | | | | | | |
| JOEL ALBENZE | | | | | | | |
| JOEL GLUCOFT | | | | | | | |
| JOEL GLUCOFT | | | | | | | |
| JOEL NOLA | | | | | | | |
| JOEL PATTERSON | | | | | | | |
| JOEL PORTS | | | | | | | |
| JOEL PORTS | | | | | | | |
| JOEL REICHERT | | | | | | | |
| JOEL ROBINSON | | | | | | | |
| JOEL SABB | | | | | | | |
| JOERG SCHIFFER | | | | | | | |
| JOETTA SCHWANINGER | | | | | | | |
| JOEY R. NOTARIO | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOEY ROY | | | | | | | |
| JOHAN BRATTHEIM | | | | | | | |
| JOHN | | | | | | | |
| JOHN | | | | | | | |
| JOHN | | | | | | | |
| JOHN | | | | | | | |
| JOHN | | | | | | | |
| JOHN | | | | | | | |
| JOHN | | | | | | | |
| JOHN | | | | | | | |
| JOHN | | | | | | | |
| JOHN | | | | | | | |
| JOHN | | | | | | | |
| JOHN | | | | | | | |
| JOHN | | | | | | | |
| JOHN | | | | | | | |
| JOHN | | | | | | | |
| JOHN | | | | | | | |
| JOHN | | | | | | | |
| JOHN | | | | | | | |
| JOHN | | | | | | | |
| JOHN | | | | | | | |
| JOHN | | | | | | | |
| JOHN | | | | | | | |
| JOHN | | | | | | | |
| JOHN | | | | | | | |
| JOHN | | | | | | | |
| JOHN | | | | | | | |
| JOHN | | | | | | | |
| JOHN | | | | | | | |
| JOHN | | | | | | | |
| JOHN A.CAPRARUOLO,SR. | | | | | | | |
| JOHN A.CAPRARUOLO,SR. | | | | | | | |
| JOHN A.CAPRARUOLO,SR. | | | | | | | |
| JOHN AARON | | | | | | | |
| JOHN ACKERMAN | | | | | | | |
| JOHN ALEXANDER | | | | | | | |
| JOHN ALONSO | | | | | | | |
| JOHN ALONSO | | | | | | | |
| JOHN ATKINS | | | | | | | |
| JOHN BAGWELL | | | | | | | |
| JOHN BEEL | | | | | | | |
| JOHN BEXELL | | | | | | | |
| JOHN BOLLER | | | | | | | |
| JOHN BOYD | | | | | | | |
| JOHN BROODY | | | | | | | |
| JOHN BROOKS | | | | | | | |
| JOHN BROWNLEE | | | | | | | |
| JOHN BURTON | | | | | | | |
| JOHN C. HEMPHILL | | | | | | | |
| JOHN CARPENTER | | | | | | | |
| JOHN CHOPYAK | | | | | | | |
| JOHN CHRISTAKOS | | | | | | | |
| JOHN CHRISTIAN | | | | | | | |
| JOHN COFFIN | | | | | | | |
| JOHN COLE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN CORBETT | | | | | | | |
| JOHN CORBITT | | | | | | | |
| JOHN CRABTREE | | | | | | | |
| JOHN CUMMINGS | | | | | | | |
| JOHN CYPERT | | | | | | | |
| JOHN DARBY | | | | | | | |
| JOHN DAVISSON | | | | | | | |
| JOHN DELL'ISOLA | | | | | | | |
| JOHN DERCO | | | | | | | |
| JOHN DODSON | | | | | | | |
| JOHN DOE | | | | | | | |
| JOHN DRONS | | | | | | | |
| JOHN E GGLER | | | | | | | |
| JOHN E MILLER, SR | | | | | | | |
| JOHN E. JENSEN | | | | | | | |
| JOHN EDDIE BRITT | | | | | | | |
| JOHN EDDIE BRITT | | | | | | | |
| JOHN EDMONDSON JR | | | | | | | |
| JOHN F CARNEVALI MD | | | | | | | |
| JOHN F. WARREN III | | | | | | | |
| JOHN F.NIELSEN | | | | | | | |
| JOHN FORD | | | | | | | |
| JOHN FOSSUM | | | | | | | |
| JOHN FOSTER | | | | | | | |
| JOHN FOSTER | | | | | | | |
| JOHN G. GAMBLE | | | | | | | |
| JOHN G. HUDSON | | | | | | | |
| JOHN GEORGE | | | | | | | |
| JOHN GIAMMANCO | | | | | | | |
| JOHN GIANGARDELLA | | | | | | | |
| JOHN GIBBONS | | | | | | | |
| JOHN GIOTTA | | | | | | | |
| JOHN GIRARDI | | | | | | | |
| JOHN GOMES | | | | | | | |
| JOHN GRACE | | | | | | | |
| JOHN GREGORY | | | | | | | |
| JOHN GUARNERO | | | | | | | |
| JOHN HALLMAN | | | | | | | |
| JOHN HAMBRICK | | | | | | | |
| JOHN HAMLET | | | | | | | |
| JOHN HARGETT | | | | | | | |
| JOHN HARRIS | | | | | | | |
| JOHN HERMANSKI | | | | | | | |
| JOHN HOLLIMAN | | | | | | | |
| JOHN HULSE | | | | | | | |
| JOHN HUMEN | | | | | | | |
| JOHN HUTCHINS | | | | | | | |
| JOHN J KAVANAGH | | | | | | | |
| JOHN J. ROWLETTE | | | | | | | |
| JOHN JACOB | | | | | | | |
| JOHN JEFFERY | | | | | | | |
| JOHN JOHNSON | | | | | | | |
| JOHN JONES JR | | | | | | | |
| JOHN JULIUS OORD | | | | | | | |
| JOHN K. | | | | | | | |
| JOHN KEEPERS | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN KELLY | | | | | | | |
| JOHN KEMPSTER | | | | | | | |
| JOHN KISS | | | | | | | |
| JOHN KITCHIN | | | | | | | |
| JOHN KOLESZAR | | | | | | | |
| JOHN KOTSAY | | | | | | | |
| JOHN KUBIK | | | | | | | |
| JOHN KWANDRAS | | | | | | | |
| JOHN L BUDICKY | | | | | | | |
| JOHN L HANK | | | | | | | |
| JOHN L. SULLIVAN CHEVROLET | | | | | ROSEVILLE | CA | 95661-3024 |
| JOHN LANE | | | | | | | |
| JOHN LEDINGHAM | | | | | | | |
| JOHN LEWIS | | | | | | | |
| JOHN LIES | | | | | | | |
| JOHN LOCHNER | | | | | | | |
| JOHN LUKE | | | | | | | |
| JOHN LUNDE | | | | | | | |
| JOHN M THOMPSON | | | | | | | |
| JOHN M. HAMEL | | | | | | | |
| JOHN M. HUSER | | | | | | | |
| JOHN M. HUSER | | | | | | | |
| JOHN MALLAY | | | | | | | |
| JOHN MARS | | | | | | | |
| JOHN MARSHALL | | | | | | | |
| JOHN MARSHALL DESIGN, LLC | | | | | | | |
| JOHN MARTIN | | | | | | | |
| JOHN MASON | | | | | | | |
| JOHN MAX TORRES | | | | | | | |
| JOHN MCILROY | | | | | | | |
| JOHN MCKINNIS | | | | | | | |
| JOHN MENDEZ | | | | | | | |
| JOHN MENDEZ | | | | | | | |
| JOHN METZIG | | | | | | | |
| JOHN MOFFETT | | | | | | | |
| JOHN MOSER | | | | | | | |
| JOHN MURCHISON | | | | | | | |
| JOHN NEWSOME, INC. | | | | | HARTSVILLE | SC | 29550-5753 |
| JOHN NICHOLSON | | | | | | | |
| JOHN NORRIS | | | | | | | |
| JOHN P. SULLIVAN | | | | | | | |
| JOHN PASCALE | | | | | | | |
| JOHN PASCALE | | | | | | | |
| JOHN PASCALE | | | | | | | |
| JOHN PATERSON | | | | | | | |
| JOHN PATTI | | | | | | | |
| JOHN PENRY | | | | | | | |
| JOHN PICKETT | | | | | | | |
| JOHN POWELL | | | | | | | |
| JOHN POZNANSKI JR | | | | | | | |
| JOHN PRATT | | | | | | | |
| JOHN PRIOR | | | | | | | |
| JOHN PROHASKA | | | | | | | |
| JOHN PUFPAFF | | | | | | | |
| JOHN Q. PUBLIC | | | | | | | |
| JOHN R MELLO | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN R MULLINIX | | | | | | | |
| JOHN R. ABBOTT JR. | | | | | | | |
| JOHN R. CAIN | | | | | | | |
| JOHN R. CREAR, SR. | | | | | | | |
| JOHN R. WHALEN | | | | | | | |
| JOHN R. WORKS | | | | | | | |
| JOHN RAMOS | | | | | | | |
| JOHN RANDALL | | | | | | | |
| JOHN RANDALL | | | | | | | |
| JOHN RAY | | | | | | | |
| JOHN READ | | | | | | | |
| JOHN REINKING | | | | | | | |
| JOHN RUEGG | | | | | | | |
| JOHN RUSSELL | | | | | | | |
| JOHN RYAN | | | | | | | |
| JOHN SAYE | | | | | | | |
| JOHN SCOTT MALONE | | | | | | | |
| JOHN SIEH | | | | | | | |
| JOHN SMITH | | | | | | | |
| JOHN STASEK | | | | | | | |
| JOHN STOLTE | | | | | | | |
| JOHN T. ALLEN | | | | | | | |
| JOHN T. CORBETT | | | | | | | |
| JOHN THOMPSON | | | | | | | |
| JOHN THORNTON CHEVROLET | | | | | LITHIA SPRINGS | GA | 30122-2674 |
| JOHN THORP | | | | | | | |
| JOHN TIERNAN | | | | | | | |
| JOHN TILL | | | | | | | |
| JOHN TUCKER | | | | | | | |
| JOHN TUNIN | | | | | | | |
| JOHN URQUHART | | | | | | | |
| JOHN V. BARBARA | | | | | | | |
| JOHN VAN HORN M.D. | | | | | | | |
| JOHN VERRINDER | | | | | | | |
| JOHN W SOULES III | | | | | | | |
| JOHN W. BOTTOMS | | | | | | | |
| JOHN WILLIUAMS | | | | | | | |
| JOHN WONG | | | | | | | |
| JOHN YONKOSKI | | | | | | | |
| JOHNATHAN PERKINS | | | | | | | |
| JOHNATHON GARCIA | | | | | | | |
| JOHNNIE | | | | | | | |
| JOHNNIE ARMENTA | | | | | | | |
| JOHNNY ELLIS | | | | | | | |
| JOHNNY FOUT | | | | | | | |
| JOHNNY HUGHES | | | | | | | |
| JOHNNY THOMASON | | | | | | | |
| JOHNSON ADENAIKE | | | | | | | |
| JOHNSON CONTROLS INC | | | | | | | |
| JOHNSON MATTHEY VEHICLE TESTING | | | | | | | |
| JOHNSTON & WASHER D/B/A PICKWICK CENTER | | | | | | | |
| JOHNSTON & WASHER D/B/A PICKWICK CENTER | | | | | | | |
| JOHNSTON & WASHER D/B/A PICKWICK CENTER | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSTON & WASHER D/B/A PICKWICK CENTER | | | | | | | |
| JOHNSTON & WASHER D/B/A PICKWICK CENTER | | | | | | | |
| JOHNSTON & WASHER, D/B/A PICKWICK CENTER | | | | | | | |
| JON | | | | | | | |
| JON | | | | | | | |
| JON GRAVESTOCK | | | | | | | |
| JON HALL CHEVROLET, INC. | | | | | DAYTONA BEACH | FL | 32114-1761 |
| JON HOPE | | | | | | | |
| JON HUBBARD | | | | | | | |
| JON KAMINSKY | | | | | | | |
| JON LAPANTA | | | | | | | |
| JON PRESUTTI | | | | | | | |
| JON ROMAN | | | | | | | |
| JON STRICKLAND | | | | | | | |
| JON STRODL | | | | | | | |
| JON ULIK | | | | | | | |
| JON WHEELIS | | | | | | | |
| JON ZAZZARETTI | | | | | | | |
| JON-PAUL MOTHERWAY | | | | | | | |
| JONAH SPRADLING | | | | | | | |
| JONAS KAYE | | | | | | | |
| JONATHAN | | | | | | | |
| JONATHAN | | | | | | | |
| JONATHAN | | | | | | | |
| JONATHAN DAVID LEE | | | | | | | |
| JONATHAN DUBINSKI | | | | | | | |
| JONATHAN ELMORE | | | | | | | |
| JONATHAN FRANCOIS | | | | | | | |
| JONATHAN J. KAUFMAN | | | | | | | |
| JONATHAN KENDRICK | | | | | | | |
| JONATHAN MARSTON | | | | | | | |
| JONATHAN MARTIN | | | | | | | |
| JONATHAN MARTIN | | | | | | | |
| JONATHAN PLANK | | | | | | | |
| JONATHAN SAPP | | | | | | | |
| JONATHAN SCHON | | | | | | | |
| JONATHAN STEINFELDT | | | | | | | |
| JONATHON OSTENDORP | | | | | | | |
| JONES GROUP INC | | | | | | | |
| JONI HUGHES | | | | | | | |
| JORGE | | | | | | | |
| JORGE | | | | | | | |
| JORGE A. CASSAN | | | | | | | |
| JORGE CANDELAS | | | | | | | |
| JORGE GALVEZ | | | | | | | |
| JORGE HERNANDEZ | | | | | | | |
| JORN DAMEN | | | | | | | |
| JOSE | | | | | | | |
| JOSE A. RIVERA OLIVO | | | | | | | |
| JOSE ALVES | | | | | | | |
| JOSE B VINAS | | | | | | | |
| JOSE CARDENAS | | | | | | | |
| JOSE CASTILLO | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSE COLON | | | | | | | |
| JOSE DE ABREU OLIVEIRA | | | | | | | |
| JOSE DE ABREU OLIVEIRA | | | | | | | |
| JOSE GARCIA | | | | | | | |
| JOSE L. RAMIREZ | | | | | | | |
| JOSE MANUEL GONCALVES MARQUES | | | | | | | |
| JOS ρ MARCOS RODR=GUEZ MOREIRA | | | | | | | |
| JOSE MONTENEGRO | | | | | | | |
| JOSE PAULO CASTRO | | | | | | | |
| JOSE R. LOPEZ | | | | | | | |
| JOSEP A. CORDO | | | | | | | |
| JOSEPH | | | | | | | |
| JOSEPH | | | | | | | |
| JOSEPH | | | | | | | |
| JOSEPH | | | | | | | |
| JOSEPH | | | | | | | |
| JOSEPH | | | | | | | |
| JOSEPH  WALBRAN | | | | | | | |
| JOSEPH A TRUETT | | | | | | | |
| JOSEPH A. NAGY | | | | | | | |
| JOSEPH A. NAGY | | | | | | | |
| JOSEPH AMES | | | | | | | |
| JOSEPH BECK | | | | | | | |
| JOSEPH BOSTON | | | | | | | |
| JOSEPH BRANHAM | | | | | | | |
| JOSEPH CAHILL | | | | | | | |
| JOSEPH CLANCE | | | | | | | |
| JOSEPH COLE | | | | | | | |
| JOSEPH COX | | | | | | | |
| JOSEPH CREDENDINO | | | | | | | |
| JOSEPH CRONK | | | | | | | |
| JOSEPH CRONK | | | | | | | |
| JOSEPH DAVID | | | | | | | |
| JOSEPH DEGRAZIA | | | | | | | |
| JOSEPH DOUGLAS | | | | | | | |
| JOSEPH E. BISCH | | | | | | | |
| JOSEPH E. LOPER | | | | | | | |
| JOSEPH FALBO | | | | | | | |
| JOSEPH FEE | | | | | | | |
| JOSEPH FLEES | | | | | | | |
| JOSEPH FOKAM | | | | | | | |
| JOSEPH HASKELL | | | | | | | |
| JOSEPH HOUSE | | | | | | | |
| JOSEPH J DELANO | | | | | | | |
| JOSEPH J MONEK JR | | | | | | | |
| JOSEPH J MONEK JR | | | | | | | |
| JOSEPH J MONEK JR | | | | | | | |
| JOSEPH J MONEK JR | | | | | | | |
| JOSEPH J MONEK JR | | | | | | | |
| JOSEPH J MONEK JR | | | | | | | |
| JOSEPH J MONEK JR | | | | | | | |
| JOSEPH J MONEK JR | | | | | | | |
| JOSEPH J MONEK JR | | | | | | | |
| JOSEPH J MONEK JR | | | | | | | |
| JOSEPH J. MONEK, JR. | | | | | | | |
| JOSEPH KLEIN | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH KRAFT | | | | | | | |
| JOSEPH KUSNELL | | | | | | | |
| JOSEPH KUSNELL | | | | | | | |
| JOSEPH KUSNELL | | | | | | | |
| JOSEPH KUSNELL | | | | | | | |
| JOSEPH L | | | | | | | |
| JOSEPH M RYAN | | | | | | | |
| JOSEPH MACEK | | | | | | | |
| JOSEPH MANNING | | | | | | | |
| JOSEPH MCCAVITT | | | | | | | |
| JOSEPH MIGLIETTA | | | | | | | |
| JOSEPH MILLER | | | | | | | |
| JOSEPH ORCHOWSKI | | | | | | | |
| JOSEPH PHILLIPS | | | | | | | |
| JOSEPH POIRIER | | | | | | | |
| JOSEPH PORVAZNIK | | | | | | | |
| JOSEPH R. PASTORE | | | | | | | |
| JOSEPH SCOTT | | | | | | | |
| JOSEPH SOUSA | | | | | | | |
| JOSEPH STEGLIK | | | | | | | |
| JOSEPH TAYLOR | | | | | | | |
| JOSEPH TREVES | | | | | | | |
| JOSEPH TUCKER | | | | | | | |
| JOSEPH V. RUGGIERO | | | | | | | |
| JOSEPH V.TODD | | | | | | | |
| JOSEPH WAKEM | | | | | | | |
| JOSH | | | | | | | |
| JOSH | | | | | | | |
| JOSH  SKLAIR | | | | | | | |
| JOSH ANDERSON | | | | | | | |
| JOSH BHATTARAI | | | | | | | |
| JOSH BHATTARAI | | | | | | | |
| JOSH ELLIOTT | | | | | | | |
| JOSH HILL | | | | | | | |
| JOSH LARSON | | | | | | | |
| JOSH PAYNE | | | | | | | |
| JOSH REARDON | | | | | | | |
| JOSH SANTOS | | | | | | | |
| JOSH THOMPSON | | | | | | | |
| JOSH`S MUSCLE CAR PARTS D/B/A C5 CENTRAL | | | | | | | |
| JOSHUA | | | | | | | |
| JOSHUA | | | | | | | |
| JOSHUA | | | | | | | |
| JOSHUA JOHNSON | | | | | | | |
| JOSHUA M. STALCUP | | | | | | | |
| JOSHUA NORTON | | | | | | | |
| JOSHUA SHAW | | | | | | | |
| JOSHUA SIZEMORE | | | | | | | |
| JOSHUA SMITH | | | | | | | |
| JOSHUA SMITH | | | | | | | |
| JOSHUA STRAND | | | | | | | |
| JOSIAH | | | | | | | |
| JOSIAH LABASH | | | | | | | |
| JOSIAH PEREZ | | | | | | | |
| JOSLYN DRAIN DRAINAGE DISTRICT | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSLYN DRAIN DRAINAGE DISTRICT | | | | | | | |
| JOSLYN DRAIN DRAINAGE DISTRICT | | | | | | | |
| JOSLYN DRAIN DRAINAGE DISTRICT | | | | | | | |
| JOY CHIPPERFIELD | | | | | | | |
| JOY HOLMES | | | | | | | |
| JOY UPTON | | | | | | | |
| JOYCE ANDERSON | | | | | | | |
| JOYCE DERENAS | | | | | | | |
| JOYCE EVANS | | | | | | | |
| JOYCE HILLEBRAND | | | | | | | |
| JOYCE STANCILL | | | | | | | |
| JOYCE TOWNE | | | | | | | |
| JOYLYNN ROBERTS | | | | | | | |
| JP MORGAN CHASE | | | | | | | |
| JP MORGAN CHASE BANK | | | | | | | |
| JR AUTOMATION TECHNOLOGIES, LLC | | | | | | | |
| JS CLARK | | | | | | | |
| JSP CORP | | | | | | | |
| JT FITZGERALD | | | | | | | |
| JTEKT CORP | | | | | | | |
| JUAN MARTINEZ | | | | | | | |
| JUDI | | | | | | | |
| JUDI ALDRIDGE | | | | | | | |
| JUDITH ADAMS | | | | | | | |
| JUDITH COLLIER | | | | | | | |
| JUDITH J. WESTLEE | | | | | | | |
| JUDITH L. HINES | | | | | | | |
| JUDITH MALONEY | | | | | | | |
| JUDY BARHAM | | | | | | | |
| JUDY BERTRAND | | | | | | | |
| JUDY JACKSON | | | | | | | |
| JUDY LARSON | | | | | | | |
| JUDY LOPEZ | | | | | | | |
| JUDY ROEMERMAN | | | | | | | |
| JUHA FAGERROOS | | | | | | | |
| JUHO K—RENLAMPI | | | | | | | |
| JUHO K—RENLAMPI | | | | | | | |
| JUHO K—RENLAMPI | | | | | | | |
| JUHO K—RENLAMPI | | | | | | | |
| JUHO K—RENLAMPI | | | | | | | |
| JUHO K—RENLAMPI | | | | | | | |
| JULIA BURGER | | | | | | | |
| JULIA STANLEY | | | | | | | |
| JULIAN | | | | | | | |
| JULIAN KMIEC | | | | | | | |
| JULIAN Q. HARRIS | | | | | | | |
| JULIANNE SUCHY | | | | | | | |
| JULIE | | | | | | | |
| JULIE | | | | | | | |
| JULIE FRANKLIN | | | | | | | |
| JULIE GARRETT | | | | | | | |
| JULIE LAPIERRE | | | | | | | |
| JULIE LAPIERRE | | | | | | | |
| JULIE LAPIERRE | | | | | | | |
| JULIE LAPIERRE | | | | | | | |
| JULIO MORRASCA | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JULIUS HAWKINS | | | | | | | |
| JUN YOUNG LEE | | | | | | | |
| JUNE BROOKER | | | | | | | |
| JUNE DUNCAN | | | | | | | |
| JUNE G. KANG | | | | | | | |
| JUNE HULL | | | | | | | |
| JUNE MINFORD | | | | | | | |
| JUNE RUDD | | | | | | | |
| JUNE Z. LI | | | | | | | |
| JUNKFOOD CLOTHING COMPANY | | | | | | | |
| JUSTIN | | | | | | | |
| JUSTIN | | | | | | | |
| JUSTIN BEAL | | | | | | | |
| JUSTIN CAROL | | | | | | | |
| JUSTIN CAROL | | | | | | | |
| JUSTIN CLAYTON | | | | | | | |
| JUSTIN GARNER | | | | | | | |
| JUSTIN HANE | | | | | | | |
| JUSTIN HOLLAND | | | | | | | |
| JUSTIN JOHNS | | | | | | | |
| JUSTIN LASS | | | | | | | |
| JUSTIN LEE | | | | | | | |
| JUSTIN OAKES | | | | | | | |
| JUSTIN RHODES | | | | | | | |
| JUSTIN SHELTON | | | | | | | |
| JUSTIN SPRAGUE | | | | | | | |
| JUSTIN SPRAGUE | | | | | | | |
| JUSTIN STEWART | | | | | | | |
| JUSTIN STOUT | | | | | | | |
| K | | | | | | | |
| K | | | | | | | |
| K | | | | | | | |
| K & B TRADING CORPORATION | | | | | | | |
| K G | | | | | | | |
| K.PAPPA | | | | | | | |
| K.POUREGHBALY | | | | | | | |
| K?VAN ├ HET | | | | | | | |
| KABA CONDE | | | | | | | |
| KABOR | | | | | | | |
| KAFUS LTD | | | | | | | |
| KAI | | | | | | | |
| KAI RASMUSSEN PHYSIOTHERAPIST | | | | | | | |
| KAISER MOTORS CORPORATION | | | | | | | |
| KAISER MOTORS CORPORATION | | | | | | | |
| KALGAP S.A. DE C.V. | | | | | | | |
| KALOUST GUEDELEKIAN | | | | | | | |
| KAMAX-DUPONT GB LP | | | | | | | |
| KANE GRAFSTEIN | | | | | | | |
| KANNAN RAMAMURTHY | | | | | | | |
| KANNAN RAMAMURTHY | | | | | | | |
| KAPLAN | | | | | | | |
| KAPP SALES & SERVICE LP | | | | | | | |
| KAR HOLDINGS II LLC | | | | | | | |
| KAREEMBHASHA SHAIK | | | | | | | |
| KAREL STRUZINSKY | | | | | | | |
| KAREN | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAREN BRYNER | | | | | | | |
| KAREN D. SHEELER | | | | | | | |
| KAREN GAVITT | | | | | | | |
| KAREN GENSEKE | | | | | | | |
| KAREN KENNEDY | | | | | | | |
| KAREN MEDINA | | | | | | | |
| KAREN NAJAR | | | | | | | |
| KAREN POWELL | | | | | | | |
| KAREN SORENSEN | | | | | | | |
| KAREN VAN ORDER | | | | | | | |
| KAREN WILSON | | | | | | | |
| KAREN WOLFLEY | | | | | | | |
| KARI KOPPES | | | | | | | |
| KARI WINSOR | | | | | | | |
| KARL BERGER M.D. | | | | | | | |
| KARL BRINKMEIER | | | | | | | |
| KARL CHEVROLET, INC. | | | | | ANKENY | IA | 50021-3950 |
| KARL D. SPENCE | | | | | | | |
| KARL KINCER | | | | | | | |
| KARL WICKSTROM | | | | | | | |
| KARLA COSTING | | | | | | | |
| KARLENA SIKES | | | | | | | |
| KARMAX HEAVY STAMPING | | | | | | | |
| KARTHIK.V | | | | | | | |
| KARTHIKEYAN | | | | | | | |
| KASEY | | | | | | | |
| KATE | | | | | | | |
| KATE | | | | | | | |
| KATE LANDERMAN | | | | | | | |
| KATELYN SMITH | | | | | | | |
| KATHERINE ALLEN | | | | | | | |
| KATHERINE MCLEOD | | | | | | | |
| KATHERINE VAN NIMAN | | | | | | | |
| KATHI POLCHOW | | | | | | | |
| KATHLEEN | | | | | | | |
| KATHLEEN DEMARTINO | | | | | | | |
| KATHLEEN E. LONERGAN-TERLIZZI | | | | | | | |
| KATHLEEN M. HARRIS | | | | | | | |
| KATHLEEN SCHLOSSER | | | | | | | |
| KATHRYN MONTGOMERY | | | | | | | |
| KATHY PRINCE | | | | | | | |
| KATHY SMITH | | | | | | | |
| KATHY SMITH | | | | | | | |
| KATHY STUCKEY | | | | | | | |
| KATHY WELLMAN | | | | | | | |
| KATHY WORMALD | | | | | | | |
| KATIE WALLACE | | | | | | | |
| KATSIPROUNAS | | | | | | | |
| KATY WALSH | | | | | | | |
| KAUSHAL JOSHI | | | | | | | |
| KAVIANPOUR | | | | | | | |
| KAVON KOUSARI | | | | | | | |
| KAW SING, RUBIN M. | | | | | | | |
| KAY FOSTER | | | | | | | |
| KAY THOMPSON | | | | | | | |
| KAYLA POLLARO | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KBB | | | | | | | |
| KC HARPER | | | | | | | |
| KC KANSAS COMMUNITY COLLEGE (KCKCC) | | | | | | | |
| KC KUNNANZ | | | | | | | |
| KCI KONECRANES INTERNATIONAL ABP | | | | | | | |
| KCS MICHIGAN RESOURCES, INC. | | | | | | | |
| KCS MICHIGAN RESOURCES, INC. | | | | | | | |
| KCS MICHIGAN RESOURCES, INC. | | | | | | | |
| KCS RESOURCES, INC. | | | | | | | |
| KEHINDE SOMOYE | | | | | | | |
| KEITH | | | | | | | |
| KEITH A. CHATMAN | | | | | | | |
| KEITH A. NADOLSKI | | | | | | | |
| KEITH CLARK | | | | | | | |
| KEITH COBLE | | | | | | | |
| KEITH CROWDER | | | | | | | |
| KEITH FRY | | | | | | | |
| KEITH M. WELCH | | | | | | | |
| KEITH MAGNUSON | | | | | | | |
| KEITH NICHOLAS | | | | | | | |
| KEITH PETERSON | | | | | | | |
| KEITH ROBERTS | | | | | | | |
| KEITH STONE | | | | | | | |
| KEITH W. BONN | | | | | | | |
| KEITH WEBER | | | | | | | |
| KEKST VIABILITY PLAN - LEGAL FIRM | | | | | | | |
| KEL-COM LTD | | | | | | | |
| KELCH GMBH & CO WERKZEUGMASCHINENFA | | | | | | | |
| KELLEHER ENTERPRISES INC | | | | | | | |
| KELLEY CHEVROLET, INC. | | | | | | FORT WAYNE | IN | 46805-3346 |
| KELLIE CONNER | | | | | | | |
| KELLY DELIVERY SERVICE | | | | | | | |
| KELLY EKREN | | | | | | | |
| KELLY FARMER | | | | | | | |
| KELLY GOTSCHALK | | | | | | | |
| KELLY H. WILLIAMS D/B/A KRELMAN COMPANY | | | | | | | |
| KELLY J. GRIFFITH | | | | | | | |
| KELLY KEESEE | | | | | | | |
| KELLY RENFROE | | | | | | | |
| KELVIN MCDUFFIE | | | | | | | |
| KELVIN TAMAYO | | | | | | | |
| KEM KREST CORP | | | | | | | |
| KEMP LOY | | | | | | | |
| KEMPENFELT GRAPHICS GROUP INC | | | | | | | |
| KEN | | | | | | | |
| KEN | | | | | | | |
| KEN ADAM | | | | | | | |
| KEN BOSWELL | | | | | | | |
| KEN CARSON | | | | | | | |
| KEN CROSBY | | | | | | | |
| KEN DAHLMEIER | | | | | | | |
| KEN DONALDSON | | | | | | | |
| KEN DONALDSON | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEN DURST | | | | | | | |
| KEN FELDHAUS | | | | | | | |
| KEN GARFF PONTIAC, BUICK, GMC | | | | | OGDEN | UT | 84405-3796 |
| KEN GAZIAN | | | | | | | |
| KEN GREEN | | | | | | | |
| KEN HITE | | | | | | | |
| KEN HUMISTON | | | | | | | |
| KEN JEDELSKY | | | | | | | |
| KEN LASYON | | | | | | | |
| KEN LASYON | | | | | | | |
| KEN LAYCOCK | | | | | | | |
| KEN LEWIS | | | | | | | |
| KEN MACDANIEL SR | | | | | | | |
| KEN MANNING | | | | | | | |
| KEN MCCULLERS | | | | | | | |
| KEN MILLIGAN | | | | | | | |
| KEN RATH | | | | | | | |
| KEN ROBERTS | | | | | | | |
| KEN SCOTT | | | | | | | |
| KEN STARCK | | | | | | | |
| KEN WATERS | | | | | | | |
| KENDAL P COBB | | | | | | | |
| KENDALL CAB CO | | | | | | | |
| KENDALL DEVOSS | | | | | | | |
| KENNAMETAL INC | | | | | | | |
| KENNETH | | | | | | | |
| KENNETH B. BUSCH | | | | | | | |
| KENNETH BEHR | | | | | | | |
| KENNETH CRUSIUS | | | | | | | |
| KENNETH D BROWN SR | | | | | | | |
| KENNETH HAHN | | | | | | | |
| KENNETH HARDEN | | | | | | | |
| KENNETH HEINLEIN | | | | | | | |
| KENNETH J. SIMON | | | | | | | |
| KENNETH J. SIMON | | | | | | | |
| KENNETH J. STEWART | | | | | | | |
| KENNETH L.DURLAND | | | | | | | |
| KENNETH LANG | | | | | | | |
| KENNETH LEE SOGGE | | | | | | | |
| KENNETH LENARD SIMON | | | | | | | |
| KENNETH MURRIEL | | | | | | | |
| KENNETH MURRIEL | | | | | | | |
| KENNETH P. SCHIUESLER | | | | | | | |
| KENNETH PECK | | | | | | | |
| KENNETH ROSS | | | | | | | |
| KENNETH S RAY | | | | | | | |
| KENNETH SAYERS | | | | | | | |
| KENNETH STARKEY | | | | | | | |
| KENNETH STICKNEY | | | | | | | |
| KENNETH W. BIRCH, SR. | | | | | | | |
| KENNETH W. KELBLEY | | | | | | | |
| KENNETH WEST | | | | | | | |
| KENNETH WILKINSON | | | | | | | |
| KENNETH WISE | | | | | | | |
| KENNY CHILTON | | | | | | | |
| KENRICK PERKINS | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENSEL SHERMAN | | | | | | | |
| KENT CHAPMAN | | | | | | | |
| KENT CUNNINGHAM | | | | | | | |
| KENT INTERNATIONAL, INC. | | | | | | | |
| KENT IVEY | | | | | | | |
| KENT TAYLOR | | | | | | | |
| KENT VANHOOK | | | | | | | |
| KENT VOTAW | | | | | | | |
| KENTUCKY ELEVEN, INC.  F/S/O  PHIL SIMMS | | | | | | | |
| KENTUCKY REVENUE CABINET | | | | | FRANKFORT | KY | 40620-0001 |
| KENTUCKY REVENUE CABINET | | | | | FRANKFORT | KY | 40620-0001 |
| KERR INDUSTRIES LTD | | | | | | | |
| KERRI | | | | | | | |
| KERRY DEAL | | | | | | | |
| KERRY HELTON | | | | | | | |
| KERRY REINHART | | | | | | | |
| KETTERING UNIVERSITY | | | | | | | |
| KEVIN | | | | | | | |
| KEVIN | | | | | | | |
| KEVIN | | | | | | | |
| KEVIN | | | | | | | |
| KEVIN | | | | | | | |
| KEVIN | | | | | | | |
| KEVIN AARDAHL | | | | | | | |
| KEVIN BAY | | | | | | | |
| KEVIN BENTO | | | | | | | |
| KEVIN BRAUD | | | | | | | |
| KEVIN BROWER | | | | | | | |
| KEVIN BURKE | | | | | | | |
| KEVIN CARNS | | | | | | | |
| KEVIN COAKLEY | | | | | | | |
| KEVIN CRAMER | | | | | | | |
| KEVIN CRAMER | | | | | | | |
| KEVIN DEHANKE | | | | | | | |
| KEVIN ELLIOTT | | | | | | | |
| KEVIN FLAY | | | | | | | |
| KEVIN G WITTBRODT S/SGT USMC RET | | | | | | | |
| KEVIN G.BROWN | | | | | | | |
| KEVIN GARVEY | | | | | | | |
| KEVIN GERIKE | | | | | | | |
| KEVIN GRANT | | | | | | | |
| KEVIN GUTHERIE | | | | | | | |
| KEVIN ISRAEL | | | | | | | |
| KEVIN JOHNSON | | | | | | | |
| KEVIN JONES | | | | | | | |
| KEVIN KELLY | | | | | | | |
| KEVIN KENT | | | | | | | |
| KEVIN L HILL | | | | | | | |
| KEVIN LOVE | | | | | | | |
| KEVIN M. SIMONS | | | | | | | |
| KEVIN MAHER | | | | | | | |
| KEVIN MCDONALD | | | | | | | |
| KEVIN MULCAHY | | | | | | | |
| KEVIN ORCK | | | | | | | |
| KEVIN PARRA | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEVIN PLEASANTS, JR. | | | | | | | |
| KEVIN PUTNAM | | | | | | | |
| KEVIN RAUTON | | | | | | | |
| KEVIN REIS | | | | | | | |
| KEVIN ROBERT WELSH | | | | | | | |
| KEVIN SCHUH | | | | | | | |
| KEVIN SULIIN | | | | | | | |
| KEVIN T. BLOCK | | | | | | | |
| KEVIN WHITENER | | | | | | | |
| KEVIN ZENO | | | | | | | |
| KEYSTONE MANUFACTURING LTD | | | | | | | |
| KHALED BOODAI,PHD | | | | | | | |
| KHALID | | | | | | | |
| KHALID JANAHI | | | | | | | |
| KHOA BUI | | | | | | | |
| KID STUFF MARKETING, INC., D/B/A KID STUFF | | | | | | | |
| KIEFER TOBIN | | | | | | | |
| KILLEEN TENPENNY | | | | | | | |
| KIM | | | | | | | |
| KIM | | | | | | | |
| KIM CAMPAGNA | | | | | | | |
| KIM LITTLE | | | | | | | |
| KIM MACK | | | | | | | |
| KIMBERLEY LOEFFLER | | | | | | | |
| KIMBERLY CLARK COSTA RICA S.A | | | | | | | |
| KIMBERLY CORMICAN | | | | | | | |
| KINTOY DIE-CASTING MANUFACTORY LTD., D/B/A KINSMART | | | | | | | |
| KIRK DESHOTELS | | | | | | | |
| KIRK DESHOTELS | | | | | | | |
| KIRK WILKS | | | | | | | |
| KIRSTEN | | | | | | | |
| KIRSTEN JOHNSON | | | | | | | |
| KISHORE BABU CHINTHALAPUDI | | | | | | | |
| KISHORE BABU CHINTHALAPUDI | | | | | | | |
| KITANOV | | | | | | | |
| KITANOV | | | | | | | |
| KITANOV | | | | | | | |
| KITTY ALVA | | | | | | | |
| KIUMARS GOLRIZ | | | | | | | |
| KL HOPKINS | | | | | | | |
| KLEYMENOV SERGEY | | | | | | | |
| KLEYMENOV SERGEY | | | | | | | |
| KLUSKUS HOLDINGS LTD | | | | | | | |
| KM VIDEO SYSTEMS | | | | | | | |
| KNG AMERICA | | | | | | | |
| KNIGHT FACILITIES MANAGEMENT INC | | | | | | | |
| KNIGHT-RIDDER | | | | | | | |
| KNOVEL CORPORATION | | | | | | | |
| KOCH, JAMES LESLIE | | | | | | | |
| KOLENE CORP | | | | | | | |
| KOMATSU LTD | | | | | | | |
| KONE INC | | | | | | | |
| KONE OYJ | | | | | | | |
| KONSTANDINO STRATIGEAS | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KOOL COLLECTIBLES AND GRAPHICS, LLC | | | | | | | |
| KORAB MARINE LTD | | | | | | | |
| KORD DANIELS | | | | | | | |
| KOREAN ADV. INST. OF SCI. AND TECHNOLOGY | | | | | | | |
| KOSTAS DOTSIKAS | | | | | | | |
| KOYO STEERING SYSTEMS | | | | | | | |
| KOZMINSKI ALEXANDRE | | | | | | | |
| KRAMER TOOL & DIE INC | | | | | | | |
| KRETSCHMANN | | | | | | | |
| KRIS | | | | | | | |
| KRIS O'MALLEY | | | | | | | |
| KRIS TAYLOR | | | | | | | |
| KRISHNA RALLAPALLI | | | | | | | |
| KRISTEN | | | | | | | |
| KRISTEN FLYNN | | | | | | | |
| KRISTI HAYES | | | | | | | |
| KRISTIE GARRETT | | | | | | | |
| KRISTIN SISSON | | | | | | | |
| KRISTINA MARCOCCI | | | | | | | |
| KRISTINE MIKKELSEN | | | | | | | |
| KRISTOFER M. SAVIAL | | | | | | | |
| KRISTY | | | | | | | |
| KRISTY HOWARD-CLARK | | | | | | | |
| KRYSTOF KLABOUCH | | | | | | | |
| KT BRAY | | | | | | | |
| KUKA AG | | | | | | | |
| KURT ANDERSON | | | | | | | |
| KURT DIERINGER | | | | | | | |
| KURT DIERINGER | | | | | | | |
| KURT KRUGER | | | | | | | |
| KURT MAGNUSON | | | | | | | |
| KURT ROBINSON | | | | | | | |
| KURT S. ADLER, INC. | | | | | | | |
| KWANG-JOON YOON | | | | | | | |
| KWANGHO HYUN | | | | | | | |
| KWANGHO HYUN | | | | | | | |
| KWANGHO HYUN | | | | | | | |
| KWANGHO HYUN | | | | | | | |
| KWANGHO HYUN | | | | | | | |
| KWANGHO HYUN | | | | | | | |
| KWANGHO HYUN | | | | | | | |
| KWANGHO HYUN | | | | | | | |
| KWANGHO HYUN | | | | | | | |
| KWANGHO HYUN | | | | | | | |
| KWANGHO HYUN | | | | | | | |
| KWANGHO HYUN | | | | | | | |
| KWANGHO HYUN | | | | | | | |
| KWANGHO HYUN | | | | | | | |
| KWANGHO HYUN | | | | | | | |
| KYLE | | | | | | | |
| KYLE | | | | | | | |
| KYLE | | | | | | | |
| KYLE | | | | | | | |
| KYLE HALEY | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KYLE MORGAN | | | | | | | |
| KYLE PAGE | | | | | | | |
| KYLE WEISSENBURGER | | | | | | | |
| KYLE WILSON | | | | | | | |
| KYOCERA WIRELESS CORPORATION | | | | | | | |
| KYOCERA WIRELESS CORPORATION | | | | | | | |
| KYOSHO CORPORATION | | | | | | | |
| KYOSHO CORPORATION | | | | | | | |
| L BAILEY | | | | | | | |
| L BAILEY | | | | | | | |
| L&L MACHINE TOOL, INC. | | | | | | | |
| L&L PRODUCTS INC | | | | | | | |
| L. A. TOSTI | | | | | | | |
| L. BRILL | | | | | | | |
| L. D. PHAUP | | | | | | | |
| L. E. KING | | | | | | | |
| L. MARSHALL STUBBLEFIELD | | | | | | | |
| L.J.MULLER | | | | | | | |
| L.T. DRAVIS | | | | | | | |
| LA CORPORATION DE L'ECOLE | | | | | | | |
| LACHANCE CONSTRUCTION | | | | | | | |
| LACLEDE GAS COMPANY | MO63171 USA | | | | SAINT LOUIS | MO | 63171-0001 |
| LAFONTAINE BK, PONT, GMC, CAD | | | | | HIGHLAND | MI | 48356-2724 |
| LAGO SRL | | | | | | | |
| LAKE ERIE PRODUCTS DIV | | | | | | | |
| LAKE SUPERIOR STATE UNIVERSITY | | | | | | | |
| LAMM-MORADA, INC. | | | | | | | |
| LANARD TOYS, INC., LANARD TOYS LTD. | | | | | | | |
| LANCE | | | | | | | |
| LANCE | | | | | | | |
| LANCE CAVALLO | | | | | | | |
| LANCE KEEN | | | | | | | |
| LANCE KITCHENS | | | | | | | |
| LANDMARK LANDSCAPE | | | | | | | |
| LANDON MORGAN INC | | | | | | | |
| LANDRY TIDWELL | | | | | | | |
| LANDS END BUSINESS OUTFITTERS | | | | | | | |
| LANE AUTOMOTIVE, INC. | | | | | | | |
| LANGDON METAL PRODUCTS | | | | | | | |
| LANI TWITCHELL | | | | | | | |
| LANNICK GROUP INC | | | | | | | |
| LANNY BICIO | | | | | | | |
| LANSING BOARD OF WATER & LIGHT | | | | | | | |
| LANSING MANUFACTURER'S RAILWAY | | | | | | | |
| LANSING MANUFACTURER'S RAILWAY | | | | | | | |
| LANSING MANUFACTURER'S RAILWAY | | | | | | | |
| LANXESS DUETSCHLAND GMBH | | | | | | | |
| LANZHOU INST. OF CHEM. PHYS., CHINA | | | | | | | |
| LAPPLE AG | | | | | | | |
| LARRY | | | | | | | |
| LARRY | | | | | | | |
| LARRY | | | | | | | |
| LARRY ANDERSON | | | | | | | |
| LARRY B | | | | | | | |
| LARRY BEAGLE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LARRY BELL | | | | | | | |
| LARRY BELLITO JR | | | | | | | |
| LARRY BROCKMANN | | | | | | | |
| LARRY C. KEYES | | | | | | | |
| LARRY D LOGAN | | | | | | | |
| LARRY DAVENPORT | | | | | | | |
| LARRY DEROOY | | | | | | | |
| LARRY ELLIS | | | | | | | |
| LARRY GARNER | | | | | | | |
| LARRY GARNER | | | | | | | |
| LARRY GRZYMKOWSKI | | | | | | | |
| LARRY H. MILLER CHEVROLET | | | | | MURRAY | UT | 84107-6131 |
| LARRY HAACK | | | | | | | |
| LARRY HOLMQUIST | | | | | | | |
| LARRY J SMITH | | | | | | | |
| LARRY J. COSTA | | | | | | | |
| LARRY JONES | | | | | | | |
| LARRY KOISTINEN | | | | | | | |
| LARRY KOISTINEN | | | | | | | |
| LARRY KREIDER | | | | | | | |
| LARRY KUENEMAN | | | | | | | |
| LARRY L. LETZER SR. | | | | | | | |
| LARRY L. LETZER SR. | | | | | | | |
| LARRY L. LETZER SR. | | | | | | | |
| LARRY LINEBAUGH JR | | | | | | | |
| LARRY LINK | | | | | | | |
| LARRY LUMPKIN | | | | | | | |
| LARRY MOSSER | | | | | | | |
| LARRY OLDVADER | | | | | | | |
| LARRY R DAVIS | | | | | | | |
| LARRY R. DENTON | | | | | | | |
| LARRY ROESCH CHEVROLET, INC. | | | | | BENSENVILLE | IL | 60106-3329 |
| LARRY ROSEN | | | | | | | |
| LARRY SEELEY | | | | | | | |
| LARRY SMITH | | | | | | | |
| LARRY SOBYAK | | | | | | | |
| LARRY STENWALL | | | | | | | |
| LARRY SWEENE | | | | | | | |
| LARRY TEDESCO | | | | | | | |
| LARRY THORNSBURY | | | | | | | |
| LARRY THORNSBURY | | | | | | | |
| LARRY WALTER | | | | | | | |
| LARRY WATSON | | | | | | | |
| LARRY WOODWARD | | | | | | | |
| LARRYS MECHANICAL SERVICES LTD | | | | | | | |
| LARRYWILT | | | | | | | |
| LASZLO POCSI | | | | | | | |
| LATISA DUNNING | | | | | | | |
| LAU | | | | | | | |
| LAURA | | | | | | | |
| LAURA DEJOHN | | | | | | | |
| LAURA MESSINA | | | | | | | |
| LAURA WELLER-BROPHY | | | | | | | |
| LAUREN CURTIS | | | | | | | |
| LAUREN REED | | | | | | | |
| LAURENCE B BOWES | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAURENCE SIGURDSON | | | | | | | |
| LAURENT BOYE | | | | | | | |
| LAURIE HUSSELBEE | | | | | | | |
| LAURIE LEWIS | | | | | | | |
| LAURIN LAURIN (1991) INC | | | | | | | |
| LAVAL UNIVERSITY | | | | | | | |
| LAVERN ISELY | | | | | | | |
| LAVERNE HARRELL | | | | | | | |
| LAVERNE HENDERSON | | | | | | | |
| LAVONNE BYRNES | | | | | | | |
| LAVONNE BYRNES | | | | | | | |
| LAWRENCE | | | | | | | |
| LAWRENCE BRAIDA | | | | | | | |
| LAWRENCE BROWN | | | | | | | |
| LAWRENCE CARTER SR. | | | | | | | |
| LAWRENCE ECKER | | | | | | | |
| LAWRENCE HALL CHEVROLET-CAD | | | | | ABILENE | TX | 79605-4618 |
| LAWRENCE MORREALE | | | | | | | |
| LAWRENCE PREVITI | | | | | | | |
| LAWRENCE ROLAK | | | | | | | |
| LAWRENCE STANGER | | | | | | | |
| LAWRENCE U. CHANDLER | | | | | | | |
| LAWSON PRODUCTIONS | | | | | | | |
| LAWYER OFFICE "LEXPERTRADE" WROC?AW,POLAND | | | | | | | |
| LAWYER OFFICE "LEXPERTRADE" WROCLAW, POLAND | | | | | | | |
| LAXMIPATI | | | | | | | |
| LAYTON GANGESTAD | | | | | | | |
| LAZARITA BETANCOURT | | | | | | | |
| LBSS, INC. | | | | | | | |
| LCV PLATFORM ENGINEERING CORPORATION | | | | | | | |
| LE DUC | | | | | | | |
| LE ROY  LEWANDOWSKI | | | | | | | |
| LEADER INDUSTRIES, INC. | | | | | | | |
| LEANN RETZLAFF | | | | | | | |
| LEANTHONY LITTLEJOHN | | | | | | | |
| LEAR CORP | | | | | | | |
| LEAR CORP MEXICO SA DE CV | | | | | | | |
| LEARNING CURVE BRANDS, INC. & AFFILIATES | | | | | | | |
| LEBER/RUBES INC | | | | | | | |
| LECTRONIX INC | | | | | | | |
| LEE | | | | | | | |
| LEE BRECK | | | | | | | |
| LEE COHEN | | | | | | | |
| LEE EVANS | | | | | | | |
| LEE EVANS | | | | | | | |
| LEE FOWLER | | | | | | | |
| LEE KIPKE | | | | | | | |
| LEE MAIWALD | | | | | | | |
| LEE MAIWALD | | | | | | | |
| LEE MIDDLETON | | | | | | | |
| LEE MROWICKI | | | | | | | |
| LEE PENTEA | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEE ROY O'NEAL | | | | | | | |
| LEE SAPIENZA | | | | | | | |
| LEE TINGLER | | | | | | | |
| LEE TUNGREN | | | | | | | |
| LEE WARD | | | | | | | |
| LEE WEIDEMAN | | | | | | | |
| LEEDS (UNITED KINDOM), UNIVERSITY OF | | | | | | | |
| LEGENDARY MOTORCAR CO., LTD. | | | | | | | |
| LEHIGH UNIVERSITY | | | | | | | |
| LEIGH ANNE EATON | | | | | | | |
| LEIGH JANES | | | | | | | |
| LEIGHTON EVANS | | | | | | | |
| LEKTER INDUSTRIAL SERVICES INC | | | | | | | |
| LEN ADAMS | | | | | | | |
| LEN CAPE | | | | | | | |
| LEN MEYERS | | | | | | | |
| LENA CUMMINGS | | | | | | | |
| LENOX PERKINS | | | | | | | |
| LEO      SMITH | | | | | | | |
| LEO F PARADIS | | | | | | | |
| LEO J NOLL | | | | | | | |
| LEO J. HAUGUEL | | | | | | | |
| LEO KAMIN | | | | | | | |
| LEO NOLL | | | | | | | |
| LEO NOLL | | | | | | | |
| LEO VYSNIAUSKAS | | | | | | | |
| LEON | | | | | | | |
| LEON MC NEAL | | | | | | | |
| LEON P. DODD, JR | | | | | | | |
| LEON SPIES | | | | | | | |
| LEON STROLLO | | | | | | | |
| LEONA NOBLE | | | | | | | |
| LEONARD C ROUGEAU JR | | | | | | | |
| LEONARD F. PERNO | | | | | | | |
| LEONARD GRAD | | | | | | | |
| LEONARD LILLA | | | | | | | |
| LEONARD PINE | | | | | | | |
| LEONARDO GRIECO | | | | | | | |
| LEONID DABUZHSKY | | | | | | | |
| LEROY MATTSON | | | | | | | |
| LEROY MATZDORF | | | | | | | |
| LEROY PRINCE | | | | | | | |
| LEROYCHELLE DAVIS | | | | | | | |
| LES LETLOW | | | | | | | |
| LES PIRTLE | | | | | | | |
| LESLEY LITT | | | | | | | |
| LESLIE ALLEN | | | | | | | |
| LESLIE BRINKER | | | | | | | |
| LESON CHEVROLET COMPANY, INC. | | | | | HARVEY | LA | 70058-4465 |
| LESTER JONES | | | | | | | |
| LESTER LOGAN | | | | | | | |
| LEVI | | | | | | | |
| LEVI BRINGOLD | | | | | | | |
| LEVITT-SAFETY LTD | | | | | | | |
| LEW OLSEN | | | | | | | |
| LEWIS S. SIMS | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEWTAN TECHNOLOGIES, INC | | | | | | | |
| LEXICON | | | | | | | |
| LEXIS NEXIS | | | | | | | |
| LG ELECTRONICS | | | | | | | |
| LG ELECTRONICS | | | | | | | |
| LG ELECTRONICS | | | | | | | |
| LG ELECTRONICS | | | | | | | |
| LG ELECTRONICS | | | | | | | |
| LG ELECTRONICS | | | | | | | |
| LG ELECTRONICS | | | | | | | |
| LG ELECTRONICS | | | | | | | |
| LIA MCCULLOUGH | | | | | | | |
| LIBERTY CLASSICS, INC. | | | | | | | |
| LIFTOW LTD | | | | | | | |
| LIK ROPER | | | | | | | |
| LIK ROPER | | | | | | | |
| LILLIAN LEWIS | | | | | | | |
| LILY MONTGOMERY | | | | | | | |
| LINAMAR CORP | | | | | | | |
| LINDA ALLEN | | | | | | | |
| LINDA BARTOLEC | | | | | | | |
| LINDA COPCIAC | | | | | | | |
| LINDA CORNELIO | | | | | | | |
| LINDA DIMEO | | | | | | | |
| LINDA DUTTON | | | | | | | |
| LINDA ELLIS | | | | | | | |
| LINDA FIRMAN | | | | | | | |
| LINDA GRENZICKI | | | | | | | |
| LINDA HARTENSTEIN | | | | | | | |
| LINDA HOWARTH | | | | | | | |
| LINDA KAY CHILTON | | | | | | | |
| LINDA L. GADDE | | | | | | | |
| LINDA MAERTIN | | | | | | | |
| LINDA PRIOR | | | | | | | |
| LINDA RUSECKI | | | | | | | |
| LINDA SEITZ | | | | | | | |
| LINDA STURGILL | | | | | | | |
| LINDSEY J. ANGELL | | | | | | | |
| LINNEA VAN WICKLEN | | | | | | | |
| LINWOOD STAKE | | | | | | | |
| LISA | | | | | | | |
| LISA | | | | | | | |
| LISA ALDERSON | | | | | | | |
| LISA ANDERSON | | | | | | | |
| LISA CENTERS | | | | | | | |
| LISA D. HEINZ | | | | | | | |
| LISA DENNISON | | | | | | | |
| LISA ERICKSON | | | | | | | |
| LISA KENT | | | | | | | |
| LISA LANGRELL | | | | | | | |
| LISA MACKINNON | | | | | | | |
| LISA STEVENS | | | | | | | |
| LISA WIND | | | | | | | |
| LISAMARIE REED | | | | | | | |
| LITTLE TIKES | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LITTLE TIKES COMPANY, THE, A SUBSIDIARY OF MGA ENTERTAINMENT | | | | | | | |
| LIVEPAGE LLC | | | | | | | |
| LIZ STANLEY | | | | | | | |
| LJMULLER | | | | | | | |
| LJMULLER | | | | | | | |
| LLOYD | | | | | | | |
| LLOYD | | | | | | | |
| LLOYD BRODNIAK | | | | | | | |
| LLOYD BRODNIAK | | | | | | | |
| LLOYD COLEMAN | | | | | | | |
| LLOYD DESIGN CORP | | | | | | | |
| LLOYD ROBERSON | | | | | | | |
| LLOYD TJOM | | | | | | | |
| LLOYD TUNIK | | | | | | | |
| LMS | | | | | | | |
| LN HOLDINGS CORP | | | | | | | |
| LOCAL #323, UAW | | | | | | | |
| LOCAL 225, UAW | | | | | | | |
| LOCAL 225,UAW | | | | | | | |
| LOCAL 2402, UAW | | | | | | | |
| LOCAL 2402, UAW | | | | | | | |
| LOCAL 323, UAW | | | | | | | |
| LOCAL 323, UAW | | | | | | | |
| LOCAL 323, UAW | | | | | | | |
| LOCAL 440 UAW | | | | | | | |
| LOCAL 69 UAW | | | | | | | |
| LOCAL NO.31, UAW | | | | | | | |
| LOFTHOUSE PATTERNS INC | | | | | | | |
| LOGISTICS OPTIMIZATION CENTER | | | | | | | |
| LOGOVISION LLC | | | | | | | |
| LOIS | | | | | | | |
| LOIS GAUDET | | | | | | | |
| LOIS-ANNE NICHOLS | | | | | | | |
| LOKESH V | | | | | | | |
| LOMINGER LIMITED INC | | | | | | | |
| LOMITA PARTNERS, LLC | | | | | | | |
| LONE STAR CALIPER CO. | | | | | | | |
| LONESTAR CHEVROLET | | | | | | HOUSTON | TX | 77065 |
| LONG CADILLAC | | | | | FRAMINGHAM | MA | 01701 |
| LONNA LARKEY | | | | | | | |
| LONNIE | | | | | | | |
| LORD NEILS | | | | | | | |
| LOREN | | | | | | | |
| LOREN MERCER | | | | | | | |
| LOREN STASTNY | | | | | | | |
| LORENZO PEREZ | | | | | | | |
| LORETTA HASKINS | | | | | | | |
| LORI FOSDICK | | | | | | | |
| LORI NORUSE | | | | | | | |
| LORI VARISCO | | | | | | | |
| LORI VISSER | | | | | | | |
| LORILEE CURRIE | | | | | | | |
| LORRI BENBOW | | | | | | | |
| LOU FANELLI | | | | | | | |
| LOU HARDING | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOU SAUPPE | | | | | | | |
| LOUIE QASSA | | | | | | | |
| LOUIS | | | | | | | |
| LOUIS  EDMONDSON | | | | | | | |
| LOUIS HOWARD | | | | | | | |
| LOUIS J,MULLER | | | | | | | |
| LOUIS JASPOER | | | | | | | |
| LOUIS LEBLANC | | | | | | | |
| LOUIS LONGO | | | | | | | |
| LOUIS RUSSO | | | | | | | |
| LOUISA DIXON | | | | | | | |
| LOUISE ERB ONEILL | | | | | | | |
| LOUISE PASTULA | | | | | | | |
| LOUISIANA STATE UNIVERSITY | | | | | | | |
| LOUY TRAMMELL | | | | | | | |
| LOVE CHEVROLET COMPANY | | | | | WEST COLUMBIA | SC | 29033 |
| LOWE, FELL & SKOGG LLC | | | | | | | |
| LOWELL GARCIA | | | | | | | |
| LOWRY HOLDING CO INC | | | | | | | |
| LP WHEEL GROUP, INC. | | | | | | | |
| LUAN BEQIRI | | | | | | | |
| LUBOS KALIVODA | | | | | | | |
| LUC TIEMAN | | | | | | | |
| LUCA | | | | | | | |
| LUCAIAN MCLEOD | | | | | | | |
| LUCAS BAIRD | | | | | | | |
| LUCAS SHULA | | | | | | | |
| LUCIAN MCKINNEY | | | | | | | |
| LUCIANO NATALI GAMA | | | | | | | |
| LUCKY BRAND DUNGAREES, INC. | | | | | | | |
| LUCKY PLASTIC FACTORY LTD., D/B/A ZAPTOYS | | | | | | | |
| LUCY KHARAZIAN | | | | | | | |
| LUCY MITCHELL | | | | | | | |
| LUDOVIT NEUPAUER | | | | | | | |
| LUIKOV INSTITUTE OF HEAT AND MASS TRANSFER, MINSK, BELARUS, A.V. LYKOV | | | | | | | |
| LUIS A. MARRERO | | | | | | | |
| LUIS AGUIRRE | | | | | | | |
| LUIS CABRERA | | | | | | | |
| LUIS FERNANDO RIVAS FAJARDO | | | | | | | |
| LUIS FERNANDO RIVAS FAJARDO | | | | | | | |
| LUIS FERNANDO RIVAS FAJARDO | | | | | | | |
| LUIS OLIVA | | | | | | | |
| LUIS P. BEDIONES | | | | | | | |
| LUKE CHOW | | | | | | | |
| LUKE MCCORMICK | | | | | | | |
| LUKE NELSON | | | | | | | |
| LUKE SWANHART | | | | | | | |
| LUKE SWANHART | | | | | | | |
| LUKE WALKER | | | | | | | |
| LUKE WALZ | | | | | | | |
| LUMENSOFT CORPORATION | | | | | | | |
| LUND INTERNATIONAL HOLDINGS INC | | | | | | | |
| LUPE SALDANA | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUXURY BRANDED MOBILE PHONES, LLC, DBA LXBMP LTD. | | | | | | | |
| LUZCEDENIA RIVERA | | | | | | | |
| LYDIA | | | | | | | |
| LYDIA | | | | | | | |
| LYLE | | | | | | | |
| LYLE | | | | | | | |
| LYLE JANES | | | | | | | |
| LYNDEN JOHNSON | | | | | | | |
| LYNN CALDWELL | | | | | | | |
| LYNN PITTS | | | | | | | |
| LYNUXWORKS, INC. | | | | | | | |
| LYNUXWORKS, INC. | | | | | | | |
| M | | | | | | | |
| M & M PRECISION SYSTEMS | | | | | | | |
| M A DOWLING | | | | | | | |
| M CHERIE OR GARY PALMER | | | | | | | |
| M&M MEAT SHOPS | | | | | | | |
| M. FAROQ BAHA ALDIN | | | | | | | |
| M. MOUNTAIN | | | | | | | |
| M. SCOTT GREGG | | | | | | | |
| M.F. ALAVI | | | | | | | |
| M.J | | | | | | | |
| M.J. MOORE | | | | | | | |
| M2 UNIVERSAL COMMUNICATIONS MGN | | | | | | | |
| MAC | | | | | | | |
| MAC CHAPMAN | | | | | | | |
| MAC HAIK CHEVROLET | | | | | | HOUSTON | TX | 77079-1799 |
| MAC LEAN-FOGG CO | | | | | | | |
| MAC MULKIN CHEVROLET CADILLAC | | | | | | NASHUA | NH | 03060-5205 |
| MACDUE S.R.L. | | | | | | | |
| MACK | | | | | | | |
| MACKIE MOVING SYSTEMS CORP | | | | | | | |
| MACLAREN MCCANN CANADA LTD | | | | | | | |
| MACOMB COMMUNITY COLLEGE | | | | | | | |
| MAD HOUSE MARKETING, INC. | | | | | | | |
| MAD HOUSE MARKETING, INC. | | | | | | | |
| MADELINE JACKSON | | | | | | | |
| MADHUSUDHAN | | | | | | | |
| MADISON ELECTRIC COMPANY | | | | | | | |
| MAEDING | | | | | | | |
| MAGDI M ELSHERBINI | | | | | | | |
| MAGDI M ELSHERBINI | | | | | | | |
| MAGGAE JO JACKSON | | | | | | | |
| MAGGIE BAILEY | | | | | | | |
| MAGIC HEADWEAR, INC. | | | | | | | |
| MAGNA DONNELLY MIRRORS | | | | | | | |
| MAGNA INTERNATIONAL INC | | | | | | | |
| MAGNETI MARELLI NORTH AMERICA | | | | | | | |
| MAHDI ARABGOL | | | | | | | |
| MAHENDRA SINGH | | | | | | | |
| MAHER CHEVROLET, INC. | | | | | | SAINT PETERSBURG | FL | 33713-3694 |
| MAHESH | | | | | | | |
| MAHESH MAKKAR | | | | | | | |
| MAHMOUD NAMLA | | | | | | | |
| MAINGATE INC | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAINSTREET CLAUDE FREEMAN, LLC | | | | | | | |
| MAINWAY HANDLING SYSTEMS | | | | | | | |
| MAITA CHEVROLET | | | | | ELK GROVE | CA | 95759 |
| MAJID | | | | | | | |
| MAJOR T CRAWFORD | | | | | | | |
| MAJORETTE SOLIDO | | | | | | | |
| MAKINO MILLING MACHINE CO LTD | | | | | | | |
| MALCOLM RICHARDS | | | | | | | |
| MALCOLM RICHARDS | | | | | | | |
| MALIBU BOATS LLC | | | | | | | |
| MALINOWSKI | | | | | | | |
| MALL SERVICES GROUP LLC | | | | | | | |
| MALLORY CONTROLS | | | | | | | |
| MAMMOTH TOYS | | | | | | | |
| MANCHESTER, UNIVERSITY OF, UK | | | | | | | |
| MANDO (NETHERLANDS) HOLDINGS BV | | | | | | | |
| MANDO CORP | | | | | | | |
| MANFRED ROTHSTEIN | | | | | | | |
| MANHAL | | | | | | | |
| MANHEIM | | | | | | | |
| MANISH AMIN | | | | | | | |
| MANN & HUMMEL AUSLANDS BETEILIGUNGS | | | | | | | |
| MANPOWER INC | | | | | | | |
| MANPOWER SERVICES (CALGARY) LTD | | | | | | | |
| MANSOOR | | | | | | | |
| MANSOUR MAGDY | | | | | | | |
| MANTER TECHNOLOGIES CORPORATION | | | | | | | |
| MANU | | | | | | | |
| MANUEL CORONA | | | | | | | |
| MANUEL GALLEGOS | | | | | | | |
| MANUEL LAZADO | | | | | | | |
| MANUEL MARTIZ | | | | | | | |
| MANUEL SANTIAGO III | | | | | | | |
| MANUREP SALES | | | | | | | |
| MARC | | | | | | | |
| MARC A. COPPOCK | | | | | | | |
| MARC A. COPPOCK | | | | | | | |
| MARC EDELSTEIN | | | | | | | |
| MARC FLORES | | | | | | | |
| MARC FRIEDMAN | | | | | | | |
| MARC GUEVREMONT | | | | | | | |
| MARC KORLESKY | | | | | | | |
| MARC KRENN | | | | | | | |
| MARC MILLER BUICK PONTIAC GMC | | | | | TULSA | OK | 74145-6988 |
| MARC RIVETT | | | | | | | |
| MARC VALLA | | | | | | | |
| MARCEL MANZANO | | | | | | | |
| MARCIA TRIGGS | | | | | | | |
| MARCOM INC | | | | | | | |
| MARCUS | | | | | | | |
| MARCUS BOLINDER | | | | | | | |
| MARCUS HAUSER | | | | | | | |
| MARCUS LEWIS | | | | | | | |
| MAREK | | | | | | | |
| MAREK  FRAIMAN | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAREK  FRAIMAN | | | | | | | |
| MAREK FRAIMAN | | | | | | | |
| MARGARET | | | | | | | |
| MARGARET | | | | | | | |
| MARGARET BRILL | | | | | | | |
| MARGARET DOHERTY-LOPEZ | | | | | | | |
| MARGARET L. BROWNE | | | | | | | |
| MARGARET PRICE | | | | | | | |
| MARGE BONK | | | | | | | |
| MARGE BONK | | | | | | | |
| MARI BASH | | | | | | | |
| MARIA ANDERSON | | | | | | | |
| MARIA CIRELLI | | | | | | | |
| MARIA GIL/ER CARD LLC | | | | | | | |
| MARIA STANDLEY | | | | | | | |
| MARIANNE BOUFFARD | | | | | | | |
| MARIANNE DAMATO | | | | | | | |
| MARIANNE GIANNOTT | | | | | | | |
| MARIE | | | | | | | |
| MARILYN | | | | | | | |
| MARILYN HAMBLEN | | | | | | | |
| MARILYN JOHNSON | | | | | | | |
| MARILYN M. MAY | | | | | | | |
| MARILYN RIAZI | | | | | | | |
| MARILYN SIMPSON | | | | | | | |
| MARINA AGUILAR | | | | | | | |
| MARINA ANGELONE | | | | | | | |
| MARIO | | | | | | | |
| MARIO BUNSTER | | | | | | | |
| MARIO PEN | | | | | | | |
| MARIO SALINAS | | | | | | | |
| MARIO SANCHEZ | | | | | | | |
| MARIO SCOLLO | | | | | | | |
| MARION COUNTY INDIANA | | | | | | | |
| MARIUSZ RUS | | | | | | | |
| MARK | | | | | | | |
| MARK | | | | | | | |
| MARK | | | | | | | |
| MARK | | | | | | | |
| MARK | | | | | | | |
| MARK | | | | | | | |
| MARK | | | | | | | |
| MARK | | | | | | | |
| MARK | | | | | | | |
| MARK | | | | | | | |
| MARK | | | | | | | |
| MARK | | | | | | | |
| MARK A YBARRA | | | | | | | |
| MARK A. STEPHENSON | | | | | | | |
| MARK A. WARD | | | | | | | |
| MARK A. WESTFALL | | | | | | | |
| MARK ALAN HARAY | | | | | | | |
| MARK BANEZ | | | | | | | |
| MARK BEISECKER | | | | | | | |
| MARK BERRYMAN | | | | | | | |
| MARK BEST | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK BIANUCCI | | | | | | | |
| MARK BROWN | | | | | | | |
| MARK BRUNNER | | | | | | | |
| MARK BRZAK | | | | | | | |
| MARK C. FORD | | | | | | | |
| MARK CARPENTER | | | | | | | |
| MARK CHAPLIN | | | | | | | |
| MARK CHRISTOPHER AUTO CENTER | | | | | ONTARIO | CA | 91764-4452 |
| MARK DEEMY | | | | | | | |
| MARK DOUCET | | | | | | | |
| MARK E. SUESS | | | | | | | |
| MARK EDWARDS | | | | | | | |
| MARK EICKHOFF | | | | | | | |
| MARK F. RUHOLL | | | | | | | |
| MARK FELDSTEIN & ASSOCIATES, INC. | | | | | | | |
| MARK FORSTER | | | | | | | |
| MARK FRENCH | | | | | | | |
| MARK GALLUCCI | | | | | | | |
| MARK GROSSKOPF | | | | | | | |
| MARK H SMITH | | | | | | | |
| MARK HADFIELD | | | | | | | |
| MARK HAYES | | | | | | | |
| MARK HEIN | | | | | | | |
| MARK HENDRY | | | | | | | |
| MARK HERNDON | | | | | | | |
| MARK HERNDON | | | | | | | |
| MARK HOHIDER | | | | | | | |
| MARK HUDSON | | | | | | | |
| MARK IV HOLDINGS SARL | | | | | | | |
| MARK J MEEKER | | | | | | | |
| MARK J. COLRUD | | | | | | | |
| MARK J. TIERNEY | | | | | | | |
| MARK JACKSON | | | | | | | |
| MARK KANE | | | | | | | |
| MARK KAYLOR | | | | | | | |
| MARK KAYLOR | | | | | | | |
| MARK KOERNER | | | | | | | |
| MARK KUESTER | | | | | | | |
| MARK KUESTER | | | | | | | |
| MARK LANGE | | | | | | | |
| MARK LITTLEJOHN | | | | | | | |
| MARK MARIDUENA JR | | | | | | | |
| MARK MARTIN | | | | | | | |
| MARK MCALEVEY | | | | | | | |
| MARK MCNULTY | | | | | | | |
| MARK MEREDITH | | | | | | | |
| MARK MULLIGAN SR | | | | | | | |
| MARK NEIDEN | | | | | | | |
| MARK NICKEL | | | | | | | |
| MARK NOLA | | | | | | | |
| MARK PFLUG | | | | | | | |
| MARK PIECZONKA | | | | | | | |
| MARK PSICIHULIS | | | | | | | |
| MARK R WILLIAMS | | | | | | | |
| MARK SALWASSER | | | | | | | |
| MARK SAMPICA | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARK SCHIPPER | | | | | | | |
| MARK SHAW | | | | | | | |
| MARK SPROUL | | | | | | | |
| MARK TOZER | | | | | | | |
| MARK VARDJAN | | | | | | | |
| MARK WAGNER | | | | | | | |
| MARK WAGNER | | | | | | | |
| MARK WHELAN | | | | | | | |
| MARK WILLIAMS | | | | | | | |
| MARK WINTERS | | | | | | | |
| MARK YOST | | | | | | | |
| MARKDOM PLASTIC PRODUCTS LTD | | | | | | | |
| MARKETWIRE LP | | | | | | | |
| MARKUS NELLEN | | | | | | | |
| MARLENE HEIST | | | | | | | |
| MARLENE PRUET | | | | | | | |
| MARLIN HOLDING CO. | | | | | | | |
| MAROONE CHEVROLET OF GREENACRE | | | | | GREENACRES | FL | 33463-3207 |
| MAROONE CHEVROLET OF MIAMI | | | | | MIAMI | FL | 33134-2656 |
| MAROONE CHEVROLET OF PEMBROKE | | | | | PEMBROKE PINES | FL | 33024-6534 |
| MARPOSS CANADA CORPORATION | | | | | | | |
| MARSHA STEPHENS | | | | | | | |
| MARSHAL MANLOVE | | | | | | | |
| MARSHAL ROBNSON | | | | | | | |
| MARSHALL COOKE | | | | | | | |
| MARSHALL HAMILTON JR | | | | | | | |
| MARSHEANNA MOORE | | | | | | | |
| MARSHEANNA MOORE | | | | | | | |
| MART HIMMA | | | | | | | |
| MARTA L. CAIN | | | | | | | |
| MARTHA HULS | | | | | | | |
| MARTHA PETTY | | | | | | | |
| MARTHA RUSHNOCK | | | | | | | |
| MARTIN | | | | | | | |
| MARTIN | | | | | | | |
| MARTIN | | | | | | | |
| MARTIN | | | | | | | |
| MARTIN | | | | | | | |
| MARTIN BOJOVIC | | | | | | | |
| MARTIN BOJOVIC | | | | | | | |
| MARTIN BRACY | | | | | | | |
| MARTIN BROZEK | | | | | | | |
| MARTIN CADILLAC-PONTIAC | | | | | LOS ANGELES | CA | 90064-1082 |
| MARTIN CICALLA | | | | | | | |
| MARTIN COSSETTE | | | | | | | |
| MARTIN DAVIS | | | | | | | |
| MARTIN DINTZIS | | | | | | | |
| MARTIN FRENCH | | | | | | | |
| MARTIN J. WAY | | | | | | | |
| MARTIN PETERSON | | | | | | | |
| MARTIN STOCKARD | | | | | | | |
| MARTIN WARFIELD | | | | | | | |
| MARTIN WEBB | | | | | | | |
| MARTIN YAFFE INTERNATIONAL LTD. | | | | | | | |
| MARTINREA INDUSTIRES INC | | | | | | | |
| MARTINREA INTERNATIONAL INC | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTY KEEGAN | | | | | | | |
| MARVIN DAVIS | | | | | | | |
| MARVIN FIELDS | | | | | | | |
| MARVIN FIELDS | | | | | | | |
| MARVIN FIELDS SR. | | | | | | | |
| MARVIN RUBENSTEIN | | | | | | | |
| MARVIN SPRING | | | | | | | |
| MARWAN A. QATOUM | | | | | | | |
| MARWAN MUHAMED EL BASSIOUNY | | | | | | | |
| MARWAN MUHAMED EL BASSIOUNY | | | | | | | |
| MARWOOD METAL FABRICATION LTD | | | | | | | |
| MARY ANN SAUNDERS | | | | | | | |
| MARY ANNE JOHNSTON DR | | | | | | | |
| MARY BLAKENEY | | | | | | | |
| MARY DEATON | | | | | | | |
| MARY E. KRAMER | | | | | | | |
| MARY ELLEN BOLLMAN | | | | | | | |
| MARY ELLEN GOEBEL | | | | | | | |
| MARY FISCHER | | | | | | | |
| MARY GALLAGHER | | | | | | | |
| MARY GRACE BAUER | | | | | | | |
| MARY KEYZER | | | | | | | |
| MARY KILLORAN | | | | | | | |
| MARY LYN FLEDDERMAN | | | | | | | |
| MARY M MCMAHON | | | | | | | |
| MARY MILLAR | | | | | | | |
| MARY MURGAS | | | | | | | |
| MARY TAYLOR | | | | | | | |
| MARY TISI | | | | | | | |
| MARY TISI | | | | | | | |
| MARY WATKINS | | | | | | | |
| MARYANN TOWNSEND | | | | | | | |
| MARYLAND COMPTROLLERÆS OFFICE | | | | | | | |
| MARYON WILLIAMS | | | | | | | |
| MASAMI SAKITA | | | | | | | |
| MASASHI OHTSUBO | | | | | | | |
| MASON ALLEN | | | | | | | |
| MASSIMO MULLER | | | | | | | |
| MASSIMO MULLER | | | | | | | |
| MASSIMO MULLER | | | | | | | |
| MASTER LOCK CO | | | | | | | |
| MASTER PRINT | | | | | | | |
| MATCOR AUTOMOTIVE INC | | | | | | | |
| MATERIAL RESEARCH SOCIETY | | | | | | | |
| MATHIAS KREMESEC | | | | | | | |
| MATHIEU GOUSSE | | | | | | | |
| MATHWORKS, INC | | | | | | | |
| MATRIXONE INC | | | | | | | |
| MATSON (NEW CAR CARRIER) | | | | | | | |
| MATT | | | | | | | |
| MATT | | | | | | | |
| MATT | | | | | | | |
| MATT BRILL | | | | | | | |
| MATT BURKINSHAW | | | | | | | |
| MATT BURTON | | | | | | | |
| MATT DICKERSON | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MATT DILLARD | | | | | | | |
| MATT DIXON | | | | | | | |
| MATT FLEETWOOD | | | | | | | |
| MATT FRUCHEY | | | | | | | |
| MATT GARDINER | | | | | | | |
| MATT HILL | | | | | | | |
| MATT KACZMAREK | | | | | | | |
| MATT MCDONALD | | | | | | | |
| MATT PALOMBO | | | | | | | |
| MATT PRESTON | | | | | | | |
| MATT RAHIJA | | | | | | | |
| MATT STEIGER | | | | | | | |
| MATT THUL | | | | | | | |
| MATT WEBER | | | | | | | |
| MATT WIMBLE | | | | | | | |
| MATT'S DELIVERIES | | | | | | | |
| MATTEL INC | | | | | | | |
| MATTHEW | | | | | | | |
| MATTHEW | | | | | | | |
| MATTHEW ALLEN | | | | | | | |
| MATTHEW BEAVER | | | | | | | |
| MATTHEW BECKER | | | | | | | |
| MATTHEW BRODY | | | | | | | |
| MATTHEW BRODY | | | | | | | |
| MATTHEW BRUNO | | | | | | | |
| MATTHEW CANNAMELA | | | | | | | |
| MATTHEW DEMUZZIO | | | | | | | |
| MATTHEW DEMUZZIO | | | | | | | |
| MATTHEW DESHONG | | | | | | | |
| MATTHEW ECKER | | | | | | | |
| MATTHEW EDWARD RICKMAN | | | | | | | |
| MATTHEW EMMERSON ALLEN | | | | GREAT BRITAIN | | | |
| MATTHEW EVERETT | | | | | | | |
| MATTHEW HARTWICK | | | | | | | |
| MATTHEW HASSLOCH | | | | | | | |
| MATTHEW ISENBERG | | | | | | | |
| MATTHEW MAHLER | | | | | | | |
| MATTHEW MCWILLIAMS | | | | | | | |
| MATTHEW SANDERS | | | | | | | |
| MATTHEW V HALLER | | | | | | | |
| MAUREEN | | | | | | | |
| MAUREEN REID | | | | | | | |
| MAURICE ANTHONY ROSE | | | | | | | |
| MAURICE ANTHONY ROSE | | | | | | | |
| MAURICE DOBKINS | | | | | | | |
| MAURICE LIVELY | | | | | | | |
| MAURICE LIVELY | | | | | | | |
| MAURICE SHARPE | | | | | | | |
| MAURICIO DE MIGUEL | | | | | | | |
| MAURICIO HERNANDEZ | | | | | | | |
| MAURICIO HERNANDEZ | | | | | | | |
| MAURY COUNTY BOARD OF EDUCATION | | | | | | | |
| MAX COHEN | | | | | | | |
| MAX DAVIDSON | | | | | | | |
| MAX SAGESSE | | | | | | | |
| MAXCOR INC | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAXINE | | | | | | | |
| MAXXAM ANALYTICS INC | | | | | | | |
| MAY CHEONG TOY PRODUCTS FTY., LTD. | | | | | | | |
| MAY CHEONG TOY PRODUCTS FTY., LTD. | | | | | | | |
| MAYHEW & ASSOCIATES | | | | | | | |
| MAYOR AND CLERK OF COUNCIL | | | | | | | |
| MB FINANCIAL BANK, N.A. F/K/A MANUFACTURERS BANK | | | | | | | |
| MBI PUBLISHING COMPANY LLC, D/B/A MOTORBOOKS | | | | | | | |
| MBI PUBLISHING COMPANY LLC, D/B/A MOTORBOOKS | | | | | | | |
| MBI, INC. | | | | | | | |
| MC MASTER-CARR SUPPLY CO | | | | | | | |
| MCGILL UNIVERSITY | | | | | | | |
| MCGILL UNIVERSITY, CANADA | | | | | | | |
| MCGRAW-HILL COMPANIES INC, THE | | | | | | | |
| MCGUIRE JJ GENERAL CONTRACTORS | | | | | | | |
| MCLEAN ALARM SYSTEMS | | | | | | | |
| MCMASTER UNIVERSITY | | | | | | | |
| MCVEY'S | | | | | | | |
| ME | | | | | | | |
| ME ME | | | | | | | |
| ME MYSELF | | | | | | | |
| MEAD WESTVACO CONSUMER & OFFICE PRODUCTS | | | | | | | |
| MEAGAN FIELDEN | | | | | | | |
| MECHANICAL SIMULATION CORP | | | | | | | |
| MECHANICNET GROUP INC | | | | | | | |
| MEDGATE INC | | | | | | | |
| MEDHAT | | | | | | | |
| MEDIAN ENR | | | | | | | |
| MEDVED CHEVROLET, INC. | | | | | | ARVADA | CO | 80002 |
| MEGA-LAB MANUFACTURING CO LTD | | | | | | | |
| MEGA-TRON INTERNATIONAL INC | | | | | | | |
| MEGAN ROTHE | | | | | | | |
| MEHDI | | | | | | | |
| MEHDI MANSOUR | | | | | | | |
| MEHMET KUZUOGLU | | | | | | | |
| MEHMET NECATI ARKUN | | | | | | | |
| MEHMET NECATI ARKUN | | | | | | | |
| MEHMET NECATI ARKUN | | | | | | | |
| MEHMET NECATI ARKUN | | | | | | | |
| MEIJIAXIN TOYS COMPANY LIMITED | | | | | | | |
| MEISAM MOSTAFA | | | | | | | |
| MEISAM MOSTAFA | | | | | | | |
| MEL BRENNER | | | | | | | |
| MEL FLENIKEN | | | | | | | |
| MELANIE C. ZOLTENKO | | | | | | | |
| MELANIE DRAGOSLJVICH | | | | | | | |
| MELCHOIR MASON | | | | | | | |
| MELINDA LATIMER | | | | | | | |
| MELINDA NORTHUP | | | | | | | |
| MELISSA BARELA | | | | | | | |
| MELISSA FONTENETTE-MITCHELL | | | | | | | |
| MELISSA RYLE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MELISSA TUNZI | | | | | | | |
| MELVA ANDRESS | | | | | | | |
| MELVIN | | | | | | | |
| MELVIN EMELOCK | | | | | | | |
| MELVIN SCHULZ | | | | | | | |
| MELVINA KHANDJIAN | | | | | | | |
| MENACHEM SAHLER | | | | | | | |
| MENASHA CORP | | | | | | | |
| MENDERES SULUDERE | | | | | | | |
| MENELAOS ANAGNOSTOU | | | | | | | |
| MENLO WORLDWIDE | | | | | | | |
| MENNO VANDER VEEN | | | | | | | |
| MERANT PLC | | | | | | | |
| MERCURY INTERACTIVE CORPORATION | | | | | | | |
| MEREDITH BLASING | | | | | | | |
| MERIDIAN LEASING CORPORATION | | | | | | | |
| MERLIN J COWELL | | | | | | | |
| MERRILL LYNCH CAPITAL SERVICES, INC. | | | | | | | |
| MERRILL WYATT | | | | | | | |
| MERTENS MEDICAL CONSULTANTS INC | | | | | | | |
| MET CENTER PARTNERS-3, LTD | | | | | | | |
| MET CENTER PARTNERS-3, LTD | | | | | | | |
| MET-CAN SUPPLY CO LIMITED | | | | | | | |
| METAFORE DIRECT INC | | | | | | | |
| METAL FABRICATING DIVISION | | | | | | | |
| METALSA S DE RL | | | | | | | |
| METLAB CORP | | | | | | | |
| METLIFE | | | | | | | |
| METLIFE | | | | | | | |
| METROPOLITIAN PARKING SERVICES | | | | | | | |
| METTLER-TOLEDO INC | | | | | | | |
| MGA ENTERTAINMENT INC. | | | | | | | |
| MICAH BENNETT | | | | | | | |
| MICEL ANDRONICOS | | | | | | | |
| MICHAEL | | | | | | | |
| MICHAEL | | | | | | | |
| MICHAEL | | | | | | | |
| MICHAEL | | | | | | | |
| MICHAEL | | | | | | | |
| MICHAEL | | | | | | | |
| MICHAEL | | | | | | | |
| MICHAEL  HOLMLUND | | | | | | | |
| MICHAEL A MA | | | | | | | |
| MICHAEL A RANDOLPH | | | | | | | |
| MICHAEL A. NORWOOD, SR. | | | | | | | |
| MICHAEL A. PEPE | | | | | | | |
| MICHAEL ADLER | | | | | | | |
| MICHAEL ARDIZZONE | | | | | | | |
| MICHAEL ARMSTRONG SR. | | | | | | | |
| MICHAEL ARMSTRONG SR. | | | | | | | |
| MICHAEL ARMSTRONG SR. | | | | | | | |
| MICHAEL ARMSTRONG SR. | | | | | | | |
| MICHAEL ARMSTRONG SR. | | | | | | | |
| MICHAEL ARMSTRONG SR. | | | | | | | |
| MICHAEL ARNOLD | | | | | | | |
| MICHAEL B. ARY | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL BARNHOLDT | | | | | | | |
| MICHAEL BARNHOLDT | | | | | | | |
| MICHAEL BARRY | | | | | | | |
| MICHAEL BERRY | | | | | | | |
| MICHAEL BLUE | | | | | | | |
| MICHAEL BODWELL | | | | | | | |
| MICHAEL BODWELL | | | | | | | |
| MICHAEL BORDEAUX | | | | | | | |
| MICHAEL BREDDERMAN | | | | | | | |
| MICHAEL BUCK | | | | | | | |
| MICHAEL C NOGAS | | | | | | | |
| MICHAEL C. DOUGHERTY | | | | | | | |
| MICHAEL CANTU | | | | | | | |
| MICHAEL CASHMAN | | | | | | | |
| MICHAEL CHEVROLET | | | | | | FRESNO | CA | 93710 |
| MICHAEL CHILDRES | | | | | | | |
| MICHAEL CICCARELLI | | | | | | | |
| MICHAEL CLARK | | | | | | | |
| MICHAEL CLARK | | | | | | | |
| MICHAEL CLEMMER | | | | | | | |
| MICHAEL COLONNA | | | | | | | |
| MICHAEL D FISH | | | | | | | |
| MICHAEL D. HECK | | | | | | | |
| MICHAEL DEMAGGIO | | | | | | | |
| MICHAEL DEMAGGIO | | | | | | | |
| MICHAEL DEPAOLO | | | | | | | |
| MICHAEL DIAZ | | | | | | | |
| MICHAEL DICUS | | | | | | | |
| MICHAEL DRANKOSKI | | | | | | | |
| MICHAEL E. JENKINS | | | | | | | |
| MICHAEL FARGNOLI JR. | | | | | | | |
| MICHAEL FINDLEY | | | | | | | |
| MICHAEL FISETTE | | | | | | | |
| MICHAEL FONDOW | | | | | | | |
| MICHAEL FORD | | | | | | | |
| MICHAEL G. WILLEFORD | | | | | | | |
| MICHAEL GABIN | | | | | | | |
| MICHAEL GACH | | | | | | | |
| MICHAEL GLASSER | | | | | | | |
| MICHAEL GONZALEZ | | | | | | | |
| MICHAEL GREEN | | | | | | | |
| MICHAEL GRIMM | | | | | | | |
| MICHAEL GURLEY | | | | | | | |
| MICHAEL GUTTMANN | | | | | | | |
| MICHAEL GUTTMANN | | | | | | | |
| MICHAEL HARRIS | | | | | | | |
| MICHAEL HAWKINS | | | | | | | |
| MICHAEL HAZZARD | | | | | | | |
| MICHAEL HEAD | | | | | | | |
| MICHAEL HESLEITNER | | | | | | | |
| MICHAEL HOLLINGER | | | | | | | |
| MICHAEL HUNTER | | | | | | HOWELL | MI | |
| MICHAEL HUSKEY | | | | | | | |
| MICHAEL HYLE | | | | | | | |
| MICHAEL IDROGO | | | | | | | |
| MICHAEL IDROGO | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL IDROGO | | | | | | | |
| MICHAEL IDROGO | | | | | | | |
| MICHAEL IDROGO | | | | | | | |
| MICHAEL JAFFE | | | | | | | |
| MICHAEL JAKUBOWSKI | | | | | | | |
| MICHAEL JAKUBOWSKI | | | | | | | |
| MICHAEL JOHNSON | | | | | | | |
| MICHAEL JOSEPH KEARNS | | | | | | | |
| MICHAEL KACZOROWSKI | | | | | | | |
| MICHAEL KACZOROWSKI | | | | | | | |
| MICHAEL KARAKOGLOU | | | | | | | |
| MICHAEL KHIABANI | | | | | | | |
| MICHAEL KIRK | | | | | | | |
| MICHAEL L | | | | | | | |
| MICHAEL L. FRITZ | | | | | | | |
| MICHAEL L. MEIER | | | | | | | |
| MICHAEL LANGHAM | | | | | | | |
| MICHAEL LIGAS | | | | | | | |
| MICHAEL LOPEZ | | | | | | | |
| MICHAEL LUCAS | | | | | | | |
| MICHAEL MAHONEY | | | | | | | |
| MICHAEL MARETICK | | | | | | | |
| MICHAEL MASON | | | | | | | |
| MICHAEL MASTALSKI, JR. | | | | | | | |
| MICHAEL MATALUCCI | | | | | | | |
| MICHAEL MATHIS | | | | | | | |
| MICHAEL MCCARTNEY | | | | | | | |
| MICHAEL MCKENNA | | | | | | | |
| MICHAEL MCNAMARA | | | | | | | |
| MICHAEL MELIN | | | | | | | |
| MICHAEL MINK | | | | | | | |
| MICHAEL MONTGOMERY | | | | | | | |
| MICHAEL MORITZ | | | | | | | |
| MICHAEL NADER | | | | | | | |
| MICHAEL O'BRIEN | | | | | | | |
| MICHAEL OLSON | | | | | | | |
| MICHAEL OLSON | | | | | | | |
| MICHAEL P. O'HARA | | | | | | | |
| MICHAEL P. SUMNER | | | | | | | |
| MICHAEL PERES | | | | | | | |
| MICHAEL PETYO | | | | | | | |
| MICHAEL PRUETT | | | | | | | |
| MICHAEL R DOOGS | | | | | | | |
| MICHAEL R. MCLEOD | | | | | | | |
| MICHAEL R. MCLEOD | | | | | | | |
| MICHAEL RADMER | | | | | | | |
| MICHAEL RICHARDSON | | | | | | | |
| MICHAEL ROBERTS | | | | | | | |
| MICHAEL ROBINSON | | | | | | | |
| MICHAEL ROBINSON | | | | | | | |
| MICHAEL S. ABBEY | | | | | | | |
| MICHAEL SANDERS | | | | | | | |
| MICHAEL SHEINERMAN | | | | | | | |
| MICHAEL SMITH | | | | | | | |
| MICHAEL SNIDER | | | | | | | |
| MICHAEL SPENCER | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL SPURGEON | | | | | | | |
| MICHAEL STADE | | | | | | | |
| MICHAEL STEFANIC | | | | | | | |
| MICHAEL STEPHEN DOUGLAS | | | | | | | |
| MICHAEL STREMICK | | | | | | | |
| MICHAEL SULLIVAN | | | | | | | |
| MICHAEL T RUSSELL | | | | | | | |
| MICHAEL TIERNAN | | | | | | | |
| MICHAEL TYRPAK | | | | | | | |
| MICHAEL VAGMAN | | | | | | | |
| MICHAEL W NICHOLS | | | | | | | |
| MICHAEL WALKER | | | | | | | |
| MICHAEL WALL | | | | | | | |
| MICHAEL WARREN | | | | | | | |
| MICHAEL WELLS | | | | | | | |
| MICHAEL WILLIAMS | | | | | | | |
| MICHAEL WILLIS | | | | | | | |
| MICHAEL WILSON | | | | | | | |
| MICHAEL WILSON | | | | | | | |
| MICHAEL WINSETT | | | | | | | |
| MICHAEL WISHNOWSKI | | | | | | | |
| MICHEL BROT-BOUCHER | | | | | | | |
| MICHEL HARDY | | | | | | | |
| MICHEL PLAMONDON | | | | | | | |
| MICHEL SOURIS | | | | | | | |
| MICHELE GRETH | | | | | | | |
| MICHELE ORSI | | | | | | | |
| MICHELE ORSI | | | | | | | |
| MICHELE TOLSDORF | | | | | | | |
| MICHELLE | | | | | | | |
| MICHELLE | | | | | | | |
| MICHELLE | | | | | | | |
| MICHELLE ANDERSON | | | | | | | |
| MICHELLE C. FALK | | | | | | | |
| MICHELLE C. RICARD | | | | | | | |
| MICHELLE KAUFMAN | | | | | | | |
| MICHELLE MARTIN | | | | | | | |
| MICHELLE MONROE | | | | | | | |
| MICHELLE WILTZ | | | | | | | |
| MICHIGAN BELL TELEPHONE CO | | | | | | | |
| MICHIGAN CENTRAL RAILROAD | | | | | | | |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY | | | | | | | |
| MICHIGAN DEPARTMENT OF STATE | | | | | | | |
| MICHIGAN DEPARTMENT OF TREASURY DEPT 77003 | | | | | DETROIT | MI | 48277-0003 |
| MICHIGAN ECONOMIC DEVELOPMENT CORPORATION | | | | | | | |
| MICHIGAN NATIONAL CORPORATION | | | | | | | |
| MICHIGAN PUBLIC SERVICE COMM. | | | | | | | |
| MICHIGAN PUBLIC SERVICE COMMISSION | | | | | | | |
| MICHIGAN PUBLIC SERVICE COMMISSION | | | | | | | |
| MICHIGAN PUBLIC SERVICE COMMISSION | | | | | | | |
| MICHIGAN RUBBER PRODUCTS INC | | | | | | | |
| MICHIGAN STATE HIGHWAY DEPARTMENT | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHIGAN, STATE OF | | | | | | | |
| MICKEY GERLOFF | | | | | | | |
| MICKEY NELMS | | | | | | | |
| MICKI ASHER | | | | | | | |
| MICKY BROUSSARD | | | | | | | |
| MICKY KENTROS | | | | | | | |
| MICRO CORPORATION | | | | | | | |
| MICRO-POISE MEASUREMENT SYSTEMS | | | | | | | |
| MICROCODE INCORPORATED | | | | | | | |
| MICROSOFT CORPORATION | | | | | | | |
| MICROSTRATEGY SERVICES CORPORATION | | | | | | | |
| MID AMERICA MOTORWORKS | | | | | | | |
| MID-SOUTH ACCESSORY CENTER | | | | | | | |
| MIDNIGHT IMPRESSIONS, INC. | | | | | | | |
| MIDSTATES UNIFORM & LETTERING, INC. | | | | | | | |
| MIDWAY CHEVROLET COMPANY | | | | | PHOENIX | AZ | 85023 |
| MIDWAY HOME ENTERTAINMENT INC. | | | | | | | |
| MIDWAY HOME ENTERTAINMENT INC. | | | | | | | |
| MIGHTY FINE | | | | | | | |
| MIGUEL | | | | | | | |
| MIGUEL VAZQUEZ | | | | | | | |
| MIHA SKODA | | | | | | | |
| MIHAI VARGA | | | | | | | |
| MIJAJLOVIC | | | | | | | |
| MIKA KARJALAINEN | | | | | | | |
| MIKA KARJALAINEN | | | | | | | |
| MIKA KARJALAINEN | | | | | | | |
| MIKA KARJALAINEN | | | | | | | |
| MIKA KARJALAINEN | | | | | | | |
| MIKA KARJALAINEN | | | | | | | |
| MIKA KARJALAINEN | | | | | | | |
| MIKA KARJALAINEN | | | | | | | |
| MIKA KARJALAINEN | | | | | | | |
| MIKA KARJALAINEN | | | | | | | |
| MIKA KARJALAINEN | | | | | | | |
| MIKA KARJALAINEN | | | | | | | |
| MIKA KARJALAINEN | | | | | | | |
| MIKA KARJALAINEN | | | | | | | |
| MIKA KARJALAINEN | | | | | | | |
| MIKA KARJALAINEN | | | | | | | |
| MIKA KARJALAINEN | | | | | | | |
| MIKA KARJALAINEN | | | | | | | |
| MIKA KARJALAINEN | | | | | | | |
| MIKA KARJALAINEN | | | | | | | |
| MIKA KARJALAINEN | | | | | | | |
| MIKA KARJALAINEN | | | | | | | |
| MIKA KARJALAINEN | | | | | | | |
| MIKA KARJALAINEN | | | | | | | |
| MIKA KARJALAINEN | | | | | | | |
| MIKA KARJALAINEN | | | | | | | |
| MIKA KARJALAINEN | | | | | | | |
| MIKA KARJALAINEN | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MIKA KARJALAINEN | | | | | | | |
| MIKA KARJALAINEN | | | | | | | |
| MIKA KARJALAINEN | | | | | | | |
| MIKA KARJALAINEN | | | | | | | |
| MIKA KARJALAINEN | | | | | | | |
| MIKA KARJALAINEN | | | | | | | |
| MIKA KARJALAINEN | | | | | | | |
| MIKA KARJALAINEN | | | | | | | |
| MIKA KARJALAINEN | | | | | | | |
| MIKA KARJALAINEN | | | | | | | |
| MIKA KARJALAINEN | | | | | | | |
| MIKA KARJALAINEN | | | | | | | |
| MIKA KARJALAINEN | | | | | | | |
| MIKA KARJALAINEN | | | | | | | |
| MIKA KARJALAINEN | | | | | | | |
| MIKA KARJALAINEN | | | | | | | |
| MIKA KARJALAINEN | | | | | | | |
| MIKA KARJALAINEN | | | | | | | |
| MIKA KARJALAINEN | | | | | | | |
| MIKA KARJALAINEN | | | | | | | |
| MIKA KARJALAINEN | | | | | | | |
| MIKA KARJALAINEN | | | | | | | |
| MIKA KARJALAINEN | | | | | | | |
| MIKA KARJALAINEN | | | | | | | |
| MIKA KARJALAINEN | | | | | | | |
| MIKA KARJALAINEN | | | | | | | |
| MIKA KARJALAINEN | | | | | | | |
| MIKA KARJALAINEN | | | | | | | |
| MIKA KARJALAINEN | | | | | | | |
| MIKA KARJALAINEN | | | | | | | |
| MIKA KARJALAINEN | | | | | | | |
| MIKA KARJALAINEN | | | | | | | |
| MIKA KARJALAINEN | | | | | | | |
| MIKA KARJALAINEN | | | | | | | |
| MIKA KARJALAINEN | | | | | | | |
| MIKA, MEYERS, BECKETT & JONES, PLC | | | | | | | |
| MIKE | | | | | | | |
| MIKE | | | | | | | |
| MIKE | | | | | | | |
| MIKE | | | | | | | |
| MIKE | | | | | | | |
| MIKE | | | | | | | |
| MIKE | | | | | | | |
| MIKE | | | | | | | |
| MIKE | | | | | | | |
| MIKE | | | | | | | |
| MIKE  K | | | | | | | |
| MIKE & PAM PEARSON | | | | | | | |
| MIKE ABRAHAM | | | | | | | |
| MIKE ALLAIN | | | | | | | |
| MIKE ALLEN | | | | | | | |
| MIKE ARVIDSON | | | | | | | |
| MIKE ARVIDSON | | | | | | | |
| MIKE BLAMA | | | | | | | |
| MIKE BLAMA | | | | | | | |
| MIKE BOECKLE | | | | | | | |
| MIKE BOYAN | | | | | | | |
| MIKE BURKLEO | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MIKE CANTRELL | | | | | | | |
| MIKE CARROLL | | | | | | | |
| MIKE CLIFFORD | | | | | | | |
| MIKE COLI | | | | | | | |
| MIKE COMMERO | | | | | | | |
| MIKE DAUGHERTY CHEVROLET | | | | | SACRAMENTO | CA | 95825-0389 |
| MIKE DETERMAN | | | | | | | |
| MIKE DIRIENZO | | | | | | | |
| MIKE DUNN | | | | | | | |
| MIKE ETCHBERGER | | | | | | | |
| MIKE FISHER | | | | | | | |
| MIKE G | | | | | | | |
| MIKE GLASS | | | | | | | |
| MIKE HARD | | | | | | | |
| MIKE HENDRICKS | | | | | | | |
| MIKE HURLEY | | | | | | | |
| MIKE IBACH | | | | | | | |
| MIKE J. LAHITA | | | | | | | |
| MIKE JEN | | | | | | | |
| MIKE JOLICOEUR | | | | | | | |
| MIKE KELLER | | | | | | | |
| MIKE KROWN | | | | | | | |
| MIKE LANCINA | | | | | | | |
| MIKE LAWRENCE | | | | | | | |
| MIKE LEE | | | | | | | |
| MIKE LESTER | | | | | | | |
| MIKE LU | | | | | | | |
| MIKE LU | | | | | | | |
| MIKE LU | | | | | | | |
| MIKE LU | | | | | | | |
| MIKE LUKAS | | | | | | | |
| MIKE LYONS | | | | | | | |
| MIKE LYONS | | | | | | | |
| MIKE MAIRA | | | | | | | |
| MIKE MATTHEWS | | | | | | | |
| MIKE MATTHEWS | | | | | | | |
| MIKE MCELLHINEY | | | | | | | |
| MIKE MCELLHINEY | | | | | | | |
| MIKE MCELLHINEY | | | | | | | |
| MIKE MCGINNIS | | | | | | | |
| MIKE MCLAUGHLIN | | | | | | | |
| MIKE MCMILLION | | | | | | | |
| MIKE MEHRINGER | | | | | | | |
| MIKE MEHRINGER | | | | | | | |
| MIKE PIGOTT | | | | | | | |
| MIKE PLAGGE | | | | | | | |
| MIKE POPE | | | | | | | |
| MIKE RICHARDSON | | | | | | | |
| MIKE ROBINSON | | | | | | | |
| MIKE RODGERS | | | | | | | |
| MIKE ROSEN | | | | | | | |
| MIKE SCHERMER | | | | | | | |
| MIKE SCHRAMM | | | | | | | |
| MIKE SIMON | | | | | | | |
| MIKE SMITH | | | | | | | |
| MIKE TOWNSEND | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIKE VARGA | | | | | | | |
| MIKE WATSON | | | | | | | |
| MIKE WEAVER | | | | | | | |
| MIKE WERNER | | | | | | | |
| MIKE WILLIAMS | | | | | | | |
| MIKE WINNERS | | | | | | | |
| MIKE WOJCIECHOWICZ | | | | | | | |
| MIKKO NUUTTILA | | | | | | | |
| MILACRON INC | | | | | | | |
| MILAD | | | | | | | |
| MILAN | | | | | | | |
| MILAN TRIFUNOVIC | | | | | | | |
| MILES CHEVROLET, INC. | | | | | DECATUR | IL | 62526-3243 |
| MILES COTTON | | | | | | | |
| MILES SETER | | | | | | | |
| MILFORD STRINGFELLOW | | | | | | | |
| MILLARD FOSTER | | | | | | | |
| MILLOT | | | | | | | |
| MILLS AUTO CENTER, INC. | | | | | WILLMAR | MN | 56201-4200 |
| MILLWARD BROWN GOLDFARB | | | | | | | |
| MILT JACOT | | | | | | | |
| MILTON K SYLWESTER | | | | | | | |
| MINACS GROUP INC, THE | | | | | | | |
| MINE SAFETY APPLIANCES CO INC | | | | | | | |
| MING C KUO | | | | | | | |
| MINIMAX IMPORT AND EXPORT CO., LTD. | | | | | | | |
| MINITAB, INC | | | | | | | |
| MINSEONG, KANG | | | | | | | |
| MIR MOHAMMED AJMAL | | | | | | | |
| MIRATECH HOLDINGS INC | | | | | | | |
| MISS ANDI PASSARO | | | | | | | |
| MISSISSIPPI STATE UNIVERSITY | | | | | | | |
| MISSOURI AT COLUMBIA, UNIVERSITY OF | | | | | | | |
| MITCH LOPATE | | | | | | | |
| MITCH VANDEMARK | | | | | | | |
| MITCHELL | | | | | | | |
| MITCHELL BIDIGARE | | | | | | | |
| MITCHELL DUPRE | | | | | | | |
| MITCHELL ERBLICH | | | | | | | |
| MITCHELL GERARD | | | | | | | |
| MITCHELL INTERNATIONAL DIV | | | | | | | |
| MITCHELL KOCH | | | | | | | |
| MITCHELL LIEN | | | | | | | |
| MITCHELL WAJDA | | | | | | | |
| MITCHELL1 LLC | | | | | | | |
| MITHCELL | | | | | | | |
| MITSUBISHI HEAVY INDUSTRIES LTD | | | | | | | |
| MITSUI & CO LTD | | | | | | | |
| MNP MANUFACTURING CORP | | | | | | | |
| MO | | | | | | | |
| MOBIL MARKETING CANADA | | | | | | | |
| MODEL RECTIFIER CORPORATION | | | | | | | |
| MODELABS GROUP SA | | | | | | | |
| MODELON AB | | | | | | | |
| MODERN CHEVROLET COMPANY | | | | | WINSTON-SALEM | NC | 27105 |
| MODERN LUXURY | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOE HAKIMI | | | | | | | |
| MOE HAKIMI | | | | | | | |
| MOHAMAD ASDEG AMIRI | | | | | | | |
| MOHAMAD MOHAMAD KARAWIA | | | | | | | |
| MOHAMAD MOHAMAD KARAWIA | | | | | | | |
| MOHAMAD SADEG AMIRI | | | | | | | |
| MOHAMMAD ALI | | | | | | | |
| MOHAMMAD LALEHZARI | | | | | | | |
| MOHAMMAD REZA ESLAHKAR | | | | | | | |
| MOHAMMAD SHABBIR | | | | | | | |
| MOHAWK COLLEGE OF APPLIED ARTS AND TECHNOLOGY | | | | HAMILTON, ONTARIO, CANADA | | | |
| MOHSIN | | | | | | | |
| MOJAN | | | | | | | |
| MOLLY PERKINS | | | | | | | |
| MONCTON PLUMBING & SUPPLY CO | | | | | | | |
| MONICA A SCHJOTT | | | | | | | |
| MONROE SCHAFFER | | | | | | | |
| MONTEL MURRAY | | | | | | | |
| MONTEZ ANTHONY | | | | | | | |
| MONTGOMERY CNTY SAN ENG DEPT | | | | | | | |
| MONTGOMERY CRAWFORD | | | | | | | |
| MONUMENT CHEVROLET | | | | | PASADENA | TX | 77503 |
| MOONBEAM COUNTRY STORE | | | | | | | |
| MOORE CAD HUMMER OF DULLES LLC | | | | | CHANTILLY | VA | 20152 |
| MORAD MORGAN | | | | | | | |
| MORGAN DESIGN GROUP | | | | | | | |
| MORGAN MINT, THE D/B/A THE FRANKLIN MINT | | | | | | | |
| MORGAN STANLEY & CO. INTERNATIONAL LIMITED | | | | | | | |
| MORGAN STANLEY CAPITAL GROUP INC. | | | | | | | |
| MORIAH BROWN | | | | | | | |
| MORIWN WARD | | | | | | | |
| MORIWN WARD | | | | | | | |
| MORT CINOFSKY | | | | | | | |
| MOSAVY | | | | | | | |
| MOSHE BEN-ARI | | | | | | | |
| MOSTAFA | | | | | | | |
| MOSTAFA | | | | | | | |
| MOTOR CITY BUICK PONTIAC GMC | | | | | BAKERSFIELD | CA | 93313-3214 |
| MOTOR COMPANY, THE | | | | | | | |
| MOTORMAX TOY FACTORY LTD. | | | | | | | |
| MOTORMAX TOY FACTORY LTD. | | | | | | | |
| MOTOROLA INC | | | | | | | |
| MOTORSPORTS AUTHENTICS LLC (ACTION PERFORMANCE) | | | | | | | |
| MOTORSPORTS MARKETING INC | | | | | | | |
| MOUNTAINEER GAS COMPANY    PO BOX 362 CHARLESTON, | | | | | CRIPPLE CREEK | VA | 24322 |
| MPC INC | | | | | | | |
| MPS GROUP INC | | | | | | | |
| MR CASEY GARRETT | | | | | | | |
| MR PRATIM KUMAR DAS | | | | | | | |
| MR RONALD A. JOHNSON | | | | | | | |
| MR SOL BIDERMAN | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR. BLAISE THOMAS | | | | | | | |
| MR. CONSUMER | | | | | | | |
| MR. GARY COBRAN | | | | | | | |
| MR. LOUIS PERGE | | | | | | | |
| MR. MARIAN Z. AUGUSTYNIAK | | | | | | | |
| MR. MICHEI SOLOMON | | | | | | | |
| MR.H.VAFADAR | | | | | | | |
| MR.KIM MORRIS | | | | | | | |
| MR.WU | | | | | | | |
| MRC PUBLISHING, INC. | | | | | | | |
| MRO SOFTWARE INC | | | | | | | |
| MRS. FRANCIS LYNN LENARD | | | | | | | |
| MRS. KATHY SMITH | | | | | | | |
| MRS. M. S. T. | | | | | | | |
| MRS. TEDDY CARUSO | | | | | | | |
| MS GENE MARSALL & LUKE MARSHALL | | | | | | | |
| MS&L | | | | | | | |
| MS. FREVE FREDRICKS | | | | | | | |
| MS. SCHWARZ | | | | | | | |
| MSC SOFTWARE CORP | | | | | | | |
| MSLI, GP  (WHOLLY OWNED MICROSOFT CORP) | | | | | | | |
| MTC MARKETING, INC. | | | | | | | |
| MUHAMED | | | | | | | |
| MULTIMATIC INC | | | | | | | |
| MUNEER | | | | | | | |
| MURAT KUTLU | | | | | | | |
| MURAWSKI | | | | | | | |
| MURIEL GARCIA | | | | | | | |
| MURRAY DUECK | | | | | | | |
| MUTUAL MECHANICAL | | | | | | | |
| MVP (H.K.) INDUSTRIES LTD. | | | | | | | |
| MW | | | | | | | |
| MYKOLA | | | | | | | |
| MYLES KAPSON | | | | | | | |
| MYLES R. UHEY | | | | | | | |
| MYRNA FREY | | | | | | | |
| MYRNA KUEHN | | | | | | | |
| MYRON D. WILES | | | | | | | |
| MYUNG JIN | | | | | | | |
| N P FONSECA | | | | | | | |
| N RAJEASWAR | | | | | | | |
| N.RAJEASWAR | | | | | | | |
| N.RAJEASWAR | | | | | | | |
| N.RAJEASWAR | | | | | | | |
| N.RAJEASWAR | | | | | | | |
| NA | | | | | | | |
| NADA MARRIOTT | | | | | | | |
| NADIM | | | | | | | |
| NADINE S. OLEKSY | | | | | | | |
| NAFTALI | | | | | | | |
| NAGA SUBRAMANIAM | | | | | | | |
| NAGATA AUTO PARTS CANADA CO LTD | | | | | | | |
| NAGEL PRECISION INC | | | | | | | |
| NAGYKONYVKIADO | | | | | | | |
| NAJI SALMAN | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NAMCO BANDAI GAMES AMERICA, INC. | | | | | | | |
| NAN HAHN | | | | | | | |
| NANCY | | | | | | | |
| NANCY | | | | | | | |
| NANCY BERGH | | | | | | | |
| NANCY BRENNEIS | | | | | | | |
| NANCY CHANCEY | | | | | | | |
| NANCY GARNER | | | | | | | |
| NANCY GOODELL | | | | | | | |
| NANCY HOLLAND | | | | | | | |
| NANCY HOWELL | | | | | | | |
| NANCY JAVORSKY | | | | | | | |
| NANCY JORDAN | | | | | | | |
| NANCY R. HATCH | | | | | | | |
| NANCY SNYDER | | | | | | | |
| NANDOR VESTROCI | | | | | | | |
| NANETTE WAGGONER | | | | | | | |
| NANKAMP GUY | | | | | | | |
| NANKAMP GUY | | | | | | | |
| NAO HEADQUARTERS | | | | | | | |
| NAPOLEON ORTIZ | | | | | | | |
| NARENDRA JADWANI | | | | | | | |
| NASH CHEVROLET COMPANY | | | | | LAWRENCEVILLE | GA | 30045-6363 |
| NATALIE M GUZIK | | | | | | | |
| NATALIE PHELAN | | | | | | | |
| NATALIE RUBIN | | | | | | | |
| NATASHA LOHMUS | | | | | | | |
| NATE BRADLEY | | | | | | | |
| NATHAN | | | | | | | |
| NATHAN A. MEEHLING | | | | | | | |
| NATHAN D. KOLLMAN | | | | | | | |
| NATHAN FORST | | | | | | | |
| NATHAN LANG | | | | | | | |
| NATHAN RICE | | | | | | | |
| NATHAN UNDERWOOD | | | | | | | |
| NATHAN WINKLEPLECK | | | | | | | |
| NATHANIEL | | | | | | | |
| NATIONAL BANNER COMPANY, INC. | | | | | | | |
| NATIONAL CORVETTE MUSEUM FOUNDATION, INC. | | | | | | | |
| NATIONAL ETHANOL VEHICLE COALITION | | | | | | | |
| NATIONAL ETHANOL VEHICLE COALITION | | | | | | | |
| NATIONAL MOLDING CORP | | | | | | | |
| NATIONAL PREMIUM, INC. | | | | | | | |
| NATIONAL PRODUCTS LTD. | | | | | | | |
| NATIONAL PRODUCTS LTD. - | | | | | | | |
| NATIONAL RESEARCH COUNCIL OF | | | | | | | |
| NATIONSBANC LEASING CORPORATION OF NORTH CAROLINA | | | | | | | |
| NATIONWIDE PENNANT & FLAG MFG., INC. | | | | | | | |
| NAVIN | | | | | | | |
| NAVIN PARIHAR | | | | | | | |
| NAVIN PARIHAR | | | | | | | |
| NAVO | | | | | | | |
| NAVO | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NAVTEQ | | | | | | | |
| NAVTEQ | | | | | | | |
| NCM | | | | | | | |
| NECATI ARKUN | | | | | | | |
| NEDDA WELCH | | | | | | | |
| NEEL THAKER | | | | | | | |
| NEEM ROLAN | | | | | | | |
| NEEM ROLAN | | | | | | | |
| NEFTALI | | | | | | | |
| NEIL D GOLDBERG MD | | | | | | | |
| NEIL HOLLIS SCHUBERT | | | | | | | |
| NEIL IACOVETTA | | | | | | | |
| NEIL LEAHY | | | | | | | |
| NEIL MACINTYRE | | | | | | | |
| NEIL W. MORRIS | | | | | | | |
| NEIMA MOGADAS | | | | | | | |
| NEMES | | | | | | | |
| NEOGEN ENERGY SOLUTIONS INC | | | | | | | |
| NEONETICS, INC. | | | | | | | |
| NEOPOST SA | | | | | | | |
| NESMITH CHEV BU PON GMC, INC. | | | | | CLAXTON | GA | 30417-0828 |
| NETHERCOTT PRESS | | | | | | | |
| NETSCOUT SYSTEMS INC | | | | | | | |
| NETWORK ASSOCIATES INC | | | | | | | |
| NEVADA, LAS VEGAS, UNIVERSITY OF | | | | | | | |
| NEW BRIGHT INDUSTRIAL CO., LTD. | | | | | | | |
| NEW BUFFALO CORPORATION, D/B/A BUFFALO TOOLS | | | | | | | |
| NEW BUFFALO CORPORATION, D/B/A BUFFALO TOOLS | | | | | | | |
| NEW MEXICO STATE UNIVERSITY | | | | | | | |
| NEW MEXICO TECH | | | | | | | |
| NEW STAR WHOLESALE, INC. DBA SHENZHEN INDUSTRIES LTD. | | | | | | | |
| NEW-RAY TOYS DEVELOPMENT, LTD. | | | | | | | |
| NEW-RAY TOYS DEVELOPMENT, LTD. | | | | | | | |
| NEWALTA INCOME FUND | | | | | | | |
| NEWARK ELECTRONICS | | | | | | | |
| NEWARK ELECTRONICS DIV OF | | | | | | | |
| NEWMAN BROS LIMITED | | | | | | | |
| NEWMAN ELECTRIC & MARINE SUPPLY | | | | | | | |
| NEWT H SCOTT SR | | | | | | | |
| NEXT, INC. | | | | | | | |
| NEXTEL | | | | | | | |
| NEXTEL WEST CORP. D/B/A NEXTEL COMMUNICATIONS | | | | | | | |
| NEXTEL WEST CORPORATION | | | | | | | |
| NEXXCORP INFORMATION SYSTEMS | | | | | | | |
| NHUT TRUONG | | | | | | | |
| NIAGARA COLLEGE OF APPLIED ARTS | | | | | | | |
| NIAGARA METAL FINISHERS INC | | | | | | | |
| NIAGARA MOHAWK POWER CORPORATION | | | | | | | |
| NIAGARA MOHAWK POWER CORPORATION | | | | | | | |
| NIAGARA TOOLS LTD | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICHOLAS DUCE | | | | | | | |
| NICHOLAS DUCE | | | | | | | |
| NICHOLAS GRECO | | | | | | | |
| NICHOLAS HAYES | | | | | | | |
| NICHOLAS HAYES | | | | | | | |
| NICHOLAS LARIONOFF | | | | | | | |
| NICHOLAS STENCEL | | | | | | | |
| NICHOLE HARGROVE | | | | | | | |
| NICK | | | | | | | |
| NICK | | | | | | | |
| NICK | | | | | | | |
| NICK | | | | | | | |
| NICK B. SHADY | | | | | | | |
| NICK DE PALMA | | | | | | | |
| NICK DRAPER | | | | | | | |
| NICK DUFAULT | | | | | | | |
| NICK HIGGINS | | | | | | | |
| NICK HOFMEISTER | | | | | | | |
| NICK KNIGHT JR. | | | | | | | |
| NICK LERCH | | | | | | | |
| NICK MOFFET | | | | | | | |
| NICK PARKER | | | | | | | |
| NICK ROSS | | | | | | | |
| NICK THEODORACATOS | | | | | | | |
| NICK THOMAS | | | | | | | |
| NICK YURAN | | | | | | | |
| NICOLAE CSOKANY | | | | | | | |
| NICOLE | | | | | | | |
| NICOLE | | | | | | | |
| NICOLE | | | | | | | |
| NICOLE MCPHERSON | | | | | | | |
| NICULAE MANEA | | | | | | | |
| NICULAE MANEA | | | | | | | |
| NICULESCU ADRIAN IOAN | | | | | | | |
| NIELS DYBRO | | | | | | | |
| NIJAZ SKRGIC | | | | | | | |
| NIKE JAPAN CORP. | | | | | | | |
| NIKETH RAJ POUDEL | | | | | | | |
| NIKKO COMPANY, LTD. | | | | | | | |
| NIKKO COMPANY, LTD. | | | | | | | |
| NIKOLA DOJCINOVSKI | | | | | | | |
| NIKOLAY KIRILOV | | | | | | | |
| NIKOLAY KIRILOV | | | | | | | |
| NIKU CORPORATION | | | | | | | |
| NIMNICHT CHEVROLET COMPANY | | | | | | JACKSONVILLE | FL | 32210-1798 |
| NINCO DESARROLLOS SL. | | | | | | | |
| NINGBO SWELL AUTOMOBILE | | | | | | | |
| NIRAV | | | | | | | |
| NISIMOV WATCH COMPANY, INC. | | | | | | | |
| NISSHO IWAI CORP | | | | | | | |
| NITREX METAL TECH INC | | | | | | | |
| NITTO DENKO CORP | | | | | | | |
| NNN MET CENTER 4-9, LP | | | | | | | |
| NOAH WAIT | | | | | | | |
| NOE LIRA | | | | | | | |
| NOE MUÑOZ RAMIREZ | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NOEL BENJAMIN | | | | | | | |
| NOEL BONVOULOIR | | | | | | | |
| NOELLE | | | | | | | |
| NOLEN CROW | | | | | | | |
| NON FERROUS MATERIALS TECHNOLOGY DEVELOPMENT CENTER, INDIA | | | | | | | |
| NOOK & TRANNY | | | | | | | |
| NOREV SA | | | | | | | |
| NOREV SA | | | | | | | |
| NORFOLK & WESTERN RAILWAY COMPANY | | | | | | | |
| NORFOLK & WESTERN RAILWAY COMPANY | | | | | | | |
| NORFOLK AND WESTERN RAILWAY COMPANY | | | | | | | |
| NORFOLK AND WESTERN RAILWAY COMPANY | | | | | | | |
| NORFOLK AND WESTERN RAILWAY COMPANY | | | | | | | |
| NORFOLK SOUTHERN CORP | | | | | | | |
| NORFOLK SOUTHERN RAILWAY COMPANY | | | | | | | |
| NORM NELSON | | | | | | | |
| NORMA BERTORELLO | | | | | | | |
| NORMA BISDORF | | | | | | | |
| NORMA HARDER | | | | | | | |
| NORMA J.VOSS | | | | | | | |
| NORMAN  KINSMAN | | | | | | | |
| NORMAN DUNCAN | | | | | | | |
| NORMAN GERKEN | | | | | | | |
| NORMAN HARMS | | | | | | | |
| NORMAN RENNER | | | | | | | |
| NORMAND BABINEAU | | | | | | | |
| NORSK HYDRO ASA | | | | | | | |
| NORTH AMERICAN HUNGER | | | | | | | |
| NORTH CAROLINA STATE UNIVERSITY | | | | | | | |
| NORTH LAWRENCE WATER CORP. | | | | | | | |
| NORTH LAWRENCE WATER CORPORATION | | | | | | | |
| NORTH LAWRENCE WATER CORPORATION | | | | | | | |
| NORTH STAR LINEN & UNIFORM | | | | | | | |
| NORTHEASTERN UNIVERSITY, BOSTON | | | | | | | |
| NORTHERN DOCK SYSTEMS INC | | | | | | | |
| NORTHERN INDIANA PUBLIC SVC. | | | | | | | |
| NORTHERN INDIANA PUBLIC SVC. | | | | | | | |
| NORTHERN INDIANA PUBLIC SVC. | | | | | | | |
| NORTHLAND TOOL & DIE INC | | | | | | | |
| NORTHROP GRUMMAN CORP | | | | | | | |
| NORTHSTREAM INDUSTRIES LTD | | | | | | | |
| NORTHWEST INSTITUTE OF NONFERROUS METALS RESEARCH (NIN), XI'AN, CHINA | | | | | | | |
| NOT APPLICABLE | | | | | | | |
| NOTTINGHAM, UNIVERSITY OF, UK | | | | | | | |
| NTN BEARUNG CORP OF AMERICA | | | | | | | |
| NTN CORP | | | | | | | |
| NUCAR CHEVROLET | | | | | | NEW CASTLE | DE | 19720-3103 |
| NUCOM D/B/A BURK´S BAY | | | | | | | |
| NULL | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |
| NULL | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NULL | | | | | | | |
| NULL | | | | | | | |
| NUMATECH CANADA INC | | | | | | | |
| NYX INC | | | | | | | |
| NYX INCORPORATE | | | | | | | |
| O C S GROUP LTD | | | | | | | |
| O'CONNOR CHEV BUICK PONT GMC | | | | | AUGUSTA | ME | 04330-4133 |
| O'RIELLY CHEVROLET, INC. | | | | | TUCSON | AZ | 85711-4083 |
| O'DONNELL INDUSTRIES | | | | | | | |
| OAKLAND COUNTY ROAD COMMISSION | | | | | | | |
| OARSMAN SPORTSWEAR, A DIVISION OF | | | | | | | |
| PARAMOUNT APPAREL INTERNATIONAL | | | | | | | |
| OBED | | | | | | | |
| OBJECTIVE INTERFACE SYSTEMS, INC. | | | | | | | |
| OBJECTIVE INTERFACE SYSTEMS, INC. | | | | | | | |
| OBLIX INC | | | | | | | |
| OC OERLIKON CORPORATION AG PFAFFIKO | | | | | | | |
| OC TANNER RECOGNITION COMPANY | | | | | | | |
| OCCUPATION THERAPY STUDENT | | | | | | | |
| ODOR SCIENCE & ENGINEERING INC | | | | | | | |
| ODYSSEY INTERNATIONAL LTD | | | | | | | |
| OFFSITE INDUSTRIES LTD | | | | | | | |
| OGANES KIRAKOS-SHIRVANYAN | | | | | | | |
| OGUZ CELEBI | | | | | | | |
| OHIO RAILWAY COMPANY | | | | | | | |
| OKLAHOMA STATE UNIVERSITY (OKSU) | | | | | | | |
| OLAES ENTERPRISES, INC. D/B/A ODM | | | | | | | |
| OLAV | | | | | | | |
| OLEG MAKSIMOV | | | | | | | |
| OLGA J. ROBERTS | | | | | | | |
| OLIVER KROPF | | | | | | | |
| OLIVER LAWRENCE | | | | | | | |
| OLIVER SAWYERR | | | | | | | |
| OMAR | | | | | | | |
| OMAR BHOLAT | | | | | | | |
| OMAR OROPEZA | | | | | | | |
| OMARCLIFF | | | | | | | |
| OMEGA COLE | | | | | | | |
| OMEGA COLE | | | | | | | |
| OMER | | | | | | | |
| OMER NISLEY | | | | | | | |
| OMNI TOOL LTD | | | | | | | |
| OMRANI MANSOUR | | | | | | | |
| OMRON AUTOMOTIVE ELECTRONICS, INC. | | | | | | | |
| OMRON DUALTEC AUTOMOTIVE | | | | | | | |
| ONE STOP MARKETING | | | | | | | |
| ONSTAR | | | | | | | |
| ONTARIO DATA SUPPLIES LTD | | | | | | | |
| ONTARIO GLOVE MFG. CO. LTD. | | | | | | | |
| ONUR FIRIK | | | | | | | |
| OPAKUNLE FOLA | | | | | | | |
| OPEN TEXT CORP | | | | | | | |
| OPENCONNECT SYSTEMS INC | | | | | | | |
| OPENLOGIC CORPORATION | | | | | | | |
| ORACLE CORP | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ORACLE CORPORATION | | | | | | | |
| ORCHARD, HILTZ & MCCLIMENT, INC. | | | | | | | |
| ORCHARD, HILTZ & MCCLIMENT, INC. | | | | | | | |
| ORION ENGINEERING CO LTD | | | | | | | |
| ORIX RENTEC CORPORATION | | | | | | | |
| ORLANDO PUIG | | | | | | | |
| ORVAL HILL | | | | | | | |
| OSAKA UNIVERSITY, JAPAN | | | | | | | |
| OSCAR SCHABB | | | | | | | |
| OSCAR SHORT-RIDGE | | | | | | | |
| OSHKOSH FLOOR DESIGNS | | | | | | | |
| OSMAN AKAD | | | | | | | |
| OSSO ELECTRIC SUPPLIES INC | | | | | | | |
| OTHER PRIVATELY HELD COMPANIES | | | | | | | |
| OTIS J. LINDSAY | | | | | | | |
| OTTAWAY MOTOR EXPRESS LTD | | | | | | | |
| OURISMAN CHEVROLET CO., INC. | | | | | MARLOW HEIGHTS | MD | 20748-1899 |
| OURISMAN'S ROCKMONT CHEVROLET | | | | | ROCKVILLE | MD | 20850 |
| OUTDOOR CAP COMPANY, INC. | | | | | | | |
| OVERHEAD CRANE SERVICE & SUPPLY | | | | | | | |
| OWEN DAWSON | | | | | | | |
| OWEN STRICKLAND | | | | | | | |
| OWOLABI IBUKUN E | | | | | | | |
| OXFORD COMMUNICATIONS LTD | | | | | | | |
| OZ BLACKALLER | | | | | | | |
| P&R FASTENERS INC | | | | | | | |
| P. BURBARY | | | | | | | |
| P. RENEE FROST | | | | | | | |
| P.A. AUGENSTEIN | | | | | | | |
| P.A.D. KEERTHISENA | | | | | | | |
| P.A.D. KEERTHISENA | | | | | | | |
| P.C. WOO, INC., D/B/A MEGATOYS | | | | | | | |
| P.C. WOO, INC., D/B/A MEGATOYS | | | | | | | |
| P.C. WOO, INC., D/B/A MEGATOYS | | | | | | | |
| P.MANUEL | | | | | | | |
| PACHA Z.L. | | | | | | | |
| PACIFIC AUTO PRO MEDIA SERVICES | | | | | | | |
| PACIFIC CLOTHING COMPANY, INC. | | | | | | | |
| PACIFIC CYCLE, INC. | | | | | | | |
| PACIFIC GROUP LTD | | | | | | | |
| PACIFIC NORTHERN RAIL CONTRACTORS | | | | | | | |
| PADMARAJ | | | | | | | |
| PAKLOG INC | | | | | | | |
| PALMER M THORSON | | | | | | | |
| PAM | | | | | | | |
| PAM FRANKLIN | | | | | | | |
| PAM JOHNSON | | | | | | | |
| PAM KINNEY | | | | | | | |
| PAMELA BEAVER | | | | | | | |
| PAMELA E. STERLING | | | | | | | |
| PAMELA PENSE | | | | | | | |
| PAMELA WILLIAMSON | | | | | | | |
| PAMELA WILSON | | | | | | | |
| PAN AMERICAN DEVELOPMENT | | | | | | | |
| PAN OCEANIC, LTD. | | | | | | | |
| PANASONIC AUTOMOTIVE ELECTORNIC | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PANASONIC CORP | | | | | | | |
| PANKAJ | | | | | | | |
| PANKAJ GUPTA | | | | | | | |
| PAO CHI PIEN | | | | | | | |
| PAPER HOUSE PRODUCTIONS INC. | | | | | | | |
| PAPERLINX LTD | | | | | | | |
| PARADIES SHOPS, THE | | | | | | | |
| PARADISE CHEVROLET CADILLAC | | | | | TEMECULA | CA | 92591 |
| PARAMOUNT APPAREL INTERNATIONAL, INC. | | | | | | | |
| PARAMOUNT TRANSPORTATION | | | | | | | |
| PARAS KUMAR | | | | | | | |
| PARDUMAN KASSIEDASS | | | | | | | |
| PARESH | | | | | | | |
| PARESH | | | | | | | |
| PARK INN MOTEL INC | | | | | | | |
| PARKER PAD & PRINTING | | | | | | | |
| PARKS CHEVROLET | | | | | CHARLOTTE | NC | 28213-7920 |
| PARNIA B CHRISTINE | | | | | | | |
| PARSONS KELLOGG | | | | | | | |
| PAT ALLRED | | | | | | | |
| PAT ARCHIBLE | | | | | | | |
| PAT DANIELS | | | | | | | |
| PAT GRAHAM | | | | | | | |
| PAT KALNAS | | | | | | | |
| PAT MAGROIN | | | | | | | |
| PAT MILLER | | | | | | | |
| PAT ODONOGHUE | | | | | | | |
| PAT SMITH | | | | | | | |
| PAT TUCKER | | | | | | | |
| PAT WORMINGTON | | | | | | | |
| PATON ELECTRIC WELDING INSTITUTE, KIEV, UKRAINE, E. O. | | | | | | | |
| PATRICIA CLARK | | | | | | | |
| PATRICIA DANA | | | | | | | |
| PATRICIA FRINK | | | | | | | |
| PATRICIA GANGNON | | | | | | | |
| PATRICIA GIAPAPAS | | | | | | | |
| PATRICIA HARRIS | | | | | | | |
| PATRICIA HOUSER | | | | | | | |
| PATRICIA L. SHELTON | | | | | | | |
| PATRICIA M. CASEY | | | | | | | |
| PATRICIA MANDARINO | | | | | | | |
| PATRICIA MILLER | | | | | | | |
| PATRICIA PATH | | | | | | | |
| PATRICIA PATH | | | | | | | |
| PATRICIA PATH | | | | | | | |
| PATRICIA PATH | | | | | | | |
| PATRICIA PATH | | | | | | | |
| PATRICIA PATH | | | | | | | |
| PATRICIA PATH | | | | | | | |
| PATRICIA PATH | | | | | | | |
| PATRICIA PATH | | | | | | | |
| PATRICIA PATH | | | | | | | |
| PATRICIA SCHACK | | | | | | | |
| PATRICIA TATU | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICK | | | | | | | |
| PATRICK | | | | | | | |
| PATRICK | | | | | | | |
| PATRICK | | | | | | | |
| PATRICK | | | | | | | |
| PATRICK A. ROSE | | | | | | | |
| PATRICK BARNES | | | | | | | |
| PATRICK CAMPBELL | | | | | | | |
| PATRICK CIRELLI | | | | | | | |
| PATRICK E. JONES | | | | | | | |
| PATRICK GILBERT | | | | | | | |
| PATRICK GRAPES | | | | | | | |
| PATRICK J MCDONOUGH JR | | | | | | | |
| PATRICK J. DALY | | | | | | | |
| PATRICK J. FLYNN | | | | | | | |
| PATRICK OGLESBY | | | | | | | |
| PATRICK OSEI BONSU | | | | | | | |
| PATRICK PAOLERA | | | | | | | |
| PATRICK PATTERSON | | | | | | | |
| PATRICK POSEY | | | | | | | |
| PATRICK PROCTOR | | | | | | | |
| PATRICK ROMANELLI | | | | | | | |
| PATRICK SCHARTZ | | | | | | | |
| PATRICK SEEGER | | | | | | | |
| PATRICK SNYDER | | | | | | | |
| PATRICK VILLAUME | | | | | | | |
| PATRIO TISMO | | | | | | | |
| PATSY LOU CHEVROLET, INC. | | | | | FLINT | MI | 48532 |
| PATTI SOWASH | | | | | | | |
| PATTISON SIGN GROUP | | | | | | | |
| PATTISON SIGN GROUP | | | | | | | |
| PATTY BODINE | | | | | | | |
| PATTY GELMAN | | | | | | | |
| PATTY WATSON | | | | | | | |
| PATTY WATSON | | | | | | | |
| PAUL | | | | | | | |
| PAUL | | | | | | | |
| PAUL | | | | | | | |
| PAUL ANDERSON | | | | | | | |
| PAUL ANDREOLI | | | | | | | |
| PAUL BANIK | | | | | | | |
| PAUL BARKER | | | | | | | |
| PAUL BARTELS | | | | | | | |
| PAUL BOEHME | | | | | | | |
| PAUL COLLINS | | | | | | | |
| PAUL CRABTREE | | | | | | | |
| PAUL CRABTREE | | | | | | | |
| PAUL CRABTREE | | | | | | | |
| PAUL CRAWSHAW | | | | | | | |
| PAUL CRESCIMANNO | | | | | | | |
| PAUL CUMMINGS CANADA | | | | | | | |
| PAUL D'AMICO JR | | | | | | | |
| PAUL DANEK | | | | | | | |
| PAUL DEPEW | | | | | | | |
| PAUL DILLON | | | | | | | |
| PAUL DROTAR | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL DUHAMEL | | | | | | | |
| PAUL DYER | | | | | | | |
| PAUL E SCWAB | | | | | | | |
| PAUL E. COTHRAN | | | | | | | |
| PAUL E. STAGER | | | | | | | |
| PAUL ENLOE | | | | | | | |
| PAUL G. SMITH | | | | | | | |
| PAUL HAROLD | | | | | | | |
| PAUL HARVEY | | | | | | | |
| PAUL HERNANDEZ | | | | | | | |
| PAUL HOFFMANN | | | | | | | |
| PAUL HOFFMANN | | | | | | | |
| PAUL HUNT | | | | | | | |
| PAUL J YODICE | | | | | | | |
| PAUL J. O'MARA | | | | | | | |
| PAUL J. TREMONT | | | | | | | |
| PAUL J. TREMONT | | | | | | | |
| PAUL JESCHONNEK | | | | | | | |
| PAUL JOHNSON | | | | | | | |
| PAUL JUENEMANN | | | | | | | |
| PAUL KERMIS | | | | | | | |
| PAUL KOLB | | | | | | | |
| PAUL KRUEGER | | | | | | | |
| PAUL LEBLOND | | | | | | | |
| PAUL LEBLOND | | | | | | | |
| PAUL LOSO | | | | | | | |
| PAUL MARCELLA | | | | | | | |
| PAUL MCCARTY | | | | | | | |
| PAUL MCFADDEN | | | | | | | |
| PAUL MICHAEL OWENS | | | | | | | |
| PAUL MONNETTE | | | | | | | |
| PAUL MOSES | | | | | | | |
| PAUL MYNORS | | | | | | | |
| PAUL O'DRISCOLL | | | | | | | |
| PAUL PETRUSEK | | | | | | | |
| PAUL PROFT | | | | | | | |
| PAUL PROVORSE | | | | | | | |
| PAUL R. FRIED | | | | | | | |
| PAUL REEVE | | | | | | | |
| PAUL RODRIGUEZ | | | | | | | |
| PAUL RONCALLO | | | | | | | |
| PAUL RUPER | | | | | | | |
| PAUL S LEWIS | | | | | | | |
| PAUL SAVKO | | | | | | | |
| PAUL SCHERRER INSTITUTE, SWITZERLAND | | | | | | | |
| PAUL STAHL | | | | | | | |
| PAUL TOTARO | | | | | | | |
| PAUL TURNER | | | | | | | |
| PAUL VAN ORNUM | | | | | | | |
| PAUL VANDENBOSCH | | | | | | | |
| PAUL W. GRIMMETT III | | | | | | | |
| PAUL WIKOFF | | | | | | | |
| PAUL WIKOFF | | | | | | | |
| PAUL WILLIAMS | | | | | | | |
| PAUL WILLIAMSON | | | | | | | |
| PAUL YATES | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAULA | | | | | | | |
| PAULA BAUER | | | | | | | |
| PAULA EBERT | | | | | | | |
| PAULA GREEN | | | | | | | |
| PAULA TUFANO | | | | | | | |
| PAULSTRA CRC CORPORATION | | | | | | | |
| PB HEALTH & PERFORMANCE INC | | | | | | | |
| PBR AUTOMOTIVE USA LLC | | | | | | | |
| PBS FINANCIAL SYSTEMS INC | | | | | | | |
| PEAK TECHNOLOGIES CANADA LTD | | | | | | | |
| PEBBLESTONE MULTI-SERVICES INC | | | | | | | |
| PEDRO | | | | | | | |
| PEDRO | | | | | | | |
| PEGASUS PLASTICS INC | | | | | | | |
| PEGASYSTEMS, INC | | | | | | | |
| PENELOPE MARSA | | | | | | | |
| PENINSULA PEST CONTROL & CHEMICAL | | | | | | | |
| PENMAR AUTOMATION INC | | | | | | | |
| PENN CENTRAL TRANSPORTATION COMPANY | | | | | | | |
| PENN ENGINEERING & MANUFACTURING | | | | | | | |
| PENNDEL COMPANY | | | | | | | |
| PENNSYLVANIA RAILROAD | | | | | | | |
| PENNSYLVANIA, UNIVERSITY OF | | | | | | | |
| PENNY SPARKS | | | | | | | |
| PENSKE CHEVROLET | | | | | | INDIANAPOLIS | IN | 46240-1413 |
| PEOPLESOFT USA, INC | | | | | | | |
| PERCEPTRON INC | | | | | | | |
| PERE MARQUETTE RAILWAY CO. | | | | | | | |
| PERE MARQUETTE RAILWAY CO. | | | | | | | |
| PERE MARQUETTE RAILWAY CO. | | | | | | | |
| PERE MARQUETTE RAILWAY CO. | | | | | | | |
| PERE MARQUETTE RAILWAY CO. | | | | | | | |
| PERKINELMER INC | | | | | | | |
| PERO PETROVIC | | | | | | | |
| PERRY BRITTON HOLDINGS LTD | | | | | | | |
| PERRY SAAR | | | | | | | |
| PERRY STEELE | | | | | | | |
| PERRY STEELE | | | | | | | |
| PERSEUS DEVELOPMENT CORPORATION | | | | | | | |
| PERSIS CONSULTING | | | | | | | |
| PETAR ÄUPAN | | | | | | | |
| PETE | | | | | | | |
| PETE BATCKE | | | | | | | |
| PETE BOGGINI | | | | | | | |
| PETE CHRISTMAN | | | | | | | |
| PETE DURRUTHY | | | | | | | |
| PETE GIBBONS | | | | | | | |
| PETE HRENYK | | | | | | | |
| PETE MICUS | | | | | | | |
| PETE PATTERSON | | | | | | | |
| PETE WEALE | | | | | | | |
| PETER | | | | | | | |
| PETER | | | | | | | |
| PETER A. DOHM | | | | | | | |
| PETER A. ZAPHYR | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETER BOHN | | | | | | | |
| PETER CARD | | | | | | | |
| PETER CARYOTAKIS | | | | | | | |
| PETER CHUNG POON | | | | | | | |
| PETER DUHON | | | | | | | |
| PETER EISENBERG | | | | | | | |
| PETER FOX | | | | | | | |
| PETER GRIMBLY | | | | | | | |
| PETER HACKMEISTER | | | | | | | |
| PETER K. MANERI | | | | | | | |
| PETER KNIGHT | | | | | | | |
| PETER KNIGHT | | | | | | | |
| PETER KURZAWSKI | | | | | | | |
| PETER LAFOREST | | | | | | | |
| PETER MASTERTON | | | | | | | |
| PETER MASTERTON | | | | | | | |
| PETER NEWBY | | | | | | | |
| PETER OCHABAUER | | | | | | | |
| PETER SCHUMACHER | | | | | | | |
| PETER TISEO | | | | | | | |
| PETER TREITEL | | | | | | | |
| PETER VANCEA | | | | | | | |
| PETER WALSHE | | | | | | | |
| PETERSON AMERICAN CORP | | | | | | | |
| PETRO-CANADA | | | | | | | |
| PFG VENTURES, L.P. D/B/A PROFORMA | | | | | | | |
| PGM RAIL SERVICES INC | | | | | | | |
| PGP CORPORATION | | | | | | | |
| PHAOS TECHNOLOGY CORPORATION | | | | | | | |
| PHAROS FINANCIAL SERVICE L.P. | | | | | | | |
| PHAROS FINANCIAL SERVICES L.P. | | | | | | | |
| PHAROS FINANCIAL SERVICES L.P. | | | | | | | |
| PHAROS FINANCIAL SERVICES L.P. | | | | | | | |
| PHAROS FINANCIAL SERVICES L.P. | | | | | | | |
| PHAROS FINANCIAL SERVICES L.P. | | | | | | | |
| PHAROS FINANCIAL SERVICES L.P. | | | | | | | |
| PHAROS FINANCIAL SERVICES L.P. | | | | | | | |
| PHAROS FINANCIAL SERVICES L.P. | | | | | | | |
| PHIL BRADFORDE | | | | | | | |
| PHIL BROWN | | | | | | | |
| PHIL DIAKUN | | | | | | | |
| PHIL ESPITALLIER | | | | | | | |
| PHIL GARDNER | | | | | | | |
| PHIL GURKE | | | | | | | |
| PHIL HAAKE | | | | | | | |
| PHIL HOGAN | | | | | | | |
| PHIL HOLTON | | | | | | | |
| PHIL PAINTER | | | | | | | |
| PHIL SALAZAR | | | | | | | |
| PHIL SALAZAR | | | | | | | |
| PHIL SALAZAR | | | | | | | |
| PHIL SEMINARA | | | | | | | |
| PHIL SENGER | | | | | | | |
| PHIL SMITH CHEVROLET | | | | | | LAUDERHILL | FL | 33313-5878 |
| PHIL VAN WETTERING | | | | | | | |
| PHIL WOLLOCH | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHIL WOODCOCK | | | | | | | |
| PHILIP A YOUNG | | | | | | | |
| PHILIP BROWNING | | | | | | | |
| PHILIP CLEWS | | | | | | | |
| PHILIP DARITY | | | | | | | |
| PHILIP GERVAIS | | | | | | | |
| PHILIP GOELZ | | | | | | | |
| PHILIP GOLD | | | | | | | |
| PHILIP GOLD | | | | | | | |
| PHILIP RYBAK | | | | | | | |
| PHILIP SPRAY | | | | | | | |
| PHILIP SPRAY | | | | | | | |
| PHILIP WISNIEWSKI | | | | | | | |
| PHILIP ZIMMERMAN | | | | | | | |
| PHILIPPE LEVY | | | | | | | |
| PHILLIP | | | | | | | |
| PHILLIP BAILEY | | | | | | | |
| PHILLIP BARKER | | | | | | | |
| PHILLIP CRAIG BROWNING | | | | | | | |
| PHILLIP KELLER | | | | | | | |
| PHILLIP MESSER | | | | | | | |
| PHILLIP SANTMYER | | | | | | | |
| PHILLIP SQUIRES | | | | | | | |
| PHILLIP W. HAVENER | | | | | | | |
| PHILLIP WILKINSON | | | | | | | |
| PHOEBE B. BAKER | | | | | | | |
| PHOEBE WILSON | | | | | | | |
| PHOENIX INTEGRATION | | | | | | | |
| PHOENIX WIRE CLOTH | | | | | | | |
| PHU DO | | | | | | | |
| PHYLLIS | | | | | | | |
| PHYLLIS DUNN | | | | | | | |
| PHYLLIS HILL | | | | | | | |
| PHYLLIS PHILLIPS | | | | | | | |
| PHYLLIS REDMOND | | | | | | | |
| PHYLLIS SREDZINSKI | | | | | | | |
| PIC GROUP HOLDINGS LTD | | | | | | | |
| PICARDIE JULES VERNE, L'UNIVERSITY DE, AMIENS, FRANCE | | | | | | | |
| PIECES OF TIME | | | | | | | |
| PIER PAVONI | | | | | | | |
| PIERCE ROONEY | | | | | | | |
| PIERCE ROONEY | | | | | | | |
| PIERRE CHARRIER | | | | | | | |
| PIERRE GINGRAS | | | | | | | |
| PIERRE GINGRAS | | | | | | | |
| PIERRE LESSARD | | | | | | | |
| PIERS FITZGERALD | | | | | | | |
| PIERS FITZGERALD | | | | | | | |
| PIERS MAJESTYK | | | | | | | |
| PILLAR DIRECT MARKETING SVCS INC | | | | | | | |
| PINAULT-PRINTEMPS-REDOOUTE | | | | | | | |
| PINCHIN ENVIRONMNETAL CONSULTANTS | | | | | | | |
| PINCKARD WILLIAMS | | | | | | | |
| PINE VALLEY PACKAGING LIMITED | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PINNACLE MOLDED PLASTICS CORP. | | | | | | | |
| PINS FOR ANYTHING | | | | | | | |
| PINTA ELEMENTS GMBH | | | | | | | |
| PIONEER AUTOMOTIVE ELECTRONICS | | | | | | | |
| PIOTR LOCHOWICZ | | | | | | | |
| PITNEY BOWES INC | | | | | | | |
| PITNEY BOWES OF CANADA LTD | | | | | | | |
| PITTSBURGH PLUG & PRODUCTS CORP | | | | | | | |
| PIVAL INTERNATIONAL INC | | | | | | | |
| PL BOOTH | | | | | | | |
| PL BOOTH | | | | | | | |
| PLAN AUTOMOTOR ECUATORIANO S.A. - PLANAUTOMOTOR | | | | QUITO D.M. - ECUADOR | | | |
| PLAN TECH INC | | | | | | | |
| PLANALYTICS, INC | | | | | | | |
| PLANET PETS, INC. | | | | | | | |
| PLANTWATCH INC | | | | | | | |
| PLASTICOLOR MOLDED PRODUCTS, INC. | | | | | | | |
| PLASTRUCT CANADA INC | | | | | | | |
| PLATFORM COMPUTING, INC | | | | | | | |
| PLAYMIND LTD. | | | | | | | |
| PLAYSEATS B.V. | | | | | | | |
| PLAZA CHEVROLET HUMMER CADILLAC | | | | | | | |
| PLEXIM GMBH | | | | | | | |
| PLM GRAPHICS INC | | | | | | | |
| PMT INDUSTRIES LIMITED | | | | | | | |
| POGO | | | | | | | |
| POINTSEC MOBILE TECHNOLOGIES INC | | | | | | | |
| POLE ZERO DESIGN | | | | | | | |
| POLK, RL & CO | | | | | | | |
| POLLARD BANKNOTE LIMITED PARTNERSHIP | | | | | | | |
| POLLARD BANKNOTE LIMITED PARTNERSHIP | | | | | | | |
| POLLY WALKER | | | | | | | |
| POLLY WALKER | | | | | | | |
| POLYCON INDUSTRIES | | | | | | | |
| POLYFECT TOYS COMPANY LIMITED | | | | | | | |
| PONTIAC OAKLAND CLUB INTERNATIONAL - GRAND PRIX CHAPTER | | | | | | | |
| POOJA | | | | | | | |
| POOJA | | | | | | | |
| POPKIN SOFTWARE AND SYSTEMS, INC | | | | | | | |
| POPKIN SOFTWARE AND SYSTEMS, INC. | | | | | | | |
| PORTIA | | | | | | | |
| POTAMKIN CAD-BU-CHEV-PON-GMC | | | | | NEW YORK | NY | 10019-3575 |
| POW ENGINEERING TECHNOLOGIES | | | | | | | |
| POWELL B. TROTTER | | | | | | | |
| POWER SLOT, S.L. | | | | | | | |
| POWER WELL | | | | | | | |
| POWERMAX USA | | | | | | | |
| POWERSIM INC | | | | | | | |
| POWERTEX SPORTSWEAR INC | | | | | | | |
| POWERWAY INC | | | | | | | |
| POZNAN UNIVERSITY, POLAND | | | | | | | |
| PPG INDUSTRIES INC | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRA CO INC | | | | | | | |
| PRATT & MILLER ENGINEERING FAB | | | | | | | |
| PRAXAIR CANADA INC | | | | | | | |
| PRC HF, LLC | | | | | | | |
| PRECISION ART & PINSTRIPING | | | | | | | |
| PRECISION CASTPARTS CORP | | | | | | | |
| PRECISION GROUP | | | | | | | |
| PRECISION MINIATURE LLC | | | | | | | |
| PREGIS INNOVATIVE PACKAGING | | | | | | | |
| PREMIER DESTINATION SERVICES | | | | | | | |
| PREMIER MANUFACTURING SUPPORT | | | | | | | |
| PRESCO YK | | | | | | | |
| PRESIDENT OF THE CHURCH OF JESUS | | | | | | | |
| PRESSOL GMBH & CO KG | | | | | | | |
| PRG-SCHULTZ USA, INC | | | | | | | |
| PRICEWATERHOUSECOOPERS | | | | | | | |
| PRICEWATERHOUSECOOPERS LLP | | | | | | | |
| PRIDGEON & CLAY INC | | | | | | | |
| PRIMEDIA | | | | | | | |
| PRINCETON UNIVERSITY | | | | | | | |
| PRINTING HOUSE LTD, THE | | | | | | | |
| PRISCILLA CLEMENS | | | | | | | |
| PRISM TECH CORPORATION | | | | | | | |
| PRISM TECH CORPORATION | | | | | | | |
| PRN | | | | | | | |
| PRO TOUR MEMORABILIA, LLC | | | | | | | |
| PROACT PAE INC | | | | | | | |
| PROCESSMIND | | | | | | | |
| PRODUCT ACTION INTERNATIONAL INC | | | | | | | |
| PRODUCTION MODELING CORP | | | | | | | |
| PRODUCTION PAINT STRIPPING | | | | | | | |
| PRODUCTIVE ACCESS INC | | | | | | | |
| PROFESSIONAL COLLECTIBLES, LIMITED | | | | | | | |
| PROFESSIONAL COLLECTIBLES, LIMITED | | | | | | | |
| PROFESSIONAL DISPATCH GROUP | | | | | | | |
| PROFORMA CORPORATION | | | | | | | |
| PROGINET CORPORATION | | | | | | | |
| PROTECTION INCENDIE DE LA CAPITAL | | | | | | | |
| PROVINCIAL SERVICES | | | | | | | |
| PSION PLC | | | | | | | |
| PURDUE RESEARCH FOUNDATION | | | | | | | |
| PURE DETROIT | | | | | | | |
| QEK GLOBAL SOLUTIONS (CANADA) | | | | | | | |
| QMC LLC | | | | | | | |
| QNX SOFTWARE SYSTEMS INTERNATIONAL CORPORATION | | | | | | | |
| QNX SOFTWARE SYSTEMS INTERNATIONAL CORPORATION | | | | | | | |
| QNX SOFTWARE SYSTEMS LTD | | | | | | | |
| QSM, INC | | | | | | | |
| QUALCOMM INCORPORATED | | | | | | | |
| QUALCOMM INCORPORATED | | | | | | | |
| QUALITECH INTERNATIONAL INC | | | | | | | |
| QUALITY NDE LIMITED | | | | | | | |
| QUALITY PLUS INC | | | | | | | |
| QUALNET | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| QUANTA INC | | | | | | | |
| QUANTA PRODUCTS LLC | | | | | | | |
| QUANTUM FUEL SYSTEMS TECHNOLOGIES W | | | | | | | |
| QUEBEC A CHICOUTIMI (CANADA), UNIVERSITY OF | | | | | | | |
| QUEBEC A MONTREAL (CANADA), UNIVERSITY OF | | | | | | | |
| QUEBECOR INC | | | | | | | |
| QUEEN'S UNIVERSITY, BELFAST, UNITED KINDOM | | | | | | | |
| QUEEN'S UNIVERSITY, CANADA | | | | | | | |
| QUEENS UNIVERSITY | | | | | | | |
| QUINTIN KIDD | | | | | | | |
| QUINTON KELLEY | | | | | | | |
| QUIRK CHEV,CAD,OLDS OF BANGOR | | | | | BANGOR | ME | 04401-4205 |
| QUIRK CHEVROLET BUICK HUMMER | | | | | MANCHESTER | NH | 03103-4078 |
| QUORUM INFO. | | | | | | | |
| QUORUM INFORMATION TECHNOLOGIES INC | | | | | | | |
| R | | | | | | | |
| R | | | | | | | |
| R G SHELLEY LTD | | | | | | | |
| R GILBERT | | | | | | | |
| R H CARTER ARCHITECTS INC | | | | | | | |
| R J CYR CO INC | | | | | | | |
| R KISER | | | | | | | |
| R L ROBERTS | | | | | | | |
| R LUCENTE | | | | | | | |
| R S MATERIAL HANDLING | | | | | | | |
| R W SEARS | | | | | | | |
| R WESTBROOK | | | | | | | |
| R&D ENTERPRISES INC | | | | | | | |
| R&W METAL FABRICATING & DESIGN IN | | | | | | | |
| R. HUDDLESTON | | | | | | | |
| R. JAMES TORRES | | | | | | | |
| R. JAMES TORRES | | | | | | | |
| R. K. CHEVROLET, INC. | | | | | VIRGINIA BEACH | VA | 23452-7617 |
| R. SHAH | | | | | | | |
| R.B. HOPPER | | | | | | | |
| R.D. HARTSFIELD | | | | | | | |
| R.D.BALOW | | | | | | | |
| R.J.MORAN | | | | | | | |
| RABBI GERSHON STEINBERG-CAUDILL | | | | | | | |
| RABBIT TANAKA CORPORATION USA | | | | | | | |
| RACHAEL GRIFFEY | | | | | | | |
| RACHARD J. BYRNE | | | | | | | |
| RACHEL | | | | | | | |
| RACHEL ANDREW | | | | | | | |
| RACHEL PORTER | | | | | | | |
| RACHEL SEPP | | | | | | | |
| RACHELE ORAM | | | | | | | |
| RACING REFLECTIONS, INC. | | | | | | | |
| RACSAN, INC. | | | | | | | |
| RADHA KRISHNA BEHARA | | | | | | | |
| RADIANCE MOLD & ENGINEERING | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RADIO FUN INTERNATIONAL INVESTMENT LIMITED | | | | | | | |
| RAFAEL | | | | | | | |
| RAFAEL GARCIA | | | | | | | |
| RAHEEL | | | | | | | |
| RAILROAD COMMISSION OF TEXAS | | | | | | | |
| RAINER EBERTH | | | | | | | |
| RAJ LAKSHMANAN | | | | | | | |
| RAJ MUPPALLA | | | | | | | |
| RAJARAM BOJJI 834 SPRING KNOLL DR. 20170 VA | | | | | | | |
| RAJEH | | | | | | | |
| RAJIV | | | | | | | |
| RAL[H D CHANEY | | | | | | | |
| RALLY CAD CHEV BUICK PONT GMC | | | | | PALMDALE | CA | 93551-3707 |
| RALPH ANDERSON | | | | | | | |
| RALPH C STONE | | | | | | | |
| RALPH DOERNBERG | | | | | | | |
| RALPH DOWDLE | | | | | | | |
| RALPH HACKEMACK | | | | | | | |
| RALPH HEWITT | | | | | | | |
| RALPH MILLER | | | | | | | |
| RALPH PANHUYZEN | | | | | | | |
| RALPH PHEGLEY | | | | | | | |
| RALPH PORRO | | | | | | | |
| RALPH RHEINSCHMIDT | | | | | | | |
| RALPH RODEN | | | | | | | |
| RALPH SCHARLE | | | | | | | |
| RALPH SCHROER | | | | | | | |
| RALPH THOMAS | | | | | | | |
| RALPH UMANA | | | | | | | |
| RALPH WHITE MERCHANDISING | | | | | | | |
| RAM VISWANATHAN | | | | | | | |
| RAMESH | | | | | | | |
| RAMIRO LISABET | | | | | | | |
| RAMONA BISHIR | | | | | | | |
| RAMONA WALTON | | | | | | | |
| RANDAL COLAIZZI | | | | | | | |
| RANDAL HANKLA | | | | | | | |
| RANDALL | | | | | | | |
| RANDALL HOSTETTER | | | | | | | |
| RANDALL MITCHELL | | | | | | | |
| RANDALL PERRY | | | | | | | |
| RANDALL REITER | | | | | | | |
| RANDALL S,M. LEHMAN | | | | | | | |
| RANDALL TAYLOR | | | | | | | |
| RANDALL TYLER | | | | | | | |
| RANDOLPH SCOTT | | | | | | | |
| RANDY | | | | | | | |
| RANDY | | | | | | | |
| RANDY | | | | | | | |
| RANDY ANSELMINO | | | | | | | |
| RANDY BOERSIG | | | | | | | |
| RANDY CARLSON | | | | | | | |
| RANDY CODDINGTON | | | | | | | |
| RANDY DYBING | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RANDY FRENCH | | | | | | | |
| RANDY GOODMAN | | | | | | | |
| RANDY GOODMAN | | | | | | | |
| RANDY HORTON | | | | | | | |
| RANDY JOHNSON | | | | | | | |
| RANDY JONES | | | | | | | |
| RANDY KAISER | | | | | | | |
| RANDY MOORE | | | | | | | |
| RANDY RENNPAGE | | | | | | | |
| RANDY SEAMANS | | | | | | | |
| RANDY SEAMANS | | | | | | | |
| RANDY WADE | | | | | | | |
| RANJITH KUMARASINGHE | | | | | | | |
| RANKO BABI? | | | | | | | |
| RANKO BABI? | | | | | | | |
| RANKO BABI? | | | | | | | |
| RANKO BABIC | | | | | | | |
| RANKO BABIC | | | | | | | |
| RANKO BABIC | | | | | | | |
| RANKO BABIC | | | | | | | |
| RANKO BABIC | | | | | | | |
| RANKO BABIC | | | | | | | |
| RANKO BABIC | | | | | | | |
| RANKO BABIC | | | | | | | |
| RANKO BABIC | | | | | | | |
| RANKO BABIC | | | | | | | |
| RANKO BABIC | | | | | | | |
| RANKO BABIC | | | | | | | |
| RANKO BABIC | | | | | | | |
| RANKO BABIC | | | | | | | |
| RANKO BABIC | | | | | | | |
| RANKO BABIC | | | | | | | |
| RANKO BABIC | | | | | | | |
| RANKO BABIC | | | | | | | |
| RANKO BABIC | | | | | | | |
| RANKO BABIC | | | | | | | |
| RANKO BABIC | | | | | | | |
| RANKO BABIC | | | | | | | |
| RANKO BABIC | | | | | | | |
| RANKO BABIC | | | | | | | |
| RANKO BABIC | | | | | | | |
| RANKO BABIC | | | | | | | |
| RANKO BABIC | | | | | | | |
| RANKO BABIC | | | | | | | |
| RANKO BABIC | | | | | | | |
| RANKO BABIC | | | | | | | |
| RANKO BABIC | | | | | | | |
| RANKO BABIC | | | | | | | |
| RANKO BABIC | | | | | | | |
| RANKO BABIC (- ABOVE C) | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANKO BABIC (- ABOVE C) | | | | | | | |
| RANKO BABIC (- ABOVE C) | | | | | | | |
| RANKO BABIC (- ABOVE C) | | | | | | | |
| RANKO BABIC (- ABOVE C) | | | | | | | |
| RANKO BABIC (- ABOVE C) | | | | | | | |
| RAPID PROTOTYPES INC | | | | | | | |
| RAR DESIGN & AUTOMATION INC | | | | | | | |
| RAREWAVE LLC | | | | | | | |
| RAUL JUANATEY | | | | | | | |
| RAUL PIMENTEL | | | | | | | |
| RAVI.P | | | | | | | |
| RAW THRILLS INC. | | | | | | | |
| RAW THRILLS INC. | | | | | | | |
| RAWLOO KHALAP | | | | | | | |
| RAY | | | | | | | |
| RAY | | | | | | | |
| RAY | | | | | | | |
| RAY AQUILA | | | | | | | |
| RAY BARTON | | | | | | | |
| RAY BOWMAN | | | | | | | |
| RAY BURROWS | | | | | | | |
| RAY CHAMBERLAND | | | | | | | |
| RAY CORBETT | | | | | | | |
| RAY GREENFIELD | | | | | | | |
| RAY HUFFINES CHEVROLET, INC. | | | | | PLANO | TX | 75075 |
| RAY NEBGEN | | | | | | | |
| RAY PITTMAN | | | | | | | |
| RAY RAMSEY | | | | | | | |
| RAY SAUNDERS | | | | | | | |
| RAY STINSON ENTERPRISES | | | | | | | |
| RAY VARELA | | | | | | | |
| RAY VARSOLONA | | | | | | | |
| RAY WEIKAL | | | | | | | |
| RAY WILSON JR | | | | | | | |
| RAY WOHLFARTH | | | | | | | |
| RAYBURN NEWTON | | | | | | | |
| RAYMENT & COLLINS LTD | | | | | | | |
| RAYMOND | | | | | | | |
| RAYMOND BROCK | | | | | | | |
| RAYMOND FLOURNOY | | | | | | | |
| RAYMOND FLOURNOY | | | | | | | |
| RAYMOND FLOURNOY | | | | | | | |
| RAYMOND GAWRON | | | | | | | |
| RAYMOND JONES | | | | | | | |
| RAYMOND JONES | | | | | | | |
| RAYMOND LIEBERMAN | | | | | | | |
| RAYMOND LOREL ELLINGSN JR. | | | | | | | |
| RAYMOND MESA | | | | | | | |
| RAYMOND MEYERS | | | | | | | |
| RAYMOND MEYERS | | | | | | | |
| RAYMOND MEYERS | | | | | | | |
| RAYMOND MEYERS | | | | | | | |
| RAYMOND MUCHA | | | | | | | |
| RAYMOND SIMPSON | | | | | | | |
| RAYMOND SLAVIC | | | | | | | |
| RAYMOND SLAVIC | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMOND TAYLOR | | | | | | | |
| RAYMOND WOODBURY | | | | | | | |
| RAYMOND WOODS | | | | | | | |
| RAYMOND YOUNG | | | | | | | |
| RAYNO KICHUKOV | | | | | | | |
| RAYPLEX LTD | | | | | | | |
| RAYTHEON CO | | | | | | | |
| RAZVAN NISTOR | | | | | | | |
| RC ELIFF | | | | | | | |
| RCO ENTERPRISES | | | | | | | |
| REACT TECHNOLOGIES INC | | | | | | | |
| REACTIVITY INC | | | | | | | |
| REAL LANDSCAPING | | | | | | | |
| REAL TIME INNOVATIONS INC | | | | | | | |
| REBECCA CARUSO | | | | | | | |
| REBECCA JOHNSON | | | | | | | |
| REBECCA JONES | | | | | | | |
| REBECCA M. MCCABE-BRUNS | | | | | | | |
| REBECCA MARCELLA | | | | | | | |
| REBECCA POWLEY | | | | | | | |
| RECALL TOTAL INFORMATION MGNT | | | | | | | |
| RECEPTEC LLC | | | | | | | |
| RECRUITSOFT, INC | | | | | | | |
| RED | | | | | | | |
| RED | | | | | | | |
| RED | | | | | | | |
| RED | | | | | | | |
| RED | | | | | | | |
| RED BEND SOFTWARE INC | | | | | | | |
| RED HOLMAN PONTIAC GMC | | | | | WESTLAND | MI | 48185 |
| RED LABEL VACATIONS INC | | | | | | | |
| REDCELSIUS INC | | | | | | | |
| REDTRAC INTERNATIONAL LTD | | | | | | | |
| REE DRENNAN | | | | | | | |
| REESE KLEIN | | | | | | | |
| REGGI & STEPHANIE | | | | | | | |
| REGINA SUSTSITA | | | | | | | |
| REGINALD REEVES | | | | | | | |
| REGIONAL MUNICIPALITY OF DURHAM | | | | | | | |
| REGIONAL MUNICIPALITY OF NIAGARA | | | | | | | |
| REICHARD BUICK PONTIAC, INC. | | | | | DAYTON | OH | 45406-5802 |
| REININGER R HOLDINGS LTD | | | | | | | |
| REISER | | | | | | | |
| RELATIONAL FUNDING CORPORATION | | | | | | | |
| RELATIONAL FUNDING CORPORATION | | | | | | | |
| RELATIONAL LLC | | | | | | | |
| RELEX SOFTWARE CORP | | | | | | | |
| RELIABLE CHEVROLET | | | | | RICHARDSON | TX | 75080-5299 |
| RELIABLE CHEVROLET, INC. | | | | | SPRINGFIELD | MO | 65807-5294 |
| REMI STEINER | | | | | | | |
| REMY INC. | | | | | | | |
| RENA PISPIDIKIS | | | | | | | |
| RENASCENT FOUNDATION | | | | | | | |
| RENE BOUFFORD | | | | | | | |
| RENEE LAWRENZ | | | | | | | |
| RENSSELAER POLYTECHNIC INSTITUTE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RENWEIRAN | | | | | | | |
| RESLINE LIMITED | | | | | | | |
| RESMAT CORP | | | | | | | |
| RESSLER CHEVROLET CADILLAC | | | | | BOZEMAN | MT | 59715 |
| RET MAJOR LAURA MERRIOTT | | | | | | | |
| REUBEN A HOLLIDAY | | | | | | | |
| REUBEN MBURU GITAU | | | | | | | |
| REUTERS AMERICA LLC | | | | | | | |
| REV WILLIAM BOLES | | | | | | | |
| REV. JOHN HALDANE | | | | | | | |
| REVAL.COM | | | | | | | |
| REVELL GMBH & CO. KG | | | | | | | |
| REVELL INC. A WHOLLY OWNED SUBSIDIARY OF HOBBICO, INC. | | | | | | | |
| REX COCHRAN | | | | | | | |
| REX SAYON | | | | | | | |
| REYN SPOONER, A WHOLLY OWNED SUBSIDIARY OF REYNS HOLDCO | | | | | | | |
| REYNALDO MARTINEZ | | | | | | | |
| REYNOLDS & REYNOLDS CANADA LTD | | | | | | | |
| REYNOLDS AND REYNOLDS COMPANY, THE | | | | | | | |
| REZA | | | | | | | |
| REZA ZOORABADI | | | | | | | |
| RFREDERICKICHARD | | | | | | | |
| RGUOP | | | | | | | |
| RHEA | | | | | | | |
| RHEINMETALL AG | | | | | | | |
| RHESA COOK | | | | | | | |
| RHETT THOMPSON | | | | | | | |
| RHETT THOMPSON | | | | | | | |
| RHJ INTERNATIONAL SA | | | | | | | |
| RHONDA VISCONTI | | | | | | | |
| RHONDA WENDLING | | | | | | | |
| RIC CARLOTTA | | | | | | | |
| RICARDO A. RODRIGUEZ | | | | | | | |
| RICARDO CLEVES | | | | | | | |
| RICH | | | | | | | |
| RICH BERARDINELLI | | | | | | | |
| RICH HAGER | | | | | | | |
| RICH POLLARD | | | | | | | |
| RICH SMYRNIOS | | | | | | | |
| RICHARD | | | | | | | |
| RICHARD | | | | | | | |
| RICHARD | | | | | | | |
| RICHARD | | | | | | | |
| RICHARD A BLAISDELL | | | | | | | |
| RICHARD A. ASHE | | | | | | | |
| RICHARD A. MINGEE | | | | | | | |
| RICHARD ABEL | | | | | | | |
| RICHARD ABEL | | | | | | | |
| RICHARD ACOSTA | | | | | | | |
| RICHARD B SCOTT | | | | | | | |
| RICHARD BARRON | | | | | | | |
| RICHARD BENNER | | | | | | | |
| RICHARD BORNSTEIN | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD BRYAN | | | | | | | |
| RICHARD BYFIELD | | | | | | | |
| RICHARD CAPLICE | | | | | | | |
| RICHARD CARLING | | | | | | | |
| RICHARD CARR | | | | | | | |
| RICHARD COLE | | | | | | | |
| RICHARD CRIST | | | | | | | |
| RICHARD D FAULKNER | | | | | | | |
| RICHARD D HOULE | | | | | | | |
| RICHARD DE LYONS | | | | | | | |
| RICHARD DEINHAMMER | | | | | | | |
| RICHARD DEMBOSKE | | | | | | | |
| RICHARD DEUSO | | | | | | | |
| RICHARD DEVER | | | | | | | |
| RICHARD E HULL | | | | | | | |
| RICHARD F. KLOSIEWICZ | | | | | | | |
| RICHARD FINCHER | | | | | | | |
| RICHARD FLETCHER | | | | | | | |
| RICHARD FRANKLIN | | | | | | | |
| RICHARD G SMITH | | | | | | | |
| RICHARD HENDRICKS | | | | | | | |
| RICHARD HINTHORN | | | | | | | |
| RICHARD HINTHORN | | | | | | | |
| RICHARD HOIG | | | | | | | |
| RICHARD HONEYCUTT | | | | | | | |
| RICHARD HUDSON | | | | | | | |
| RICHARD HUFFMAN | | | | | | | |
| RICHARD IVES | | | | | | | |
| RICHARD J. ELKINS | | | | | | | |
| RICHARD J. KENNEDY | | | | | | | |
| RICHARD K. DIRHAM | | | | | | | |
| RICHARD KNAUB | | | | | | | |
| RICHARD KONWISARZ | | | | | | | |
| RICHARD L ROGERS | | | | | | | |
| RICHARD LAMPKE | | | | | | | |
| RICHARD LAWLER | | | | | | | |
| RICHARD LICASTRI | | | | | | | |
| RICHARD LLORENS | | | | | | | |
| RICHARD MACIEJEWSKI | | | | | | | |
| RICHARD MADDEN | | | | | | | |
| RICHARD MADDEN | | | | | | | |
| RICHARD MILEWSKI | | | | | | | |
| RICHARD MILLER | | | | | | | |
| RICHARD MILLER | | | | | | | |
| RICHARD MONTPETIT TRAINING INC | | | | | | | |
| RICHARD MOON | | | | | | | |
| RICHARD NELSON | | | | | | | |
| RICHARD OWENS | | | | | | | |
| RICHARD OWENS | | | | | | | |
| RICHARD OWENS | | | | | | | |
| RICHARD P. GRAIN | | | | | | | |
| RICHARD PARSONS | | | | | | | |
| RICHARD PETRUS | | | | | | | |
| RICHARD PHILIPPON | | | | | | | |
| RICHARD POORMAN | | | | | | | |
| RICHARD PORTEGAY | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD POWELL | | | | | | | |
| RICHARD PRENDINGUE | | | | | | | |
| RICHARD PRENDINGUE | | | | | | | |
| RICHARD REBSTOCK | | | | | | | |
| RICHARD REGILIO | | | | | | | |
| RICHARD REGILIO | | | | | | | |
| RICHARD ROUNDS | | | | | | | |
| RICHARD ROUNDS | | | | | | | |
| RICHARD ROUNDS | | | | | | | |
| RICHARD RUNDLE | | | | | | | |
| RICHARD SALEM | | | | | | | |
| RICHARD SALEM | | | | | | | |
| RICHARD SCHMIT | | | | | | | |
| RICHARD SETTLE | | | | | | | |
| RICHARD SMITH | | | | | | | |
| RICHARD SMITH | | | | | | | |
| RICHARD SUTTON | | | | | | | |
| RICHARD SUTTON | | | | | | | |
| RICHARD SWIFTNEY | | | | | | | |
| RICHARD T ANDERSON | | | | | | | |
| RICHARD TANDO | | | | | | | |
| RICHARD VAN EMBURGH | | | | | | | |
| RICHARD VERMEULEN | | | | | | | |
| RICHARD W FRASER | | | | | | | |
| RICHARD W FRASER | | | | | | | |
| RICHARD W. ZINS | | | | | | | |
| RICHARD WILLIAMSON | | | | | | | |
| RICHARD WOO | | | | | | | |
| RICHARD XIAO | | | | | | | |
| RICHARD YEAGER-STIVER | | | | | | | |
| RICHARDS STEWART | | | | | | | |
| RICK | | | | | | | |
| RICK | | | | | | | |
| RICK | | | | | | | |
| RICK | | | | | | | |
| RICK BAUGNON | | | | | | | |
| RICK BERGMAN | | | | | | | |
| RICK BOLYARD | | | | | | | |
| RICK COLEMAN | | | | | | | |
| RICK DE JONG | | | | | | | |
| RICK DESJARALAIS | | | | | | | |
| RICK DOYLE | | | | | | | |
| RICK FRANOVICH | | | | | | | |
| RICK GENTILLALLI | | | | | | | |
| RICK HARTZFELD | | | | | | | |
| RICK HENDRICK CHEVROLET | | | | | CHARLESTON | SC | 29407-7821 |
| RICK HENDRICK CHEVROLET | | | | | DULUTH | GA | 30096 |
| RICK HOLT | | | | | | | |
| RICK KARBOWSKI | | | | | | | |
| RICK LEWIS | | | | | | | |
| RICK MADERA | | | | | | | |
| RICK MARSH | | | | | | | |
| RICK MARVEL | | | | | | | |
| RICK MILLER | | | | | | | |
| RICK PAULUS | | | | | | | |
| RICK RETTER | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICK RICE | | | | | | | |
| RICK RICE | | | | | | | |
| RICK RICE | | | | | | | |
| RICK ROHDE | | | | | | | |
| RICK STONE | | | | | | | |
| RICK STONE | | | | | | | |
| RICK VITACCO | | | | | | | |
| RICK WAGNER | | | | | | | |
| RICKIE MAYO | | | | | | | |
| RICKO INTERNATIONAL LIMITED | | | | | | | |
| RICKY B. SMITH | | | | | | | |
| RICKY KELLY | | | | | | | |
| RICKY SELLS | | | | | | | |
| RICKY WORLEY | | | | | | | |
| RICO | | | | | | | |
| RIDEMAKERZ LLC | | | | | | | |
| RIDGE TOP DESIGNS, LLC | | | | | | | |
| RIEN, INC. | | | | | | | |
| RIETER HOLDING AG | | | | | | | |
| RIGAUD FORD | | | | | | | |
| RILEY MAYHALL | | | | | | | |
| RIO WOOD | | | | | | | |
| RIS | | | | | | | |
| RITA BEILKE | | | | | | | |
| RITA PERDUE | | | | | | | |
| RITA STAFFORD | | | | | | | |
| RIVERSIDE CHEVROLET | | | | | TULSA | OK | 74107-8300 |
| RIZZOLI INTERNATIONAL PUBLICATIONS, INC | | | | | | | |
| RJ TOWER CORP | | | | | | | |
| RMT TRACKING SOLUTIONS | | | | | | | |
| ROAD CHAMPS, INC. | | | | | | | |
| ROB | | | | | | | |
| ROB | | | | | | | |
| ROB BALDERSON | | | | | | | |
| ROB BEASLEY | | | | | | | |
| ROB GRAUERT | | | | | | | |
| ROB JOHNSON | | | | | | | |
| ROB KUZMAN | | | | | | | |
| ROB KUZMAN | | | | | | | |
| ROB LAMPMAN | | | | | | | |
| ROB MERWIN | | | | | | | |
| ROB MITCHELL | | | | | | | |
| ROB MURDOCH | | | | | | | |
| ROB SCHLEGEL | | | | | | | |
| ROB STYLER | | | | | | | |
| ROB WASYLOWICH | | | | | | | |
| ROBBIE JONES | | | | | | | |
| ROBBIE PARKER | | | | | | | |
| ROBER R. DEMERATH | | | | | | | |
| ROBERT | | | | | | | |
| ROBERT | | | | | | | |
| ROBERT | | | | | | | |
| ROBERT | | | | | | | |
| ROBERT | | | | | | | |
| ROBERT | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT | | | | | | | |
| ROBERT | | | | | | | |
| ROBERT | | | | | | | |
| ROBERT | | | | | | | |
| ROBERT | | | | | | | |
| ROBERT | | | | | | | |
| ROBERT | | | | | | | |
| ROBERT  HOHL | | | | | | | |
| ROBERT  IMBURGIA | | | | | | | |
| ROBERT  KLINEDINST | | | | | | | |
| ROBERT A DEAN | | | | | | | |
| ROBERT A. ABREU | | | | | | | |
| ROBERT A. POLK | | | | | | | |
| ROBERT ALEXANDER | | | | | | | |
| ROBERT ALLOWAY | | | | | | | |
| ROBERT ARNEY, JR. | | | | | | | |
| ROBERT ARTHUR | | | | | | | |
| ROBERT AYNIE | | | | | | | |
| ROBERT AYNIE | | | | | | | |
| ROBERT B. WARD | | | | | | | |
| ROBERT BLAISDELL | | | | | | | |
| ROBERT BLANKE | | | | | | | |
| ROBERT BORDEAUX | | | | | | | |
| ROBERT BOSCH SISTEMAS AUTOMOTRICE | | | | | | | |
| ROBERT BRUCE | | | | | | | |
| ROBERT CAMPBELL | | | | | | | |
| ROBERT CAMPOS | | | | | | | |
| ROBERT CARPENTER | | | | | | | |
| ROBERT CARTIER | | | | | | | |
| ROBERT CHAPIN | | | | | | | |
| ROBERT CLOUTER | | | | | | | |
| ROBERT COLE | | | | | | | |
| ROBERT CONN | | | | | | | |
| ROBERT CONNER | | | | | | | |
| ROBERT COTTON | | | | | | | |
| ROBERT COX | | | | | | | |
| ROBERT CREASON | | | | | | | |
| ROBERT D. DARLING | | | | | | | |
| ROBERT DAIL | | | | | | | |
| ROBERT DAUGHERTY | | | | | | | |
| ROBERT DAVIS | | | | | | | |
| ROBERT DECOE | | | | | | | |
| ROBERT DESKIN | | | | | | | |
| ROBERT DORROUGH | | | | | | | |
| ROBERT E LOWERS | | | | | | | |
| ROBERT E TAKAT | | | | | | | |
| ROBERT E. DEAN | | | | | | | |
| ROBERT E. LE DUC | | | | | | | |
| ROBERT E. NORTHROP | | | | | | | |
| ROBERT E. SOLOMON | | | | | | | |
| ROBERT EDWARDS | | | | | | | |
| ROBERT FRANCIS | | | | | | | |
| ROBERT G. KEESEE | | | | | | | |
| ROBERT GILL | | | | | | | |
| ROBERT GILL | | | | | | | |
| ROBERT GILL | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT GILL | | | | | | | |
| ROBERT GILL | | | | | | | |
| ROBERT GILL | | | | | | | |
| ROBERT GOULD | | | | | | | |
| ROBERT GRAHAM | | | | | | | |
| ROBERT GRAHAM | | | | | | | |
| ROBERT GRIFFIN | | | | | | | |
| ROBERT GRIMES | | | | | | | |
| ROBERT GUYTON | | | | | | | |
| ROBERT H KOCHIS | | | | | | | |
| ROBERT H. WESTERVELT, D/B/A CYPRESS CLASSICS | | | | | | | |
| ROBERT HAMPTON | | | | | | | |
| ROBERT HARBISON | | | | | | | |
| ROBERT HARPER | | | | | | | |
| ROBERT HARRIS | | | | | | | |
| ROBERT HARRIS | | | | | | | |
| ROBERT HARROD | | | | | | | |
| ROBERT HAYNIE | | | | | | | |
| ROBERT HEDBAWNY | | | | | | | |
| ROBERT HEIDENREICH | | | | | | | |
| ROBERT HEINZ | | | | | | | |
| ROBERT HENRY | | | | | | | |
| ROBERT HEWLETT | | | | | | | |
| ROBERT HEWLETT | | | | | | | |
| ROBERT HOLLINGSBEE | | | | | | | |
| ROBERT HOOVER | | | | | | | |
| ROBERT HUNT | | | | | | | |
| ROBERT IRISH | | | | | | | |
| ROBERT ISOTALO | | | | | | | |
| ROBERT J CONNOLLY | | | | | | | |
| ROBERT J LEBENSON | | | | | | | |
| ROBERT J SMITH JR | | | | | | | |
| ROBERT J STEINERT | | | | | | | |
| ROBERT J WNEK | | | | | | | |
| ROBERT J WNEK | | | | | | | |
| ROBERT J WNEK | | | | | | | |
| ROBERT J. KEHRIG | | | | | | | |
| ROBERT J. KEHRIG | | | | | | | |
| ROBERT JACKSON | | | | | | | |
| ROBERT JONES | | | | | | | |
| ROBERT KARL | | | | | | | |
| ROBERT KELSEY | | | | | | | |
| ROBERT KELSEY | | | | | | | |
| ROBERT KELSEY | | | | | | | |
| ROBERT KIRBO | | | | | | | |
| ROBERT KIRBO | | | | | | | |
| ROBERT L. ANDREWS | | | | | | | |
| ROBERT L. DIETER | | | | | | | |
| ROBERT L. RODRIGUEZ | | | | | | | |
| ROBERT L. WOLF | | | | | | | |
| ROBERT LANG | | | | | | | |
| ROBERT LAURICE | | | | | | | |
| ROBERT LAWRENCE | | | | | | | |
| ROBERT LEE | | | | | | | |
| ROBERT LEITCH | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT LEONARDI | | | | | | | |
| ROBERT LEONARDI | | | | | | | |
| ROBERT LESTER | | | | | | | |
| ROBERT M HEALY | | | | | | | |
| ROBERT M. MAYER | | | | | | | |
| ROBERT M. WEINSHENKER | | | | | | | |
| ROBERT MABRY | | | | | | | |
| ROBERT MANTELL | | | | | | | |
| ROBERT MATSON | | | | | | | |
| ROBERT MCCONKEY | | | | | | | |
| ROBERT MCLAUGHLIN | | | | | | | |
| ROBERT MCMULLEN | | | | | | | |
| ROBERT MCMULLEN | | | | | | | |
| ROBERT MELLAND | | | | | | | |
| ROBERT MENDELSON | | | | | | | |
| ROBERT MEYER | | | | | | | |
| ROBERT MICHELMANN | | | | | | | |
| ROBERT MINOR | | | | | | | |
| ROBERT MISHLER | | | | | | | |
| ROBERT MITCHELL | | | | | | | |
| ROBERT MOCHERNUK, D/B/A ROB`SRACINGPHOTOS.COM | | | | | | | |
| ROBERT MORETTI | | | | | | | |
| ROBERT MOW | | | | | | | |
| ROBERT NEALE | | | | | | | |
| ROBERT NEALE | | | | | | | |
| ROBERT O'KROGLY | | | | | | | |
| ROBERT OLSHAKER | | | | | | | |
| ROBERT OLSON | | | | | | | |
| ROBERT PATTISON | | | | | | | |
| ROBERT PAXTON | | | | | | | |
| ROBERT PENMAN | | | | | | | |
| ROBERT PEROU | | | | | | | |
| ROBERT PETELER | | | | | | | |
| ROBERT POLAK | | | | | | | |
| ROBERT RIEGG | | | | | | | |
| ROBERT RIVARD | | | | | | | |
| ROBERT ROBINSON | | | | | | | |
| ROBERT ROSE | | | | | | | |
| ROBERT ROSENBERG | | | | | | | |
| ROBERT RUDASILL | | | | | | | |
| ROBERT S. COLLIER | | | | | | | |
| ROBERT SADUR | | | | | | | |
| ROBERT SAMBUCA | | | | | | | |
| ROBERT SHALETTE | | | | | | | |
| ROBERT SHELLEY | | | | | | | |
| ROBERT SHEPHERD | | | | | | | |
| ROBERT SIEMERS | | | | | | | |
| ROBERT SIMONE | | | | | | | |
| ROBERT SPENCER | | | | | | | |
| ROBERT SPOOR | | | | | | | |
| ROBERT SPRAGUE | | | | | | | |
| ROBERT STINEHOUR | | | | | | | |
| ROBERT STUART | | | | | | | |
| ROBERT STUDENNY | | | | | | | |
| ROBERT T. WYLIE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT TALBOT | | | | | | | |
| ROBERT THERRIEN | | | | | | | |
| ROBERT TOUSSAINT | | | | | | | |
| ROBERT VANDYKE | | | | | | | |
| ROBERT VERNON | | | | | | | |
| ROBERT W. BLANCHETTE | | | | | | | |
| ROBERT W. LEWIS | | | | | | | |
| ROBERT W. LLOYD | | | | | | | |
| ROBERT W. PARIS | | | | | | | |
| ROBERT WHALEN | | | | | | | |
| ROBERT WHEELESS | | | | | | | |
| ROBERT WILCENSKI | | | | | | | |
| ROBERT WOLFRUM | | | | | | | |
| ROBERT WOLFRUM | | | | | | | |
| ROBERT WOODCOCK | | | | | | | |
| ROBERTA L. BOSTWICK | | | | | | | |
| ROBERTS GROUP INC | | | | | | | |
| ROBET STREETER | | | | | | | |
| ROBIN DAVIS | | | | | | | |
| ROBIN JAMES | | | | | | | |
| ROBIN THEURKAUF | | | | | | | |
| ROBINSON CLEANING & MAINTENANCE | | | | | | | |
| ROBOJET (CANADA) INC | | | | | | | |
| ROBYN HIGGINS | | | | | | | |
| ROBYN WOMELDORF | | | | | | | |
| ROCCO | | | | | | | |
| ROCCO COLUCCI | | | | | | | |
| ROCCO COLUCCI | | | | | | | |
| ROCHESTER & PITTSBURGH COAL CO | | | | | | | |
| ROCK RACING LLC, UNDER CORPORATE GUARANTEE OF ROCK AND REPUBLIC INC. | | | | | | | |
| ROCKSTAR GAMES, INC. | | | | | | | |
| ROCKWELL AUTOMATION CANADA CONTRO | | | | | | | |
| ROCKWELL LASER INDUSTRIES | | | | | | | |
| ROD WESTON | | | | | | | |
| ROD WILSON | | | | | | | |
| RODNEY | | | | | | | |
| RODNEY CONATSER | | | | | | | |
| RODNEY DEGRAFFENREED | | | | | | | |
| RODNEY DUNKLEE | | | | | | | |
| RODNEY KERRICK | | | | | | | |
| RODNEY KERRICK | | | | | | | |
| RODNEY MAY | | | | | | | |
| RODNEY RAPP | | | | | | | |
| ROGER A. EAKIN | | | | | | | |
| ROGER BALLOG | | | | | | | |
| ROGER BARTLEY | | | | | | | |
| ROGER BRADY | | | | | | | |
| ROGER BRANDEKK | | | | | | | |
| ROGER EAKIN | | | | | | | |
| ROGER EAKIN | | | | | | | |
| ROGER FAIRLEY | | | | | | | |
| ROGER FISHER | | | | | | | |
| ROGER FLAX | | | | | | | |
| ROGER H. GROOT | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGER KEGLEY | | | | | | | |
| ROGER KROHN | | | | | | | |
| ROGER KUBLY | | | | | | | |
| ROGER LACHELE | | | | | | | |
| ROGER LUCAS | | | | | | | |
| ROGER NAGEL | | | | | | | |
| ROGER OWENS | | | | | | | |
| ROGER PINEL | | | | | | | |
| ROGER SPENCER | | | | | | | |
| ROGER TOWNE | | | | | | | |
| ROGER WILLIAMS | | | | | | | |
| ROGERS AD-CHECK | | | | | | | |
| ROGERS CABLE SYSTEMS | | | | | | | |
| ROGERS COMMUNICATIONS INC | | | | | | | |
| ROHM GMBH | | | | | | | |
| ROHRICH CADILLAC, INC. | | | | | PITTSBURGH | PA | 15220-1596 |
| ROKON RYDER | | | | | | | |
| ROLAND GASSMANN | | | | | | | |
| ROLAND KONDAKCIU | | | | | | | |
| ROLAND KONDAKCIU | | | | | | | |
| ROLAND MATA | | | | | | | |
| ROMAN PODOLAK | | | | | | | |
| ROMAN RASHCOVAN | | | | | | | |
| ROMAN WILLIAMS | | | | | | | |
| ROMEO | | | | | | | |
| ROMNEY DICKINSON | | | | | | | |
| RON | | | | | | | |
| RON | | | | | | | |
| RON BIRNBAUM | | | | | | | |
| RON BROWN | | | | | | | |
| RON CLEAVE | | | | | | | |
| RON COCHENNET | | | | | | | |
| RON CONE | | | | | | | |
| RON DODA JR. | | | | | | | |
| RON E HILLS | | | | | | | |
| RON G. SHIREY | | | | | | | |
| RON GRAMLING | | | | | | | |
| RON KIRKPATRICK | | | | | | | |
| RON KOVALESKI | | | | | | | |
| RON LAGIMODIERE | | | | | | | |
| RON LYNN | | | | | | | |
| RON MANSFIELD | | | | | | | |
| RON MANSFIELD | | | | | | | |
| RON MASON | | | | | | | |
| RON MASON | | | | | | | |
| RON MCDANIEL | | | | | | | |
| RON MEAD | | | | | | | |
| RON NELSON | | | | | | | |
| RON OGELLA | | | | | | | |
| RON PARKER | | | | | | | |
| RON POPLASKI | | | | | | | |
| RON RAMIREZ | | | | | | | |
| RON ROBINSON LTD | | | | | | | |
| RON STANWOOD | | | | | | | |
| RON STRACENER | | | | | | | |
| RON STRATTON | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RON TONKIN CHEVROLET CO. | | | | | PORTLAND | OR | 97230 |
| RON VAN RIPER | | | | | | | |
| RON VOGT | | | | | | | |
| RON WALCHESKY | | | | | | | |
| RONALD | | | | | | | |
| RONALD | | | | | | | |
| RONALD | | | | | | | |
| RONALD | | | | | | | |
| RONALD | | | | | | | |
| RONALD | | | | | | | |
| RONALD | | | | | | | |
| RONALD A. BARR | | | | | | | |
| RONALD A. BARR | | | | | | | |
| RONALD A. HEBERLE | | | | | | | |
| RONALD A. JOHNSON | | | | | | | |
| RONALD A. JOHNSON | | | | | | | |
| RONALD ABRAM | | | | | | | |
| RONALD APPEL | | | | | | | |
| RONALD BAER | | | | | | | |
| RONALD BALLOU | | | | | | | |
| RONALD BAUMGARDNER SR. | | | | | | | |
| RONALD BOLLY | | | | | | | |
| RONALD BUTLER | | | | | | | |
| RONALD CLARKE | | | | | | | |
| RONALD COFFMAN | | | | | | | |
| RONALD COGSWELL | | | | | | | |
| RONALD DYKEMAN | | | | | | | |
| RONALD E. PIERCE & VICTORIA GITAU | | | | | | | |
| RONALD HARRINGTON | | | | | | | |
| RONALD HENDRICKSON | | | | | | | |
| RONALD LEPRI | | | | | | | |
| RONALD MANNS | | | | | | | |
| RONALD NORDSTROM | | | | | | | |
| RONALD OLSEN | | | | | | | |
| RONALD OLSON | | | | | | | |
| RONALD P ACKERMAN | | | | | | | |
| RONALD SHANKLAND | | | | | | | |
| RONALD SHAVERS | | | | | | | |
| RONALD SOLOMON | | | | | | | |
| RONALD TERNET | | | | | | | |
| RONALD THOMAS | | | | | | | |
| RONALD WEISS | | | | | | | |
| RONCELLI MCGUIRE CONSTRUCTION | | | | | | | |
| RONDAR INC | | | | | | | |
| RONNA FRALEY | | | | | | | |
| RONNIE MAEKER | | | | | | | |
| RONNIE WILKERSON | | | | | | | |
| ROOSEVELT COTTON II | | | | | | | |
| ROOSEVELT RUSSELL | | | | | | | |
| ROOT LEARNING INC | | | | | | | |
| ROSA CORTEZ | | | | | | | |
| ROSE BAUKS-DELANEY | | | | | | | |
| ROSE INFORMATIK, INC | | | | | | | |
| ROSE WESTBROOK | | | | | | | |
| ROSEANN CARINI LAMB | | | | | | | |
| ROSEANNE MARGIS | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSEDALE CHEVROLET | | | | | ROSEVILLE | MN | 55113-1191 |
| ROSELYN GOODALL | | | | | | | |
| ROSEMARIE RUGGERI | | | | | | | |
| ROSEMARY COAKLEY | | | | | | | |
| ROSEMARY E. WALSH, PH.D. | | | | | | | |
| ROSS NICHOLSON | | | | | | | |
| ROSS RADICH | | | | | | | |
| ROTATOR PRODUCTS LIMITED | | | | | | | |
| ROTTEN TOMATOES | | | | | | | |
| ROUND 2, LLC | | | | | | | |
| ROUSH INDUSTRIES INC | | | | | | | |
| ROWAN TECHNOLOGIES INC | | | | | | | |
| ROWAN WILLIAM DAVIES & IRWIN INC | | | | | | | |
| ROWCHELLE YATES | | | | | | | |
| ROWCHELLE YATES | | | | | | | |
| ROY | | | | | | | |
| ROY COGSWELL | | | | | | | |
| ROY HOPKINS | | | | | | | |
| ROY KIDD | | | | | | | |
| ROY LEE | | | | | | | |
| ROY MAYO | | | | | | | |
| ROY MONTEMAYOR | | | | | | | |
| ROY OOMEN | | | | | | | |
| ROY OTT | | | | | | | |
| ROY ROBERTS | | | | | | | |
| ROY SINDEN | | | | | | | |
| ROY SUDDUTH | | | | | | | |
| ROY W. SMITH | | | | | | | |
| ROYAL ENVELOPE LTD | | | | | | | |
| ROYAL LEPAGE RELOCATION SERVICES | | | | | | | |
| ROZ WILSON | | | | | | | |
| ROZELLA DAMM | | | | | | | |
| RPDC SINGAPORE SING | | | | | | | |
| RSD AMERICA | | | | | | | |
| RSS SOLUTIONS INC | | | | | | | |
| RT SYSTEMS INC | | | | | | | |
| RUBEN | | | | | | | |
| RUBEN | | | | | | | |
| RUBEN GIHOUL | | | | | | | |
| RUBEN MACIAS | | | | | | | |
| RUBY PITTMAN | | | | | | | |
| RUCKUS ROD AND KUSTOM | | | | | | | |
| RUDI DE GROOT | | | | | | | |
| RUDOLF BRUECKEL | | | | | | | |
| RUDOLF HUTTARY | | | | | | | |
| RUDOLF OBERLOJER | | | | | | | |
| RUDOLPH GRAHAM | | | | | | | |
| RUDOLPH GRAHAM | | | | | | | |
| RUDOLPH GRAHAM | | | | | | | |
| RUDY DLEON | | | | | | | |
| RUDY FORTUNA | | | | | | | |
| RUDY KELLERMAN | | | | | | | |
| RUDY KELLERMAN | | | | | | | |
| RUDY STACKHOUSE | | | | | | | |
| RUEL | | | | | | | |
| RUGE'S GMC | | | | | | | RED HOOK | NY | 12571 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUMBERGER, KIRK & CALDWELL, PA | | | | | | | |
| RUPERT STROBEL | | | | | | | |
| RUSLAN AKHMETOV | | | | | | | |
| RUSLAN MOSKOVKIN | | | | | | | |
| RUSS | | | | | | | |
| RUSS  STEARNS | | | | | | | |
| RUSS BALLARD | | | | | | | |
| RUSS HENDERSON | | | | | | | |
| RUSS HOLMES | | | | | | | |
| RUSS HOWARD | | | | | | | |
| RUSS LOVELL | | | | | | | |
| RUSS MIZE | | | | | | | |
| RUSS TILLMAN | | | | | | | |
| RUSS VANDERWILDE | | | | | | | |
| RUSSELL | | | | | | | |
| RUSSELL BAIRD | | | | | | | |
| RUSSELL BEATY | | | | | | | |
| RUSSELL CHEVROLET COMPANY | | | | | SHERWOOD | AR | 72117-1940 |
| RUSSELL DUNNE | | | | | | | |
| RUSSELL H. CARLSON | | | | | | | |
| RUSSELL HAGAN | | | | | | | |
| RUSSELL LEE DAVIS | | | | | | | |
| RUSSELL MANNING | | | | | | | |
| RUSSELL PATTERSON | | | | | | | |
| RUSSELL RAINVILLE | | | | | | | |
| RUSSELL T HARPER JR | | | | | | | |
| RUST CONSULTING | | | | | | | |
| RUSTY MARSH | | | | | | | |
| RUSTY SPORN | | | | | | | |
| RUTGERS, THE STATE UNIVERSITY OF NEW JERSEY | | | | | | | |
| RUTH | | | | | | | |
| RUTH E.FELIX | | | | | | | |
| RUTH GIWOFF | | | | | | | |
| RUTH KOHN | | | | | | | |
| RUTH KRUSEN | | | | | | | |
| RUTH MUTRAN | | | | | | | |
| RUUD A.KROM | | | | | | | |
| RUY VARELLA | | | | | | | |
| RWD TECHNICAL SERVICES | | | | | | | |
| RWD TECHNOLOGIES | | | | | | | |
| RYAL WHITE | | | | | | | |
| RYAL WHITE | | | | | | | |
| RYAN | | | | | | | |
| RYAN | | | | | | | |
| RYAN | | | | | | | |
| RYAN CRISP | | | | | | | |
| RYAN JOHNSTONE | | | | | | | |
| RYAN MACABATA | | | | | | | |
| RYAN MAKER | | | | | | | |
| RYAN MCGOWAN | | | | | | | |
| RYAN NORVILLE | | | | | | | |
| RYAN ROLSTON | | | | | | | |
| RYCKMAN,CHRIS | | | | | | | |
| RYDELL AUTOMOTIVE GROUP | | | | | VAN NUYS | CA | 91401-4603 |
| RYDELL AUTOMOTIVE GROUP | | | | | NORTHRIDGE | CA | 91324-1309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RYDELL CHEVROLET CADILLAC | | | | | GRAND FORKS | ND | 58201-6720 |
| RYDELL CHEVROLET, INC. | | | | | WATERLOO | IA | 50702-4334 |
| RYDER SYSTEM INC | | | | | | | |
| RYLEY | | | | | | | |
| S CONGDON | | | | | | | |
| S TEAM 92 INC | | | | | | | |
| S&B CANDY AND TOY COMPANY | | | | | | | |
| S-A-S PETROLEUM TECHNOLOGIES INC | | | | | | | |
| S. VAN KREIJ | | | | | | | |
| S.IKEGAMI | | | | | | | |
| S.IKEGAMI | | | | | | | |
| S.IKEGAMI | | | | | | | |
| S.IKEGAMI | | | | | | | |
| SABIEN AND FRIEND | | | | | | | |
| SABRIX INC | | | | | | | |
| SAD | | | | | | | |
| SAEED NASIRI | | | | | | | |
| SAEID | | | | | | | |
| SAF | | | | | | | |
| SAFETY KLEEN | | | | | | | |
| SAFETY PLUS INC | | | | | | | |
| SAGINAW COUNTY DRAIN COMMIISSIONER | | | | | | | |
| SAGINAW COUNTY DRAIN COMMIISSIONER | | | | | | | |
| SAHL SADEGHI | | | | | | | |
| SAHL SADEGHI | | | | | | | |
| SAILRAIL AUTOMATED SYSTEMS | | | | | | | |
| SAINT GOBAIN (COMPAGNIE DE) | | | | | | | |
| SAINT MARY'S COLLEGE, NOTRE DAME, INDIANA | | | | | | | |
| SALAHUDDIN SULTAN YOUSIF AL-BAYATI | | | | | | | |
| SALFA S A C I SOC ANON COM E | | | | SANTIAGO CHILE | | | |
| SALLY | | | | | | | |
| SALLY | | | | | | | |
| SALLY | | | | | | | |
| SALLY COFFEY | | | | | | | |
| SALMON NEVILLE ENTERPRISES INC | | | | | | | |
| SALUBRIKO INC | | | | | | | |
| SALVADOR ANGEL VIETA | | | | | | | |
| SALVATORE FORZISI | | | | | | | |
| SALVATORE OZZIMO | | | | | | | |
| SALVATORE,MANISCALCO | | | | | | | |
| SAM | | | | | | | |
| SAM | | | | | | | |
| SAM ANGELUCCI | | | | | | | |
| SAM BOKMA | | | | | | | |
| SAM DE HOYOS | | | | | | | |
| SAM GODFREY | | | | | | | |
| SAM GRECO | | | | | | | |
| SAM IRVIN | | | | | | | |
| SAM JONES | | | | | | | |
| SAM NACHAWI | | | | | | | |
| SAM NASSER | | | | | | | |
| SAM RAHMATI | | | | | | | |
| SAM SHRODE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAM VOGEL | | | | | | | |
| SAM WATSON SR | | | | | | | |
| SAM'S PUMP SERVICE LTD | | | | | | | |
| SAMANTHA COTE | | | | | | | |
| SAMANTHA GAGICH | | | | | | | |
| SAMI SHAMOON COLLEGE OF ENGINEERING, ISRAEL | | | | | | | |
| SAMIR REMTULLA | | | | | | | |
| SAMLIP AMERICA | | | | | | | |
| SAMRAT PERIWAL | | | | | | | |
| SAMRAT PERIWAL | | | | | | | |
| SAMUEL B. TAFOYA | | | | | | | |
| SAMUEL COE | | | | | | | |
| SAMUEL GOMEZ | | | | | | | |
| SAMUEL H. HALTER | | | | | | | |
| SAMUEL INVESTMENTS INC | | | | | | | |
| SAMUEL KEMP | | | | | | | |
| SAMUEL LAMENDOLA | | | | | | | |
| SAMUEL TEKLE | | | | | | | |
| SAMUEL WEATHERSPOON | | | | | | | |
| SAMY ALY KAMEL | | | | | | | |
| SANDEEP MENON | | | | | | | |
| SANDOR TOROK | | | | | | | |
| SANDRA | | | | | | | |
| SANDRA DRENNEN | | | | | | | |
| SANDRA FOX | | | | | | | |
| SANDRA SAFRAN | | | | | | | |
| SANDS MOTOR COMPANY | | | | | GLENDALE | AZ | 85301-4501 |
| SANDVIK AB | | | | | | | |
| SANDVIK CANADA INC | | | | | | | |
| SANDY CLARK | | | | | | | |
| SANDY CORPORATION | | | | | | | |
| SANDY MARTIN | | | | | | | |
| SANDY MORGAN | | | | | | | |
| SANDY PROFFITT | | | | | | | |
| SANDY SANSING CHEVROLET, INC. | | | | | PENSACOLA | FL | 32505-2214 |
| SANGRAM DESAI | | | | | | | |
| SANJAY KUMAR | | | | | | | |
| SANKT-PETERSBURG STATE POLYTECHNICAL UNIVERSITY | | | | | | | |
| SANLUIS CORPORACION SA DE CV | | | | | | | |
| SANLUIS RASSINI | | | | | | | |
| SANTA CLAUS PUBLISHING & TEES COMPANY | | | | | | | |
| SANTA`S BEST | | | | | | | |
| SANTI BULNES | | | | | | | |
| SANTOS GARCIA | | | | | | | |
| SAP AG | | | | | | | |
| SARA CASCHERA | | | | | | | |
| SARA EVANS | | | | | | | |
| SARA KESSLER | | | | | | | |
| SARA SISTERMAN | | | | | | | |
| SARA WELCH | | | | | | | |
| SARAH BALLENTINE | | | | | | | |
| SARAH EDWARDS | | | | | | | |
| SARAH FULLER-JACOBS | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SARAH GENTRY | | | | | | | |
| SARAH MORASCHI | | | | | | | |
| SARATOV STATE UNIVERSITY, SARATOV, RUSSIA | | | | | | | |
| SARKIS KAZARIAN | | | | | | | |
| SAS INSTITUTE INC | | | | | | | |
| SATURN SCALE SYSTEMS | | | | | | | |
| SATYAJIT NALAVADE | | | | | | | |
| SAURIN JOSHI | | | | | | | |
| SAVAIR INC | | | | | | | |
| SAVVION CORPORATION | | | | | | | |
| SCA SCHUCKER COMPANY LP | | | | | | | |
| SCAFFOLD RUSS DILWORTH | | | | | | | |
| SCHARINE'S CUSTOM STEEL | | | | | | | |
| SCHENCK ROTEC CORPORATION | | | | | | | |
| SCHEPEL BUICK-PONTIAC-GMC, INC | | | | | MERRILLVILLE | IN | 46410-5150 |
| SCHNEIDER CANADA INC | | | | | | | |
| SCHNEIDER INDUSTRIES | | | | | | | |
| SCHNEIDER NATIONAL INC | | | | | | | |
| SCHNORK | | | | | | | |
| SCHOLFIELD BROS., INC. | | | | | WICHITA | KS | 67207-1613 |
| SCHUYLER HARDIN | | | | | | | |
| SCHUYLER HARDIN | | | | | | | |
| SCHWEIGERT, MICHAEL DR | | | | | | | |
| SCIENTIFIC GAMES INTERNATIONAL, INC. | | | | | | | |
| SCIENTIFIC TOYS, LTD. | | | | | | | |
| SCOGGIN-DICKEY CHEVROLET-BUICK | | | | | LUBBOCK | TX | 79424-2705 |
| SCOTT | | | | | | | |
| SCOTT | | | | | | | |
| SCOTT | | | | | | | |
| SCOTT | | | | | | | |
| SCOTT BACKES | | | | | | | |
| SCOTT BEHERRELL | | | | | | | |
| SCOTT BROWN | | | | | | | |
| SCOTT COPELAND | | | | | | | |
| SCOTT DODDS | | | | | | | |
| SCOTT DRINKWATER | | | | | | | |
| SCOTT FARRIS | | | | | | | |
| SCOTT GOULD | | | | | | | |
| SCOTT HARRIS | | | | | | | |
| SCOTT HART | | | | | | | |
| SCOTT HITE | | | | | | | |
| SCOTT HUFFMAN | | | | | | | |
| SCOTT JORDAN | | | | | | | |
| SCOTT KOHANSBY | | | | | | | |
| SCOTT KOHANSBY | | | | | | | |
| SCOTT L. TENNISON | | | | | | | |
| SCOTT LEBEAU | | | | | | | |
| SCOTT MCINTYRE | | | | | | | |
| SCOTT MCINTYRE | | | | | | | |
| SCOTT MERCER | | | | | | | |
| SCOTT PETERSEN | | | | | | | |
| SCOTT RANDELL | | | | | | | |
| SCOTT RAPACH | | | | | | | |
| SCOTT REINHARDT | | | | | | | |
| SCOTT ROCC | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCOTT ROLOFF | | | | | | | |
| SCOTT SIX | | | | | | | |
| SCOTT STEVENSON | | | | | | | |
| SCOTT VAN | | | | | | | |
| SCOTT WILLIAMS | | | | | | | |
| SCOTT WILLIAMS | | | | | | | |
| SCOTT WINSTON | | | | | | | |
| SCOTTIE TUCK | | | | | | | |
| SCREW YOU | | | | | | | |
| SD | | | | | | | |
| SDE | | | | | | | |
| SDE | | | | | | | |
| SDL PLC | | | | | | | |
| SEAGATE PLASTICS CO | | | | | | | |
| SEAN | | | | | | | |
| SEAN | | | | | | | |
| SEAN C. SOCKOL | | | | | | | |
| SEAN COX | | | | | | | |
| SEAN ERAMI | | | | | | | |
| SEAN MCGANN | | | | | | | |
| SEAN MUNE | | | | | | | |
| SEAN NIELSEN | | | | | | | |
| SEAN SHAHMIRI | | | | | | | |
| SEAN TURNER | | | | | | | |
| SEAN YATES | | | | | | | |
| SEAN YOUNG | | | | | | | |
| SEAPARK INDUSTRIAL DRY CLEANERS | | | | | | | |
| SEARS CANADA INC | | | | | | | |
| SEBRINA LEE | | | | | | | |
| SECURE BUILDING MAINTENACE | | | | | | | |
| SEDAT BAYSAL | | | | | | | |
| SEDGWICK | | | | | | | |
| SEEBEYOND TECHNOLOGY CORPORATION | | | | | | | |
| SEGA CORPORATION | | | | | | | |
| SEGA CORPORATION | | | | | | | |
| SEGA CORPORATION | | | | | | | |
| SEGA PUBLISHING EUROPE LTD. | | | | | | | |
| SEKELY INDUSTRIES, INC. | | | | | | | |
| SELBY E BORD | | | | | | | |
| SELIM BALKANLI | | | | | | | |
| SEMAC | | | | | | | |
| SEMBLEX CORPORATION | | | | | | | |
| SEMEN ZAITCHIK | | | | | | | |
| SEMPRA METALS STRUCTURED PRODUCTS INC. | | | | | | | |
| SEMTORQ INC | | | | | | | |
| SENSATA TECHNOLOGIES HOLDING BV | | | | | | | |
| SERDAR | | | | | | | |
| SERENA | | | | | | | |
| SERGEJ A. LOKOT | | | | | | | |
| SERGEY | | | | | | | |
| SERGIO BALTAZAR | | | | | | | |
| SERGIO GONZALEZ | | | | | | | |
| SERGIO JUAREZ | | | | | | | |
| SERVICE CHEVROLET, INC. | | | | | | LAFAYETTE | LA | 70506-1403 |
| SERVICE EVALUATION CONCEPTS INC | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SERVICE MASTER | | | | | | | |
| SERVICE PARTS OPERATIONS | | | | | | | |
| SERVICE PARTS OPERATIONS | | | | | | | |
| SERVICE PARTS OPERATIONS | | | | | | | |
| SETH | | | | | | | |
| SG CONSTRUCTION SERVICES LLC | | | | | | | |
| SHAGANAPPI MOTORS (1976) INC | | | | | | | |
| SHAHAB HANIF | | | | | | | |
| SHAHEEN CHEVROLET, INC. | | | | | LANSING | MI | 48911-5980 |
| SHAILESH K. PATEL | | | | | | | |
| SHAIN GRENELL | | | | | | | |
| SHAMIAH SPECHT | | | | | | | |
| SHAN | | | | | | | |
| SHAN MUGAN | | | | | | | |
| SHANA HURLEY | | | | | | | |
| SHANE | | | | | | | |
| SHANE BAILEY | | | | | | | |
| SHANE LAWSON MOREHEAD | | | | | | | |
| SHANE O'ROURKE | | | | | | | |
| SHANE SCHERCH | | | | | | | |
| SHANGHAI DORIGHT FASHION CO. LTD. | | | | | | | |
| SHANNA SOLIDAY | | | | | | | |
| SHANNON BISHOP | | | | | | | |
| SHANNON EAVENSON | | | | | | | |
| SHANNON ELLIOTT | | | | | | | |
| SHANNON PRECISION FASTENER LLC | | | | | | | |
| SHANON | | | | | | | |
| SHANTOU CITY CHENGHAI JINGWEI INDUSTRIAL CO., LTD. | | | | | | | |
| SHAPE CORP | | | | | | | |
| SHAR WELTER | | | | | | | |
| SHARDAN SANDOVAL | | | | | | | |
| SHARON | | | | | | | |
| SHARON | | | | | | | |
| SHARON BRANTLEY | | | | | | | |
| SHARON CRISP | | | | | | | |
| SHARON E. WILLIAMS | | | | | | | |
| SHARON HEAD | | | | | | | |
| SHARON HERAVER | | | | | | | |
| SHARON MORDAN | | | | | | | |
| SHARON STEPHENS | | | | | | | |
| SHARON TURNER | | | | | | | |
| SHARP CORP | | | | | | | |
| SHAUN REED | | | | | | | |
| SHAUN REED | | | | | | | |
| SHAUN SMITH | | | | | | | |
| SHAWN | | | | | | | |
| SHAWN | | | | | | | |
| SHAWN | | | | | | | |
| SHAWN EDWARDS | | | | | | | |
| SHAWN JONES | | | | | | | |
| SHAWN LIM | | | | | | | |
| SHAWN MARSHALL | | | | | | | |
| SHAWN MONAHAN | | | | | | | |
| SHAWN R. HILL | | | | | | | |
| SHAWN RUTCHICK | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHAWN SPRINGER | | | | | | | |
| SHAWN THIBODEAU | | | | | | | |
| SHEILA | | | | | | | |
| SHEILA | | | | | | | |
| SHEILA SMITHHART | | | | | | | |
| SHELBY MATHERLY | | | | | | | |
| SHELLEY RUDISH | | | | | | | |
| SHELLY KATZUNG | | | | | | | |
| SHELLY MARCHAND | | | | | | | |
| SHEMSHETDINOV RASIM | | | | | | | |
| SHENGANG SIASUN ROBOT & AUTOMATIO | | | | | | | |
| SHEPARD SHERWOOD | | | | | | | |
| SHERBROOKE, L'UNIVERSITE DE, CANADA | | | | | | | |
| SHERI | | | | | | | |
| SHERIF | | | | | | | |
| SHERIF ELMALLAWANY | | | | | | | |
| SHERMAN COCHRAN | | | | | | | |
| SHERRI ENGLISH | | | | | | | |
| SHERRI LEWIS | | | | | | | |
| SHERRI WELSH | | | | | | | |
| SHERRY LYNN KEEF | | | | | | | |
| SHERRY MANUFACTURING COMPANY, INC. | | | | | | | |
| SHERRY ORLOWSKY-SHEARER | | | | | | | |
| SHERRY PEELE | | | | | | | |
| SHERYL ROUGH | | | | | | | |
| SHIDA GAO | | | | | | | |
| SHIGEO HAMANO | | | | | | | |
| SHIGEO HAMANO | | | | | | | |
| SHILOH INDUSTRIES | | | | | | | |
| SHILU MON JOSEPH | | | | | | | |
| SHIRL | | | | | | | |
| SHIRLEY | | | | | | | |
| SHIRLEY EVANS | | | | | | | |
| SHIRLEY M. BAILEY | | | | | | | |
| SHIRLEY SNEED | | | | | | | |
| SHIRLEY TRUDELL | | | | | | | |
| SHIRLEY VONWALTER | | | | | | | |
| SHLOMO | | | | | | | |
| SHOPPERS DRUG MART CORP | | | | | | | |
| SHORTY | | | | | | | |
| SHOTTENKIRK, INC | | | | | | FORT MADISON | IA | 52627 |
| SHOUMIK GOSWAMI | | | | | | | |
| SIDNEY M. FORGETTE | | | | | | | |
| SIDNEY SCHECHET | | | | | | | |
| SIEMENS AG | | | | | | | |
| SIEMENS BUILDING TECHNOLOGIES IN | | | | | | | |
| SIEMENS CANADA LIMITED | | | | | | | |
| SIEMENS COMMUNICATIONS, INC | | | | | | | |
| SIEMENS VDO AUTOMOTIVE CORPORATION | | | | | | | |
| SIEMENS VDO AUTOMOTIVE CORPORATION | | | | | | | |
| SIGN OF THE TIMES, A DIVISION OF CRYSTAL ART GALLERY | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIGNATURE EYEWEAR | | | | | | | |
| SIGNATURE MODELS, LTD. | | | | | | | |
| SIHAO SHEN | | | | | | | |
| SIJBE | | | | | | | |
| SILAS JAMES BELL JR | | | | | | | |
| SIM FACTORY LLC | | | | | | | |
| SIMBIN STUDIOS AB | | | | | | | |
| SIMBIN STUDIOS AB | | | | | | | |
| SIMON | | | | | | | |
| SIMON FRASER UNIVERSITY, CANADA | | | | | | | |
| SIMON P. AMARAL | | | | | | | |
| SIMONE PEDERSEN | | | | | | | |
| SIMONE ZWOLENSKY | | | | | | | |
| SIMPLEX GRINNELL | | | | | | | |
| SINE CO INC | | | | | | | |
| SINGLE SOURCE TECHNOLOGIES, INC. | | | | | | | |
| SISKIYOU BUCKLE COMPANY | | | | | | | |
| SISTER MARY CECILE, TOPR | | | | | | | |
| SJB | | | | | | | |
| SJOERD ELZERMAN | | | | | | | |
| SKATER COMPANY, LTD., THE | | | | | | | |
| SKATER COMPANY, LTD., THE | | | | | | | |
| SKIDMORE-WILHELM MFG. CO. | | | | | | | |
| SKIP MCCAFFERY | | | | | | | |
| SKULLDUGGERY INC. | | | | | | | |
| SKYLER | | | | | | | |
| SL AMERICA CORP | | | | | | | |
| SLAINER TOBKIN | | | | | | | |
| SLATER AND MATSIL LLP | | | | | | | |
| SLATER AND MATSIL, L.L.P. | | | | | DALLAS | TX | |
| SLEEPMASTER PTY. LTD. | | | | | | | |
| SMAIL ALEM | | | | | | | |
| SMC PNEUMATICS INCORPORATED | | | | | | | |
| SMICKLAS CHEVROLET | | | | | OKLAHOMA CITY | OK | 73118 |
| SMILING BULLDOG ENTERPRISES, LLC | | | | | | | |
| SMUTH | | | | | | | |
| SMUTH | | | | | | | |
| SNAP-ON TOOLS COMPANY, LLC | | | | | | | |
| SOC DE FABRICATION DE DIRECTIONS | | | | | | | |
| SOCIETE DE NEGOCE ET DE PARTICIPATI | | | | | | | |
| SOCIETE EN COMMANDITE SERVITECH | | | | | | | |
| SOCIETE GENERALE | | | | | | | |
| SOFT DESIGN AUTOMATION INC | | | | | | | |
| SOKOL | | | | | | | |
| SOLAR STAMPING COMPANY | | | | | | | |
| SOLARIS POWER SERVICES LLC | | | | | | | |
| SOLID SURFACE MUSCLE, INC. | | | | | | | |
| SOLIMAN HADAD | | | | | | | |
| SOLOMON K GOLLA | | | | | | | |
| SOLUTION RECOVERY SERVICES INC | | | | | | | |
| SOMA INTERNATIONAL LTD. | | | | | | | |
| SOMERS LUMBER & MANUFACTURING INC. | | | | | | | |
| SOMERSET CAPITAL GROUP LTD | | | | | | | |
| SONIA STEWART | | | | | | | |
| SONJA FITCH | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SONY COMPUTER ENTERTAINMENT AMERICA INC. | | | | | | | |
| SONY COMPUTER ENTERTAINMENT AMERICA INC. | | | | | | | |
| SONY SYNDICATION | | | | | | | |
| SONYA SMITH | | | | | | | |
| SOREPA PAKILEATA-GALLAHAR | | | | | | | |
| SOROC PLASTICS INC | | | | | | | |
| SOUDURE VAUDREUIL INC | | | | | | | |
| SOUTH CAROLINA, UNIVERSITY OF | | | | | | | |
| SOUTH PRINT, INC., D/B/A CHECKERED FLAG SPORTS | | | | | | | |
| SOUTHEAST UNIVERSITY, NANJING, CHINA | | | | | | | |
| SOUTHERN AUTO AUCTION | | | | | | | |
| SOUTHERN ILLINOIS UNIVERSITY AT CARBONDALE | | | | | | | |
| SOUTHERN METHODIST UNIVERSITY, DALLAS, TEXAS | | | | | | | |
| SOUTHERN ONTARIO RACKING LTD | | | | | | | |
| SOUTHERN ONTARIO RACKING LTD | | | | | | | |
| SOUTHWEST ADI | | | | | | | |
| SOUTHWEST RESEARCH INSTITUTE | | | | | | | |
| SOW DJIBRIL | | | | | | | |
| SPEC CAST | | | | | | | |
| SPECIAL ADDITIONS, LLC | | | | | | | |
| SPECIALTY DEALER ACCESSORY SVC. | | | | | | | |
| SPECTRA PREMIUM INDUSTRIES INC | | | | | | | |
| SPEN TECH MACHINE ENGINEERING | | | | | | | |
| SPENCER | | | | | | | |
| SPENSER WILLIAMS | | | | | | | |
| SPLINTER UNIONS | | | | | | | |
| SPLINTER UNIONS | | | | | | | |
| SPLINTER UNIONS | | | | | | | |
| SPLINTER UNIONS | | | | | | | |
| SPOELSTRA | | | | | | | |
| SPORT CHEVROLET COMPANY, INC. | | | | | | SILVER SPRING | MD | 20904-4999 |
| SPORTS CAR CLUB OF AMERICA, INC. | | | | | | | |
| SPRINT NEXTEL CORP | | | | | | | |
| SPS COMMENCE | | | | | | | |
| SPS TECHNOLOGIES WATEFORD CO | | | | | | | |
| SPX AIR TREATMENT CANADA INC | | | | | | | |
| SPX CORP | | | | | | | |
| SPX CORPORATION | | | | | | | |
| SPX DEHYDRATION & PROCESS | | | | | | | |
| SQUARE D CO | | | | | | | |
| SS INSERTS, LLC | | | | | | | |
| SSAB HARDTECH INC | | | | | | | |
| SSG. ROGER D. WHITE | | | | | | | |
| ST CYCLEWEAR / GALLOP LLC | | | | | | | |
| STACEY JACKSON | | | | | | | |
| STACEY MERCER | | | | | | | |
| STACEY MILLER | | | | | | | |
| STACI MILLER | | | | | | | |
| STACI MILLER | | | | | | | |
| STACY | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STACY LAWLESS | | | | | | | |
| STADLBAUER SPIEL - UND FREIZEITARTIKEL GMBH | | | | | | | |
| STAHLSCHMIDT & MAIWORM USA INC | | | | | | | |
| STAK INDUSTRIES INC | | | | | | | |
| STALLION PRODUCTS | | | | | | | |
| STAMPER BLACK HILLS GOLD, INC. | | | | | | | |
| STAMPS.COM INC. | | | | | | | |
| STAN JURGIELEWICZ | | | | | | | |
| STAN MASELLAS | | | | | | | |
| STAN NOVAK | | | | | | | |
| STAN ROSS | | | | | | | |
| STAN SEVERANCE | | | | | | | |
| STAN STRAYHORN | | | | | | | |
| STANDARD CHARTERED BANK | | | | | | | |
| STANDARD FEDERAL BANK NA | | | | | | | |
| STANFORD UNIVERSITY | | | | | | | |
| STANLEY ARNOLD | | | | | | | |
| STANLEY ASKE | | | | | | | |
| STANLEY ASKE | | | | | | | |
| STANLEY ASKE | | | | | | | |
| STANLEY VOLLERTSEN | | | | | | | |
| STANTEC INC | | | | | | | |
| STAR AUTO COLLISION TOWING | | | | | | | |
| STARDOCK SYSTEMS, INC. | | | | | | | |
| STARK WILLIAM GROUP INC | | | | | | | |
| STARQUIP INDUSTRIAL PRODUCTS LTD | | | | | | | |
| STARS SIGNATURES, INC. | | | | | | | |
| STATE GROUP INDUSTRIAL LTD | | | | | | | |
| STATE LINE AUTO AUCTION, LLC | | | | | | | |
| STATE OF INDIANA | | | | | | | |
| STATE OF INDIANA DEPT OF TREASURY | | | | | | | |
| STATE OF MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY | | | | | | | |
| STATE STREET BANK | | | | | | | |
| STATE STREET BANK | | | | | | | |
| STATE UNIVERSITY OF NEW YORK AT BUFFALO | | | | | | | |
| STEELCASE FINANCIAL SERVICES | | | | | | | |
| STEFAN | | | | | | | |
| STEFAN SCHREIER | | | | | | | |
| STEFANO CAVICCHIOLI | | | | | | | |
| STEFANO PERON | | | | | | | |
| STEFNY | | | | | | | |
| STELLANT-ORACLE | | | | | | | |
| STEPHAN HALL | | | | | | | |
| STEPHAN KISS | | | | | | | |
| STEPHANIE | | | | | | | |
| STEPHANIE | | | | | | | |
| STEPHANIE HAYHURST | | | | | | | |
| STEPHANIE MASITTO | | | | | | | |
| STEPHANIE TROTTER | | | | | | | |
| STEPHANOW | | | | | | | |
| STEPHANOW | | | | | | | |
| STEPHEN | | | | | | | |
| STEPHEN | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHEN  GODAR | | | | | | | |
| STEPHEN ARNELL | | | | | | | |
| STEPHEN BRADFORD | | | | | | | |
| STEPHEN BROWN | | | | | | | |
| STEPHEN BRYK | | | | | | | |
| STEPHEN BULLARD | | | | | | | |
| STEPHEN C. ERNST | | | | | | | |
| STEPHEN COWAP | | | | | | | |
| STEPHEN CRAIG | | | | | | | |
| STEPHEN CROWE | | | | | | | |
| STEPHEN CZEKNER | | | | | | | |
| STEPHEN D.ST.E WOOD | | | | | | | |
| STEPHEN GARTEN | | | | | | | |
| STEPHEN GEORGE | | | | | | | |
| STEPHEN HART | | | | | | | |
| STEPHEN HATFIELD | | | | | | | |
| STEPHEN HUMPHRIES | | | | | | | |
| STEPHEN KEE | | | | | | | |
| STEPHEN KIRK | | | | | | | |
| STEPHEN KNUTSON | | | | | | | |
| STEPHEN L. COOKE | | | | | | | |
| STEPHEN LISTON | | | | | | | |
| STEPHEN LOGUE | | | | | | | |
| STEPHEN MESECHER | | | | | | | |
| STEPHEN MORRIS | | | | | | | |
| STEPHEN PAGE | | | | | | | |
| STEPHEN PETERS | | | | | | | |
| STEPHEN QUICK | | | | | | | |
| STEPHEN RICHARDSON | | | | | | | |
| STEPHEN ROCHE | | | | | | | |
| STEPHEN SNYDER | | | | | | | |
| STEPHEN STATLER | | | | | | | |
| STEPHEN STOPKO | | | | | | | |
| STEPHEN VISOCKY JR. | | | | | | | |
| STERLING CENTURY INC. | | | | | | | |
| STEVE | | | | | | | |
| STEVE | | | | | | | |
| STEVE | | | | | | | |
| STEVE | | | | | | | |
| STEVE | | | | | | | |
| STEVE | | | | | | | |
| STEVE | | | | | | | |
| STEVE | | | | | | | |
| STEVE | | | | | | | |
| STEVE ADEY | | | | | | | |
| STEVE AHRENS | | | | | | | |
| STEVE ALLEY | | | | | | | |
| STEVE ALLEY | | | | | | | |
| STEVE ALLEY | | | | | | | |
| STEVE BARDEN | | | | | | | |
| STEVE BEILGARD | | | | | | | |
| STEVE BOOTH | | | | | | | |
| STEVE BREWER | | | | | | | |
| STEVE CAMARATA | | | | | | | |
| STEVE CHEREP | | | | | | | |
| STEVE CHRISCADEN | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVE CONLEY | | | | | | | |
| STEVE CORRIVEAU | | | | | | | |
| STEVE ECKERD | | | | | | | |
| STEVE EMRICH | | | | | | | |
| STEVE FEHRS | | | | | | | |
| STEVE FITZSIMMONS | | | | | | | |
| STEVE GAGE | | | | | | | |
| STEVE GRIMES | | | | | | | |
| STEVE GRUENSCHLAEGER | | | | | | | |
| STEVE HACKETT | | | | | | | |
| STEVE JASKOSKI | | | | | | | |
| STEVE MCARTHUR | | | | | | | |
| STEVE MOUGHAMIAN | | | | | | | |
| STEVE NOLL | | | | | | | |
| STEVE PICCIANO | | | | | | | |
| STEVE POOL | | | | | | | |
| STEVE RICE | | | | | | | |
| STEVE SANCHEZ | | | | | | | |
| STEVE SCHWEID | | | | | | | |
| STEVE SCHWEID | | | | | | | |
| STEVE SHEFFIELD | | | | | | | |
| STEVE SMITH | | | | | | | |
| STEVE SOENKSEN | | | | | | | |
| STEVE SOMMERFELDT | | | | | | | |
| STEVE STADLER | | | | | | | |
| STEVE STARKEY | | | | | | | |
| STEVE TEDESCO | | | | | | | |
| STEVE THOMPSON | | | | | | | |
| STEVE VANNIER | | | | | | | |
| STEVE WEI | | | | | | | |
| STEVE WEI | | | | | | | |
| STEVE WEI | | | | | | | |
| STEVE WEI | | | | | | | |
| STEVE WEI | | | | | | | |
| STEVEN A. SEXTON | | | | | | | |
| STEVEN BOSCH | | | | | | | |
| STEVEN BOSCH | | | | | | | |
| STEVEN BURNHAM | | | | | | | |
| STEVEN CROSS | | | | | | | |
| STEVEN FUHRMAN | | | | | | | |
| STEVEN J HUTCHISON | | | | | | | |
| STEVEN KIEN | | | | | | | |
| STEVEN LAPORTE | | | | | | | |
| STEVEN LEVINE | | | | | | | |
| STEVEN LOMAS | | | | | | | |
| STEVEN M. ROBINSON-WORLEY | | | | | | | |
| STEVEN MAIN | | | | | | | |
| STEVEN MAROCLO | | | | | | | |
| STEVEN OBERLIN | | | | | | | |
| STEVEN OSBORNE | | | | | | | |
| STEVEN R. BRANDON | | | | | | | |
| STEVEN R. MASSEY | | | | | | | |
| STEVEN SALKE | | | | | | | |
| STEVEN SCHOFIELD | | | | | | | |
| STEVEN SCOTT | | | | | | | |
| STEVEN SCOTT | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEVEN SKULA | | | | | | | |
| STEVEN THOMPSON | | | | | | | |
| STEVEN WUKASCH | | | | | | | |
| STEVENS COMPANY LTD | | | | | | | |
| STEVIE SIMS | | | | | | | |
| STEVN VAN HOUCKE | | | | | | | |
| STEW ATWOOD | | | | | | | |
| STIFTELSEN DET NORSKE VERITAS | | | | | | | |
| STITCHES AND DESIGNS WITH MUSCLE CARS IN MIND, LLC | | | | | | | |
| STONERIDGE INC | | | | | | | |
| STRADWICK OSHAWA CO INC | | | | | | | |
| STRADWICKS (OSHAWA) CO LTD | | | | | | | |
| STRATTEC POWER ACCESS LLC | | | | | | | |
| STRAUSS RADIO | | | | | | | |
| STREAMSERVE LIMITED | | | | | | | |
| STREET FLYERS LLC | | | | | | | |
| STREET FLYERS LLC | | | | | | | |
| STRESS FREE CORPORATE HOUSING | | | | | | | |
| STROMASYS | | | | | | | |
| STRONG CAPITAL I, LP | | | | | | | |
| STU GRAY | | | | | | | |
| STU MCGARITY | | | | | | | |
| STU SCANDRIDGE | | | | | | | |
| STUART | | | | | | | |
| STUART HOLDEN | | | | | | | |
| STUART ZEITLIN | | | | | | | |
| SUBHASH C. GAHLAWAT | | | | | | | |
| SUBMITTER NAME | | | | | | | |
| SUBURBAN CADILLAC BUICK HUMMER | | | | | | TROY | MI | 48084-4616 |
| SUBURBAN CHEVROLET | | | | | | EDEN PRAIRIE | MN | 55344 |
| SUBURBAN CHICAGO ACCESSORY CENTER | | | | | | | |
| SUE | | | | | | | |
| SUE | | | | | | | |
| SUE BUDZ RICHARDSON | | | | | | | |
| SUE CALHOUN | | | | | | | |
| SUE CALHOUN | | | | | | | |
| SUE DIVAN | | | | | | | |
| SUE FRANCE | | | | | | | |
| SUE WOOD | | | | | | | |
| SUHERMAN | | | | | | | |
| SUHERMAN | | | | | | | |
| SUJOY | | | | | | | |
| SULLIVAN NICHOLLS | | | | | | | |
| SUMAN | | | | | | | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | | | | | | | |
| SUMMERFIELD FOODS INC | | | | | | | |
| SUN HOG, INC. | | | | | | | |
| SUN LIFE ASSURANCE CO OF CANADA | | | | | | | |
| SUN MICROSYSTEMS AB | | | | | | | |
| SUN MICROSYSTEMS GLOBAL FINANCIAL SERVICES, LLC | | | | | | | |
| SUN MICROSYSTEMS INC | | | | | | | |
| SUN STAR MODELS DEVELOPMENT LTD. | | | | | | | |
| SUN-MATE CORPORATION | | | | | | | |
| SUNBELT MARKETING GROUP, INC | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUNCON TOYS INDUSTRY LTD. | | | | | | | |
| SUNDRAM FASTENERS LTD | | | | | | | |
| SUNGKYUNKWAN UNIVERSITY, SEOUL, KOREA | | | | | | | |
| SUNNYBROOK HEALTH SCIENCE CTR | | | | | | | |
| SUNNYSIDE LTD. | | | | | | | |
| SUNSHINE HOLLAND BV | | | | | | | |
| SUPEREX CANADA LTD. | | | | | | | |
| SUPERIOR CHEVROLET | | | | | SHAWNEE MISSION | KS | 66202-2947 |
| SUPERIOR ELECTRIC MOTORS INC | | | | | | | |
| SUPERIOR TOOL & MOLD, INC | | | | | | | |
| SURE-FIX FOOD EQUIPMENT SERVICE | | | | | | | |
| SUSAN | | | | | | | |
| SUSAN  JACKSON | | | | | | | |
| SUSAN BADURA | | | | | | | |
| SUSAN BONNER | | | | | | | |
| SUSAN CARRICO | | | | | | | |
| SUSAN D. WEIMER | | | | | | | |
| SUSAN EARP | | | | | | | |
| SUSAN EDMONDS WHITLOW | | | | | | | |
| SUSAN FIELDS | | | | | | | |
| SUSAN GRANT | | | | | | | |
| SUSAN HAWKINS | | | | | | | |
| SUSAN HURST | | | | | | | |
| SUSAN JELUS | | | | | | | |
| SUSAN KILEY | | | | | | | |
| SUSAN L GUESS | | | | | | | |
| SUSAN MURPHY | | | | | | | |
| SUSAN POHORLY | | | | | | | |
| SUSAN POHORLY | | | | | | | |
| SUSAN POHORLY | | | | | | | |
| SUSAN POHORLY | | | | | | | |
| SUSAN POHORLY | | | | | | | |
| SUSAN REEVES | | | | | | | |
| SUSAN SCOTT | | | | | | | |
| SUSAN STARRE | | | | | | | |
| SUSAN VENUS | | | | | | | |
| SUSAN VENUS | | | | | | | |
| SUSANNE BROOMER | | | | | | | |
| SUSHANT NIRMAL | | | | | | | |
| SUTLIFF CHEVROLET CO | | | | | HARRISBURG | PA | 17105 |
| SUZANNE GRENKE | | | | | | | |
| SUZANNE HIGHET KAISER | | | | | | | |
| SUZANNE KNIGHT | | | | | | | |
| SUZANNE KRANDT | | | | | | | |
| SUZUKI MOTOR CO. | | | | | | | |
| SVEN SCH—FFNER | | | | | | | |
| SVEND EGENFELDT | | | | | | | |
| SWISH MAINTENANCE LTD | | | | | | | |
| SYBARI SOFTWARE, INC | | | | | | | |
| SYDNEY E. GREGORY | | | | | | | |
| SYDNEY PAIS | | | | | | | |
| SYH INDUSTRIES, LLC. | | | | | | | |
| SYLVAIN LAPLANTE | | | | | | | |
| SYLVESTER HILL | | | | | | | |
| SYLVIA AVILA | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SYLVIA KARGL GDOWSKI | | | | | | | |
| SYMANTEC CORPORATIO | | | | | | | |
| SYNCHRONICA/DAT GROUP PLC | | | | | | | |
| SYNCHRONICA/DAT GROUP PLC | | | | | | | |
| SYNCREON HOLDINGS INC | | | | | | | |
| SYNOPSYS INC | | | | | | | |
| SYROS YAZDAN PANAH | | | | | | | |
| T N T CANADA INC | | | | | | | |
| T. CRIS MOSES | | | | | | | |
| T. KENT JOHNSON | | | | | | | |
| T. OVERMYER | | | | | | | |
| T. SALVATORE | | | | | | | |
| TABITHA MARTINEAU | | | | | | | |
| TABRONI ANDI | | | | | | | |
| TADEUSH POLITO | | | | | | | |
| TAHA FAZELI | | | | | | | |
| TAIEB BEN YAMNA | | | | | | | |
| TAJINDERPAL DAHELE | | | | | | | |
| TAJINDERPAL DAHELE | | | | | | | |
| TAJINDERPAL DAHELE | | | | | | | |
| TAJINDERPAL DAHELE | | | | | | | |
| TAJINDERPAL DAHELE | | | | | | | |
| TAJINDERPAL DAHELE | | | | | | | |
| TAJINDERPAL DAHELE | | | | | | | |
| TAJINDERPAL DAHELE | | | | | | | |
| TAJINDERPAL DAHELE | | | | | | | |
| TAKASHIMA U.S.A. INC. | | | | | | | |
| TAKE TWO LICENSING, INC. | | | | | | | |
| TAL HAZE | | | | | | | |
| TALLY.GENICOM | | | | | | | |
| TAMMY | | | | | | | |
| TAMMY CAPTAINA | | | | | | | |
| TAMMY FOWLER | | | | | | | |
| TAMMY MUSHINSKI | | | | | | | |
| TAMMY OVERTON | | | | | | | |
| TAMMY REDFIELD | | | | | | | |
| TAMMY VALIN | | | | | | | |
| TAMRA | | | | | | | |
| TANA FAUSKE | | | | | | | |
| TANBIR AHMED | | | | | | | |
| TANER BAHT?YAR | | | | | | | |
| TANIEKA GRIFFIN | | | | | | | |
| TANKNOLOGY ENVIRONMENTAL INC | | | | | | | |
| TANYA THEOPHILE | | | | | | | |
| TARA GRANDBERRY-TILLMAN | | | | | | | |
| TARA K. | | | | | | | |
| TARA TOY CORP. | | | | | | | |
| TATA AMERICA INTERNATIONAL (TCS) | | | | | | | |
| TATA AMERICA INTERNATIONAL (TCS) | | | | | | | |
| TATA INSTITUTE FOR FUNDAMENTAL RESEARCH, MUMBAY, INDIA | | | | | | | |
| TAXOR INC. | | | | | | | |
| TAYLOR | | | | | | | |
| TAYLOR & MATHIS INC | | | | | | | |
| TAYLOR BRYCE EISMAN | | | | | | | |
| TBG HOLDINGS NV | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TDS GROUP LIMITED | | | | | | | |
| TEAM QUALITY SERVICES INC | | | | | | | |
| TEAM SZALAY LTD. | | | | | | | |
| TEASDALE CONSULTANTS | | | | | | | |
| TECHNICAL LOADARM LTD | | | | | | | |
| TECHNICAL STANDARDS & SAFETY | | | | | | | |
| TECHNION - ISRAEL INSTITUTE OF TECHNOLOGY | | | | | | | |
| TECHNOLOGY INVESTMENT PARTNERS CO. | | | | | | | |
| TECNITOYS JUGUETES, S.A. | | | | | | | |
| TECNOMATIX, INC | | | | | | | |
| TED | | | | | | | |
| TED B. SIERAD | | | | | | | |
| TED CHILDERS | | | | | | | |
| TED COLLINS | | | | | | | |
| TED DELASHMET | | | | | | | |
| TED HELLER | | | | | | | |
| TED JAMES | | | | | | | |
| TED JAMES | | | | | | | |
| TED PIWKO | | | | | | | |
| TED SCOTT | | | | | | | |
| TED SEAWRIGHT | | | | | | | |
| TED VANDERA | | | | | | | |
| TED W CAMARDELLE | | | | | | | |
| TEDD | | | | | | | |
| TEE | | | | | | | |
| TEE WITHROW | | | | | | | |
| TEK CORP | | | | | | | |
| TEK-MOR INC | | | | | | | |
| TEL AVIV UNIVERSITY (ISRAEL), RAMOT OF | | | | | | | |
| TELDON INTERNATIONAL INC | | | | | | | |
| TELE-MOBILE CO | | | | | | | |
| TELEFLEX INC | | | | | | | |
| TELESAT CANADA | | | | | | | |
| TELUS CORPORATION | | | | | | | |
| TEMIC AUTOMOTIVE OF NORTH AMERICA, INC. | | | | | | | |
| TEMIC AUTOMOTIVE OF NORTH AMERICA, INC. | | | | | | | |
| TEMPLE LEE KEENE | | | | | | | |
| TEMPLE LEE KEENE | | | | | | | |
| TEMPLE LEE KEENE | | | | | | | |
| TEMPLE LEE KEENE | | | | | | | |
| TEMPLE LEE KEENE | | | | | | | |
| TENAXOL TECHNOLOGIES INC | | | | | | | |
| TENNECO CANADA INC | | | | | | | |
| TENNECO INC | | | | | | | |
| TENNESSEE SPACE INSTITUTE, THE UNIVERSITY OF | | | | | | | |
| TENOUX | | | | | | | |
| TERENCE K STEVENS | | | | | | | |
| TERESA BEBEAU | | | | | | | |
| TERESA ELLINGEN | | | | | | | |
| TERESA HALLENBECK | | | | | | | |
| TERESA REDMOND | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERINA TRAPPE | | | | | | | |
| TERRAL CROFT | | | | | | | |
| TERRAL LEE CROFT | | | | | | | |
| TERRANCE GEAGHAN | | | | | | | |
| TERRE LEE | | | | | | | |
| TERRENCE CHAPLIN | | | | | | | |
| TERRENCE HUTNIK | | | | | | | |
| TERRI SORENSON | | | | | | | |
| TERRY | | | | | | | |
| TERRY ASHTON | | | | | | | |
| TERRY BOLLINGER | | | | | | | |
| TERRY BREWSTER | | | | | | | |
| TERRY C. TAFT | | | | | | | |
| TERRY CADWELL | | | | | | | |
| TERRY CLICK | | | | | | | |
| TERRY ESTEP | | | | | | | |
| TERRY FREDERICK | | | | | | | |
| TERRY FREEMAN | | | | | | | |
| TERRY HOWARD | | | | | | | |
| TERRY L. BELLONGER | | | | | | | |
| TERRY LEADERBRAND | | | | | | | |
| TERRY LEFTLY | | | | | | | |
| TERRY LEIGHTON | | | | | | | |
| TERRY MIKULA | | | | | | | |
| TERRY MILLER | | | | | | | |
| TERRY MORT | | | | | | | |
| TERRY ROGLITZ | | | | | | | |
| TERRY S. MCBRIDE | | | | | | | |
| TERRY SEIDEL | | | | | | | |
| TERRY SHIRES | | | | | | | |
| TERRY SHIRES | | | | | | | |
| TERRY W. SIMMER | | | | | | | |
| TERRY WALKER | | | | | | | |
| TERRY WENKER II | | | | | | | |
| TERRY WENKER II | | | | | | | |
| TERRY`S DECANTERS | | | | | | | |
| TESCO ENGINEERING INC | | | | | | | |
| TEST | | | | | | | |
| TEST | | | | | | | |
| TEST | | | | | | | |
| TEST | | | | | | | |
| TEST | | | | | | | |
| TEST | | | | | | | |
| TEST CODE 2 | | | | TEST CODE 2 GERMANY | | | |
| TEST CODE 3 | | | | TEST CODE 3 GERMANY | | | |
| TEST CODE 4 | | | | TEST CODE 4 GERMANY | | | |
| TEST CODE 5 | | | | TEST CODE 5 GERMANY | | | |
| TEST RITE PRODUCTS CORPORATION | | | | | | | |
| TEST-FORWARD TO | | | | | | | |
| TEST-NO PATENT | | | | | | | |
| TEST-NO PATENT2 | | | | | | | |
| TESTOR CORPORATION, THE | | | | | | | |
| TETTEH-WAYOE | | | | | | | |
| TEXAS DIGITAL SYSTEMS, INC | | | | | | | |
| TEXAS EL PASO, THE UNIVERSITY OF | | | | | | | |
| TEXAS ELECTRIC SERVICE CO. | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TEXAS INDEPENDENT BANK | | | | | | | |
| TEXTRON INC | | | | | | | |
| TFG LANDSCAPING & MAINTENANCE | | | | | | | |
| TH CONSULTING SERVICES | | | | | | | |
| THAD JOHNSON | | | | | | | |
| THANE SCHAFFER | | | | | | | |
| THANH LE | | | | | | | |
| THE BALTIMORE AND OHIO RAILROAD COMPANY | | | | | | | |
| THE BUFFALO NEWS | | | | | | | |
| THE BUILDING NETWORK LLC | | | | | | | |
| THE CAPITA CORPORATION DE MEXICO S.A. DE C.V. | | | | | | | |
| THE CHESAPEAKE AND OHIO RAIL ROAD COMPANY | | | | | | | |
| THE CHESAPEAKE AND OHIO RAILROAD COMPANY | | | | | | | |
| THE CHESAPEAKE AND OHIO RAILROAD COMPANY | | | | | | | |
| THE CHESAPEAKE AND OHIO RAILROAD COMPANY | | | | | | | |
| THE CHESAPEAKE AND OHIO RAILROAD COMPANY | | | | | | | |
| THE CHESAPEAKE AND OHIO RAILROAD COMPANY | | | | | | | |
| THE CHESAPEAKE AND OHIO RAILWAY COMPANY | | | | | | | |
| THE CHESAPEAKE AND OHIO RAILWAY COMPANY | | | | | | | |
| THE CHESAPEAKE AND OHIO RAILWAY COMPANY | | | | | | | |
| THE CHESAPEAKE AND OHIO RAILWAY COMPANY | | | | | | | |
| THE CHESAPEAKE AND OHIO RAILWAY COMPANY | | | | | | | |
| THE CHESAPEAKE AND OHIO RAILWAY COMPANY | | | | | | | |
| THE CHESAPEAKE AND OHIO RAILWAY COMPANY | | | | | | | |
| THE CHESAPEAKE AND OHIO RAILWAY COMPANY | | | | | | | |
| THE CHESAPEAKE AND OHIO RAILWAY COMPANY | | | | | | | |
| THE CITY OF LANSING | | | | | | | |
| THE CITY OF LANSING | | | | | | | |
| THE CITY OF WENTZVILLE | | | | | | | |
| THE CLEVELAND ELECTRIC ILLUMINATING COMPANY | | | | | | | |
| THE DETROIT EDISON COMPANY | | | | | | | |
| THE DETROIT EDISON COMPANY | | | | | | | |
| THE DETROIT EDISON COMPANY | | | | | | | |
| THE DETROIT EDISON COMPANY | | | | | | | |
| THE DETROIT EDISON COMPANY | | | | | | | |
| THE DETROIT EDISON COMPANY | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THE DETROIT EDISON COMPANY | | | | | | | |
| THE DETROIT EDISON COMPANY | | | | | | | |
| THE DETROIT EDISON COMPANY | | | | | | | |
| THE DETROIT EDISON COMPANY | | | | | | | |
| THE DETROIT EDISON COMPANY | | | | | | | |
| THE DETROIT EDISON COMPANY | | | | | | | |
| THE DETROIT EDISON COMPANY | | | | | | | |
| THE DETROIT EDISON COMPANY | | | | | | | |
| THE DETROIT EDISON COMPANY | | | | | | | |
| THE DETROIT EDISON COMPANY | | | | | | | |
| THE DETROIT EDISON COMPANY | | | | | | | |
| THE DETROIT EDISON COMPANY | | | | | | | |
| THE DETROIT EDISON COMPANY | | | | | | | |
| THE DETROIT EDISON COMPANY | | | | | | | |
| THE ECONOMIC DEVELOPMENT CORPORATION OF CHIPPEWA COUNTY | | | | | | | |
| THE ECONOMIC DEVELOPMENT CORPORATION OF CHIPPEWA COUNTY | | | | | | | |
| THE ECONOMIC DEVELOPMENT CORPORATION OF CHIPPEWA COUNTY | | | | | | | |
| THE FREEDOM GROUP INC | | | | | | | |
| THE HELICOPTER GROUP | | | | | | | |
| THE IDEAL PRINTING CO LTD | | | | | | | |
| THE LGR GROUP, INC | | | | | | | |
| THE MICHIGAN STATE HIGHWAY COMMISSION | | | | | | | |
| THE MILWAUKEE ROAD INC. | | | | | | | |
| THE NEW YORK CENTRAL RAILROAD COMPANY | | | | | | | |
| THE NEW YORK CENTRAL RAILROAD COMPANY | | | | | | | |
| THE NEW YORK CENTRAL RAILROAD COMPANY | | | | | | | |
| THE NEW YORK CENTRAL RAILROAD COMPANY | | | | | | | |
| THE NEW YORK CENTRAL RAILROAD COMPANY | | | | | | | |
| THE NEW YORK CENTRAL RAILROAD COMPANY | | | | | | | |
| THE NEW YORK CENTRAL RAILROAD COMPANY | | | | | | | |
| THE NEW YORK CENTRAL RAILROAD COMPANY | | | | | | | |
| THE NEW YORK CENTRAL RAILROAD COMPANY | | | | | | | |
| THE NEW YORK CENTRAL RAILROAD COMPANY | | | | | | | |
| THE NEW YORK CENTRAL RAILROAD COMPANY | | | | | | | |
| THE PROFESSIONALS | | | | | | | |
| THE SOFTAD GROUP, LLC | | | | | | | |
| THE STATE OF NEW YORK | | | | | | | |
| THE STATE OF NEW YORK | | | | | | | |
| THE TECHNICAL RESOURCE CONNECTION, INC | | | | | | | |
| THE TEXAS AND PACIFIC RAILWAY CO. | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THE TEXAS AND PACIFIC RAILWAY CO. | | | | | | | |
| THE TEXAS AND PACIFIC RAILWAY CO. | | | | | | | |
| THE TEXAS AND PACIFIC RAILWAY CO. | | | | | | | |
| THE TEXAS AND PACIFIC RAILWAY CO. | | | | | | | |
| THE TEXAS AND PACIFIC RAILWAY CO. | | | | | | | |
| THE TEXAS AND PACIFIC RAILWAY CO. | | | | | | | |
| THE TEXAS AND PACIFIC RAILWAY CO. | | | | | | | |
| THE TEXAS AND PACIFIC RAILWAY CO. | | | | | | | |
| THE TEXAS AND PACIFIC RAILWAY CO. | | | | | | | |
| THE WILDSIDE | | | | | | | |
| THEA HAYES | | | | | | | |
| THEKRITIC | | | | | | | |
| THEO J. BERLYN | | | | | | | |
| THEODORE ALDEN | | | | | | | |
| THERESA ANGELO | | | | | | | |
| THERESA JOHNSON | | | | | | | |
| THERESA ROBBINS | | | | | | | |
| THERMFACT | | | | | | | |
| THIEN VU | | | | | | | |
| THIERS | | | | | | | |
| THIRD WAVE SYSTEMS INC | | | | | | | |
| THOM ROSENBERG, MD | | | | | | | |
| THOMAS | | | | | | | |
| THOMAS A. HAINES | | | | | | | |
| THOMAS ANDERSON | | | | | | | |
| THOMAS BENTE | | | | | | | |
| THOMAS BERSCHENS | | | | | | | |
| THOMAS BITSOFF | | | | | | | |
| THOMAS BOUCHARD | | | | | | | |
| THOMAS BOWLING | | | | | | | |
| THOMAS CAMPBELL | | | | | | | |
| THOMAS CAPACHIETTI | | | | | | | |
| THOMAS D. BROWN JR. | | | | | | | |
| THOMAS DAUGHTREY | | | | | | | |
| THOMAS DIONNE | | | | | | | |
| THOMAS E DOWELL | | | | | | | |
| THOMAS E WOOTTON | | | | | | | |
| THOMAS E. ADAMS | | | | | | | |
| THOMAS E. ADAMS | | | | | | | |
| THOMAS FARYNIARZ | | | | | | | |
| THOMAS FINNELL | | | | | | | |
| THOMAS FOSLER | | | | | | | |
| THOMAS FREEBORN | | | | | | | |
| THOMAS GUMIRAN | | | | | | | |
| THOMAS H. HUNT | | | | | | | |
| THOMAS H. KIMBERLY | | | | | | | |
| THOMAS HANNAH | | | | | | | |
| THOMAS HERVEY | | | | | | | |
| THOMAS HILLIKER | | | | | | | |
| THOMAS HIRATA | | | | | | | |
| THOMAS HUGHES | | | | | | | |
| THOMAS INNES | | | | | | | |
| THOMAS JOHN DATTOLO II | | | | | | | |
| THOMAS KEADY | | | | | | | |
| THOMAS KEADY | | | | | | | |
| THOMAS KOHL | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS KONKOL | | | | | | | |
| THOMAS KONKOL | | | | | | | |
| THOMAS LAI | | | | | | | |
| THOMAS LIEURANCE | | | | | | | |
| THOMAS LONG | | | | | | | |
| THOMAS MACPHERSON | | | | | | | |
| THOMAS MASSEY | | | | | | | |
| THOMAS MENDOZA JR | | | | | | | |
| THOMAS MUENCH | | | | | | | |
| THOMAS MULLETT | | | | | | | |
| THOMAS MULLETT | | | | | | | |
| THOMAS NASH | | | | | | | |
| THOMAS NEIS | | | | | | | |
| THOMAS P TERRY | | | | | | | |
| THOMAS P. SPANO | | | | | | | |
| THOMAS PEARCEY | | | | | | | |
| THOMAS PULLIAM | | | | | | | |
| THOMAS PULLIAM | | | | | | | |
| THOMAS R. FOSTER | | | | | | | |
| THOMAS R. HARVAT | | | | | | | |
| THOMAS RATLEFF | | | | | | | |
| THOMAS REDMOND | | | | | | | |
| THOMAS RYAN | | | | | | | |
| THOMAS S CURT | | | | | | | |
| THOMAS S. WARREN JR | | | | | | | |
| THOMAS SCHWARTZ | | | | | | | |
| THOMAS SMAIDRIS | | | | | | | |
| THOMAS SMAIDRIS | | | | | | | |
| THOMAS SPENCER | | | | | | | |
| THOMAS STEAGALL | | | | | | | |
| THOMAS STILLWELL | | | | | | | |
| THOMAS STRANG | | | | | | | |
| THOMAS W GREGUSKA | | | | | | | |
| THOMAS WEATHERS | | | | | | | |
| THOMAS WITMAN | | | | | | | |
| THOMAS ZAHOREC | | | | | | | |
| THOMPSON CADILLAC-PONTIAC-GMC | | | | | RALEIGH | NC | 27609 |
| THOMSON PROFESSIONAL & REGULATORY, INC DBA FAST-TAX | | | | | | | |
| THOMSON PROFESSIONAL & REGULATORY, INC., DBA RIA | | | | | | | |
| THORBJORN MOBERG | | | | | | | |
| THORN PRESS LTD | | | | | | | |
| THOROBRED CHEVROLET, INC. | | | | | CHANDLER | AZ | 85225-3414 |
| THQ INC. | | | | | | | |
| THQ INC. | | | | | | | |
| THUNDER CREEK | | | | | | | |
| THURMAN BUCHANAN | | | | | | | |
| THURMOND BELL | | | | | | | |
| THYSSEN KRUPP BUD COMPANY | | | | | | | |
| THYSSENKRUPP AG | | | | | | | |
| THYSSENKRUPP AUTOMOTIVE SALES | | | | | | | |
| THYSSENKRUPP BUDD SYSTEMS CANADA | | | | | | | |
| TI AUTOMOTIVE LTD | | | | | | | |
| TIFFANY HOGAN | | | | | | | |
| TIGERTEL COMMUNICATIONS INC | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TILIBRA PRODUTOS DE PAPELARIA LTDA | | | | | | | |
| TILLETT, TOM | | | | | | | |
| TIM | | | | | | | |
| TIM ADAMS | | | | | | | |
| TIM ALLOWAY | | | | | | | |
| TIM BLUMER | | | | | | | |
| TIM BROWN | | | | | | | |
| TIM CARROLL | | | | | | | |
| TIM CHOI | | | | | | | |
| TIM FERNHOLZ | | | | | | | |
| TIM FRUCHEY | | | | | | | |
| TIM MAHAR | | | | | | | |
| TIM MAWBY | | | | | | | |
| TIM MCGRATH | | | | | | | |
| TIM MCQUADE | | | | | | | |
| TIM MCQUADE | | | | | | | |
| TIM MORONEY | | | | | | | |
| TIM NEARY, PH.D. | | | | | | | |
| TIM PAGE | | | | | | | |
| TIM PFISTER | | | | | | | |
| TIM PRIEST | | | | | | | |
| TIM RODGERS | | | | | | | |
| TIM SILURIK | | | | | | | |
| TIM SIMONSON | | | | | | | |
| TIM SLOAN | | | | | | | |
| TIM STADLER | | | | | | | |
| TIM STRANAHAN | | | | | | | |
| TIM TISON | | | | | | | |
| TIM WALSH | | | | | | | |
| TIM WHITE | | | | | | | |
| TIM WITTENBERG | | | | | | | |
| TIMBER OCEAN INDUSTRIAL LIMITED | | | | | | | |
| TIME FACTORY, THE | | | | | | | |
| TIME PASSAGES, LTD. | | | | | | | |
| TIMMINS AUTOMOTIVE LTD | | | | | | | |
| TIMMY HORN JR | | | | | | | |
| TIMMY HORN JR | | | | | | | |
| TIMOTHY | | | | | | | |
| TIMOTHY | | | | | | | |
| TIMOTHY | | | | | | | |
| TIMOTHY ALSFELD | | | | | | | |
| TIMOTHY ALSFELD | | | | | | | |
| TIMOTHY B BERG | | | | | | | |
| TIMOTHY COCO | | | | | | | |
| TIMOTHY ENDERS | | | | | | | |
| TIMOTHY GREENWALD | | | | | | | |
| TIMOTHY LEE | | | | | | | |
| TIMOTHY LIVERNCE | | | | | | | |
| TIMOTHY MAJOR | | | | | | | |
| TIMOTHY MCCRACKEN | | | | | | | |
| TIMOTHY PAGEL | | | | | | | |
| TIMOTHY RODGERS | | | | | | | |
| TIMOTHY SCHANUTH | | | | | | | |
| TINA | | | | | | | |
| TINA BOREK | | | | | | | |
| TINA TREMBLAY | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TINS` METAL MANUFACTORY LIMITED | | | | | | | |
| TISH RAIFORD AKA DAMAMA T | | | | | | | |
| TJ SMITH | | | | | | | |
| TKINS | | | | | | | |
| TKJ KK | | | | | | | |
| TLC RELOCATION INC | | | | | | | |
| TMG STRATEGIES | | | | | | | |
| TMI INDUSTRIAL AIR SYSTEMS | | | | | | | |
| TOBY | | | | | | | |
| TOBY DORSETT | | | | | | | |
| TODD | | | | | | | |
| TODD | | | | | | | |
| TODD AND LINDA ARENDS | | | | | | | |
| TODD BLANKS | | | | | | | |
| TODD BOYER | | | | | | | |
| TODD H. KNIGHT | | | | | | | |
| TODD H. KNIGHT | | | | | | | |
| TODD H. KNIGHT | | | | | | | |
| TODD H. KNIGHT | | | | | | | |
| TODD H. KNIGHT | | | | | | | |
| TODD H. KNIGHT | | | | | | | |
| TODD H. KNIGHT | | | | | | | |
| TODD KING | | | | | | | |
| TODD LATTEN | | | | | | | |
| TODD MORTON | | | | | | | |
| TODD MORTON | | | | | | | |
| TODD NOYES | | | | | | | |
| TODD PATTERSON | | | | | | | |
| TODD POLLAK | | | | | | | |
| TODD WARDRIP | | | | | | | |
| TODD YANCEY | | | | | | | |
| TOGETHERSOFT CORPORATION | | | | | | | |
| TOHOKU UNIVERSITY, JAPAN | | | | | | | |
| TOLEDO TRANSMISSION D/B/A BEELINE PROPERTIES, LLC | | | | | | | |
| TOM | | | | | | | |
| TOM | | | | | | | |
| TOM | | | | | | | |
| TOM | | | | | | | |
| TOM | | | | | | | |
| TOM | | | | | | | |
| TOM | | | | | | | |
| TOM BENSON CHEVROLET COMPANY | | | | | SAN ANTONIO | TX | 78216-4497 |
| TOM BLANCHARD | | | | | | | |
| TOM BORIS | | | | | | | |
| TOM C | | | | | | | |
| TOM COUNTS | | | | | | | |
| TOM CRANDALL | | | | | | | |
| TOM CUNDILL | | | | | | | |
| TOM DEMPSEY | | | | | | | |
| TOM DOSCH | | | | | | | |
| TOM DUGGINS | | | | | | | |
| TOM ENSLEY | | | | | | | |
| TOM FARBER | | | | | | | |
| TOM FERONY | | | | | | | |
| TOM FLANAGAN | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TOM GILBERTSON | | | | | | | |
| TOM GORE | | | | | | | |
| TOM GRIFFIN | | | | | | | |
| TOM GRIFFIN | | | | | | | |
| TOM HARTNETT | | | | | | | |
| TOM HAYES | | | | | | | |
| TOM HO LEE | | | | | | | |
| TOM HO LEE | | | | | | | |
| TOM HO LEE | | | | | | | |
| TOM HO LEE | | | | | | | |
| TOM HO LEE | | | | | | | |
| TOM HO LEE | | | | | | | |
| TOM HO LEE | | | | | | | |
| TOM JOURAS | | | | | | | |
| TOM KEYES | | | | | | | |
| TOM LAHMAN | | | | | | | |
| TOM LALONDE | | | | | | | |
| TOM LEASE | | | | | | | |
| TOM LUTZ | | | | | | | |
| TOM LUTZ | | | | | | | |
| TOM MALLEN | | | | | | | |
| TOM MCLAUGHLIN | | | | | | | |
| TOM MOELLER | | | | | | | |
| TOM MORGAN | | | | | | | |
| TOM MORRISON | | | | | | | |
| TOM O'BRIEN | | | | | | | |
| TOM ONAN | | | | | | | |
| TOM POLLARD | | | | | | | |
| TOM SCHUTZ | | | | | | | |
| TOM SHORTLAND | | | | | | | |
| TOM SMALLWOOD | | | | | | | |
| TOM SMITH | | | | | | | |
| TOM SPATH | | | | | | | |
| TOM SUMMERS | | | | | | | |
| TOM TROTT | | | | | | | |
| TOM TURNER | | | | | | | |
| TOM TURNER | | | | | | | |
| TOM WILKIE | | | | | | | |
| TOM WINDIBANK | | | | | | | |
| TOMKINS PLC | | | | | | | |
| TOMMY FLIPPO | | | | | | | |
| TOMMY R. MARTIN | | | | | | | |
| TOMMY R. MARTIN | | | | | | | |
| TOMMY R. MARTIN | | | | | | | |
| TOMSONS INC | | | | | | | |
| TOMY COMPANY, LTD. | | | | | | | |
| TONDA ROBERSON | | | | | | | |
| TONI GILL | | | | | | | |
| TONI STRUTZ | | | | | | | |
| TONI STRUTZ | | | | | | | |
| TONISHA FORTUNE | | | | | | | |
| TONY | | | | | | | |
| TONY | | | | | | | |
| TONY BOURNE | | | | | | | |
| TONY CUSCHIERI | | | | | | | |
| TONY FALCIONE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TONY GONZALEZ | | | | | | | |
| TONY MARCONATO | | | | | | | |
| TONY MASTROIANNI | | | | | | | |
| TONY MCDONALD | | | | | | | |
| TONY MOUER | | | | | | | |
| TONY NICHOLS | | | | | | | |
| TONY OBRIST | | | | | | | |
| TONY SALBATO | | | | | | | |
| TONY SANTANA | | | | | | | |
| TONY TAGLIAFIERRO | | | | | | | |
| TONYA GOOCH | | | | | | | |
| TONYA WILSON | | | | | | | |
| TOOLINK ENGINEERING INC | | | | | | | |
| TOP HEAVY CLOTHING COMPANY, INC. | | | | | | | |
| TOP HEAVY CLOTHING COMPANY, INC. | | | | | | | |
| TOP SPIN MARKETING CC | | | | | | | |
| TOP SPIN MARKETING PTY. LTD. | | | | | | | |
| TOPLINE PRINTING & GRAPHICS LTD | | | | | | | |
| TORA INVESTMENTS INC | | | | | | | |
| TOREK THOMPKINS | | | | | | | |
| TORINO, POLITECNICO DI TORINO, ITALY | | | | | | | |
| TOROMONT INDUSTRIES LTD | | | | | | | |
| TORONTO AUTO AUCTIONS | | | | | | | |
| TORONTO, THE GOVERNING COUNCIL OF THE UNIV. OF | | | | | | | |
| TORREY LINDEMANN | | | | | | | |
| TORREY LINDEMANN | | | | | | | |
| TORREY PINES CLUB CORPORATION | | | | | | | |
| TOTAL AMERICAN SERVICE INC. | | | | | | | |
| TOTAL POWER LTD | | | | | | | |
| TOTAL SA | | | | | | | |
| TOTTEN SIMS HUBICKI ASSOC (1997) | | | | | | | |
| TOWER LASER & MANUFACTURING | | | | | | | |
| TOWN CENTER DELAWARE, INC. | | | | | | | |
| TOWN OF SPRING HILL | | | | | | | |
| TOWNSHIP OF ROMULUS | | | | | | | |
| TOY CENTURY INDUSTRIAL CO., LTD. | | | | | | | |
| TOY STATE INDUSTRIAL, LTD. | | | | | | | |
| TOY STATE INDUSTRIAL, LTD. | | | | | | | |
| TOY WORLD GROUP COMPANIES LIMITED | | | | | | | |
| TPI | | | | | | | |
| TRABUR PAINTING LTD | | | | | | | |
| TRACIE MCKAY | | | | | | | |
| TRACKER SOFTWARE | | | | | | | |
| TRACY KINSLEY | | | | | | | |
| TRACY LINDSAY | | | | | | | |
| TRACY MICHAELIS | | | | | | | |
| TRACY PHILLIPS | | | | | | | |
| TRACY RICHARDSON | | | | | | | |
| TRACY RICHARDSON | | | | | | | |
| TRACY RICHARDSON | | | | | | | |
| TRACY THOMAS | | | | | | | |
| TRADER MEDIA GROUP | | | | | | | |
| TRAFFIC.COM RADIO | | | | | | | |
| TRAFFICCAST | | | | | | | |
| TRAFFICCAST | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TRAITEUR CHEZ LUBIE | | | | | | | |
| TRANE DISTRICT OFFICE DIVISION | | | | | | | |
| TRAU & LOEVNER OPERATING CO., INC. | | | | | | | |
| TRAVIS | | | | | | | |
| TRAVIS | | | | | | | |
| TRAVIS | | | | | | | |
| TRAVIS MCDOWELL | | | | | | | |
| TRAVIS SIMONS | | | | | | | |
| TRAVIS STENDER | | | | | | | |
| TRAYTON GOLDEN | | | | | | | |
| TREASURE BAY, INC. | | | | | | | |
| TREE HOUSE KIDS, INC. | | | | | | | |
| TRELLEBORG AB | | | | | | | |
| TREMAYNE TUCKER | | | | | | | |
| TRENDS INTERNATIONAL, LLC | | | | | | | |
| TREVOR  CASH | | | | | | | |
| TREVOR BERWICK | | | | | | | |
| TREVOR FLETCHER | | | | | | | |
| TREVOR SCALA | | | | | | | |
| TREY CHAMPIE | | | | | | | |
| TREY WIGGERS | | | | | | | |
| TRI | | | | | | | |
| TRI-GRAPHIC INVESTMENTS LTD | | | | | | | |
| TRIDENT COMPONENTS GROUP LTD | | | | | | | |
| TRILEGIANT LOYALTY SOLUTIONS INC | | | | | | | |
| TRILOGY TECHNOLOGIES INC | | | | | | | |
| TRINH ANH HANH NGUYEN | | | | | | | |
| TRINIDAD SOTELLO | | | | | | | |
| TRISH | | | | | | | |
| TRISH LAZARIN | | | | | | | |
| TRISTAN ADAIR | | | | | | | |
| TROY | | | | | | | |
| TROY | | | | | | | |
| TROY CHEMICAL COMPANY LTD | | | | | | | |
| TROY CLAWSON | | | | | | | |
| TROY DELOZIER | | | | | | | |
| TROY JOHNSON | | | | | | | |
| TROY SPRINKLER LIMITED | | | | | | | |
| TRUPAR LLC | | | | | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | | | | | | | |
| TRW CANADA LTD | | | | | | | |
| TRW STEERING WHEEL SYSTEMS DE | | | | | | | |
| TRY-KAL INTERIORS INC | | | | | | | |
| TSI FINANCIAL SERVICES | | | | | | | |
| TSI FINANCIAL SERVICES D/B/A/ TECHNICAL SOLUTIONS, LLC | | | | | | | |
| TSI FINANCIAL SERVICES D/B/A/ TECHNICAL SOLUTIONS, LLC | | | | | | | |
| TST AUTOMOTIVE SERVICES | | | | | | | |
| TST SOLUTIONS LP | | | | | | | |
| TULSA, THE UNIVERISTY OF | | | | | | | |
| TURAN-FOLEY MOTORS, INC. | | | | | | GULFPORT | MS | 39503 |
| TUWANDA PETERS | | | | | | | |
| TWEED'S INNOVATIVE DESIGNS, STEVE TWEED | | | | | | | |
| TYCHA DONATHAN | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TYCO INTERNATIONAL LTD | | | | | | | |
| TYCO INTERNATIONAL OF CANADA LTD | | | | | | | |
| TYLER DOTTER | | | | | | | |
| TYLER WILLIS | | | | | | | |
| TYRA CARMICHAEL | | | | | | | |
| TYRONE HUGHES | | | | | | | |
| TYSON | | | | | | | |
| U.S. ALLEGIANCE, INC. | | | | | | | |
| U.S.P.A. ACCESSORIES, LLC, DBA CONCEPT ONE ACCESSORIES | | | | | | | |
| UAW | | | | | | | |
| UAW | | | | | | | |
| UAW | | | | | | | |
| UAW | | | | | | | |
| UAW | | | | | | | |
| UAW | | | | | | | |
| UAW | | | | | | | |
| UAW | | | | | | | |
| UAW LOCAL #2402 | | | | | | | |
| UAW LOCAL 2402 | | | | | | | |
| UAW LOCAL 2402 | | | | | | | |
| UAW LOCAL 323 | | | | | | | |
| UAW PENSION | | | | | | | |
| UAW PENSION | | | | | | | |
| UAW PENSION | | | | | | | |
| UAW PENSION | | | | | | | |
| UAW PENSION | | | | | | | |
| UAW PENSION | | | | | | | |
| UAW PENSION | | | | | | | |
| UAW PENSION | | | | | | | |
| UAW PENSION | | | | | | | |
| UAW PROFIT SHARING | | | | | | | |
| UAW PROFIT SHARING | | | | | | | |
| UAW/CHRYSLER | | | | | | | |
| UGS | | | | | | | |
| ULISSE DI BARTOLOMEI | | | | | | | |
| ULRICH KUNZ | | | | | | | |
| ULRICH SACKSTEDT | | | | | | | |
| UNDERWRITERS LABORATORIES OF CANA | | | | | | | |
| UNI-BOND EXTRUSIONS LLC | | | | | | | |
| UNI-FORTUNE TOYS INDUSTRIAL LTD. | | | | | | | |
| UNICO INC | | | | | | | |
| UNICREDIT LEASING KFT. | | | | | | | |
| UNION PACIFIC RAILROAD COMPANY | | | | | | | |
| UNION PACIFIC RAILROAD COMPANY | | | | | | | |
| UNION PACIFIC RAILROAD COMPANY | | | | | | | |
| UNIPAK LOGISTICS LLC | | | | | | | |
| UNIQUE FABRICATING INC - PLT 1 | | | | | | | |
| UNISOURCE CANADA INC | | | | | | | |
| UNISTAFF | | | | | | | |
| UNISTRUT CENTRAL | | | | | | | |
| UNITEC UNIVERSAL INC | | | | | | | |
| UNITED CITIES GAS COMPANY | | | | | | | |
| UNITED CONVEYOR CORP | | | | | | | |
| UNITED SALES & SERVICES INC | | | | | | | |
| UNITED STATES | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| UNITED STATES POSTAL SERVICE | | | | | | | |
| UNITED TECHNOLOGIES CORP | | | | | | | |
| UNITED VAN LINES LLC | | | | | | | |
| UNIVERSAL BRASS INC. | | | | | | | |
| UNIVERSITE DE SHERBROOKE | | | | | | | |
| UNIVERSITE DU QUEBEC | | | | | | | |
| UNIVERSITE LAVAL | | | | | | | |
| UNIVERSITY OF CALGARY | | | | | | | |
| UNIVERSITY OF ROUSSE | | | | | | | |
| UNIVERSITY OF TORONTO | | | | | | | |
| UNIVERSITY OF WATERLOO | | | | | | | |
| UNIVERSITY OF WESTERN ONTARIO | | | | | | | |
| UNIVERSITY OF WINDSOR | | | | | | | |
| UPTOWN DATA SERVICES INC | | | | | | | |
| URETHANE INNOVATORS INC | | | | | | | |
| URS CORP | | | | | | | |
| USHER MEYMAN | | | | | | | |
| USTIN CHASHCHIKHIN | | | | | | | |
| UTICA ENTERPRISES INC | | | | | | | |
| UZOMA | | | | | | | |
| V. WHITTAKER | | | | | | | |
| V.K.CHOWDHARY | | | | | | | |
| V20 CONSULTING LLC | | | | | | | |
| VADIM HIBNIK | | | | | | | |
| VADIM SADYKOV | | | | | | | |
| VADIM SADYKOV | | | | | | | |
| VALCON ACQUISITION HOLDING BV | | | | | | | |
| VALENCIA, UNIVERSIDAD POLIT ȷCNICA DE | | | | | | | |
| VALEO SISTEMAS ELECTRICOS SA DE C | | | | | | | |
| VALERY LOUIS | | | | | | | |
| VALERY LOUIS | | | | | | | |
| VALLEN CORP | | | | | | | |
| VALORI MONTGOMERY | | | | | | | |
| VAN | | | | | | | |
| VAN CHEVROLET | | | | | | SCOTTSDALE | AZ | 85260-1901 |
| VAN CHEVROLET-CADILLAC, INC. | | | | | KANSAS CITY | MO | 64118-4539 |
| VAN WEBER | | | | | | | |
| VANCE BECKER | | | | | | | |
| VANDERBILT UNIVERSITY, THE | | | | | | | |
| VANDOR, LLC | | | | | | | |
| VANESSA | | | | | | | |
| VANGUARD GLOBAL SERVICES INC | | | | | | | |
| VAPRO INTERNATIONAL S.R.L. | | | | | | | |
| VARSITY PROMOTIONS | | | | | | | |
| VASANT PONKSHE | | | | | | | |
| VASAV SWAMINATHAN | | | | | | | |
| VASTERA, INC | | | | | | | |
| VAUGHN | | | | | | | |
| VAUGHN R ARNOLD | | | | | | | |
| VCR ACTIVE MEDIA LTD | | | | | | | |
| VECTOR INFORMATIK GMBH | | | | | | | |
| VEHATTIRE | | | | | | | |
| VEHICLE LIGHTING CORP | | | | | | SOUTHFIELD | MI | 48034-8424 |
| VEHICLE OUTFITTERS | | | | | | | |
| VEHICLE RESEARCH & DEVELOPMENT | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VELIKO ILIEV | | | | | | | |
| VENKATA RATNAM | | | | | | | |
| VERA RICHARDS | | | | | | | |
| VERI-TEK INTERNATIONAL CORP | | | | | | | |
| VERITAS SOFTWARE | | | | | | | |
| VERIZON COMMUNICATIONS INC | | | | | | | |
| VERIZON PENNSYLVANIA | | | | | | | |
| VERMOEGENSVERWALTUNG SCHULER VOITH | | | | | | | |
| VERNIN ADKINS | | | | | | | |
| VERNON HASTINGS | | | | | | | |
| VERNON WOLFE | | | | | | | |
| VERNONN HASTINGS | | | | | | | |
| VERONICA | | | | | | | |
| VERONICA OKYERE | | | | | | | |
| VERONICA THOMAS | | | | | | | |
| VERSACOM INC. | | | | | | | |
| VERSATECH INDUSTRIES LTD | | | | | | | |
| VERTITO BLY | | | | | | | |
| VEYANCE TECHNOLOGIES INC | | | | | | | |
| VF IMAGEWEAR, INC. | | | | | | | |
| VIC KLEY | | | | | | | |
| VICENT BENAVENT PLA | | | | | | | |
| VICKI CRIPPS | | | | | | | |
| VICKI STRAIT | | | | | | | |
| VICTOR | | | | | | | |
| VICTOR BEREZYUK | | | | | | | |
| VICTOR CHAN | | | | | | | |
| VICTOR ELKIND | | | | | | | |
| VICTOR H RAMS JR | | | | | | | |
| VICTOR HERNANDEZ | | | | | | | |
| VICTOR LEE | | | | | | | |
| VICTOR PAULK | | | | | | | |
| VICTOR REVERON | | | | | | | |
| VICTOR SANTOS | | | | | | | |
| VICTOR TREATMENT CENTERS, INC/N. VALLEY SCHOOLS/COMM SUPP SVCS | | | | | | | |
| VICTORIA ANNE SMITH | | | | | | | |
| VICTORIA REID | | | | | | | |
| VINAY DATTU | | | | | | | |
| VINCE | | | | | | | |
| VINCE ROSAUER | | | | | | | |
| VINCENT | | | | | | | |
| VINCENT A. JACKSON | | | | | | | |
| VINCENT CARRICO | | | | | | | |
| VINCENT CISERELLA | | | | | | | |
| VINCENT G. MIONE | | | | | | | |
| VINCENT LOMBARDY | | | | | | | |
| VINCENT REILLY | | | | | | | |
| VINNIE PINZONE | | | | | | | |
| VINNY LEIPPERT | | | | | | | |
| VINOGRADOV | | | | | | | |
| VINTAGE CONCEPTS | | | | | | | |
| VIOREL BUZATU | | | | | | | |
| VIP DISTRIBUTING | | | | | | | |
| VIPOND INC | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VIRGINIA, UNIVERSITY OF | | | | | | | |
| VISH SOOD | | | | | | | |
| VISSERS SALES CORP | | | | | | | |
| VISTA DESIGN STUDIOS, INC. | | | | | | | |
| VISTAGY INC | | | | | | | |
| VISTEON CORP | | | | | | | |
| VISUAL MINING INC | | | | | | | |
| VITALIY PISARENKO | | | | | | | |
| VITALY | | | | | | | |
| VITEC | | | | | | | |
| VITTORIO COSTANTINI | | | | | | | |
| VITTORIO SCIALLA | | | | | | | |
| VIVIAN I HURLEY | | | | | | | |
| VIVIAN OTA | | | | | | | |
| VLADIMIR | | | | | | | |
| VLADIMIR GELFAND | | | | | | | |
| VLADIMIR RADEV | | | | | | | |
| VLADIMIR RADEV | | | | | | | |
| VLADLEN | | | | | | | |
| VOCOLLECT INC | | | | | | | |
| VOGEL INDUSTRIES INC | | | | | | | |
| VOGT | | | | | | | |
| VOLKSWAGEN AG | | | | 38436 WOLFSBURG, GERMANY | | | |
| VONBERG VALVE INC | | | | | | | |
| VOSSLOH AG | | | | | | | |
| VOYAGER LEARNING CO | | | | | | | |
| VSEVOLOD BUHA | | | | | | | |
| VWR CANLAB | | | | | | | |
| W DOUGLAS CROWN | | | | | | | |
| W G SLOAN INDUSTRIAL SUPPLIES | | | | | | | |
| W L SIMPSON | | | | | | | |
| W L SIMPSON | | | | | | | |
| W L SIMPSON | | | | | | | |
| W M SEARCY | | | | | | | |
| W. C. WEATHERHEAD | | | | | | | |
| W. J. MOORE | | | | | | | |
| W.CHRIS RAMMACHER | | | | | | | |
| W9/LWS REAL ESTATE LIMITED PARTNERSHIP | | | | | | | |
| W9/LWS REAL ESTATE LIMITED PARTNERSHIP | | | | | | | |
| W9/LWS REAL ESTATE LIMITED PARTNERSHIP | | | | | | | |
| W9/LWS REAL ESTATE LIMITED PARTNERSHIP | | | | | | | |
| WADE GIELZECKI | | | | | | | |
| WADE LIGHTHEART | | | | | | | |
| WAINBEE LTD | | | | | | | |
| WAJAX INDUSTRIES | | | | | | | |
| WAJAX INDUSTRIES LTD | | | | | | | |
| WALDEMAR SOLOPA | | | | | | | |
| WALDEMAR SOLOPA | | | | | | | |
| WALKER INTERNATIONAL TRANSPTN LLC | | | | | | | |
| WALLACE SCHWAM | | | | | | | |
| WALLACE SCHWAM | | | | | | | |
| WALLACE WERNER | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALLACE WERNER | | | | | | | |
| WALLY SCHWAUSS | | | | | | | |
| WALTER | | | | | | | |
| WALTER A FRERCK | | | | | | | |
| WALTER ANDREWS | | | | | | | |
| WALTER AVIN PAYNE | | | | | | | |
| WALTER BANKSTON | | | | | | | |
| WALTER DONALD SHOAF | | | | | | | |
| WALTER DRAKE | | | | | | | |
| WALTER FEDERICO LOQUAY RAMMSAUER | | | | | | | |
| WALTER FEDY PARTNERSHIP | | | | | | | |
| WALTER H. WIDMER | | | | | | | |
| WALTER INFORMATIONSSYSTEME GMBH | | | | | | | |
| WALTER PITTMAN | | | | | | | |
| WALTER PITTMAN | | | | | | | |
| WALTER PROTHEROE | | | | | | | |
| WALTER SMITH | | | | | | | |
| WALTER TARR | | | | | | | |
| WALTER VANDER EYK | | | | | | | |
| WANDA BLAKE | | | | | | | |
| WANG´S INTERNATIONAL, INC., D/B/A PILOT AUTOMOTIVE, INC. | | | | | | | |
| WAP3 TECHNOLOGIES GMBH | | | | | | | |
| WARBURG E M PINCUS & CO INC | | | | | | | |
| WARNER BROTHERS STUDIOS | | | | | | | |
| WARRANT INDUSTRIAL INVESTORS A MICHIGAN LIMITED LIABILITY COMPANY | | | | | | | |
| WARRANT INDUSTRIAL INVESTORS A MICHIGAN LIMITED LIABILITY COMPANY | | | | | | | |
| WARREN ANDERSON | | | | | | | |
| WARREN FILLIUS | | | | | | | |
| WARWICK HILLS GOLF & COUNTRY CLUB | | | | | | | |
| WASFI | | | | | | | |
| WASHINGTON POST | | | | | | | |
| WASTE MANAGEMENT INC | | | | | | | |
| WATER SUPERSTORE INC | | | | | | | |
| WATERLOO, UNIVERSITY OF, CANADA | | | | | | | |
| WATSON CHEVROLET, INC. | | | | | | TUCSON | AZ | 85705-6180 |
| WATSON WYATT | | | | | | | |
| WATTSWORTH ANALYSIS INC | | | | | | | |
| WAYNE AND SANDRA HANKS | | | | | | | |
| WAYNE C.BLESI | | | | | | | |
| WAYNE CHIASSON | | | | | | | |
| WAYNE DEKONING | | | | | | | |
| WAYNE HURST | | | | | | | |
| WAYNE K. YOUNG | | | | | | | |
| WAYNE LUCAS | | | | | | | |
| WAYNE MILLER | | | | | | | |
| WAYNE N. HEDANI | | | | | | | |
| WAYNE NALL | | | | | | | |
| WAYNE NILES | | | | | | | |
| WAYNE PATTERSON | | | | | | | |
| WAYNE PETERSON | | | | | | | |
| WAYNE RAMEY | | | | | | | |
| WAYNE SPENCER | | | | | | | |
| WAYNE STATE UNIVERSITY | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WAYNE WEITZEL | | | | | | | |
| WEAR-CHECK CANADA | | | | | | | |
| WEASTEC INCORPORATED | | | | | | | |
| WEBAR INTERACTIVE CORP | | | | | | | |
| WEBASTO AG | | | | | | | |
| WEBER CHEVROLET COMPANY | | | | | CREVE COEUR | MO | 63141-6776 |
| WEBER MARKING SYSTEMS INC | | | | | | | |
| WEBER SHANDWICK | | | | | | | |
| WEBEX COMMUNICATIONS INC | | | | | | | |
| WEI MENG | | | | | | | |
| WEIR CHEV-BUICK-PONTIAC-GMC | | | | | RED BUD | IL | 62278-1369 |
| WELD COUNTY GARAGE, INC. | | | | | GREELEY | CO | 80634 |
| WELDTECH TRAINING INC | | | | | | | |
| WELL-TECH (GROUP HOLDINGS) LTD. | | | | | | | |
| WELLINGTON LAZIER | | | | | | | |
| WELLY DIE CASTING FACTORY LIMITED | | | | | | | |
| WELLY DIE CASTING FACTORY LIMITED | | | | | | | |
| WENDELL HAMMONS | | | | | | | |
| WENDELL SHERMER | | | | | | | |
| WENDY BAKER | | | | | | | |
| WENDY SHOEMAN | | | | | | | |
| WENZHOU GREAT DRAGON OPTICAL CO. LTD | | | | | | | |
| WERNER GRÖNIG | | | | | | | |
| WES | | | | | | | |
| WES | | | | | | | |
| WES BALSASSARE | | | | | | | |
| WES HARPER | | | | | | | |
| WESLEY FREEMAN | | | | | | | |
| WESLEY MOORE | | | | | | | |
| WEST COAST PRECISION DIECAST | | | | | | | |
| WEST MIFFLIN BORO | | | | | | | |
| WEST POINT BUICK | | | | | HOUSTON | TX | 77043-4507 |
| WEST, UNIVERSITY, TROLLHATTEN, SWEDEN | | | | | | | |
| WESTBURNE INDUSTRIAL ENTERPRISE | | | | | | | |
| WESTBURNE INDUSTRIAL ENTERPRISES | | | | | | | |
| WESTBURNE RUDDY ELECTRIC | | | | | | | |
| WESTBURNE SUPPLY CHAIN MANAGEMENT | | | | | | | |
| WESTON | | | | | | | |
| WESTWOOD ONE | | | | | | | |
| WESTWOOD ONE | | | | | | | |
| WFG FM MILFORD REGION NON-MANUFACTURING | | | | | | | |
| WFG/WOODFIELD RESOURCES | | | | | | | |
| WHERENET | | | | | | | |
| WHITAKER & COMPANY LLC D/B/A GOBOXES, LLC | | | | | | | |
| WHITE, GEORGE T CO LTD | | | | | | | |
| WHITESELL INTERNATIONAL CORP | | | | | | | |
| WHITLOW CHEVROLET CORP. | | | | | RICHMOND | VA | 23235 |
| WIEGAND COMPANY, LLC, THE | | | | | | | |
| WILBUR FAKE | | | | | | | |
| WILBUR WHITE | | | | | | | |
| WILBUR WHITE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILCK RAINER | | | | | | | |
| WILD IMPACT MARKETING | | | | | | | |
| WILHELM BOELLHOFF GMBH & CO KG | | | | | | | |
| WILIAM C. CARY | | | | | | | |
| WILL | | | | | | | |
| WILL | | | | | | | |
| WILL HOPPER | | | | | | | |
| WILL ROACH | | | | | | | |
| WILL WOOD | | | | | | | |
| WILLARD | | | | | | | |
| WILLIAM | | | | | | | |
| WILLIAM | | | | | | | |
| WILLIAM | | | | | | | |
| WILLIAM | | | | | | | |
| WILLIAM | | | | | | | |
| WILLIAM  ANTICO | | | | | | | |
| WILLIAM A. BARBOUR | | | | | | | |
| WILLIAM A. O'BRIEN | | | | | | | |
| WILLIAM ATTERSON | | | | | | | |
| WILLIAM B. REYNOLDS | | | | | | | |
| WILLIAM B. SMOCK | | | | | | | |
| WILLIAM BEEVER | | | | | | | |
| WILLIAM BERG | | | | | | | |
| WILLIAM BILEAU | | | | | | | |
| WILLIAM BOYD | | | | | | | |
| WILLIAM BRENT MILLER | | | | | | | |
| WILLIAM BURKE | | | | | | | |
| WILLIAM BURNS | | | | | | | |
| WILLIAM C. FRAZIER | | | | | | | |
| WILLIAM C. WHIPPLE | | | | | | | |
| WILLIAM CAMPBELL | | | | | | | |
| WILLIAM CHASE | | | | | | | |
| WILLIAM COSTILLA | | | | | | | |
| WILLIAM DAKOTA | | | | | | | |
| WILLIAM DIXON | | | | | | | |
| WILLIAM DREGER | | | | | | | |
| WILLIAM E. HANCOCK | | | | | | | |
| WILLIAM E. HANCOCK | | | | | | | |
| WILLIAM EASTERLING | | | | | | | |
| WILLIAM ELLIOTT | | | | | | | |
| WILLIAM EVANS | | | | | | | |
| WILLIAM F SCHIMPF | | | | | | | |
| WILLIAM F. WESTBROOK | | | | | | | |
| WILLIAM FARR | | | | | | | |
| WILLIAM FARRELL HORTON | | | | | | | |
| WILLIAM G ACKLEY | | | | | | | |
| WILLIAM GOULD | | | | | | | |
| WILLIAM H MCFARLIN | | | | | | | |
| WILLIAM H. ISON | | | | | | | |
| WILLIAM H. MCCORMICK | | | | | | | |
| WILLIAM HAYES | | | | | | | |
| WILLIAM HEDGEPETH | | | | | | | |
| WILLIAM HERRICK | | | | | | | |
| WILLIAM HOLLAND | | | | | | | |
| WILLIAM HUDSON | | | | | | | |
| WILLIAM HUTCHINSON | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM ISGAR | | | | | | | |
| WILLIAM J GAQUIN | | | | | | | |
| WILLIAM J NEZAMIS | | | | | | | |
| WILLIAM JAHNA | | | | | | | |
| WILLIAM JAY BUCKLEY | | | | | | | |
| WILLIAM KUHLMAN | | | | | | | |
| WILLIAM LAMAS | | | | | | | |
| WILLIAM LAMBERT | | | | | | | |
| WILLIAM LAURENCE | | | | | | | |
| WILLIAM LAW | | | | | | | |
| WILLIAM LAWSON | | | | | | | |
| WILLIAM LUKE | | | | | | | |
| WILLIAM MAHER | | | | | | | |
| WILLIAM MILLS | | | | | | | |
| WILLIAM MONCURE | | | | | | | |
| WILLIAM MOONEY | | | | | | | |
| WILLIAM MOORE | | | | | | | |
| WILLIAM MOORE | | | | | | | |
| WILLIAM MULDOON | | | | | | | |
| WILLIAM NELSON | | | | | | | |
| WILLIAM PARKER | | | | | | | |
| WILLIAM PATTERSON | | | | | | | |
| WILLIAM R SHEPARD | | | | | | | |
| WILLIAM R SHEPARD | | | | | | | |
| WILLIAM R. FINCH | | | | | | | |
| WILLIAM REDERICK | | | | | | | |
| WILLIAM REILLY | | | | | | | |
| WILLIAM RICHARDSON | | | | | | | |
| WILLIAM RIDGE | | | | | | | |
| WILLIAM ROBERTS | | | | | | | |
| WILLIAM ROE | | | | | | | |
| WILLIAM S NAUGHTON | | | | | | | |
| WILLIAM S. PARKS | | | | | | | |
| WILLIAM SALMERON | | | | | | | |
| WILLIAM SANTELLI | | | | | | | |
| WILLIAM SANTELLI | | | | | | | |
| WILLIAM SCHWEIKERT | | | | | | | |
| WILLIAM SHEPHERD | | | | | | | |
| WILLIAM SIEKE JR | | | | | | | |
| WILLIAM SPRINGER | | | | | | | |
| WILLIAM STANTON | | | | | | | |
| WILLIAM STEPANIUK | | | | | | | |
| WILLIAM STOVALL | | | | | | | |
| WILLIAM T HARGROVE | | | | | | | |
| WILLIAM T TAITANO | | | | | | | |
| WILLIAM T. MOORE | | | | | | | |
| WILLIAM T. OLLER II | | | | | | | |
| WILLIAM T. STEPHENS | | | | | | | |
| WILLIAM THOMPSON | | | | | | | |
| WILLIAM THOMPSON | | | | | | | |
| WILLIAM TOMERLIN | | | | | | | |
| WILLIAM UNGER | | | | | | | |
| WILLIAM WARDLAW | | | | | | | |
| WILLIAM WARDLAW | | | | | | | |
| WILLIAM WARDLAW | | | | | | | |
| WILLIAM WARDLAW | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM WILLARD | | | | | | | |
| WILLIAM WILSON | | | | | | | |
| WILLIAM ZMUDA | | | | | | | |
| WILLIAMSON CADILLAC HUMMER | | | | | MIAMI | FL | 33156 |
| WILLIAN GOODING | | | | | | | |
| WILLIE SPIGHT, SR. | | | | | | | |
| WILLIM V. BYRUM | | | | | | | |
| WILLIM V. BYRUM | | | | | | | |
| WILLIM V. BYRUM | | | | | | | |
| WILLLIAM SAMPSON | | | | | | | |
| WILLOUGHBY, DR PAUL | | | | | | | |
| WILLOW RUN BUSINESS CENTER II LLC | | | | | | | |
| WILMA BACK | | | | | | | |
| WILSON BANWELL HUMAN SOLUTIONS | | | | | | | |
| WILSON DUNN PROMOTIONS | | | | | | | |
| WILY TECHNOLOGY INC | | | | | | | |
| WIMMER | | | | | | | |
| WINDSOR (CANADA), UNIVERSITY OF (GM NA ONLY) | | | | | | | |
| WINDSOR (CANADA), UNIVERSITY OF (GMCL ONLY) | | | | | | | |
| WINDSOR FACTORY SUPPLY LTD | | | | | | | |
| WINFIELD CONSUMER PRODUCTS, INC. | | | | | | | |
| WINN JONES | | | | | | | |
| WINTHROP TECHNOLOGIES | | | | | | | |
| WIPRO LTD | | | | | | | |
| WISCONSIN DEPT OF REVENUE BOX 930389 | | | | | MILWAUKEE | WI | 53293-0389 |
| WM W STRITTMATTER | | | | | | | |
| WM. H. COLLIE | | | | | | | |
| WM. K. WALTHERS, INC. | | | | | | | |
| WM. YARRINGTON | | | | | | | |
| WOLFGANGVB | | | | | | | |
| WOLSELEY PLC | | | | | | | |
| WOLVERINE FREIGHT SYSTEMS | | | | | | | |
| WOMAN'S WORLD BROADCASTING, INC. | | | | | | | |
| WORD TECH INC | | | | | | | |
| WORK WEAR CORPORATION OF CANADA | | | | | | | |
| WORKSHARE | | | | | | | |
| WORLD CLASS TECHNOLOGY | | | | | | | |
| WORLD WID TECHNOLOGY, INC | | | | | | | |
| WORLD WIDE TECHNOLOGY, INCQ | | | | | | | |
| WORLDCLASS COLLECTIONS CORP. | | | | | | | |
| WORLDWIDE DYNASTY INC. D/B/A HIP HOP WHOLESALE | | | | | | | |
| WRENCHEAD INC | | | | | | | |
| WTC | | | | | | | |
| WU YUE | | | | | | | |
| WU YUE | | | | | | | |
| WWFG | | | | | | | |
| WWFG | | | | | | | |
| WWW.RAMACHANDRACONCEPTS.COM | | | | | | | |
| WYATT WOMACK | | | | | | | |
| WYATT WOMACK | | | | | | | |
| WYATT WOMACK | | | | | | | |
| WYE MANAGEMENT GROUP INC | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WYNN BUECKERT | | | | | | | |
| X | | | | | | | |
| XANTHOUS SERVICE CORP | | | | | | | |
| XAVIER | | | | | | | |
| XCELLENET, INC. | | | | | | | |
| XEROX CORP | | | | | | | |
| XEROX CORPORATION | | | | | | | |
| XEROX CORPORATION | | | | | | | |
| XIAMEN UNIVERSITY, XIAMEN, FUJIAN, CHINA | | | | | | | |
| XIN | | | | | | | |
| XM SATELLITE RADIO HOLDINGS INC | | | | | | | |
| XXXZXX | | | | | | | |
| YAGHOOB TOSIFYAN | | | | | | | |
| YALE UNIVESITY | | | | | | | |
| YARA BASHOOR | | | | | | | |
| YAROSLAV M. SHUBA | | | | | | | |
| YASMIN WINGO | | | | | | | |
| YAT MING INDUSTRIAL FACTORY LTD. | | | | | | | |
| YAZAKI CORP | | | | | | | |
| YEAMAN, SCOTTY | | | | | | | |
| YEHIEL GRADY | | | | | | | |
| YOKOWO MANUFACTURING | | | | | | | |
| YOLANA CALDERON | | | | | | | |
| YOLANDA ENDRES | | | | | | | |
| YONSEI UNIVERSITY, INDUSTRY-ACADEMIC COOPERATION FOUNDATION, KOREA | | | | | | | |
| YORK INTERNATIONAL LTD | | | | | | | |
| YORK UNIVERSITY, CANADA | | | | | | | |
| YORK WALLCOVERINGS, INC. | | | | | | | |
| YORTECH INC | | | | | | | |
| YOSHIOKI TOMOYASU | | | | | | | |
| YOU EVEN CARE | | | | | | | |
| YOUNES | | | | | | | |
| YOUNES FARDI | | | | | | | |
| YOUNES FARDI | | | | | | | |
| YOUNES FARDI | | | | | | | |
| YOUNES FARDI | | | | | | | |
| YOUNG CHEVROLET, CADILLAC, INC | | | | | OWOSSO | MI | 48867-0607 |
| YOUNG CHEVROLET, INC. | | | | | DALLAS | TX | 75228-6112 |
| YOUNGHO CHOE | | | | | | | |
| YOUSEF FARED | | | | | | | |
| YUKE`S COMPANY LTD. D/B/A YUKE`S COMPANY OF AMERICA | | | | | | | |
| YURI KHARCHENKO | | | | | | | |
| ZAC | | | | | | | |
| ZACH DEVERMAN | | | | | | | |
| ZACH FERNANDEZ | | | | | | | |
| ZACHARY FULLER | | | | | | | |
| ZACHARY LYNDON BRADD | | | | | | | |
| ZACHARY SCOTT | | | | | | | |
| ZANE FREEMAN | | | | | | | |
| ZANE PLACE | | | | | | | |
| ZANE ZUTHER | | | | | | | |
| ZARKO MARIC | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZELIMIR LUCIC | | | | | | | |
| ZEPPELIN-STIFTUNG | | | | | | | |
| ZF BOGE ELASTMETAL | | | | | | | |
| ZF FRIEDRICHSHAFEN AG | | | | | | | |
| ZF LENKSYSTEME GMBH | | | | | | | |
| ZHANG JUN | | | | | | | |
| ZHANG ZHAO LEI | | | | | | | |
| ZHEJIANG UNIVERSITY, HANGZHOU, CHINA | | | | | | | |
| ZINGY INC. | | | | | | | |
| ZION BANKOLE OLATUNJI | | | | | | | |
| ZION BANKOLE OLATUNJI | | | | | | | |
| ZION BANKOLE OLATUNJI | | | | | | | |
| ZION BANKOLE OLATUNJI | | | | | | | |
| ZION BANKOLE OLATUNJI | | | | | | | |
| ZION BANKOLE OLATUNJI | | | | | | | |
| ZION BANKOLE OLATUNJI | | | | | | | |
| ZION BANKOLE OLATUNJI | | | | | | | |
| ZION BANKOLE OLATUNJI | | | | | | | |
| ZION BANKOLE OLATUNJI | | | | | | | |
| ZION BANKOLE OLATUNJI | | | | | | | |
| ZION BANKOLE OLATUNJI | | | | | | | |
| ZION BANKOLE OLATUNJI | | | | | | | |
| ZIPPO MANUFACTURING COMPANY | | | | | | | |
| ZOLOTOVA ELENA NICOLAEVNA | | | | | | | |
| ZYBEJTA MARASHI | | | | | | | |