# Exhibit F

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AFFINIA | DAVID OVERBEEKE, CEO | 4400 PRIME PARKWAY | | | MCHENRY | IL | 60050 |
| AIRGAS, INC. | ATT: DAVID BOYLE, CONSULTANT TO LEGAL DEPT | 259 RADNOR CHESTER ROAD | | | RADNOR | PA | 19087 |
| AK STEEL HOLDING CORP | ATTN: JEFFREY L ZACKERMAN | COMMERCIAL AFFAIRS COUNSEL | 9227 CENTRE POINTE DRIVE | | WESTCHESTER | OH | 45069 |
| ALIX PARTNERS LLP | ATTN: MICHELLE CAMPBELL | 300 N LASALLE STREET | | | CHICAGO | IL | 60654 |
| ALLARD & FISH | ATT: DEBORAH L. FISH, ESQ. | 2600 BUHL BLDG | 535 GRISWOLD | | DETROIT | MI | 48226 |
| ALPHA SA DE CV | AVENIDA GÓMEZ MORÍN NO. 1111 SUR | SAN PEDRO GARZA GARCÍA N.L | | C.P. 66254 MEXICO | | | |
| ALPHA SA DE CV | ATTN: MANUEL RIVERA, PRESIDENT & CEO | AVE GOMEZ MORIN 1111 | COL. CARRIZALEJO GARZA GARCIA | NL CP66254 MEXICO | | | |
| ALPINE ELECTRONICS OF AMERICA, INC. | ATT: CYNTHIA WOODRUFF-NEER, ESQ. | 19145 GRAMERCY PLACE | | | TORRANCE | CA | 90501-1162 |
| AMERICAN AXLE & MFG HOLDINGS INC | ATTN: MR. RICHARD DAUCH, CO FOUNDER, CHAIRMAN | ONE DAUCH DRIVE | | | DETROIT | MI | 48211-1198 |
| ARCADIS U.S., INC. | ATT: LIESL SPANGLER, ASSOCIATE COUNSEL | 630 PLAZA DRIVE, SUITE 100 | | | HIGHLANDS RANCH | CO | 80129 |
| ARCELOR MITTAL | 19, AVENUE DE LA LIBERTE | | | LUXEMBOURG, L-2930 LUXEMBOURG | | | |
| ARCELOR MITTAL | ATTN: LAKSHMI MITTAL, CEO | BERKLEY SQUARE HOUSE, 7TH FLOOR | | LONDON, ENGLAND W1J6DA | | | |
| ARENT FOX LLP | ATT: JAMES M. SULLIVAN, ESQ. | ATTY FOR SUPERIOR INDUSTRIES INTERNATIONAL, INC. | 1675 BROADWAY | | NEW YORK | NY | 10019 |
| ARENT FOX LLP | ATT: JAMES M. SULLIVAN, ESQ. | ATTY FOR TIMKEN COMPANY | 1675 BROADWAY | | NEW YORK | NY | 10019 |
| ARENT FOX LLP | ATT: CHRISTOPHER GIAIMO, JEFFREY ROTHLEDER, ANDREA CAMPBELL | ATTY FOR HARMAN BECKER AUTOMOTIVE SYSTEMS, INC. | 1050 CONNECTICUT AVENUE, NW | | WASHINGTON | DC | 20036 |
| ARENT FOX LLP | ATT: MARY JOANNE DOWD, ESQ. | ATTY FOR TOYOTA BOSHOKU AMERICA, INC. | 1050 CONNECTICUT AVENUE, NW | | WASHINGTON | DC | 20036 |
| ARNALL GOLDEN GREGORY LLP | ATT: DARRYL S. LADDIN & FRANK N. WHITE | ATTY FOR VERIZON COMMUNICATIONS INC. | 171 17TH STREET, NW, SUITE 2100 | | ATLANTA | GA | 30363-1031 |
| AT&T CORP | RICHARD G LINDNER CFO | 208 S. AKARD ST | | | DALLAS | TX | 75202 |
| ATTORNEY GENERAL FOR THE STATE OF NEW YORK | ATT: NEAL S. MANN, ASSTISTANT ATTORNEY GENERAL | ATTY FOR NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | 120 BROADWAY - 24TH FLOOR | | NEW YORK | NY | 10271 |
| ATTORNEY GENERAL FOR THE STATE OF TEXAS | ATT: MARK BROWNING, ASSISTANT ATTORNEY GENERAL | BANKRUPTCY & COLLECTIONS DIVISION | P.O. BOX 12548 | | AUSTIN | TX | 78711-2548 |
| ATTORNEY GENERAL OF OHIO | ATT: VICTORIA D. GARRY, ASSISTANT ATTORNEY GENERAL | COLLECTIONS & ENFORCEMENT | 441 VINE STREET | 1600 CAREW TOWER | CINCINNATI | OH | 45202 |
| ATTORNEY GENERAL OF STATE OF TEXAS | ATT: KIMBERLY A. WALSH, ASST. ATTORNEY GENERAL | BANKRUPTCY & COLLECTIONS DIVISION | P.O. BOX 12548 | | AUSTIN | TX | 78711-2548 |
| AVIS RENTAL CAR | ATTN: ROBERT SALERNO, PRESIDENT | 6 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 |
| BANK OF NEW YORK MELLON | ONE WALL STREET | | | | NEW YORK | NY | 10286 |
| BANK OF NEW YORK MELLON | ATTN: GREGORY KINDER | GLOBAL CORPORATE TRUST | 101 BARCLAY, 7W | | NEW YORK | NY | 10286 |
| BARNES & THORNBURG LLP | ATT: JOHN T. GREGG, ESQ. | ATTY FOR CONTINENTAL | 171 MONROE AVENUE, NW, SUITE 1000 | | GRAND RAPIDS | MI | 49503 |
| BARTLETT HACKETT FEINBERG P.C. | ATT: FRANK F. MCGINN, ESQ. | ATTY FOR IRON MOUNTAIN INFORMATION MANAGEMENT, INC. | 155 FEDERAL STREET, 9TH FLOOR | | BOSTON | MA | 02110 |
| BASF | DR. KURT BOCK, CHAIRMAN AND CEO | 100 CAMPUS DRIVE | | | FLORHAM PARK | NJ | 07932 |
| BECKER GLYNN MELAMED & MUFFLY LLP | ATT: CHESTER B. SALOMON, ESQ. | ATTY FOR FACTORY MOTOR PARTS COMPANY | 299 PARK AVENUE, 16TH FLOOR | | NEW YORK | NY | 10171 |
| BERGER SINGERMAN, P.A. | ATT: ARTHUR J. SPECTOR, ESQ. | ATTY FOR SCI, LTD. | 350 E. LAS OLAS BOULEVARD | 10TH FLOOR | FORT LAUDERDALE | FL | 33301 |
| BINGHAM MCCUTCHEN LLP | ATT ROBERT DOMBROFF & JEFFREY SABIN, ESQ. | ATTY FOR DEUTSCHE BANK AG | 399 PARK AVENUE | | NEW YORK | NY | 10022-4689 |
| BLANK ROME LLP | ATT: MARC E. RICHARDS, ESQ. | ATTY FOR DENSO INTERNATIONAL AMERICA AND DENSO SALES CALIFORNIA | THE CHRYSLER BUILDING | 405 LEXINGTON AVENUE | NEW YORK | NY | 10174 |
| BLUE CROSS AND BLUE SHIELD OF MICHIGAN | ATT: JEFFREY RUMLEY, ASSISTANT GENERAL COUNSEL | 600 LAFAYETTE EAST #1925 | | | DETROIT | MI | 48226-2998 |
| BOB HASTINGS BUICK GMC, INC. | ATT: DAVID P. STOETZEL | 800 PANORAMA TRAIL SOUTH | | | ROCHESTER | NY | 14625 |
| BRAYTON PURCELL LLP | ATT: ALAN R. BRAYTON, CHRISTINA C. SKUBIC, MATTHEW B. LEE | ATTY FOR CERTAIN ASBESTOS CLAIMANTS | 222 RUSH LANDING ROAD | | NOVATO | CA | 94945 |
| BRIDGESTONE CORP | 535 MARRIOT DRIVE | | | | NASHVILLE | TN | 37214 |
| BRIDGESTONE CORP | ATTN: MR. SHOSHI ARAKAWA, CHAIRMAN | 10-1 KYOBASHI 1-CHROME CHUOKU | | TOKYO JAPAN 104 | | | |
| BRIGGS AND MORGAN P.A. | ATT: JOHN R. MCDONALD, ESQ. | ATTY FOR FACTORY MOTOR PARTS COMPANY | 2200 IDS CENTER | 80 SOUTH 8TH STREET | MINNEAPOLIS | MN | 55402 |
| BROWN & CONNERY, LLP | ATT: KENNETH J. SCHWEIKER, JR., ESQ. | ATTY FOR SAP AMERICA, INC. | 6 NORTH BROAD STREET, SUITE 100 | | WOODBURY | NJ | 08096 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN & WHALEN, P.C. | ATT: RODNEY A. BROWN, ESQ. | 700 THIRD AVENUE, 20TH FLOOR | | | NEW YORK | NY | 10017 |
| BURR & FORMAN LLP | ATT: D. CHRISTOPHER CARSON & JENNIFER B. KIMBLE | ATTY FOR GESTAMP | 420 NORTH 20TH STREET, SUITE 3400 | | BIRMINGHAM | AL | 35203 |
| BUSH FEYFERTH & PAIGE PLLC | ATT: SCOTT A. WOLFSON, ESQ. | ATTY FOR GUARDIAN INDUSTRIES CORP. | 3001 W. BIG BEAVER ROAD, SUITE 600 | | TROY | MI | 48084 |
| BUSH SEYFERTH & PAIGE PLLC | ATT: SCOTT A. WOLFSON, ESQ. | ATTY FOR LEN INDUSTRIES, INC. | 3001 W. BIG BEAVER ROAD, SUITE 600 | | TROY | MI | 48084 |
| BUSH SEYFERTH & PAIGE PLLC | ATT: SCOTT A. WOLFSON, ESQ. | ATTY FOR MITSUBISHI ELECTRIC AUTOMOTIVE AMERICA, INC. | 3001 W. BIG BEAVER ROAD, SUITE 600 | | TROY | MI | 48084 |
| CADWALADER, WICKERSHAM & TAFT LLP | ATT: JOHN J. RAPISARDI, ESQ. | ATTY FOR UNITED STATES OF AMERICA | ONE WORLD FINANCIAL CENTER | | NEW YORK | NY | 10281 |
| CAP GEMENI AMERICA INC | ATTN: THIERRY DELAPORTE, CFO | 623 FIFTH AVENUE | 33RD FL | | NEW YORK | NY | 10022 |
| CAPLIN & DRYSDALE, CHARTERED | ATT: ELIHU INSELBUCH & RITA TOBIN | ATTY FOR COONEY & CONWAY ASBESTOS PERSONAL INJURY TORT CLAIMANTS | 375 PARK AVENUE, 35TH FLOOR | | NEW YORK | NY | 10152-3500 |
| CAPLIN & DRYSDALE, CHARTERED | ATT: PETER VAN LOCKWOOD, RONALD REINSEL & TREVOR SWETT, III | ATTY FOR COONEY & CONWAY ASBESTOS PERSONAL INJURY TORT CLAIMANTS | 1 THOMAS CIRCLE | | WASHINGTON | DC | 20005 |
| CARSON FISCHER P.L.C. | ATT: ROBERT WEISBERG & PATRICK KUKLA | ATTY FOR KARMANN U.S.A., INC. | 4111 ANDOVER ROAD, WEST-2ND FLOOR | | BLOOMFIELD HILLS | MI | 48302 |
| CARSON FISCHER, P.L.C. | ATT: JOSEPH FISCHER & PATRICK KUKLA | ATTY FOR FINDLAY INDUSTRIES, INC. | 4111 ANDOVER ROAD, WEST-2ND FLOOR | | BLOOMFIELD HILLS | MI | 48302 |
| CARSON FISCHER, P.L.C. | ATT: JOSEPH FISCHER, ROBERT WEISBERG, LAWRENCE LICHTMAN, PATRICK KUKLA | ATTY FOR COBASYS LLC | 4111 ANDOVER ROAD, WEST-2ND FLOOR | | BLOOMFIELD HILLS | MI | 48302 |
| CARSON FISCHER, P.L.C. | ATT: JOSEPH FISCHER, LAWRENCE LICHTMAN, PATRICK KUKLA | ATTY FOR VITEC, LLC | 4111 ANDOVER ROAD, WEST-2ND FLOOR | | BLOOMFIELD HILLS | MI | 48302 |
| CARSON FISCHER, P.L.C. | ATT: JOSEPH FISCHER, ROBERT WEISBERG, PATRICK KUKLA | ATTY FOR BING METALS GROUP, INC. | 4111 ANDOVER ROAD, WEST-2ND FLOOR | | BLOOMFIELD HILLS | MI | 48302 |
| CARSON FISCHER, P.L.C. | ATT: JOSEPH FISCHER, ROBERT WEISBERG, PATRICK KUKLA | ATTY FOR BEHR AMERICA, INC. | 4111 ANDOVER ROAD, WEST-2ND FLOOR | | BLOOMFIELD HILLS | MI | 48302 |
| CASSELS BROCK | ATT: MICHAEL WEINCZOK | 2100 SCOTIA PLAZA - 40 KING STREET WEST | TORONTO, ON M5H 3C2 | CANADA | | | |
| CHARLES CLARK CHEVROLET CO. | P.O. BOX 520 | | | | MCALLEN | TX | 78505-0520 |
| CHEMICO SYSTEMS | LEON C. RICHARDSON, PRESIDENT | 10 W.HURON, SUITE 300 | | | PONTIAC | MI | 48342 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | A RICHARD SUSKO, ESQ | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | RICHARD S LINCER, ESQ. | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | DAVID I GOTTLIEB, ESQ. | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATT: JAMES L. BROMLEY, ESQ. | ATTY FOR UAW | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATT: SEAN A. O'NEAL, ESQ. | ATTY FOR THE INTERPUBLIC GROUP OF COMPANIES, INC. | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 |
| CLIFFORD CHANCE US LLP | ATT: ANDREW BROZMAN & SARAH CAMPBELL, ESQ. | 31 WEST 52ND STREET | | | NEW YORK | NY | 10019-6131 |
| COBASYS | MR. TOM NESLAGE, PRESIDENT & CEO | 3740 LAPEER RD. SOUTH | | | ORION | MI | 48359 |
| COHEN WEISS AND SIMON LLP | ATT: BABETTE A. CECCOTTI, ESQ. | ATTY FOR UAW | 330 WEST 42ND STREET | | NEW YORK | NY | 10036 |
| COHEN, WEISS AND SIMON LLP | ATT: BABETTE A. CECCOTTI, ESQ. | ATTY FOR INTERNATIONAL UNION, UAW | 330 WEST 42ND STREET | | NEW YORK | NY | 10036 |
| CONTINENTAL AG | VAHRENWALDER STR 9 | | | D-30165 HANOVER GERMANY | | | |
| CONTINENTAL AG | ATTN: MR. KARL-THOMAS NEUMANN | GUERICKESTRASSE 7 | | 60488 FRANKFURT GERMANY | | | |
| COOLIDGE WALL CO., L.P.A. | ATT: RONALD S. PRETEKIN, ESQ. | ATTY FOR HARCO MANUFACTURING GROUP LLC | 33 WEST FIRST STREET, SUITE 600 | | DAYTON | OH | 45402 |
| CSX CORP | OSCAR MUNOZ CFO | 500 WATER STREET, 15TH FLOOR | SPEED CODE C900 | | JACKSONVILLE | FL | 32202 |
| CUMMINGS & LOCKWOOD LLC | ATT: JOHN F. CARBERRY, ESQ. | ATTY FOR EMIGRANT BUSINESS CREDIT CORP | SIX LANDMARK SQUARE | | STAMFORD | CT | 06901 |
| DANA HOLDING COMPANY | ATT: LISA WURSTER | 4500 DORR STREET | | | TOLEDO | OH | 43615 |
| DANIEL W. SHERRICK, GENERAL COUNSEL | 8000 EAST JEFFERSON AVE | | | | DETROIT | MI | 48214 |
| DAVIS POLK & WARDWELL | ATT: DONALD S. BERNSTEIN & MARSHALL S. HUEBNER | ATTY FOR FORD MOTOR COMPANY | 450 LEXINGTON AVENUE | | NEW YORK | NY | 10017 |
| DAWDA, MANN, MULCAHY & SADLER, PLC | ATT: WILLIAM ROSIN & KENNETH FLASKA | ATTY FOR MAGNETI MARELLI AND AUTOMOTIVE LIGHTING | 39533 WOODWARD AVENUE, SUITE 200 | | BLOOMFIELD HILLS | MI | 48304 |
| DEBEVOISE & PLIMPTON LLP | ATT: RICHARD F. HAHN, ESQ. | ATTY FOR THE HERTZ CORPORATION | 919 THIRD AVENUE | | NEW YORK | NY | 10022 |
| DELPHI CORP | ATTN: MR. RODNEY O'NEAL CHIEF EXECUTIVE OFFICER | 5725 DELPHI DRIVE | | | TROY | MI | 48098 |
| DENSO CORP | ATTN MR. HARUYA MARUYAMA, PRESIDENT & CEO | 24777 DENSO DRIVE | | | SOUTHFIELD | MI | 48086-5047 |
| DEPARTMENT OF LABOR | ATTN: DEPUTY SOLICITOR OF LABOR | 200 CONSTITUTION AVENUE, NW | | | WASHINGTON | DC | 20201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEPARTMENT OF THE TREASURY | ATTN: OFFICE OF GENERAL COUNSEL | 1500 PENNSYLVANIA AVENUE, NW | | | WASHINGTON | DC | 20220 |
| DEUTSCHE BANK AG | ATTN: STUART HARDING | 1 GREAT WINCHESTER ST | | LONDON EC2N 2DB ENGLAND | | | |
| DICKINSON WRIGHT PLLC | ATT: MICHAEL C. HAMMER, ESQ. | ATTY FOR JOHNSON CONTROLS, INC. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 |
| DICKINSON WRIGHT PLLC | ATT: DAWN R. COPLEY, ESQ. | ATTY FOR JOHNSON CONTROLS | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 |
| DICKINSON WRIGHT PLLC | ATT: KERRY MASTERS EWALD, ESQ. | ATTY FOR JOHNSON CONTROLS, INC. | 424 CHURCH STREET, SUITE 1401 | | NASHVILLE | TN | 37219 |
| DICKINSON WRIGHT PLLC | ATT: DORON YITZCHAKI, ESQ. | ATTY FOR JOHNSON CONTROLS, INC. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48101 |
| DICKINSON WRIGHT PLLC | ATT: COLLEEN M. SWEENEY, ESQ. | ATTY FOR JOHNSON CONTROLS, INC. | 424 CHURCH STREET, SUITE 1401 | | NASHVILLE | TN | 37219 |
| DICKINSON WRIGHT PLLC | ATT: COLLEEN M. SWEENEY, ESQ, | ATTY FOR MAGNA INTERNATIONAL, INC. | 424 CHURCH STREET, SUITE 1401 | | NASHVILLE | TN | 37219 |
| DICKINSON WRIGHT PLLC | ATT: DAWN R. COPLEY, ESQ. | ATTY FOR MAGNA INTERNATIONAL, INC. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 |
| DICKINSON WRIGHT PLLC | ATT: KERRY MASTERS EWALD, ESQ. | ATTY FOR MAGNA INTERNATIONAL | 424 CHURCH STREET, SUITE 1401 | | NASHVILLE | TN | 37219 |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. | ATTY FOR MAGNA INTERNATIONAL, INC. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 |
| DICKINSON WRIGHT PLLC | ATT: DORON YITZCHAKI, ESQ. | ATTY FOR MAGNA INTERNATIONAL, INC. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48101 |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. | ATTY FOR VISTEON CORPORATION | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 |
| DICKINSON WRIGHT PLLC | ATT: MICHAEL C. HAMMER, ESQ. | ATTY FOR VISTEON CORPORATION | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. | ATTY FOR YOROZU AMERICA CORPORATION | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 |
| DICKINSON WRIGHT PLLC | ATT: MICHAEL C. HAMMER, ESQ. | ATTY FOR AISIN HOLDINGS OF AMERICA, INC. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. | ATTY FOR ADVICS NORTH AMERICA, INC. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. | ATTY FOR AISIN HOLDINGS OF AMERICA, INC. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. | ATTY FOR YAZAKI NORTH AMERICA, INC. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 |
| DICKINSON WRIGHT PLLC | ATT: MICHAEL C. HAMMER, ESQ. | ATTY FOR SUMITOMO ELECTRIC WIRING SYSTEMS, INC. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 |
| DICKINSON WRIGHT PLLC | ATT: MICHAEL C. HAMMER, ESQ. | ATTY FOR ADVICS NORTH AMERICA, INC. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 |
| DICKINSON WRIGHT PLLC | ATT: MICHAEL C. HAMMER, ESQ. | ATTY FOR DEALER SERVICES GROUP, A DIV OF ADP | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. | ATTY FOR RHYTHM NORTH AMERICA | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. | ATTY FOR DEALER SERVICES GROUP, A DIVISION OF ADP | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 |
| DICKINSON WRIGHT PLLC | ATT: MICHAEL C. HAMMER, ESQ. | ATTY FOR RHYTHM NORTH AMERICA | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 |
| DICKINSON WRIGHT PLLC | ATT: MICHAEL C. HAMMER, ESQ. | ATTY FOR NILES MAERICA WINTECH | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. | ATTY FOR SUMITOMO ELECTRIC WIRING SYSTEMS, INC. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 |
| DICKINSON WRIGHT PLLC | ATT: MICHAEL C. HAMMER, ESQ. | ATTY FOR YAZAKI NORTH AMERICA, INC. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. | ATTY FOR NILES AMERICA WINTECH | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 |
| DICKINSON WRIGHT PLLC | ATT: MICHAEL C. HAMMER, ESQ. | ATTY FOR YOROZU AMERICA CORPORATION | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 |
| DICKINSON WRIGHT, PLLC | ATT: MICHAEL C. HAMMER, ESQ. | ATTY FOR MAGNA INTERNATIONAL, INC. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 |
| DICKINSON WRIGHT, PLLC | ATT: JAMES A. PIEMMONS, ESQ. | ATTY FOR JOHNSON CONTROLS, INC. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 |
| DICONZA LAW P.C. | ATT: GERARD DICONZA, ESQ. | ATTY FOR ARCADIS U.S., INC. | 630 THIRD AVENUE, 7TH FLOOR | | NEW YORK | NY | 10017 |
| DLA PIPER LLP | ATT: KAROL DENNISTON & JENNIFER NASSIRI | ATTY FOR HEWLETT PACKARD CO | 550 S. HOPE STREET, SUITE 2300 | | LOS ANGELES | CA | 90071 |
| DOW AUTOMOTIVE | MR. PETER SYKES, PRESIDENT | 2-2-24 HIGASHI-SHINAGAWA | | SHINAGAWA-KU, TOKYO 140-8617 | | | |
| DUPONT | ELLEN J. KULLMAN, CEO | 1007 MARKET STREET | | | WILMINGTON | DL | 19898 |
| DURA AUTOMOTIVE | TIM LEULIETTE, CHAIRMAN | 2791 RESEARCH DRIVE | | | ROCHESTER HILLS | MI | 48309-3575 |
| DYNAMIC MANUFACTURING | MRS. MARY PARTIPILO, CEO | 1930 N. MANNHEIM ROAD | | | MELROSE PARK | IL | 60160 |
| EDS, AN HP COMPANY | ATT: AYALA HASSELL | BANKRUPTCY & INSOLVENCY, SENIOR ATTORNEY | H3-3A-05 | 5400 LEGACY DRIVE | PLANO | TX | 75024 |
| ENTERGY SERVICES, INC | ATT: ALAN H. KATZ, ASSISTANT GENERAL COUNSEL | 639 LOYOLA AVENUE, 26TH FLOOR | | | NEW ORLEANS | LA | 70113 |
| ENTERPRISE RENT A CAR | ATTN: MR. GEORGE STUBBLEFILED, PRESIDENT | 600 CORPORATE PARK DRIVE | | | ST. LOUIS | MO | 63105 |
| EXXON MOBIL CORP | 5959 LAS COLINAS BOULEVARD | | | | IRVING | TX | 75039 |
| EXXON MOBIL CORP | JAMES P. HENNESSY EM GLOBAL EXECUTIVE | 3225 GALLOWS ROAD | | | FAIRFAX | VA | 22037 |
| FACTORY MOTOR PARTS COMPANY | 1380 CORPORATE CENTER CURVE | | | | EAGAN | MN | 55121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FARELLA BRAUN & MARTEL LLP | ATT: NEIL A. GOTEINER, ESQ. | ATTY FOR GENERAL MOTORS RETIREES ASSOCIATION | 235 MONTGOMERY STREET, 17TH FLOOR | | SAN FRANCISCO | CA | 94104 |
| FLEX-N-GATE CORP | ATTN: MR SHAHID KHAN, CEO | 1306 EAST UNIVERSITY | | | URBANA | IL | 61802 |
| FMR CORP | ROBERT J CHERSI CFO | 82 DEVONSHIRE ST | | | BOSTON | MA | 02109 |
| FREEBORN & PETERS LLP | ATT: AARON L. HAMMER & THOMAS R. FAWKES | ATTY FOR PGW, LLC | 311 SOUTH WACKER DRIVE, SUITE 3000 | | CHICAGO | IL | 60606 |
| FREEBORN & PETERS LLP | ATT: AARON L. HAMMER & THOMAS R. FAWKES | ATTY FOR TRICO CORPORATION | 311 SOUTH WACKER DRIVE, SUITE 3000 | | CHICAGO | IL | 60606 |
| GENERAL PHYSICS CORP | 1500 W BIG BEAVER RD | | | | TROY | MI | 48084 |
| GENERAL PHYSICS CORP | ATTN: MS SHARON ESPOSITO | 6095 MARSHALEE DR | SUITE 300 | | ELKRIDGE | MD | 21075 |
| GIBBONS P.C. | ATT: DAVID N. CRAPO, ESQ. | ATTY FOR J.D. POWER AND ASSOCIATES | ONE GATEWAY CENTER | | NEWARK | NJ | 07102-5310 |
| GIBSON, DUNN & CRUTCHER LLP | ATT: DAVID M. FELDMAN, ESQ. | ATTY FOR WILMINGTON TRUST COMPANY | 200 PARK AVENUE | | NEW YORK | NY | 10166-0193 |
| GIBSON, DUNN & CRUTCHER LLP | ATT: MATTHEW J. WILLIAMS, ESQ. | ATTY FOR WILMINGTON TRUST COMPANY | 200 PARK AVENUE | | NEW YORK | NY | 10166-0193 |
| GOLENBOCK EISMAN ASSOR BELL & PESKOE LLP | ATT: JONATHAN L. FLAXER, DOUGLAS L. FURTH, ANTHONY M. VASSALLO | 437 MADISON AVENUE | | | NEW YORK | NY | 10022 |
| GOODYEAR TIRE & RUBBER CO | ROBERT KEEGAN CHAIRMAN, CEO & PRES | 1144 E MARKET ST | | | AKRON | OH | 44316-0001 |
| GORLICK, KRAVITZ & LISTHAUS, P.C. | ATT: BARBARA S. MEHLSACK, ESQ. | ATTY FOR INTERNAT'L UNION OF OPERATING ENGINEERS | 17 STATE STREET, 4TH FLOOR | | NEW YORK | NY | 10004 |
| GOULSTON & STORRS, P.C. | ATT: DOUGLAS B. ROSNER, ESQ. | ATTY FOR 767 FIFTH PARTNERS LLC AND BP/CGCENTER I LLC | 400 ATLANTIC AVENUE | | BOSTON | MA | 02110-3333 |
| GOULSTON & STORRS, P.C. | ATT: GREGORY O. KADEN, ESQ. | ATTY FOR 767 FIFTH PARTNERS AND BP/CGCENTER I LLC | 400 ATLANTIC AVENUE | | BOSTON | MA | 02110-3333 |
| HARMAN BECKER AUTOMOTIVE SYSTEMS, INC. | 39001 WEST 12 MILE ROAD | | | | FARMINGTON HILLS | MI | 48331 |
| HARTER SECREAT & EMERY LLP | ATT: RAYMOND L. FINK, ESQ. | ATTY FOR TEAM CHEVROLET, INC. | TWELVE FOUNTAIN PLAZA, SUITE 400 | | BUFFALO | NY | 14202-2293 |
| HARTER SECREST & EMERY LLP | ATT: JON AHO, WILLIAM KREIENBERG, JOHN WEIDER, INGRID PALERMO | ATTY FOR SATURN OF ROCHESTER, INC. | 1600 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 |
| HARTER SECREST & EMERY LLP | ATT: JON AHO, WILLIAM KREIENBERG, JOHN WEIDER, INGRID PALERMO | ATTY FOR THE VALLEY CADILLAC CORPORATION | 1600 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 |
| HARTER SECREST & EMERY LLP | ATT: RAYMOND L. FINK, ESQ. | ATTY FOR THE VALLEY CADILLAC CORPORATION | TWELVE FOUNTAIN PLAZA, SUITE 400 | | BUFFALO | NY | 14202-2293 |
| HARTER SECREST & EMERY LLP | ATT: RAYMOND L. FINK, ESQ. | ATTY FOR SATURN OF ROCHESTER, INC. | TWELVE FOUNTAIN PLAZA, SUITE 400 | | BUFFALO | NY | 14202-2293 |
| HARTER SECREST & EMERY LLP | ATT: JON AHO, WILLIAM KREIENBERG, JOHN WEIDER, INGRID PALERMO | ATTY FOR TEAM CHEVROLET, INC. | 1600 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 |
| HARTER SECREST & EMERY LLP | ATT: KENNETH W. AFRICANO & RAYMOND L. FUNK | ATTY FOR PADDOCK CHEVROLET, INC. | TWELVE FOUNTAIN PLAZA, SUITE 400 | | BUFFALO | NY | 14202-2293 |
| HARTER SECREST & EMERY LLP | ATT: JOHN WEIDER & INGRIDE PALERMO | ATTY FOR PADDOCK CHEVROLET, INC. | 1600 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14606 |
| HARTER SECREST & EMERY LLP | ATT:JON AHO, WILLIAM KREIENBERG, JOHN WEIDER, INGRID PALERMO | ATTY FOR JIM BARNARD CHEVROLET, INC. | 1600 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 |
| HARTER SECREST & EMERY LLP | ATT: JON AHO, WILLIAM KREIENBERG, JOHN WEIDER, INGRID PALERMO | ATTY FOR MIKE BARNARD CHEVROLET CADILLAC BUICK PONTIAC GMC, INC. | 1600 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 |
| HARTER SECREST & EMERY LLP | ATT: RAYMOND L. FINK, ESQ. | ATTY FOR JIM BARNARD CHEVROLET, INC. | TWELVE FOUNTAIN PLAZA, SUITE 400 | | BUFFALO | NY | 14202-2293 |
| HARTER SECREST & EMERY LLP | ATT: JON AHO, WILLIAM KREIENBERG, JOHN WEIDER, INGRID PALERMO | ATTY FOR BOB HASTINGS BUICK GMC, INC. | 1600 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 |
| HARTER SECREST & EMERY LLP | ATT: RAYMOND L. FINK, ESQ. | ATTY FOR BOB HASTINGS BUICK GMC, INC. | TWELVE FOUNTAIN PLAZA, SUITE 400 | | BUFFALO | NY | 14202-2293 |
| HARTER SECREST & EMERY LLP | ATT: RAYMOND L. FINK, ESQ. | ATTY FOR MIKE BARNARD CHEVROLET CADILLAC BUICK PONTIAC GMC, INC. | TWELVE FOUNTAIN PLAZA, SUITE 400 | | BUFFALO | NY | 14202-2293 |
| HAYNES AND BOONE LLP | ATT: JONATHAN HOOK, ESQ. | ATTY FOR AIRGAS, INC. | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020-1007 |
| HAYNES AND BOONE LLP | ATT: PATRICK L. HUGHES & PETER C. RUGGERO | ATTY FOR AIRGAS, INC. | 1221 MCKINNEY, SUITE 2100 | | HOUSTON | TX | 77010 |
| HERRICK, FEINSTEIN LLP | ATT: STEPHEN B. SELBST & PAUL RUBIN | ATTY FOR BRIDGESTONE AMERICAS TIRE OPERATIONS, LLC | 2 PARK AVENUE | | NEW YORK | NY | 10016 |
| HERTZ CORPORATION | 14501 HERTZ QUAIL SPRINGS PARKWAY | | | | OKLAHOMA CITY | OK | 73134 |
| HERTZ CORPORATION | ATTN: MS. ELYSE DOUGLAS CFO | 225 BRAE BOULEVARD PARK | | | RIDGE | NJ | 07656 |
| HESS CORPORATION | ATT: ELIZABETH ANNE CARINI CURRENTI, ESQ. | 1 HESS PLAZA | | | WOODBRIDGE | NJ | 07095 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEWLETT -PACKARD DEVELOPMENT COMPANY, L.P. | MIKE NEFKENS, VICE PRESIDENT | 500 RENAISSANCE CENTER, MC:20A | | | DETROIT | MI | 48243 |
| HEWLETT PACKARD CO | 3000 HANOVER ST | | | | PALO ALTO | CA | 94304 |
| HEWLETT PACKARD CO | MIKE NEFKENS, VP | 500 RENAISSANCE CENTER | MC:20A | | DETROIT | MI | 48243 |
| HEWLETT-PACKARD COMPANY LP | ATT: RAMONA NEAL, SENIOR COUNSEL | 11311 CHINDEN BOULEVARD | MAIL STOP 314 | | BOISE | ID | 83714 |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | ATT: LINDA D'AMICO | 420 MOUNTAIN AVENUE | | | MURRAY HILL | NJ | 07640 |
| HINCKLEY, ALLEN & SNYDER LLP | ATT: THOMAS CURRAN, PAUL O'DONNELL & JENNIFER DORAN | ATTY FOR DAVE DELANEY'S COLUMBIA BUICK PONTIAC GMAC CO | 28 STATE STREET | | BOSTON | MA | 02109 |
| HITACHI LTD | 955 WARWICK ROAD | PO BOX 510 | | | HARRODSBURG | KY | 40330 |
| HITACHI LTD | ATTN MR. YASUHIKO HONDA CEO | AKIHABARA DAIBIRU BUILDING | 18-13, SOTO-KANDA, 1-CHROME | CHIYODA-KU, TOKYO, JAPAN 101-8608 | | | |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATT: ROBERT B. WEISS, ESQ. | ATTY FOR GENERAL MOTORS CORPORATION | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVENUE | DETROIT | MI | 48226 |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATT: TRICIA A. SHERICK, ESQ. | ATTY FOR GENERAL MOTORS CORPORATION | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVENUE | DETROIT | MI | 48226 |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATT: JOSEPH R. SGROI, ESQ. | ATTY FOR GENERAL MOTORS CORPORATION | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVENUE | DETROIT | MI | 48226 |
| HSS/SAGINAW | MR. ERIC LARSON, COO | 5446 DIXIE HIGHWAY | | | SAGINAW | MI | 48601 |
| HUNTER & SCHANK CO., LPA | ATT: THOMAS J. SCHANK, ESQ. | ATTY FOR ZF FRIEDRICHSHAFEN AG | ONE CANTON SQUARE | 1700 CANTON AVENUE | TOLEDO | OH | 43604 |
| HUNTER & SCHANK CO., LPA | ATT: JOHN J. HUNTER, JR., ESQ. | ATTY FOR ZF FRIEDRICHSHAFEN AG | ONE CANTON SQUARE | 1700 CANTON AVENUE | TOLEDO | OH | 43604 |
| INDUSTRY CANADA, LEGAL SERVICES | ATT: ANNE BOUDREAU | 235 QUEEN STREET | OTTAWA, ON K1A OH5 | CANADA | | | |
| INTERNAL REVENUE SERVICE | ATTN: INSOLVENCY SECTION | 290 BROADWAY | | | NEW YORK | NY | 10007 |
| INTERNAL REVENUE SERVICE | ATTN: INSOLVENCY SECTION | P.O. BOX 21126 | | | PHILADELPHIA | PA | 19114 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JAMES KAMSICKAS, PRESIDENT AND CEO | 5300 AUTO CLUB DRIVE | | | DEARBORN | MI | 48126 |
| INTERNATIONAL UNION OF ELECTRIC, SALARY, MACHINE AND FURNITURE WORKERS | 3461 OFFICE PARK DR | | | | KETTERING | OH | 45439 |
| INTERNATIONAL UNION OF ELECTRIC, SALARY, MACHINE AND FURNITURE WORKERS | JIM CLARK/ PETER MITCHELL | 2701 DRYDEN ROAD | | | DAYTON | OH | 45439 |
| INTERNATIONAL UNION OF OPERATING ENGINEERS | ATT: RICHARD GRIFFIN, GENERAL COUNSEL | 1125 SEVENTEENTH STREET, NW | | | WASHINGTON | DC | 20036 |
| INTERNATIONAL UNION, UAW | ATT: DANIEL SHERRICK & NIRAJ GANATRA, LEGAL DEPT. | ATTY FOR INTERNATIONAL UNION, UAW | 8000 EAST JEFFERSON AVENUE | | DETROIT | MI | 48214 |
| INTERNATIONAL UNION, UAW | ATT: DANIEL W. SHERRICK & NIRAJ R. GANATRA - LEGAL DEPT | 8000 EAST JEFFERSON AVENUE | | | DETROIT | MI | 48124 |
| INTERPUBLIC GROUP OF COMPANIES INC | MR. MICHAEL ROTH, CEO | 1114 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 |
| JIM BARNARD CHEVROLET, INC. | ATT: ALLYN BARNARD, PRESIDENT | 7107 BUFFALO ROAD | | | CHURCHVILLE | NY | 14428 |
| JOHNSON, HEARN, VINEGAR, GEE & GLASS, PLLC | ATT: JEAN WINBORNE BOYLES, ESQ. | ATTY FOR D 7 J AUTOMOTIVE, LLC | P.O. BOX 1776 | | RALEIGH | NC | 27602 |
| JONES LANG LASALLE INC | ATTN: MR COLIN DRYER | 200 EAST RANDOLPH DRIVE | | | CHICAGO | IL | 60601 |
| JTEKT AUTOMOTIVE | MOTOHIKO YOKOYAMA, CEO | 15TH FLOOR MIDLAND SQUARE, 4-7-1 MEIEKI | NAGOYA HEAD OFFICE | NAKAMURA-KU, NAGOYA, JAPAN, 450-8515 | | | |
| K&L GATES LLP | ATT: JEFFREY N. RICH & ERIC T. MOSER, ESQ. | ATTY FOR PPG INDUSTRIES, INC. | 599 LEXINGTON AVENUE | | NEW YORK | NY | 10022 |
| KAYE SCHOLER LLP | ATT: RICHARD G. SMOLEV & LAUREN ATTARD | ATTY FOR PHILLIP MORRIS CAPITAL CORP | 425 PARK AVENUE | | NEW YORK | NY | 10022-3598 |
| KELLEY & FERRARO, LLP | ATT: THOMAS M. WILSON, ESQ. | ATTY FOR ASBESTOS CLAIMANTS | 2200 KEY TOWER | 127 PUBLIC SQUARE | CLEVELAND | OH | 44114 |
| KELLEY DRYE & WARREN, LLP | ATT: JAMES S. CARR & JORDAN A. BERGMAN | ATTY FOR BP CANADA ENERGY MARKETING AND BP ENERGY CO | 101 PARK AVENUE | | NEW YORK | NY | 10178 |
| KEM KREST | AMISH SHAH. CEO | 1919 SUPERIOR ST. | | | ELKHART | IN | 46515 |
| KENNEDY JENNIK & MURRAY P.C. | ATT: THOMAS M. KENNEDY & SUSAN M. JENNIK, ESQ. | ATTY FOR IUE-CWA | 113 UNIVERSITY PLACE, 7TH FLOOR | | NEW YORK | NY | 10003 |
| KENNEDY, JENNIK & MURRAY P.C. | ATTN: THOMAS M KENNEDY, ESQ. | 113 UNIVERSITY PLACE | | | NEW YORK | NY | 10003 |
| KENNEDY, JENNIK & MURRAY P.C. | ATTN: SUSAN JENNICK, ESQ. | 113 UNIVERSITY PLACE | | | NEW YORK | NY | 10003 |
| KENNEDY, JENNIK & MURRAY P.C. | ATTN: LARRY MAGARIK, ESQ. | 113 UNIVERSITY PLACE | | | NEW YORK | NY | 10003 |
| KILPATRICK & ASSOCIATES, P.C. | ATT: RICHARDO I. KILPATRICK & LEONORA K. BAUGHMAN | ATTY FOR OAKLAND COUNTY TREASURER | 903 N. OPDYKE ROAD, SUITE C | | AUBURN HILLS | MI | 48326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KILPATRICK & ASSOCIATES, P.C. | ATT: RICHARDO I. KILPATRICK & LEONORA K. BAUGHMAN | ATTY FOR WAYNE COUNTY TREASURER | 903 N. OPDYKE ROAD, SUITE C | | AUBURN HILLS | MI | 48326 |
| KILPATRICK & ASSOCIATES, P.C. | ATT: RICHARDO I. KILPATRICK & LEONORA K. BAUGHMAN | ATTY FOR HEIDTMAN STEEL PRODUCTS, INC. | 903 N. OPDYKE ROAD, SUITE C | | AUBURN HILLS | MI | 48326 |
| KILPATRICK & ASSOCIATES, P.C. | ATT: RICHARDO I. KILPATRICK & LEONORA K. BAUGHMAN | ATTY FOR HOEGH AUTOLINERS, AS | 615 GRISWOLD, SUITE 1004 | | DETROIT | MI | 48226 |
| KNAPP CHEVROLET | 815 HOUSTON AVENUE | | | | HOUSTON | TX | 77007 |
| LAW OFFICES OF GABRIEL DEL VIRGINIA | ATT: GABRIEL DEL VIRGINIA, ESQ. | ATTY FOR HESS CORPORATION | 641 LEXINGTON AVENUE, 21ST FLOOR | | NEW YORK | NY | 10022 |
| LAW OFFICES OF ROBERT E. LUNA, P.C. | ATT: ANDREA SHEEHAN, ESQ. | ATTY FOR CARROLLTON FARMERS BRANCH ISD & LEWISVILLE ISD | 4411 N. CENTRAL EXPRESSWAY | | DALLAS | TX | 75205 |
| LAWRENCE JAY KRAINES, ESQ. | 14235 DICKENS STREET, SUITE 4 | | | | SHERMAN OAKS | CA | 91423-5846 |
| LEAR CORP | MR. ROBERT ROSSITER | 21557 TELEGRAPH ROAD | | | SOUTHFIELD | MI | 48033 |
| LEVY RATNER P.C. | ATT: SUZANNE HEPNER, RYAN J. BARBUR & ROBERT H. STROUP | ATTY FOR UNITED STEELWORKERS | 80 EIGHTH AVENUE, 8TH FLOOR | | NEW YORK | NY | 10011 |
| LEVY RATNER, P.C. | ATT: DAVID R. JURY, ESQ. | ATTY FOR UNITED STEELWORKERS | FIVE GATEWAY CENTER, SUITE 807 | | PITTSBURGH | PA | 15222 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATT: ELIZABETH WELLER, ESQ. | ATTY FOR TARRANT COUNTY & DALLAS COUNTY | 2323 BRYAN STREET, SUITE 1600 | | DALLAS | TX | 75201 |
| MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C. | ATT: MICHAEL S. LIEB, ESQ. | ATTY FOR TENIBAC-GRAPHION, INC. | 28400 NORTHWESTERN HWY., 3RD FLOOR | | SOUTHFIELD | MI | 48034 |
| MAGNA INTERNATIONAL INC | ATTN: MR. DON WALKER, CEO | 337 MAGNA DRIVE | | AURORA, ON L4G 7K1 CANADA | | | |
| MANDO CORP. | 4201 NORTHPARK DR | | | | OPELIKA | AL | 36801 |
| MANDO CORP. | ATTN: ZUNG SU BYUN, CEO | 343-1, MANHO-RE, POSEUNGMYON | | PYONGTACK KYONGGI, SOUTH KOREA | | | |
| MANUFACTURERS EQUIPMENT & SUPPLY CO | GREG M GRUIZENGA, PRESIDENT | 2401 LAPEER RD | | | FLINT | MI | 48503-4350 |
| MARITZ INC | ATTN: MR.STEVE MARTIZ, CEO | 1375 NORTH HIGHWAY DRIVE | | | FENTON | MO | 63099 |
| MCCANN ERICKSON | ATTN: MR. GARY LEE, CFO | 622 3RD AVENUE | | | NEW YORK | NY | 10017 |
| MCCREARY VEDELKA BRAGG & ALLEN, P.C. | ATT: MICHAEL REED, ESQ. | ATTY FOR LOCAL TEXAS TAXING AUTHORITIES | P.O. BOX 1269 | | ROUND ROCK | TX | 78680 |
| MCKENNA LONG & ALDRIDGE LLP | ATT: CHRISTOPHER F. GRAHAM, ESQ. | ATTY FOR INDUSTRY CANADA | 230 PARK AVENUE | | NEW YORK | NY | 10169 |
| MCKENNA LONG & ALDRIDGE LLP | ATT: JESSICA H. MAYES, ESQ. | ATTY FOR INDUSTRY CANADA | 230 PARK AVENUE | | NEW YORK | NY | 10169 |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATT: HANAN B. KOLKO, ESQ. | ATTY FOR CLASS REPRESENTATIVES | 1350 BROADWAY, SUITE 501 | P.O. BOX 822 | NEW YORK | NY | 10018 |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATT: EDWARD LOBELLO, ALAN MARDER. JIL MAZER-MARINO, J. RANDO CRISTIANO | ATTY FOR CLASS REPRESENTATIVES | 990 STEWART AVENUE, SUITE 300 | | GARDEN CITY | NY | 11530 |
| MICHAEL S. HOLMES, P.C. | ATT: MICHAEL S. HOLMES, ESQ. | ATTY FOR OAKS L-M, INC. | 8100 WASHINGTON AVENUE, SUITE 120 | | HOUSTON | TX | 77007 |
| MIKE BARNARD CHEVROLET CADILLAC BUICK PONTIAC GMC, INC. | ATT: MICHAEL E. BARNARD, PRESIDENT | 616 THAYER ROAD | | | FAIRPORT | NY | 14450 |
| MILLER , CANFIELD, PADDOCK AND STONE, P.L.C. | ATT: DONALD J. HUTCHINSON, ESQ. | ATTY FOR LANSING BOARD OF WATER & LIGHT | 150 WEST JEFFERSON AVENUE, SUITE 2500 | | DETROIT | MI | 48226 |
| MILLER JOHNSON | ATT: ROBERT D. WOLFORD, ESQ. | ATTY FOR BENTELER AUTOMOTIVE CORPORATION | 250 MONROE AVENUE, SUITE 800 | PO BOX 306 | GRAND RAPIDS | MI | 49501-0306 |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATT: SUSAN I. ROBBINS, ESQ. | ATTY FOR LANSING BOARD OF WATER & LIGHT | 500 FIFTH AVENUE, SUITE 1815 | | NEW YORK | NY | 10110 |
| MINTZ LEVIN COHN FERRIS GLOVSKY & POPEO, P.C. | ATT: PAUL J. RICOTTA, ESQ. | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 |
| MISSOURI DEPARTMENT OF REVENUE | ATT: STEVEN A. GINTHER, ESQ. | ATTY FOR MISSOURI DEPARTMENT OF REVENUE, BANKRUPTCY UNIT | P.O. BOX 475 | | JEFFERSON CITY | MO | 65105-0475 |
| MOORE & VAN ALLEN PLLC | ATT: CYNTHIA JORDAN LOWERY, ESQ. | ATTY FOR HAGEMEYER N.A. | 40 CALHOUN STREET, SUITE 300 | POST OFFICE BOX 22828 | CHARLESTON | SC | 29413-2828 |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: RICHARD S. TODER, ESQ. | 101 PARK AVENUE | | | NEW YORK | NY | 10178 |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: ANDREW D GOTTFRIED, ESQ. | 101 PARK AVENUE | | | NEW YORK | NY | 10178 |
| MORRISON COHEN LLP | ATT: JOSEPH T. MOLDOVAN & MICHAEL R. DAL LAGO | ATTY FOR BLUE CROSS BLUE SHIELD OF MICHIGAN | 909 THIRD AVENUE | | NEW YORK | NY | 10022 |
| MOTLEY RICE LLC | ATT: JEANETTE M. GILBERT, JOSEPH F. RICE, JOHN A. BADEN | ATTY FOR ASBESTOS TORT CLAIMANTS | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464 |
| MUNSCH HARDT KOPF & HARR, P.C. | ATT: RAYMOND J. URBANIK, ESQ. | ATTY FOR COMPUTER SCIENCES CORPORATION | 3800 LINCOLN PLAZA | 500 N. AKARD STREET | DALLAS | TX | 75201-6659 |
| NAHINS & GOIDEL, P.C. | ATT: BORAH GOLDSTEIN ALTSCHULER & JEFFREY CHANCAS | 377 BROADWAY | | | NEW YORK | NY | 10013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NELSON MULLINS RILEY & SCARBOROUGH LLP | ATT: GEORGE CAUTHEN, LINDA BARR, CAMERON CURRIE | ATTY FOR MICHELIN TIRE CORP. | 1320 MAIN STREET, 17TH FLOOR | POST OFFICE BOX 11070 | COLUMBIA | SC | 29201 |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | ATT: PETER J. HALEY, ESQ. | ATTY FOR MICHELIN TIRE CORP. | ONE BOSTON PLACE | | BOSTON | MA | 02108 |
| NEW YORK CITY DEPT. OF FINANCE | ATTN: LEGAL AFFAIRS - DEVORA COHN | 345 ADAMS ST- 3RD FLOOR | | | BROOKLYN | NY | 11201 |
| NEW YORK STATE DEPT TAXATION & FINANCE | ATTN: BANKRUPTCY/SPECIAL PROC. SECT. | PO BOX 5300 | | | ALBANY | NY | 12205 |
| OFFICE OF THE ATTORNEY GENERAL | ANDREW M. CUOMO | 120 BROADWAY | | | NEW YORK | NY | 10271 |
| OFFICE OF THE UNITED STATES TRUSTEE | 33 WHITEHALL STREET | 21ST FLOOR | | | NEW YORK | NY | 10004 |
| OHIO ATTORNEY GENERAL | ATT: MICHELLE T. SUTTER, PRINCIPAL ASST. ATTORNEY GENERAL | ATTY FOR OHIO ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL ENFORCEMENT SECTION | 30 E. BROAD STREET, 25TH FLOOR | COLUMBUS | OH | 43215 |
| ORRICK HERRINGTON & SUTCLIFF LLP | ATTN: ROGER FRANKEL, ESQ | COLUMBIA CENTER | 1152 15TH STREET, N.W | | WASHINGTON | DC | 20005 |
| ORRICK HERRINGTON & SUTCLIFF LLP | ATTN: RICHARD H WYRON, ESQ. | COLUMBIA CENTER | 1152 15TH STREET, N.W | | WASHINGTON | DC | 20005 |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ATT: ROGER FRANKEL & RICHARD H. WYRON | COLUMBIA CENTER | 1152 15TH STREET, NW | | WASHINGTON | DC | 20005-1706 |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ATT: LORRAINE MCGOWEN, ALYSSA ENGLUND, COURTNEY ROGERS | ATTY FOR UNOFFICIAL GM DEALERS COMMITTEE | 666 FIFTH AVENUE | | NEW YORK | NY | 10103 |
| OTTERBOURG STEINDLER HOUSTON & ROSEN PC | ATTN: DANIEL WALLEN, ESQ, JONATHAN N. HELFAT, ESQ. | 230 PARK AVENUE | | | NEW YORK | NY | 10169 |
| OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C. | ATT: DANIEL WALLEN, MELANIE CYGANOWSKI, JONATHAN HELFAT, STEVEN SOL | ATTY FOR GMAC | 230 PARK AVENUE | | NEW YORK | NY | 10169 |
| PADDOCK CHEVROLET, INC. | ATT: DUANE PADDOCK, PRESIDENT | 3232 DELAWARE AVENUE | | | KENMORE | NY | 14217 |
| PAUL WEISS RIFKIND WHARTON & GARRISON LLP | ATT: ALAN W. KORNBERG, REBECCA ZUBATY & IAN POHL, ESQ. | ATTY FOR DANA HOLDING COMPANY | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 |
| PAUL WEISS RIFKIND WHARTON & GARRISON LLP | ATT: ALAN W. KORNBERG & JONATHAN T. KOEVARY, ESQ. | ATTY FOR ENTERPRISE RENT-A-CAR COMPANY | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 |
| PAUL WEISS RIFKIND WHARTON & GARRISON LLP | ANDREW N. ROSENBERG, ESQ. | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | ATT: HARVEY A. STRICKON, ESQ. | ATTY FOR ROLLS-ROYCE | 75 EAST 55TH STREET | | NEW YORK | NY | 10022-3205 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATT: ANDREW ROSENBERG, BRIAN HERMANN, MARGARET PHILLIPS, M. SCHECK | ATTY FOR INFORMAL GROUP OF HOLDERS OF GM UNSECURED NOTES | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 |
| PENSION BENEFIT GUARANTY CORPORATION | OFFICE OF THE GENERAL COUNSEL | 1200 K STREET, NW | | | WASHINGTON | DC | 20005-4026 |
| PENSKE LOGISTICS | MR. TERRY MILLER, CEO | PO BOX 563 | | | READING | PA | 19603 |
| PEPPER HAMILTON LLP | ATT: DENNIS S. KAYE & DEBORAH KOVSKY-APAP | ATTY FOR VALEO SYLVANIA LLC | 100 RENAISSANCE CENTER, SUITE 3600 | | DETROIT | MI | 48243-1157 |
| PEPPER HAMILTON LLP | ATT: DENNIS S. KAYES & DEBORAH KOVSKY-APAP, ESQ. | ATTY FOR PILKINGTON NORTH AMERICA, INC. | 100 RENAISSANCE CENTER, SUITE 3600 | | DETROIT | MI | 48243-1157 |
| PEPPER HAMILTON LLP | ATT: DENNIS S. KAYES & DEBORAH KOVSKY-APAP | ATTY FOR URBAN SCIENCE APPLICATIONS, INC. | 100 RENAISSANCE CENTER, SUITE 3600 | | DETROIT | MI | 48243-1157 |
| PEPPER HAMILTON LLP | ATT: HENRY J. JAFFE & JAMES C. CARIGNAN | HERECULES PLAZA, SUITE 5100 | 1313 MARKET STREET | P.O. BOX 1709 | WILMINGTON | DE | 19899-1709 |
| PEPPER-HAMILTON LLP | ATT: DENNIS S. KAYES & DEBORAH KOVSKY-APAP | ATTY FOR OSRAM SYLVANIA PRODUCTS, INC. | 100 RENAISSANCE CENTER, SUITE 3600 | | DETROIT | MI | 48243-1157 |
| PERDUE BRANDON FIELDER COLLINS & MOTT, L.L.P. | ATT: ELIZABETH BANDA, ESQ. | ATTY FOR ARLINGTON ISD | P.O. BOX 13430 | | ARLINGTON | TX | 76094-0430 |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | ATT: RICHARD EPLING, KAREN B. DINE & ERICA E. CARRIG | ATTY FOR PSEG RESOURCES LLP | 1540 BROADWAY | | NEW YORK | NY | 10036-4039 |
| PLUNKETT COONEY | ATT: DAVID A. LERNER, ESQ. | ATTY FOR G-TECH PROFESSIONAL STAFFING, INC. | 38505 WOODWARD AVENUE | | BLOOMFIELD HILLS | MI | 48304 |
| PORZIO BROMBERG & NEWMAN P.C. | ATT: JOHN MAIRO, ROBERT SCHECHTER | ATTY FOR RAUFOSS AUTOMOTIVE COMPONENTS CANADA | 100 SOUTHGATE PARKWAY | | MORRISTOWN | NJ | 07962 |
| POTTER ANDERSON & CORROON LLP | ATT: DAVID BALDWIN, THERESA BROWN-EDWARDS, R. STEPHEN MCNEILL | HERCULES PLAZA, 6TH FLOOR | 1313 NORTH MARKET STREET | P.O. BOX 951 | WILMINGTON | DE | 19801 |
| PPG INDUSTRIES INC. | MR. CHARLES E. BUNCH, CEO | ONE PPG PLACE | | | PITTSBURGH | PA | 15272 |
| PROSKAUER ROSE LLP | ATT: SCOTT K. RUTSKY & ADAM T. BERKOWITZ | ATTY FOR STATE STREET BANK VAND TRUST CO | 1585 BROADWAY | | NEW YORK | NY | 10036-8299 |
| PUBLICIS GROUPE SA | MR. MAURICE LEVY CEO | 133 AVENUE DES CHAMPS ELYSEES | | PARIS 75008 FRANCE | | | |
| RANDSTAD | MS.LINDA GALIPEAU, PRESIDENT - NORTH AMERICA | 2015 SOUTH PARK PLACE | | | ATLANTA | GA | 30339 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REED SMITH LLP | ATT: KURT F. GWYNNE, ESQ. | ATTY FOR UNITED STATES STEEL CORPORATION | 1201 MARKET STREET, SUITE 1500 | | WILMINGTON | DE | 19801 |
| REED SMITH LLP | ATT: ERIC A. SCHAFFER, ESQ. | 435 SIXTH AVENUE | | | PITTSBURGH | PA | 15219 |
| REID AND REIGE, P.C. | ATT: CAROL A. FELICETTA, ESQ. | ATTY FOR BARNES GROUP INC. | 195 CHURCH STREET | | NEW HAVEN | CT | 06510 |
| RENCO GROUP INC, THE | 1 ROCKEFELLER PLAZA, 29TH FLOOR | | | | NEW YORK | NY | 10020 |
| RENCO GROUP INC, THE | MR. LON OFFENBACHER, PRESIDENT & CEO | 1401 CROOKS ROAD | | | TROY | MI | 48084 |
| RICHARD W. MARTINEZ, APLC | ATT: RICHARD W. MARTINEZ, ESQ. | ATTY FOR W A THOMAS CO. AND SPECIALTY ENGINE COMPONENTS | 228 ST. CHARLES AVENUE, SUITE 1310 | | NEW ORLEANS | LA | 70130 |
| RIDDELL WILLIAMS P.S. | ATT: JOSEPH E. SHICKICH, ESQ. | ATTY FOR MICROSOFT CORP AND MICROSOFT LICENSING | 1001 - 4TH AVENUE, SUITE 4500 | | SEATTLE | WA | 98154 |
| ROBERT BOSCH | 38000 HILLS TECH DRIVE | | | | FARMINGTON HILLS | MI | 48331 |
| ROBERT BOSCH | ATTN: MR. FRANZ FEHRENBACH | ROBERT-BOSCH-PLATZ 1 | | 70839 CERLINGEN-SCHILLERHOEHE, GER | | | |
| ROBERT T. SMITH, ESQ. | ATTY FOR CNI ENTERPRISES, INC | 1451 EAST LINCOLN AVENUE | | | MADISON HEIGHTS | MI | 48071 |
| ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C. | ATT: RUSSELL P. MCRORY, ESQ. | ATTY FOR SATURN OF HEMPSTEAD, INC. | 1345 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10105 |
| ROCCO LOESER & PARKS LLP | ATT: LEE D. POWAR & DANIEL A. DEMARCO | 200 PUBLIC SQUARE, SUITE 2800 | | | CLEVELAND | OH | 44114 |
| SATTERLEE STEPHENS BURKE & BURKE LLP | ATT: CHRISTOPHER BELMONTE & PAMELA BOSSWICK | ATTY FOR MOODY'S INVESTORS SERVICE | 230 PARK AVENUE | | NEW YORK | NY | 10169 |
| SATURN OF ROCHESTER, INC. | ATT: DAVID P. STOETZEL | 770 PANORAMA TRAIL SOUTH | P.O. BOX 25427 | | ROCHESTER | NY | 14625 |
| SAUL EWING LLP | ATT: JEFFREY C. HAMPTON, ESQ. | ATTY FOR JAC PRODUCTS, INC. | CENTRE SQUARE WEST | 1500 MARKET STREET, 38TH FLOOR | PHILADELPHIA | PA | 19102 |
| SAUL EWING LLP | ATT: ADAM H. ISENBERG, ESQ. | ATTY FOR JAC PRODUCTS, INC. | CENTRE SQUARE WEST | 1500 MARKET STREET, 38TH FLOOR | PHILADELPHIA | PA | 19102 |
| SCAFER AND WEINER, PLLC | ATT: RYAN D. HEILMAN, ESQ. | ATTY FOR HIROTEC AMERICA | 40950 WOODWARD AVENUE, SUITE 100 | | BLOOMFIELD HILLS | MI | 48304 |
| SCHNADER HARRISON SEGAL & LEWIS LLP | ATT: BENJAMIN P. DEUTSCH, ESQ. | ATTY FOR AD HOC COMMITTEE OF CONSUMER VICTIMS OF GM | 140 BROADWAY, SUITE 3100 | | NEW YORK | NY | 10005-1101 |
| SCHNADER HARRISON SEGAL & LEWIS LLP | ATT: BARRY E. BRESSLER, ESQ. | ATTY FOR AD HOC COMMITTEE OF CONSUMER VICTIMS OF GM | 1600 MARKET STREET, SUITE 3600 | | PHILADELPHIA | PA | 19103-7286 |
| SCHULTE ROTH & ZABEL LLP | ATT: DAVID J. KARP, ESQ. | ATTY FOR PARNASSUS HOLDINGS; PLATINUM EQUITY CAPITAL PARTNERS | 919 THIRD AVENUE | | NEW YORK | NY | 10022 |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: MARK SCHONFELD, REGIONAL DIRECTOR | 3 WORLD FINANCIAL CENTER | SUITE 400 | | NEW YORK | NY | 10281 |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: ANDREW N. VOLLMER, ACTING GEN. COUNSEL | 100 F STREET, ND | | | WASHINGTON | DC | 20549 |
| SEVERSTAL O A O | MR. GREGORY MASON CEO | 4661 ROTUNDA DRIVE | PO BOX 1699 | | DEARBORN | MI | 48120 |
| SEYBURN, KAHN, GINN, BESS & SERLIM, P.C. | ATT: LESLIE STEIN, ESQ. | 2000 TOWN CENTER, SUITE 1500 | | | SOUTHFIELD | MI | 48075-1195 |
| SEYBURN, KAHN, GINN, BESS & SERLIN P.C. | ATT: DAVID T. LIN, ESQ. | 2000 TOWN CENTER, SUITE 1500 | | | SOUTHFIELD | MI | 48075-1195 |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | ATT: BRIAN L. SHAW, ESQ. | ATTY FOR ATC DRIVETRAIN, INC | 321 N. CLARK STREET, SUITE 800 | | CHICAGO | IL | 60654 |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | ATT: BRIAN L. SHAW, ESQ. | ATTY FOR ATC LOGISTICS & ELECTRONICS, INC. | 321 N. CLARK STREET, SUITE 800 | | CHICAGO | IL | 60654 |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | ATT: BRIAN L. SHAW, ESQ. | ATTY FOR ELBAR INDUSTRIAL (TRADING) LTD. | 321 N. CLARK STREET, SUITE 800 | | CHICAGO | IL | 60654 |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | ATTY FOR RIZZA CHEVROLET, INC. | ATTN: BRIAN L. SHAW, ESQ. | 321 N. CLARK STREET, SUITE 800 | | CHICAGO | IL | 60654 |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON 7 TOWBIN LLC | ATTY FOR RIZZA CADILLAC-BUICK-HUMMER, INC. | ATTN: BRIAN L. SHAW, ESQ. | 321 N. CLARK STREET, SUITE 800 | | CHICAGO | IL | 60654 |
| SHEPPARD MULLIN RICHTER & HAMPTON, LLP | ATT: CARREN SHULMAN, SETH KIM, ROGER ZAITZEFF, BLANKA WOLFE | ATTY FOR HANKOOK TIRE CO AND HANKOOK TIRE AMERICA CORP | 30 ROCKEFELLER PLAZA, 24TH FLOOR | | NEW YORK | NY | 10112 |
| SHIVELY BROTHERS | SCOTT SHIVELY, CEO | 2919 S.GRAND TRAVERSE ST | | | FLINT | MI | 48507 |
| SILVERMANACAMPORA LLP | ATT: ADAM L. ROSEN, ESQ. | 100 JERICHO QUADRANGLE, SUITE 300 | | | JERICHO | NY | 11753 |
| SIMPSON THACHER & BARTLETT LLP | ATTN: PETER V. PANTALEO, ESQ. | 425 LEXINGTON AVENUE | | | NEW YORK | NY | 10017 |
| SIMPSON THACHER & BARTLETT LLP | ATTN: DAVID J. MACK, ESQ. | 425 LEXINGTON AVENUE | | | NEW YORK | NY | 10017 |
| SIMPSON THACHER & BARTLETT LLP | ATT: PETER V. PANTALEO & DAVID J. MACK, ESQ. | ATTY FOR CITICORP USA, INC. | 425 LEXINGTON AVENUE | | NEW YORK | NY | 10017 |
| SINGER & LEVICK P.C. | ATT: LARRY A. LEVICK, ESQ. | ATTY FOR AFFILIATED COMPUTER SERVICES, INC. | 16200 ADDISON ROAD, SUITE 140 | | ADDISON | TX | 75001 |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | ATT: JOHN WM. BUTLER, JR., ESQ. | ATTY FOR DELPHI CORPORATION | 333 WEST WACKER DRIVE, SUITE 2100 | | CHICAGO | IL | 60606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | AT: KAYALYN A. MARAFIOTI & GREGORY W. FOX, ESQ. | ATTY FOR DELPHI CORPORATION | FOUR TIMES SQUARE | | NEW YORK | NY | 10036 |
| SOUTHERN DISTRICT OF NEW YORK | ATT: DAVID S. JONES, JEFFREY S. OESTERICHER, JOSEPH N. CORDARO | ASSISTANT UNITED STATES ATTORNEYS | 86 CHAMBERS STREET, 3RD FLOOR | | NEW YORK | NY | 10007 |
| STAHL COWEN CROWLEY ADDIS LLC | ATT: TRENT P. CORNELL, ESQ. | ATTY FOR GM NAT'L RETIREE ASS., OVER THE HILL CAR PEOPLE | 55 WEST MONROE STREET, SUITE 1200 | | CHICAGO | IL | 60603 |
| STARCOM MEDIAVEST GROUP INC | LAURA DESMOND, CEO | 35 W. WACKER DRIVE | | | CHICAGO | IL | 60601 |
| STEMBER FEINSTEIN DOYLE & PAYNE, LLC | ATT: WILLIAM PAYNE, J. STEMBER, E. DOYLE, S. PINCUS, P. EWING, J. HURT | ATTY FOR CLASS REPRESENTATIVES | 429 FORBES AVENUE | ALLEGHENY BUILDING, 17TH FLOOR | PITTSBURGH | PA | 15219 |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | JOHN STEMBER, ESQ. | 429 FORBES AVENUE | ALLEGHENY BUILDING , 17TH FL | | PITTSBURGH | PA | 15219 |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | EDWARD J FEINSTEIN, ESQ. | 429 FORBES AVENUE | ALLEGHENY BUILDING , 17TH FL | | PITTSBURGH | PA | 15219 |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | ELLEN M DOYLE, ESQ. | 429 FORBES AVENUE | ALLEGHENY BUILDING , 17TH FL | | PITTSBURGH | PA | 15219 |
| STITES & HARBISON PLLC | ATT: ROBERT C. GOODRICH & MADISON L. MARTIN | ATTY FOR BRIDGESTONE AMERICAS TIRE OPERATIONS, LLC | 424 CHURCH STREET, SUITE 1800 | | NASHVILLE | TN | 37219 |
| STITES & HARBISON, PLLC | ATT: BRIAN H. MELDRUM, ESQ. | ATTY FOR AKEBONO CORP. | 400 W. MARKET STREET, SUITE 1600 | | LOUISVILLE | KY | 40202 |
| STUTZMAN, BROMBERG, ESSERMAN & PLIFKA P.C. | ATT: SANDER ESSERMAN, PETER D'APICE, JO HARTWICK, JACOB NEWTON | ATTY FOR AD HOC COMMITTEE OF ASBESTOS PERSONAL INJURY CLAIMANTS | 2323 BRYAN STREET, SUITE 220 | | DALLAS | TX | 75201 |
| SUN CAPITAL PARTNERS INC. | ATTN: MR KEVIN CALHOUN CFO | 5200 TOWN CENTER CIRCLE | SUITE 600 | | BOCA RATON | FL | 33486 |
| TEAM CHEVROLET, INC. | ATT: THOMAS STEIGERWALD, VICE PRESIDENT | ROUT 16 | | | OLEAN | NY | 14760 |
| TENNECO INC | GREGG SHERRILL, CHAIRMAN & CEO | 500 NORTH FIELD DRIVE | | | LAKE FOREST | IL | 60045 |
| TENNESSEE ATORNEY GENERAL'S OFFICE | ATT: ROBERT COOPER & MARVIN CLEMENTS | ATTY FOR TENNESSEE DEPARTMENT OF REVENUE | PO BOX 20207 | | NASHVILLE | TN | 37202-0207 |
| THE GARDEN CITY GROUP INC | ATTN: KEN FREDA | 105 MAXESS ROAD | | | MELVILLE | NY | 11747 |
| THE UNIVERSITY OF MICHIGAN | ATT: DEBRA A. KOWICH, ESQ. | OFFICE OF THE VICE PRESIDENT AND GENERAL COUNSEL | 503 THOMPSON STREET, ROOM 5048 | | ANN ARBOR | MI | 48109-1340 |
| THE VALLEY CADILLAC CORPORATION | ATT: EDWARD T. MEAGHAR, JR., PRESIDENT | 3100 WINTON ROAD SOUTH | | | ROCHESTER | NY | 14623-2986 |
| TIPOTEX CHEVROLET, INC. | 1600 N. EXPRESSWAY 77/83 | | | | BROWNSVILLE | TX | 78521 |
| TOYOTA BOSHOKU AMERICA, INC. | 28000 WEST PARK DRIVE | | | | NOVI | MI | 48377 |
| TRENK DIPASQUALE WEBSTER DELLA FERA & SODONA, P.C. | ATT: SAM DELLA FERA, JR., ESQ. | ATTY FOR SIKA CORPORATION | 347 MT. PLEASANT AVENUE, SUITE 300 | | WEST ORANGE | NJ | 07052 |
| TROUTMAN SANDERS LLP | ATT: JEFFREY W. KELLEY, ESQ. | 600 PEACHTREE STREET | NE SUITE 5200 | | ATLANTA | GA | 30308 |
| TROUTMAN SANDERS LLP | ATT: BRETT D. GOODMAN, ESQ. | THE CHRYSLER BUILDING | 405 LEXINGTON AVENUE | | NEW YORK | NY | 10174 |
| TRW AUTOMOTIVE HOLDINGS CORP | 12025 TECH CENTER DR | | | | LIVONIA | MI | 48150 |
| TRW AUTOMOTIVE HOLDINGS CORP | ATTN: MR. JOHN PLANT PRESIDENT & CEO | 12001 TECH CENTER DR | | | LIVONIA | MI | 48150 |
| U.S. TREASURY | ATTN:  MATTHEW FELDMAN, ESQ. | 1500 PENNSYLVANIA AVENUE NW | ROOM 2312 | | WASHINGTON | DC | 20220 |
| UNION PACIFIC CORP | ROBERT M KNIGHT, JR. CFO | 1400 DOUGLAS STREET | | | OMAHA | NE | 68179 |
| UNITED AUTO WORKERS | ATTN: MR RON GETTLEFINGER | 8000 EAST JEFFERSON | | | DETROIT | MI | 48214 |
| UNITED STATES ATTORNEY'S OFFICE | ATTN: CLAIMS UNIT - ROOM 417 | ONE ST. ANDREWS PLAZA | | | NEW YORK | NY | 10007 |
| UNITED STATES ATTORNEYS OFFICE | ATTN: LEV DASSIN, USA | ONE ST. ANDREWS PLAZA | | | NEW YORK | NY | 10007 |
| UNITED STATES DEPT. OF JUSTICE | ATTN: ERIC H. HOLDER, JR., ATTORNEY GENERAL | 950 PENNSYLVANIA AVENUE, NW | | | WASHINGTON | DC | 20530 |
| UNITED STATES DEPT. OF JUSTICE | ATTN: ANTI-TRUST DIVISION | 950 PENNSYLVANIA AVENUE, NW | | | WASHINGTON | DC | 20530 |
| VALEO | MR. JACQUES ASCHENBROICH, CEO | 43 RUE BAYEN | | PARIS, FRANCE 75848 | | | |
| VEDDER PRICE | MICHAEL EDELMAN, ESQ. | 1633 BROADWAY | 47TH FLOOR | | NEW YORK | NY | 10019 |
| VEDDER PRICE | MICHAEL SCHEIN, ESQ. | 1633 BROADWAY | 47TH FLOOR | | NEW YORK | NY | 10019 |
| VEDDER PRICE P.C. | ATT: MICHAEL EDELMAN, MICHAEL SCHEIN, ERIN ZAVALKOFF-BABEJ | ATTY FOR EXPORT DEVELOPMENT CANADA | 1633 BROADWAY, 47TH FLOOR | | NEW YORK | NY | 10019 |
| VISTEON CORP | DONALD J STEBBINS, PRESIDENT AND CEO | ONE VILLAGE CENTER DRIVE | | | VAN BUREN TOWNSHIP | MI | 48111 |
| VOITH AG | HARRY NEIMAN, CEO | 9395 KENWOOD RD SUITE 200 | | | CINCINNATI | OH | 45242 |
| VOITH AG | 2200 N. ROEMER RD | | | | APPLETON | WI | |
| VOITH AG | DR. HUBERT LIENHARD, PRESIDENT & CEO | ST. POLTENER STRASSE 43, | | HEIDENHEIM, D-89522, GERMANY | | | |
| VORYS, SATER, SEYMOUR AND PEASE LLP | ATT: TIFFANY STRELOW COBB, ESQ. | ATTY FOR WORTHINGTON | 52 EAST GAY STREET | | COLUMBUS | OH | 43215 |
| WARBURG E M PINCUS & CO INC | 466 LEXINGTON AVE | | | | NEW YORK | NY | 10017 |
| WARNER NORCROSS & JUDD LLP | ATT: GORDON TOERING, ESQ. | 900 FIFTH THIRD CENTER | 111 LYONS STREET NW | | GRAND RAPIDS | MI | 49508 |
| WARNER NORCROSS & JUDD LLP | ATT: MICHAEL G. CRUSE, ESQ. | ATTY FOR BORGWARNER, INC. | 2000 TOWN CENTER, SUITE 2700 | | SOUTHFIELD | MI | 48075-1318 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WARNER NORCROSS & JUDD LLP | ATTY FOR MAHLE INDUSTRIES, INC. | ATT: GORDON J. TOERING, ESQ. | 900 FIFTH THIRD CENTER | 111 LYON STREET, NW | GRAND RAPIDS | MI | 49503 |
| WARREN, DRUGAN & BARROWS, P.C. | ATT: ROBERT L. BARROW, ESQ. | ATTY FOR CHARLES CLARK CHEVY, TIPOTEX CHEVY, KNAPP CHEVY | 800 BROADWAY | | SAN ANTONIO | TX | 78215 |
| WEIL, GOTSHAL & MANGES LLP | ATTN: HARVEY R. MILLER, ESQ. | 767 FIFTH AVE | | | NEW YORK | NY | 10153 |
| WEIL, GOTSHAL & MANGES LLP | ATTN: STEPHEN KAROTKIN, ESQ. | 767 FIFTH AVE | | | NEW YORK | NY | 10153 |
| WEIL, GOTSHAL & MANGES LLP | ATTN: JOSEPH H. SMOLINSKY, ESQ. | 767 FIFTH AVE | | | NEW YORK | NY | 10153 |
| WHITE AND WILLIAMS LLP | ATT: KAREL S. KARPE, ESQ. | ATTY FOR SIEMENS PRODUCT LIFECYCLE MANAGEMENT SYSTEMS, INC. | ONE PENN PLAZA, SUITE 410 | | NEW YORK | NY | 10119 |
| WILDMAN, HARROLD, ALLEN & DIXON | ATT: MICHAEL DOCKTERMAN, JONATHAN YOUNG, RENE FRIEDMAN | 225 WEST WACKER DRIVE, SUITE 3000 | | | CHICAGO | IL | 60606-1229 |
| WILLIAM T. GREEN, III, P.C. | ATT: WILLIAM T. GREEN, ESQ. | ATTY FOR LAWRENCE MARSHALL CHEVROLET II, LLC | 11 GREENWAY PLAZA, SUITE 2820 | | HOUSTON | TX | 77046 |
| WILMER CUTLER PICKERING HALE AND DORR LLP | ATT: PHILP D. ANKER & MELANIE J. DRITZ | ATTY FOR PENSION BENEFIT GUARANTY CORPORATION | 399 PARK AVENUE | | NEW YORK | NY | 10022 |
| WILMER CUTLER PICKERING HALE AND DORR LLP | ATT: DENNIS L. JENKINS, ESQ. | ATTY FOR PENSION BENEFIT GUARANTY CORPORATION | 60 STATE STREET | | BOSTON | MA | 02109 |
| WILMINGTON TRUST | MR. GEOFFREY J LEWIS | RODNEY SQUARE NORTH | 1100 NORTH MARKET ST | | WILMINGTON | DE | 19890-1615 |
| YAZAKI CORP | ATTN: GEORGE PERRY, PRES AND CEO | 6801 HAGGERTY ROAD, 48E | | | CANTON | MI | 48187 |
| ZEICHNER ELLMAN & KRAUSE LLP | ATT: STUART A. KRAUSE & BRYAN D. LEINBACH | ATTY FOR TOYOTA TSUSHO CANADA & TOYOTA TSUSHO AMERICA | 575 LEXINGTON AVENUE | | NEW YORK | NY | 10022 |