Total US PDI Invoices

| ACCT | NAME_CM | BRN | TER | SLS | DOC_DATE_A | APPLY_TO_A | PO_NUM_CR | TOT_AMT |
|---|---|---|---|---|---|---|---|---|
| BD616 | GM FINANCIAL SS ABP *NA* | | | | 02/11/08 | 25140010 | | 1,014.97 |
| **BD616 Total** | | | | | | | | 1,014.97 |
| BW118 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 02/21/07 | 25420631 | HL0714827 | 212.75 |
| BW118 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 03/01/07 | 1783594 | | (11.64) |
| BW118 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 08/21/07 | 26903351 | LAS52220 | 1,930.60 |
| BW118 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 09/10/07 | 27135596 | LAS52266 | (306.22) |
| BW118 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 09/28/07 | 27339484 | LAS 52284 | (295.12) |
| BW118 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 10/15/07 | 27469809 | LAS 52344 | 200.00 |
| BW118 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 01/23/08 | 28481787 | LAS 52454 | 4,340.00 |
| BW118 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 02/01/08 | 4516749 | | (16.56) |
| BW118 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 03/03/08 | 5760 | | 27.20 |
| BW118 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 03/03/08 | 797186 | | (326.49) |
| BW118 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 03/03/08 | 26031568 | | 25.84 |
| BW118 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 03/03/08 | 26372876 | | 27.20 |
| BW118 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 03/03/08 | 27135595 | | 27.20 |
| BW118 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 03/03/08 | 27931017 | | 27.20 |
| BW118 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 04/03/08 | 29195215 | | 8,655.00 |
| BW118 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 05/07/08 | 29515980 | | 396.00 |
| **BW118 Total** | | | | | | | | 14,912.96 |
| CV557 | GM HAMTRAMCK ASSEMBLY*NA* | 890 | 982 | 9ZE | 02/20/06 | 492455 | TCB06321 | (100.55) |
| CV557 | GM HAMTRAMCK ASSEMBLY*NA* | 890 | 982 | 9ZE | 03/20/06 | 733894 | TCB06321 | (26.74) |
| CV557 | GM HAMTRAMCK ASSEMBLY*NA* | 890 | 982 | 9ZE | 04/20/06 | 994679 | TCB06321 | (6.89) |
| CV557 | GM HAMTRAMCK ASSEMBLY*NA* | 890 | 982 | 9ZE | 05/20/06 | 249731 | TCB06321 | (28.81) |
| CV557 | GM HAMTRAMCK ASSEMBLY*NA* | 890 | 982 | 9ZE | 06/20/06 | 504628 | TCB06321 | (29.67) |
| CV557 | GM HAMTRAMCK ASSEMBLY*NA* | 890 | 982 | 9ZE | 06/21/06 | 523089 | TCB06321 | 202.29 |
| CV557 | GM HAMTRAMCK ASSEMBLY*NA* | 890 | 982 | 9ZE | 07/11/06 | 648177 | TCB06321 | 242.78 |
| CV557 | GM HAMTRAMCK ASSEMBLY*NA* | 890 | 982 | 9ZE | 07/20/06 | 760539 | TCB06321 | (30.18) |
| CV557 | GM HAMTRAMCK ASSEMBLY*NA* | 890 | 982 | 9ZE | 08/20/06 | 5085 | TCB06321 | (29.17) |
| CV557 | GM HAMTRAMCK ASSEMBLY*NA* | 890 | 982 | 9ZE | 09/20/06 | 24142676 | TCB06321 | (29.21) |
| CV557 | GM HAMTRAMCK ASSEMBLY*NA* | 890 | 982 | 9ZE | 10/20/06 | 24403678 | TCB06321 | (28.44) |
| CV557 | GM HAMTRAMCK ASSEMBLY*NA* | 890 | 982 | 9ZE | 11/20/06 | 24655753 | TCB06321 | (29.34) |
| CV557 | GM HAMTRAMCK ASSEMBLY*NA* | 890 | 982 | 9ZE | 12/20/06 | 24901690 | TCB06321 | (30.82) |
| CV557 | GM HAMTRAMCK ASSEMBLY*NA* | 890 | 982 | 9ZE | 12/22/06 | 24926587 | TCB06321 | (225.57) |
| CV557 | GM HAMTRAMCK ASSEMBLY*NA* | 890 | 982 | 9ZE | 01/03/07 | 25003817 | TCB06321 | (48.38) |
| CV557 | GM HAMTRAMCK ASSEMBLY*NA* | 890 | 982 | 9ZE | 01/20/07 | 25140062 | TCB06321 | 966.27 |
| CV557 | GM HAMTRAMCK ASSEMBLY*NA* | 890 | 982 | 9ZE | 02/20/07 | 25400334 | TCB06321 | 957.31 |
| CV557 | GM HAMTRAMCK ASSEMBLY*NA* | 890 | 982 | 9ZE | 03/20/07 | 25650967 | TCB06321 | 864.67 |
| CV557 | GM HAMTRAMCK ASSEMBLY*NA* | 890 | 982 | 9ZE | 04/20/07 | 25920703 | TCB06321 | 960.27 |
| CV557 | GM HAMTRAMCK ASSEMBLY*NA* | 890 | 982 | 9ZE | 05/20/07 | 26170604 | TCB06321 | 924.43 |
| CV557 | GM HAMTRAMCK ASSEMBLY*NA* | 890 | 982 | 9ZE | 06/20/07 | 26442630 | TCB06321 | 927.38 |
| CV557 | GM HAMTRAMCK ASSEMBLY*NA* | 890 | 982 | 9ZE | 06/25/07 | 26449272 | TCB06321 | 1,055.34 |
| CV557 | GM HAMTRAMCK ASSEMBLY*NA* | 890 | 982 | 9ZE | 07/20/07 | 26693604 | TCB06321 | 911.44 |
| CV557 | GM HAMTRAMCK ASSEMBLY*NA* | 890 | 982 | 9ZE | 08/07/07 | 26833751 | DTS99591 | 10.25 |
| CV557 | GM HAMTRAMCK ASSEMBLY*NA* | 890 | 982 | 9ZE | 09/14/07 | 319644 | | (424.00) |
| CV557 | GM HAMTRAMCK ASSEMBLY*NA* | 890 | 982 | 9ZE | 09/20/07 | 27264576 | TCB06321 | 895.63 |
| CV557 | GM HAMTRAMCK ASSEMBLY*NA* | 890 | 982 | 9ZE | 11/20/07 | 27871805 | TCB06321 | (10.82) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CV557 | GM HAMTRAMCK ASSEMBLY *NA* | 890 | 982 | 9ZE | 12/07/07 | 237514 | | (80.89) |
| CV557 | GM HAMTRAMCK ASSEMBLY *NA* | 890 | 982 | 9ZE | 12/07/07 | 875747 | | (95.26) |
| CV557 | GM HAMTRAMCK ASSEMBLY *NA* | 890 | 982 | 9ZE | 12/12/07 | 28055897 | TCB06321 | 18.96 |
| CV557 | GM HAMTRAMCK ASSEMBLY *NA* | 890 | 982 | 9ZE | 12/20/07 | 28167163 | TCB06321 | 887.93 |
| CV557 | GM HAMTRAMCK ASSEMBLY *NA* | 890 | 982 | 9ZE | 07/08/08 | 30117134 | TCB06321 | 14.16 |
| CV557 | GM HAMTRAMCK ASSEMBLY *NA* | 890 | 982 | 9ZE | 10/20/08 | 31176723 | TCB06321 | 847.32 |
| CV557 | GM HAMTRAMCK ASSEMBLY *NA* | 890 | 982 | 9ZE | 11/20/08 | 31501001 | TCB06321 | 901.79 |
| CV557 | GM HAMTRAMCK ASSEMBLY *NA* | 890 | 982 | 9ZE | 12/20/08 | 31786385 | TCB06321 | 885.66 |
| CV557 | GM HAMTRAMCK ASSEMBLY *NA* | 890 | 982 | 9ZE | 01/20/09 | 32058180 | TCB06321 | 935.27 |
| CV557 | GM HAMTRAMCK ASSEMBLY *NA* | 890 | 982 | 9ZE | 02/12/09 | 32255388 | TCB06321 | 14.16 |
| CV557 | GM HAMTRAMCK ASSEMBLY *NA* | 890 | 982 | 9ZE | 02/20/09 | 32365187 | TCB06321 | 914.21 |
| CV557 | GM HAMTRAMCK ASSEMBLY *NA* | 890 | 982 | 9ZE | 03/20/09 | 32647936 | TCB06321 | 785.36 |
| CV557 | GM HAMTRAMCK ASSEMBLY *NA* | 890 | 982 | 9ZE | 04/20/09 | 32933746 | TCB06321 | 873.89 |
| CV557 | GM HAMTRAMCK ASSEMBLY *NA* | 890 | 982 | 9ZE | 5/4/2009 | 33085945 | DTR36973 | 147.12 |
| CV557 | GM HAMTRAMCK ASSEMBLY *NA* | 890 | 982 | 9ZE | 05/20/09 | 33230396 | TCB06321 | 868.02 |
| CV557 | GM HAMTRAMCK ASSEMBLY *NA* | 890 | 982 | 9ZE | 5/28/2009 | 33299649 | DTR37208 | 169.83 |
| CV557 Total | | | | | | | | 15,927.00 |
| CW309 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 02/20/06 | 492456 | TCB06321 | 5.26 |
| CW309 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 02/23/06 | 521831 | 78S09360 | 10.00 |
| CW309 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 03/20/06 | 733895 | TCB06321 | 5.16 |
| CW309 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 04/20/06 | 994680 | TCB06321 | 5.71 |
| CW309 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 05/20/06 | 249732 | TCB06321 | 5.53 |
| CW309 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 06/20/06 | 504629 | TCB06321 | 5.71 |
| CW309 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 07/20/06 | 760540 | TCB06321 | 5.53 |
| CW309 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 08/20/06 | 5086 | TCB06321 | 5.71 |
| CW309 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 09/20/06 | 24142677 | TCB06321 | 5.71 |
| CW309 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 10/20/06 | 24403679 | TCB06321 | 5.53 |
| CW309 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 11/20/06 | 24655754 | TCB06321 | 5.39 |
| CW309 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 12/20/06 | 24901691 | TCB06321 | 35.32 |
| CW309 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 01/20/07 | 25140063 | TCB06321 | 45.85 |
| CW309 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 02/20/07 | 25400335 | TCB06321 | 45.85 |
| CW309 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 03/20/07 | 25655968 | TCB06321 | 41.41 |
| CW309 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 04/20/07 | 25920704 | TCB06321 | 45.85 |
| CW309 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 05/20/07 | 26170605 | TCB06321 | 44.37 |
| CW309 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 06/20/07 | 26442631 | TCB06321 | 45.85 |
| CW309 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 07/20/07 | 26693605 | TCB06321 | 44.37 |
| CW309 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 08/20/07 | 26975007 | TCB06321 | 45.85 |
| CW309 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 09/20/07 | 27264577 | TCB06321 | 45.85 |
| CW309 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 10/20/07 | 27567845 | TCB06321 | 44.37 |
| CW309 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 11/20/07 | 27871806 | TCB06321 | 45.85 |
| CW309 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 12/20/07 | 28167164 | TCB06321 | 44.37 |
| CW309 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 01/20/08 | 28432974 | TCB06321 | 47.43 |
| CW309 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 02/20/08 | 28744489 | TCB06321 | 47.43 |
| CW309 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 03/20/08 | 29045921 | TCB06321 | 44.37 |
| CW309 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 04/20/08 | 29343134 | TCB06321 | 47.43 |
| CW309 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 05/20/08 | 29648133 | TCB06321 | 45.90 |
| CW309 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 06/20/08 | 29959222 | TCB06321 | 58.77 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CW309 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 07/20/08 | 30247193 | TCB06321 | 56.70 |
| CW309 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 08/20/08 | 30566268 | TCB06321 | 58.59 |
| CW309 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 09/20/08 | 30870528 | TCB06321 | 58.59 |
| CW309 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 10/20/08 | 31176724 | TCB06321 | 56.70 |
| CW309 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 11/20/08 | 31501002 | TCB06321 | 58.59 |
| CW309 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 12/20/08 | 31786386 | TCB06321 | 56.70 |
| CW309 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 01/20/09 | 32058181 | TCB06321 | 58.59 |
| CW309 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 02/20/09 | 32365188 | TCB06321 | 58.59 |
| CW309 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 03/20/09 | 32647937 | TCB06321 | 52.92 |
| CW309 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 04/20/09 | 32933747 | TCB06321 | 10.08 |
| CW309 Total | | | | | | | | 1,457.78 |
| CW310 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 01/20/06 | 577054 | TCB06321 | 52.58 |
| CW310 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 02/02/06 | 689018 | TCB06321 | 23.12 |
| CW310 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 02/20/06 | 492457 | TCB06321 | 60.89 |
| CW310 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 03/20/06 | 733896 | TCB06321 | 67.13 |
| CW310 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 04/20/06 | 994681 | TCB06321 | 74.33 |
| CW310 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 04/27/06 | 39498 | TCB06321 | 33.24 |
| CW310 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 05/20/06 | 249733 | TCB06321 | 81.15 |
| CW310 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 06/20/06 | 504630 | TCB06321 | 85.76 |
| CW310 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 07/20/06 | 760541 | TCB06321 | 83.00 |
| CW310 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 08/20/06 | 5087 | TCB06321 | 85.76 |
| CW310 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 09/20/06 | 24142678 | TCB06321 | 86.69 |
| CW310 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 10/20/06 | 24403680 | TCB06321 | 83.00 |
| CW310 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 11/20/06 | 24655755 | TCB06321 | 80.91 |
| CW310 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 12/20/06 | 24901692 | TCB06321 | 61.25 |
| CW310 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 01/20/07 | 25140064 | TCB06321 | 59.33 |
| CW310 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 02/20/07 | 25400336 | TCB06321 | 62.38 |
| CW310 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 03/20/07 | 25650969 | TCB06321 | 56.03 |
| CW310 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 04/20/07 | 25920705 | TCB06321 | 62.03 |
| CW310 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 05/01/07 | 26025244 | TCB06321 | 66.78 |
| CW310 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 05/20/07 | 26170606 | TCB06321 | 60.55 |
| CW310 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 06/20/07 | 26442632 | TCB06321 | 62.03 |
| CW310 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 07/20/07 | 26693606 | TCB06321 | 60.03 |
| CW310 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 08/20/07 | 26975008 | TCB06321 | 62.03 |
| CW310 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 09/20/07 | 27264578 | TCB06321 | 62.03 |
| CW310 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 10/20/07 | 27567846 | TCB06321 | 60.03 |
| CW310 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 11/20/07 | 27871807 | TCB06321 | 62.03 |
| CW310 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 12/20/07 | 28167165 | TCB06321 | 60.03 |
| CW310 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 01/20/08 | 28432975 | TCB06321 | 64.17 |
| CW310 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 02/20/08 | 28744490 | TCB06321 | 68.49 |
| CW310 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 03/20/08 | 29045922 | TCB06321 | 65.25 |
| CW310 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 04/20/08 | 29343135 | TCB06321 | 69.75 |
| CW310 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 05/20/08 | 29648134 | TCB06321 | 77.40 |
| CW310 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 06/20/08 | 29959223 | TCB06321 | 83.70 |
| CW310 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 07/20/08 | 30247194 | TCB06321 | 81.00 |
| CW310 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 08/20/08 | 30566269 | TCB06321 | 83.70 |
| CW310 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 09/20/08 | 30870529 | TCB06321 | 83.70 |

| Account | Description | | | | Date | Number | TCB | Amount |
|---|---|---|---|---|---|---|---|---|
| CW310 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 10/20/08 | 31176725 | TCB06321 | 48.24 |
| CW310 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 11/20/08 | 31501003 | TCB06321 | 44.64 |
| CW310 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 12/20/08 | 31786387 | TCB06321 | 43.20 |
| CW310 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 01/20/09 | 32058182 | TCB06321 | 44.64 |
| CW310 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 02/20/09 | 32365189 | TCB06321 | 44.64 |
| CW310 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 03/20/09 | 32647938 | TCB06321 | 40.32 |
| CW310 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 04/20/09 | 32933748 | TCB06321 | 44.64 |
| CW310 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 05/20/09 | 33230397 | TCB06321 | 43.20 |
| CW310 Total | | | | | | | | 2,784.80 |
| CW395 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 04/20/03 | 241900 | TCB05738 | (40.18) |
| CW395 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 07/20/03 | 36122 | TCB05738 | (87.28) |
| CW395 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 04/13/05 | 261882 | TCB06321 | 0.36 |
| CW395 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 05/11/05 | 506768 | TCB06321 | 63.44 |
| CW395 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 08/20/05 | 354216 | TCB06321 | 83.50 |
| CW395 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 09/20/05 | 600418 | TCB06321 | 83.88 |
| CW395 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 10/20/05 | 852777 | TCB06321 | 93.70 |
| CW395 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 11/20/05 | 98061 | TCB06321 | 92.38 |
| CW395 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 12/20/05 | 337682 | TCB06321 | 104.48 |
| CW395 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 03/14/07 | 3142007 | | (7.33) |
| CW395 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 08/20/07 | 26975009 | TCB06321 | 8.32 |
| CW395 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 09/20/07 | 27264579 | TCB06321 | 8.06 |
| CW395 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 10/20/07 | 27567847 | TCB06321 | 8.06 |
| CW395 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 11/02/07 | 228298 | | (313.20) |
| CW395 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 11/20/07 | 27871808 | TCB06321 | 8.06 |
| CW395 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 12/03/07 | 28002495 | PSS22503 | 200.00 |
| CW395 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 12/20/07 | 28167166 | TCB06321 | 7.54 |
| CW395 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 01/14/08 | 28335133 | TCB06619 | 3.65 |
| CW395 Total | | | | | | | | 317.44 |
| CY892 | GM SERVICE PART OPER "NA" | 890 | 982 | 9ZE | 10/20/08 | 31176726 | TCB06321 | 73.26 |
| CY892 | GM SERVICE PART OPER "NA" | 890 | 982 | 9ZE | 11/20/08 | 31501004 | TCB06321 | 75.33 |
| CY892 | GM SERVICE PART OPER "NA" | 890 | 982 | 9ZE | 12/20/08 | 31786388 | TCB06321 | 72.90 |
| CY892 | GM SERVICE PART OPER "NA" | 890 | 982 | 9ZE | 01/20/09 | 32058183 | TCB06321 | 75.33 |
| CY892 | GM SERVICE PART OPER "NA" | 890 | 982 | 9ZE | 02/20/09 | 32365190 | TCB06321 | 75.33 |
| CY892 | GM SERVICE PART OPER "NA" | 890 | 982 | 9ZE | 03/20/09 | 32647939 | TCB06321 | 68.04 |
| CY892 | GM SERVICE PART OPER "NA" | 890 | 982 | 9ZE | 04/20/09 | 32933749 | TCB06321 | 75.33 |
| CY892 | GM SERVICE PART OPER "NA" | 890 | 982 | 9ZE | 05/20/09 | 33230398 | TCB06321 | 72.90 |
| CY892 Total | | | | | | | | 588.42 |
| DF098 | GM TECH CENTER PPO "NA" | 890 | 982 | 9ZE | 11/02/06 | 719696 | | (216.80) |
| DF098 | GM TECH CENTER PPO "NA" | 890 | 982 | 9ZE | 11/20/06 | 24655768 | TCB06321 | 1,060.88 |
| DF098 | GM TECH CENTER PPO "NA" | 890 | 982 | 9ZE | 11/27/06 | 24734016 | TCB06321 | (219.76) |
| DF098 | GM TECH CENTER PPO "NA" | 890 | 982 | 9ZE | 12/14/06 | 24814446 | TCB06321 | 734.42 |
| DF098 | GM TECH CENTER PPO "NA" | 890 | 982 | 9ZE | 12/20/06 | 24901705 | TCB06321 | 942.39 |
| DF098 | GM TECH CENTER PPO "NA" | 890 | 982 | 9ZE | 01/20/07 | 25140077 | TCB06321 | 994.54 |
| DF098 | GM TECH CENTER PPO "NA" | 890 | 982 | 9ZE | 01/25/07 | 25179833 | TCB06321 | 1,284.74 |
| DF098 | GM TECH CENTER PPO "NA" | 890 | 982 | 9ZE | 01/25/07 | 25179834 | TCB06321 | 960.23 |
| DF098 | GM TECH CENTER PPO "NA" | 890 | 982 | 9ZE | 01/25/07 | 25179835 | TCB06321 | 1,171.98 |
| DF098 | GM TECH CENTER PPO "NA" | 890 | 982 | 9ZE | 01/25/07 | 25179836 | TCB06321 | 934.85 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DF098 | GM TECH CENTER PPO | *NA* | 890 | 982 | 9ZE | 01/25/07 | 25179837 | TCB06321 | 1,236.70 |
| DF098 | GM TECH CENTER PPO | *NA* | 890 | 982 | 9ZE | 01/25/07 | 25179838 | TCB06321 | 2,717.91 |
| DF098 | GM TECH CENTER PPO | *NA* | 890 | 982 | 9ZE | 01/25/07 | 25179839 | TCB06321 | 943.87 |
| DF098 | GM TECH CENTER PPO | *NA* | 890 | 982 | 9ZE | 01/25/07 | 25179840 | TCB06321 | 1,055.49 |
| DF098 | GM TECH CENTER PPO | *NA* | 890 | 982 | 9ZE | 01/25/07 | 25179841 | TCB06321 | 1,244.61 |
| DF098 | GM TECH CENTER PPO | *NA* | 890 | 982 | 9ZE | 01/25/07 | 25179842 | TCB06321 | 976.17 |
| DF098 | GM TECH CENTER PPO | *NA* | 890 | 982 | 9ZE | 01/25/07 | 25179843 | TCB06321 | 1,190.90 |
| DF098 | GM TECH CENTER PPO | *NA* | 890 | 982 | 9ZE | 01/25/07 | 25179845 | TCB06321 | 1,249.43 |
| DF098 | GM TECH CENTER PPO | *NA* | 890 | 982 | 9ZE | 01/25/07 | 25179846 | TCB06321 | 1,119.55 |
| DF098 | GM TECH CENTER PPO | *NA* | 890 | 982 | 9ZE | 02/20/07 | 25400349 | TCB06321 | 1,014.24 |
| DF098 | GM TECH CENTER PPO | *NA* | 890 | 982 | 9ZE | 03/19/07 | 25581791 | TCB06321 | 24.16 |
| DF098 | GM TECH CENTER PPO | *NA* | 890 | 982 | 9ZE | 03/20/07 | 25650981 | TCB06321 | 937.82 |
| DF098 | GM TECH CENTER PPO | *NA* | 890 | 982 | 9ZE | 04/19/07 | 25850807 | TCB06321 | 86.67 |
| DF098 | GM TECH CENTER PPO | *NA* | 890 | 982 | 9ZE | 04/20/07 | 25920717 | TCB06321 | 1,122.04 |
| DF098 | GM TECH CENTER PPO | *NA* | 890 | 982 | 9ZE | 05/15/07 | 26088137 | TCB05738 | 199.25 |
| DF098 | GM TECH CENTER PPO | *NA* | 890 | 982 | 9ZE | 05/20/07 | 26170618 | TCB06321 | 1,029.70 |
| DF098 | GM TECH CENTER PPO | *NA* | 890 | 982 | 9ZE | 05/24/07 | 26210773 | TCB06321 | 968.69 |
| DF098 | GM TECH CENTER PPO | *NA* | 890 | 982 | 9ZE | 06/05/07 | 26304062 | TCB06321 | 56.11 |
| DF098 | GM TECH CENTER PPO | *NA* | 890 | 982 | 9ZE | 06/08/07 | 671394 | | (21.95) |
| DF098 | GM TECH CENTER PPO | *NA* | 890 | 982 | 9ZE | 06/08/07 | 24795357 | | (271.00) |
| DF098 | GM TECH CENTER PPO | *NA* | 890 | 982 | 9ZE | 06/20/07 | 26442644 | TCB06321 | 1,087.84 |
| DF098 | GM TECH CENTER PPO | *NA* | 890 | 982 | 9ZE | 07/20/07 | 26693618 | TCB06321 | 1,062.46 |
| DF098 | GM TECH CENTER PPO | *NA* | 890 | 982 | 9ZE | 08/02/07 | 26812840 | TCB05738 | 30.40 |
| DF098 | GM TECH CENTER PPO | *NA* | 890 | 982 | 9ZE | 08/20/07 | 26975021 | TCB06321 | 1,047.61 |
| DF098 | GM TECH CENTER PPO | *NA* | 890 | 982 | 9ZE | 09/20/07 | 27264591 | TCB06321 | 1,040.52 |
| DF098 | GM TECH CENTER PPO | *NA* | 890 | 982 | 9ZE | 10/20/07 | 27567859 | TCB06321 | 1,020.95 |
| DF098 | GM TECH CENTER PPO | *NA* | 890 | 982 | 9ZE | 11/20/07 | 27871820 | TCB06321 | 1,050.86 |
| DF098 | GM TECH CENTER PPO | *NA* | 890 | 982 | 9ZE | 12/20/07 | 28167178 | TCB06321 | 1,017.74 |
| DF098 | GM TECH CENTER PPO | *NA* | 890 | 982 | 9ZE | 12/27/07 | 2257651 | | (47.58) |
| DF098 | GM TECH CENTER PPO | *NA* | 890 | 982 | 9ZE | 01/20/08 | 28432986 | TCB06321 | 968.59 |
| DF098 | GM TECH CENTER PPO | *NA* | 890 | 982 | 9ZE | 01/31/08 | 28577471 | TCB06321 | 1,298.52 |
| DF098 | GM TECH CENTER PPO | *NA* | 890 | 982 | 9ZE | 02/11/08 | 28627543 | TCB06321 | 1,646.36 |
| DF098 | GM TECH CENTER PPO | *NA* | 890 | 982 | 9ZE | 02/13/08 | 28642099 | TCB05738 | 7.65 |
| DF098 | GM TECH CENTER PPO | *NA* | 890 | 982 | 9ZE | 02/19/08 | 28671562 | TCB06321 | (1,338.00) |
| DF098 | GM TECH CENTER PPO | *NA* | 890 | 982 | 9ZE | 02/20/08 | 28744501 | TCB06321 | 797.86 |
| DF098 | GM TECH CENTER PPO | *NA* | 890 | 982 | 9ZE | 02/22/08 | 28786187 | TCB06321 | 153.72 |
| DF098 | GM TECH CENTER PPO | *NA* | 890 | 982 | 9ZE | 03/13/08 | 28943117 | TCB06321 | 307.44 |
| DF098 | GM TECH CENTER PPO | *NA* | 890 | 982 | 9ZE | 03/20/08 | 29045930 | TCB06321 | 776.27 |
| DF098 | GM TECH CENTER PPO | *NA* | 890 | 982 | 9ZE | 04/07/08 | 29210171 | TCB06321 | 8.46 |
| DF098 | GM TECH CENTER PPO | *NA* | 890 | 982 | 9ZE | 04/09/08 | 29225390 | TCB06321 | 307.44 |
| DF098 | GM TECH CENTER PPO | *NA* | 890 | 982 | 9ZE | 04/20/08 | 29343143 | TCB06321 | 837.31 |
| DF098 | GM TECH CENTER PPO | *NA* | 890 | 982 | 9ZE | 04/23/08 | 29392271 | TCB06321 | 307.44 |
| DF098 | GM TECH CENTER PPO | *NA* | 890 | 982 | 9ZE | 05/01/08 | 29486706 | TCB06321 | 15.20 |
| DF098 | GM TECH CENTER PPO | *NA* | 890 | 982 | 9ZE | 05/14/08 | 29553532 | TCB06321 | 6.80 |
| DF098 | GM TECH CENTER PPO | *NA* | 890 | 982 | 9ZE | 05/20/08 | 29648142 | TCB06321 | 825.97 |
| DF098 | GM TECH CENTER PPO | *NA* | 890 | 982 | 9ZE | 06/06/08 | 931841 | | (1,762.87) |
| DF098 | GM TECH CENTER PPO | *NA* | 890 | 982 | 9ZE | 06/11/08 | 29838962 | TCB06321 | 307.44 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DF098 | GM TECH CENTER PPO | *NA* | 890 | 982 | 9ZE | 06/20/08 | 29959232 | TCB06321 | 845.26 |
| DF098 | GM TECH CENTER PPO | *NA* | 890 | 982 | 9ZE | 06/26/08 | 30016529 | TCB06321 | 448.62 |
| DF098 | GM TECH CENTER PPO | *NA* | 890 | 982 | 9ZE | 06/26/08 | 30016530 | TCB06321 | 2,477.04 |
| DF098 | GM TECH CENTER PPO | *NA* | 890 | 982 | 9ZE | 07/09/08 | 30126735 | TCB06321 | 12.96 |
| DF098 | GM TECH CENTER PPO | *NA* | 890 | 982 | 9ZE | 07/20/08 | 30247203 | TCB06321 | 830.36 |
| DF098 | GM TECH CENTER PPO | *NA* | 890 | 982 | 9ZE | 07/28/08 | 30370997 | TCB06321 | 307.44 |
| DF098 | GM TECH CENTER PPO | *NA* | 890 | 982 | 9ZE | 08/20/08 | 30566278 | TCB06321 | 872.79 |
| DF098 | GM TECH CENTER PPO | *NA* | 890 | 982 | 9ZE | 08/26/08 | 30622201 | TCB06321 | 6.80 |
| DF098 | GM TECH CENTER PPO | *NA* | 890 | 982 | 9ZE | 08/27/08 | 30630152 | TCB06321 | 307.44 |
| DF098 | GM TECH CENTER PPO | *NA* | 890 | 982 | 9ZE | 09/20/08 | 30870538 | TCB06321 | 975.51 |
| DF098 | GM TECH CENTER PPO | *NA* | 890 | 982 | 9ZE | 10/14/08 | 31078362 | TCB06321 | 2,357.04 |
| DF098 | GM TECH CENTER PPO | *NA* | 890 | 982 | 9ZE | 10/20/08 | 31176733 | TCB06321 | 950.70 |
| DF098 | GM TECH CENTER PPO | *NA* | 890 | 982 | 9ZE | 11/20/08 | 31501011 | TCB06321 | 905.43 |
| DF098 | GM TECH CENTER PPO | *NA* | 890 | 982 | 9ZE | 12/18/08 | 31709506 | TCB06321 | 104.96 |
| DF098 | GM TECH CENTER PPO | *NA* | 890 | 982 | 9ZE | 12/20/08 | 31786395 | TCB06321 | 740.90 |
| DF098 | GM TECH CENTER PPO | *NA* | 890 | 982 | 9ZE | 01/08/09 | 31933241 | TCB06321 | 143.19 |
| DF098 | GM TECH CENTER PPO | *NA* | 890 | 982 | 9ZE | 01/20/09 | 32058190 | TCB06321 | 762.00 |
| DF098 | GM TECH CENTER PPO | *NA* | 890 | 982 | 9ZE | 02/20/09 | 32365197 | TCB06321 | 755.95 |
| DF098 | GM TECH CENTER PPO | *NA* | 890 | 982 | 9ZE | 03/20/09 | 32647946 | TCB06321 | 628.60 |
| DF098 | GM TECH CENTER PPO | *NA* | 890 | 982 | 9ZE | 04/20/09 | 32933754 | TCB06321 | 695.95 |
| DF098 | GM TECH CENTER PPO | *NA* | 890 | 982 | 9ZE | 05/20/09 | 33230405 | TCB06321 | 673.50 |
| DF098 Total | | | | | | | | | 53,112.47 |
| DH984 | GM MILFORD | *NA* | 890 | 982 | 9ZE | 09/20/08 | 30870544 | TCB06321 | 374.17 |
| DH984 | GM MILFORD | *NA* | 890 | 982 | 9ZE | 10/20/08 | 31176739 | TCB06321 | 362.10 |
| DH984 | GM MILFORD | *NA* | 890 | 982 | 9ZE | 11/20/08 | 31501017 | TCB06321 | 374.17 |
| DH984 | GM MILFORD | *NA* | 890 | 982 | 9ZE | 12/20/08 | 31786401 | TCB06321 | 362.10 |
| DH984 | GM MILFORD | *NA* | 890 | 982 | 9ZE | 01/20/09 | 32058196 | TCB06321 | 374.17 |
| DH984 | GM MILFORD | *NA* | 890 | 982 | 9ZE | 02/20/09 | 32365203 | TCB06321 | 373.63 |
| DH984 | GM MILFORD | *NA* | 890 | 982 | 9ZE | 03/20/09 | 32647952 | TCB06321 | 332.92 |
| DH984 | GM MILFORD | *NA* | 890 | 982 | 9ZE | 04/01/09 | 32778754 | TCB06321 | 116.82 |
| DH984 | GM MILFORD | *NA* | 890 | 982 | 9ZE | 04/20/09 | 32933759 | TCB06321 | 371.13 |
| DH984 | GM MILFORD | *NA* | 890 | 982 | 9ZE | 05/20/09 | 33230411 | TCB06321 | 359.70 |
| DH984 Total | | | | | | | | | 3,400.91 |
| DL631 | GM FINANCIAL SS ABP | *NA* | 890 | 982 | 9ZE | 04/20/04 | 523679 | TCB05738 | 157.48 |
| DL631 | GM FINANCIAL SS ABP | *NA* | 890 | 982 | 9ZE | 05/20/04 | 587635 | TCB05738 | 152.40 |
| DL631 | GM FINANCIAL SS ABP | *NA* | 890 | 982 | 9ZE | 06/20/04 | 836366 | TCB05738 | 157.48 |
| DL631 | GM FINANCIAL SS ABP | *NA* | 890 | 982 | 9ZE | 07/20/04 | 89153 | TCB05738 | 152.40 |
| DL631 | GM FINANCIAL SS ABP | *NA* | 890 | 982 | 9ZE | 08/20/04 | 352728 | TCB05738 | 157.48 |
| DL631 | GM FINANCIAL SS ABP | *NA* | 890 | 982 | 9ZE | 10/20/04 | 858348 | TCB05738 | 152.40 |
| DL631 | GM FINANCIAL SS ABP | *NA* | 890 | 982 | 9ZE | 11/20/04 | 117551 | TCB05738 | 452.63 |
| DL631 | GM FINANCIAL SS ABP | *NA* | 890 | 982 | 9ZE | 12/20/04 | 358232 | TCB06321 | 776.37 |
| DL631 | GM FINANCIAL SS ABP | *NA* | 890 | 982 | 9ZE | 01/20/05 | 600032 | TCB06321 | 737.37 |
| DL631 | GM FINANCIAL SS ABP | *NA* | 890 | 982 | 9ZE | 02/20/05 | 854428 | TCB06321 | 538.47 |
| DL631 | GM FINANCIAL SS ABP | *NA* | 890 | 982 | 9ZE | 03/20/05 | 94020 | TCB06321 | 486.36 |
| DL631 | GM FINANCIAL SS ABP | *NA* | 890 | 982 | 9ZE | 04/20/05 | 356707 | TCB06321 | 397.53 |
| DL631 | GM FINANCIAL SS ABP | *NA* | 890 | 982 | 9ZE | 05/20/05 | 614335 | TCB06321 | 346.32 |
| DL631 | GM FINANCIAL SS ABP | *NA* | 890 | 982 | 9ZE | 06/20/05 | 855862 | TCB06321 | 226.55 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DL631 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 07/20/05 | 101458 | TCB06321 | 186.30 |
| DL631 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 08/20/05 | 354244 | TCB06321 | 204.06 |
| DL631 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 09/20/05 | 600445 | TCB06321 | 204.06 |
| DL631 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 10/20/05 | 852805 | TCB06321 | 197.48 |
| DL631 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 11/20/05 | 98089 | TCB06321 | 204.06 |
| DL631 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 12/20/05 | 337708 | TCB06321 | 197.48 |
| DL631 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 01/20/06 | 577080 | TCB06321 | 204.06 |
| DL631 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 02/20/06 | 492483 | TCB06321 | 204.06 |
| DL631 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 03/03/06 | 605199 | HWS76302 | 13.33 |
| DL631 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 03/03/06 | 605200 | HWS76302 | 133.30 |
| DL631 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 03/20/06 | 733920 | TCB06321 | 199.36 |
| DL631 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 04/20/06 | 994706 | TCB06321 | 220.72 |
| DL631 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 05/20/06 | 249757 | TCB06321 | 213.60 |
| DL631 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 06/20/06 | 504654 | TCB06321 | 220.72 |
| DL631 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 07/20/06 | 760564 | TCB06321 | 213.60 |
| DL631 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 08/20/06 | 5110 | TCB06321 | 183.86 |
| DL631 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 09/20/06 | 24142701 | TCB06321 | 163.57 |
| DL631 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 10/20/06 | 24403703 | TCB06321 | 158.30 |
| DL631 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 11/20/06 | 24655778 | TCB06321 | 154.31 |
| DL631 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 12/20/06 | 24901715 | TCB06321 | 149.34 |
| DL631 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 01/20/07 | 25140087 | TCB06321 | 154.31 |
| DL631 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 02/20/07 | 25400358 | TCB06321 | 154.31 |
| DL631 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 03/20/07 | 25650990 | TCB06321 | 139.38 |
| DL631 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 04/20/07 | 25920726 | TCB06321 | 154.31 |
| DL631 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 05/20/07 | 26170627 | TCB06321 | 149.34 |
| DL631 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 06/20/07 | 26442653 | TCB06321 | 154.31 |
| DL631 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 07/20/07 | 26693627 | TCB06321 | 149.34 |
| DL631 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 08/03/07 | 172955 | TCB06321 | (262.45) |
| DL631 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 08/20/07 | 26975031 | TCB06321 | 154.31 |
| DL631 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 09/20/07 | 27264601 | TCB06321 | 154.31 |
| DL631 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 10/20/07 | 27567868 | TCB06321 | 149.34 |
| DL631 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 11/09/07 | 172996 | | (1,136.50) |
| DL631 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 11/20/07 | 27871829 | TCB06321 | 154.31 |
| DL631 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 11/28/07 | 27928637 | TCB06321 | 100.00 |
| DL631 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 12/20/07 | 28157187 | TCB06321 | 149.34 |
| DL631 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 01/20/08 | 28432994 | TCB06321 | 154.69 |
| DL631 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 02/20/08 | 28744509 | TCB06321 | 154.69 |
| DL631 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 03/11/08 | 28927752 | TCB06321 | 299.04 |
| DL631 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 03/20/08 | 29045939 | TCB06321 | 144.71 |
| DL631 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 04/20/08 | 29343151 | TCB06321 | 154.69 |
| DL631 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 05/20/08 | 29648151 | TCB06321 | 250.77 |
| DL631 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 06/20/08 | 29959241 | TCB06321 | 259.13 |
| DL631 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 06/26/08 | 30016531 | TCB06321 | 300.48 |
| DL631 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 07/20/08 | 30247212 | TCB06321 | 250.77 |
| DL631 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 07/29/08 | 30376289 | TCB06321 | 201.30 |
| DL631 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 08/20/08 | 30566287 | TCB06321 | 259.13 |
| DL631 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 09/20/08 | 30870547 | TCB06321 | 259.13 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DL631 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 09/22/08 | 30902692 | TCB06321 | 198.80 |
| DL631 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 10/20/08 | 31176742 | TCB06321 | 250.77 |
| DL631 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 10/28/08 | 31247184 | TCB06321 | 316.80 |
| DL631 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 11/20/08 | 31501020 | TCB06321 | 259.13 |
| DL631 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 12/20/08 | 31786404 | TCB06321 | 250.77 |
| DL631 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 01/20/09 | 32058199 | TCB06321 | 259.13 |
| DL631 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 01/28/09 | 32125369 | TCB06321 | 178.50 |
| DL631 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 02/20/09 | 32365206 | TCB06321 | 259.13 |
| DL631 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 03/20/09 | 32647955 | TCB06321 | 234.05 |
| DL631 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 03/31/09 | 32770567 | TCB06321 | 682.25 |
| DL631 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 04/20/09 | 32933762 | TCB06321 | 259.13 |
| DL631 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 05/20/09 | 33230414 | TCB06321 | 250.77 |
| DL631 Total | | | | | | | | 15,122.53 |
| DL632 | GM FINANCIAL FSS ABP "NA" | 890 | 982 | 9ZE | 03/13/07 | 25556519 | PER49561 | 131.70 |
| DL632 | GM FINANCIAL FSS ABP "NA" | 890 | 982 | 9ZE | 05/17/07 | 26101109 | PER51699 | 121.45 |
| DL632 | GM FINANCIAL FSS ABP "NA" | 890 | 982 | 9ZE | 01/08/08 | 28306462 | TCB06619 | 94.24 |
| DL632 Total | | | | | | | | 347.39 |
| DM012 | GM MILFORD PROVING GR"NA" | 890 | 982 | 9ZE | 01/12/06 | 478054 | TCB06321 | (8.90) |
| DM012 | GM MILFORD PROVING GR"NA" | 890 | 982 | 9ZE | 02/28/06 | 587739 | TCB06321 | 39.88 |
| DM012 | GM MILFORD PROVING GR"NA" | 890 | 982 | 9ZE | 03/10/06 | 635411 | TCB06321 | (12.86) |
| DM012 | GM MILFORD PROVING GR"NA" | 890 | 982 | 9ZE | 05/16/07 | 26094515 | TCB06321 | 50.58 |
| DM012 | GM MILFORD PROVING GR"NA" | 890 | 982 | 9ZE | 08/10/07 | 26854897 | TCB06321 | 1,585.50 |
| DM012 | GM MILFORD PROVING GR"NA" | 890 | 982 | 9ZE | 02/28/08 | 28817484 | TCB06321 | 0.05 |
| DM012 | GM MILFORD PROVING GR"NA" | 890 | 982 | 9ZE | 06/11/08 | 29838965 | TCB06321 | 23.16 |
| DM012 | GM MILFORD PROVING GR"NA" | 890 | 982 | 9ZE | 09/20/08 | 30870551 | TCB06321 | 111.18 |
| DM012 | GM MILFORD PROVING GR"NA" | 890 | 982 | 9ZE | 10/20/08 | 31176746 | TCB06321 | 111.60 |
| DM012 | GM MILFORD PROVING GR"NA" | 890 | 982 | 9ZE | 11/20/08 | 31501024 | TCB06321 | 102.00 |
| DM012 | GM MILFORD PROVING GR"NA" | 890 | 982 | 9ZE | 12/20/08 | 31786408 | TCB06321 | 71.10 |
| DM012 | GM MILFORD PROVING GR"NA" | 890 | 982 | 9ZE | 01/20/09 | 32058203 | TCB06321 | 73.47 |
| DM012 | GM MILFORD PROVING GR"NA" | 890 | 982 | 9ZE | 02/20/09 | 32365210 | TCB06321 | 69.87 |
| DM012 | GM MILFORD PROVING GR"NA" | 890 | 982 | 9ZE | 03/20/09 | 32647959 | TCB06321 | 57.63 |
| DM012 | GM MILFORD PROVING GR"NA" | 890 | 982 | 9ZE | 04/01/09 | 32778755 | TCB06321 | 116.82 |
| DM012 | GM MILFORD PROVING GR"NA" | 890 | 982 | 9ZE | 04/20/09 | 32933763 | TCB06321 | 78.42 |
| DM012 | GM MILFORD PROVING GR"NA" | 890 | 982 | 9ZE | 05/20/09 | 33230417 | TCB06321 | 79.20 |
| DM012 Total | | | | | | | | 2,548.70 |
| DN358 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 03/20/04 | 202257 | TCB05738 | 1,143.94 |
| DN358 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 04/20/04 | 523690 | TCB05738 | 1,106.82 |
| DN358 Total | | | | | | | | 2,250.76 |
| DP023 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 02/03/06 | 694910 | TCS 86617 | 376.64 |
| DP023 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 02/20/06 | 492496 | TCB06321 | 181.84 |
| DP023 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 03/20/06 | 733933 | TCB06321 | 173.89 |
| DP023 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 04/20/06 | 994719 | TCB06321 | 169.38 |
| DP023 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 05/20/06 | 249770 | TCB06321 | 186.92 |
| DP023 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 06/20/06 | 504667 | TCB06321 | 223.94 |
| DP023 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 07/20/06 | 760576 | TCB06321 | 234.77 |
| DP023 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 08/20/06 | 5123 | TCB06321 | 220.73 |
| DP023 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 09/20/06 | 24142714 | TCB06321 | 212.57 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DP023 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 10/20/06 | 24403714 | TCB06321 | 214.24 |
| DP023 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 11/20/06 | 24655789 | TCB06321 | 219.07 |
| DP023 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 12/20/06 | 24901726 | TCB06321 | 211.68 |
| DP023 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 01/08/07 | 25021648 | TCB06321 | 233.69 |
| DP023 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 01/20/07 | 25140098 | TCB06321 | 118.02 |
| DP023 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 02/20/07 | 25400368 | TCB06321 | 209.60 |
| DP023 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 03/20/07 | 25650999 | TCB06321 | 192.71 |
| DP023 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 04/20/07 | 25920735 | TCB06321 | 233.08 |
| DP023 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 05/20/07 | 26170636 | TCB06321 | 245.04 |
| DP023 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 06/12/07 | 26335734 | TCB06321 | 325.20 |
| DP023 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 06/20/07 | 26442662 | TCB06321 | 211.12 |
| DP023 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 07/20/07 | 26693636 | TCB06321 | 180.33 |
| DP023 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 08/20/07 | 26975040 | TCB06321 | 164.58 |
| DP023 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 09/20/07 | 27264610 | TCB06321 | 172.57 |
| DP023 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 10/20/07 | 27567877 | TCB06321 | 162.48 |
| DP023 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 11/20/07 | 27871838 | TCB06321 | 196.93 |
| DP023 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 12/13/07 | 28063274 | TCB06321 | (661.42) |
| DP023 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 12/20/07 | 28167196 | TCB06321 | 175.25 |
| DP023 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 01/10/08 | 28321736 | TCB06321 | (1,322.64) |
| DP023 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 01/17/08 | 28360236 | TCB06321 | (53.29) |
| DP023 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 01/20/08 | 28433003 | TCB06321 | 207.60 |
| DP023 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 02/06/08 | 28606129 | TCB06321 | 170.38 |
| DP023 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 02/06/08 | 28606130 | TCB06321 | (0.26) |
| DP023 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 02/20/08 | 28744517 | TCB06321 | 236.20 |
| DP023 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 02/21/08 | 28778983 | TCB06321 | 661.42 |
| DP023 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 03/07/08 | 37821391 | TCB06321 | (1,024.80) |
| DP023 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 03/13/08 | 28943118 | TCB06321 | 330.71 |
| DP023 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 03/13/08 | 28943119 | TCB06321 | 53.29 |
| DP023 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 03/20/08 | 29045947 | TCB06321 | 178.11 |
| DP023 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 03/21/08 | 29079255 | TCB06321 | 271.86 |
| DP023 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 03/21/08 | 29079256 | TCB06321 | 102.14 |
| DP023 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 03/28/08 | 29117834 | TCB06321 | 53.29 |
| DP023 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 04/10/08 | 29233102 | TCB06321 | 330.71 |
| DP023 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 04/17/08 | 29270578 | TCB06321 | 330.71 |
| DP023 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 04/17/08 | 29270579 | TCB06321 | 330.71 |
| DP023 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 04/20/08 | 29343159 | TCB06321 | 179.73 |
| DP023 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 05/20/08 | 29648159 | TCB06321 | 177.30 |
| DP023 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 05/21/08 | 29682856 | TCB06321 | 661.42 |
| DP023 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 06/19/08 | 29884512 | TCB06321 | 865.70 |
| DP023 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 06/20/08 | 29959249 | TCB06321 | 164.85 |
| DP023 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 07/20/08 | 30247220 | TCB06321 | 211.20 |
| DP023 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 07/28/08 | 30369187 | TCB06321 | (330.71) |
| DP023 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 08/14/08 | 30466391 | TCB06321 | 821.61 |
| DP023 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 08/20/08 | 30566295 | TCB06321 | 176.89 |
| DP023 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 08/22/08 | 30606168 | TCB06321 | (58.41) |
| DP023 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 09/09/08 | 30738029 | TCB06321 | (330.71) |
| DP023 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 09/11/08 | 30755709 | TCB06321 | (330.71) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DP023 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 09/20/08 | 30870555 | TCB06321 | 191.56 |
| DP023 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 10/09/08 | 31054777 | TCB06321 | 306.42 |
| DP023 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 10/20/08 | 31176750 | TCB06321 | 186.45 |
| DP023 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 10/23/08 | 31224863 | TCB06321 | (661.42) |
| DP023 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 11/20/08 | 31501028 | TCB06321 | 173.79 |
| DP023 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 11/28/08 | 31561273 | TCB06321 | 275.94 |
| DP023 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 12/20/08 | 31786412 | TCB06321 | 158.67 |
| DP023 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 01/08/09 | 31931592 | TCB06321 | (661.42) |
| DP023 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 01/20/09 | 32058207 | TCB06321 | 197.96 |
| DP023 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 02/03/09 | 32204304 | TCB06321 | 991.75 |
| DP023 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 02/20/09 | 32365214 | TCB06321 | 214.01 |
| DP023 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 02/26/09 | 32417695 | TCB06321 | (277.42) |
| DP023 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 03/19/09 | 32570943 | TCB06321 | (330.71) |
| DP023 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 03/20/09 | 32647963 | TCB06321 | 164.27 |
| DP023 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 03/26/09 | 32699704 | TCB06321 | (296.96) |
| DP023 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 04/20/09 | 32933766 | TCB06321 | 181.17 |
| DP023 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 04/27/09 | 33042450 | TCB06321 | 18.10 |
| DP023 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 05/20/09 | 33230421 | TCB06321 | 205.80 |
| DP023 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 06/02/09 | 33360326 | TCB06321 | 661.42 |
| DP023 Total | | | | | | | | 9,548.33 |
| DP024 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 01/19/06 | 507945 | TCB06321 | 68.88 |
| DP024 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 01/20/06 | 577093 | TCB06321 | 41.52 |
| DP024 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 02/07/06 | 706598 | TCB06321 | 67.44 |
| DP024 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 02/16/06 | 417860 | TCB06321 | 84.30 |
| DP024 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 02/20/06 | 492497 | TCB06321 | 160.82 |
| DP024 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 03/20/06 | 733934 | TCB06321 | 163.93 |
| DP024 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 04/20/06 | 994720 | TCB06321 | 151.04 |
| DP024 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 05/20/06 | 249771 | TCB06321 | 161.61 |
| DP024 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 06/20/06 | 504668 | TCB06321 | 167.00 |
| DP024 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 07/20/06 | 760577 | TCB06321 | 127.76 |
| DP024 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 08/20/06 | 5124 | TCB06321 | 141.09 |
| DP024 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 08/24/06 | 42367 | TCB06321 | 73.57 |
| DP024 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 08/28/06 | 54853 | TCB06321 | 275.52 |
| DP024 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 09/20/06 | 24142715 | TCB06321 | 154.83 |
| DP024 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 10/06/06 | 24278014 | TCB06321 | 134.08 |
| DP024 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 10/20/06 | 24403715 | TCB06321 | 148.33 |
| DP024 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 11/10/06 | 24555136 | TCB06321 | 191.20 |
| DP024 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 11/20/06 | 24655790 | TCB06321 | 152.14 |
| DP024 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 11/27/06 | 24734018 | TCB06321 | 68.16 |
| DP024 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 12/20/06 | 24901727 | TCB06321 | 168.29 |
| DP024 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 01/20/07 | 25140099 | TCB06321 | 194.16 |
| DP024 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 01/24/07 | 25173198 | TCB06321 | 121.80 |
| DP024 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 02/20/07 | 25400369 | TCB06321 | 172.06 |
| DP024 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 03/20/07 | 25651000 | TCB06321 | 150.47 |
| DP024 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 04/20/07 | 25920736 | TCB06321 | 167.57 |
| DP024 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 05/20/07 | 26170637 | TCB06321 | 255.36 |
| DP024 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 06/12/07 | 26335745 | TCB06321 | (325.20) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DP024 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 06/12/07 | 26335749 | TCB06321 | (245.58) |
| DP024 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 06/12/07 | 26335761 | TCB06321 | (162.60) |
| DP024 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 06/12/07 | 26335763 | TCB06321 | 226.68 |
| DP024 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 06/12/07 | 26335765 | TCB06321 | 56.71 |
| DP024 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 06/20/07 | 26442663 | TCB06321 | 263.87 |
| DP024 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 06/29/07 | 355154 | | (243.89) |
| DP024 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 06/29/07 | 849000 | | (162.60) |
| DP024 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 06/29/07 | 1905936 | | (325.20) |
| DP024 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 06/29/07 | 48341312 | | (1,165.30) |
| DP024 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 06/29/07 | 48541312 | | (94.85) |
| DP024 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 07/06/07 | 26335742 | | (162.60) |
| DP024 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 07/20/07 | 26693637 | TCB06321 | 255.36 |
| DP024 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 08/03/07 | 25487903 | | (81.30) |
| DP024 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 08/03/07 | 26335751 | | (162.60) |
| DP024 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 08/03/07 | 26335753 | | (162.60) |
| DP024 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 08/03/07 | 26335757 | | (162.60) |
| DP024 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 08/20/07 | 26975041 | TCB06321 | 263.87 |
| DP024 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 09/20/07 | 27264611 | TCB06321 | 263.87 |
| DP024 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 09/21/07 | 27298618 | TCB06321 | 34.36 |
| DP024 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 10/20/07 | 27567878 | TCB06321 | 259.29 |
| DP024 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 11/20/07 | 27871839 | TCB06321 | 267.94 |
| DP024 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 12/17/07 | 28078279 | TCB06321 | 33.72 |
| DP024 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 12/20/07 | 28167197 | TCB06321 | 258.59 |
| DP024 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 12/27/07 | 102507 | | (162.60) |
| DP024 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 12/27/07 | 102607 | | 33.72 |
| DP024 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 01/08/08 | 28306468 | TCB06321 | 279.42 |
| DP024 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 01/20/08 | 28433004 | TCB06321 | 35.42 |
| DP024 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 02/19/08 | 28671563 | TCB06321 | 280.16 |
| DP024 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 02/20/08 | 28744518 | TCB06321 | 249.98 |
| DP024 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 03/20/08 | 29045948 | TCB06321 | 35.42 |
| DP024 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 04/01/08 | 29180022 | TCB06321 | 271.00 |
| DP024 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 04/20/08 | 29343160 | TCB06321 | 35.42 |
| DP024 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 05/07/08 | 29515985 | TCB06321 | 291.57 |
| DP024 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 05/20/08 | 29648160 | TCB06321 | 35.42 |
| DP024 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 05/29/08 | 29721201 | TCB06321 | 35.42 |
| DP024 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 06/13/08 | 29854108 | TCB06321 | 278.64 |
| DP024 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 06/20/08 | 29959250 | TCB06321 | 265.89 |
| DP024 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 07/20/08 | 30247221 | TCB06321 | (70.78) |
| DP024 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 07/22/08 | 30287314 | TCB06321 | 277.63 |
| DP024 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 08/20/08 | 30566296 | TCB06321 | 277.54 |
| DP024 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 09/20/08 | 30870556 | TCB06321 | 268.59 |
| DP024 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 10/20/08 | 31176751 | TCB06321 | 289.26 |
| DP024 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 10/21/08 | 31209355 | TCB06321 | 253.85 |
| DP024 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 11/20/08 | 31501029 | TCB06321 | 234.69 |
| DP024 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 12/20/08 | 31786413 | TCB06321 | 233.83 |
| DP024 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 01/20/09 | 32058208 | TCB06321 | 21.24 |
| DP024 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 02/05/09 | 32218460 | TCB06321 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DP024 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 02/05/09 | 32218461 | TCB06321 | (65.72) |
| DP024 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 02/10/09 | 32239222 | TCB06321 | (31.86) |
| DP024 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 02/20/09 | 32365215 | TCB06321 | 237.79 |
| DP024 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 03/20/09 | 32647964 | TCB06321 | 218.76 |
| DP024 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 04/20/09 | 32933767 | TCB06321 | 239.95 |
| DP024 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 05/20/09 | 33230422 | TCB06321 | 231.69 |
| **DP024 Total** | | | | | | | | 6,909.01 |
| DP928 | GM CREATIVE SERVICES "NA" | 890 | 982 | 9ZE | 11/20/07 | 27871840 | TCB06321 | 37.29 |
| DP928 | GM CREATIVE SERVICES "NA" | 890 | 982 | 9ZE | 12/20/07 | 28167198 | TCB06321 | 36.09 |
| DP928 | GM CREATIVE SERVICES "NA" | 890 | 982 | 9ZE | 01/20/08 | 28433005 | TCB06321 | 38.13 |
| **DP928 Total** | | | | | | | | 111.51 |
| DQ185 | GM VEHICLE WARRANTY "NA" | 890 | 982 | 9ZE | 01/20/08 | 28433007 | TCB06321 | 30.47 |
| DQ185 | GM VEHICLE WARRANTY "NA" | 890 | 982 | 9ZE | 08/20/08 | 30566298 | TCR10486 | 22.32 |
| DQ185 | GM VEHICLE WARRANTY "NA" | 890 | 982 | 9ZE | 09/20/08 | 30870558 | TCR10486 | 22.32 |
| DQ185 | GM VEHICLE WARRANTY "NA" | 890 | 982 | 9ZE | 10/20/08 | 31176753 | TCR10486 | 21.60 |
| DQ185 | GM VEHICLE WARRANTY "NA" | 890 | 982 | 9ZE | 11/20/08 | 31501031 | TCR10486 | 22.32 |
| DQ185 | GM VEHICLE WARRANTY "NA" | 890 | 982 | 9ZE | 12/20/08 | 31786415 | TCR10486 | 21.60 |
| DQ185 | GM VEHICLE WARRANTY "NA" | 890 | 982 | 9ZE | 01/20/09 | 32058210 | TCR10486 | 22.32 |
| DQ185 | GM VEHICLE WARRANTY "NA" | 890 | 982 | 9ZE | 02/20/09 | 32365217 | TCR10486 | 22.32 |
| DQ185 | GM VEHICLE WARRANTY "NA" | 890 | 982 | 9ZE | 03/20/09 | 32647986 | TCR10486 | 20.16 |
| DQ185 | GM VEHICLE WARRANTY "NA" | 890 | 982 | 9ZE | 04/20/09 | 32933768 | TCR10486 | 22.32 |
| DQ185 | GM VEHICLE WARRANTY "NA" | 890 | 982 | 9ZE | 05/20/09 | 33230424 | TCR10486 | 21.60 |
| **DQ185 Total** | | | | | | | | 249.35 |
| DR847 | GM R & D "NA" | 890 | 982 | 9ZE | 05/29/09 | 33347155 | AUTO PAY W/CC | 7,229.72 |
| **DR847 Total** | | | | | | | | 7,229.72 |
| FL022 | GM ATS METRO AIRPORT "NA" | 890 | 982 | 9ZE | 01/20/09 | 32058287 | | 77.50 |
| FL022 | GM ATS METRO AIRPORT "NA" | 890 | 982 | 9ZE | 05/20/09 | 33230504 | | 75.00 |
| **FL022 Total** | | | | | | | | 152.50 |
| FL670 | GM INDIANAPOLIS METAL"NA" | 890 | 982 | 890 | 01/11/08 | 267633 | | (12.72) |
| FL670 | GM INDIANAPOLIS METAL"NA" | 890 | 982 | 890 | 03/07/08 | 47188307 | | (47.00) |
| FL670 | GM INDIANAPOLIS METAL"NA" | 890 | 982 | 890 | 04/25/08 | 29408367 | TCB06619 | 5.70 |
| **FL670 Total** | | | | | | | | (54.02) |
| FL697 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 02/20/06 | 492638 | | 51.45 |
| FL697 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 03/20/06 | 734074 | | 46.48 |
| FL697 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 04/20/06 | 994862 | | 51.45 |
| FL697 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 05/20/06 | 249904 | | 49.80 |
| FL697 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 06/20/06 | 504794 | | 51.45 |
| FL697 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 07/20/06 | 760701 | | 49.80 |
| FL697 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 08/20/06 | 5248 | | 51.45 |
| FL697 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 09/20/06 | 24142837 | | 51.45 |
| FL697 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 10/20/06 | 24403839 | | 49.80 |
| FL697 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 11/20/06 | 24655909 | | 48.54 |
| FL697 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 12/20/06 | 24901845 | | 46.98 |
| FL697 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 01/20/07 | 25140216 | | 48.54 |
| FL697 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 02/20/07 | 25400484 | | 48.54 |
| FL697 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 03/20/07 | 25651113 | | 43.85 |
| FL697 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 04/20/07 | 25920847 | | 48.54 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FL697 | GM FINANCIAL SS ABP | *NA* | 890 | 982 | 9ZE | 05/20/07 | 26170747 | | 46.98 |
| FL697 | GM FINANCIAL SS ABP | *NA* | 890 | 982 | 9ZE | 06/20/07 | 26442771 | | 48.54 |
| FL697 | GM FINANCIAL SS ABP | *NA* | 890 | 982 | 9ZE | 07/20/07 | 26633743 | | 46.98 |
| FL697 | GM FINANCIAL SS ABP | *NA* | 890 | 982 | 9ZE | 08/20/07 | 26975148 | | 48.54 |
| FL697 | GM FINANCIAL SS ABP | *NA* | 890 | 982 | 9ZE | 09/20/07 | 27264717 | | 48.54 |
| FL697 | GM FINANCIAL SS ABP | *NA* | 890 | 982 | 9ZE | 10/20/07 | 27567985 | | 46.98 |
| FL697 | GM FINANCIAL SS ABP | *NA* | 890 | 982 | 9ZE | 11/20/07 | 27871945 | | 48.54 |
| FL697 | GM FINANCIAL SS ABP | *NA* | 890 | 982 | 9ZE | 12/20/07 | 28167301 | | 46.98 |
| FL697 | GM FINANCIAL SS ABP | *NA* | 890 | 982 | 9ZE | 01/20/08 | 28433109 | | 50.22 |
| FL697 | GM FINANCIAL SS ABP | *NA* | 890 | 982 | 9ZE | 02/20/08 | 28744618 | | 50.22 |
| FL697 | GM FINANCIAL SS ABP | *NA* | 890 | 982 | 9ZE | 03/20/08 | 29046043 | | 46.98 |
| FL697 | GM FINANCIAL SS ABP | *NA* | 890 | 982 | 9ZE | 04/20/08 | 29343252 | | 37.17 |
| FL697 | GM FINANCIAL SS ABP | *NA* | 890 | 982 | 9ZE | 05/20/08 | 29648252 | | 35.10 |
| FL697 | GM FINANCIAL SS ABP | *NA* | 890 | 982 | 9ZE | 06/20/08 | 29959341 | | 36.27 |
| FL697 | GM FINANCIAL SS ABP | *NA* | 890 | 982 | 9ZE | 07/20/08 | 30247311 | | 35.10 |
| FL697 | GM FINANCIAL SS ABP | *NA* | 890 | 982 | 9ZE | 08/20/08 | 30566385 | | 36.27 |
| FL697 | GM FINANCIAL SS ABP | *NA* | 890 | 982 | 9ZE | 09/20/08 | 30870645 | | 36.27 |
| FL697 | GM FINANCIAL SS ABP | *NA* | 890 | 982 | 9ZE | 10/20/08 | 31176838 | | 35.10 |
| FL697 | GM FINANCIAL SS ABP | *NA* | 890 | 982 | 9ZE | 11/20/08 | 31501119 | | 36.27 |
| FL697 | GM FINANCIAL SS ABP | *NA* | 890 | 982 | 9ZE | 12/20/08 | 31786503 | | 35.10 |
| FL697 | GM FINANCIAL SS ABP | *NA* | 890 | 982 | 9ZE | 01/20/09 | 32058292 | | 36.27 |
| FL697 | GM FINANCIAL SS ABP | *NA* | 890 | 982 | 9ZE | 02/20/09 | 32365309 | | 36.27 |
| FL697 | GM FINANCIAL SS ABP | *NA* | 890 | 982 | 9ZE | 03/20/09 | 32648053 | | 32.76 |
| FL697 | GM FINANCIAL SS ABP | *NA* | 890 | 982 | 9ZE | 04/20/09 | 32933840 | | 36.27 |
| FL697 | GM FINANCIAL SS ABP | *NA* | 890 | 982 | 9ZE | 05/20/09 | 33230508 | | 35.10 |
| FL697 Total | | | | | | | | | 1,766.94 |
| FM204 | GM FINANCIAL SS ABP | *NA* | 890 | 982 | 9ZE | 05/12/08 | 29539072 | TCS17447 | 2,280.00 |
| FM204 | GM FINANCIAL SS ABP | *NA* | 890 | 982 | 9ZE | 07/09/08 | 30126994 | TCR 11422 | 0.04 |
| FM204 | GM FINANCIAL SS ABP | *NA* | 890 | 982 | 9ZE | 07/09/08 | 30126995 | TCR 11422 | 0.01 |
| FM204 | GM FINANCIAL SS ABP | *NA* | 890 | 982 | 9ZE | 07/15/08 | 30156813 | TCR 11422 | 0.01 |
| FM204 | GM FINANCIAL SS ABP | *NA* | 890 | 982 | 9ZE | 10/09/08 | 31057396 | TCR16956 | 13.22 |
| FM204 | GM FINANCIAL SS ABP | *NA* | 890 | 982 | 9ZE | 10/30/08 | 31266281 | TCR 11422 | 0.03 |
| FM204 | GM FINANCIAL SS ABP | *NA* | 890 | 982 | 9ZE | 01/14/09 | 31962548 | TCR 19083 | 0.02 |
| FM204 | GM FINANCIAL SS ABP | *NA* | 890 | 982 | 9ZE | 03/20/09 | 32648058 | TCS19733 | 398.13 |
| FM204 | GM FINANCIAL SS ABP | *NA* | 890 | 982 | 9ZE | 04/20/09 | 32933845 | TCS19733 | 447.01 |
| FM204 | GM FINANCIAL SS ABP | *NA* | 890 | 982 | 9ZE | 04/21/09 | 32964302 | TCR 19083 | 38.71 |
| FM204 | GM FINANCIAL SS ABP | *NA* | 890 | | 9ZE | 5/12/2009 | 33119043 | TCR21096 | 989.72 |
| FM204 | GM FINANCIAL SS ABP | *NA* | 890 | | 9ZE | 05/20/09 | 33230513 | TCS19733 | 450.37 |
| FM204 | GM FINANCIAL SS ABP | *NA* | 890 | 982 | 9ZE | 05/22/09 | 33286080 | TCR 21096 | 2,285.00 |
| FM204 Total | | | | | | | | | 6,902.27 |
| FN092 | GM WORLD FACILITIES | *NA* | 890 | 982 | 9ZE | 06/20/08 | 29959346 | | 97.03 |
| FN092 | GM WORLD FACILITIES | *NA* | 890 | 982 | 9ZE | 07/20/08 | 30247316 | | 123.18 |
| FN092 | GM WORLD FACILITIES | *NA* | 890 | 982 | 9ZE | 07/23/08 | 30297081 | TCB06321 | 24.36 |
| FN092 | GM WORLD FACILITIES | *NA* | 890 | 982 | 9ZE | 08/20/08 | 30566390 | | 125.76 |
| FN092 | GM WORLD FACILITIES | *NA* | 890 | 982 | 9ZE | 09/20/08 | 30870650 | | 124.50 |
| FN092 | GM WORLD FACILITIES | *NA* | 890 | 982 | 9ZE | 10/20/08 | 31176843 | | 121.47 |
| FN092 | GM WORLD FACILITIES | *NA* | 890 | 982 | 9ZE | 11/20/08 | 31501124 | | 124.50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FN092 | GM WORLD FACILITIES "NA" | 890 | 982 | 9ZE | 12/20/08 | 31786509 | | 120.48 |
| FN092 | GM WORLD FACILITIES "NA" | 890 | 982 | 9ZE | 01/20/09 | 32058298 | | 124.50 |
| FN092 | GM WORLD FACILITIES "NA" | 890 | 982 | 9ZE | 02/20/09 | 32365315 | | 124.50 |
| FN092 | GM WORLD FACILITIES "NA" | 890 | 982 | 9ZE | 03/20/09 | 32648059 | | 112.45 |
| FN092 | GM WORLD FACILITIES "NA" | 890 | 982 | 9ZE | 04/20/09 | 32933847 | | 124.50 |
| FN092 | GM WORLD FACILITIES "NA" | 890 | 982 | 9ZE | 05/20/09 | 33230515 | | 120.48 |
| FN092 Total | | | | | | | | 1,467.71 |
| FN326 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 03/29/06 | 786578 | TCB06321 | 9.76 |
| FN326 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 04/20/06 | 994872 | | 37.25 |
| FN326 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 05/20/06 | 249914 | | 46.56 |
| FN326 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 06/20/06 | 504803 | | 48.10 |
| FN326 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 07/20/06 | 760711 | | 46.56 |
| FN326 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 07/27/06 | 797527 | TCB06321 | 9.76 |
| FN326 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 08/20/06 | 5258 | | 53.83 |
| FN326 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 09/20/06 | 24142847 | | 53.83 |
| FN326 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 10/20/06 | 24403849 | | 52.09 |
| FN326 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 11/20/06 | 24655919 | | 50.78 |
| FN326 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 12/20/06 | 24901855 | | 49.14 |
| FN326 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 01/20/07 | 25140226 | | 50.78 |
| FN326 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 02/20/07 | 25400494 | | 51.82 |
| FN326 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 03/20/07 | 25651123 | | 45.86 |
| FN326 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 04/20/07 | 25920857 | | 50.78 |
| FN326 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 05/20/07 | 26170755 | | 49.14 |
| FN326 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 06/20/07 | 26442779 | | 50.78 |
| FN326 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 07/20/07 | 26693751 | | 49.14 |
| FN326 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 08/20/07 | 26975156 | | 50.78 |
| FN326 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 09/13/07 | 27158644 | TCB06321 | 162.60 |
| FN326 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 09/20/07 | 27264725 | | 51.82 |
| FN326 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 10/20/07 | 27567993 | | 49.14 |
| FN326 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 10/30/07 | 27693957 | TCB06321 | 162.60 |
| FN326 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 11/20/07 | 27871953 | | 49.91 |
| FN326 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 12/10/07 | 28040595 | TCB06321 | 162.60 |
| FN326 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 12/20/07 | 28167309 | | 46.44 |
| FN326 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 01/20/08 | 28433117 | | 46.50 |
| FN326 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 01/31/08 | 28577472 | TCB06321 | 20.30 |
| FN326 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 02/20/08 | 28744625 | | 45.51 |
| FN326 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 03/20/08 | 29046049 | | 40.89 |
| FN326 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 04/20/08 | 29343258 | | 43.71 |
| FN326 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 05/16/08 | 29568271 | TCB06321 | 93.48 |
| FN326 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 05/20/08 | 29648258 | | 108.87 |
| FN326 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 06/18/08 | 29876713 | TCB06321 | 31.16 |
| FN326 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 06/20/08 | 29959347 | | 95.53 |
| FN326 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 07/20/08 | 30247317 | | 5.40 |
| FN326 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 08/20/08 | 30566391 | | 5.58 |
| FN326 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 09/20/08 | 30870651 | | 5.58 |
| FN326 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 10/20/08 | 31176844 | | 5.40 |
| FN326 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 11/20/08 | 31501125 | | 5.58 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FN326 | GM FINANCIAL SS ABP 'NA' | 890 | 982 | 9ZE | 12/20/08 | 31786510 | | 5.40 |
| FN326 | GM FINANCIAL SS ABP 'NA' | 890 | 982 | 9ZE | 01/20/09 | 32058299 | | 5.58 |
| FN326 | GM FINANCIAL SS ABP 'NA' | 890 | 982 | 9ZE | 02/20/09 | 32365316 | | 5.58 |
| FN326 | GM FINANCIAL SS ABP 'NA' | 890 | 982 | 9ZE | 03/20/09 | 32648060 | | 5.04 |
| FN326 | GM FINANCIAL SS ABP 'NA' | 890 | 982 | 9ZE | 04/20/09 | 32933848 | | 5.58 |
| FN326 | GM FINANCIAL SS ABP 'NA' | 890 | 982 | 9ZE | 05/20/09 | 33230516 | | 5.40 |
| FN326 Total | | | | | | | | 2,127.92 |
| FN421 | GM FINANCIAL SS ABP 'NA' | 890 | 982 | 9ZE | 03/20/06 | 734084 | TCB06321 | 4.75 |
| FN421 | GM FINANCIAL SS ABP 'NA' | 890 | 982 | 9ZE | 04/20/06 | 994873 | TCB06321 | (14.38) |
| FN421 | GM FINANCIAL SS ABP 'NA' | 890 | 982 | 9ZE | 05/20/06 | 249915 | TCB06321 | (11.57) |
| FN421 | GM FINANCIAL SS ABP 'NA' | 890 | 982 | 9ZE | 06/20/06 | 504804 | TCB06321 | (30.62) |
| FN421 | GM FINANCIAL SS ABP 'NA' | 890 | 982 | 9ZE | 07/20/06 | 760712 | TCB06321 | (30.78) |
| FN421 | GM FINANCIAL SS ABP 'NA' | 890 | 982 | 9ZE | 08/20/06 | 5259 | TCB06321 | (31.36) |
| FN421 | GM FINANCIAL SS ABP 'NA' | 890 | 982 | 9ZE | 09/20/06 | 24142848 | TCB06321 | (8.77) |
| FN421 | GM FINANCIAL SS ABP 'NA' | 890 | 982 | 9ZE | 10/20/06 | 24403850 | TCB06321 | (45.62) |
| FN421 | GM FINANCIAL SS ABP 'NA' | 890 | 982 | 9ZE | 11/20/06 | 24655920 | TCB06321 | (47.82) |
| FN421 | GM FINANCIAL SS ABP 'NA' | 890 | 982 | 9ZE | 12/20/06 | 24901856 | TCB06321 | (48.66) |
| FN421 | GM FINANCIAL SS ABP 'NA' | 890 | 982 | 9ZE | 01/11/07 | 25040053 | TCB06321 | 2,160.00 |
| FN421 | GM FINANCIAL SS ABP 'NA' | 890 | 982 | 9ZE | 01/20/07 | 25140227 | TCB06321 | (49.95) |
| FN421 | GM FINANCIAL SS ABP 'NA' | 890 | 982 | 9ZE | 02/14/07 | 25312985 | TCB06321 | 101.16 |
| FN421 | GM FINANCIAL SS ABP 'NA' | 890 | 982 | 9ZE | 02/20/07 | 25400495 | TCB06321 | 424.44 |
| FN421 | GM FINANCIAL SS ABP 'NA' | 890 | 982 | 9ZE | 03/20/07 | 25651124 | TCB06321 | (54.33) |
| FN421 | GM FINANCIAL SS ABP 'NA' | 890 | 982 | 9ZE | 04/20/07 | 25920858 | TCB06321 | (58.68) |
| FN421 | GM FINANCIAL SS ABP 'NA' | 890 | 982 | 9ZE | 05/20/07 | 26170756 | TCB06321 | (56.73) |
| FN421 | GM FINANCIAL SS ABP 'NA' | 890 | 982 | 9ZE | 05/21/07 | 70937087 | TCB06321 | (67.95) |
| FN421 | GM FINANCIAL SS ABP 'NA' | 890 | 982 | 9ZE | 06/20/07 | 26442780 | TCB06321 | (58.09) |
| FN421 | GM FINANCIAL SS ABP 'NA' | 890 | 982 | 9ZE | 07/20/07 | 26693752 | TCB06321 | (56.79) |
| FN421 | GM FINANCIAL SS ABP 'NA' | 890 | 982 | 9ZE | 08/20/07 | 26975157 | TCB06321 | (58.24) |
| FN421 | GM FINANCIAL SS ABP 'NA' | 890 | 982 | 9ZE | 09/20/07 | 27264726 | TCB06321 | (129.03) |
| FN421 | GM FINANCIAL SS ABP 'NA' | 890 | 982 | 9ZE | 09/28/07 | 27339492 | TCB10481 | (1,391.40) |
| FN421 | GM FINANCIAL SS ABP 'NA' | 890 | 982 | 9ZE | 10/20/07 | 27567994 | TCB06321 | (18.15) |
| FN421 | GM FINANCIAL SS ABP 'NA' | 890 | 982 | 9ZE | 11/20/07 | 27871954 | TCB06321 | (457.04) |
| FN421 | GM FINANCIAL SS ABP 'NA' | 890 | 982 | 9ZE | 12/20/07 | 28167310 | TCB06321 | (6.06) |
| FN421 | GM FINANCIAL SS ABP 'NA' | 890 | 982 | 9ZE | 01/20/08 | 28433118 | TCB06321 | 528.56 |
| FN421 | GM FINANCIAL SS ABP 'NA' | 890 | 982 | 9ZE | 02/20/08 | 28744626 | TCB06321 | 506.94 |
| FN421 | GM FINANCIAL SS ABP 'NA' | 890 | 982 | 9ZE | 02/26/08 | 28801317 | TCB06321 | 419.28 |
| FN421 | GM FINANCIAL SS ABP 'NA' | 890 | 982 | 9ZE | 03/20/08 | 29046050 | TCR10486 | 540.60 |
| FN421 | GM FINANCIAL SS ABP 'NA' | 890 | 982 | 9ZE | 04/03/08 | 29195198 | TCB06321 | 14.28 |
| FN421 | GM FINANCIAL SS ABP 'NA' | 890 | 982 | 9ZE | 04/08/08 | 29217467 | TCR11379 | 407.94 |
| FN421 | GM FINANCIAL SS ABP 'NA' | 890 | 982 | 9ZE | 04/17/08 | 29270580 | TCB 06321 | (0.23) |
| FN421 | GM FINANCIAL SS ABP 'NA' | 890 | 982 | 9ZE | 04/20/08 | 29343259 | TCR10486 | 591.54 |
| FN421 | GM FINANCIAL SS ABP 'NA' | 890 | 982 | 9ZE | 05/15/08 | 29561396 | TCR11379 | 4.69 |
| FN421 | GM FINANCIAL SS ABP 'NA' | 890 | 982 | 9ZE | 05/20/08 | 29648259 | TCR10486 | 638.07 |
| FN421 | GM FINANCIAL SS ABP 'NA' | 890 | 982 | 9ZE | 06/05/08 | 29808713 | TCR11379 | 503.83 |
| FN421 | GM FINANCIAL SS ABP 'NA' | 890 | 982 | 9ZE | 06/20/08 | 29959348 | TCR10486 | 666.03 |
| FN421 | GM FINANCIAL SS ABP 'NA' | 890 | 982 | 9ZE | 07/20/08 | 30247318 | TCR10486 | 846.98 |
| FN421 | GM FINANCIAL SS ABP 'NA' | 890 | 982 | 9ZE | 07/31/08 | 30392851 | TCR11379 | 148.85 |

| Code | Description | | | | Date | Number | Ref | Amount |
|---|---|---|---|---|---|---|---|---|
| FN421 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 08/20/08 | 30566392 | TCR10486 | 69.63 |
| FN421 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 09/20/08 | 30870652 | TCR10486 | 663.24 |
| FN421 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 10/07/08 | 31039245 | TCR11379 | (441.32) |
| FN421 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 10/09/08 | 31054782 | TCR10486 | 17.04 |
| FN421 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 10/20/08 | 31176845 | TCR10486 | 649.77 |
| FN421 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 11/20/08 | 31501126 | TCR10486 | 671.34 |
| FN421 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 12/20/08 | 31786511 | TCR10486 | 649.68 |
| FN421 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 12/22/08 | 890010 | | (289.32) |
| FN421 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 01/14/09 | 31960255 | TCR18044 | 0.05 |
| FN421 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 01/20/09 | 32058300 | TCR10486 | 667.74 |
| FN421 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 02/20/09 | 32365317 | TCR10486 | 654.60 |
| FN421 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 02/24/09 | 32403145 | TCR18044 | 31.90 |
| FN421 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 02/24/09 | 32403146 | TCR18044 | 212.76 |
| FN421 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 03/20/09 | 32648061 | TCR10486 | 595.48 |
| FN421 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 04/20/09 | 32933849 | TCR10486 | 662.97 |
| FN421 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 05/20/09 | 33230517 | TCR10486 | 641.58 |
| FN421 Total | | | | | | | | 11,032.93 |
| FP516 | GM CREATIVE SERVICES "NA" | 890 | 982 | 9ZE | 01/20/07 | 25140230 | TCB06321 | 33.48 |
| FP516 | GM CREATIVE SERVICES "NA" | 890 | 982 | 9ZE | 02/20/07 | 25400498 | TCB06321 | 33.48 |
| FP516 | GM CREATIVE SERVICES "NA" | 890 | 982 | 9ZE | 03/20/07 | 25651127 | TCB06321 | 34.86 |
| FP516 | GM CREATIVE SERVICES "NA" | 890 | 982 | 9ZE | 04/20/07 | 25920861 | TCB06321 | 41.57 |
| FP516 | GM CREATIVE SERVICES "NA" | 890 | 982 | 9ZE | 05/20/07 | 26170759 | TCB06321 | 40.23 |
| FP516 | GM CREATIVE SERVICES "NA" | 890 | 982 | 9ZE | 06/20/07 | 26442783 | TCB06321 | 41.57 |
| FP516 | GM CREATIVE SERVICES "NA" | 890 | 982 | 9ZE | 07/20/07 | 26693755 | TCB06321 | 40.23 |
| FP516 | GM CREATIVE SERVICES "NA" | 890 | 982 | 9ZE | 08/20/07 | 26975160 | TCB06321 | 41.57 |
| FP516 | GM CREATIVE SERVICES "NA" | 890 | 982 | 9ZE | 09/20/07 | 27264729 | TCB06321 | 38.70 |
| FP516 | GM CREATIVE SERVICES "NA" | 890 | 982 | 9ZE | 10/20/07 | 27567997 | TCB06321 | 29.79 |
| FP516 | GM CREATIVE SERVICES "NA" | 890 | 982 | 9ZE | 11/20/07 | 27871957 | TCB06321 | 30.78 |
| FP516 | GM CREATIVE SERVICES "NA" | 890 | 982 | 9ZE | 12/20/07 | 28167313 | TCB06321 | 29.79 |
| FP516 | GM CREATIVE SERVICES "NA" | 890 | 982 | 9ZE | 01/20/08 | 28433121 | TCB06321 | 31.62 |
| FP516 | GM CREATIVE SERVICES "NA" | 890 | 982 | 9ZE | 02/20/08 | 28744629 | TCB06321 | 31.62 |
| FP516 | GM CREATIVE SERVICES "NA" | 890 | 982 | 9ZE | 03/20/08 | 29046052 | TCB06321 | 29.58 |
| FP516 | GM CREATIVE SERVICES "NA" | 890 | 982 | 9ZE | 04/20/08 | 29343261 | TCB06321 | 31.62 |
| FP516 | GM CREATIVE SERVICES "NA" | 890 | 982 | 9ZE | 05/20/08 | 29648261 | TCB06321 | 64.29 |
| FP516 | GM CREATIVE SERVICES "NA" | 890 | 982 | 9ZE | 06/20/08 | 29959350 | TCB06321 | 66.43 |
| FP516 | GM CREATIVE SERVICES "NA" | 890 | 982 | 9ZE | 07/20/08 | 30247320 | TCB06321 | 64.29 |
| FP516 | GM CREATIVE SERVICES "NA" | 890 | 982 | 9ZE | 08/20/08 | 30566394 | TCB06321 | 66.43 |
| FP516 | GM CREATIVE SERVICES "NA" | 890 | 982 | 9ZE | 09/20/08 | 30870654 | TCB06321 | 66.43 |
| FP516 | GM CREATIVE SERVICES "NA" | 890 | 982 | 9ZE | 10/20/08 | 31176847 | TCB06321 | 64.29 |
| FP516 | GM CREATIVE SERVICES "NA" | 890 | 982 | 9ZE | 11/20/08 | 31501128 | TCB06321 | 66.43 |
| FP516 | GM CREATIVE SERVICES "NA" | 890 | 982 | 9ZE | 12/20/08 | 31786513 | TCB06321 | 64.29 |
| FP516 | GM CREATIVE SERVICES "NA" | 890 | 982 | 9ZE | 01/20/09 | 32058302 | TCB06321 | 66.43 |
| FP516 | GM CREATIVE SERVICES "NA" | 890 | 982 | 9ZE | 02/20/09 | 32365319 | TCB06321 | 66.43 |
| FP516 | GM CREATIVE SERVICES "NA" | 890 | 982 | 9ZE | 03/20/09 | 32648063 | TCB06321 | 60.00 |
| FP516 | GM CREATIVE SERVICES "NA" | 890 | 982 | 9ZE | 04/20/09 | 32933851 | TCB06321 | 66.43 |
| FP516 | GM CREATIVE SERVICES "NA" | 890 | 982 | 9ZE | 05/20/09 | 33230519 | TCB06321 | 64.29 |
| FP516 Total | | | | | | | | 1,406.95 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FR111 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 11/20/06 | 24655927 | TCB06321 | 8.09 |
| FR111 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 12/20/06 | 24901863 | TCB06321 | 7.83 |
| FR111 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 01/20/07 | 25140234 | TCB06321 | 8.09 |
| FR111 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 02/20/07 | 25400502 | TCB06321 | 8.09 |
| FR111 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 03/20/07 | 25651131 | TCB06321 | 7.31 |
| FR111 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 04/20/07 | 25920865 | TCB06321 | 8.09 |
| FR111 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 05/20/07 | 26170763 | TCB06321 | 7.83 |
| FR111 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 06/20/07 | 26442787 | TCB06321 | 8.09 |
| FR111 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 07/20/07 | 26693759 | TCB06321 | 7.83 |
| FR111 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 08/20/07 | 26975164 | TCB06321 | 8.09 |
| FR111 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 09/20/07 | 27264733 | TCB06321 | 8.09 |
| FR111 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 10/20/07 | 27568001 | TCB06321 | 7.83 |
| FR111 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 11/20/07 | 27871961 | TCB06321 | 8.09 |
| FR111 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 12/20/07 | 28167317 | TCB06321 | 7.83 |
| FR111 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 01/20/08 | 28433125 | TCB06321 | 8.37 |
| FR111 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 02/20/08 | 28744632 | TCB06321 | 8.37 |
| FR111 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 03/20/08 | 29046054 | TCB06321 | 7.83 |
| FR111 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 04/20/08 | 29343263 | TCB06321 | 8.37 |
| FR111 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 05/20/08 | 29648263 | TCB06321 | 8.10 |
| FR111 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 06/20/08 | 29959352 | TCB06321 | 8.37 |
| FR111 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 07/20/08 | 30247322 | TCB06321 | 8.10 |
| FR111 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 08/20/08 | 30566396 | TCB06321 | 8.37 |
| FR111 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 09/20/08 | 30870656 | TCB06321 | 8.37 |
| FR111 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 10/20/08 | 31176849 | TCB06321 | 8.10 |
| FR111 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 11/20/08 | 31501130 | TCB06321 | 8.37 |
| FR111 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 12/20/08 | 31786516 | TCB06321 | 8.10 |
| FR111 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 01/20/09 | 32058305 | TCB06321 | 8.37 |
| FR111 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 02/20/09 | 32365322 | TCB06321 | 8.37 |
| FR111 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 03/20/09 | 32648066 | TCB06321 | 7.56 |
| FR111 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 04/20/09 | 32933854 | TCB06321 | 8.37 |
| FR111 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 05/20/09 | 33230522 | TCB06321 | 8.10 |
| FR111 Total | | | | | | | | 250.77 |
| FR112 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 05/09/06 | 135061 | TCB06321 | 143.28 |
| FR112 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 05/25/06 | 287971 | TCB06321 | 369.79 |
| FR112 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 05/25/06 | 287972 | TCB06321 | 43.16 |
| FR112 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 04/20/07 | 25920866 | TCB06321 | (7.25) |
| FR112 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 05/09/07 | 26063215 | TCB06321 | 1,189.00 |
| FR112 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 07/16/07 | 26604023 | TCB06321 | 57.80 |
| FR112 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 07/20/07 | 26693760 | TCB06321 | (7.26) |
| FR112 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 08/20/07 | 26975165 | TCB06321 | 439.76 |
| FR112 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 09/20/07 | 27264734 | TCB06321 | (7.62) |
| FR112 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 10/20/07 | 27568002 | TCB06321 | (7.46) |
| FR112 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 12/20/07 | 28167318 | TCB06321 | 428.13 |
| FR112 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 01/11/08 | 26170764 | | (399.60) |
| FR112 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 01/11/08 | 26442788 | | (412.92) |
| FR112 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 01/20/08 | 28433126 | TCB06321 | 447.02 |
| FR112 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 02/20/08 | 28744633 | TCB06321 | 450.95 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FR112 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 03/20/08 | 29046055 | TCB06321 | 433.70 |
| FR112 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 04/20/08 | 29343264 | TCB06321 | 465.00 |
| FR112 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 05/20/08 | 29648264 | TCR08689 | 447.94 |
| FR112 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 06/20/08 | 29959353 | TCR08689 | 480.76 |
| FR112 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 07/20/08 | 30247323 | TCR08689 | 472.50 |
| FR112 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 08/20/08 | 30566397 | TCR08689 | 488.25 |
| FR112 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 09/20/08 | 30870657 | TCR08689 | 522.24 |
| FR112 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 10/20/08 | 31176850 | TCR08689 | 514.10 |
| FR112 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 11/20/08 | 31501131 | TCR08689 | 529.17 |
| FR112 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 12/20/08 | 31786517 | TCR08689 | 512.10 |
| FR112 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 01/20/09 | 32058306 | TCR08689 | 529.17 |
| FR112 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 02/05/09 | 32219973 | TCB06321 | (0.02) |
| FR112 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 02/20/09 | 32365323 | TCR08689 | 527.27 |
| FR112 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 03/20/09 | 32684067 | TCR08689 | 467.48 |
| FR112 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 04/20/09 | 32933855 | TCR08689 | 434.31 |
| FR112 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 04/21/09 | 32965793 | TCB06321 | 170.12 |
| FR112 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 05/13/09 | 33127614 | TCB06321 | 186.84 |
| FR112 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 05/13/09 | 33127615 | TCB06321 | 274.96 |
| FR112 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 05/20/09 | 33230523 | TCR08689 | 455.02 |
| FR112 Total | | | | | | | | 10,637.69 |
| FR244 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 05/20/06 | 249923 | | 25.82 |
| FR244 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 06/20/06 | 504813 | | 20.01 |
| FR244 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 07/20/06 | 760720 | | 19.37 |
| FR244 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 08/20/06 | 5267 | | 20.01 |
| FR244 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 09/20/06 | 24142856 | | 20.01 |
| FR244 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 10/20/06 | 24403858 | | 19.37 |
| FR244 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 11/20/06 | 24655929 | | 18.88 |
| FR244 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 12/20/06 | 24901865 | | 18.27 |
| FR244 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 01/20/07 | 25140236 | | 18.88 |
| FR244 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 02/20/07 | 25400504 | | 18.88 |
| FR244 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 03/20/07 | 25651133 | | 17.05 |
| FR244 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 04/20/07 | 25920867 | | 18.88 |
| FR244 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 05/20/07 | 26170765 | | 18.27 |
| FR244 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 06/20/07 | 26442789 | | 18.88 |
| FR244 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 07/20/07 | 26693761 | | 18.27 |
| FR244 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 08/20/07 | 26975166 | | 18.88 |
| FR244 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 09/20/07 | 27264735 | | 18.88 |
| FR244 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 10/12/07 | 27462331 | TCB06321 | 48.30 |
| FR244 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 10/20/07 | 27568003 | | 21.23 |
| FR244 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 11/20/07 | 27871963 | | 26.97 |
| FR244 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 12/20/07 | 28167319 | | 26.10 |
| FR244 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 01/20/08 | 28433127 | | 27.90 |
| FR244 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 02/20/08 | 28744634 | | 27.90 |
| FR244 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 03/20/08 | 29046056 | | 26.10 |
| FR244 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 04/20/08 | 29343265 | | 27.90 |
| FR244 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 05/20/08 | 29648265 | | 27.00 |
| FR244 | GM FINANCIAL SS ABP "NA" | 890 | 982 | 9ZE | 06/20/08 | 29959354 | | 27.90 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FR244 | GM FINANCIAL SS ABP | "NA" | 890 | 982 | 9ZE | 07/20/08 | 30247324 | | 27.00 |
| FR244 | GM FINANCIAL SS ABP | "NA" | 890 | 982 | 9ZE | 08/20/08 | 30566398 | | 27.90 |
| FR244 | GM FINANCIAL SS ABP | "NA" | 890 | 982 | 9ZE | 09/20/08 | 30870658 | | 27.90 |
| FR244 | GM FINANCIAL SS ABP | "NA" | 890 | 982 | 9ZE | 10/20/08 | 31176851 | | 27.00 |
| FR244 | GM FINANCIAL SS ABP | "NA" | 890 | 982 | 9ZE | 11/20/08 | 31501132 | | 27.90 |
| FR244 | GM FINANCIAL SS ABP | "NA" | 890 | 982 | 9ZE | 12/20/08 | 31786518 | | 27.00 |
| FR244 | GM FINANCIAL SS ABP | "NA" | 890 | 982 | 9ZE | 01/20/09 | 32058307 | | 27.90 |
| FR244 | GM FINANCIAL SS ABP | "NA" | 890 | 982 | 9ZE | 02/20/09 | 32365324 | | 27.90 |
| FR244 | GM FINANCIAL SS ABP | "NA" | 890 | 982 | 9ZE | 03/20/09 | 32648068 | | 25.20 |
| FR244 | GM FINANCIAL SS ABP | "NA" | 890 | 982 | 9ZE | 04/20/09 | 32933856 | | 27.90 |
| FR244 | GM FINANCIAL SS ABP | "NA" | 890 | 982 | 9ZE | 05/20/09 | 33230524 | | 27.00 |
| FR244 Total | | | | | | | | | 916.51 |
| FR505 | GM MILFORD PROVING | "NA" | 890 | 982 | 9ZE | 11/12/07 | 27761629 | TCS12395 | 618.80 |
| FR505 | GM MILFORD PROVING | "NA" | 890 | 982 | 9ZE | 02/13/08 | 28642100 | TCB06321 | 165.92 |
| FR505 | GM MILFORD PROVING | "NA" | 890 | 982 | 9ZE | 03/13/08 | 28943120 | TCB06321 | 91.47 |
| FR505 | GM MILFORD PROVING | "NA" | 890 | 982 | 9ZE | 05/20/08 | 29648267 | TCB06321 | 16.20 |
| FR505 | GM MILFORD PROVING | "NA" | 890 | 982 | 9ZE | 06/20/08 | 29959356 | TCB06321 | 16.74 |
| FR505 | GM MILFORD PROVING | "NA" | 890 | 982 | 9ZE | 07/20/08 | 30247326 | TCB06321 | 16.20 |
| FR505 | GM MILFORD PROVING | "NA" | 890 | 982 | 9ZE | 08/20/08 | 30566400 | TCB06321 | 16.74 |
| FR505 | GM MILFORD PROVING | "NA" | 890 | 982 | 9ZE | 09/20/08 | 30870660 | TCB06321 | 16.74 |
| FR505 | GM MILFORD PROVING | "NA" | 890 | 982 | 9ZE | 09/22/08 | 30904831 | TCR11379 | 100.67 |
| FR505 | GM MILFORD PROVING | "NA" | 890 | 982 | 9ZE | 10/20/08 | 31176853 | TCB06321 | 16.20 |
| FR505 | GM MILFORD PROVING | "NA" | 890 | 982 | 9ZE | 11/20/08 | 31501134 | TCB06321 | 16.92 |
| FR505 | GM MILFORD PROVING | "NA" | 890 | 982 | 9ZE | 12/20/08 | 31786520 | TCB06321 | 16.20 |
| FR505 | GM MILFORD PROVING | "NA" | 890 | 982 | 9ZE | 01/20/09 | 32058309 | TCB06321 | 16.74 |
| FR505 | GM MILFORD PROVING | "NA" | 890 | 982 | 9ZE | 02/20/09 | 32365326 | TCB06321 | 17.10 |
| FR505 | GM MILFORD PROVING | "NA" | 890 | 982 | 9ZE | 03/20/09 | 32648070 | TCB06321 | 16.47 |
| FR505 | GM MILFORD PROVING | "NA" | 890 | 982 | 9ZE | 04/20/09 | 32933858 | TCB06321 | 19.62 |
| FR505 | GM MILFORD PROVING | "NA" | 890 | 982 | 9ZE | 05/20/09 | 33230526 | TCB06321 | 19.26 |
| FR505 Total | | | | | | | | | 1,197.99 |
| FR758 | GM FINANCIAL SS ABP | "NA" | 890 | 982 | 9ZE | 08/07/07 | 26833754 | TCB06619 | 25.00 |
| FR758 | GM FINANCIAL SS ABP | "NA" | 890 | 982 | 9ZE | 08/24/07 | 27011643 | RD - ATTN BILLJO | 25.00 |
| FR758 | GM FINANCIAL SS ABP | "NA" | 890 | 982 | 9ZE | 01/10/08 | 28321729 | TCB06619 | (0.70) |
| FR758 | GM FINANCIAL SS ABP | "NA" | 890 | 982 | 9ZE | 01/22/08 | 28474327 | TCB06619 | 26.10 |
| FR758 | GM FINANCIAL SS ABP | "NA" | 890 | 982 | 9ZE | 01/24/08 | 28489321 | TCB06619 | 26.59 |
| FR758 | GM FINANCIAL SS ABP | "NA" | 890 | 982 | 9ZE | 03/03/08 | 4001477 | | (22.00) |
| FR758 Total | | | | | | | | | 79.99 |
| FR759 | GM FINANCIAL SS ABP | "NA" | 890 | 982 | 9ZE | 11/13/07 | 27768947 | TCB06619 | 59.24 |
| FR759 Total | | | | | | | | | 59.24 |
| FS684 | GM FINANCIAL SS ABP | "NA" | 890 | 982 | 9ZE | 05/02/06 | 104086 | | 158.62 |
| FS684 | GM FINANCIAL SS ABP | "NA" | 890 | 982 | 9ZE | 05/04/06 | 116703 | | 18.86 |
| FS684 | GM FINANCIAL SS ABP | "NA" | 890 | 982 | 9ZE | 05/20/06 | 249929 | | 23.24 |
| FS684 | GM FINANCIAL SS ABP | "NA" | 890 | 982 | 9ZE | 06/20/06 | 504821 | | 28.58 |
| FS684 | GM FINANCIAL SS ABP | "NA" | 890 | 982 | 9ZE | 07/20/06 | 760729 | | 27.67 |
| FS684 | GM FINANCIAL SS ABP | "NA" | 890 | 982 | 9ZE | 08/20/06 | 5276 | | 28.58 |
| FS684 | GM FINANCIAL SS ABP | "NA" | 890 | 982 | 9ZE | 09/20/06 | 24142864 | TCB06321 | 26.65 |
| FS684 | GM FINANCIAL SS ABP | "NA" | 890 | 982 | 9ZE | 10/20/06 | 24403866 | TCB06321 | 24.90 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FS684 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 11/20/06 | 24655936 | TCB06321 | 24.27 |
| FS684 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 12/20/06 | 24901872 | TCB06321 | 23.49 |
| FS684 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 01/20/07 | 25140242 | TCB06321 | 24.27 |
| FS684 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 02/20/07 | 25400510 | TCB06321 | 24.27 |
| FS684 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 03/20/07 | 25651139 | TCB06321 | 21.93 |
| FS684 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 04/20/07 | 25920873 | TCB06321 | 24.27 |
| FS684 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 05/20/07 | 26170771 | TCB06321 | 23.49 |
| FS684 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 06/20/07 | 26442795 | TCB06321 | 24.27 |
| FS684 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 07/20/07 | 26693767 | TCB06321 | 23.49 |
| FS684 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 08/20/07 | 26975172 | TCB06321 | 24.27 |
| FS684 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 09/20/07 | 27264741 | TCB06321 | 24.27 |
| FS684 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 10/20/07 | 27568009 | TCB06321 | 23.49 |
| FS684 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 11/20/07 | 27871969 | TCB06321 | 24.27 |
| FS684 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 12/04/07 | 28011524 | TCB06321 | 113.99 |
| FS684 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 12/20/07 | 28167324 | TCB06321 | 31.58 |
| FS684 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 01/20/08 | 28433132 | TCB06321 | 33.48 |
| FS684 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 02/20/08 | 28744639 | TCB06321 | 33.48 |
| FS684 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 03/20/08 | 29046061 | TCB06321 | 31.32 |
| FS684 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 04/20/08 | 29343270 | TCB06321 | 33.48 |
| FS684 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 05/20/08 | 29648270 | TCB06321 | 32.40 |
| FS684 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 06/20/08 | 29959359 | TCB06321 | 33.48 |
| FS684 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 07/20/08 | 30247329 | TCB06321 | 32.40 |
| FS684 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 08/20/08 | 30566404 | TCB06321 | 33.48 |
| FS684 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 09/20/08 | 30870664 | TCB06321 | 33.48 |
| FS684 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 10/20/08 | 31176857 | TCB06321 | 32.40 |
| FS684 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 11/20/08 | 31501137 | TCB06321 | 33.48 |
| FS684 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 12/20/08 | 31786523 | TCB06321 | 32.40 |
| FS684 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 01/20/09 | 32058312 | TCB06321 | 33.48 |
| FS684 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 02/20/09 | 32365329 | TCB06321 | 33.48 |
| FS684 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 03/20/09 | 32648073 | TCB06321 | 30.24 |
| FS684 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 04/20/09 | 32933860 | TCB06321 | 33.48 |
| FS684 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 05/20/09 | 33230529 | TCB06321 | 32.40 |
| FS684 Total | | | | | | | | 1,351.08 |
| FT502 | GM BEDFORD          *NA* | 890 | 982 | 9ZE | 04/30/07 | 26019422 | PBS68244 | 68.60 |
| FT502 Total | | | | | | | | 68.60 |
| FT928 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 01/30/07 | 25244660 | TCB06321 | (24.96) |
| FT928 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 01/16/08 | 28352791 | TCB06619 | 94.24 |
| FT928 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 03/21/08 | 29079257 | TCB06321 | (11.16) |
| FT928 Total | | | | | | | | 58.12 |
| FX455 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 11/12/07 | 27761589 | TCB06619 | 5.60 |
| FX455 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 11/27/07 | 27922926 | TCB06619 | 15.30 |
| FX455 Total | | | | | | | | 20.90 |
| GJ012 | GM ADVANCED TECH CNT *NA* | 260 | 255 | 282 | 09/20/08 | 30823780 | | 228.99 |
| GJ012 | GM ADVANCED TECH CNT *NA* | 260 | 255 | 282 | 10/20/08 | 31129995 | | 222.15 |
| GJ012 | GM ADVANCED TECH CNT *NA* | 260 | 255 | 282 | 11/20/08 | 31451439 | | 228.99 |
| GJ012 | GM ADVANCED TECH CNT *NA* | 260 | 255 | 282 | 12/20/08 | 31737176 | | 222.15 |
| GJ012 | GM ADVANCED TECH CNT *NA* | 260 | 255 | 282 | 01/20/09 | 32009839 | | 228.99 |

| Code | Description | | | | Date | Number | Ref | Amount |
|---|---|---|---|---|---|---|---|---|
| GJ012 | GM ADVANCED TECH CNT *NA* | 260 | 255 | 282 | 02/20/09 | 32317359 | | 228.99 |
| GJ012 | GM ADVANCED TECH CNT *NA* | 260 | 255 | 282 | 03/20/09 | 32600556 | | 208.47 |
| GJ012 | GM ADVANCED TECH CNT *NA* | 260 | 255 | 282 | 04/20/09 | 32886441 | | 228.99 |
| GJ012 | GM ADVANCED TECH CNT *NA* | 260 | 255 | 282 | 05/20/09 | 33182618 | | 222.15 |
| GJ012 Total | | | | | | | | 2,019.87 |
| GX918 | GM MILFORD PROVING *NA* | 890 | 982 | 9ZE | 10/20/08 | 31176903 | TCB06321 | 48.60 |
| GX918 | GM MILFORD PROVING *NA* | 890 | 982 | 9ZE | 11/20/08 | 31501183 | TCB06321 | 50.22 |
| GX918 | GM MILFORD PROVING *NA* | 890 | 982 | 9ZE | 12/20/08 | 31786569 | TCB06321 | 48.60 |
| GX918 | GM MILFORD PROVING *NA* | 890 | 982 | 9ZE | 01/20/09 | 32058357 | TCB06321 | 50.22 |
| GX918 | GM MILFORD PROVING *NA* | 890 | 982 | 9ZE | 02/20/09 | 32365374 | TCB06321 | 50.22 |
| GX918 | GM MILFORD PROVING *NA* | 890 | 982 | 9ZE | 03/20/09 | 32648118 | TCB06321 | 45.36 |
| GX918 | GM MILFORD PROVING *NA* | 890 | 982 | 9ZE | 04/20/09 | 32933903 | TCB06321 | 50.22 |
| GX918 | GM MILFORD PROVING *NA* | 890 | 982 | 9ZE | 05/20/09 | 33230572 | TCB06321 | 48.60 |
| GX918 Total | | | | | | | | 392.04 |
| GX920 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 07/24/07 | 26720777 | TCB06321 | 212.69 |
| GX920 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 01/16/08 | 28352796 | 8/07 RENTAL | 37.52 |
| GX920 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 01/16/08 | 28352797 | 09/07 RENTAL | 41.54 |
| GX920 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 01/16/08 | 28352798 | 10/07 RENTAL | 40.20 |
| GX920 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 01/16/08 | 28352799 | 11/07 RENTAL | 41.54 |
| GX920 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 01/16/08 | 28352800 | 12/07 RENTAL | 40.20 |
| GX920 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 01/20/08 | 28433180 | TCB06321 | 37.80 |
| GX920 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 02/20/08 | 28744687 | TCB06321 | 34.67 |
| GX920 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 03/20/08 | 29046109 | TCR10486 | 41.19 |
| GX920 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 04/20/08 | 29343318 | TCR10486 | 44.03 |
| GX920 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 05/20/08 | 29648317 | TCR10486 | 42.61 |
| GX920 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 06/20/08 | 29959407 | TCR10486 | 44.03 |
| GX920 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 07/20/08 | 30247377 | TCR10486 | 42.61 |
| GX920 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 08/20/08 | 30566452 | TCR10486 | 2.49 |
| GX920 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 09/20/08 | 30870711 | TCR10486 | 2.49 |
| GX920 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 10/14/08 | 31076881 | TCR11379 | 53.13 |
| GX920 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 10/20/08 | 31176904 | TCR10486 | 44.23 |
| GX920 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 11/20/08 | 31501184 | TCR10486 | 49.95 |
| GX920 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 12/20/08 | 31786570 | TCR10486 | 48.34 |
| GX920 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 01/20/09 | 32058358 | TCR10486 | 49.95 |
| GX920 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 02/20/09 | 32365375 | TCR10486 | 49.95 |
| GX920 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 03/20/09 | 32648119 | TCR10486 | 45.11 |
| GX920 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 04/20/09 | 32933904 | TCR10486 | 49.95 |
| GX920 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 05/20/09 | 33230573 | TCR10486 | 48.34 |
| GX920 Total | | | | | | | | 1,144.56 |
| GZ645 | GM LANSING FUEL LAB *NA* | 890 | 982 | 9ZE | 05/20/09 | 33230576 | | 12.40 |
| GZ645 Total | | | | | | | | 12.40 |
| H4F06 | GMC FINANCIAL SS ABP *NA* | 890 | 982 | 890 | 01/20/05 | 600122 | TCB06321 | 84.32 |
| H4F06 | GMC FINANCIAL SS ABP *NA* | 890 | 982 | 890 | 02/16/05 | 771460 | TCB06321 | 19.98 |
| H4F06 | GMC FINANCIAL SS ABP *NA* | 890 | 982 | 890 | 02/20/05 | 854526 | TCB06321 | 84.80 |
| H4F06 | GMC FINANCIAL SS ABP *NA* | 890 | 982 | 890 | 03/20/05 | 94122 | TCB06321 | 76.16 |
| H4F06 | GMC FINANCIAL SS ABP *NA* | 890 | 982 | 890 | 04/20/05 | 356816 | TCB06321 | 84.32 |
| H4F06 | GMC FINANCIAL SS ABP *NA* | 890 | 982 | 890 | 05/20/05 | 614450 | TCB06321 | 81.60 |

| ID | Description | | | | Date | Account | Reference | Amount |
|---|---|---|---|---|---|---|---|---|
| H4F06 | GMC FINANCIAL SS ABP *NA* | 890 | 982 | 890 | 06/20/05 | 859985 | TCB06321 | 84.32 |
| H4F06 | GMC FINANCIAL SS ABP *NA* | 890 | 982 | 890 | 07/20/05 | 101585 | TCB06321 | 81.60 |
| H4F06 | GMC FINANCIAL SS ABP *NA* | 890 | 982 | 890 | 08/20/05 | 354384 | TCB06321 | 80.56 |
| H4F06 | GMC FINANCIAL SS ABP *NA* | 890 | 982 | 890 | 09/20/05 | 600588 | TCB06321 | 55.20 |
| H4F06 | GMC FINANCIAL SS ABP *NA* | 890 | 982 | 890 | 10/20/05 | 852954 | TCB06321 | 53.42 |
| H4F06 | GMC FINANCIAL SS ABP *NA* | 890 | 982 | 890 | 11/20/05 | 98242 | TCB06321 | 55.20 |
| H4F06 | GMC FINANCIAL SS ABP *NA* | 890 | 982 | 890 | 12/20/05 | 337866 | TCB06321 | 58.10 |
| H4F06 | GMC FINANCIAL SS ABP *NA* | 890 | 982 | 890 | 01/23/06 | 593076 | TCB06321 | (44.48) |
| H4F06 | GMC FINANCIAL SS ABP *NA* | 890 | 982 | 890 | 02/20/06 | 492653 | TCB06321 | 83.84 |
| H4F06 | GMC FINANCIAL SS ABP *NA* | 890 | 982 | 890 | 03/20/06 | 734094 | TCB06321 | 69.72 |
| H4F06 | GMC FINANCIAL SS ABP *NA* | 890 | 982 | 890 | 04/20/06 | 994887 | TCB06321 | 77.19 |
| H4F06 | GMC FINANCIAL SS ABP *NA* | 890 | 982 | 890 | 05/20/06 | 249946 | TCB06321 | 74.70 |
| H4F06 | GMC FINANCIAL SS ABP *NA* | 890 | 982 | 890 | 06/20/06 | 504843 | TCB06321 | 77.19 |
| H4F06 | GMC FINANCIAL SS ABP *NA* | 890 | 982 | 890 | 07/20/06 | 760754 | TCB06321 | 83.55 |
| H4F06 | GMC FINANCIAL SS ABP *NA* | 890 | 982 | 890 | 08/20/06 | 5304 | TCB06321 | 93.69 |
| H4F06 | GMC FINANCIAL SS ABP *NA* | 890 | 982 | 890 | 09/20/06 | 24142894 | TCB06321 | 97.20 |
| H4F06 | GMC FINANCIAL SS ABP *NA* | 890 | 982 | 890 | 10/20/06 | 24403898 | TCB06321 | 94.06 |
| H4F06 | GMC FINANCIAL SS ABP *NA* | 890 | 982 | 890 | 11/20/06 | 24655972 | TCB06321 | 49.59 |
| H4F06 | GMC FINANCIAL SS ABP *NA* | 890 | 982 | 890 | 12/20/06 | 24901910 | TCB06321 | 41.76 |
| H4F06 | GMC FINANCIAL SS ABP *NA* | 890 | 982 | 890 | 01/20/07 | 25140285 | TCB06321 | 43.16 |
| H4F06 | GMC FINANCIAL SS ABP *NA* | 890 | 982 | 890 | 02/20/07 | 25400559 | TCB06321 | 43.16 |
| H4F06 | GMC FINANCIAL SS ABP *NA* | 890 | 982 | 890 | 02/21/07 | 25420632 | TCB06321 | 41.40 |
| H4F06 | GMC FINANCIAL SS ABP *NA* | 890 | 982 | 890 | 03/20/07 | 25651190 | TCB06321 | 38.98 |
| H4F06 Total | | | | | | | | 1,864.29 |
| HE237 | GM FINANCIAL SS ABP *NA* | 890 | 982 | 9ZE | 11/09/07 | 27754578 | TCB 06619 | 245.00 |
| HE237 Total | | | | | | | | 245.00 |
| HV896 | GM FINANCIAL SS ABP *NA* | 9YX | 982 | 9ZE | 04/04/08 | 29202298 | TCB06612 | 7.35 |
| HV896 Total | | | | | | | | 7.35 |
| HX634 | GM TECH CTR WIND TUN *NA* | 9YX | 982 | 9ZE | 03/20/08 | 29070909 | CREDIT | 159.00 |
| HX634 | GM TECH CTR WIND TUN *NA* | 9YX | 982 | 9ZE | 04/20/08 | 29367992 | CREDIT | 159.00 |
| HX634 | GM TECH CTR WIND TUN *NA* | 9YX | 982 | 9ZE | 10/14/08 | 31078101 | NNIS HIRCHBERG | 65.00 |
| HX634 | GM TECH CTR WIND TUN *NA* | 9YX | 982 | 9ZE | 10/20/08 | 31201684 | | 159.00 |
| HX634 | GM TECH CTR WIND TUN *NA* | 9YX | 982 | 9ZE | 10/28/08 | 31248909 | NNIS HIRCHBERG | 63.50 |
| HX634 | GM TECH CTR WIND TUN *NA* | 9YX | 982 | 9ZE | 11/21/08 | 30787540 | | (108.50) |
| HX634 | GM TECH CTR WIND TUN *NA* | 9YX | 982 | 9ZE | 01/06/09 | 31918401 | NNIS HIRCHBERG | 83.00 |
| HX634 | GM TECH CTR WIND TUN *NA* | 9YX | 982 | 9ZE | 01/20/09 | 32082552 | | 160.00 |
| HX634 | GM TECH CTR WIND TUN *NA* | 9YX | 982 | 9ZE | 04/15/09 | 32845323 | NNIS HIRCHBERG | 84.50 |
| HX634 | GM TECH CTR WIND TUN *NA* | 9YX | 982 | 9ZE | 04/20/09 | 32957371 | | 160.00 |
| HX634 | GM TECH CTR WIND TUN *NA* | 9YX | 982 | 9ZE | 04/28/09 | 33050302 | NNIS HIRCHBERG | 64.88 |
| HX634 | GM TECH CTR WIND TUN *NA* | 9YX | 982 | 9ZE | 05/13/09 | 33127317 | NNIS HIRCHBERG | 73.30 |
| HX634 | GM TECH CTR WIND TUN *NA* | 9YX | 982 | 9ZE | 05/20/09 | 33254388 | | 160.00 |
| HX634 | GM TECH CTR WIND TUN *NA* | 9YX | 982 | 9ZE | 05/29/09 | 33299346 | NNIS HIRCHBERG | 88.53 |
| HX634 Total | | | | | | | | 1,371.21 |
| JB707 | GM FINANCIAL SS ABP *NA* | 9YU | 982 | 9ZE | 07/16/08 | 30164224 | TCB06321 | 764.00 |
| JB707 | GM FINANCIAL SS ABP *NA* | 9YU | 982 | 9ZE | 08/11/08 | 30444867 | TCB06321 | 701.00 |
| JB707 | GM FINANCIAL SS ABP *NA* | 9YU | 982 | 9ZE | 08/18/08 | 30482641 | TCB06321 | 708.50 |
| JB707 | GM FINANCIAL SS ABP *NA* | 9YU | 982 | 9ZE | 09/05/08 | 30726714 | TCB06321 | 97.50 |

| ID | Description | | | | | | | Amount |
|---|---|---|---|---|---|---|---|---|
| JB707 | GM FINANCIAL SS ABP "NA*" | 9YU | 982 | 9ZE | 09/05/08 | 30726716 | TCB06321 | 334.11 |
| JB707 | GM FINANCIAL SS ABP "NA*" | 9YU | 982 | 9ZE | 09/30/08 | 31004671 | TCB06321 | 390.23 |
| JB707 | GM FINANCIAL SS ABP "NA*" | 9YU | 982 | 9ZE | 10/21/08 | 31210704 | TCB06321 | 327.50 |
| JB707 | GM FINANCIAL SS ABP "NA*" | 9YU | 982 | 9ZE | 11/05/08 | 31346641 | TCB06321 | 678.50 |
| JB707 | GM FINANCIAL SS ABP "NA*" | 9YU | 982 | 9ZE | 11/14/08 | 31399291 | TCB06321 | 402.50 |
| JB707 | GM FINANCIAL SS ABP "NA*" | 9YU | 982 | 9ZE | 11/25/08 | 31549784 | TCB06321 | 698.00 |
| JB707 | GM FINANCIAL SS ABP "NA*" | 9YU | 982 | 9ZE | 12/15/08 | 31687948 | tcb06321 | 633.50 |
| JB707 | GM FINANCIAL SS ABP "NA*" | 9YU | 982 | 9ZE | 01/09/09 | 31940409 | tcb06321 | 498.20 |
| JB707 | GM FINANCIAL SS ABP "NA*" | 9YU | 982 | 9ZE | 01/20/09 | 32081434 | TCS25264 | 752.60 |
| JB707 | GM FINANCIAL SS ABP "NA*" | 9YU | 982 | 9ZE | 01/21/09 | 32091169 | CB06321/TCR1873 | 509.33 |
| JB707 | GM FINANCIAL SS ABP "NA*" | 9YU | 982 | 9ZE | 02/04/09 | 32212474 | CB06321/TCR1873 | 421.88 |
| JB707 | GM FINANCIAL SS ABP "NA*" | 9YU | 982 | 9ZE | 02/20/09 | 32388311 | TCS25264 | 42.60 |
| JB707 | GM FINANCIAL SS ABP "NA*" | 9YU | 982 | 9ZE | 02/23/09 | 32397308 | 021909 | 615.66 |
| JB707 | GM FINANCIAL SS ABP "NA*" | 9YU | 982 | 9ZE | 03/16/09 | 32551170 | tcb06321 | 733.52 |
| JB707 | GM FINANCIAL SS ABP "NA*" | 9YU | 982 | 9ZE | 03/20/09 | 32579504 | tcb06321 | 424.40 |
| JB707 | GM FINANCIAL SS ABP "NA*" | 9YU | 982 | 9ZE | 03/20/09 | 32670803 | TCS25264 | 593.60 |
| JB707 | GM FINANCIAL SS ABP "NA*" | 9YU | 982 | 9ZE | 03/24/09 | 32686691 | CB06321/TCR1873 | 631.76 |
| JB707 | GM FINANCIAL SS ABP "NA*" | 9YU | 982 | 9ZE | 03/26/09 | 32701040 | tcb06321 | 411.20 |
| JB707 | GM FINANCIAL SS ABP "NA*" | 9YU | 982 | 9ZE | 03/30/09 | 32764554 | CB06321/TCR1873 | 522.05 |
| JB707 | GM FINANCIAL SS ABP "NA*" | 9YU | 982 | 9ZE | 04/02/09 | 32785499 | CB06321/TCR1873 | 606.32 |
| JB707 | GM FINANCIAL SS ABP "NA*" | 9YU | 982 | 9ZE | 04/06/09 | 32798884 | TCR18733 | 537.95 |
| JB707 | GM FINANCIAL SS ABP "NA*" | 9YU | 982 | 9ZE | 04/07/09 | 32805667 | tcr18733 | 326.48 |
| JB707 | GM FINANCIAL SS ABP "NA*" | 9YU | 982 | 9ZE | 04/09/09 | 32819933 | tcr18733 | 667.38 |
| JB707 | GM FINANCIAL SS ABP "NA*" | 9YU | 982 | 9ZE | 04/15/09 | 32845324 | tcr18733 | 484.21 |
| JB707 | GM FINANCIAL SS ABP "NA*" | 9YU | 982 | 9ZE | 04/20/09 | 32956256 | TCS25264 | 530.00 |
| JB707 | GM FINANCIAL SS ABP "NA*" | 9YU | 982 | 9ZE | 05/15/09 | 33141266 | tcb06321 | 523.22 |
| JB707 | GM FINANCIAL SS ABP "NA*" | 9YU | 982 | 9ZE | 05/20/09 | 33253270 | TCS25264 | 530.00 |
| **JB707 Total** | | | | | | | | **16,097.90** |
| ME988 | GM POWERTRAIN | 7N5 | 799 | 794 | 04/20/08 | 29335905 | | 19.24 |
| ME988 | GM POWERTRAIN | 7N5 | 799 | 794 | 05/20/08 | 29640870 | | 18.71 |
| ME988 | GM POWERTRAIN | 7N5 | 799 | 794 | 06/20/08 | 29952004 | | 19.24 |
| ME988 | GM POWERTRAIN | 7N5 | 799 | 794 | 07/20/08 | 30239804 | | 18.71 |
| ME988 | GM POWERTRAIN | 7N5 | 799 | 794 | 08/20/08 | 30558825 | | 19.24 |
| ME988 | GM POWERTRAIN | 7N5 | 799 | 794 | 09/20/08 | 30863098 | | 19.58 |
| ME988 | GM POWERTRAIN | 7N5 | 799 | 794 | 10/20/08 | 31169088 | | 19.03 |
| ME988 | GM POWERTRAIN | 7N5 | 799 | 794 | 11/20/08 | 31492945 | | 19.58 |
| ME988 | GM POWERTRAIN | 7N5 | 799 | 794 | 12/20/08 | 31778252 | | 19.03 |
| ME988 | GM POWERTRAIN | 7N5 | 799 | 794 | 01/20/09 | 32050153 | | 19.58 |
| ME988 | GM POWERTRAIN | 7N5 | 799 | 794 | 02/20/09 | 32357162 | | 19.58 |
| ME988 | GM POWERTRAIN | 7N5 | 799 | 794 | 03/20/09 | 32639920 | | 20.74 |
| ME988 | GM POWERTRAIN | 7N5 | 799 | 794 | 04/20/09 | 32925742 | | 22.50 |
| ME988 | GM POWERTRAIN | 7N5 | 799 | 794 | 04/24/09 | 33006751 | | 2.88 |
| ME988 | GM POWERTRAIN | 7N5 | 799 | 794 | 05/20/09 | 33222440 | | 79.02 |
| ME988 | GM POWERTRAIN | 7N5 | 799 | 794 | 05/29/09 | 33316597 | | 3.17 |
| **ME988 Total** | | | | | | | | **339.83** |
| WN409 | GM FINANCIAL SS ABP "NA*" | 9YX | 982 | 9ZE | 02/06/08 | 28605786 | TCB06619 | 55.98 |
| WN409 | GM FINANCIAL SS ABP "NA*" | 9YX | 982 | 9ZE | 02/14/08 | 28649176 | TCB06619 | (12.72) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WN409 | GM FINANCIAL SS ABP  "NA" | 9YX | | 9ZE | 02/14/08 | 28649177 | TCB06619 | 7.21 |
| WN409 Total | | | | | | | | 50.47 |
| WN413 | GM FINANCIAL SS ABP  "NA" | 9YX | 982 | 9ZG | 06/20/08 | 29984897 | | 2.96 |
| WN413 | GM FINANCIAL SS ABP  "NA" | 9YX | 982 | 9ZG | 07/20/08 | 30272777 | | 2.86 |
| WN413 | GM FINANCIAL SS ABP  "NA" | 9YX | 982 | 9ZG | 08/20/08 | 30591775 | | 2.96 |
| WN413 | GM FINANCIAL SS ABP  "NA" | 9YX | 982 | 9ZG | 09/09/08 | 30740682 | | 17.27 |
| WN413 | GM FINANCIAL SS ABP  "NA" | 9YX | 982 | 9ZG | 09/10/08 | 30749538 | | 309.00 |
| WN413 | GM FINANCIAL SS ABP  "NA" | 9YX | 982 | 9ZG | 09/20/08 | 30895938 | | 2.96 |
| WN413 | GM FINANCIAL SS ABP  "NA" | 9YX | 982 | 9ZG | 10/20/08 | 31201965 | | 2.86 |
| WN413 | GM FINANCIAL SS ABP  "NA" | 9YX | 982 | 9ZG | 11/20/08 | 31526077 | | 2.96 |
| WN413 | GM FINANCIAL SS ABP  "NA" | 9YX | 982 | 9ZG | 12/20/08 | 31811318 | | 2.86 |
| WN413 | GM FINANCIAL SS ABP  "NA" | 9YX | 982 | 9ZG | 01/15/09 | 31968557 | | 142.56 |
| WN413 | GM FINANCIAL SS ABP  "NA" | 9YX | 982 | 9ZG | 01/20/09 | 32082829 | | 2.96 |
| WN413 | GM FINANCIAL SS ABP  "NA" | 9YX | 982 | 9ZG | 01/26/09 | 8830987 | | (451.56) |
| WN413 | GM FINANCIAL SS ABP  "NA" | 9YX | 982 | 9ZG | 02/12/09 | 32255104 | MIKE BENNET | 52.24 |
| WN413 | GM FINANCIAL SS ABP  "NA" | 9YX | 982 | 9ZG | 02/20/09 | 32389721 | | 2.96 |
| WN413 | GM FINANCIAL SS ABP  "NA" | 9YX | 982 | 9ZG | 02/24/09 | 1 | | (52.24) |
| WN413 | GM FINANCIAL SS ABP  "NA" | 9YX | 982 | 9ZG | 03/20/09 | 32672196 | | 2.67 |
| WN413 | GM FINANCIAL SS ABP  "NA" | 9YX | 982 | 9ZG | 04/20/09 | 32957645 | | 2.96 |
| WN413 | GM FINANCIAL SS ABP  "NA" | 9YX | 982 | 9ZG | 05/20/09 | 33254468 | | 2.86 |
| WN413 Total | | | | | | | | 52.10 |
| WN414 | GM FINANCIAL SS ABP  "NA" | 9YU | 982 | 9ZE | 05/31/06 | 8226730 | | 84.66 |
| WN414 Total | | | | | | | | 84.66 |
| WN417 | BOC GRP HEADQUARTERS | 9YX | | 9ZE | 5/26/2008 | 33262535 | DTR37133 | 14.78 |
| WN417 | BOC GRP HEADQUARTERS | 9YX | 982 | 9ZE | 07/23/08 | 30296719 | TCB06612 | 40.15 |
| WN417 | BOC GRP HEADQUARTERS | 9YX | 982 | 9ZE | 08/05/08 | 30414989 | TCB06619 | 8.02 |
| WN417 | BOC GRP HEADQUARTERS | 9YX | 982 | 9ZE | 08/29/08 | 30646830 | TCB06612 | 425.37 |
| WN417 | BOC GRP HEADQUARTERS | 9YX | 982 | 9ZE | 10/22/08 | 31218590 | TCB06612 | 3.40 |
| WN417 | BOC GRP HEADQUARTERS | 9YX | 982 | 9ZE | 02/12/09 | 32255064 | TCB06612 | (0.08) |
| WN417 | BOC GRP HEADQUARTERS | 9YX | 982 | 9ZE | 02/23/09 | 32397245 | TCB06612 | 40.15 |
| WN417 | BOC GRP HEADQUARTERS | 9YX | 982 | 9ZE | 03/31/09 | 32772060 | TCB06612 | (0.16) |
| WN417 | BOC GRP HEADQUARTERS | 9YX | 982 | 9ZE | 04/07/09 | 32805641 | TCB06612 | (0.32) |
| WN417 | BOC GRP HEADQUARTERS | 9YX | 982 | 9ZE | 4/8/2009 | 32819899 | DTS04091 | 105.50 |
| WN417 | BOC GRP HEADQUARTERS | 9YX | 982 | 9ZE | 4/8/2009 | 32819900 | DTS04085 | 340.56 |
| WN417 | BOC GRP HEADQUARTERS | 9YX | 982 | 9ZE | 4/9/2009 | 32826294 | DTR36765 | 17.14 |
| WN417 | BOC GRP HEADQUARTERS | 9YX | 982 | 9ZE | 4/10/2009 | 32988519 | DTS04066 | 3,528.00 |
| WN417 | BOC GRP HEADQUARTERS | 9YX | 982 | 9ZE | 04/28/09 | 33050263 | TCB06612 | (0.48) |
| WN417 | BOC GRP HEADQUARTERS | 9YX | 982 | 9ZE | 5/6/2009 | 33100045 | DTS04185 | 37.90 |
| WN417 | BOC GRP HEADQUARTERS | 9YX | 982 | 9ZE | 5/15/2009 | 33141243 | DTR37017 | 29.10 |
| WN417 | BOC GRP HEADQUARTERS | 9YX | 982 | 9ZE | 5/15/2009 | 33161502 | DTS04208 | 43.42 |
| WN417 | BOC GRP HEADQUARTERS | 9YX | 982 | 9ZE | 5/19/2009 | 33154204 | DTR37083 | 15.40 |
| WN417 | BOC GRP HEADQUARTERS | 9YX | 982 | 9ZE | 5/28/2009 | 33290797 | DTR37133 | 5.57 |
| WN417 | BOC GRP HEADQUARTERS | 9YX | 982 | 9ZE | 5/29/2009 | 33354976 | DTR37133 | 8.90 |
| WN417 Total | | | | | | | | 4,662.32 |
| WN426 | GM FINANCIAL SS ABP  "NA" | 9YU | 982 | 9ZE | 10/28/05 | 755825 | | 2,536.24 |
| WN426 | GM FINANCIAL SS ABP  "NA" | 9YU | 982 | 9ZE | 10/28/05 | 7631480 | | 16.04 |
| WN426 | GM FINANCIAL SS ABP  "NA" | 9YU | 982 | 9ZE | 10/25/07 | 27623279 | TCB06612 | 36.70 |

| Acct | Description | | | | Num | Date | Num2 | Doc | Amount |
|---|---|---|---|---|---|---|---|---|---|
| WN426 | GM FINANCIAL SS ABP "NA*" | 9YU | 982 | 9ZE | 559520 | 11/02/07 | 28649684 | TCB06619 | (25.71) |
| WN426 | GM FINANCIAL SS ABP "NA*" | 9YU | 982 | 9ZE | | 02/14/08 | 29933709 | TCB06619 | 420.40 |
| WN426 | GM FINANCIAL SS ABP "NA*" | 9YU | 982 | 9ZE | | 06/23/08 | 31108994 | TCB06612 | 443.38 |
| WN426 | GM FINANCIAL SS ABP "NA*" | 9YU | 982 | 9ZE | | 10/20/08 | 32845306 | ORS95110 | 8.72 |
| WN426 | GM FINANCIAL SS ABP "NA*" | 9YU | 982 | 9ZE | | 04/15/09 | 32845306 | ORS95110 | 113.30 |
| WN426 | GM FINANCIAL SS ABP "NA*" | 9YU | 982 | 9ZE | | 4/15/2009 | 33050264 | ORS95086 | 113.30 |
| WN426 | GM FINANCIAL SS ABP "NA*" | 9YU | 982 | 9ZE | | 4/27/2009 | 33050265 | ORS95110 | 222.00 |
| WN426 | GM FINANCIAL SS ABP "NA*" | 9YU | 982 | 9ZE | | 4/27/2009 | 33050264 | ORS95086 | 92.70 |
| WN426 | GM FINANCIAL SS ABP "NA*" | 9YU | 982 | 9ZE | | 04/28/09 | 33050264 | ORS95086 | 222.00 |
| WN426 Total | | | | | | | | | 4,199.07 |
| WN428 | GM FINANCIAL SS ABP "NA*" | 9YU | 982 | 9ZE | 11022007 | 12/04/07 | 32105526 | PPS51477 | (1,098.42) |
| WN428 | GM FINANCIAL SS ABP "NA*" | 9YU | 982 | 9ZE | | 01/23/09 | 33050266 | PPS52073 | 14.06 |
| WN428 | GM FINANCIAL SS ABP "NA*" | 9YU | 982 | 9ZE | | 4/27/2009 | | | 11.00 |
| WN428 Total | | | | | | | | | (1,073.36) |
| WN430 | GM FINANCIAL SS ABP "NA*" | 9YU | | 9ZE | 33065502 | 4/30/2009 | | FLS21219 | 3.42 |
| WN430 Total | | | | | | | | | 3.42 |
| WN431 | GM FINANCIAL SS ABP "NA*" | 9YU | 982 | 9ZE | 7445281 | 09/08/08 | | | (2.96) |
| WN431 Total | | | | | | | | | (2.96) |
| WN439 | CHEV PONT CANADA GRP | 9YZ | 982 | 9ZE | 30764923 | 09/12/08 | | TCB06612 | 3.80 |
| WN439 | CHEV PONT CANADA GRP | 9YZ | 982 | 9ZE | EE CREDIT BELOW | 4/17/2009 | | RMS31177 | 71.64 |
| WN439 | CHEV PONT CANADA GRP | 9YZ | 982 | 9ZE | 33050267 | 4/17/2009 | | RMS31177 | 35.82 |
| WN439 | CHEV PONT CANADA GRP | 9YZ | 982 | 9ZE | 33988520 | 4/17/2009 | | RMS31177 | 35.82 |
| WN439 | CHEV PONT CANADA GRP | 9YZ | 982 | 9ZE | EE ABOVE AMOUN | 4/17/2009 | | RMS31177 | (71.64) |
| WN439 | CHEV PONT CANADA GRP | 9YZ | 982 | 9ZE | 33065503 | 4/24/2009 | | RMS31209 | 16.88 |
| WN439 Total | | | | | | | | | 92.32 |
| WN451 | GM FINANCIAL SS ABP | 9YU | 982 | 9ZE | 28473943 | 01/22/08 | | TCB06612 | 0.38 |
| WN451 | GM FINANCIAL SS ABP | 9YU | 982 | 9ZE | 28497319 | 01/25/08 | | TCB06612 | 1.90 |
| WN451 | GM FINANCIAL SS ABP | 9YU | 982 | 9ZE | 28605788 | 02/06/08 | | TCB06619 | 102.42 |
| WN451 | GM FINANCIAL SS ABP | 9YU | 982 | 9ZE | 29560952 | 05/15/08 | | TCB06612 | 1.33 |
| WN451 | GM FINANCIAL SS ABP | 9YU | 982 | 9ZE | 29720742 | 05/29/08 | | TCB06612 | 0.95 |
| WN451 Total | | | | | | | | | 106.98 |
| WN453 | GM FINANCIAL SS ABP "NA*" | 9YX | 982 | 9ZE | 31362117 | 11/07/08 | | TCB06612 | 79.40 |
| WN453 | GM FINANCIAL SS ABP "NA*" | 9YX | 982 | 9ZE | 33050268 | 3/31/2009 | | WAR78885 | 56.13 |
| WN453 | GM FINANCIAL SS ABP "NA*" | 9YX | 982 | 9ZE | 32812870 | 4/9/2009 | | WAR78885 | 224.52 |
| WN453 | GM FINANCIAL SS ABP "NA*" | 9YX | 982 | 9ZE | 32772061 | 4/24/2009 | | WAR78885 | 56.13 |
| WN453 | GM FINANCIAL SS ABP "NA*" | 9YX | 982 | 9ZE | 33134368 | 5/8/2009 | | WAR79123 | 168.39 |
| WN453 Total | | | | | | | | | 584.57 |
| WN455 | GM FINANCIAL SS ABP "NA*" | 9YX | 982 | 9ZE | 8066110 | 01/13/06 | | | 228.00 |
| WN455 | GM FINANCIAL SS ABP "NA*" | 9YX | 982 | 9ZE | 8577150 | 08/15/06 | | | 19.08 |
| WN455 | GM FINANCIAL SS ABP "NA*" | 9YX | 982 | 9ZE | 28473944 | 01/22/08 | | TCB06619 | 4.99 |
| WN455 | GM FINANCIAL SS ABP "NA*" | 9YX | 982 | 9ZE | 29217041 | 04/08/08 | | TCB06612 | 0.38 |
| WN455 | GM FINANCIAL SS ABP "NA*" | 9YX | 982 | 9ZE | 29391864 | 04/23/08 | | TCB06619 | 2.90 |
| WN455 Total | | | | | | | | | 255.35 |
| WN458 | GM FINANCIAL SS ABP "NA*" | 9YX | 982 | 9ZE | 28649179 | 02/14/08 | | TCB06619 | 17.40 |
| WN458 | GM FINANCIAL SS ABP "NA*" | 9YX | 982 | 9ZE | 28792972 | 02/25/08 | | TCB06619 | 4.00 |
| WN458 | GM FINANCIAL SS ABP "NA*" | 9YX | 982 | 9ZE | 28826352 | 02/29/08 | | TCB06612 | 0.85 |
| WN458 | GM FINANCIAL SS ABP "NA*" | 9YX | 982 | 9ZE | 28942783 | 03/13/08 | | TCB06619 | 4.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WN458 | GM FINANCIAL SS ABP *NA* | 9YX | 982 | 9ZE | 09/26/08 | 30937874 | TCB06612 | 0.30 |
| WN458 | GM FINANCIAL SS ABP *NA* | 9YX | 982 | 9ZE | 10/10/08 | 31063550 | TCB06612 | 1.05 |
| WN458 | GM FINANCIAL SS ABP *NA* | 9YX | 982 | 9ZE | 10/16/08 | 31093776 | TCB06612 | 8.00 |
| WN458 | GM FINANCIAL SS ABP *NA* | 9YX | 982 | 9ZE | 4/24/2009 | 32988521 | FXS17869 | 27.50 |
| WN458 | GM FINANCIAL SS ABP *NA* | 9YX | 982 | 9ZE | 4/28/2009 | 33050269 | FXS17869 | 22.50 |
| WN458 Total | | | | | | | | 85.60 |
| WN459 | GM FINANCIAL SS ABP *NA* | 9YX | 982 | 9ZE | 10/11/06 | 8808070 | | 145.00 |
| WN459 | GM FINANCIAL SS ABP *NA* | 9YX | 982 | 9ZE | 10/19/06 | 8807930 | | 108.32 |
| WN459 | GM FINANCIAL SS ABP *NA* | 9YX | 982 | 9ZE | 03/08/07 | 138010 | | 24.96 |
| WN459 | GM FINANCIAL SS ABP *NA* | 9YX | 982 | 9ZE | 03/15/07 | 140120 | | 124.68 |
| WN459 | GM FINANCIAL SS ABP *NA* | 9YX | 982 | 9ZE | 10/26/07 | 27631343 | TCB06612 | 45.06 |
| WN459 | GM FINANCIAL SS ABP *NA* | 9YX | 982 | 9ZE | 02/27/08 | 28809156 | TCB06612 | 6.74 |
| WN459 | GM FINANCIAL SS ABP *NA* | 9YX | 982 | 9ZE | 04/04/08 | 28590794 | | (49.92) |
| WN459 | GM FINANCIAL SS ABP *NA* | 9YX | 982 | 9ZE | 09/02/08 | 30703820 | TCB06612 | 4.84 |
| WN459 | GM FINANCIAL SS ABP *NA* | 9YX | 982 | 9ZE | 03/27/09 | 32709276 | TCB06612 | 45.06 |
| WN459 | GM FINANCIAL SS ABP *NA* | 9YX | 982 | 9ZE | 04/02/09 | 32785450 | TCB06612 | 45.23 |
| WN459 | GM FINANCIAL SS ABP *NA* | 9YX | 982 | 9ZE | 4/14/2009 | 33065504 | PBR90604 | 174.22 |
| WN459 | GM FINANCIAL SS ABP *NA* | 9YX | 982 | 9ZE | 4/15/2009 | 32838502 | PBS74151 | 1,332.60 |
| WN459 | GM FINANCIAL SS ABP *NA* | 9YX | 982 | 9ZE | 4/24/2009 | 33050270 | PBS74172 | 47.40 |
| WN459 | GM FINANCIAL SS ABP *NA* | 9YX | 982 | 9ZE | 5/1/2009 | 33092930 | PBR90848 | 4.85 |
| WN459 | GM FINANCIAL SS ABP *NA* | 9YX | 982 | 9ZE | 5/7/2009 | 33100046 | PBR90866 | 34.58 |
| WN459 | GM FINANCIAL SS ABP *NA* | 9YX | 982 | 9ZE | 5/8/2009 | 33134369 | PBR91078 | 1.48 |
| WN459 | GM FINANCIAL SS ABP *NA* | 9YX | 982 | 9ZE | 5/15/2009 | 33134370 | PBS74238 | 178.80 |
| WN459 Total | | | | | | | | 2,073.90 |
| WN462 | GM FINANCIAL SS ABP *NA* | 9YU | 982 | 9ZE | 09/26/08 | 30937977 | KEN    HDW | 133.83 |
| WN462 Total | | | | | | | | 133.83 |
| WN463 | MFD GENERAL MOTORS CO*NA* | 9YX | 982 | 9ZE | 02/27/07 | 114600 | | 6.25 |
| WN463 | MFD GENERAL MOTORS CO*NA* | 9YX | 982 | 9ZE | 11/19/07 | 27798823 | TCB06612 | 12.72 |
| WN463 | MFD GENERAL MOTORS CO*NA* | 9YX | 982 | 9ZE | 02/18/08 | 28664160 | TCB06612 | 89.09 |
| WN463 | MFD GENERAL MOTORS CO*NA* | 9YX | 982 | 9ZE | 03/19/08 | 28972376 | TCB06619 | 178.18 |
| WN463 | MFD GENERAL MOTORS CO*NA* | 9YX | 982 | 9ZE | 06/23/08 | 29993348 | TCB06619 | 1.24 |
| WN463 | MFD GENERAL MOTORS CO*NA* | 9YX | 982 | 9ZE | 06/25/08 | 30008301 | TCB06619 | 1.90 |
| WN463 | MFD GENERAL MOTORS CO*NA* | 9YX | 982 | 9ZE | 09/02/08 | 30703821 | TCB06612 | 2.56 |
| WN463 | MFD GENERAL MOTORS CO*NA* | 9YX | 982 | 9ZE | 09/02/08 | 99040076 | | (52.38) |
| WN463 | MFD GENERAL MOTORS CO*NA* | 9YX | 982 | 9ZE | 09/16/08 | 30779609 | TCB06612 | 2.56 |
| WN463 | MFD GENERAL MOTORS CO*NA* | 9YX | 982 | 9ZE | 11/24/08 | 31541923 | TCB06612 | 0.62 |
| WN463 Total | | | | | | | | 242.74 |
| WN465 | GM FINANCIAL SS ABP *NA* | 9YZ | 982 | 9ZE | 01/07/08 | 551940 | | (37.14) |
| WN465 | GM FINANCIAL SS ABP *NA* | 9YZ | 982 | 9ZE | 10/27/08 | 31241121 | TCB06612 | 3.20 |
| WN465 | GM FINANCIAL SS ABP *NA* | 9YZ | 982 | 9ZE | 11/24/08 | 31541924 | TCB06612 | (14.90) |
| WN465 | GM FINANCIAL SS ABP *NA* | 9YZ | 982 | 9ZE | 12/11/08 | 31673904 | TCB06612 | 3.80 |
| WN465 | GM FINANCIAL SS ABP *NA* | 9YZ | 982 | 9ZE | 4/28/2009 | 3092931 & 3305027 | FGS26619 | 132.95 |
| WN465 Total | | | | | | | | 87.91 |
| WN466 | GM FINANCIAL SS ABP *NA* | 078 | 982 | 9ZE | 09/18/06 | 8701140 | | 347.80 |
| WN466 | GM FINANCIAL SS ABP *NA* | 078 | 982 | 9ZE | 09/29/06 | 8777330 | | 86.80 |
| WN466 | GM FINANCIAL SS ABP *NA* | 078 | 982 | 9ZE | 10/16/06 | 8808010 | | 86.70 |
| WN466 | GM FINANCIAL SS ABP *NA* | 078 | 982 | 9ZE | 10/16/06 | 8815230 | | 1,085.00 |

| ID | Entity | Type | Code1 | Code2 | Code3 | Date | Account | Reference | Amount |
|---|---|---|---|---|---|---|---|---|---|
| WN466 | GM FINANCIAL SS ABP | "NA" | 078 | 982 | 9ZE | 10/23/06 | 8827700 | | 86.80 |
| WN466 | GM FINANCIAL SS ABP | "NA" | 078 | 982 | 9ZE | 10/27/06 | 8845210 | | 86.80 |
| WN466 | GM FINANCIAL SS ABP | "NA" | 078 | 982 | 9ZE | 11/30/06 | 8922140 | | 173.60 |
| WN466 | GM FINANCIAL SS ABP | "NA" | 078 | 982 | 9ZE | 12/12/06 | 8939920 | | 86.80 |
| WN466 | GM FINANCIAL SS ABP | "NA" | 078 | 982 | 9ZE | 03/14/08 | 28950068 | TCB06619 | 420.40 |
| WN466 | GM FINANCIAL SS ABP | "NA" | 078 | 982 | 9ZE | 06/23/08 | 29993349 | TCB06619 | 443.38 |
| WN466 | GM FINANCIAL SS ABP | "NA" | 078 | 982 | 9ZE | 07/15/08 | 30156083 | PES92420 | (1.98) |
| WN466 | GM FINANCIAL SS ABP | "NA" | 078 | 982 | 9ZE | 08/13/08 | 30460004 | TCB06619 | 443.38 |
| WN466 | GM FINANCIAL SS ABP | "NA" | 078 | 982 | 9ZE | 10/02/08 | 30467943 | | (12.10) |
| WN466 | GM FINANCIAL SS ABP | "NA" | 078 | 982 | 9ZE | 01/13/09 | 31954196 | TCB06612 | 0.87 |
| WN466 | GM FINANCIAL SS ABP | "NA" | 078 | 982 | 9ZE | 01/26/09 | 32112241 | TCB06612 | 0.87 |
| WN466 | GM FINANCIAL SS ABP | "NA" | 078 | 982 | 9ZE | 04/24/09 | 32988522 | PES92940 | 115.62 |
| WN466 | GM FINANCIAL SS ABP | "NA" | 078 | 982 | 9ZE | 5/12/2009 | 33134371 | PES92961 | 867.30 |
| WN466 Total | | | | | | | | | 4,318.04 |
| WN473 | GM FINANCIAL SS ABP | "NA" | 9YZ | 982 | 9ZE | 11/01/07 | 27708938 | TCB06612 | 58.45 |
| WN473 | GM FINANCIAL SS ABP | "NA" | 9YZ | 982 | 9ZE | 02/14/08 | 28649180 | SHS62084 | 237.00 |
| WN473 | GM FINANCIAL SS ABP | "NA" | 9YZ | 982 | 9ZE | 06/12/08 | 29846479 | TCB06612 | 171.00 |
| WN473 | GM FINANCIAL SS ABP | "NA" | 9YZ | 982 | 9ZE | 05/26/09 | 33275468 | TCB06612 | 22.80 |
| WN473 Total | | | | | | | | | 489.25 |
| WN474 | GM FINANCIAL SS ABP | "NA" | 9YZ | 982 | 9ZE | 11/07/07 | 27738925 | TCB06612 | 114.76 |
| WN474 | GM FINANCIAL SS ABP | "NA" | 9YZ | 982 | 9ZE | 11/07/07 | 27738926 | TCB06612 | 121.77 |
| WN474 | GM FINANCIAL SS ABP | "NA" | 9YZ | 982 | 9ZE | 04/08/08 | 29217084 | JAS20752 | 134.10 |
| WN474 | GM FINANCIAL SS ABP | "NA" | 9YZ | 982 | 9ZE | 06/19/08 | 29884180 | TCB06612 | 2.08 |
| WN474 | GM FINANCIAL SS ABP | "NA" | 9YZ | 982 | 9ZE | 09/19/08 | 30802800 | TCB06612 | 0.64 |
| WN474 Total | | | | | | | | | 373.35 |
| WN476 | GM FINANCIAL SS ABP | "NA" | 9YZ | 982 | 9ZE | 10/26/07 | 27631344 | 3002252-DTS00696 | 152.00 |
| WN476 | GM FINANCIAL SS ABP | "NA" | 9YZ | 982 | 9ZE | 04/21/08 | 29376683 | TCB06612 | 65.30 |
| WN476 Total | | | | | | | | | 217.30 |
| WN478 | GM FINANCIAL SS ABP | "NA" | 9YZ | 982 | 9ZE | 01/10/08 | 28321333 | TCB06612 | 439.29 |
| WN478 | GM FINANCIAL SS ABP | "NA" | 9YZ | 982 | 9ZE | 07/25/08 | 30312935 | TCB06612 | 1.74 |
| WN478 | GM FINANCIAL SS ABP | "NA" | 9YZ | 982 | 9ZE | 08/27/08 | 30629759 | TCB06612 | 10.50 |
| WN478 | GM FINANCIAL SS ABP | "NA" | 9YZ | 982 | 9ZE | 10/03/08 | 31026038 | TCB06612 | 1.90 |
| WN478 | GM FINANCIAL SS ABP | "NA" | 9YZ | 982 | 9ZE | 10/10/08 | 68173 | | (4.68) |
| WN478 | GM FINANCIAL SS ABP | "NA" | 9YZ | 982 | 9ZE | 10/30/08 | 31265227 | TCB06612 | (10.16) |
| WN478 | GM FINANCIAL SS ABP | "NA" | 9YZ | 982 | 9ZE | 01/29/09 | 32133946 | TCB06612 | 65.30 |
| WN478 | GM FINANCIAL SS ABP | "NA" | 9YZ | 982 | 9ZE | 01/30/09 | 32142302 | TCB06612 | 1.60 |
| WN478 | GM FINANCIAL SS ABP | "NA" | 9YZ | 982 | 9ZE | 03/03/09 | 32489169 | TCB06612 | 1.60 |
| WN478 | GM FINANCIAL SS ABP | "NA" | 9YZ | 982 | 9ZE | 03/18/09 | 32565088 | TCB06612 | 5.70 |
| WN478 | GM FINANCIAL SS ABP | "NA" | 9YZ | 982 | 9ZE | 03/31/09 | 32772020 | TCB06612 | 3.48 |
| WN478 | GM FINANCIAL SS ABP | "NA" | 9YZ | 982 | 9ZE | 04/08/09 | 32812871 | TCB06612 | 6.60 |
| WN478 | GM FINANCIAL SS ABP | "NA" | 9YZ | 982 | 9ZE | 04/10/09 | 32826295 | TCB06612 | 5.70 |
| WN478 | GM FINANCIAL SS ABP | "NA" | 9YZ | 982 | 9ZE | 4/14/2009 | 32819901 | CAS48915 | 13.68 |
| WN478 | GM FINANCIAL SS ABP | "NA" | 9YZ | 982 | 9ZE | 4/29/2009 | 050272 Amt $410. | CAS48935 | 820.84 |
| WN478 | GM FINANCIAL SS ABP | "NA" | 9YZ | 982 | 9ZE | 4/29/2009 | 050272-Dup of line | CAS48935 | 410.42 |
| WN478 | GM FINANCIAL SS ABP | "NA" | 9YZ | 982 | 9ZE | 5/12/2009 | 33134372 | CAS48935 | 410.42 |
| WN478 | GM FINANCIAL SS ABP | "NA" | 9YZ | 982 | 9ZE | 5/12/2009 | 33134373 | CAR73032 | 19.40 |
| WN478 | GM FINANCIAL SS ABP | "NA" | 9YZ | 982 | 9ZE | 05/14/09 | 33134374 | CAS49029 | 410.42 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WN478 | GM FINANCIAL SS ABP "NA" | 9YZ | 982 | 9ZE | 5/14/2009 | 33354977 | CAS49029 | 410.42 |
| WN478 | GM FINANCIAL SS ABP "NA" | 9YZ | 982 | 9ZE | 06/03/09 | 33368594 | TCB06612 | 3.21 |
| WN478 Total | | | | | | | | 3,027.38 |
| WN480 | GM FINANCIAL SS ABP "NA" | 9YZ | 982 | 9ZE | 07/28/06 | 8616050 | | 196.26 |
| WN480 | GM FINANCIAL SS ABP "NA" | 9YZ | 982 | 9ZE | 08/30/06 | 8675970 | | 34.32 |
| WN480 | GM FINANCIAL SS ABP "NA" | 9YZ | 982 | 9ZE | 12/26/06 | 8962570 | | 23.94 |
| WN480 | GM FINANCIAL SS ABP "NA" | 9YZ | 982 | 9ZE | 02/11/08 | 28627176 | TCB06612 | 152.64 |
| WN480 | GM FINANCIAL SS ABP "NA" | 9YZ | 982 | 9ZE | 02/21/08 | 28778649 | TCB06612 | 165.36 |
| WN480 | GM FINANCIAL SS ABP "NA" | 9YZ | 982 | 9ZE | 04/21/08 | 29376687 | BGB00532 | 86.00 |
| WN480 | GM FINANCIAL SS ABP "NA" | 9YZ | 982 | 9ZE | 12/05/08 | 8668470 | | (53.10) |
| WN480 | GM FINANCIAL SS ABP "NA" | 9YZ | 982 | 9ZE | 02/27/09 | 32427518 | BGS52795 | 188.21 |
| WN480 | GM FINANCIAL SS ABP "NA" | 9YZ | 982 | 9ZE | 05/08/09 | 33107002 | BGS52806 | 15,711.29 |
| WN480 Total | | | | | | | | 16,504.92 |
| WN482 | GM FINANCIAL SS ABP "NA" | 9YZ | 982 | 9ZE | 10/26/07 | 27631347 | TCB06612 | 63.60 |
| WN482 | GM FINANCIAL SS ABP "NA" | 9YZ | 982 | 9ZE | 11/07/07 | 27738931 | TCB06612 | 31.80 |
| WN482 | GM FINANCIAL SS ABP "NA" | 9YZ | 982 | 9ZE | 11/12/07 | 27761144 | TCB06612 | 31.80 |
| WN482 | GM FINANCIAL SS ABP "NA" | 9YZ | 982 | 9ZE | 01/21/09 | 32091128 | TCB06612 | 3.18 |
| WN482 | GM FINANCIAL SS ABP "NA" | 9YZ | 982 | 9ZE | 03/19/09 | 32572166 | TCB06612 | 3.18 |
| WN482 | GM FINANCIAL SS ABP "NA" | 9YZ | 982 | 9ZE | 05/29/09 | 287 | | (3.50) |
| WN482 Total | | | | | | | | 130.06 |
| WN484 | GM FINANCIAL SS ABP "NA" | 9YU | 982 | 9ZE | 07/21/06 | 8591641 | | 227.88 |
| WN484 | GM FINANCIAL SS ABP "NA" | 9YU | 982 | 9ZE | 10/10/07 | 27446901 | TCB06612 | 45.06 |
| WN484 | GM FINANCIAL SS ABP "NA" | 9YU | 982 | 9ZE | 11/07/07 | 27738933 | TCB06612 | 0.19 |
| WN484 | GM FINANCIAL SS ABP "NA" | 9YU | 982 | 9ZE | 11/07/07 | 27738934 | TCB06612 | 0.38 |
| WN484 | GM FINANCIAL SS ABP "NA" | 9YU | 982 | 9ZE | 11/19/07 | 27798862 | TCB06612 | 185.45 |
| WN484 | GM FINANCIAL SS ABP "NA" | 9YU | 982 | 9ZE | 11/21/07 | 27905359 | TCB06612 | 45.06 |
| WN484 | GM FINANCIAL SS ABP "NA" | 9YU | 982 | 9ZE | 11/30/07 | 27948173 | TCB06612 | 0.38 |
| WN484 | GM FINANCIAL SS ABP "NA" | 9YU | 982 | 9ZE | 12/17/07 | 28077699 | TCB06612 | 0.38 |
| WN484 | GM FINANCIAL SS ABP "NA" | 9YU | 982 | 9ZE | 01/18/08 | 28367386 | TCB06612 | 0.57 |
| WN484 | GM FINANCIAL SS ABP "NA" | 9YU | 982 | 9ZE | 01/23/08 | 28481420 | TCB06612 | 0.27 |
| WN484 | GM FINANCIAL SS ABP "NA" | 9YU | 982 | 9ZE | 01/25/08 | 28497328 | TCB06612 | 0.19 |
| WN484 | GM FINANCIAL SS ABP "NA" | 9YU | 982 | 9ZE | 03/13/08 | 28942786 | TCB06612 | 0.38 |
| WN484 | GM FINANCIAL SS ABP "NA" | 9YU | 982 | 9ZE | 03/17/08 | 28957010 | TCB06612 | 0.19 |
| WN484 | GM FINANCIAL SS ABP "NA" | 9YU | 982 | 9ZE | 03/20/08 | 28980328 | TCB06612 | 0.76 |
| WN484 | GM FINANCIAL SS ABP "NA" | 9YU | 982 | 9ZE | 05/15/08 | 29560953 | TCB06612 | 151.63 |
| WN484 | GM FINANCIAL SS ABP "NA" | 9YU | 982 | 9ZE | 05/29/08 | 29720743 | TCB06612 | 0.38 |
| WN484 | GM FINANCIAL SS ABP "NA" | 9YU | 982 | 9ZE | 05/29/08 | 29720744 | TCB06612 | 0.38 |
| WN484 | GM FINANCIAL SS ABP "NA" | 9YU | 982 | 9ZE | 06/19/08 | 29984181 | TCB06612 | 0.38 |
| WN484 Total | | | | | | | | 659.91 |
| WN488 | GM FINANCIAL SS ABP "NA" | 9YU | | 9ZE | 5/12/2009 | 33134375 | HWS90457 | 49.60 |
| WN488 Total | | | | | | | | 49.60 |
| WN489 | GM FINANCIAL SS ABP "NA" | 9YU | 982 | 9ZE | 02/25/08 | 28792975 | TCB06619 | 110.48 |
| WN489 | GM FINANCIAL SS ABP "NA" | 9YU | 982 | 9ZE | 06/12/08 | 29846481 | TCB06619 | 110.48 |
| WN489 Total | | | | | | | | 220.96 |
| WN491 | GM FINANCIAL SS ABP "NA" | 9YX | 982 | 9ZE | 07/31/08 | 30394731 | TCB06321 | 472.04 |
| WN491 | GM FINANCIAL SS ABP "NA" | 9YX | 982 | 9ZE | 08/20/08 | 30591776 | | 19.84 |
| WN491 | GM FINANCIAL SS ABP "NA" | 9YX | 982 | 9ZE | 09/20/08 | 30895939 | | 25.63 |

| ID | Description | | Col1 | 982 | Col2 | Date | Number | Ref | Amount |
|---|---|---|---|---|---|---|---|---|---|
| WN491 | GM FINANCIAL SS ABP | "NA" | 9YX | 982 | 9ZE | 10/20/08 | 31201966 | | 24.80 |
| WN491 | GM FINANCIAL SS ABP | "NA" | 9YX | 982 | 9ZE | 11/20/08 | 31526078 | | 25.63 |
| WN491 | GM FINANCIAL SS ABP | "NA" | 9YX | 982 | 9ZE | 12/02/08 | 31621955 | ACARD | 105.15 |
| WN491 | GM FINANCIAL SS ABP | "NA" | 9YX | 982 | 9ZE | 12/31/08 | 31903230 | ACARD | 408.21 |
| WN491 Total | | | | | | | | | 1,081.30 |
| WN493 | GM FINANCIAL SS ABP | "NA" | 9YU | 982 | 9ZE | 09/28/07 | 27338819 | TCB06612 | 23.50 |
| WN493 Total | | | | | | | | | 23.50 |
| WN494 | GM FINANCIAL SS ABP | "NA" | 9YU | 982 | 9ZE | 09/04/07 | 2919973 | | (12.30) |
| WN494 | GM FINANCIAL SS ABP | "NA" | 9YU | 982 | 9ZE | 09/27/07 | 27329488 | TCB06612 | 124.34 |
| WN494 | GM FINANCIAL SS ABP | "NA" | 9YU | 982 | 9ZE | 01/10/08 | 28321334 | TCB06612 | 3.18 |
| WN494 | GM FINANCIAL SS ABP | "NA" | 9YU | 982 | 9ZE | 02/29/08 | 28826356 | TCB06612 | 0.39 |
| WN494 | GM FINANCIAL SS ABP | "NA" | 9YU | 982 | 9ZE | 06/23/08 | 29993350 | TCB06612 | 1.56 |
| WN494 | GM FINANCIAL SS ABP | "NA" | 9YU | 982 | 9ZE | 4/24/2009 | 33050273 | FHR50609 | 224.52 |
| WN494 Total | | | | | | | | | 341.69 |
| WN495 | GM FINANCIAL SS ABP | "NA" | 9YU | 982 | 9ZB | 08/24/07 | 538040 | | (120.06) |
| WN495 | GM FINANCIAL SS ABP | "NA" | 9YU | 982 | 9ZB | 09/04/08 | 30718891 | TCB06612 | 17.50 |
| WN495 Total | | | | | | | | | (102.56) |
| WN496 | GM FINANCIAL SS ABP | "NA" | 9YU | 982 | 9ZB | 01/10/06 | 7911110 | | 24.65 |
| WN496 | GM FINANCIAL SS ABP | "NA" | 9YU | 982 | 9ZB | 01/10/06 | 8027620 | | 22.71 |
| WN496 | GM FINANCIAL SS ABP | "NA" | 9YU | 982 | 9ZB | 03/31/08 | 29173511 | BCS18505 | 1,116.66 |
| WN496 | GM FINANCIAL SS ABP | "NA" | 9YU | 982 | 9ZB | 04/29/08 | 29471378 | BCS18680 | 8.48 |
| WN496 | GM FINANCIAL SS ABP | "NA" | 9YU | 982 | 9ZB | 05/09/08 | 5640467 | | (7.35) |
| WN496 | GM FINANCIAL SS ABP | "NA" | 9YU | 982 | 9ZB | 06/03/09 | 33368595 | TCB06612 | 2.22 |
| WN496 Total | | | | | | | | | 1,167.37 |
| WN499 | GM FINANCIAL SS ABP | "NA" | 9YU | 982 | 9ZE | 05/31/07 | 91310 | | 12.09 |
| WN499 | GM FINANCIAL SS ABP | "NA" | 9YU | 982 | 9ZE | 03/13/08 | 28942788 | TCB06619 | 10.20 |
| WN499 | GM FINANCIAL SS ABP | "NA" | 9YU | 982 | 9ZE | 07/07/08 | 30111255 | TCB06619 | 61.56 |
| WN499 | GM FINANCIAL SS ABP | "NA" | 9YU | 982 | 9ZE | 07/21/08 | 30281363 | TCB06619 | 1.02 |
| WN499 | GM FINANCIAL SS ABP | "NA" | 9YU | 982 | 9ZE | 02/10/09 | 32240495 | TCB06612 | 17.10 |
| WN499 | GM FINANCIAL SS ABP | "NA" | 9YU | 982 | 9ZE | 02/16/09 | 32268528 | PSS27777 | 7.55 |
| WN499 | GM FINANCIAL SS ABP | "NA" | 9YU | 982 | 9ZE | 05/21/09 | 33262536 | TCB06612 | 17.10 |
| WN499 Total | | | | | | | | | 126.62 |
| WN503 | GM FINANCIAL SS ABP | "NA" | 9YX | 982 | 9ZE | 12/19/07 | 28092972 | TCS12837 | 140.00 |
| WN503 Total | | | | | | | | | 140.00 |
| WN506 | GM FINANCIAL SS ABP | "NA" | 9YX | 982 | 9ZE | 10/31/06 | 9354354 | | 9.50 |
| WN506 | GM FINANCIAL SS ABP | "NA" | 9YX | 982 | 9ZE | 11/30/06 | 8689921 | | 291.00 |
| WN506 | GM FINANCIAL SS ABP | "NA" | 9YX | 982 | 9ZE | 11/13/08 | 31391926 | ✓ | 38.96 |
| WN506 | GM FINANCIAL SS ABP | "NA" | 9YX | 982 | 9ZE | 11/20/08 | 31526079 | | 3.05 |
| WN506 | GM FINANCIAL SS ABP | "NA" | 9YX | 982 | 9ZE | 12/20/08 | 31811319 | | 11.45 |
| WN506 | GM FINANCIAL SS ABP | "NA" | 9YX | 982 | 9ZE | 01/20/09 | 32082830 | | 11.83 |
| WN506 | GM FINANCIAL SS ABP | "NA" | 9YX | 982 | 9ZE | 02/20/09 | 32389722 | | 11.83 |
| WN506 | GM FINANCIAL SS ABP | "NA" | 9YX | 982 | 9ZE | 03/20/09 | 32672197 | | 10.68 |
| WN506 | GM FINANCIAL SS ABP | "NA" | 9YX | 982 | 9ZE | 04/20/09 | 32957646 | | 11.83 |
| WN506 | GM FINANCIAL SS ABP | "NA" | 9YX | 982 | 9ZE | 05/20/09 | 33254669 | | 11.45 |
| WN506 Total | | | | | | | | | 411.58 |
| WN510 | GM FINANCIAL SS ABP | "NA" | 9YX | 982 | 9ZE | 07/31/07 | 467660 | | 171.39 |
| WN510 | GM FINANCIAL SS ABP | "NA" | 9YX | 982 | 9ZE | 07/31/07 | 483200 | | 1,100.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| VN510 | GM FINANCIAL SS ABP | *NA* | 9YX | 982 | 9ZE | 11/27/07 | 27922951 | TCS12935 | 171.39 |
| VN510 | GM FINANCIAL SS ABP | *NA* | 9YX | 982 | 9ZE | 11/28/07 | 27931057 | TCS12620 | 1,980.00 |
| VN510 | GM FINANCIAL SS ABP | *NA* | 9YX | 982 | 9ZE | 11/30/07 | 27948804 | TCS12620 | 495.00 |
| VN510 | GM FINANCIAL SS ABP | *NA* | 9YX | 982 | 9ZE | 11/30/07 | 27948805 | TO FOLLOW | 864.60 |
| VN510 | GM FINANCIAL SS ABP | *NA* | 9YX | 982 | 9ZE | 12/20/07 | 28191483 | | 235.40 |
| VN510 | GM FINANCIAL SS ABP | *NA* | 9YX | 982 | 9ZE | 08/29/08 | 30646890 | TCS12620 | 260.04 |
| VN510 | GM FINANCIAL SS ABP | *NA* | 9YX | 982 | 9ZE | 09/20/08 | 30895940 | | 18.11 |
| VN510 | GM FINANCIAL SS ABP | *NA* | 9YX | 982 | 9ZE | 10/20/08 | 31201967 | | 18.11 |
| VN510 | GM FINANCIAL SS ABP | *NA* | 9YX | 982 | 9ZE | 11/19/08 | 555555 | | (6.00) |
| **VN510 Total** | | | | | | | | | 5,308.04 |
| VN515 | GM FINANCIAL SS ABP | *NA* | 9YX | 982 | 9ZE | 02/14/08 | 28649182 | TCB06619 | 840.80 |
| VN515 | GM FINANCIAL SS ABP | *NA* | 9YX | 982 | 9ZE | 4/20/2009 | 33057423 | WZS61257 | 616.00 |
| VN515 | GM FINANCIAL SS ABP | *NA* | 9YX | 982 | 9ZE | 5/5/2009 | 33092932 | WZR43414 | 136.64 |
| VN515 | GM FINANCIAL SS ABP | *NA* | 9YX | 982 | 9ZE | 5/5/2009 | 33141244 | WZR43414 | 717.36 |
| **VN515 Total** | | | | | | | | | 2,310.80 |
| VN516 | GM FINANCIAL SS ABP | *NA* | 9YX | 982 | 9ZE | 08/02/07 | 482200 | | (45.12) |
| VN516 | GM FINANCIAL SS ABP | *NA* | 9YX | 982 | 9ZE | 11/12/07 | 27761146 | TCB06612 | 0.38 |
| VN516 | GM FINANCIAL SS ABP | *NA* | 9YX | 982 | 9ZE | 01/14/08 | 28337242 | TCB06612 | 0.38 |
| VN516 | GM FINANCIAL SS ABP | *NA* | 9YX | 982 | 9ZE | 01/25/08 | 28497331 | TCB06612 | (9.40) |
| VN516 | GM FINANCIAL SS ABP | *NA* | 9YX | 982 | 9ZE | 03/13/08 | 28942789 | TCB06612 | 0.80 |
| VN516 | GM FINANCIAL SS ABP | *NA* | 9YX | 982 | 9ZE | 04/04/08 | 29202320 | TCB06612 | 0.38 |
| VN516 | GM FINANCIAL SS ABP | *NA* | 9YX | 982 | 9ZE | 04/28/08 | 29463810 | TCB06612 | 10.16 |
| **VN516 Total** | | | | | | | | | (42.42) |
| VN519 | GM FINANCIAL SS ABP | *NA* | 9YX | 982 | 9ZE | 06/03/08 | 29793190 | TCB06612 | 9.26 |
| **VN519 Total** | | | | | | | | | 9.26 |
| VN520 | GM FINANCIAL SS ABP | *NA* | 9YX | 982 | 9ZE | 10/19/06 | 8824570 | | 108.32 |
| VN520 | GM FINANCIAL SS ABP | *NA* | 9YX | 982 | 9ZE | 10/26/07 | 27631354 | TCB06612 | 41.92 |
| VN520 | GM FINANCIAL SS ABP | *NA* | 9YX | 982 | 9ZE | 10/29/07 | 27686406 | TCB06612 | 53.06 |
| VN520 | GM FINANCIAL SS ABP | *NA* | 9YX | 982 | 9ZE | 12/27/07 | 28213360 | TCB06612 | 47.20 |
| VN520 | GM FINANCIAL SS ABP | *NA* | 9YX | 982 | 9ZE | 01/25/08 | 28497891 | TCB06619 | 8.40 |
| VN520 | GM FINANCIAL SS ABP | *NA* | 9YX | 982 | 9ZE | 02/11/08 | 28627556 | TCB06612 | 56.40 |
| VN520 | GM FINANCIAL SS ABP | *NA* | 9YX | 982 | 9ZE | 03/14/08 | 28950439 | TCB06612 | 1.90 |
| VN520 | GM FINANCIAL SS ABP | *NA* | 9YX | 982 | 9ZE | 03/26/08 | 29101328 | TCB06619 | 8.70 |
| VN520 | GM FINANCIAL SS ABP | *NA* | 9YX | 982 | 9ZE | 07/18/08 | 30179715 | TCB06619 | (29.80) |
| VN520 | GM FINANCIAL SS ABP | *NA* | 9YX | 982 | 9ZE | 08/28/08 | 30638390 | TCB06619 | 8.70 |
| VN520 | GM FINANCIAL SS ABP | *NA* | 9YX | 982 | 9ZE | 08/29/08 | 30646835 | TCB06612 | 2.28 |
| VN520 | GM FINANCIAL SS ABP | *NA* | 9YX | 982 | 9ZE | 09/16/08 | 30779610 | TCB06612 | 0.57 |
| VN520 | GM FINANCIAL SS ABP | *NA* | 9YX | 982 | 9ZE | 09/26/08 | 30937877 | TCB06612 | 0.33 |
| VN520 | GM FINANCIAL SS ABP | *NA* | 9YX | 982 | 9ZE | 10/01/08 | 31011439 | TCB06612 | 1.65 |
| VN520 | GM FINANCIAL SS ABP | *NA* | 9YX | 982 | 9ZE | 10/16/08 | 31093777 | TCB06612 | (18.00) |
| VN520 | GM FINANCIAL SS ABP | *NA* | 9YX | 982 | 9ZE | 10/22/08 | 31218592 | TCB06612 | 2.00 |
| VN520 | GM FINANCIAL SS ABP | *NA* | 9YX | 982 | 9ZE | 02/05/09 | 32219636 | TCB06612 | 37.60 |
| VN520 | GM FINANCIAL SS ABP | *NA* | 9YX | 982 | 9ZE | 02/10/09 | 32240496 | TCB06612 | 2.28 |
| VN520 | GM FINANCIAL SS ABP | *NA* | 9YX | 982 | 9ZE | 02/27/09 | 32427384 | TCB06612 | 2.90 |
| VN520 | GM FINANCIAL SS ABP | *NA* | 9YX | 982 | 9ZE | 02/27/09 | 32427385 | TCB06612 | 5.80 |
| VN520 | GM FINANCIAL SS ABP | *NA* | 9YX | 982 | 9ZE | 03/13/09 | 32544465 | TCB06612 | 2.48 |
| VN520 | GM FINANCIAL SS ABP | *NA* | 9YX | 982 | 9ZE | 4/3/2009 | 32798852 | MRR23539 | 11.14 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WN520 | GM FINANCIAL SS ABP *NA* | 9YX | 982 | 9ZE | 4/3/2009 | 32845307 | MRR23568 | 5.42 |
| WN520 | GM FINANCIAL SS ABP *NA* | 9YX | 982 | 9ZE | 4/14/2009 | 32798853 | MRR23568 | 10.00 |
| WN520 | GM FINANCIAL SS ABP *NA* | 9YX | 982 | 9ZE | 4/20/2009 | 32965531 | MRR23751 | 113.94 |
| WN520 | GM FINANCIAL SS ABP *NA* | 9YX | 982 | 9ZE | 4/28/2009 | 33057424 | MRR23752 | 606.52 |
| WN520 | GM FINANCIAL SS ABP *NA* | 9YX | 982 | 9ZE | 4/28/2009 | 33057425 | MRR23751 | 341.82 |
| WN520 | GM FINANCIAL SS ABP *NA* | 9YX | 982 | 9ZE | 4/30/2009 | 33065505 | MRR23763 | 6.00 |
| WN520 | GM FINANCIAL SS ABP *NA* | 9YX | 982 | 9ZE | 5/4/2009 | 33092934 | MRR23811 | 113.94 |
| WN520 | GM FINANCIAL SS ABP *NA* | 9YX | 982 | 9ZE | 5/4/2009 | 33092933 | MRR23813 | 35.60 |
| WN520 | GM FINANCIAL SS ABP *NA* | 9YX | 982 | 9ZE | 5/5/2009 | 33092936 | MRR23931 | 5.57 |
| WN520 | GM FINANCIAL SS ABP *NA* | 9YX | 982 | 9ZE | 5/5/2009 | 33092935 | MRR23842 | 307.92 |
| WN520 | GM FINANCIAL SS ABP *NA* | 9YX | 982 | 9ZE | 5/11/2009 | 33134377 | MRR23931 | 11.14 |
| WN520 | GM FINANCIAL SS ABP *NA* | 9YX | 982 | 9ZE | 5/11/2009 | 33134376 | MRR23842 | 307.92 |
| WN520 | GM FINANCIAL SS ABP *NA* | 9YX | 982 | 9ZE | 5/12/2009 | 33134378 | MRR23946 | 11.14 |
| WN520 | GM FINANCIAL SS ABP *NA* | 9YX | 982 | 9ZE | 5/18/2009 | 33154205 | MRR23811 | 227.88 |
| WN520 | GM FINANCIAL SS ABP *NA* | 9YX | 982 | 9ZE | 06/01/09 | 33354978 | TCB06612 | 7.14 |
| WN520 | GM FINANCIAL SS ABP *NA* | 9YX | 982 | 9ZE | 06/03/09 | 33368596 | TCB06612 | 26.86 |
| WN520 | GM FINANCIAL SS ABP *NA* | 9YX | 982 | 9ZE | 06/03/09 | 33368597 | TCB06612 | 41.30 |
| WN520 Total | | | | | | | | 2,535.94 |
| Z4893 | GM FINANCIAL SS ABP *NA* | 493 | 493 | 494 | 05/01/08 | 29482156 | 2323 | 13.98 |
| Z4893 Total | | | | | | | | 13.98 |
| Grand Total | | | | | | | | 251,727.38 |

PDI Invoices Not Included by GM

| ACCT | NAME_CM | BRN | TER | SLS | DOC_DATE_A | APPLY_TO_A | FONUM_CR | TOT_AMT | SHIP TO LOCATION | CITY_STATE |
|---|---|---|---|---|---|---|---|---|---|---|
| 06884 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 04/16/08 | 4212652 | OSB04810 SKR70480 | 12.06 | | |
| 06884 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 04/23/08 | 4258842 | OSB06308 SKR71306 | 10.92 | | |
| 06884 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 04/25/08 | 4274311 | OSB04787/RELSKR10646 | 70.40 | | |
| 06884 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 04/25/08 | 4297439 | OSB04787 | 373.97 | | |
| 06884 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 05/30/08 | 4509178 | OSB06308 SKR72287 | 13.41 | | |
| 06884 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 05/30/08 | 4534710 | OSB04787 | 471.87 | | |
| 06884 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 06/23/08 | 4684896 | OSB04787/RELSKR10646 | (11.14) | | |
| 06884 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 06/27/08 | 4736975 | OSB04787 | (13.85) | | |
| 06884 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 07/25/08 | 4908059 | OSB04787/RELSKR10646 | (14.00) | | |
| 06884 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 07/25/08 | 4932101 | OSB04787 | (14.00) | | |
| 06884 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 07/30/08 | 4968874 | OSB04787 | (9.39) | | |
| 06884 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 08/18/08 | 5069172 | OSB04787/RELSKR10646 | (3.35) | | |
| 06884 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 08/29/08 | 5154470 | OSB04787 | 509.17 | | |
| 06884 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 09/15/08 | 5252989 | OSB04787/RELSKR10646 | (29.86) | | |
| 06884 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 09/22/08 | 5295317 | OSB04787/RELSKR10646 | 37.58 | | |
| 06884 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 09/24/08 | 5310552 | OSB04787-76778 | 18.37 | | |
| 06884 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 09/26/08 | 5326840 | OSB04787/RELSKR10646 | (0.99) | | |
| 06884 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 09/26/08 | 5351158 | OSB04787 | 412.78 | | |
| 06884 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 10/08/08 | 5435796 | OSB06308 SKR76778 | 105.00 | | |
| 06884 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 10/14/08 | 5455350 | OSB06308 SKR77012 | 11.94 | | |
| 06884 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 10/14/08 | 5453731 | OSB04787/RELSKR10646 | (20.61) | | |
| 06884 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 10/17/08 | 5476264 | OSB04787/RELSKR10646 | (34.35) | | |
| 06884 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 10/21/08 | 5498797 | OSB06308 SKR76778 | 105.00 | | |
| 06884 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 10/21/08 | 5498798 | OSB06309 SKR77012 | 11.94 | | |
| 06884 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 10/31/08 | 5567924 | OSB04787 | (18.92) | | |
| 06884 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 11/28/08 | 5772982 | OSB04787 | 412.78 | | |
| 06884 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 12/26/08 | 5947387 | OSB04787 | 412.78 | | |
| 06884 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 01/30/09 | 6148822 | OSB04787 | 515.97 | | |
| 06884 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 02/17/09 | 6244488 | OSB04787 | 254.76 | | |
| 06884 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 02/17/09 | 6244466 | OSB03976 | 3.37 | | |
| 06884 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 02/27/09 | 6305085 | OSB04787 | 13.94 | | |
| 06884 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 02/27/09 | 6329934 | OSB04787 | 412.78 | | |
| 06884 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 03/23/09 | 6460998 | OSB04787 | 7.05 | | |
| 06884 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 03/23/09 | 6460999 | OSB04787 | 0.24 | | |
| 06884 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 03/27/09 | 6511106 | OSB04787 | 412.78 | | |
| 06884 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 04/17/09 | 6624001 | OSB04787 | 37.28 | | |
| 06884 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 04/17/09 | 6624002 | OSB04787 | 36.99 | | |
| 06884 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 04/24/09 | 6691173 | OSB04787 | 413.78 | | |
| 06884 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 05/16/09 | 6815633 | OSB04787 | 209.92 | | |
| 06884 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 05/29/09 | 6904109 | OSB04787 | 520.38 | | |
| 06884 Total | | | | | | | | 5,678.44 | | |
| 07718 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 04/28/09 | 5587962 | | (0.91) | ONT STREET GATE 1 EXPRESS | ST CATHARINES ON |
| 07718 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 11/28/08 | 5773020 | | 741.47 | | |
| 07718 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 01/30/09 | 6148662 | | (25.55) | | |
| 07718 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 02/02/09 | 6176161 | OSB04787 | 7.05 | | |
| 07718 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 02/17/09 | 6244492 | OSB04787 | 29.59 | | |
| 07718 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 02/17/09 | 6244493 | OSB04787 | 21.16 | | |
| 07718 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 02/16/09 | 6246925 | OSB04787 | 118.36 | | |
| 07718 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 02/23/09 | 6276898 | OSB04787 | 0.01 | | |
| 07718 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 02/27/09 | 6305093 | OSB04787 | 0.02 | | |
| 07718 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 02/27/09 | 6329973 | | (20.58) | | |
| 07718 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 03/09/09 | 6390748 | OSB04787 | 0.01 | | |
| 07718 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 03/16/09 | 6420694 | OSB04787 | 0.01 | | |
| 07718 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 03/23/09 | 6461008 | OSB04787/SKR80286 | (94.80) | | |
| 07718 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 03/27/09 | 6488433 | OSB04787 | 7.05 | | |
| 07718 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 03/27/09 | 6489434 | OSB04787/SKR80286 | (189.60) | | |
| 07718 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 03/27/09 | 6511144 | | 741.47 | | |

| Acct | Company | | | | Date | Reference | Amount | Location |
|---|---|---|---|---|---|---|---|---|
| 07718 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 04/06/09 | 6574368 OSBO4787/SKR80743 | 237.96 | |
| 07718 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 04/06/09 | 6574369 OSBO4787/SKR80742 | 24.43 | |
| 07718 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 04/15/09 | 6612142 OSBO4787/SKR80743 | 178.47 | |
| 07718 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 04/15/09 | 6612143 OSBO4787/SKR80742 | 12.42 | |
| 07718 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 04/20/09 | 6642108 OSBO4787/SKR80742 | 89.37 | |
| 07718 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 04/24/09 | 6668432 SKR64868 | 297.44 | |
| 07718 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 04/24/09 | 6668434 OSBO4787/SKR80743 | 237.96 | |
| 07718 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 04/24/09 | 6668435 OSBO4787/SKR80742 | 149.13 | |
| 07718 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 04/24/09 | 6691210 | 741.47 | |
| 07718 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 05/04/09 | 6755647 OSBO4787/SKR80743 | 118.98 | |
| 07718 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 05/04/09 | 6755648 OSBO4787/SKR80742 | 117.71 | |
| 07718 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 05/11/09 | 6785564 OSBO4787/SKR80743 | 237.96 | GATE 12 ENGINE PLT GLENDALE AVE |
| 07718 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 05/11/09 | 6785565 OSBO4787/SKR80742 | 161.28 | |
| 07718 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 05/19/09 | 6816760 OSBO4787/SKR80743 | 237.96 | |
| 07718 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 05/19/09 | 6816761 OSBO4787/SKR80742 | 24.43 | |
| 07718 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 05/22/09 | 6836138 OSBO4787/SKR80743 | 59.49 | |
| 07718 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 05/22/09 | 6836139 OSBO4787/SKR80742 | 124.70 | |
| 07718 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 05/29/09 | 6881103 OSBO6308 SKR81342 | 134.98 | ST CATHARINES ON |
| 07718 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 05/29/09 | 6881104 OSBO4787/SKR80742 | 37.26 | |
| 07718 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 05/29/09 | 6881105 OSBO4787/SKR80743 | 237.96 | |
| 07718 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 05/29/09 | 6881106 OSBO6308 SKR81819 | 407.62 | |
| 07718 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 05/29/09 | 6904139 | 926.84 | |
| 07718 | GENERAL MOTORS OF CDA*NA* | 705 | 720 | 727 | 06/05/09 | 6959619 OSBO6308 SKR81342 | 134.56 | |
| **07718 Total** | | | | | | | **6,265.14** | |
| 08923 | GENERAL MOTORS CDA LT*NA* | 706 | 740 | 789 | 06/27/08 | 4713078 OSBO6308 | (12.65) | |
| 08923 | GENERAL MOTORS CDA LT*NA* | 706 | 740 | 789 | 12/22/08 | 5394335 | (24.36) | |
| 08923 | GENERAL MOTORS CDA LT*NA* | 706 | 740 | 789 | 12/12/08 | 5863231 OSBO6308 | 132.80 | |
| 08923 | GENERAL MOTORS CDA LT*NA* | 706 | 740 | 789 | 01/30/09 | 6124060 OSBO6308 | 33.64 | |
| 08923 | GENERAL MOTORS CDA LT*NA* | 706 | 740 | 789 | 02/10/09 | 6217790 WRR75730 | 0.95 | |
| 08923 | GENERAL MOTORS CDA LT*NA* | 706 | 740 | 789 | 02/17/09 | 6244575 OSBO4787 | 91.07 | |
| 08923 | GENERAL MOTORS CDA LT*NA* | 706 | 740 | 789 | 03/12/09 | 6408904 OSBO3976 | 173.25 | |
| 08923 | GENERAL MOTORS CDA LT*NA* | 706 | 740 | 789 | 04/23/09 | 6660708 OSBO4787 | 176.40 | |
| 08923 | GENERAL MOTORS CDA LT*NA* | 706 | 740 | 789 | 04/23/09 | 6660709 OSBO4787 | 258.13 | |
| 08923 | GENERAL MOTORS CDA LT*NA* | 706 | 740 | 789 | 04/23/09 | 6660710 OSBO4787 | 178.14 | |
| 08923 | GENERAL MOTORS CDA LT*NA* | 706 | 740 | 789 | 04/23/09 | 6660711 OSBO4787 | 963.48 | |
| 08923 | GENERAL MOTORS CDA LT*NA* | 706 | 740 | 789 | 04/30/09 | 6737038 OSBO4787 | 913.50 | |
| 08923 | GENERAL MOTORS CDA LT*NA* | 706 | 740 | 789 | 04/30/09 | 6737039 OSBO3976 | 152.30 | |
| 08923 | GENERAL MOTORS CDA LT*NA* | 706 | 740 | 789 | 12/22/08 | 13174137 | (10.94) | |
| **08923 Total** | | | | | | | **3,005.71** | |
| 22231 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 04/07/08 | 4166856 OSBO4810 OSR79640 | 1.46 | |
| 22231 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 04/07/08 | 4166857 OSBO4810 OSR79721 | 16.76 | |
| 22231 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 04/08/08 | 4173509 OSBO4810 OSR79693 | (9.83) | |
| 22231 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 04/09/08 | 4179900 OSBO4810 OSR79528 | 1,372.67 | |
| 22231 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 04/10/08 | 4186232 OSBO4810 OSR78050 | 1,372.67 | 1550 KILDARE RD TRANS PLANT |
| 22231 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 04/10/08 | 4186233 OSBO4810 OSR81445 | 9.45 | |
| 22231 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 04/16/08 | 4212965 OSBO4810 OSR79693 | 55.44 | |
| 22231 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 04/21/08 | 4245190 OSBO4810 OSR76514 | 438.14 | |
| 22231 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 04/21/08 | 4245197 OSBO6308 OSR81997 | 9.03 | |
| 22231 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 04/23/08 | 4258850 OSBO4810 OSR77325 | 115.02 | WINDSOR ON |
| 22231 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 04/23/08 | 4258851 OSBO4810 OSR78295 | 138.96 | |
| 22231 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 04/23/08 | 4258852 OSBO4810 OSR78051 | 139.09 | |
| 22231 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 04/23/08 | 4258855 OSBO6308 OSR79968 | 229.11 | |
| 22231 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 04/23/08 | 4258855 OSBO6308 OSR82495 | (419.19) | |
| 22231 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 04/24/08 | 4268535 OSBO4784 OSR80783 | 20.79 | |
| 22231 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 04/25/08 | 4325264 OSBO6308 | 40.94 | |
| 22231 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 04/30/08 | 4343030 OSBO6308 OSR82427 | (3.54) | |
| 22231 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 05/08/08 | 4390037 OSBO6308 OSR83664 | 59.69 | |
| 22231 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 05/14/08 | 4417820 OSBO6308 OSR84116 | 64.26 | |

| Acct | Vendor | | | | Date | Ref | OSB | OSR | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 22231 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 05/23/08 | 4472149 | OSB06308 | OSR84652 | (1.32) |
| 22231 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 05/28/08 | 4493480 | OSS92126 | | (0.90) |
| 22231 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 05/28/08 | 4494756 | OSB04810 | OSR78750 | 264.60 |
| 22231 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 05/28/08 | 4494758 | OSB06308 | OSR79604 | 441.00 |
| 22231 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 05/30/08 | 4509203 | OSB06308 | OSR5021 | 27.84 |
| 22231 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 06/06/08 | 4598668 | OSB06308 | OSR85546 | 26.46 |
| 22231 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 06/19/08 | 4659321 | OSB06308 | OSR86909 | 27.84 |
| 22231 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 06/20/08 | 4666702 | OSB06308 | OSR87132 | 34.62 |
| 22231 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 07/10/08 | 4822323 | OSB04810 | OSR79054 | 459.47 |
| 22231 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 07/10/08 | 4822324 | OSB04810 | OSR78422 | 309.91 |
| 22231 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 07/10/08 | 4823302 | OSB06308 | OSR86641 | 84.78 |
| 22231 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 07/11/08 | 4829053 | OSB04810 | OSR77604 | 100.65 |
| 22231 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 07/14/08 | 4836566 | OSB06308 | OSR83565 | 606.59 |
| 22231 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 07/14/08 | 4836567 | OSB06308 | OSR82414 | 54.27 |
| 22231 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 07/14/08 | 4836568 | OSB04810 | OSR81663 | 225.29 |
| 22231 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 07/23/08 | 4893354 | OSB04810 | OSR78877 | 148.04 |
| 22231 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 07/23/08 | 4893355 | OSB04810 | OSR78105 | 801.23 |
| 22231 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 07/23/08 | 4893356 | OSB06308 | OSR86434 | 148.04 |
| 22231 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 07/23/08 | 4893357 | OSB04784 | OSR82823 | 0.08 |
| 22231 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 07/23/08 | 4893563 | OSB04784 | OSR88283 | 19.90 |
| 22231 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 07/25/08 | 4908844 | OSB04810 | OSR77924 | 28.93 |
| 22231 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 08/06/08 | 5006751 | | OSR88780 | 332.33 |
| 22231 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 08/07/08 | 5014252 | OSS91146 | | 25.71 |
| 22231 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 08/07/08 | 5014253 | OSB04784 | OSR88283 | (33.08) |
| 22231 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 08/07/08 | 5015212 | OSB04784 | OSR89005 | 2.08 |
| 22231 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 08/07/08 | 5015211 | OSB04784 | OSR88816 | 20.79 |
| 22231 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 09/26/08 | 5325942 | OSB04784 | OSR90594 | 20.79 |
| 22231 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 09/26/08 | 5325946 | OSB04784 | OSR89637 | 8.67 |
| 22231 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 09/26/08 | 5325949 | OSB06308 | OSR91388 | 19.90 |
| 22231 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 09/26/08 | 5325950 | OSB04784 | OSR94533 | 28.93 |
| 22231 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 09/26/08 | 5325949 | OSB06308 | OSR91388 | 27.84 |
| 22231 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 09/26/08 | 5435809 | OSB06308 | OSR93729 | 27.84 |
| 22231 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 10/08/08 | 5498811 | OSB06308 | OSR91388 | (9.18) |
| 22231 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 10/21/08 | 5498813 | OSB06308 | OSR91380 | 160.65 |
| 22231 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 10/21/08 | 5547295 | OSB06308 | OSR90719 | 27.84 |
| 22231 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 10/30/08 | 5629779 | OSB06308 | OSR86868 | 27.84 |
| 22231 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 11/05/08 | 5747799 | OSB06308 | OSR96634 | 9.60 |
| 22231 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 11/29/08 | 5862155 | OSB06308 | OSR95191 | 27.84 |
| 22231 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 12/10/08 | 5863238 | OSB06308 | OSR98166 | 2.08 |
| 22231 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 12/12/08 | 6092492 | OSB06308 | OSR99314 | 0.01 |
| 22231 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 01/23/09 | 6193774 | OSB06308 | OSR99821 | 31.77 |
| 22231 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 02/04/09 | 6193777 | OSB06308 | OSR96715 | 3.15 |
| 22231 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 02/04/09 | 6229478 | OSB06308 | OSR00095 | 9.78 |
| 22231 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 02/12/09 | 6259449 | OSB06308 | OSR00834 | 2.08 |
| 22231 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 02/19/09 | | | | 27.84 |
| 22231 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 05/05/09 | 6762545 | OSB06308 | OSR02963 | 29.69 |
| 22231 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | | | | | 65.48 |
| **22231 Total** | | | | | | | | | **8,721.68** |
| 23492 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 08/26/08 | 3403728 | | | (66.19) |
| 23492 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 08/26/08 | 3651105 | | | (101.76) |
| 23492 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 05/16/08 | 4432809 | OSB04784 | OSR84295 | 447.17 |
| 23492 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 05/27/08 | 4487647 | OSB04784 | OSR84718 | (31.50) |
| 23492 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 05/27/08 | 4487648 | OSB04784 | OSR84740 | 0.06 |
| 23492 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 05/27/08 | 4487649 | OSB04784 | OSR84679 | 291.27 |
| 23492 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 05/27/08 | 4487650 | OSB03976 | OSR84792 | (3.15) |
| 23492 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 05/29/08 | 4501266 | OSB04784 | OSR84791 | 0.02 |
| 23492 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 06/27/08 | 4714715 | OSB03976 | OSR87083 | 600.60 |
| 23492 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 07/15/08 | 4844476 | OSB04784 | OSR87682 | (34.65) |
| 23492 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 09/16/08 | 5260892 | OSB04784 | OSR92757 | 0.10 |

202 S BLAIR ST UN31,32,33    WHITBY ON

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 23492 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 09/16/08 | 5260893 | OSB04784 | OSR92129 | 0.01 | |
| 23492 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 09/16/08 | 5260894 | OSB04784 | OSR92131 | 0.01 | |
| 23492 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 09/16/08 | 5260886 | OSB04784 | OSR92125 | 0.01 | |
| 23492 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 09/18/08 | 5273941 | OSB04784 | OSR92771 | (0.03) | |
| 23492 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 09/26/08 | 5327559 | OSB04784 | OSR92126 | (0.02) | |
| 23492 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 10/30/08 | 5547187 | OSB04784 | OSR91897 | 0.06 | |
| 23492 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 10/30/08 | 5547188 | OSB04784 | OSR92546 | 0.14 | |
| 23492 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 11/28/08 | 5749238 | OSB04784 | OSR97531 | 0.06 | |
| 23492 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 12/22/08 | 5909963 | OSB04784 | OSR98627 | 0.01 | |
| 23492 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 01/20/09 | 6074454 | OSB04784 | OSR99056 | 0.08 | |
| 23492 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 02/13/09 | 6235724 | OSB04784 | OSR00468 | 0.14 | |
| 23492 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 02/23/09 | 6277452 | OSB04784 | OSR00810 | (31.25) | |
| 23492 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 03/23/09 | 6461492 | OSB04784- OSR 02038 | | 0.10 | |
| 23492 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 03/27/09 | 6489250 | OSB04784 | OSR02452 | (23.44) | |
| 23492 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 03/30/09 | 6534621 | OSB04784 | OSR02607 | (12.60) | |
| 23492 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 04/30/09 | 6737560 | OSB04787 | OSR03860 | 499.34 | |
| **23492 Total** | | | | | | | | | **1,534.69** | STEEL SHED & CENTRAL MAINT |
| 44723 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 11/28/08 | 5749239 | OSB04784 | OSR97507 | 43.94 | OSHAWA ON |
| **44723 Total** | | | | | | | | | **43.94** | TRUCK PLANT T E6 RECEIVING |
| CJ305 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 02/20/09 | 6267278 | | | 94.50 | OSHAWA ON |
| CJ305 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 03/20/09 | 6449991 | | | 94.50 | |
| CJ305 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 04/06/09 | 6575000 | N562706 | | 420.00 | |
| CJ305 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 05/04/09 | 6756356 | N562706 | | 420.00 | |
| CJ305 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 05/22/09 | 6841934 | | | 101.12 | |
| CJ305 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 06/04/09 | 6954543 | N562706 | | 420.00 | |
| **CJ305 Total** | | | | | | | | | **1,550.12** | WEST PAINT SHOP |
| PM629 | GENERAL MOTORS OF CDA*NA* | 753 | 680 | 693 | 05/29/09 | 6916358 | N564432 | | 173.00 | OSHAWA ON |
| **PM629 Total** | | | | | | | | | **173.00** | GM HEALTH CENTRES |

**GRAND TOTAL**    26,972.52