| Process # | DUNS # | Document # | Document Date | ULBI Invoice | ULBI Amt | Total Amount | Bill Of Lading | Purchase Order # | Status | Due Date / Pymt Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 1001 | '90001704' | RD 62331( 'SCCSC1482038 | 5/27/2009 | | | $27.45 | 170409 | 1BJN0000 | Ready To Pay | 7/2/2009 |
| 1002 | '00004025' | RD 62331( 'PRR424931 | 4/2/2009 | | | ($4,635.00) | 134502 | COSTRECV | Ready To Pay | 5/29/2009 |
| 1003 | '90001704' | RD 62331( 'ESD0196566 | 5/27/2009 | | | ($82.34) | RMA 108-0 | 1BJN0000 | Ready To Pay | 7/2/2009 |
| 1004 | | | | | | ($4,717.34) | | | | |
| 1005 | | | | | | | | | | |
| 1006 | '90001704' | RD 62331( 'G1NXA3U1E1MQ | 5/26/2009 | 308558 | 56.64 | $56.64 | 161078 | 010K1G6Z | Ready To Pay | STAYED |
| 1007 | | | | | | $56.64 | | | | |
| 1008 | | CUST #1092 | | | | | | | | |
| 1009 | '90001700' | RD 62331( '02597848 | 5/1/2009 | 307726 | 5,116.09 | $5,116.09 | 14636 | 1BJN0000 | Ready To Pay | 7/2/2009 |
| 1010 | '90001700' | RD 62331( '01860726 | 5/1/2009 | 307727 | 10,232.17 | $10,232.17 | 14635 | 1BJN0000 | Ready To Pay | 7/2/2009 |
| 1011 | '90001700' | RD 62331( '02598522 | 5/4/2009 | 307789 | 4,263.40 | $4,263.40 | 14651 | 1BJN0000 | Ready To Pay | 7/2/2009 |
| 1012 | '90001700' | RD 62331( '02599523 | 5/5/2009 | 307789 | 5,116.09 | $5,116.09 | 14652 | 1BJN0000 | Ready To Pay | 7/2/2009 |
| 1013 | '90001700' | RD 62331( '01861567 | 5/5/2009 | 307790 | 8,526.81 | $8,526.81 | 14650 | 1BJN0000 | Ready To Pay | 7/2/2009 |
| 1014 | '90001700' | RD 62331( '01861660 | 5/4/2009 | 307790 | 8,526.81 | $8,526.81 | 14649 | 1BJN0000 | Ready To Pay | 7/2/2009 |
| 1015 | '90001701' | RD 62331( '02599655 | 5/6/2009 | 307923 | 5,116.09 | $5,116.09 | 14707 | 1BJN0000 | Ready To Pay | 7/2/2009 |
| 1016 | '90001701' | RD 62331( '02599656 | 5/6/2009 | 307923 | 5,116.09 | $5,116.09 | 14708 | 1BJN0000 | Ready To Pay | 7/2/2009 |
| 1017 | '90001701' | RD 62331( '01862460 | 5/6/2009 | 307924 | 8,526.81 | $8,526.81 | 14704 | 1BJN0000 | Ready To Pay | 7/2/2009 |
| 1018 | '90001701' | RD 62331( '01862461 | 5/6/2009 | 307924 | 8,526.81 | $8,526.81 | 14705 | 1BJN0000 | Ready To Pay | 7/2/2009 |
| 1019 | '90001701' | RD 62331( '01862462 | 5/6/2009 | 307924 | 9,379.49 | $9,379.49 | 14706 | 1BJN0000 | Ready To Pay | 7/2/2009 |
| 1020 | '90001701' | RD 62331( '02600302 | 5/7/2009 | 307924 | 9,379.49 | $9,379.49 | 14706 | 1BJN0000 | Ready To Pay | 7/2/2009 |
| 1021 | '90001702' | RD 62331( '02600996 | 5/8/2009 | 308041 | 5,116.09 | $5,116.09 | 14757 | 1BJN0000 | Ready To Pay | 7/2/2009 |
| 1022 | '90001702' | RD 62331( '02603547 | 5/11/2009 | 308107 | 4,263.40 | $4,263.40 | 14784 | 1BJN0000 | Ready To Pay | 7/2/2009 |
| 1023 | '90001702' | RD 62331( '01839961 | 5/11/2009 | 308108 | 7,674.13 | $7,674.13 | 14785 | 1BJN0000 | Ready To Pay | 7/2/2009 |
| 1024 | '90001702' | RD 62331( '02601177 | 5/12/2009 | 308209 | 5,968.77 | $5,968.77 | 14811 | 1BN30000 | Ready To Pay | 7/2/2009 |
| 1025 | '90001703' | RD 62331( '02601069 | 5/12/2009 | 308161 | 6,821.45 | $6,821.45 | 14805 | 1BJN0000 | Ready To Pay | 7/2/2009 |
| 1026 | '90001703' | RD 62331( '01863962 | 5/13/2009 | 308162 | 11,084.85 | $11,084.85 | 14804 | 1BJN0000 | Ready To Pay | 7/2/2009 |
| 1027 | '90001703' | RD 62331( '01864406 | 5/13/2009 | 308211 | 10,232.17 | $10,232.17 | 14823 | 1BJN0000 | Ready To Pay | 7/2/2009 |
| 1028 | '90001703' | RD 62331( '02602147 | 5/14/2009 | 308289 | 5,968.77 | $5,968.77 | 14859 | 1BJN0000 | Ready To Pay | 7/2/2009 |
| 1029 | '90001703' | RD 62331( '01864909 | 5/14/2009 | 308290 | 9,379.49 | $9,379.49 | 14858 | 1BJN0000 | Ready To Pay | 7/2/2009 |
| 1030 | '90001704' | RD 62331( '01865520 | 5/19/2009 | 308449 | 9,379.49 | $9,379.49 | 14939 | 1BJN0000 | Ready To Pay | 7/2/2009 |
| 1031 | '90001704' | RD 62331( '02602799 | 5/19/2009 | 308447 | 17,906.30 | $17,906.30 | 14978 | 1BJN0000 | Ready To Pay | 7/2/2009 |
| 1032 | '90001704' | RD 62331( '02603213 | 5/20/2009 | 308495 | 7,674.13 | $7,674.13 | 15003 | 1BJN0000 | Ready To Pay | 7/2/2009 |
| 1033 | '90001704' | RD 62331( '02604737 | 5/25/2009 | 308495 | 7,674.13 | $7,674.13 | 15025 | 1BJN0000 | Ready To Pay | 7/2/2009 |
| 1034 | '90001704' | RD 62331( '02603504 | 5/21/2009 | 308495 | 8,526.81 | $8,526.81 | 15023 | 1BJN0000 | Ready To Pay | 7/2/2009 |
| 1035 | '90001704' | RD 62331( '02603481 | 5/22/2009 | 308495 | 8,526.81 | $8,526.81 | 15024 | 1BJN0000 | Ready To Pay | 7/2/2009 |
| 1036 | '90001704' | RD 62331( '01866168 | 5/21/2009 | 308496 | 10,232.17 | $10,232.17 | 15020 | 1BJN0000 | Ready To Pay | 7/2/2009 |
| 1037 | '90001704' | RD 62331( '01865920 | 5/20/2009 | 308496 | 10,232.17 | $10,232.17 | 15002 | 1BJN0000 | Ready To Pay | 7/2/2009 |
| 1038 | '90001704' | RD 62331( '01866119 | 5/22/2009 | 308496 | 11,084.85 | $11,084.85 | 15021 | 1BJN0000 | Ready To Pay | 7/2/2009 |
| 1039 | '90001705' | RD 62331( '01867462 | 5/25/2009 | 308834 | 10,232.17 | $10,232.17 | 15022 | 1BJN0000 | Ready To Pay | 7/2/2009 |
| 1040 | '90001705' | RD 62331( '02605003 | 5/26/2009 | 308678 | 7,674.13 | $7,674.13 | 15071 | 1BJN0000 | Ready To Pay | 7/2/2009 |
| 1041 | '90001705' | RD 62331( '01867720 | 5/26/2009 | 308679 | 6,821.45 | $6,821.45 | 15070 | 1BJN0000 | Ready To Pay | 7/2/2009 |
| 1042 | '90001705' | RD 62331( '01868208 | 5/27/2009 | 308679 | 10,232.17 | $10,232.17 | 15107 | 1BJN0000 | Ready To Pay | 7/2/2009 |
| 1043 | '90001705' | RD 62331( '02605543 | 5/27/2009 | 308761 | 11,084.85 | $11,084.85 | 15108 | 1BJN0000 | Ready To Pay | 7/2/2009 |
| 1044 | '90001705' | RD 62331( '02605544 | 5/27/2009 | 308761 | 11,937.53 | $11,937.53 | 15109 | 1BJN0000 | Ready To Pay | 7/2/2009 |
| 1045 | '90001705' | RD 62331( '01868733 | 5/29/2009 | 308897 | 9,379.49 | $9,379.49 | 15146 | 1BJN0000 | Ready To Pay | 7/2/2009 |
| 1046 | '90001705' | RD 62331( '02606052 | 5/29/2009 | 308895 | 11,937.53 | $11,937.53 | 15147 | 1BJN0000 | Ready To Pay | 7/2/2009 |
| 1047 | | | | | | $328,282.17 | | | | |
| 1048 | | CUST #1093 | | | | | | | | |
| 1049 | | | | | | | | | | |
| 1050 | '90001703' | RD 62331( '02601634 | 5/13/2009 | 308210 | 5,968.77 | $5,968.77 | 14824 | 1BJN0000 | Ready To Pay | 7/2/2009 |
| | | CUST #1090 | | | | $5,968.77 | | | | |

EXHIBIT A

| Process # | DUNS # | Document # | Document Date | ULBI Invoice | ULBI Amt | Total Amount | Bill Of Lading | Purchase Order # | Status | Due Date / Pymt Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 1051 | '9000170411 | RD 62331f'CMP0DS387980914? | 4/16/2009 | 307605 | 47.30 | $47.30 | | 14324 GM46053 | Ready To Pay | STAYED |
| 1052 | '9000170411 | RD 62331f'DMP0DS387980914? | 4/16/2009 | 307605 | ($47.30) | ($39.86) | | 14324 GM46053 | Ready To Pay | STAYED |
| 1053 | '9000170411 | RD 62331f'DMP0DS387970914? | 4/23/2009 | 307608 | ($47.30) | ($47.30) | | 14463 GM46053 | Ready To Pay | STAYED |
| 1054 | '900016991 | RD 62331f'0DS41613215091?1 | 5/1/2009 | 307746 | 47.30 | $47.30 | | 14631 GM46053 | Ready To Pay | STAYED |
| 1055 | '900016991 | RD 62331f'0DS41618655091?1 | 5/1/2009 | 307745 | 42.71 | $39.86 | | 14632 GM46053 | Ready To Pay | STAYED |
| 1056 | '900016991 | RD 62331f'0DS41620255091?1 | 5/1/2009 | 307744 | 42.71 | $39.86 | | 14633 GM46053 | Ready To Pay | STAYED |
| 1057 | '900016991 | RD 62331f'0DS41621195091?1 | 5/1/2009 | 307743 | 47.30 | $47.30 | | 14628 GM46053 | Ready To Pay | STAYED |
| 1058 | '900016991 | RD 62331f'0DS41629385091?1 | 5/1/2009 | 307742 | 42.71 | $39.86 | | 14634 GM46053 | Ready To Pay | STAYED |
| 1059 | '900016991 | RD 62331f'0DS41634185091?1 | 5/1/2009 | 307741 | 42.71 | $39.86 | | 14629 GM46053 | Ready To Pay | STAYED |
| 1060 | '900016991 | RD 62331f'0DS41694725091?1 | 5/1/2009 | 307748 | 42.71 | $39.86 | | 14630 GM46053 | Ready To Pay | STAYED |
| 1061 | '900016991 | RD 62331f'0DS41822285091?1 | 5/1/2009 | 307762 | 47.30 | $47.30 | | 14627 GM46053 | Ready To Pay | STAYED |
| 1062 | '900016991 | RD 62331f'0DS41842725091?1 | 5/1/2009 | 307763 | 47.30 | $47.30 | | 14637 GM46053 | Ready To Pay | STAYED |
| 1063 | '900016991 | RD 62331f'0DS41854555091?1 | 5/1/2009 | 307762 | 47.30 | $47.30 | | 14638 GM46053 | Ready To Pay | STAYED |
| 1064 | '900016991 | RD 62331f'0DS41859555091?1 | 5/1/2009 | 307764 | 42.71 | $39.86 | | 14639 GM46053 | Ready To Pay | STAYED |
| 1065 | '900016991 | RD 62331f'0DS41871905091?1 | 5/1/2009 | 307769 | 47.30 | $47.30 | | 14644 GM46053 | Ready To Pay | STAYED |
| 1066 | '900016991 | RD 62331f'0DS41878635091?1 | 5/1/2009 | 307766 | 47.30 | $47.30 | | 14641 GM46053 | Ready To Pay | STAYED |
| 1067 | '900016991 | RD 62331f'0DS41880375091?1 | 5/1/2009 | 307770 | 47.30 | $47.30 | | 14645 GM46053 | Ready To Pay | STAYED |
| 1068 | '900016991 | RD 62331f'0DS41891405091?1 | 5/1/2009 | 307768 | 42.71 | $39.86 | | 14643 GM46053 | Ready To Pay | STAYED |
| 1069 | '900016991 | RD 62331f'0DS42015245091?1 | 5/1/2009 | 307772 | 49.96 | $39.86 | | 14646 GM46053 | Ready To Pay | STAYED |
| 1070 | '900016991 | RD 62331f'0DS42039235091?1 | 5/1/2009 | 307774 | 49.96 | $47.30 | | 14647 GM46053 | Ready To Pay | STAYED |
| 1071 | '900016991 | '0001464091218S3 | 5/1/2009 | 307767 | 42.71 | $39.86 | | 14642 N46055 | Ready To Pay | STAYED |
| 1072 | '900016991 | '0001464091218S4 | 5/1/2009 | 307765 | 42.71 | $39.86 | | 14640 N46055 | Ready To Pay | 7/2/2009 |
| 1073 | '900016991 | RD 62331f'0DS41758715091?4 | 5/1/2009 | 307801 | 42.71 | $39.86 | | 14678 GM46053 | Ready To Pay | STAYED |
| 1074 | '900016991 | RD 62331f'0DS41764745091?4 | 5/1/2009 | 307803 | 47.30 | $47.30 | | 14676 GM46053 | Ready To Pay | STAYED |
| 1075 | '900016991 | RD 62331f'0DS41773405091?4 | 5/1/2009 | 307804 | 47.30 | $47.30 | | 14664 GM46053 | Ready To Pay | STAYED |
| 1076 | '900016991 | RD 62331f'0DS41779245091?4 | 5/1/2009 | 307805 | 47.30 | $47.30 | | 14675 GM46053 | Ready To Pay | STAYED |
| 1077 | '900016991 | RD 62331f'0DS41783935091?4 | 5/1/2009 | 307806 | 47.30 | $47.30 | | 14674 GM46053 | Ready To Pay | STAYED |
| 1078 | '900016991 | RD 62331f'0DS41785825091?4 | 5/1/2009 | 307807 | 47.30 | $47.30 | | 14675 GM46053 | Ready To Pay | STAYED |
| 1079 | '900016991 | RD 62331f'0DS41794035091?4 | 5/1/2009 | 307808 | 42.71 | $39.86 | | 14673 GM46053 | Ready To Pay | STAYED |
| 1080 | '900016991 | RD 62331f'0DS41796335091?4 | 5/1/2009 | 307809 | 47.30 | $47.30 | | 14672 GM46053 | Ready To Pay | STAYED |
| 1081 | '900016991 | RD 62331f'0DS41814425091?4 | 5/1/2009 | 307811 | 42.71 | $39.86 | | 14671 GM46053 | Ready To Pay | STAYED |
| 1082 | '900016991 | RD 62331f'0DS41819995091?4 | 5/1/2009 | 307812 | 47.30 | $47.30 | | 14669 GM46053 | Ready To Pay | STAYED |
| 1083 | '900016991 | RD 62331f'0DS41820745091?4 | 5/1/2009 | 307813 | 47.30 | $47.30 | | 14668 GM46053 | Ready To Pay | STAYED |
| 1084 | '900016991 | RD 62331f'0DS41826850912?4 | 5/1/2009 | 307814 | 42.71 | $39.86 | | 14667 GM46053 | Ready To Pay | STAYED |
| 1085 | '900016991 | RD 62331f'0DS41847050912?4 | 5/4/2009 | 307815 | 42.71 | $39.86 | | 14666 GM46053 | Ready To Pay | STAYED |
| 1086 | '900016991 | RD 62331f'0DS41852509124 | 5/4/2009 | 307817 | 47.30 | $39.86 | | 14665 GM46053 | Ready To Pay | STAYED |
| 1087 | '900016991 | RD 62331f'0DS42018250912? | 5/4/2009 | 307836 | 42.71 | $39.86 | | 14663 GM46053 | Ready To Pay | STAYED |
| 1088 | '900016991 | RD 62331f'0DS42030660912? | 5/4/2009 | 307835 | 42.71 | $39.86 | | 14656 GM46053 | Ready To Pay | STAYED |
| 1089 | '900016991 | RD 62331f'0DS42031430912? | 5/4/2009 | 307834 | 42.71 | $47.30 | | 14654 GM46053 | Ready To Pay | STAYED |
| 1090 | '900016991 | RD 62331f'0DS42047930912? | 5/4/2009 | 307833 | 47.30 | $47.30 | | 14657 GM46053 | Ready To Pay | STAYED |
| 1091 | '900016991 | RD 62331f'0DS42049040912? | 5/4/2009 | 307832 | 47.30 | $47.30 | | 14658 GM46053 | Ready To Pay | STAYED |
| 1092 | '900016991 | RD 62331f'0DS42053350912? | 5/4/2009 | 307830 | 47.30 | $47.30 | | 14659 GM46053 | Ready To Pay | STAYED |
| 1093 | '900016991 | RD 62331f'0DS42055550912? | 5/4/2009 | 307829 | 42.71 | $39.86 | | 14660 GM46053 | Ready To Pay | STAYED |
| 1094 | '900016991 | RD 62331f'0DS42059305091?4 | 5/4/2009 | 307828 | 42.71 | $39.86 | | 14661 GM46053 | Ready To Pay | STAYED |
| 1095 | '900016991 | RD 62331f'0DS42077345091?4 | 5/4/2009 | 307837 | 47.30 | $47.30 | | 14662 GM46053 | Ready To Pay | STAYED |
| 1096 | '900016991 | RD 62331f'0DS42219525091?4 | 5/4/2009 | 307831 | 49.96 | $47.30 | | 14679 GM46053 | Ready To Pay | STAYED |
| 1097 | '900016991 | RD 62331f'0DS42260591240?4 | 5/4/2009 | 307802 | 42.71 | $39.86 | | 14655 N46055 | Ready To Pay | 7/2/2009 |
| 1098 | '900016991 | RD 62331f'00014670912405E | 5/4/2009 | 307810 | 42.71 | $39.86 | | 14677 N46055 | Ready To Pay | 7/2/2009 |
| 1099 | '900016991 | RD 62331f'00014670912405F | 5/5/2009 | 307865 | 42.71 | $39.86 | | 14670 N46055 | Ready To Pay | 7/2/2009 |
| 1100 | '900017001 | RD 62331f'00014196785509125 | 5/5/2009 | 307865 | 42.71 | $39.86 | | 14693 GM46053 | Ready To Pay | STAYED |

| Process # | DUNS # | Document # | Document Date | ULBI Invoice | ULBI Amt | Total Amount | Bill Of Lading | Purchase Order # | Status | Due Date / Pymt Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 1101 | '900017000 | '0DS4196887509125 | 5/5/2009 | 307866 | 47.30 | $47.30 | 14699 | GM46053 | Ready To Pay | STAYED |
| 1102 | '900017000 | '0DS4198770509125 | 5/5/2009 | 307867 | 47.30 | $47.30 | 14697 | GM46053 | Ready To Pay | STAYED |
| 1103 | '900017000 | '0DS4204569509125 | 5/5/2009 | 307868 | 47.30 | $47.30 | 14700 | GM46053 | Ready To Pay | STAYED |
| 1104 | '900017000 | '0DS4210961509125 | 5/5/2009 | 307869 | 42.71 | $39.86 | 14692 | GM46053 | Ready To Pay | STAYED |
| 1105 | '900017000 | '0DS4219934509125 | 5/5/2009 | 307880 | 1,067.75 | $996.41 | 14691 | GM46053 | Ready To Pay | STAYED |
| 1106 | '900017000 | '0DS4220652509125 | 5/5/2009 | 307879 | 47.30 | $47.30 | 14696 | GM46053 | Ready To Pay | STAYED |
| 1107 | '900017000 | '0DS4220954509125 | 5/5/2009 | 307878 | 47.30 | $47.30 | 14694 | GM46053 | Ready To Pay | STAYED |
| 1108 | '900017000 | '0DS4221700509125 | 5/5/2009 | 307877 | 47.30 | $47.30 | 14695 | GM46053 | Ready To Pay | STAYED |
| 1109 | '900017000 | '0DS4222572509125 | 5/5/2009 | 307891 | 49.96 | $47.30 | 14690 | GM46053 | Ready To Pay | STAYED |
| 1110 | '900017000 | '0DS4222888509125 | 5/5/2009 | 307893 | 90.01 | $87.16 | 14688 | GM46053 | Ready To Pay | STAYED |
| 1111 | '900017000 | '0DS4223598509125 | 5/5/2009 | 307894 | 42.71 | $39.86 | 14687 | GM46053 | Ready To Pay | STAYED |
| 1112 | '900017000 | '0DS4224329509125 | 5/5/2009 | 307897 | 42.71 | $39.86 | 14684 | GM46053 | Ready To Pay | STAYED |
| 1113 | '900017000 | '0DS4224338509125 | 5/5/2009 | 307899 | 47.30 | $47.30 | 14682 | GM46053 | Ready To Pay | STAYED |
| 1114 | '900017000 | '0DS4224458509125 | 5/5/2009 | 307900 | 42.71 | $39.86 | 14681 | GM46053 | Ready To Pay | STAYED |
| 1115 | '900017000 | '0DS4224628509125 | 5/5/2009 | 307901 | 47.30 | $47.30 | 14680 | GM46053 | Ready To Pay | STAYED |
| 1116 | '900017000 | '0DS4226337509125 | 5/5/2009 | 307864 | 47.30 | $47.30 | 14686 | GM46053 | Ready To Pay | STAYED |
| 1117 | '900017000 | '0DS4228284509125 | 5/5/2009 | 307862 | 47.30 | $47.30 | 14685 | GM46053 | Ready To Pay | STAYED |
| 1118 | '900017000 | '0DS4214689125GY1 | 5/5/2009 | 307905 | 45.37 | $39.86 | 14703 | GM46053 | Ready To Pay | STAYED |
| 1119 | '900017000 | '0DS4214689125GY2 | 5/5/2009 | 307892 | 42.71 | $39.86 | 14689 | GM46053 | Ready To Pay | STAYED |
| 1120 | '900017000 | '0DS4214697509126 | 5/5/2009 | 307894 | 42.71 | $39.86 | 14684 | GM46053 | Ready To Pay | STAYED |
| 1121 | '900017000 | '0DS4214809125GY4 | 5/5/2009 | 307897 | 42.71 | $39.86 | 14684 | GM46053 | Ready To Pay | STAYED |
| 1122 | '900017000 | '0DS4214709125GY5 | 5/5/2009 | 307863 | 47.30 | $47.30 | 14683 | GM46053 | Ready To Pay | STAYED |
| 1123 | '900017000 | '0DS4214709125GY6 | 5/5/2009 | 307864 | 42.71 | $39.86 | 14702 | N46055 | Ready To Pay | STAYED |
| 1124 | '900017000 | '0DS4214709125GY7 | 5/5/2009 | 307936 | 47.30 | $47.30 | 14701 | N46055 | Ready To Pay | STAYED |
| 1125 | '900017000 | '0DS4211164509126 | 5/5/2009 | 307936 | 47.30 | $47.30 | 14709 | GM46053 | Ready To Pay | STAYED |
| 1126 | '900017000 | '0DS4212357509126 | 5/5/2009 | 307937 | 47.30 | $47.30 | 14710 | GM46053 | Ready To Pay | STAYED |
| 1127 | '900017000 | '0DS4213535509126 | 5/5/2009 | 307938 | 47.30 | $47.30 | 14711 | GM46053 | Ready To Pay | STAYED |
| 1128 | '900017000 | '0DS4214035509126 | 5/5/2009 | 307939 | 47.30 | $47.30 | 14712 | GM46053 | Ready To Pay | STAYED |
| 1129 | '900017000 | '0DS4214697509126 | 5/5/2009 | 307940 | 42.71 | $39.86 | 14713 | GM46053 | Ready To Pay | STAYED |
| 1130 | '900017000 | '0DS4215416509126 | 5/5/2009 | 307941 | 47.30 | $47.30 | 14714 | GM46053 | Ready To Pay | STAYED |
| 1131 | '900017000 | '0DS4215485509126 | 5/5/2009 | 307942 | 42.71 | $39.86 | 14715 | GM46053 | Ready To Pay | STAYED |
| 1132 | '900017000 | '0DS4216326509126 | 5/5/2009 | 307943 | 47.30 | $47.30 | 14716 | GM46053 | Ready To Pay | STAYED |
| 1133 | '900017000 | '0DS4216404509126 | 5/5/2009 | 307944 | 42.71 | $39.86 | 14717 | GM46053 | Ready To Pay | STAYED |
| 1134 | '900017000 | '0DS4216532509126 | 5/5/2009 | 307945 | 47.30 | $47.30 | 14718 | GM46053 | Ready To Pay | STAYED |
| 1135 | '900017000 | '0DS4221121509126 | 5/5/2009 | 307947 | 47.30 | $47.30 | 14720 | GM46053 | Ready To Pay | STAYED |
| 1136 | '900017000 | '0DS4236295509126 | 5/5/2009 | 307949 | 47.30 | $47.30 | 14722 | GM46053 | Ready To Pay | STAYED |
| 1137 | '900017000 | '0DS4238451509126 | 5/5/2009 | 307955 | 42.71 | $39.86 | 14724 | GM46053 | Ready To Pay | STAYED |
| 1138 | '900017000 | '0DS4238912509126 | 5/5/2009 | 307956 | 42.71 | $39.86 | 14725 | GM46053 | Ready To Pay | STAYED |
| 1139 | '900017000 | '0DS4239385509126 | 5/5/2009 | 307957 | 42.71 | $39.86 | 14726 | GM46053 | Ready To Pay | STAYED |
| 1140 | '900017000 | '0DS4239420509126 | 5/5/2009 | 307958 | 47.30 | $47.30 | 14728 | GM46053 | Ready To Pay | STAYED |
| 1141 | '900017000 | '0DS4239974509126 | 5/5/2009 | 307961 | 47.30 | $47.30 | 14727 | GM46053 | Ready To Pay | STAYED |
| 1142 | '900017000 | '0DS4242508509126 | 5/5/2009 | 307973 | 47.30 | $47.30 | 14732 | GM46053 | Ready To Pay | STAYED |
| 1143 | '900017000 | '0DS4242527509126 | 5/5/2009 | 307972 | 42.71 | $39.86 | 14733 | GM46053 | Ready To Pay | STAYED |
| 1144 | '900017000 | '0DS4242548509126 | 5/5/2009 | 307971 | 42.71 | $39.86 | 14734 | GM46053 | Ready To Pay | STAYED |
| 1145 | '0000147109126LH0 | | 5/6/2009 | 307946 | 42.71 | $39.86 | 14719 | N46055 | Ready To Pay | 7/2/2009 |
| 1146 | '0000147109126LH1 | | 5/6/2009 | 307976 | 47.30 | $47.30 | 14729 | N46055 | Ready To Pay | 7/2/2009 |
| 1147 | '0000147209126LH2 | | 5/6/2009 | 307950 | 42.71 | $39.86 | 14723 | N46055 | Ready To Pay | 7/2/2009 |
| 1148 | '0000147209126LH3 | | 5/6/2009 | 307948 | 42.71 | $39.86 | 14721 | N46055 | Ready To Pay | 7/2/2009 |
| 1149 | '0000147309126LH4 | | 5/6/2009 | 307974 | 42.71 | $39.86 | 14731 | N46055 | Ready To Pay | 7/2/2009 |
| 1150 | '0000147309126LH5 | | 5/6/2009 | 307975 | 42.71 | $39.86 | 14730 | N46055 | Ready To Pay | 7/2/2009 |

| # | Process # | DUNS # | Document # | Document Date | ULBI Invoice | ULBI Amt | Total Amount | Bill Of Lading | Purchase Order # | Status | Due Date / Pymt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1151 | 90001700 | RD 623310 | 0DS422991509127 | 5/7/2009 | 308010 | 47.30 | $47.30 | 14748 | GM46053 | Ready To Pay | STAYED |
| 1152 | 90001700 | RD 623310 | 0DS423261509127 | 5/7/2009 | 308010 | 47.30 | $47.30 | 14749 | GM46053 | Ready To Pay | STAYED |
| 1153 | 90001700 | RD 623310 | 0DS423326850912 | 5/7/2009 | 308010 | 47.30 | $47.30 | 14749 | GM46053 | Ready To Pay | STAYED |
| 1154 | 90001700 | RD 623310 | 0DS423369450912 | 5/7/2009 | 308012 | 47.30 | $47.30 | 14750 | GM46053 | Ready To Pay | STAYED |
| 1155 | 90001700 | RD 623310 | 0DS423627850912 | 5/7/2009 | 308014 | 47.30 | $39.86 | 14736 | GM46053 | Ready To Pay | STAYED |
| 1156 | 90001700 | RD 623310 | 0DS425429850912 | 5/7/2009 | 308025 | 85.42 | $79.71 | 14744 | GM46053 | Ready To Pay | STAYED |
| 1157 | 90001700 | RD 623310 | 0DS425661509127 | 5/7/2009 | 308037 | 42.71 | $47.30 | 14754 | GM46053 | Ready To Pay | STAYED |
| 1158 | 90001700 | RD 623310 | 0DS425810150912 | 5/7/2009 | 308027 | 42.71 | $39.86 | 14743 | GM46053 | Ready To Pay | STAYED |
| 1159 | 90001700 | RD 623310 | 0DS425927050912 | 5/7/2009 | 308029 | 42.71 | $39.86 | 14741 | GM46053 | Ready To Pay | STAYED |
| 1160 | 90001700 | RD 623310 | 0DS425939450912 | 5/7/2009 | 308028 | 42.71 | $39.86 | 14738 | GM46053 | Ready To Pay | STAYED |
| 1161 | 90001700 | RD 623310 | 0DS426021950912 | 5/7/2009 | 308034 | 42.71 | $47.30 | 14739 | GM46053 | Ready To Pay | STAYED |
| 1162 | 90001700 | RD 623310 | 0DS426037750912 | 5/7/2009 | 308033 | 42.71 | $39.86 | 14740 | GM46053 | Ready To Pay | STAYED |
| 1163 | 90001700 | RD 623310 | 0DS426039350912 | 5/7/2009 | 308032 | 45.37 | $39.86 | 14745 | GM46053 | Ready To Pay | STAYED |
| 1164 | 90001700 | RD 623310 | 0DS426382050912 | 5/7/2009 | 308036 | 42.71 | $39.86 | 14753 | GM46053 | Ready To Pay | STAYED |
| 1165 | 90001700 | RD 623310 | 0DS42647309127Q49 | 5/7/2009 | 308015 | 42.71 | $47.30 | 14737 | N46055 | Ready To Pay | STAYED |
| 1166 | 90001700 | RD 623310 | 0DS42473309127Q4A | 5/7/2009 | 308009 | 42.71 | $47.30 | 14735 | N46055 | Ready To Pay | 7/2/2009 |
| 1167 | 90001700 | RD 623310 | 0DS42409127Q4B | 5/7/2009 | 308016 | 47.30 | $47.30 | 14747 | N46055 | Ready To Pay | 7/2/2009 |
| 1168 | 90001700 | RD 623310 | 0DS42409127Q4C | 5/7/2009 | 308026 | 47.30 | $47.30 | 14746 | N46055 | Ready To Pay | 7/2/2009 |
| 1169 | 90001700 | RD 623310 | 0DS42740912Q4D | 5/7/2009 | 308030 | 42.71 | $47.30 | 14745 | N46055 | Ready To Pay | 7/2/2009 |
| 1170 | 90001700 | RD 623310 | 0DS42475091Q4E | 5/7/2009 | 308007 | 47.30 | $47.30 | 14752 | N46055 | Ready To Pay | 7/2/2009 |
| 1171 | 90001700 | RD 623310 | 0DS47509127Q4F | 5/7/2009 | 308008 | 47.30 | $39.86 | 14751 | N46055 | Ready To Pay | 7/2/2009 |
| 1172 | 90001700 | RD 623310 | 0DS42474733509128 | 5/8/2009 | 308054 | 42.71 | $39.86 | 14764 | GM46053 | Ready To Pay | STAYED |
| 1173 | 90001700 | RD 623310 | 0DS42511745091 28 | 5/8/2009 | 308060 | 42.71 | $39.86 | 14768 | GM46053 | Ready To Pay | STAYED |
| 1174 | 90001700 | RD 623310 | 0DS42484309128 | 5/8/2009 | 308067 | 47.30 | $47.30 | 14771 | GM46053 | Ready To Pay | STAYED |
| 1175 | 90001700 | RD 623310 | 0DS42484325091 28 | 5/8/2009 | 308055 | 47.30 | $47.30 | 14755 | GM46053 | Ready To Pay | STAYED |
| 1176 | 90001700 | RD 623310 | 0DS424920150912 8 | 5/8/2009 | 308058 | 42.71 | $47.30 | 14767 | GM46053 | Ready To Pay | STAYED |
| 1177 | 90001700 | RD 623310 | 0DS42497850912 8 | 5/8/2009 | 308059 | 47.30 | $47.30 | 14770 | GM46053 | Ready To Pay | STAYED |
| 1178 | 90001700 | RD 623310 | 0DS4250027509128 | 5/8/2009 | 308070 | 42.71 | 1,067.75 | 14773 | GM46053 | Ready To Pay | STAYED |
| 1179 | 90001700 | RD 623310 | 0DS4250265091 28 | 5/8/2009 | 308072 | 47.30 | $996.41 | 14756 | GM46053 | Ready To Pay | STAYED |
| 1180 | 90001700 | RD 623310 | 0DS42519385091 28 | 5/8/2009 | 308061 | 42.71 | $47.30 | 14763 | GM46053 | Ready To Pay | STAYED |
| 1181 | 90001700 | RD 623310 | 0DS425607150912 8 | 5/8/2009 | 308064 | 47.30 | $47.30 | 14769 | GM46053 | Ready To Pay | STAYED |
| 1182 | 90001700 | RD 623310 | 0DS42748550912 8 | 5/8/2009 | 308086 | 47.30 | $47.30 | 14778 | GM46053 | Ready To Pay | STAYED |
| 1183 | 90001700 | RD 623310 | 0DS42774850912 8 | 5/8/2009 | 308085 | 47.30 | $47.30 | 14779 | GM46053 | Ready To Pay | STAYED |
| 1184 | 90001700 | RD 623310 | 0DS427834150912 8 | 5/8/2009 | 308084 | 42.71 | $47.30 | 14780 | GM46053 | Ready To Pay | STAYED |
| 1185 | 90001700 | RD 623310 | 0DS42792450912 8 | 5/8/2009 | 308083 | 47.30 | $47.30 | 14781 | GM46053 | Ready To Pay | STAYED |
| 1186 | 90001700 | RD 623310 | 0DS42794350912 8 | 5/8/2009 | 308082 | 42.71 | $47.30 | 14777 | GM46053 | Ready To Pay | STAYED |
| 1187 | 90001700 | RD 623310 | 0DS42793015091 28 | 5/8/2009 | 308081 | 47.30 | $39.86 | 14782 | GM46053 | Ready To Pay | STAYED |
| 1188 | 90001700 | RD 623310 | 0DS42793575091 28 | 5/8/2009 | 308087 | 42.71 | $47.30 | 14774 | GM46053 | Ready To Pay | STAYED |
| 1189 | 90001700 | RD 623310 | 0DS42803250912 8 | 5/8/2009 | 308088 | 42.71 | $47.30 | 14775 | GM46053 | Ready To Pay | STAYED |
| 1190 | 90001700 | RD 623310 | 0DS42812005091 28 | 5/8/2009 | 308089 | 42.71 | $39.86 | 14776 | GM46053 | Ready To Pay | STAYED |
| 1191 | 90001700 | RD 623310 | 0DS4281285091 28 | 5/8/2009 | 308063 | 42.71 | $47.30 | 14759 | N46055 | Ready To Pay | STAYED |
| 1192 | 90001700 | RD 623310 | 0DS0014750912 8K | 5/8/2009 | 308062 | 42.71 | $47.30 | 14758 | N46055 | Ready To Pay | 7/2/2009 |
| 1193 | 90001700 | RD 623310 | 0DS0014750912 8L | 5/8/2009 | 308057 | 42.71 | $47.30 | 14766 | N46055 | Ready To Pay | 7/2/2009 |
| 1194 | 90001700 | RD 623310 | 0DS0014760912 8M | 5/8/2009 | 308056 | 42.71 | $47.30 | 14765 | N46055 | Ready To Pay | 7/2/2009 |
| 1195 | 90001700 | RD 623310 | 0DS00147609128U4N | 5/8/2009 | 308068 | 42.71 | $39.86 | 14772 | N46055 | Ready To Pay | 7/2/2009 |
| 1196 | 90001700 | RD 623310 | 0DS0014770912 8U4O | 5/8/2009 | 308124 | 47.30 | $39.86 | 14786 | GM46053 | Ready To Pay | 7/2/2009 |
| 1197 | 90001700 | RD 623310 | 0DS4267785150912 | 5/11/2009 | 308121 | 47.30 | $47.30 | 14791 | GM46053 | Ready To Pay | STAYED |
| 1198 | 90001700 | RD 623310 | 0DS4269518509131 | 5/11/2009 | 308120 | 42.71 | $39.86 | 14792 | GM46053 | Ready To Pay | STAYED |
| 1199 | 90001700 | RD 623310 | 0DS427180650913 | 5/11/2009 | 308120 | 42.71 | $39.86 | 14792 | GM46053 | Ready To Pay | STAYED |
| 1200 | 90001700 | RD 623310 | 0DS427317750913 | 5/11/2009 | 308118 | 42.71 | $39.86 | 14794 | GM46053 | Ready To Pay | STAYED |

C:\Documents and Settings\weiderj\Local Settings\Temporary Internet Files\Content.Outlook\AJZK4SNT\GM NORTH AMERICA_061109 (2)

Page 4

| Process # | DUNS # | Document # | Document Date | ULBI Invoice | ULBI Amt | Total Amount | Bill Of Lading | Purchase Order # | Status | Due Date / Pymt Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 1201 | 90001701;RD 623316 | 0DS427322509131 | 5/11/2009 | 308119 | 42.71 | $39.86 | 14793 | GM46053 | Ready To Pay | STAYED |
| 1202 | 90001701;RD 623316 | 0DS429495150913 | 5/11/2009 | 308130 | 47.30 | $47.30 | 14789 | GM46053 | Ready To Pay | STAYED |
| 1203 | 90001701;RD 623316 | 0DS429339509131 | 5/11/2009 | 308126 | 47.30 | $47.30 | 14787 | GM46053 | Ready To Pay | STAYED |
| 1204 | 90001701;RD 623316 | 0DS429495150913 | 5/11/2009 | 308132 | 47.30 | $47.30 | 14789 | GM46053 | Ready To Pay | STAYED |
| 1205 | 90001701;RD 623316 | 0DS429505509131 | 5/11/2009 | 308131 | 42.71 | $39.86 | 14795 | GM46053 | Ready To Pay | STAYED |
| 1206 | 90001701;RD 623316 | 0DS429503509131 | 5/11/2009 | 308136 | 42.71 | $39.86 | 14797 | GM46053 | Ready To Pay | STAYED |
| 1207 | 90001701;RD 623316 | 0DS429601650913 | 5/11/2009 | 308135 | 47.30 | $47.30 | 14796 | GM46053 | Ready To Pay | STAYED |
| 1208 | 90001701;RD 623316 | 0000147809131XH5 | 5/11/2009 | 308123 | 47.30 | $47.30 | 14788 | N46055 | Ready To Pay | STAYED |
| 1209 | 90001701;RD 623316 | 0000147909131XH6 | 5/11/2009 | 308126 | 427.10 | $398.56 | 14799 | N46055 | Ready To Pay | 7/2/2009 |
| 1210 | 90001701;RD 623316 | 0000147909131XH7 | 5/11/2009 | 308126 | 141.90 | $141.90 | 14799 | N46055 | Ready To Pay | 7/2/2009 |
| 1211 | 90001701;RD 623316 | 0000147909131XH8 | 5/11/2009 | 308138 | 42.71 | $39.86 | 14798 | N46055 | Ready To Pay | 7/2/2009 |
| 1212 | 90001701;RD 623316 | 0000147909131XH9 | 5/11/2009 | 308122 | 42.71 | $39.86 | 14790 | N46055 | Ready To Pay | 7/2/2009 |
| 1213 | 90001701;RD 623316 | 0DS428673450913 | 5/12/2009 | 308176 | 47.30 | $47.30 | 14813 | GM46053 | Ready To Pay | STAYED |
| 1214 | 90001701;RD 623316 | 0DS428889350913 | 5/12/2009 | 308174 | 47.30 | $47.30 | 14814 | GM46053 | Ready To Pay | STAYED |
| 1215 | 90001701;RD 623316 | 0DS428893150913 | 5/12/2009 | 308173 | 47.30 | $47.30 | 14815 | GM46053 | Ready To Pay | STAYED |
| 1216 | 90001701;RD 623316 | 0DS428972950913 | 5/12/2009 | 308172 | 42.71 | $39.86 | 14818 | GM46053 | Ready To Pay | STAYED |
| 1217 | 90001701;RD 623316 | 0DS428987509132 | 5/12/2009 | 308171 | 42.71 | $39.86 | 14817 | GM46053 | Ready To Pay | STAYED |
| 1218 | 90001701;RD 623316 | 0DS429313650913 | 5/12/2009 | 308177 | 47.30 | $47.30 | 14812 | GM46053 | Ready To Pay | STAYED |
| 1219 | 90001701;RD 623316 | 0DS430887750913 | 5/12/2009 | 308178 | 42.71 | $39.86 | 14819 | GM46053 | Ready To Pay | STAYED |
| 1220 | 90001701;RD 623316 | 0DS431073650913 | 5/12/2009 | 308188 | 47.30 | $47.30 | 14808 | GM46053 | Ready To Pay | STAYED |
| 1221 | 90001701;RD 623316 | 0DS431144350913 | 5/12/2009 | 308189 | 47.30 | $47.30 | 14809 | GM46053 | Ready To Pay | STAYED |
| 1222 | 90001701;RD 623316 | 0DS431197750913 | 5/12/2009 | 308186 | 47.30 | $47.30 | 14810 | GM46053 | Ready To Pay | STAYED |
| 1223 | 90001701;RD 623316 | 0DS431207850913 | 5/12/2009 | 308185 | 42.71 | $39.86 | 14820 | GM46053 | Ready To Pay | STAYED |
| 1224 | 90001701;RD 623316 | 0DS431269250913 | 5/12/2009 | 308191 | 42.71 | $39.86 | 14802 | GM46053 | Ready To Pay | STAYED |
| 1225 | 90001701;RD 623316 | 0DS431558650913 | 5/12/2009 | 308197 | 42.71 | $47.30 | 14803 | GM46053 | Ready To Pay | STAYED |
| 1226 | 90001701;RD 623316 | 0DS431596450913 | 5/12/2009 | 308198 | 47.30 | $47.30 | 14806 | GM46053 | Ready To Pay | STAYED |
| 1227 | 90001701;RD 623316 | 0DS432827850913 | 5/12/2009 | 308202 | 45.37 | $39.86 | 14822 | GM46053 | Ready To Pay | STAYED |
| 1228 | 90001701;RD 623316 | 0000148009132W2 | 5/12/2009 | 308199 | 42.71 | $39.86 | 14807 | N46055 | Ready To Pay | STAYED |
| 1229 | 90001701;RD 623316 | 0000148009132X0 | 5/12/2009 | 308170 | 42.71 | $47.30 | 14801 | N46055 | Ready To Pay | 7/2/2009 |
| 1230 | 90001701;RD 623316 | 0000148009132X1 | 5/12/2009 | 308227 | 47.30 | $47.30 | 14800 | N46055 | Ready To Pay | 7/2/2009 |
| 1231 | 90001701;RD 623316 | 0000148091320X2 | 5/12/2009 | 308187 | 1,067.75 | $996.41 | 14847 | N46055 | Ready To Pay | 7/2/2009 |
| 1232 | 90001701;RD 623316 | 0000148091320X3 | 5/12/2009 | 308196 | 47.30 | $47.30 | 14816 | N46055 | Ready To Pay | 7/2/2009 |
| 1233 | 90001701;RD 623316 | 0DS430623509133 | 5/13/2009 | 308175 | 42.71 | $47.30 | 14821 | N46055 | Ready To Pay | STAYED |
| 1234 | 90001701;RD 623316 | 0DS430771850913 | 5/13/2009 | 308225 | 42.71 | $47.30 | 14832 | GM46053 | Ready To Pay | STAYED |
| 1235 | 90001701;RD 623316 | 0DS431022750913 | 5/13/2009 | 308226 | 42.71 | $39.86 | 14826 | GM46053 | Ready To Pay | STAYED |
| 1236 | 90001701;RD 623316 | 0DS432267509133 | 5/13/2009 | 308242 | 47.30 | $47.30 | 14833 | GM46053 | Ready To Pay | STAYED |
| 1237 | 90001702;RD 623316 | 0DS432957150913 | 5/13/2009 | 308243 | 47.30 | $47.30 | 14836 | GM46053 | Ready To Pay | STAYED |
| 1238 | 90001701;RD 623316 | 0DS433013850913 | 5/13/2009 | 308246 | 42.71 | $39.86 | 14830 | GM46053 | Ready To Pay | STAYED |
| 1239 | 90001701;RD 623316 | 0DS433041050913 | 5/13/2009 | 308245 | 42.71 | $39.86 | 14829 | GM46053 | Ready To Pay | STAYED |
| 1240 | 90001701;RD 623316 | 0DS433149509133 | 5/13/2009 | 308237 | 42.71 | $39.86 | 14838 | GM46053 | Ready To Pay | STAYED |
| 1241 | 90001701;RD 623316 | 0DS433149509133 | 5/13/2009 | 308238 | 42.71 | $39.86 | 14828 | GM46053 | Ready To Pay | STAYED |
| 1242 | 90001701;RD 623316 | 0DS433182850913 | 5/13/2009 | 308239 | 47.30 | $47.30 | 14834 | GM46053 | Ready To Pay | STAYED |
| 1243 | 90001701;RD 623316 | 0DS433217050913 | 5/13/2009 | 308240 | 47.30 | $47.30 | 14835 | GM46053 | Ready To Pay | STAYED |
| 1244 | 90001701;RD 623316 | 0DS433226750913 | 5/13/2009 | 308254 | 42.71 | $39.86 | 14846 | GM46053 | Ready To Pay | STAYED |
| 1245 | 90001701;RD 623316 | 0DS433407150913 | 5/13/2009 | 308253 | 47.30 | $47.30 | 14845 | GM46053 | Ready To Pay | STAYED |
| 1246 | 90001701;RD 623316 | 0DS433420450913 | 5/13/2009 | 308252 | 47.30 | $47.30 | 14844 | GM46053 | Ready To Pay | STAYED |
| 1247 | 90001701;RD 623316 | 0DS433480509133 | 5/13/2009 | 308250 | 42.71 | $39.86 | 14843 | GM46053 | Ready To Pay | STAYED |
| 1248 | 90001701;RD 623316 | 0000148209133521 | 5/13/2009 | 308228 | 42.71 | $39.86 | 14825 | N46055 | Ready To Pay | 7/2/2009 |
| 1249 | 90001701;RD 623316 | 0000148309133521 | 5/13/2009 | 308251 | 42.71 | $39.86 | 14839 | N46055 | Ready To Pay | 7/2/2009 |
| 1250 | 90001701;RD 623316 | 0000148309133521K | 5/13/2009 | 308224 | 47.30 | $47.30 | 14837 | N46055 | Ready To Pay | 7/2/2009 |

| # | Process # | DUNS # | Document # | Document Date | ULBI Invoice | ULBI Amt | Total Amount | Bill Of Lading | Purchase Order # | Status | Due Date / Pymt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1251 | 900017011RD | 623316 | 00001483091335ZL | 5/13/2009 | 308241 | 42.71 | $39.86 | 14831 | N46055 | Ready To Pay | 7/2/2009 |
| 1252 | 900017011RD | 623316 | 00001484091335ZM | 5/13/2009 | 308247 | 42.71 | $39.86 | 14842 | N46055 | Ready To Pay | 7/2/2009 |
| 1253 | 900017011RD | 623316 | 00001484091335ZN | 5/13/2009 | 308248 | 47.30 | $47.30 | 14841 | N46055 | Ready To Pay | 7/2/2009 |
| 1254 | 900017011RD | 623316 | 00001484091335ZO | 5/13/2009 | 308249 | 47.30 | $47.30 | 14840 | N46055 | Ready To Pay | 7/2/2009 |
| 1255 | 900017021RD | 623316 | 00001484091185Q9134 | 5/14/2009 | 308299 | 42.71 | $39.86 | 14849 | N46053 | Ready To Pay | STAYED |
| 1256 | 900017021RD | 623316 | 0DS4322118509134 | 5/14/2009 | 308301 | 47.30 | $47.30 | 14851 | GM46053 | Ready To Pay | STAYED |
| 1257 | 900017021RD | 623316 | 0DS4323458509134 | 5/14/2009 | 308302 | 47.30 | $47.30 | 14852 | GM46053 | Ready To Pay | STAYED |
| 1258 | 900017021RD | 623316 | 0DS4325299509134 | 5/14/2009 | 308303 | 47.30 | $47.30 | 14848 | GM46053 | Ready To Pay | STAYED |
| 1259 | 900017021RD | 623316 | 0DS4325523509134 | 5/14/2009 | 308307 | 47.30 | $47.30 | 14850 | GM46053 | Ready To Pay | STAYED |
| 1260 | 900017021RD | 623316 | 0DS4332133509134 | 5/14/2009 | 308327 | 42.71 | $39.86 | 14857 | N46055 | Ready To Pay | STAYED |
| 1261 | 900017021RD | 623316 | 0DS4351382509134 | 5/14/2009 | 308326 | 42.71 | $39.86 | 14863 | GM46053 | Ready To Pay | STAYED |
| 1262 | 900017021RD | 623316 | 0DS4352141509134 | 5/14/2009 | 308325 | 42.71 | $39.86 | 14864 | GM46053 | Ready To Pay | STAYED |
| 1263 | 900017021RD | 623316 | 0DS4352193509134 | 5/14/2009 | 308304 | 47.30 | $47.30 | 14867 | GM46053 | Ready To Pay | STAYED |
| 1264 | 900017021RD | 623316 | 0DS4352901509134 | 5/14/2009 | 308300 | 47.30 | $47.30 | 14866 | GM46053 | Ready To Pay | STAYED |
| 1265 | 900017021RD | 623316 | 0DS4353590509134 | 5/14/2009 | 308322 | 47.30 | $47.30 | 14865 | GM46053 | Ready To Pay | STAYED |
| 1266 | 900017021RD | 623316 | 0DS4354076509134 | 5/14/2009 | 308324 | 49.96 | $39.86 | 14862 | N46055 | Ready To Pay | STAYED |
| 1267 | 900017021RD | 623316 | 00001485091349CD | 5/14/2009 | 308329 | 42.71 | $39.86 | 14861 | N46055 | Ready To Pay | STAYED |
| 1268 | 900017021RD | 623316 | 00001485091349CE | 5/14/2009 | 308328 | 42.71 | $39.86 | 14860 | GM46053 | Ready To Pay | STAYED |
| 1269 | 900017021RD | 623316 | 00001485091349CF | 5/14/2009 | 308308 | 42.71 | $39.86 | 14848 | GM46053 | Ready To Pay | STAYED |
| 1270 | 900017021RD | 623316 | 00001485091349CG | 5/14/2009 | 308305 | 42.71 | $39.86 | 14856 | N46055 | Ready To Pay | 7/2/2009 |
| 1271 | 900017021RD | 623316 | 00001485091349CH | 5/14/2009 | 308306 | 47.30 | $47.30 | 14855 | N46055 | Ready To Pay | 7/2/2009 |
| 1272 | 900017021RD | 623316 | 00001486091349CI | 5/14/2009 | 308323 | 42.71 | $39.86 | 14854 | GM46053 | Ready To Pay | 7/2/2009 |
| 1273 | 900017021RD | 623316 | 00001486091349CJ | 5/14/2009 | 308345 | 47.30 | $47.30 | 14853 | N46055 | Ready To Pay | 7/2/2009 |
| 1274 | 900017021RD | 623316 | 0DS4342797509135 | 5/15/2009 | 308349 | 42.71 | $39.86 | 14862 | GM46053 | Ready To Pay | 7/2/2009 |
| 1275 | 900017021RD | 623316 | 0DS4368593509135 | 5/15/2009 | 308350 | 47.30 | $47.30 | 14872 | GM46053 | Ready To Pay | 7/2/2009 |
| 1276 | 900017021RD | 623316 | 0DS4369456509135 | 5/15/2009 | 308351 | 42.71 | $39.86 | 14873 | GM46053 | Ready To Pay | 7/2/2009 |
| 1277 | 900017021RD | 623316 | 0DS4370261509135 | 5/15/2009 | 308360 | 47.30 | $47.30 | 14876 | GM46053 | Ready To Pay | 7/2/2009 |
| 1278 | 900017021RD | 623316 | 0DS4370583509135 | 5/15/2009 | 308359 | 47.30 | $47.30 | 14870 | GM46053 | Ready To Pay | STAYED |
| 1279 | 900017021RD | 623316 | 0DS4370782509135 | 5/15/2009 | 308361 | 47.30 | $47.30 | 14871 | GM46053 | Ready To Pay | STAYED |
| 1280 | 900017021RD | 623316 | 0DS4370967509135 | 5/15/2009 | 308370 | 47.30 | $47.30 | 14875 | GM46053 | Ready To Pay | STAYED |
| 1281 | 900017021RD | 623316 | 0DS4371188659135 | 5/15/2009 | 308371 | 42.71 | $39.86 | 14874 | GM46053 | Ready To Pay | STAYED |
| 1282 | 900017021RD | 623316 | 0DS4371921509135 | 5/15/2009 | 308372 | 47.30 | $47.30 | 14883 | GM46053 | Ready To Pay | STAYED |
| 1283 | 900017021RD | 623316 | 0DS4372127509135 | 5/15/2009 | 308368 | 47.30 | $47.30 | 14890 | GM46053 | Ready To Pay | STAYED |
| 1284 | 900017021RD | 623316 | 0DS4372952509135 | 5/15/2009 | 308367 | 42.71 | $39.86 | 14882 | GM46053 | Ready To Pay | STAYED |
| 1285 | 900017021RD | 623316 | 0DS4373251509135 | 5/15/2009 | 308366 | 42.71 | $39.86 | 14885 | GM46053 | Ready To Pay | STAYED |
| 1286 | 900017021RD | 623316 | 0DS4373475O509135 | 5/15/2009 | 308365 | 42.71 | $39.86 | 14887 | GM46053 | Ready To Pay | STAYED |
| 1287 | 900017021RD | 623316 | 0DS4373766509135 | 5/15/2009 | 308373 | 42.71 | $39.86 | 14888 | GM46053 | Ready To Pay | STAYED |
| 1288 | 900017021RD | 623316 | 0DS4382470509135 | 5/15/2009 | 308374 | 45.37 | $39.86 | 14881 | GM46053 | Ready To Pay | STAYED |
| 1289 | 900017021RD | 623316 | 0DS4387744509135 | 5/15/2009 | 308347 | 42.71 | $39.86 | 14891 | GM46053 | Ready To Pay | STAYED |
| 1290 | 900017021RD | 623316 | 00001486O91350F4Q | 5/15/2009 | 308346 | 47.30 | $47.30 | 14892 | GM46053 | Ready To Pay | STAYED |
| 1291 | 900017021RD | 623316 | 00001486O91350F4R | 5/15/2009 | 308369 | 47.30 | $47.30 | 14868 | N46055 | Ready To Pay | 7/2/2009 |
| 1292 | 900017021RD | 623316 | 00001487O91350F4S | 5/15/2009 | 308364 | 47.30 | $47.30 | 14869 | N46055 | Ready To Pay | 7/2/2009 |
| 1293 | 900017021RD | 623316 | 00001487O91350F4T | 5/15/2009 | 308416 | 47.30 | $47.30 | 14879 | N46055 | Ready To Pay | 7/2/2009 |
| 1294 | 900017021RD | 623316 | 0DS4360978509138 | 5/18/2009 | 308415 | 42.71 | $39.86 | 14880 | N46055 | Ready To Pay | STAYED |
| 1295 | 900017021RD | 623316 | 0DS4365571509138 | 5/18/2009 | 308414 | 47.30 | $47.30 | 14895 | GM46053 | Ready To Pay | STAYED |
| 1296 | 900017021RD | 623316 | 0DS4365730509138 | 5/18/2009 | 308413 | 47.30 | $47.30 | 14906 | GM46053 | Ready To Pay | STAYED |
| 1297 | 900017021RD | 623316 | 0DS4365779509138 | 5/18/2009 | 308412 | 47.30 | $47.30 | 14896 | GM46053 | Ready To Pay | STAYED |
| 1298 | 900017021RD | 623316 | 0DS4366235509138 | 5/18/2009 | 308411 | 42.71 | $39.86 | 14897 | GM46053 | Ready To Pay | STAYED |
| 1299 | 900017021RD | 623316 | 0DS4368605509138 | 5/18/2009 | 308418 | 47.30 | $47.30 | 14894 | GM46053 | Ready To Pay | STAYED |
| 1300 | 900017021RD | 623316 | 0DS4368852509138 | 5/18/2009 | 308419 | 47.30 | $47.30 | 14907 | GM46053 | Ready To Pay | STAYED |

| Process # | DUNS # | Document # | Document Date | ULBI Invoice | ULBI Amt | Total Amount | Bill Of Lading | Purchase Order # | Status | Due Date / Pymt Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 1301 | '90001702 | RD 623316 | '0DS4369341509138 | 5/18/2009 | 308420 | 42.71 | $39.86 | 14908 | GM46053 | Ready To Pay | STAYED |
| 1302 | '90001702 | RD 623316 | '0DS4371655509138 | 5/18/2009 | 308424 | 42.71 | $39.86 | 14909 | GM46053 | Ready To Pay | STAYED |
| 1303 | '90001702 | RD 623316 | '0DS4372470509138 | 5/18/2009 | 308991 | 42.71 | $39.86 | 14915 | GM46053 | Ready To Pay | STAYED |
| 1304 | '90001702 | RD 623316 | '0DS4385985509138 | 5/18/2009 | 308425 | 47.30 | $47.30 | 14899 | GM46053 | Ready To Pay | STAYED |
| 1305 | '90001702 | RD 623316 | '0DS4387184509138 | 5/18/2009 | 308426 | 42.71 | $39.86 | 14910 | GM46053 | Ready To Pay | STAYED |
| 1306 | '90001702 | RD 623316 | '0DS4388281509138 | 5/18/2009 | 308427 | 47.30 | $47.30 | 14903 | GM46053 | Ready To Pay | STAYED |
| 1307 | '90001702 | RD 623316 | '0DS4388349509138 | 5/18/2009 | 308428 | 47.30 | $47.30 | 14902 | GM46053 | Ready To Pay | STAYED |
| 1308 | '90001702 | RD 623316 | '0DS4388644509138 | 5/18/2009 | 308430 | 47.30 | $47.30 | 14901 | GM46053 | Ready To Pay | STAYED |
| 1309 | '90001702 | RD 623316 | '0DS4389136509138 | 5/18/2009 | 308431 | 42.71 | $39.86 | 14913 | GM46053 | Ready To Pay | STAYED |
| 1310 | '90001702 | RD 623316 | '0DS4389537509138 | 5/18/2009 | 308432 | 47.30 | $47.30 | 14913 | GM46053 | Ready To Pay | STAYED |
| 1311 | '90001705 | RD 623316 | '0000149009138OCZ | 5/18/2009 | 308429 | 42.71 | $47.30 | 14900 | N46055 | Ready To Pay | 7/2/2009 |
| 1312 | '90001705 | RD 623316 | 'CMP0DS388580409153 | 5/18/2009 | 308422 | 341.68 | $318.85 | 14914 | N46055 | Ready To Pay | 7/2/2009 |
| 1313 | '90001705 | RD 623316 | 'CMP0DS389040409154 | 5/18/2009 | 308422 | 378.40 | $378.40 | 14912 | N46055 | Ready To Pay | STAYED |
| 1314 | '90001705 | RD 623316 | '0000149109138OD1 | 5/18/2009 | 308474 | 47.30 | $47.30 | 14913 | GM46053 | Ready To Pay | STAYED |
| 1315 | '90001705 | RD 623316 | '0000148909138DD2 | 5/18/2009 | 308466 | 47.30 | $47.30 | 14912 | GM46053 | Ready To Pay | STAYED |
| 1316 | '90001702 | RD 623316 | 'DMP0DS389040409154 | 5/18/2009 | 308433 | (47.30) | ($47.30) | | | | |
| 1317 | '90001702 | RD 623316 | 'DMP0DS388580409153 | 5/18/2009 | 308432 | (47.30) | ($47.30) | | | | |
| 1318 | '90001702 | RD 623316 | '0000148909138CX | 5/18/2009 | 308417 | 47.30 | $47.30 | 14893 | N46055 | Ready To Pay | 7/2/2009 |
| 1319 | '90001702 | RD 623316 | '0000148909138CY | 5/18/2009 | 308423 | 42.71 | $39.86 | 14904 | N46055 | Ready To Pay | 7/2/2009 |
| 1320 | '90001702 | RD 623316 | '0DS4381013509139 | 5/19/2009 | 308465 | 42.71 | $39.86 | 14900 | N46055 | Ready To Pay | 7/2/2009 |
| 1321 | '90001702 | RD 623316 | '0DS4382630509139 | 5/19/2009 | 308467 | 47.30 | $47.30 | 14913 | GM46053 | Ready To Pay | STAYED |
| 1322 | '90001702 | RD 623316 | '0DS4404132509139 | 5/19/2009 | 308476 | 47.30 | $47.30 | 14919 | GM46053 | Ready To Pay | STAYED |
| 1323 | '90001702 | RD 623316 | '0DS4404652509139 | 5/19/2009 | 308480 | 47.30 | $47.30 | 14917 | GM46053 | Ready To Pay | STAYED |
| 1324 | '90001703 | RD 623316 | '0DS4401730509139 | 5/19/2009 | 308475 | 47.30 | $47.30 | 14918 | GM46053 | Ready To Pay | STAYED |
| 1325 | '90001703 | RD 623316 | '0DS4401885509139 | 5/19/2009 | 308474 | 47.30 | $47.30 | 14918 | GM46053 | Ready To Pay | STAYED |
| 1326 | '90001703 | RD 623316 | '0DS4406816509139 | 5/19/2009 | 308484 | 42.71 | $39.86 | 14991 | GM46053 | Ready To Pay | STAYED |
| 1327 | '90001703 | RD 623316 | '0DS4406512509139 | 5/19/2009 | 308483 | 47.30 | $47.30 | 14984 | GM46053 | Ready To Pay | STAYED |
| 8328 | '90001703 | RD 623316 | '0DS4403498509139 | 5/19/2009 | 308478 | 47.30 | $47.30 | 14992 | GM46053 | Ready To Pay | STAYED |
| 1329 | '90001703 | RD 623316 | '0DS4405425509139 | 5/19/2009 | 308479 | 47.30 | $47.30 | 14989 | GM46053 | Ready To Pay | STAYED |
| 1330 | '90001703 | RD 623316 | '0DS4406159509139 | 5/19/2009 | 308487 | 49.96 | $47.30 | 14985 | GM46053 | Ready To Pay | STAYED |
| 1331 | '90001703 | RD 623316 | '0DS4406349509139 | 5/19/2009 | 308485 | 47.30 | $47.30 | 14984 | GM46053 | Ready To Pay | STAYED |
| 1332 | '90001703 | RD 623316 | '0DS4406512509139 | 5/19/2009 | 308486 | 42.71 | $39.86 | 14990 | GM46053 | Ready To Pay | STAYED |
| 1333 | '90001703 | RD 623316 | '0DS4406898509139 | 5/19/2009 | 308482 | 47.30 | $47.30 | 14986 | GM46053 | Ready To Pay | STAYED |
| 1334 | '90001703 | RD 623316 | '0DS4406965509139 | 5/19/2009 | 308481 | 47.30 | $47.30 | 14987 | GM46053 | Ready To Pay | STAYED |
| 1335 | '90001703 | RD 623316 | '0DS4406885509139 | 5/19/2009 | 308489 | 47.30 | $47.30 | 14988 | GM46053 | Ready To Pay | STAYED |
| 1336 | '90001703 | RD 623316 | '0DS4406645509139 | 5/19/2009 | 308489 | 45.37 | $39.86 | 14993 | GM46053 | Ready To Pay | STAYED |
| 1337 | '90001703 | RD 623316 | '0000149091393HZ | 5/19/2009 | 308464 | 42.71 | $39.86 | 14983 | N46055 | Ready To Pay | STAYED |
| 1338 | '90001703 | RD 623316 | '00001498091393I0 | 5/19/2009 | 308463 | 42.71 | $39.86 | 14982 | N46055 | Ready To Pay | 7/2/2009 |
| 1339 | '90001703 | RD 623316 | '0DS4395637509140 | 5/20/2009 | 308514 | 47.30 | $47.30 | 15008 | GM46053 | Ready To Pay | 7/2/2009 |
| 1340 | '90001703 | RD 623316 | '0DS4395671509140 | 5/20/2009 | 308515 | 47.30 | $47.30 | 15007 | GM46053 | Ready To Pay | STAYED |
| 1341 | '90001703 | RD 623316 | '0DS4395835509140 | 5/20/2009 | 308516 | 42.71 | $39.86 | 15004 | GM46053 | Ready To Pay | STAYED |
| 1342 | '90001703 | RD 623316 | '0DS4403732509140 | 5/20/2009 | 308518 | 42.71 | $39.86 | 14994 | GM46053 | Ready To Pay | STAYED |
| 1343 | '90001703 | RD 623316 | '0DS4403946509140 | 5/20/2009 | 308491 | 42.71 | $39.86 | 14995 | GM46053 | Ready To Pay | STAYED |
| 1344 | '90001703 | RD 623316 | '0DS4417988509140 | 5/20/2009 | 308522 | 42.71 | $47.30 | 15005 | GM46053 | Ready To Pay | STAYED |
| 1345 | '90001703 | RD 623316 | '0DS4418810509140 | 5/20/2009 | 308523 | 47.30 | $47.30 | 15006 | GM46053 | Ready To Pay | STAYED |
| 1346 | '90001703 | RD 623316 | '0DS4420525509140 | 5/20/2009 | 308531 | 42.71 | $39.86 | 14997 | GM46053 | Ready To Pay | STAYED |
| 1347 | '90001703 | RD 623316 | '0DS4420955509140 | 5/20/2009 | 308532 | 42.71 | $39.86 | 14996 | GM46053 | Ready To Pay | STAYED |
| 1348 | '90001703 | RD 623316 | '0DS4421260509140 | 5/20/2009 | 308536 | 47.30 | $47.30 | 15010 | GM46053 | Ready To Pay | STAYED |
| 1349 | '90001703 | RD 623316 | '0DS4421937509140 | 5/20/2009 | 308535 | 1,067.75 | $996.41 | 15018 | GM46053 | Ready To Pay | STAYED |
| 1350 | '90001703 | RD 623316 | '0DS4422223509140 | 5/20/2009 | 308534 | 47.30 | $47.30 | 15009 | GM46053 | Ready To Pay | STAYED |

| # | Process # | DUNS # | Document # | Document Date | ULBI Invoice | ULBI Amt | Total Amount | Bill Of Lading | Purchase Order # | Status | Due Date / Pymt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1351 | 9001703 | RD 623316 | 0DS442418450914D | 5/20/2009 | 308538 | 47.30 | $47.30 | 15012 | GM46053 | Ready To Pay | STAYED |
| 1352 | 9001703 | RD 623316 | 0DS442424333509140 | 5/20/2009 | 308539 | 47.30 | $47.30 | 15014 | GM46053 | Ready To Pay | STAYED |
| 1353 | 9001703 | RD 623316 | 0DS442444950914D | 5/20/2009 | 308540 | 42.71 | $39.86 | 15016 | GM46053 | Ready To Pay | STAYED |
| 1354 | 9001703 | RD 623316 | 0DS442483850914D | 5/20/2009 | 308541 | 47.30 | $47.30 | 15013 | GM46053 | Ready To Pay | STAYED |
| 1355 | 9001703 | RD 623316 | 0DS442503450914D | 5/20/2009 | 308537 | 45.37 | $47.30 | 15015 | GM46053 | Ready To Pay | STAYED |
| 1356 | 9001703 | RD 623316 | 0DS442562750914D | 5/20/2009 | 308542 | 42.71 | $39.86 | 15017 | GM46053 | Ready To Pay | STAYED |
| 1357 | 9001703 | RD 00014990914051D | | 5/20/2009 | 308512 | 42.71 | $39.86 | 14999 | N46055 | Ready To Pay | STAYED |
| 1358 | 9001703 | RD 00014990914051E | | 5/20/2009 | 308517 | 42.71 | $39.86 | 14998 | N46055 | Ready To Pay | 7/2/2009 |
| 1359 | 9001703 | RD 00014990914051F | | 5/20/2009 | 308513 | 42.71 | $39.86 | 15001 | N46055 | Ready To Pay | 7/2/2009 |
| 1360 | 9001703 | RD 00015000914051G | | 5/20/2009 | 308533 | 42.71 | $39.86 | 15000 | N46055 | Ready To Pay | 7/2/2009 |
| 1361 | 9001703 | RD 00015010914051H | | 5/20/2009 | 308543 | 42.71 | $39.86 | 15011 | N46055 | Ready To Pay | 7/2/2009 |
| 1362 | 9001703 | RD 623316 | 0DS441124350914l | 5/21/2009 | 308570 | 47.30 | $47.30 | 15030 | GM46053 | Ready To Pay | STAYED |
| 1363 | 9001703 | RD 623316 | 0DS441371950914l | 5/21/2009 | 308569 | 47.30 | $47.30 | 15041 | GM46053 | Ready To Pay | STAYED |
| 1364 | 9001703 | RD 623316 | 0DS441376350914l | 5/21/2009 | 308568 | 47.30 | $47.30 | 15015 | GM46053 | Ready To Pay | STAYED |
| 1365 | 9001703 | RD 623316 | 0DS441414230914l | 5/21/2009 | 308567 | 47.30 | $47.30 | 15028 | GM46053 | Ready To Pay | STAYED |
| 1366 | 9001703 | RD 623316 | 0DS441424450914l | 5/21/2009 | 308566 | 42.71 | $39.86 | 15027 | GM46053 | Ready To Pay | STAYED |
| 1367 | 9001703 | RD 623316 | 0DS441450850914l | 5/21/2009 | 308565 | 47.30 | $47.30 | 15042 | GM46053 | Ready To Pay | STAYED |
| 1368 | 9001703 | RD 623316 | 0DS441544950914l | 5/21/2009 | 308564 | 42.71 | $39.86 | 15026 | GM46053 | Ready To Pay | STAYED |
| 1369 | 9001703 | RD 623316 | 0DS442014350914l | 5/21/2009 | 308571 | 42.71 | $39.86 | 15040 | GM46053 | Ready To Pay | STAYED |
| 1370 | 9001703 | RD 623316 | 0DS442183250914l | 5/21/2009 | 308572 | 42.71 | $39.86 | 15031 | GM46053 | Ready To Pay | STAYED |
| 1371 | 9001703 | RD 623316 | 0DS442378050914l | 5/21/2009 | 308575 | 47.30 | $47.30 | 15038 | GM46053 | Ready To Pay | STAYED |
| 1372 | 9001703 | RD 623316 | 0DS442956950914l | 5/21/2009 | 308583 | 47.30 | $47.30 | 15037 | GM46053 | Ready To Pay | STAYED |
| 1373 | 9001703 | RD 623316 | 0DS443005950914l | 5/21/2009 | 308582 | 47.30 | $47.30 | 15036 | GM46053 | Ready To Pay | STAYED |
| 1374 | 9001703 | RD 623316 | 0DS443095850914l | 5/21/2009 | 308589 | 47.30 | $47.30 | 15035 | GM46053 | Ready To Pay | STAYED |
| 1375 | 9001703 | RD 623316 | 0DS443435950914l | 5/21/2009 | 308590 | 47.30 | $47.30 | 15034 | GM46053 | Ready To Pay | STAYED |
| 1376 | 9001703 | RD 623316 | 0DS444445050914l | 5/21/2009 | 308586 | 39.86 | $39.86 | 15029 | GM46053 | Ready To Pay | STAYED |
| 1377 | 9001703 | RD 623316 | 0DS444516500914l | 5/21/2009 | 308587 | 42.71 | $47.30 | 15032 | GM46053 | Ready To Pay | STAYED |
| 1378 | 9001703 | RD 623316 | 0DS444520850914l | 5/21/2009 | 308588 | 47.30 | $47.30 | 15033 | GM46053 | Ready To Pay | STAYED |
| 1379 | 9001703 | RD 623316 | 0DS445898250914l | 5/21/2009 | 308592 | 49.96 | $47.30 | 15043 | GM46053 | Ready To Pay | STAYED |
| 1380 | 9001704 | RD 623316 | 0DS442969550914l | 5/22/2009 | 308640 | 42.71 | $39.86 | 15056 | GM46053 | Ready To Pay | STAYED |
| 1381 | 9001704 | RD 623316 | 0DS443007050914l | 5/22/2009 | 308639 | 42.71 | $47.30 | 15057 | GM46053 | Ready To Pay | STAYED |
| 1382 | 9001704 | RD 623316 | 0DS443247450914l | 5/22/2009 | 308637 | 42.71 | $47.30 | 15054 | GM46053 | Ready To Pay | STAYED |
| 1383 | 9001704 | RD 623316 | 0DS443270950914l | 5/22/2009 | 308636 | 47.30 | $39.86 | 15067 | GM46053 | Ready To Pay | STAYED |
| 1384 | 9001704 | RD 623316 | 0DS443378509142 | 5/22/2009 | 308635 | 47.30 | $47.30 | 15066 | GM46053 | Ready To Pay | STAYED |
| 1385 | 9001704 | RD 623316 | 0DS443420509142 | 5/22/2009 | 308632 | 47.30 | $47.30 | 15064 | GM46053 | Ready To Pay | STAYED |
| 1386 | 9001704 | RD 623316 | 0DS443789509142 | 5/22/2009 | 308633 | 42.71 | $39.86 | 15065 | GM46053 | Ready To Pay | STAYED |
| 1387 | 9001704 | RD 623316 | 0DS445748509142 | 5/22/2009 | 308647 | 47.30 | $47.30 | 15048 | GM46053 | Ready To Pay | STAYED |
| 1388 | 9001704 | RD 623316 | 0DS445770750914l | 5/22/2009 | 308646 | 42.71 | $39.86 | 15058 | GM46053 | Ready To Pay | STAYED |
| 1389 | 9001704 | RD 623316 | 0DS445847509142 | 5/22/2009 | 308648 | 42.71 | $39.86 | 15059 | GM46053 | Ready To Pay | STAYED |
| 1390 | 9001704 | RD 623316 | 0DS445895950914l | 5/22/2009 | 308652 | 42.71 | $39.86 | 15063 | GM46053 | Ready To Pay | STAYED |
| 1391 | 9001704 | RD 623316 | 0DS445906450914l | 5/22/2009 | 308649 | 42.71 | $39.86 | 15060 | GM46053 | Ready To Pay | STAYED |
| 1392 | 9001704 | RD 623316 | 0DS445929509142 | 5/22/2009 | 308650 | 42.71 | $39.86 | 15061 | GM46053 | Ready To Pay | STAYED |
| 1393 | 9001704 | RD 623316 | 0DS445931509142 | 5/22/2009 | 308651 | 42.71 | $39.86 | 15062 | GM46053 | Ready To Pay | STAYED |
| 1394 | 9001704 | RD 623316 | 0DS446094650914l | 5/22/2009 | 308658 | 42.71 | $39.86 | 15047 | GM46053 | Ready To Pay | STAYED |
| 1395 | 9001704 | RD 623316 | 0DS446096150914l | 5/22/2009 | 308657 | 42.71 | $47.30 | 15046 | GM46053 | Ready To Pay | STAYED |
| 1396 | 9001704 | RD 623316 | 0DS446098509142 | 5/22/2009 | 308661 | 47.30 | $47.30 | 15051 | GM46053 | Ready To Pay | STAYED |
| 1397 | 9001704 | RD 623316 | 0DS446116050914l | 5/22/2009 | 308660 | 47.30 | $47.30 | 15050 | GM46053 | Ready To Pay | STAYED |
| 1398 | 9001704 | RD 623316 | 0DS446133650914l | 5/22/2009 | 308659 | 47.30 | $47.30 | 15049 | GM46053 | Ready To Pay | STAYED |
| 1399 | 9001704 | RD 623316 | 0DS446142250914l | 5/22/2009 | 308656 | 42.71 | $39.86 | 15045 | GM46053 | Ready To Pay | STAYED |
| 1400 | 9001704 | RD 623316 | 0DS446147550914l | 5/22/2009 | 308655 | 42.71 | $39.86 | 15044 | GM46053 | Ready To Pay | STAYED |

| Process # | DUNS # | Document # | Document Date | ULBI Invoice | ULBI Amt | Total Amount | Bill Of Lading | Purchase Order # | Status | Due Date / Pymt Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 1401 | '900017041 | RD 623316'0DS4449188509146 | 5/22/2009 | 308643 | 42.71 | $39.86 | 15057 | N46055 | Ready To Pay | 7/2/2009 |
| 1402 | '900017041 | RD 623316'00001505091420TS | 5/22/2009 | 308634 | 42.71 | $39.86 | 15053 | N46055 | Ready To Pay | 7/2/2009 |
| 1403 | '900017041 | RD 623316'00001505091420TT | 5/22/2009 | 38662 | 47.30 | $47.30 | 15052 | N46055 | Ready To Pay | 7/2/2009 |
| 1404 | '900017041 | RD 623316'00001505091420TU | 5/22/2009 | 308638 | 47.30 | $47.30 | 15068 | N46055 | Ready To Pay | 7/2/2009 |
| 1405 | '900017041 | RD 623316'00001505091420TV | 5/22/2009 | 308703 | 42.71 | $39.86 | 15072 | GM46053 | Ready To Pay | STAYED |
| 1406 | '900017041 | RD 623316'0DS4449404509146 | 5/26/2009 | 308692 | 42.71 | $39.86 | 15078 | GM46053 | Ready To Pay | STAYED |
| 1407 | '900017041 | RD 623316'0DS4449523509146 | 5/26/2009 | 308693 | 42.71 | $39.86 | 15077 | GM46053 | Ready To Pay | STAYED |
| 1408 | '900017041 | RD 623316'0DS4450090509146 | 5/26/2009 | 308695 | 42.71 | $39.86 | 15076 | GM46053 | Ready To Pay | STAYED |
| 1409 | '900017041 | RD 623316'0DS4451608509147 | 5/26/2009 | 308698 | 47.30 | $47.30 | 15088 | GM46053 | Ready To Pay | STAYED |
| 1410 | '900017041 | RD 623316'0DS4452209509147 | 5/26/2009 | 308697 | 47.30 | $47.30 | 15087 | GM46053 | Ready To Pay | STAYED |
| 1411 | '900017041 | RD 623316'0DS4452392509146 | 5/26/2009 | 308699 | 42.71 | $39.86 | 15075 | GM46053 | Ready To Pay | STAYED |
| 1412 | '900017041 | RD 623316'0DS4452530509146 | 5/26/2009 | 308700 | 42.71 | $39.86 | 15074 | GM46053 | Ready To Pay | STAYED |
| 1413 | '900017041 | RD 623316'0DS4457505091467 | 5/26/2009 | 308701 | 47.30 | $47.30 | 15089 | GM46053 | Ready To Pay | STAYED |
| 1414 | '900017041 | RD 623316'0DS4462375091466 | 5/26/2009 | 308702 | 42.71 | $39.86 | 15073 | GM46053 | Ready To Pay | STAYED |
| 1415 | '900017041 | RD 623316'0DS4535091466 | 5/26/2009 | 308703 | 47.30 | $47.30 | 15087 | GM46053 | Ready To Pay | STAYED |
| 1415 | '900017041 | RD 623316'0DS4454357509146 | 5/26/2009 | 308702 | 42.71 | $39.86 | 15073 | GM46053 | Ready To Pay | STAYED |
| 1416 | '900017041 | RD 623316'0DS4455298509147 | 5/26/2009 | 308709 | 42.71 | $39.86 | 15100 | GM46053 | Ready To Pay | STAYED |
| 1417 | '900017041 | RD 623316'0DS4473911509147 | 5/26/2009 | 308710 | 42.71 | $39.86 | 15099 | GM46053 | Ready To Pay | STAYED |
| 1418 | '900017041 | RD 623316'0DS4474416509147 | 5/26/2009 | 308711 | 47.30 | $47.30 | 15086 | GM46053 | Ready To Pay | STAYED |
| 1419 | '900017041 | RD 623316'0DS4475187509147 | 5/26/2009 | 308722 | 47.30 | $47.30 | 15101 | GM46053 | Ready To Pay | STAYED |
| 1420 | '900017041 | RD 623316'0DS4475694509147 | 5/26/2009 | 308721 | 42.71 | $39.86 | 15098 | GM46053 | Ready To Pay | STAYED |
| 1421 | '900017041 | RD 623316'0DS4476237509147 | 5/26/2009 | 308723 | 47.30 | $47.30 | 15083 | GM46053 | Ready To Pay | STAYED |
| 1422 | '900017041 | RD 623316'0DS4476299509147 | 5/26/2009 | 308724 | 42.71 | $39.86 | 15085 | GM46053 | Ready To Pay | STAYED |
| 1423 | '900017041 | RD 623316'0DS4476855509147 | 5/26/2009 | 308732 | 47.30 | $47.30 | 15084 | GM46053 | Ready To Pay | STAYED |
| 1424 | '900017041 | RD 623316'0DS4477050509147 | 5/26/2009 | 308733 | 42.71 | $39.86 | 15080 | GM46053 | Ready To Pay | STAYED |
| 1425 | '900017041 | RD 623316'0DS4477722050146 | 5/26/2009 | 308731 | 42.71 | $39.86 | 15091 | GM46053 | Ready To Pay | STAYED |
| 1426 | '900017041 | RD 623316'0DS4478370509146 | 5/26/2009 | 308729 | 47.30 | $47.30 | 15082 | GM46053 | Ready To Pay | STAYED |
| 1427 | '900017041 | RD 623316'0DS4479339509147 | 5/26/2009 | 308728 | 42.71 | $39.86 | 15083 | GM46053 | Ready To Pay | STAYED |
| 1428 | '900017041 | RD 623316'0DS4479435509147 | 5/26/2009 | 308727 | 47.30 | $47.30 | 15092 | GM46053 | Ready To Pay | STAYED |
| 1429 | '900017041 | RD 623316'0DS4495090509147 | 5/26/2009 | 308726 | 49.96 | $47.30 | 15093 | GM46053 | Ready To Pay | STAYED |
| 1430 | '900017041 | RD 623316'0DS4496687509147 | 5/26/2009 | 308735 | 47.30 | $47.30 | 15104 | GM46053 | Ready To Pay | STAYED |
| 1431 | '900017041 | RD 623316'0000150809146K5S | 5/26/2009 | 308736 | 45.37 | $39.86 | 15103 | GM46053 | Ready To Pay | STAYED |
| 1432 | '900017041 | RD 623316'0000150809147MWL | 5/26/2009 | 308730 | 42.71 | $39.86 | 15081 | GM46053 | Ready To Pay | 7/2/2009 |
| 1433 | '900017041 | RD 623316'0000150909147MWL | 5/26/2009 | 308706 | 47.30 | $47.30 | 15097 | GM46053 | Ready To Pay | 7/2/2009 |
| 1434 | '900017041 | RD 623316'0000150909147MWN | 5/26/2009 | 308705 | 47.30 | $47.30 | 15095 | N46055 | Ready To Pay | 7/2/2009 |
| 1435 | '900017041 | RD 623316'0000150909147MWN | 5/26/2009 | 308696 | 47.30 | $47.30 | 15094 | N46055 | Ready To Pay | 7/2/2009 |
| 1436 | '900017041 | RD 623316'0000151009147MWC | 5/26/2009 | 308704 | 341.68 | $318.85 | 15102 | N46055 | Ready To Pay | 7/2/2009 |
| 1437 | '900017041 | RD 623316'0000151009147MWP | 5/26/2009 | 308704 | 189.20 | $189.20 | 15102 | N46055 | Ready To Pay | 7/2/2009 |
| 1438 | '900017041 | RD 623316'0DS4463509149 | 5/27/2009 | 308811 | 47.30 | $47.30 | 15103 | GM46053 | Ready To Pay | STAYED |
| 1439 | '900017041 | RD 62331E'0DS4464635091486 | 5/27/2009 | 308806 | 42.71 | $39.86 | 15144 | GM46053 | Ready To Pay | 7/2/2009 |
| 1440 | '900017041 | RD 623316'0DS4469464509147 | 5/27/2009 | 308806 | 42.71 | $39.86 | 15111 | GM46053 | Ready To Pay | 7/2/2009 |
| 1441 | '900017041 | RD 623316'0DS4470701509147 | 5/27/2009 | 308805 | 47.30 | $47.30 | 15112 | GM46053 | Ready To Pay | 7/2/2009 |
| 1442 | '900017041 | RD 623316'0DS4471516509147 | 5/27/2009 | 308808 | 42.71 | $39.86 | 15122 | GM46053 | Ready To Pay | 7/2/2009 |
| 1443 | '900017041 | RD 623316'0DS4472258509147 | 5/27/2009 | 308804 | 42.71 | $39.86 | 15113 | GM46053 | Ready To Pay | STAYED |
| 1444 | '900017041 | RD 623316'0DS4494517509147 | 5/27/2009 | 308816 | 42.71 | $39.86 | 15114 | GM46053 | Ready To Pay | STAYED |
| 1445 | '900017041 | RD 623316'0DS4494881509147 | 5/27/2009 | 308822 | 47.30 | $47.30 | 15124 | GM46053 | Ready To Pay | STAYED |
| 1446 | '900017041 | RD 623316'0DS4495088509147 | 5/27/2009 | 308821 | 47.30 | $47.30 | 15123 | GM46053 | Ready To Pay | STAYED |
| 1447 | '900017041 | RD 623316'0DS4496597509147 | 5/27/2009 | 308825 | 42.71 | $39.86 | 15115 | GM46053 | Ready To Pay | STAYED |
| 1448 | '900017041 | RD 623316'0DS4496591509147 | 5/27/2009 | 308828 | 42.71 | $39.86 | 15125 | GM46053 | Ready To Pay | STAYED |
| 1449 | '900017041 | RD 623316'0DS4497605091467 | 5/27/2009 | 308830 | 47.30 | $47.30 | 15126 | GM46053 | Ready To Pay | STAYED |
| 1450 | '900017041 | RD 623316'000015111091470 | 5/27/2009 | 308813 | 47.30 | $47.30 | 15118 | N46055 | Ready To Pay | 7/2/2009 |
| 1451 | '900017041 | RD 623316'000015110914TMWR | 5/27/2009 | 308827 | 42.71 | $39.86 | 15117 | N46055 | Ready To Pay | 7/2/2009 |

| Process # | DUNS # | Document # | Document Date | ULBI Invoice | ULBI Amt | Total Amount | Bill Of Lading | Purchase Order # | Status | Due Date / Pymt Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 1451 | '90001704 | RD 623310000151109147MWS | 5/27/2009 | 308809 | 42.71 | $39.86 | 15116 | N46055 | Ready To Pay | 7/2/2009 |
| 1452 | '90001704 | RD 623310000151209147MWT | 5/27/2009 | 308832 | 42.71 | $39.86 | 15128 | N46055 | Ready To Pay | 7/2/2009 |
| 1453 | '90001704 | RD 623310000151209147MWU | 5/27/2009 | 308831 | 47.30 | $47.30 | 15127 | N46055 | Ready To Pay | 7/2/2009 |
| 1454 | '90001704 | RD 623310000151209147MWV | 5/27/2009 | 308826 | 47.30 | $47.30 | 15121 | N46055 | Ready To Pay | 7/2/2009 |
| 1455 | '90001704 | RD 623310000151209147MWW | 5/27/2009 | 308810 | 47.30 | $47.30 | 15120 | N46055 | Ready To Pay | 7/2/2009 |
| 1456 | '90001705 | RD 6233100DS4483021509148 | 5/28/2009 | 308854 | 47.30 | $47.30 | 15131 | GM46053 | Ready To Pay | STAYED |
| 1457 | '90001705 | RD 6233100DS4483417509148 | 5/28/2009 | 308855 | 47.30 | $47.30 | 15130 | GM46053 | Ready To Pay | STAYED |
| 1458 | '90001705 | RD 6233100DS4491524509148 | 5/28/2009 | 308853 | 42.71 | $39.86 | 15137 | GM46053 | Ready To Pay | STAYED |
| 1459 | '90001705 | RD 6233100DS4492055509148 | 5/28/2009 | 308850 | 42.71 | $39.86 | 15138 | GM46053 | Ready To Pay | STAYED |
| 1460 | '90001705 | RD 6233100DS4510103509148 | 5/28/2009 | 308856 | 42.71 | $39.86 | 15136 | GM46053 | Ready To Pay | STAYED |
| 1461 | '90001705 | RD 6233100DS4513195509148 | 5/28/2009 | 308874 | 47.30 | $47.30 | 15129 | GM46053 | Ready To Pay | STAYED |
| 1462 | '90001705 | RD 6233100DS4515514509148 | 5/28/2009 | 308878 | 47.30 | $47.30 | 15141 | GM46053 | Ready To Pay | STAYED |
| 1463 | '90001705 | RD 6233100DS4515690509148 | 5/28/2009 | 308879 | 47.30 | $47.30 | 15142 | GM46053 | Ready To Pay | STAYED |
| 1464 | '90001705 | RD 6233100DS4515996509148 | 5/28/2009 | 308880 | 47.30 | $47.30 | 15143 | GM46053 | Ready To Pay | STAYED |
| 1465 | '90001705 | RD 6233100DS4516876509148 | 5/28/2009 | 308877 | 47.30 | $47.30 | 15140 | GM46053 | Ready To Pay | STAYED |
| 1466 | '90001705 | RD 6233100DS4529701509148 | 5/28/2009 | 308881 | 49.96 | $47.30 | 15145 | GM46053 | Ready To Pay | STAYED |
| 1467 | '90001705 | RD 6233100001513091480QU | 5/28/2009 | 308876 | 47.30 | $47.30 | 15139 | N46055 | Ready To Pay | STAYED |
| 1468 | '90001705 | RD 6233100001513091480QV | 5/28/2009 | 308852 | 47.30 | $47.30 | 15135 | N46055 | Ready To Pay | STAYED |
| 1469 | '90001705 | RD 6233100001513091480QW | 5/28/2009 | 308851 | 42.71 | $39.86 | 15133 | N46055 | Ready To Pay | 7/2/2009 |
| 1470 | '90001705 | RD 6233100001513091480QX | 5/28/2009 | 308875 | 42.71 | $39.86 | 15132 | N46055 | Ready To Pay | 7/2/2009 |
| 1471 | '90001705 | RD 6233100DS4503416509149 | 5/29/2009 | 308917 | 42.71 | $39.86 | 15153 | GM46053 | Ready To Pay | STAYED |
| 1472 | '90001705 | RD 6233100DS4503484509149 | 5/29/2009 | 308916 | 42.71 | $39.86 | 15152 | GM46053 | Ready To Pay | STAYED |
| 1473 | '90001705 | RD 6233100DS4505397509149 | 5/29/2009 | 308915 | 47.30 | $47.30 | 15167 | GM46053 | Ready To Pay | STAYED |
| 1474 | '90001705 | RD 6233100DS4505419509149 | 5/29/2009 | 308914 | 42.71 | $39.86 | 15151 | GM46053 | Ready To Pay | STAYED |
| 1475 | '90001705 | RD 6233100DS4505909509149 | 5/29/2009 | 308913 | 47.30 | $47.30 | 15166 | GM46053 | Ready To Pay | STAYED |
| 1476 | '90001705 | RD 6233100DS4506115509149 | 5/29/2009 | 308912 | 47.30 | $47.30 | 15165 | GM46053 | Ready To Pay | STAYED |
| 1477 | '90001705 | RD 6233100DS4507299509149 | 5/29/2009 | 308908 | 47.30 | $47.30 | 15163 | GM46053 | Ready To Pay | STAYED |
| 1478 | '90001705 | RD 6233100DS4507677509149 | 5/29/2009 | 308909 | 47.30 | $47.30 | 15148 | GM46053 | Ready To Pay | STAYED |
| 1479 | '90001705 | RD 6233100DS4507751509149 | 5/29/2009 | 308909 | 42.71 | $39.86 | 15148 | GM46053 | Ready To Pay | STAYED |
| 1480 | '90001705 | RD 6233100DS4508675509149 | 5/29/2009 | 308910 | 42.71 | $39.86 | 15150 | GM46053 | Ready To Pay | STAYED |
| 1481 | '90001705 | RD 6233100DS4510065509149 | 5/29/2009 | 308911 | 42.71 | $39.86 | 15164 | GM46053 | Ready To Pay | STAYED |
| 1482 | '90001705 | RD 6233100DS4514668509149 | 5/29/2009 | 308918 | 42.71 | $39.86 | 15154 | GM46053 | Ready To Pay | STAYED |
| 1483 | '90001705 | RD 6233100DS4528706509149 | 5/29/2009 | 308920 | 42.71 | $39.86 | 15161 | GM46053 | Ready To Pay | STAYED |
| 1484 | '90001705 | RD 6233100DS4529282509149 | 5/29/2009 | 308921 | 47.30 | $47.30 | 15168 | GM46053 | Ready To Pay | STAYED |
| 1485 | '90001705 | RD 6233100DS4529229509149 | 5/29/2009 | 308923 | 47.30 | $47.30 | 15169 | GM46053 | Ready To Pay | STAYED |
| 1486 | '90001705 | RD 6233100DS4529343509149 | 5/29/2009 | 308924 | 42.71 | $39.86 | 15155 | GM46053 | Ready To Pay | STAYED |
| 1487 | '90001705 | RD 6233100DS4529748509149 | 5/29/2009 | 308925 | 47.30 | $47.30 | 15170 | GM46053 | Ready To Pay | STAYED |
| 1488 | '90001705 | RD 6233100DS4529785509149 | 5/29/2009 | 308926 | 47.30 | $47.30 | 15171 | GM46053 | Ready To Pay | STAYED |
| 1489 | '90001705 | RD 6233100DS4530325509149 | 5/29/2009 | 308927 | 42.71 | $39.86 | 15156 | GM46053 | Ready To Pay | STAYED |
| 1490 | '90001705 | RD 6233100DS4530633509149 | 5/29/2009 | 308929 | 42.71 | $39.86 | 15157 | GM46053 | Ready To Pay | STAYED |
| 1491 | '90001705 | RD 6233100DS4530644509149 | 5/29/2009 | 308930 | 42.71 | $39.86 | 15158 | GM46053 | Ready To Pay | STAYED |
| 1492 | '90001705 | RD 6233100DS4530664509149 | 5/29/2009 | 308931 | 42.71 | $39.86 | 15159 | GM46053 | Ready To Pay | STAYED |
| 1493 | '90001705 | RD 6233100DS4532660509149 | 5/29/2009 | 308948 | 42.71 | $39.86 | 15174 | GM46053 | Ready To Pay | STAYED |
| 1494 | '90001705 | RD 6233100DS4532740509149 | 5/29/2009 | 308947 | 42.71 | $39.86 | 15173 | GM46053 | Ready To Pay | STAYED |
| 1495 | '90001705 | RD 6233100DS4533030509149 | 5/29/2009 | 308949 | 47.30 | $47.30 | 15175 | GM46053 | Ready To Pay | STAYED |
| 1496 | '90001705 | RD 6233100001516091499V61 | 5/29/2009 | 308919 | 42.71 | $39.86 | 15162 | N46055 | Ready To Pay | 7/2/2009 |
| 1497 | '90001705 | RD 6233100001517091499V62 | 5/29/2009 | 308928 | 47.30 | $47.30 | 15172 | N46055 | Ready To Pay | 7/2/2009 |
|   |   | CUST #1090 |   |   | 25,442.96 | $24,430.93 |   |   |   |   |

DIFFERENCE OF $1012.03 DUE TO GM SHORT PAYING INVOICES

Comment

C:\Documents and Settings\weiderj\Local Settings\Temporary Internet Files\Content.Outlook\AJZK4SNT\GM NORTH AMERICA_061109 (2)

Page 20