# ULTRALIFE CORPORATION
## GM SPO
## Unpaid Invoices/Unapplied Payments

|    | Invoice | InvoiceDate | SalesOrder | CustomerP | CurrencyValue |
|----|---------|-------------|------------|-----------|---------------|
| 1  | 300884  | 12/1/2008   | 300704     | 2224802   | 42.71 |
| 2  | 300885  | 12/1/2008   | 300705     | 2225280   | 42.71 |
| 3  | 300886  | 12/1/2008   | 300706     | 2226618   | 42.71 |
| 4  | 300887  | 12/1/2008   | 300707     | 2226654   | 42.71 |
| 5  | 300888  | 12/1/2008   | 300708     | 2228072   | 42.71 |
| 6  | 300889  | 12/1/2008   | 300709     | 2227114   | 42.71 |
| 7  | 300890  | 12/1/2008   | 300710     | 2228763   | 42.71 |
| 8  | 300891  | 12/1/2008   | 300744     | 2254328   | 42.71 |
| 9  | 300892  | 12/1/2008   | 300745     | 2254529   | 47.3 |
| 10 | 300893  | 12/1/2008   | 300747     | 2254872   | 47.3 |
| 11 | 300894  | 12/1/2008   | 300748     | 2255285   | 47.3 |
| 12 | 300895  | 12/1/2008   | 300749     | 2255459   | 42.71 |
| 13 | 300896  | 12/1/2008   | 300750     | 2256486   | 47.3 |
| 14 | 300897  | 12/1/2008   | 300756     | 2252645   | 42.71 |
| 15 | 300898  | 12/1/2008   | 300760     | 2248015   | 42.71 |
| 16 | 300899  | 12/1/2008   | 300761     | 2234938   | 42.71 |
| 17 | 300900  | 12/1/2008   | 300765     | 2248116   | 47.3 |
| 18 | 300901  | 12/1/2008   | 300766     | 2248148   | 47.3 |
| 19 | 300902  | 12/1/2008   | 300768     | 2253599   | 47.3 |
| 20 | 300903  | 12/1/2008   | 300769     | 2252965   | 47.3 |
| 21 | 300904  | 12/1/2008   | 300770     | 2252744   | 47.3 |
| 22 | 300905  | 12/1/2008   | 300771     | 2251357   | 47.3 |
| 23 | 300906  | 12/1/2008   | 300772     | 2252270   | 47.3 |
| 24 | 300907  | 12/1/2008   | 300785     | 2266506   | 45.37 |
| 25 | 300928  | 12/3/2008   | 300746     | 2254773   | 47.3 |
| 26 | 300929  | 12/3/2008   | 300757     | 2244470   | 42.71 |
| 27 | 300930  | 12/3/2008   | 300758     | 2246447   | 42.71 |
| 28 | 300931  | 12/3/2008   | 300759     | 2246465   | 42.71 |
| 29 | 300932  | 12/3/2008   | 300763     | 2247805   | 42.71 |
| 30 | 300933  | 12/3/2008   | 300764     | 2250304   | 42.71 |
| 31 | 300934  | 12/3/2008   | 300767     | 2247898   | 47.3 |
| 32 | 300935  | 12/3/2008   | 300773     | 2263898   | 47.3 |
| 33 | 300936  | 12/3/2008   | 300786     | 2266305   | 47.3 |
| 34 | 300937  | 12/3/2008   | 300787     | 2266908   | 47.3 |
| 35 | 300940  | 12/3/2008   | 300795     | 2268169   | 47.3 |
| 36 | 300941  | 12/3/2008   | 300797     | 2268333   | 42.71 |
| 37 | 300942  | 12/3/2008   | 300798     | 2268476   | 42.71 |
| 38 | 300943  | 12/3/2008   | 300799     | 2269153   | 42.71 |
| 39 | 300944  | 12/3/2008   | 300801     | 2269463   | 47.3 |
| 40 | 300945  | 12/3/2008   | 300802     | 2269469   | 47.3 |
| 41 | 300946  | 12/3/2008   | 300803     | 2269548   | 47.3 |
| 42 | 300947  | 12/3/2008   | 300804     | 2267192   | 47.3 |
| 43 | 300948  | 12/3/2008   | 300805     | 2267382   | 47.3 |
| 44 | 300949  | 12/3/2008   | 300806     | 2267511   | 42.71 |

EXHIBIT B

| 45 | 300950 | 12/3/2008 | 300807 | 2267711 | 42.71 |
| 46 | 300952 | 12/3/2008 | 300813 | 2269756 | 47.3 |
| 47 | 300953 | 12/3/2008 | 300814 | 2270418 | 42.71 |
| 48 | 300954 | 12/3/2008 | 300815 | 2270430 | 47.3 |
| 49 | 300955 | 12/3/2008 | 300816 | 2270723 | 47.3 |
| 50 | 300979 | 12/3/2008 | 300751 | 2258000 | 42.71 |
| 51 | 300980 | 12/3/2008 | 300752 | 2258604 | 42.71 |
| 52 | 300981 | 12/3/2008 | 300753 | 2259663 | 42.71 |
| 53 | 300982 | 12/3/2008 | 300754 | 2259809 | 42.71 |
| 54 | 300983 | 12/3/2008 | 300755 | 2261714 | 42.71 |
| 55 | 300984 | 12/3/2008 | 300836 | 2282742 | 42.71 |
| 56 | 300985 | 12/3/2008 | 300840 | 2283065 | 42.71 |
| 57 | 300986 | 12/3/2008 | 300842 | 2284377 | 42.71 |
| 58 | 300987 | 12/3/2008 | 300843 | 2284226 | 42.71 |
| 59 | 300988 | 12/3/2008 | 300844 | 2284142 | 47.3 |
| 60 | 300989 | 12/3/2008 | 300848 | 2285387 | 42.71 |
| 61 | 300990 | 12/3/2008 | 300849 | 2285223 | 42.71 |
| 62 | 300991 | 12/3/2008 | 300850 | 2284540 | 42.71 |
| 63 | 300992 | 12/3/2008 | 300856 | 2285642 | 47.3 |
| 64 | 300993 | 12/3/2008 | 300858 | 2286445 | 45.37 |
| 65 | 300994 | 12/3/2008 | 300859 | 2286898 | 47.3 |
| 66 | 300995 | 12/3/2008 | 300860 | 2286917 | 47.3 |
| 67 | 300996 | 12/3/2008 | 300862 | 2287510 | 47.3 |
| 68 | 300997 | 12/3/2008 | 300863 | 2287658 | 42.71 |
| 69 | 300998 | 12/3/2008 | 300864 | 2287917 | 47.3 |
| 70 | 300999 | 12/3/2008 | 300865 | 2288130 | 47.3 |
| 71 | 301000 | 12/3/2008 | 300866 | 2288213 | 47.3 |
| 72 | 301001 | 12/3/2008 | 300867 | 2288499 | 85.42 |
| 73 | 301002 | 12/3/2008 | 300879 | 2300127 | 49.96 |
| 74 | 301016 | 12/4/2008 | 300817 | 2276246 | 42.71 |
| 75 | 301017 | 12/4/2008 | 300818 | 2277703 | 42.71 |
| 76 | 301018 | 12/4/2008 | 300824 | 2281345 | 47.3 |
| 77 | 301019 | 12/4/2008 | 300845 | 2284265 | 42.71 |
| 78 | 301020 | 12/4/2008 | 300846 | 2283727 | 47.3 |
| 79 | 301022 | 12/4/2008 | 300861 | 2287136 | 47.3 |
| 80 | 301024 | 12/4/2008 | 300884 | 2301624 | 47.3 |
| 81 | 301026 | 12/4/2008 | 300887 | 2306046 | 42.71 |
| 82 | 301027 | 12/4/2008 | 300888 | 2306124 | 42.71 |
| 83 | 301028 | 12/4/2008 | 300889 | 2306849 | 42.71 |
| 84 | 301029 | 12/4/2008 | 300890 | 2307621 | 94.6 |
| 85 | 301030 | 12/4/2008 | 300891 | 2307678 | 42.71 |
| 86 | 301031 | 12/4/2008 | 300892 | 2309016 | 42.71 |
| 87 | 301032 | 12/4/2008 | 300897 | 2302660 | 42.71 |
| 88 | 301033 | 12/4/2008 | 300898 | 2305010 | 42.71 |
| 89 | 301034 | 12/4/2008 | 300899 | 2305432 | 47.3 |
| 90 | 301035 | 12/4/2008 | 300900 | 2305168 | 42.71 |
| 91 | 301036 | 12/4/2008 | 300901 | 2305436 | 45.37 |
| 92 | 301037 | 12/4/2008 | 300902 | 2305615 | 42.71 |
| 93 | 301067 | 12/5/2008 | 300868 | 2294161 | 42.71 |
| 94 | 301068 | 12/5/2008 | 300869 | 2295373 | 47.3 |
| 95 | 301069 | 12/5/2008 | 300870 | 2296511 | 42.71 |
| 96 | 301071 | 12/5/2008 | 300873 | 2299821 | 85.42 |

| | | | | | |
|---|---|---|---|---|---|
| 97 | 301072 | 12/5/2008 | 300903 | 2305873 | 47.3 |
| 98 | 301073 | 12/5/2008 | 300904 | 2305882 | 47.3 |
| 99 | 301074 | 12/5/2008 | 300922 | 2322300 | 42.71 |
| 100 | 301075 | 12/5/2008 | 300923 | 2322592 | 47.3 |
| 101 | 301076 | 12/5/2008 | 300927 | 2323771 | 42.71 |
| 102 | 301077 | 12/5/2008 | 300928 | 2323192 | 47.3 |
| 103 | 301078 | 12/5/2008 | 300930 | 2324061 | 49.96 |
| 104 | 301079 | 12/5/2008 | 300931 | 2324159 | 47.3 |
| 105 | 301080 | 12/5/2008 | 300933 | 2324732 | 47.3 |
| 106 | 301081 | 12/5/2008 | 300936 | 2325533 | 42.71 |
| 107 | 301082 | 12/5/2008 | 300937 | 2326221 | 42.71 |
| 108 | 301083 | 12/5/2008 | 300938 | 2326687 | 42.71 |
| 109 | 301084 | 12/5/2008 | 300939 | 2327044 | 42.71 |
| 110 | 301119 | 12/8/2008 | 300893 | 2313955 | 47.3 |
| 111 | 301120 | 12/8/2008 | 300894 | 2314118 | 47.3 |
| 112 | 301121 | 12/8/2008 | 300895 | 2314246 | 42.71 |
| 113 | 301122 | 12/8/2008 | 300896 | 2314269 | 42.71 |
| 114 | 301123 | 12/8/2008 | 300921 | 2322226 | 47.3 |
| 115 | 301124 | 12/8/2008 | 300932 | 2324643 | 47.3 |
| 116 | 301125 | 12/8/2008 | 300934 | 2325075 | 189.2 |
| 117 | 301126 | 12/8/2008 | 300935 | 2325144 | 42.71 |
| 118 | 301127 | 12/8/2008 | 300954 | 2341830 | 47.3 |
| 119 | 301128 | 12/8/2008 | 300955 | 2341447 | 42.71 |
| 120 | 301129 | 12/8/2008 | 300956 | 2341496 | 47.3 |
| 121 | 301130 | 12/8/2008 | 300957 | 2341790 | 42.71 |
| 122 | 301131 | 12/8/2008 | 300958 | 2340798 | 42.71 |
| 123 | 301135 | 12/8/2008 | 300965 | 2345373 | 42.71 |
| 124 | 301136 | 12/8/2008 | 300966 | 2346721 | 42.71 |
| 125 | 301137 | 12/8/2008 | 300973 | 2357880 | 49.96 |
| 126 | 301138 | 12/8/2008 | 300974 | 2343397 | 47.3 |
| 127 | 301139 | 12/8/2008 | 300975 | 2342962 | 42.71 |
| 128 | 301140 | 12/8/2008 | 300976 | 2342221 | 47.3 |
| 129 | 301141 | 12/8/2008 | 300977 | 2343763 | 45.37 |
| 130 | 301142 | 12/8/2008 | 300978 | 2343203 | 42.71 |
| 131 | 301168 | 12/9/2008 | 300940 | 2332384 | 47.3 |
| 132 | 301169 | 12/9/2008 | 300941 | 2332448 | 47.3 |
| 133 | 301170 | 12/9/2008 | 300942 | 2332836 | 42.71 |
| 134 | 301171 | 12/9/2008 | 300943 | 2334073 | 42.71 |
| 135 | 301172 | 12/9/2008 | 300944 | 2334954 | 47.3 |
| 136 | 301173 | 12/9/2008 | 300945 | 2336858 | 42.71 |
| 137 | 301174 | 12/9/2008 | 300959 | 2341056 | 47.3 |
| 138 | 301175 | 12/9/2008 | 300964 | 2345190 | 47.3 |
| 139 | 301176 | 12/9/2008 | 300979 | 2359433 | 47.3 |
| 140 | 301177 | 12/9/2008 | 300980 | 2359643 | 42.71 |
| 141 | 301180 | 12/9/2008 | 300984 | 2360916 | 47.3 |
| 142 | 301181 | 12/9/2008 | 300988 | 2361523 | 42.71 |
| 143 | 301182 | 12/9/2008 | 300989 | 2361551 | 42.71 |
| 144 | 301183 | 12/9/2008 | 300990 | 2361624 | 42.71 |
| 145 | 301184 | 12/9/2008 | 300991 | 2361930 | 47.3 |
| 146 | 301185 | 12/9/2008 | 300992 | 2362048 | 42.71 |
| 147 | 301186 | 12/9/2008 | 300993 | 2362838 | 42.71 |
| 148 | 301187 | 12/9/2008 | 300994 | 2363174 | 47.3 |

| 149 | 301188 | 12/9/2008 | 300999 | 2363703 | 42.71 |
| 150 | 301189 | 12/9/2008 | 301000 | 2363800 | 42.71 |
| 151 | 301190 | 12/9/2008 | 301001 | 2363815 | 47.3 |
| 152 | 301191 | 12/9/2008 | 301002 | 2364661 | 47.3 |
| 153 | 301192 | 12/9/2008 | 301003 | 2364751 | 47.3 |
| 154 | 301193 | 12/9/2008 | 301006 | 2364910 | 42.71 |
| 155 | 301221 | 12/10/2008 | 300967 | 2351777 | 42.71 |
| 156 | 301222 | 12/10/2008 | 300968 | 2353929 | 42.71 |
| 157 | 301223 | 12/10/2008 | 300969 | 2354160 | 47.3 |
| 158 | 301224 | 12/10/2008 | 300970 | 2355859 | 47.3 |
| 159 | 301226 | 12/10/2008 | 300995 | 2362591 | 42.71 |
| 160 | 301228 | 12/10/2008 | 301016 | 2378793 | 47.3 |
| 161 | 301229 | 12/10/2008 | 301017 | 2378912 | 42.71 |
| 162 | 301230 | 12/10/2008 | 301018 | 2379127 | 42.71 |
| 163 | 301231 | 12/10/2008 | 301019 | 2379472 | 42.71 |
| 164 | 301232 | 12/10/2008 | 301021 | 2379763 | 42.71 |
| 165 | 301233 | 12/10/2008 | 301022 | 2379919 | 42.71 |
| 166 | 301234 | 12/10/2008 | 301023 | 2380097 | 47.3 |
| 167 | 301235 | 12/10/2008 | 301024 | 2343047 | 42.71 |
| 168 | 301236 | 12/10/2008 | 301025 | 2382867 | 42.71 |
| 169 | 301237 | 12/10/2008 | 301026 | 2383041 | 47.3 |
| 170 | 301238 | 12/10/2008 | 301027 | 2383288 | 47.3 |
| 171 | 301239 | 12/10/2008 | 301028 | 2383404 | 49.96 |
| 172 | 301240 | 12/10/2008 | 301029 | 2383440 | 42.71 |
| 173 | 301241 | 12/10/2008 | 301030 | 2383659 | 47.3 |
| 174 | 301242 | 12/10/2008 | 301032 | 2383987 | 47.3 |
| 175 | 301243 | 12/10/2008 | 301041 | 2382159 | 45.37 |
| 176 | 301244 | 12/10/2008 | 301042 | 2381062 | 47.3 |
| 177 | 301245 | 12/10/2008 | 301043 | 2381178 | 47.3 |
| 178 | 301246 | 12/10/2008 | 301044 | 2381969 | 42.71 |
| 179 | 301247 | 12/10/2008 | 301063 | 2398257 | 45.37 |
| 180 | 301248 | 12/10/2008 | 301068 | 2398941 | 49.96 |
| 181 | 301268 | 12/11/2008 | 301004 | 2372170 | 47.3 |
| 182 | 301269 | 12/11/2008 | 301005 | 2369922 | 42.71 |
| 183 | 301270 | 12/11/2008 | 301007 | 2377187 | 42.71 |
| 184 | 301271 | 12/11/2008 | 301031 | 2383958 | 47.3 |
| 185 | 301272 | 12/11/2008 | 301033 | 2384876 | 42.71 |
| 186 | 301273 | 12/11/2008 | 301040 | 2394358 | 42.71 |
| 187 | 301274 | 12/11/2008 | 301059 | 2397357 | 42.71 |
| 188 | 301275 | 12/11/2008 | 301061 | 2397972 | 42.71 |
| 189 | 301276 | 12/11/2008 | 301062 | 2398118 | 42.71 |
| 190 | 301278 | 12/11/2008 | 301065 | 2398413 | 47.3 |
| 191 | 301281 | 12/11/2008 | 301082 | 2402004 | 47.3 |
| 192 | 301282 | 12/11/2008 | 301083 | 2402205 | 47.3 |
| 193 | 301283 | 12/11/2008 | 301085 | 2402491 | 42.71 |
| 194 | 301284 | 12/11/2008 | 301086 | 2403962 | 47.3 |
| 195 | 301285 | 12/11/2008 | 301088 | 2403963 | 47.3 |
| 196 | 301286 | 12/11/2008 | 301089 | 2404016 | 47.3 |
| 197 | 301287 | 12/11/2008 | 301094 | 2400048 | 42.71 |
| 198 | 301288 | 12/11/2008 | 301096 | 2400778 | 42.71 |
| 199 | 301289 | 12/11/2008 | 301097 | 2400809 | 47.3 |
| 200 | 301290 | 12/11/2008 | 301098 | 2399594 | 47.3 |

| | | | | | |
|---|---|---|---|---|---|
| 201 | 301291 | 12/11/2008 | 301099 | 2399579 | 47.3 |
| 202 | 301292 | 12/11/2008 | 301100 | 2398627 | 42.71 |
| 203 | 301312 | 12/12/2008 | 301034 | 2389389 | 47.3 |
| 204 | 301313 | 12/12/2008 | 301035 | 2389669 | 42.71 |
| 205 | 301314 | 12/12/2008 | 301036 | 2389676 | 42.71 |
| 206 | 301315 | 12/12/2008 | 301037 | 2389811 | 47.3 |
| 207 | 301316 | 12/12/2008 | 301038 | 2393206 | 42.71 |
| 208 | 301317 | 12/12/2008 | 301039 | 2393226 | 42.71 |
| 209 | 301318 | 12/12/2008 | 301060 | 2397387 | 549.24 |
| 210 | 301323 | 12/12/2008 | 301084 | 2402212 | 47.3 |
| 211 | 301324 | 12/12/2008 | 301095 | 2400368 | 47.3 |
| 212 | 301325 | 12/12/2008 | 301107 | 2414075 | 42.71 |
| 213 | 301326 | 12/12/2008 | 301108 | 2414254 | 42.71 |
| 214 | 301327 | 12/12/2008 | 301111 | 2414607 | 47.3 |
| 215 | 301328 | 12/12/2008 | 301117 | 2416817 | 42.71 |
| 216 | 301329 | 12/12/2008 | 301118 | 2417172 | 42.71 |
| 217 | 301330 | 12/12/2008 | 301121 | 2418008 | 42.71 |
| 218 | 301331 | 12/12/2008 | 301122 | 2418136 | 47.3 |
| 219 | 301332 | 12/12/2008 | 301123 | 2418858 | 42.71 |
| 220 | 301333 | 12/12/2008 | 301124 | 2419804 | 45.37 |
| 221 | 301334 | 12/12/2008 | 301125 | 2419814 | 42.71 |
| 222 | 301335 | 12/12/2008 | 301126 | 2420898 | 47.3 |
| 223 | 301336 | 12/12/2008 | 301127 | 2420899 | 42.71 |
| 224 | 301337 | 12/12/2008 | 301128 | 2421909 | 47.3 |
| 225 | 301364 | 12/15/2008 | 301090 | 2408706 | 42.71 |
| 226 | 301365 | 12/15/2008 | 301091 | 2409766 | 47.3 |
| 227 | 301366 | 12/15/2008 | 301092 | 2409963 | 47.3 |
| 228 | 301367 | 12/15/2008 | 301093 | 2410712 | 42.71 |
| 229 | 301368 | 12/15/2008 | 301136 | 2432980 | 47.3 |
| 230 | 301371 | 12/15/2008 | 301141 | 2435676 | 42.71 |
| 231 | 301372 | 12/15/2008 | 301142 | 2435665 | 42.71 |
| 232 | 301373 | 12/15/2008 | 301143 | 2435670 | 47.3 |
| 233 | 301374 | 12/15/2008 | 301144 | 2434917 | 47.3 |
| 234 | 301377 | 12/15/2008 | 301150 | 2436940 | 47.3 |
| 235 | 301378 | 12/15/2008 | 301151 | 2437268 | 47.3 |
| 236 | 301379 | 12/15/2008 | 301152 | 2437523 | 42.71 |
| 237 | 301380 | 12/15/2008 | 301153 | 2437776 | 42.71 |
| 238 | 301381 | 12/15/2008 | 301154 | 2437852 | 42.71 |
| 239 | 301414 | 12/16/2008 | 301129 | 2425970 | 42.71 |
| 240 | 301415 | 12/16/2008 | 301130 | 2425982 | 42.71 |
| 241 | 301416 | 12/16/2008 | 301131 | 2427707 | 42.71 |
| 242 | 301417 | 12/16/2008 | 301132 | 2428617 | 47.3 |
| 243 | 301420 | 12/16/2008 | 301164 | 2453451 | 42.71 |
| 244 | 301421 | 12/16/2008 | 301168 | 2456163 | 47.3 |
| 245 | 301422 | 12/16/2008 | 301169 | 2456191 | 42.71 |
| 246 | 301423 | 12/16/2008 | 301170 | 2456232 | 47.3 |
| 247 | 301424 | 12/16/2008 | 301171 | 2456484 | 47.3 |
| 248 | 301425 | 12/16/2008 | 301172 | 2456642 | 47.3 |
| 249 | 301426 | 12/16/2008 | 301173 | 2456767 | 42.71 |
| 250 | 301427 | 12/16/2008 | 301174 | 2457647 | 49.96 |
| 251 | 301428 | 12/16/2008 | 301175 | 2457916 | 47.3 |
| 252 | 301429 | 12/16/2008 | 301176 | 2458339 | 42.71 |

| | | | | | |
|---|---|---|---|---|---|
| 253 | 301430 | 12/16/2008 | 301177 | 2459262 | 42.71 |
| 254 | 301458 | 12/17/2008 | 301161 | 2451922 | 42.71 |
| 255 | 301460 | 12/17/2008 | 301178 | 2459451 | 42.71 |
| 256 | 301461 | 12/17/2008 | 301187 | 2469361 | 42.71 |
| 257 | 301464 | 12/17/2008 | 301197 | 2472891 | 47.3 |
| 258 | 301465 | 12/17/2008 | 301198 | 2471684 | 42.71 |
| 259 | 301466 | 12/17/2008 | 301199 | 2471761 | 42.71 |
| 260 | 301467 | 12/17/2008 | 301200 | 2472841 | 47.3 |
| 261 | 301471 | 12/17/2008 | 301224 | 2473711 | 47.3 |
| 262 | 301472 | 12/17/2008 | 301225 | 2473729 | 42.71 |
| 263 | 301473 | 12/17/2008 | 301226 | 2473758 | 42.71 |
| 264 | 301474 | 12/17/2008 | 301227 | 2473872 | 42.71 |
| 265 | 301475 | 12/17/2008 | 301229 | 2474028 | 42.71 |
| 266 | 301476 | 12/17/2008 | 301230 | 2474656 | 42.71 |
| 267 | 301477 | 12/17/2008 | 301231 | 2474706 | 47.3 |
| 268 | 301478 | 12/17/2008 | 301232 | 2475455 | 47.3 |
| 269 | 301479 | 12/17/2008 | 301233 | 2474903 | 42.71 |
| 270 | 301480 | 12/17/2008 | 301234 | 2475617 | 42.71 |
| 271 | 301481 | 12/17/2008 | 301235 | 2475678 | 47.3 |
| 272 | 301482 | 12/17/2008 | 301236 | 281216 | 47.3 |
| 273 | 301483 | 12/17/2008 | 301237 | 2475947 | 47.3 |
| 274 | 301484 | 12/17/2008 | 301238 | 2476039 | 47.3 |
| 275 | 301485 | 12/17/2008 | 301239 | 2476311 | 47.3 |
| 276 | 301486 | 12/17/2008 | 301240 | 2477311 | 42.71 |
| 277 | 301487 | 12/17/2008 | 301241 | 2477434 | 42.71 |
| 278 | 301488 | 12/17/2008 | 301243 | 2487556 | 45.37 |
| 279 | 301507 | 12/18/2008 | 301179 | 2463041 | 47.3 |
| 280 | 301508 | 12/18/2008 | 301180 | 2463566 | 42.71 |
| 281 | 301509 | 12/18/2008 | 301181 | 2463952 | 42.71 |
| 282 | 301510 | 12/18/2008 | 301182 | 2464929 | 47.3 |
| 283 | 301511 | 12/18/2008 | 301183 | 2465047 | 47.3 |
| 284 | 301512 | 12/18/2008 | 301184 | 2465593 | 42.71 |
| 285 | 301513 | 12/18/2008 | 301185 | 2468804 | 94.6 |
| 286 | 301514 | 12/18/2008 | 301201 | 2473336 | 47.3 |
| 287 | 301520 | 12/18/2008 | 301228 | 2473874 | 47.3 |
| 288 | 301521 | 12/18/2008 | 301244 | 2487856 | 42.71 |
| 289 | 301522 | 12/18/2008 | 301245 | 2488071 | 42.71 |
| 290 | 301524 | 12/18/2008 | 301251 | 2490282 | 42.71 |
| 291 | 301525 | 12/18/2008 | 301252 | 2490233 | 42.71 |
| 292 | 301526 | 12/18/2008 | 301267 | 2493484 | 47.3 |
| 293 | 301527 | 12/18/2008 | 301268 | 2493772 | 49.96 |
| 294 | 301528 | 12/18/2008 | 301269 | 2494109 | 47.3 |
| 295 | 301529 | 12/18/2008 | 301271 | 2494242 | 47.3 |
| 296 | 301530 | 12/18/2008 | 301272 | 2494246 | 47.3 |
| 297 | 301531 | 12/18/2008 | 301273 | 2494261 | 47.3 |
| 298 | 301532 | 12/18/2008 | 301274 | 2494587 | 47.3 |
| 299 | 301533 | 12/18/2008 | 301275 | 2494642 | 42.71 |
| 300 | 301534 | 12/18/2008 | 301276 | 2494715 | 42.71 |
| 301 | 301535 | 12/18/2008 | 301277 | 2494888 | 49.96 |
| 302 | 301536 | 12/18/2008 | 301279 | 2496201 | 47.3 |
| 303 | 301537 | 12/18/2008 | 301285 | 2491595 | 47.3 |
| 304 | 301538 | 12/18/2008 | 301286 | 2492515 | 47.3 |

| | | | | | |
|---|---|---|---|---|---|
| 305 | 301539 | 12/18/2008 | 301287 | 2492558 | 42.71 |
| 306 | 301540 | 12/18/2008 | 301288 | 2492568 | 42.71 |
| 307 | 301541 | 12/18/2008 | 301289 | 2492723 | 42.71 |
| 308 | 301542 | 12/18/2008 | 301290 | 2492905 | 47.3 |
| 309 | 301543 | 12/18/2008 | 301291 | 2493185 | 47.3 |
| 310 | 301544 | 12/18/2008 | 301292 | 2493225 | 85.42 |
| 311 | 301545 | 12/18/2008 | 301293 | 2493297 | 42.71 |
| 312 | 301546 | 12/18/2008 | 301302 | 2507761 | 49.96 |
| 313 | 301547 | 12/18/2008 | 301303 | 2507836 | 45.37 |
| 314 | 301548 | 12/18/2008 | 301304 | 2507975 | 49.96 |
| 315 | 301562 | 12/19/2008 | 301220 | 2481991 | 47.3 |
| 316 | 301563 | 12/19/2008 | 301221 | 2482587 | 47.3 |
| 317 | 301564 | 12/19/2008 | 301222 | 2482614 | 94.6 |
| 318 | 301565 | 12/19/2008 | 301223 | 2483829 | 42.71 |
| 319 | 301566 | 12/19/2008 | 301253 | 2489487 | 42.71 |
| 320 | 301568 | 12/19/2008 | 301270 | 2494128 | 47.3 |
| 321 | 301569 | 12/19/2008 | 301278 | 2496041 | 42.71 |
| 322 | 301574 | 12/19/2008 | 301312 | 2508565 | 85.42 |
| 323 | 301575 | 12/19/2008 | 301313 | 2509105 | 42.71 |
| 324 | 301576 | 12/19/2008 | 301314 | 2509201 | 42.71 |
| 325 | 301577 | 12/19/2008 | 301317 | 2510719 | 47.3 |
| 326 | 301578 | 12/19/2008 | 301318 | 2510313 | 47.3 |
| 327 | 301579 | 12/19/2008 | 301321 | 2511157 | 45.37 |
| 328 | 301580 | 12/19/2008 | 301322 | 2511288 | 42.71 |
| 329 | 301581 | 12/19/2008 | 301325 | 2512218 | 47.3 |
| 330 | 301582 | 12/19/2008 | 301326 | 2512878 | 42.71 |
| 331 | 301583 | 12/19/2008 | 301327 | 2513050 | 47.3 |
| 332 | 301584 | 12/19/2008 | 301330 | 2513201 | 47.3 |
| 333 | 301585 | 12/19/2008 | 301332 | 2513489 | 42.71 |
| 334 | 301586 | 12/19/2008 | 301333 | 2513553 | 47.3 |
| 335 | 301587 | 12/19/2008 | 301334 | 2514438 | 47.3 |
| 336 | 301588 | 12/19/2008 | 301335 | 2514738 | 42.71 |
| 337 | 301638 | 12/22/2008 | 301280 | 2501146 | 47.3 |
| 338 | 301639 | 12/22/2008 | 301281 | 2502006 | 42.71 |
| 339 | 301640 | 12/22/2008 | 301282 | 2502966 | 47.3 |
| 340 | 301641 | 12/22/2008 | 301283 | 2504335 | 42.71 |
| 341 | 301642 | 12/22/2008 | 301284 | 2504571 | 42.71 |
| 342 | 301646 | 12/22/2008 | 301315 | 2509412 | 549.24 |
| 343 | 301648 | 12/22/2008 | 301329 | 2513095 | 42.71 |
| 344 | 301649 | 12/22/2008 | 301331 | 2513276 | 47.3 |
| 345 | 301651 | 12/22/2008 | 301350 | 2526413 | 47.3 |
| 346 | 301652 | 12/22/2008 | 301354 | 2527403 | 42.71 |
| 347 | 301653 | 12/22/2008 | 301359 | 2531543 | 47.3 |
| 348 | 301654 | 12/22/2008 | 301360 | 2529817 | 47.3 |
| 349 | 301655 | 12/22/2008 | 301361 | 2530681 | 42.71 |
| 350 | 301656 | 12/22/2008 | 301362 | 2530707 | 47.3 |
| 351 | 301657 | 12/22/2008 | 301363 | 2529509 | 42.71 |
| 352 | 301658 | 12/22/2008 | 301364 | 2529461 | 47.3 |
| 353 | 301659 | 12/22/2008 | 301365 | 2529233 | 47.3 |
| 354 | 301660 | 12/22/2008 | 301366 | 2528985 | 47.3 |
| 355 | 301661 | 12/22/2008 | 301367 | 2528577 | 42.71 |
| 356 | 301662 | 12/22/2008 | 301368 | 2528575 | 42.71 |

| | | | | | |
|---|---|---|---|---|---|
| 357 | 301663 | 12/22/2008 | 301369 | 2528499 | 42.71 |
| 358 | 301664 | 12/22/2008 | 301371 | 2528309 | 47.3 |
| 359 | 301690 | 12/23/2008 | 301336 | 2519225 | 94.6 |
| 360 | 301691 | 12/23/2008 | 301337 | 2519394 | 42.71 |
| 361 | 301692 | 12/23/2008 | 301338 | 2521219 | 42.71 |
| 362 | 301693 | 12/23/2008 | 301339 | 2521228 | 42.71 |
| 363 | 301694 | 12/23/2008 | 301342 | 2525252 | 42.71 |
| 364 | 301695 | 12/23/2008 | 301343 | 2525250 | 42.71 |
| 365 | 301697 | 12/23/2008 | 301370 | 2527941 | 42.71 |
| 366 | 301698 | 12/23/2008 | 301387 | 2543010 | 47.3 |
| 367 | 301699 | 12/23/2008 | 301388 | 2543476 | 47.3 |
| 368 | 301700 | 12/23/2008 | 301389 | 2543655 | 42.71 |
| 369 | 301701 | 12/23/2008 | 301390 | 2543777 | 47.3 |
| 370 | 301702 | 12/23/2008 | 301393 | 2544160 | 42.71 |
| 371 | 301703 | 12/23/2008 | 301394 | 2544299 | 47.3 |
| 372 | 301705 | 12/23/2008 | 301398 | 2544801 | 47.3 |
| 373 | 301706 | 12/23/2008 | 301399 | 2545302 | 47.3 |
| 374 | 301707 | 12/23/2008 | 301400 | 2545629 | 47.3 |
| 375 | 301708 | 12/23/2008 | 301401 | 2545868 | 47.3 |
| 376 | 301709 | 12/23/2008 | 301402 | 2545908 | 42.71 |
| 377 | 301710 | 12/23/2008 | 301403 | 2546011 | 42.71 |
| 378 | 301711 | 12/23/2008 | 301404 | 2546078 | 42.71 |
| 379 | 301712 | 12/23/2008 | 301405 | 2546166 | 47.3 |
| 380 | 301713 | 12/23/2008 | 301412 | 2546463 | 47.3 |
| 381 | 301714 | 12/23/2008 | 301413 | 2546618 | 47.3 |
| 382 | 301715 | 12/23/2008 | 301414 | 2546747 | 49.96 |
| 383 | 301716 | 12/23/2008 | 301415 | 2546782 | 42.71 |
| 384 | 301717 | 12/23/2008 | 301417 | 2547057 | 45.37 |
| 385 | 301718 | 12/23/2008 | 301418 | 2547095 | 42.71 |
| 386 | 301719 | 12/23/2008 | 301420 | 2547593 | 42.71 |
| 387 | 301720 | 12/23/2008 | 301421 | 2547674 | 42.71 |
| 388 | 301721 | 12/23/2008 | 301422 | 2547768 | 45.37 |
| 389 | 301722 | 12/23/2008 | 301423 | 2547843 | 47.3 |
| 390 | 301723 | 12/23/2008 | 301424 | 2548080 | 47.3 |
| 391 | 301724 | 12/23/2008 | 301425 | 2548301 | 47.3 |
| 392 | 301725 | 12/23/2008 | 301426 | 2548318 | 42.71 |
| 393 | 301726 | 12/23/2008 | 301427 | 2548428 | 42.71 |
| 394 | 301727 | 12/23/2008 | 301428 | 2548481 | 47.3 |
| 395 | 301728 | 12/23/2008 | 301429 | 2548846 | 42.71 |
| 396 | 301729 | 12/23/2008 | 301430 | 2548871 | 47.3 |
| 397 | 301730 | 12/23/2008 | 301431 | 2548895 | 47.3 |
| 398 | 301731 | 12/23/2008 | 301432 | 2549019 | 42.71 |
| 399 | 301732 | 12/23/2008 | 301433 | 2549067 | 47.3 |
| 400 | 301733 | 12/23/2008 | 301434 | 2549287 | 42.71 |
| 401 | 301734 | 12/23/2008 | 301435 | 2549409 | 47.3 |
| 402 | 301735 | 12/23/2008 | 301460 | 2563209 | 49.96 |
| 403 | 301737 | 12/24/2008 | 301356 | 2536220 | 42.71 |
| 404 | 301738 | 12/24/2008 | 301379 | 2538672 | 42.71 |
| 405 | 301739 | 12/24/2008 | 301383 | 2540980 | 42.71 |
| 406 | 301740 | 12/24/2008 | 301456 | 2561327 | 42.71 |
| 407 | 301741 | 12/24/2008 | 301357 | 2536272 | 47.3 |
| 408 | 301742 | 12/24/2008 | 301358 | 2536216 | 47.3 |

| | | | | | |
|---|---|---|---|---|---|
| 409 | 301743 | 12/24/2008 | 301380 | 2539198 | 47.3 |
| 410 | 301744 | 12/24/2008 | 301419 | 2547312 | 42.71 |
| 411 | 301745 | 12/24/2008 | 301436 | 2547832 | 47.3 |
| 412 | 301746 | 12/24/2008 | 301445 | 2559679 | 47.3 |
| 413 | 301747 | 12/24/2008 | 301459 | 2562368 | 42.71 |
| 414 | 301748 | 12/24/2008 | 301461 | 2563390 | 47.3 |
| 415 | 301749 | 12/24/2008 | 301462 | 2563553 | 42.71 |
| 416 | 301750 | 12/24/2008 | 301464 | 2563215 | 47.3 |
| 417 | 301751 | 12/24/2008 | 301465 | 2562721 | 47.3 |
| 418 | 301752 | 12/24/2008 | 301466 | 2562811 | 47.3 |
| 419 | 301753 | 12/24/2008 | 301467 | 2563141 | 47.3 |
| 420 | 301754 | 12/24/2008 | 301472 | 2565965 | 47.3 |
| 421 | 301755 | 12/24/2008 | 301473 | 2565966 | 42.71 |
| 422 | 301756 | 12/24/2008 | 301474 | 2565992 | 47.3 |
| 423 | 301757 | 12/24/2008 | 301475 | 2566346 | 47.3 |
| 424 | 301758 | 12/24/2008 | 301476 | 2567285 | 47.3 |
| 425 | 301759 | 12/24/2008 | 301479 | 2565318 | 85.42 |
| 426 | 301760 | 12/24/2008 | 301480 | 2565304 | 47.3 |
| 427 | 301761 | 12/24/2008 | 301481 | 2565185 | 47.3 |
| 428 | 301762 | 12/24/2008 | 301482 | 2565145 | 42.71 |
| 429 | 301763 | 12/24/2008 | 301483 | 2564995 | 42.71 |
| 430 | 301764 | 12/24/2008 | 301484 | 2564989 | 47.3 |
| 431 | 301765 | 12/24/2008 | 301485 | 2564968 | 42.71 |
| 432 | 301766 | 12/24/2008 | 301486 | 2564888 | 47.3 |
| 433 | 301767 | 12/24/2008 | 301487 | 2564550 | 42.71 |
| 434 | 301768 | 12/24/2008 | 301488 | 2564250 | 47.3 |
| 435 | 301769 | 12/24/2008 | 301489 | 2564342 | 42.71 |
| 436 | 301770 | 12/24/2008 | 301490 | 2564185 | 47.3 |
| 437 | 301771 | 12/24/2008 | 301491 | 2564122 | 47.3 |
| 438 | 301772 | 12/24/2008 | 301492 | 2564023 | 47.3 |
| 439 | 301773 | 12/24/2008 | 301493 | 2563829 | 47.3 |
| 440 | 301774 | 12/24/2008 | 301495 | 2564818 | 47.3 |
| 441 | 301777 | 12/26/2008 | 301437 | 2553798 | 42.71 |
| 442 | 301778 | 12/26/2008 | 301438 | 2553901 | 47.3 |
| 443 | 301779 | 12/26/2008 | 301439 | 2553981 | 42.71 |
| 444 | 301780 | 12/26/2008 | 301440 | 2554318 | 47.3 |
| 445 | 301781 | 12/26/2008 | 301441 | 2554367 | 42.71 |
| 446 | 301782 | 12/26/2008 | 301442 | 2555834 | 47.3 |
| 447 | 301783 | 12/26/2008 | 301443 | 2557343 | 42.71 |
| 448 | 301784 | 12/26/2008 | 301454 | 2560919 | 170.84 |
| 449 | 301785 | 12/26/2008 | 301463 | 2563666 | 47.3 |
| 450 | 301786 | 12/26/2008 | 301469 | 2563195 | 47.3 |
| 451 | 301787 | 12/26/2008 | 301478 | 2565141 | 170.84 |
| 452 | 301788 | 12/26/2008 | 301496 | 2565311 | 42.71 |
| 453 | 301789 | 12/26/2008 | 301499 | 2575057 | 47.3 |
| 454 | 301790 | 12/26/2008 | 301508 | 2577340 | 42.71 |
| 455 | 301791 | 12/26/2008 | 301509 | 2577301 | 47.3 |
| 456 | 301792 | 12/26/2008 | 301510 | 2577154 | 47.3 |
| 457 | 301793 | 12/26/2008 | 301512 | 2578034 | 42.71 |
| 458 | 301794 | 12/26/2008 | 301513 | 2577861 | 47.3 |
| 459 | 301795 | 12/26/2008 | 301514 | 2578573 | 47.3 |
| 460 | 301796 | 12/26/2008 | 301515 | 2578824 | 42.71 |

| | | | | | |
|---|---|---|---|---|---|
| 461 | 301797 | 12/26/2008 | 301516 | 2578993 | 47.3 |
| 462 | 301810 | 12/29/2008 | 301567 | FREIGHT | 13358.89 |
| 463 | 301842 | 12/29/2008 | 301471 | 2565950 | 42.71 |
| 464 | 301843 | 12/29/2008 | 301477 | 2573810 | 42.71 |
| 465 | 301844 | 12/29/2008 | 301497 | 2575317 | 42.71 |
| 466 | 301845 | 12/29/2008 | 301498 | 2575255 | 47.3 |
| 467 | 301846 | 12/29/2008 | 301503 | 2576301 | 42.71 |
| 468 | 301847 | 12/29/2008 | 301504 | 2576373 | 47.3 |
| 469 | 301848 | 12/29/2008 | 301505 | 2576465 | 47.3 |
| 470 | 301849 | 12/29/2008 | 301506 | 2576490 | 47.3 |
| 471 | 301850 | 12/29/2008 | 301519 | 2585704 | 42.71 |
| 472 | 301851 | 12/29/2008 | 301520 | 2585982 | 47.3 |
| 473 | 301852 | 12/29/2008 | 301521 | 2586353 | 42.71 |
| 474 | 301853 | 12/29/2008 | 301523 | 2586454 | 47.3 |
| 475 | 301854 | 12/29/2008 | 301524 | 2586638 | 47.3 |
| 476 | 301855 | 12/29/2008 | 301525 | 2586788 | 42.71 |
| 477 | 301856 | 12/29/2008 | 301526 | 2586852 | 42.71 |
| 478 | 301857 | 12/29/2008 | 301527 | 2587005 | 42.71 |
| 479 | 301858 | 12/29/2008 | 301528 | 2587027 | 49.96 |
| 480 | 301859 | 12/29/2008 | 301529 | 2587082 | 1067.75 |
| 481 | 301860 | 12/29/2008 | 301530 | 2587105 | 47.3 |
| 482 | 301861 | 12/29/2008 | 301531 | 2587193 | 1067.75 |
| 483 | 301862 | 12/29/2008 | 301532 | 2587278 | 47.3 |
| 484 | 301863 | 12/29/2008 | 301533 | 2587375 | 47.3 |
| 485 | 301864 | 12/29/2008 | 301534 | 2587402 | 42.71 |
| 486 | 301865 | 12/29/2008 | 301535 | 2587431 | 94.6 |
| 487 | 301866 | 12/29/2008 | 301536 | 2588014 | 47.3 |
| 488 | 301867 | 12/29/2008 | 301537 | 2588224 | 47.3 |
| 489 | 301869 | 12/29/2008 | 301555 | 2599171 | 49.96 |
| 490 | 301923 | 12/30/2008 | 301517 | 2582224 | 42.71 |
| 491 | 301924 | 12/30/2008 | 301518 | 2584178 | 42.71 |
| 492 | 301925 | 12/30/2008 | 301539 | 2594361 | 42.71 |
| 493 | 301926 | 12/30/2008 | 301543 | 2595152 | 47.3 |
| 494 | 301928 | 12/30/2008 | 301546 | 2596429 | 42.71 |
| 495 | 301929 | 12/30/2008 | 301547 | 2596463 | 42.71 |
| 496 | 301930 | 12/30/2008 | 301548 | 2596666 | 47.3 |
| 497 | 301931 | 12/30/2008 | 301549 | 2596703 | 47.3 |
| 498 | 301932 | 12/30/2008 | 301551 | 2596169 | 42.71 |
| 499 | 301933 | 12/30/2008 | 301552 | 2597855 | 47.3 |
| 500 | 301934 | 12/30/2008 | 301553 | 2597289 | 42.71 |
| 501 | 301935 | 12/30/2008 | 301557 | 2598757 | 42.71 |
| 502 | 301936 | 12/30/2008 | 301558 | 2598657 | 42.71 |
| 503 | 301937 | 12/30/2008 | 301560 | 2598424 | 47.3 |
| 504 | 301938 | 12/30/2008 | 301561 | 2598986 | 47.3 |
| 505 | 301941 | 12/30/2008 | 301568 | 2599380 | 49.96 |
| 506 | 301942 | 12/30/2008 | 301569 | 2599530 | 47.3 |
| 507 | 301943 | 12/30/2008 | 301570 | 2599575 | 42.71 |
| 508 | 301944 | 12/30/2008 | 301571 | 2599646 | 42.71 |
| 509 | 301945 | 12/30/2008 | 301572 | 2599942 | 42.71 |
| 510 | 301946 | 12/30/2008 | 301573 | 2600304 | 47.3 |
| 511 | 301947 | 12/30/2008 | 301575 | 2600626 | 94.6 |
| 512 | 301948 | 12/30/2008 | 301576 | 2600634 | 47.3 |

| | | | | | |
|---|---|---|---|---|---|
| 513 | 301949 | 12/30/2008 | 301578 | 2601544 | 42.71 |
| 514 | 301950 | 12/30/2008 | 301579 | 2601815 | 47.3 |
| 515 | 301951 | 12/30/2008 | 301580 | 2601822 | 47.3 |
| 516 | 301952 | 12/30/2008 | 301583 | 2602188 | 42.71 |
| 517 | 301953 | 12/30/2008 | 301584 | 2602294 | 42.71 |
| 518 | 301954 | 12/30/2008 | 301586 | 2603060 | 47.3 |
| 519 | 301955 | 12/30/2008 | 301587 | 2603062 | 42.71 |
| 520 | 301975 | 12/31/2008 | 301538 | 2593161 | 42.71 |
| 521 | 301976 | 12/31/2008 | 301556 | 2598945 | 47.3 |
| 522 | 301977 | 12/31/2008 | 301574 | 2600525 | 47.3 |
| 523 | 301978 | 12/31/2008 | 301577 | 2600872 | 47.3 |
| 524 | 301979 | 12/31/2008 | 301582 | 2602079 | 47.3 |
| 525 | 301980 | 12/31/2008 | 301585 | 2602999 | 47.3 |
| 526 | 301981 | 12/31/2008 | 301590 | 2611672 | 47.3 |
| 527 | 301982 | 12/31/2008 | 301594 | 2612312 | 47.3 |
| 528 | 301983 | 12/31/2008 | 301596 | 2612355 | 42.71 |
| 529 | 301984 | 12/31/2008 | 301597 | 2612391 | 42.71 |
| 530 | 301985 | 12/31/2008 | 301599 | 2612451 | 42.71 |
| 531 | 301986 | 12/31/2008 | 301600 | 2612488 | 47.3 |
| 532 | 301987 | 12/31/2008 | 301602 | 2613233 | 47.3 |
| 533 | 301988 | 12/31/2008 | 301603 | 2613210 | 42.71 |
| 534 | 301989 | 12/31/2008 | 301604 | 2612852 | 47.3 |
| 535 | 301990 | 12/31/2008 | 301605 | 2612962 | 42.71 |
| 536 | 301991 | 12/31/2008 | 301606 | 2613007 | 47.3 |
| 537 | 301992 | 12/31/2008 | 301607 | 2614220 | 47.3 |
| 538 | 301993 | 12/31/2008 | 301608 | 2614210 | 47.3 |
| 539 | 301994 | 12/31/2008 | 301609 | 2614203 | 42.71 |
| 540 | 301995 | 12/31/2008 | 301611 | 2615062 | 45.37 |
| 541 | 301996 | 12/31/2008 | 301612 | 2614934 | 47.3 |
| 542 | 301997 | 12/31/2008 | 301613 | 2615631 | 47.3 |
| 543 | 301998 | 12/31/2008 | 301614 | 2615377 | 47.3 |
| 544 | 302000 | 12/31/2008 | 301618 | 2616063 | 42.71 |
| 545 | 302001 | 12/31/2008 | 301619 | 2615574 | 42.71 |
| 546 | 302002 | 12/31/2008 | 301620 | 2615120 | 42.71 |
| 547 | 302003 | 12/31/2008 | 301621 | 2616151 | 42.71 |
| 548 | 302004 | 12/31/2008 | 301622 | 2616271 | 42.71 |
| 549 | 302005 | 12/31/2008 | 301623 | 2616526 | 47.3 |
| 550 | 302006 | 12/31/2008 | 301624 | 2616309 | 47.3 |
| 551 | 302007 | 12/31/2008 | 301625 | 2618550 | 47.3 |
| 552 | 302008 | 12/31/2008 | 301626 | 2617001 | 47.3 |
| 553 | 302009 | 12/31/2008 | 301627 | 2616048 | 47.3 |
| 554 | 302010 | 12/31/2008 | 301628 | 2616029 | 49.96 |
| 555 | 302011 | 12/31/2008 | 301629 | 2617620 | 94.6 |
| 556 | 302020 | 1/2/2009 | 301588 | 2606600 | 42.71 |
| 557 | 302021 | 1/2/2009 | 301631 | 2631711 | 47.3 |
| 558 | 302022 | 1/2/2009 | 301632 | 2632277 | 47.3 |
| 559 | 302023 | 1/2/2009 | 301633 | 2632782 | 47.3 |
| 560 | 302024 | 1/2/2009 | 301634 | 2632875 | 47.3 |
| 561 | 302025 | 1/2/2009 | 301635 | 2633008 | 47.3 |
| 562 | 302026 | 1/2/2009 | 301637 | 2615199 | 843.62 |
| 563 | 302027 | 1/2/2009 | 301638 | 2634759 | 47.3 |
| 564 | 302028 | 1/2/2009 | 301639 | 2633444 | 47.3 |

| | | | | | |
|---|---|---|---|---|---|
| 565 | 302029 | 1/2/2009 | 301641 | 2634035 | 47.3 |
| 566 | 302030 | 1/2/2009 | 301642 | 2633849 | 47.3 |
| 567 | 302031 | 1/2/2009 | 301646 | 2646387 | 47.3 |
| 568 | 302032 | 1/2/2009 | 301653 | 2648581 | 49.96 |
| 569 | 302035 | 1/5/2009 | 301636 | 2631293 | 47.3 |
| 570 | 302036 | 1/5/2009 | 301643 | 2622875 | 47.3 |
| 571 | 302037 | 1/5/2009 | 301644 | 2625130 | 42.71 |
| 572 | 302038 | 1/5/2009 | 301645 | 2626235 | 42.71 |
| 573 | 302039 | 1/5/2009 | 301647 | 2646483 | 47.3 |
| 574 | 302040 | 1/5/2009 | 301648 | 2646541 | 47.3 |
| 575 | 302041 | 1/5/2009 | 301649 | 2646494 | 47.3 |
| 576 | 302042 | 1/5/2009 | 301650 | 2647197 | 47.3 |
| 577 | 302043 | 1/5/2009 | 301651 | 2647652 | 47.3 |
| 578 | 302044 | 1/5/2009 | 301652 | 2647705 | 47.3 |
| 579 | 302045 | 1/5/2009 | 301654 | 2648299 | 42.71 |
| 580 | 302046 | 1/5/2009 | 301655 | 2648199 | 42.71 |
| 581 | 302047 | 1/5/2009 | 301656 | 2648133 | 42.71 |
| 582 | 302048 | 1/5/2009 | 301657 | 2648303 | 47.3 |
| 583 | 302049 | 1/5/2009 | 301658 | 2648012 | 47.3 |
| 584 | 302050 | 1/5/2009 | 301659 | 2648014 | 42.71 |
| 585 | 302051 | 1/5/2009 | 301660 | 2648561 | 42.71 |
| 586 | 302052 | 1/5/2009 | 301661 | 2650649 | 47.3 |
| 587 | 302053 | 1/5/2009 | 301662 | 2650502 | 47.3 |
| 588 | 302054 | 1/5/2009 | 301663 | 2649514 | 47.3 |
| 589 | 302055 | 1/5/2009 | 301664 | 2649473 | 47.3 |
| 590 | 302056 | 1/5/2009 | 301665 | 2649294 | 47.3 |
| 591 | 302057 | 1/5/2009 | 301666 | 2649231 | 47.3 |
| 592 | 302058 | 1/5/2009 | 301667 | 2649809 | 94.6 |
| 593 | 302059 | 1/5/2009 | 301670 | 2649709 | 47.3 |
| 594 | 302060 | 1/5/2009 | 301671 | 2650988 | 47.3 |
| 595 | 302061 | 1/5/2009 | 301672 | 2651270 | 42.71 |
| 596 | 302062 | 1/5/2009 | 301673 | 2649179 | 42.71 |
| 597 | 302063 | 1/5/2009 | 301674 | 2650021 | 42.71 |
| 598 | 302064 | 1/5/2009 | 301675 | 2650496 | 42.71 |
| 599 | 302065 | 1/5/2009 | 301676 | 2650526 | 85.42 |
| 600 | 302066 | 1/5/2009 | 301694 | 2663138 | 49.96 |
| 601 | 302067 | 1/5/2009 | 301695 | 2663153 | 49.96 |
| 602 | 302084 | 1/6/2009 | 301640 | 2642406 | 47.3 |
| 603 | 302085 | 1/6/2009 | 301668 | 2651036 | 47.3 |
| 604 | 302086 | 1/6/2009 | 301669 | 2648993 | 47.3 |
| 605 | 302087 | 1/6/2009 | 301677 | 2650944 | 42.71 |
| 606 | 302088 | 1/6/2009 | 301689 | 2661079 | 42.71 |
| 607 | 302089 | 1/6/2009 | 301696 | 2664627 | 47.3 |
| 608 | 302090 | 1/6/2009 | 301697 | 2664188 | 47.3 |
| 609 | 302091 | 1/6/2009 | 301698 | 2663604 | 42.71 |
| 610 | 302092 | 1/6/2009 | 301699 | 2663552 | 47.3 |
| 611 | 302093 | 1/6/2009 | 301701 | 2662705 | 47.3 |
| 612 | 302094 | 1/6/2009 | 301712 | 2664722 | 47.3 |
| 613 | 302095 | 1/6/2009 | 301713 | 2664935 | 47.3 |
| 614 | 302096 | 1/6/2009 | 301714 | 2665645 | 42.71 |
| 615 | 302097 | 1/6/2009 | 301716 | 2665650 | 42.71 |
| 616 | 302098 | 1/6/2009 | 301717 | 2665850 | 42.71 |

| | | | | | |
|---|---|---|---|---|---|
| 617 | 302099 | 1/6/2009 | 301718 | 2665913 | 42.71 |
| 618 | 302100 | 1/6/2009 | 301719 | 2665944 | 47.3 |
| 619 | 302101 | 1/6/2009 | 301720 | 2666165 | 42.71 |
| 620 | 302102 | 1/6/2009 | 301721 | 2666189 | 42.71 |
| 621 | 302103 | 1/6/2009 | 301723 | 2665832 | 47.3 |
| 622 | 302104 | 1/6/2009 | 301726 | 2671356 | 47.3 |
| 623 | 302105 | 1/6/2009 | 301727 | 2671299 | 47.3 |
| 624 | 302106 | 1/6/2009 | 301728 | 2671284 | 42.71 |
| 625 | 302107 | 1/6/2009 | 301729 | 2670403 | 47.3 |
| 626 | 302108 | 1/6/2009 | 301730 | 2670402 | 47.3 |
| 627 | 302109 | 1/6/2009 | 301731 | 2670334 | 47.3 |
| 628 | 302110 | 1/6/2009 | 301732 | 2670056 | 42.71 |
| 629 | 302111 | 1/6/2009 | 301733 | 2669912 | 47.3 |
| 630 | 302112 | 1/6/2009 | 301734 | 2669904 | 42.71 |
| 631 | 302113 | 1/6/2009 | 301735 | 2669612 | 47.3 |
| 632 | 302114 | 1/6/2009 | 301736 | 2669379 | 47.3 |
| 633 | 302115 | 1/6/2009 | 301737 | 2669093 | 42.71 |
| 634 | 302116 | 1/6/2009 | 301738 | 2669012 | 42.71 |
| 635 | 302117 | 1/6/2009 | 301739 | 2668739 | 47.3 |
| 636 | 302118 | 1/6/2009 | 301740 | 2668736 | 47.3 |
| 637 | 302119 | 1/6/2009 | 301741 | 2668605 | 49.96 |
| 638 | 302120 | 1/6/2009 | 301742 | 2668385 | 47.3 |
| 639 | 302121 | 1/6/2009 | 301743 | 2668382 | 47.3 |
| 640 | 302122 | 1/6/2009 | 301744 | 2668366 | 42.71 |
| 641 | 302123 | 1/6/2009 | 301745 | 2668252 | 47.3 |
| 642 | 302124 | 1/6/2009 | 301746 | 2667805 | 47.3 |
| 643 | 302125 | 1/6/2009 | 301747 | 2667709 | 47.3 |
| 644 | 302126 | 1/6/2009 | 301748 | 2667637 | 47.3 |
| 645 | 302127 | 1/6/2009 | 301749 | 2667609 | 47.3 |
| 646 | 302128 | 1/6/2009 | 301750 | 2667393 | 47.3 |
| 647 | 302129 | 1/6/2009 | 301751 | 2666800 | 47.3 |
| 648 | 302130 | 1/6/2009 | 301764 | 2685137 | 49.96 |
| 649 | 302152 | 1/7/2009 | 301678 | 2658789 | 42.71 |
| 650 | 302153 | 1/7/2009 | 301679 | 2654318 | 42.71 |
| 651 | 302157 | 1/7/2009 | 301700 | 2663025 | 47.3 |
| 652 | 302158 | 1/7/2009 | 301752 | 2667165 | 47.3 |
| 653 | 302160 | 1/7/2009 | 301759 | 2681748 | 47.3 |
| 654 | 302161 | 1/7/2009 | 301761 | 2683470 | 47.3 |
| 655 | 302162 | 1/7/2009 | 301775 | 2686229 | 47.3 |
| 656 | 302163 | 1/7/2009 | 301776 | 2686729 | 47.3 |
| 657 | 302164 | 1/7/2009 | 301777 | 2687466 | 45.37 |
| 658 | 302165 | 1/7/2009 | 301778 | 2687588 | 42.71 |
| 659 | 302166 | 1/7/2009 | 301779 | 2687843 | 47.3 |
| 660 | 302167 | 1/7/2009 | 301780 | 2687851 | 47.3 |
| 661 | 302168 | 1/7/2009 | 301781 | 2688275 | 47.3 |
| 662 | 302169 | 1/7/2009 | 301782 | 2688103 | 47.3 |
| 663 | 302170 | 1/7/2009 | 301783 | 2688305 | 42.71 |
| 664 | 302171 | 1/7/2009 | 301784 | 2688398 | 47.3 |
| 665 | 302172 | 1/7/2009 | 301785 | 2689667 | 42.71 |
| 666 | 302173 | 1/7/2009 | 301786 | 2689959 | 42.71 |
| 667 | 302174 | 1/7/2009 | 301787 | 2690003 | 42.71 |
| 668 | 302175 | 1/7/2009 | 301788 | 2690646 | 47.3 |

| | | | | | |
|---|---|---|---|---|---|
| 669 | 302176 | 1/7/2009 | 301789 | 2690652 | 47.3 |
| 670 | 302177 | 1/7/2009 | 301790 | 2690655 | 42.71 |
| 671 | 302178 | 1/7/2009 | 301795 | 2684071 | 47.3 |
| 672 | 302179 | 1/7/2009 | 301796 | 2684132 | 47.3 |
| 673 | 302180 | 1/7/2009 | 301797 | 2684330 | 47.3 |
| 674 | 302181 | 1/7/2009 | 301798 | 2685301 | 47.3 |
| 675 | 302182 | 1/7/2009 | 301799 | 2685362 | 47.3 |
| 676 | 302183 | 1/7/2009 | 301800 | 2685383 | 42.71 |
| 677 | 302184 | 1/7/2009 | 301801 | 2685905 | 47.3 |
| 678 | 302185 | 1/7/2009 | 301803 | 2685974 | 47.3 |
| 679 | 302186 | 1/7/2009 | 301804 | 2686025 | 47.3 |
| 680 | 302188 | 1/7/2009 | 301812 | 2705183 | 49.96 |
| 681 | 302206 | 1/8/2009 | 301753 | 2679612 | 141.9 |
| 682 | 302213 | 1/8/2009 | 301856 | 2703889 | 47.3 |
| 683 | 302214 | 1/8/2009 | 301855 | 2703928 | 42.71 |
| 684 | 302215 | 1/8/2009 | 301854 | 2704786 | 47.3 |
| 685 | 302216 | 1/8/2009 | 301853 | 2704638 | 42.71 |
| 686 | 302217 | 1/8/2009 | 301852 | 2705140 | 42.71 |
| 687 | 302218 | 1/8/2009 | 301851 | 2702625 | 47.3 |
| 688 | 302221 | 1/8/2009 | 301755 | 2679327 | 42.71 |
| 689 | 302222 | 1/8/2009 | 301754 | 2679368 | 42.71 |
| 690 | 302223 | 1/8/2009 | 301826 | 2707280 | 47.3 |
| 691 | 302225 | 1/8/2009 | 301862 | 2722714 | 49.96 |
| 692 | 302228 | 1/8/2009 | 301831 | 2708577 | 42.71 |
| 693 | 302229 | 1/8/2009 | 301829 | 2708239 | 42.71 |
| 694 | 302230 | 1/8/2009 | 301827 | 2708076 | 47.3 |
| 695 | 302231 | 1/8/2009 | 301835 | 2706088 | 49.96 |
| 696 | 302232 | 1/8/2009 | 301834 | 2706187 | 45.37 |
| 697 | 302233 | 1/8/2009 | 301833 | 2708882 | 47.3 |
| 698 | 302234 | 1/8/2009 | 301832 | 2708627 | 42.71 |
| 699 | 302235 | 1/8/2009 | 301830 | 2708525 | 42.71 |
| 700 | 302236 | 1/8/2009 | 301828 | 2707391 | 47.3 |
| 701 | 302237 | 1/8/2009 | 301825 | 2707032 | 47.3 |
| 702 | 302238 | 1/8/2009 | 301824 | 2707071 | 47.3 |
| 703 | 302239 | 1/8/2009 | 301823 | 2706524 | 42.71 |
| 704 | 302240 | 1/8/2009 | 301822 | 2706506 | 42.71 |
| 705 | 302241 | 1/8/2009 | 301821 | 2706233 | 47.3 |
| 706 | 302257 | 1/9/2009 | 301791 | 2696247 | 42.71 |
| 707 | 302258 | 1/9/2009 | 301792 | 2696314 | 85.42 |
| 708 | 302259 | 1/9/2009 | 301793 | 2699450 | 47.3 |
| 709 | 302260 | 1/9/2009 | 301794 | 2699545 | 42.71 |
| 710 | 302261 | 1/9/2009 | 301836 | 2708645 | 94.6 |
| 711 | 302262 | 1/9/2009 | 301837 | 2708568 | 42.71 |
| 712 | 302266 | 1/9/2009 | 301860 | 2720791 | 47.3 |
| 713 | 302267 | 1/9/2009 | 301864 | 2722667 | 42.71 |
| 714 | 302268 | 1/9/2009 | 301867 | 2722411 | 47.3 |
| 715 | 302269 | 1/9/2009 | 301869 | 2722856 | 47.3 |
| 716 | 302270 | 1/9/2009 | 301870 | 2722385 | 47.3 |
| 717 | 302271 | 1/9/2009 | 301871 | 2722382 | 47.3 |
| 718 | 302272 | 1/9/2009 | 301872 | 2723946 | 42.71 |
| 719 | 302273 | 1/9/2009 | 301874 | 2724174 | 42.71 |
| 720 | 302274 | 1/9/2009 | 301875 | 2724183 | 42.71 |

| | | | | | |
|---|---|---|---|---|---|
| 721 | 302275 | 1/9/2009 | 301881 | 2724423 | 42.71 |
| 722 | 302276 | 1/9/2009 | 301882 | 2724428 | 42.71 |
| 723 | 302277 | 1/9/2009 | 301883 | 2724809 | 42.71 |
| 724 | 302278 | 1/9/2009 | 301884 | 2724942 | 47.3 |
| 725 | 302279 | 1/9/2009 | 301885 | 2725097 | 42.71 |
| 726 | 302280 | 1/9/2009 | 301886 | 2725263 | 42.71 |
| 727 | 302281 | 1/9/2009 | 301888 | 2725354 | 47.3 |
| 728 | 302282 | 1/9/2009 | 301889 | 2725802 | 42.71 |
| 729 | 302283 | 1/9/2009 | 301890 | 2725828 | 236.5 |
| 730 | 302284 | 1/9/2009 | 301891 | 2725829 | 42.71 |
| 731 | 302285 | 1/9/2009 | 301892 | 2725833 | 47.3 |
| 732 | 302286 | 1/9/2009 | 301894 | 2726108 | 42.71 |
| 733 | 302287 | 1/9/2009 | 301895 | 2726294 | 42.71 |
| 734 | 302288 | 1/9/2009 | 301896 | 2726416 | 47.3 |
| 735 | 302289 | 1/9/2009 | 301898 | 2726427 | 47.3 |
| 736 | 302290 | 1/9/2009 | 301899 | 2726625 | 47.3 |
| 737 | 302291 | 1/9/2009 | 301900 | 2726690 | 47.3 |
| 738 | 302292 | 1/9/2009 | 301901 | 2726699 | 42.71 |
| 739 | 302293 | 1/9/2009 | 301902 | 2726700 | 94.6 |
| 740 | 302294 | 1/9/2009 | 301903 | 2726775 | 47.3 |
| 741 | 302295 | 1/9/2009 | 301906 | 2726805 | 47.3 |
| 742 | 302296 | 1/9/2009 | 301907 | 2726971 | 42.71 |
| 743 | 302297 | 1/9/2009 | 301908 | 2726995 | 47.3 |
| 744 | 302298 | 1/9/2009 | 301909 | 2727374 | 47.3 |
| 745 | 302299 | 1/9/2009 | 301910 | 2727295 | 47.3 |
| 746 | 302300 | 1/9/2009 | 301911 | 2727378 | 47.3 |
| 747 | 302301 | 1/9/2009 | 301912 | 2727971 | 47.3 |
| 748 | 302302 | 1/9/2009 | 301913 | 2727986 | 47.3 |
| 749 | 302325 | 1/12/2009 | 301987 | 2743913 | 42.71 |
| 750 | 302326 | 1/12/2009 | 301988 | 2744024 | 42.71 |
| 751 | 302327 | 1/12/2009 | 301989 | 2744028 | 49.96 |
| 752 | 302328 | 1/12/2009 | 301990 | 2744176 | 42.71 |
| 753 | 302331 | 1/12/2009 | 301975 | 2744709 | 47.3 |
| 754 | 302332 | 1/12/2009 | 301976 | 2744942 | 42.71 |
| 755 | 302333 | 1/12/2009 | 301977 | 2745242 | 42.71 |
| 756 | 302336 | 1/12/2009 | 301970 | 2743736 | 47.3 |
| 757 | 302337 | 1/12/2009 | 301979 | 2745469 | 47.3 |
| 758 | 302338 | 1/12/2009 | 301985 | 2743839 | 47.3 |
| 759 | 302339 | 1/12/2009 | 301986 | 2743901 | 47.3 |
| 760 | 302340 | 1/12/2009 | 301967 | 2743434 | 49.96 |
| 761 | 302341 | 1/12/2009 | 301968 | 2743669 | 47.3 |
| 762 | 302342 | 1/12/2009 | 301969 | 2743661 | 47.3 |
| 763 | 302343 | 1/12/2009 | 301971 | 2743737 | 47.3 |
| 764 | 302344 | 1/12/2009 | 301972 | 2744504 | 47.3 |
| 765 | 302345 | 1/12/2009 | 301973 | 2744283 | 47.3 |
| 766 | 302346 | 1/12/2009 | 301974 | 2744567 | 47.3 |
| 767 | 302347 | 1/12/2009 | 301962 | 2742847 | 47.3 |
| 768 | 302348 | 1/12/2009 | 301963 | 2742896 | 42.71 |
| 769 | 302350 | 1/12/2009 | 301964 | 2743005 | 47.3 |
| 770 | 302351 | 1/12/2009 | 301965 | 2743055 | 47.3 |
| 771 | 302352 | 1/12/2009 | 301966 | 2743348 | 47.3 |
| 772 | 302356 | 1/12/2009 | 301961 | 2742716 | 47.3 |

| | | | | | |
|---|---|---|---|---|---|
| 773 | 302357 | 1/12/2009 | 301955 | 2741752 | 47.3 |
| 774 | 302358 | 1/12/2009 | 301956 | 2741830 | 47.3 |
| 775 | 302359 | 1/12/2009 | 301957 | 2741871 | 47.3 |
| 776 | 302360 | 1/12/2009 | 301958 | 2741941 | 47.3 |
| 777 | 302362 | 1/12/2009 | 301959 | 2742416 | 47.3 |
| 778 | 302363 | 1/12/2009 | 301960 | 2742625 | 42.71 |
| 779 | 302364 | 1/12/2009 | 301838 | 2714733 | 42.71 |
| 780 | 302365 | 1/12/2009 | 301839 | 2714826 | 47.3 |
| 781 | 302366 | 1/12/2009 | 301840 | 2714932 | 47.3 |
| 782 | 302367 | 1/12/2009 | 301841 | 2715238 | 47.3 |
| 783 | 302368 | 1/12/2009 | 301843 | 2717669 | 42.71 |
| 784 | 302369 | 1/12/2009 | 301842 | 2715471 | 42.71 |
| 785 | 302370 | 1/12/2009 | 301931 | 2738858 | 42.71 |
| 786 | 302371 | 1/12/2009 | 301934 | 2740435 | 42.71 |
| 787 | 302372 | 1/12/2009 | 301935 | 2741279 | 47.3 |
| 788 | 302373 | 1/12/2009 | 301936 | 2740721 | 42.71 |
| 789 | 302389 | 1/13/2009 | 301919 | 2738200 | 42.71 |
| 790 | 302391 | 1/13/2009 | 301930 | 2738430 | 42.71 |
| 791 | 302392 | 1/13/2009 | 301932 | 2739146 | 47.3 |
| 792 | 302393 | 1/13/2009 | 301933 | 2739175 | 47.3 |
| 793 | 302394 | 1/13/2009 | 301978 | 2745387 | 47.3 |
| 794 | 302395 | 1/13/2009 | 302004 | 2760167 | 47.3 |
| 795 | 302397 | 1/13/2009 | 302008 | 2760638 | 47.3 |
| 796 | 302398 | 1/13/2009 | 302009 | 2760926 | 47.3 |
| 797 | 302399 | 1/13/2009 | 302010 | 2760962 | 42.71 |
| 798 | 302400 | 1/13/2009 | 302011 | 2761215 | 42.71 |
| 799 | 302401 | 1/13/2009 | 302012 | 2761375 | 47.3 |
| 800 | 302402 | 1/13/2009 | 302013 | 2761129 | 47.3 |
| 801 | 302403 | 1/13/2009 | 302014 | 2761289 | 47.3 |
| 802 | 302404 | 1/13/2009 | 302019 | 2761659 | 94.6 |
| 803 | 302405 | 1/13/2009 | 302020 | 2761711 | 42.71 |
| 804 | 302406 | 1/13/2009 | 302021 | 2761840 | 47.3 |
| 805 | 302407 | 1/13/2009 | 302022 | 2761926 | 42.71 |
| 806 | 302408 | 1/13/2009 | 302023 | 2762040 | 47.3 |
| 807 | 302409 | 1/13/2009 | 302024 | 2762141 | 42.71 |
| 808 | 302410 | 1/13/2009 | 302027 | 2765048 | 49.96 |
| 809 | 302411 | 1/13/2009 | 302028 | 2763986 | 49.96 |
| 810 | 302412 | 1/13/2009 | 302029 | 2766963 | 42.71 |
| 811 | 302413 | 1/13/2009 | 302030 | 2766414 | 42.71 |
| 812 | 302414 | 1/13/2009 | 302031 | 2766168 | 42.71 |
| 813 | 302415 | 1/13/2009 | 302032 | 2765818 | 42.71 |
| 814 | 302416 | 1/13/2009 | 302033 | 2765800 | 47.3 |
| 815 | 302417 | 1/13/2009 | 302034 | 2765635 | 42.71 |
| 816 | 302418 | 1/13/2009 | 302035 | 2765470 | 47.3 |
| 817 | 302419 | 1/13/2009 | 302036 | 2765240 | 47.3 |
| 818 | 302420 | 1/13/2009 | 302037 | 2765163 | 47.3 |
| 819 | 302421 | 1/13/2009 | 302038 | 2765144 | 47.3 |
| 820 | 302422 | 1/13/2009 | 302039 | 2765074 | 47.3 |
| 821 | 302423 | 1/13/2009 | 302040 | 2764645 | 47.3 |
| 822 | 302424 | 1/13/2009 | 302041 | 2764635 | 47.3 |
| 823 | 302425 | 1/13/2009 | 302042 | 2764105 | 47.3 |
| 824 | 302426 | 1/13/2009 | 302043 | 2764474 | 47.3 |

| | | | | | |
|---|---|---|---|---|---|
| 825 | 302427 | 1/13/2009 | 302044 | 2763638 | 47.3 |
| 826 | 302428 | 1/13/2009 | 302045 | 2763563 | 47.3 |
| 827 | 302429 | 1/13/2009 | 302046 | 2763081 | 47.3 |
| 828 | 302430 | 1/13/2009 | 302047 | 2763228 | 47.3 |
| 829 | 302431 | 1/13/2009 | 302048 | 2763355 | 47.3 |
| 830 | 302432 | 1/13/2009 | 302049 | 2763507 | 42.71 |
| 831 | 302433 | 1/13/2009 | 302050 | 2763548 | 42.71 |
| 832 | 302452 | 1/14/2009 | 301980 | 2752112 | 42.71 |
| 833 | 302453 | 1/14/2009 | 301981 | 2752137 | 47.3 |
| 834 | 302454 | 1/14/2009 | 301982 | 2752153 | 47.3 |
| 835 | 302455 | 1/14/2009 | 301983 | 2752845 | 47.3 |
| 836 | 302456 | 1/14/2009 | 301984 | 2756203 | 47.3 |
| 837 | 302457 | 1/14/2009 | 302092 | 2782766 | 47.3 |
| 838 | 302458 | 1/14/2009 | 302093 | 2783042 | 47.3 |
| 839 | 302459 | 1/14/2009 | 302095 | 2783200 | 47.3 |
| 840 | 302460 | 1/14/2009 | 302096 | 2783412 | 47.3 |
| 841 | 302461 | 1/14/2009 | 302097 | 2783587 | 42.71 |
| 842 | 302462 | 1/14/2009 | 302098 | 2780164 | 42.71 |
| 843 | 302463 | 1/14/2009 | 302099 | 2781327 | 42.71 |
| 844 | 302464 | 1/14/2009 | 302100 | 2781965 | 47.3 |
| 845 | 302465 | 1/14/2009 | 302101 | 2782300 | 42.71 |
| 846 | 302466 | 1/14/2009 | 302102 | 2782381 | 42.71 |
| 847 | 302467 | 1/14/2009 | 302103 | 2782436 | 47.3 |
| 848 | 302468 | 1/14/2009 | 302104 | 2781753 | 42.71 |
| 849 | 302469 | 1/14/2009 | 302105 | 2784246 | 49.96 |
| 850 | 302470 | 1/14/2009 | 302106 | 2787861 | 47.3 |
| 851 | 302471 | 1/14/2009 | 302107 | 2787750 | 42.71 |
| 852 | 302472 | 1/14/2009 | 302108 | 2786652 | 42.71 |
| 853 | 302473 | 1/14/2009 | 302109 | 2786530 | 47.3 |
| 854 | 302474 | 1/14/2009 | 302110 | 2786096 | 47.3 |
| 855 | 302475 | 1/14/2009 | 302111 | 2785398 | 42.71 |
| 856 | 302476 | 1/14/2009 | 302112 | 2785341 | 47.3 |
| 857 | 302477 | 1/14/2009 | 302113 | 2785329 | 42.71 |
| 858 | 302478 | 1/14/2009 | 302114 | 2785327 | 47.3 |
| 859 | 302479 | 1/14/2009 | 302115 | 2785128 | 47.3 |
| 860 | 302480 | 1/14/2009 | 302117 | 2785116 | 47.3 |
| 861 | 302481 | 1/14/2009 | 302118 | 2784974 | 47.3 |
| 862 | 302482 | 1/14/2009 | 302119 | 2784884 | 47.3 |
| 863 | 302483 | 1/14/2009 | 302121 | 2784839 | 47.3 |
| 864 | 302484 | 1/14/2009 | 302124 | 2784667 | 47.3 |
| 865 | 302485 | 1/14/2009 | 302125 | 2784451 | 47.3 |
| 866 | 302486 | 1/14/2009 | 302127 | 2784389 | 47.3 |
| 867 | 302487 | 1/14/2009 | 302129 | 2784377 | 47.3 |
| 868 | 302488 | 1/14/2009 | 302130 | 2784192 | 47.3 |
| 869 | 302489 | 1/14/2009 | 302131 | 2783864 | 47.3 |
| 870 | 302490 | 1/14/2009 | 302132 | 2783846 | 47.3 |
| 871 | 302521 | 1/15/2009 | 302058 | 2778146 | 47.3 |
| 872 | 302522 | 1/15/2009 | 302064 | 2775347 | 42.71 |
| 873 | 302523 | 1/15/2009 | 302065 | 2773629 | 42.71 |
| 874 | 302524 | 1/15/2009 | 302066 | 2772229 | 42.71 |
| 875 | 302525 | 1/15/2009 | 302067 | 2773019 | 47.3 |
| 876 | 302526 | 1/15/2009 | 302068 | 2772951 | 47.3 |

| | | | | | |
|---|---|---|---|---|---|
| 877 | 302528 | 1/15/2009 | 302138 | 2784454 | 42.71 |
| 878 | 302529 | 1/15/2009 | 302141 | 2785117 | 47.3 |
| 879 | 302531 | 1/15/2009 | 302143 | 2780766 | 47.3 |
| 880 | 302532 | 1/15/2009 | 302145 | 2780919 | 47.3 |
| 881 | 302535 | 1/15/2009 | 302158 | 2800737 | 42.71 |
| 882 | 302536 | 1/15/2009 | 302163 | 2801243 | 42.71 |
| 883 | 302537 | 1/15/2009 | 302165 | 2801234 | 42.71 |
| 884 | 302538 | 1/15/2009 | 302166 | 2801112 | 42.71 |
| 885 | 302539 | 1/15/2009 | 302167 | 2801713 | 42.71 |
| 886 | 302540 | 1/15/2009 | 302168 | 2802089 | 42.71 |
| 887 | 302541 | 1/15/2009 | 302169 | 2801942 | 47.3 |
| 888 | 302542 | 1/15/2009 | 302170 | 2801915 | 47.3 |
| 889 | 302543 | 1/15/2009 | 302172 | 2803102 | 47.3 |
| 890 | 302544 | 1/15/2009 | 302173 | 2802694 | 47.3 |
| 891 | 302545 | 1/15/2009 | 302174 | 2802598 | 42.71 |
| 892 | 302546 | 1/15/2009 | 302179 | 2805529 | 45.37 |
| 893 | 302547 | 1/15/2009 | 302180 | 2807459 | 42.71 |
| 894 | 302548 | 1/15/2009 | 302181 | 2806997 | 42.71 |
| 895 | 302549 | 1/15/2009 | 302182 | 2806992 | 47.3 |
| 896 | 302550 | 1/15/2009 | 302183 | 2806688 | 47.3 |
| 897 | 302551 | 1/15/2009 | 302184 | 2806397 | 47.3 |
| 898 | 302552 | 1/15/2009 | 302185 | 2805860 | 42.71 |
| 899 | 302553 | 1/15/2009 | 302186 | 2806082 | 47.3 |
| 900 | 302554 | 1/15/2009 | 302187 | 2805441 | 42.71 |
| 901 | 302555 | 1/15/2009 | 302188 | 2805270 | 42.71 |
| 902 | 302556 | 1/15/2009 | 302189 | 2805118 | 47.3 |
| 903 | 302557 | 1/15/2009 | 302190 | 2805109 | 189.2 |
| 904 | 302558 | 1/15/2009 | 302191 | 2804992 | 47.3 |
| 905 | 302559 | 1/15/2009 | 302192 | 2804954 | 47.3 |
| 906 | 302560 | 1/15/2009 | 302193 | 2804547 | 42.71 |
| 907 | 302561 | 1/15/2009 | 302194 | 2804376 | 42.71 |
| 908 | 302562 | 1/15/2009 | 302195 | 2804536 | 42.71 |
| 909 | 302563 | 1/15/2009 | 302196 | 2804352 | 42.71 |
| 910 | 302564 | 1/15/2009 | 302197 | 2803835 | 47.3 |
| 911 | 302565 | 1/15/2009 | 302198 | 2803834 | 42.71 |
| 912 | 302566 | 1/15/2009 | 302228 | 2822299 | 49.96 |
| 913 | 302591 | 1/16/2009 | 302120 | 2792813 | 42.71 |
| 914 | 302592 | 1/16/2009 | 302122 | 2793612 | 42.71 |
| 915 | 302593 | 1/16/2009 | 302126 | 2794436 | 42.71 |
| 916 | 302594 | 1/16/2009 | 302128 | 2795506 | 42.71 |
| 917 | 302595 | 1/16/2009 | 302134 | 2796889 | 42.71 |
| 918 | 302596 | 1/16/2009 | 302136 | 2797508 | 42.71 |
| 919 | 302597 | 1/16/2009 | 302139 | 2793185 | 42.71 |
| 920 | 302598 | 1/16/2009 | 302140 | 2796509 | 42.71 |
| 921 | 302599 | 1/16/2009 | 302144 | 2793156 | 47.3 |
| 922 | 302600 | 1/16/2009 | 302157 | 2800934 | 42.71 |
| 923 | 302601 | 1/16/2009 | 302159 | 2800159 | 42.71 |
| 924 | 302602 | 1/16/2009 | 302160 | 2800156 | 42.71 |
| 925 | 302603 | 1/16/2009 | 302162 | 2801519 | 42.71 |
| 926 | 302604 | 1/16/2009 | 302202 | 2806577 | 42.71 |
| 927 | 302605 | 1/16/2009 | 302207 | 2804236 | 47.3 |
| 928 | 302606 | 1/16/2009 | 302218 | 2820333 | 47.3 |

| | | | | | |
|---|---|---|---|---|---|
| 929 | 302607 | 1/16/2009 | 302219 | 2820325 | 47.3 |
| 930 | 302609 | 1/16/2009 | 302224 | 2821737 | 47.3 |
| 931 | 302610 | 1/16/2009 | 302225 | 2821306 | 47.3 |
| 932 | 302611 | 1/16/2009 | 302226 | 2821357 | 42.71 |
| 933 | 302612 | 1/16/2009 | 302227 | 2821377 | 47.3 |
| 934 | 302614 | 1/16/2009 | 302233 | 2822726 | 42.71 |
| 935 | 302615 | 1/16/2009 | 302235 | 2824040 | 47.3 |
| 936 | 302616 | 1/16/2009 | 302237 | 2823978 | 47.3 |
| 937 | 302617 | 1/16/2009 | 302238 | 2822753 | 42.71 |
| 938 | 302618 | 1/16/2009 | 302239 | 2822764 | 42.71 |
| 939 | 302619 | 1/16/2009 | 302248 | 28424902 | 42.71 |
| 940 | 302620 | 1/16/2009 | 302250 | 2825953 | 42.71 |
| 941 | 302621 | 1/16/2009 | 302251 | 2826030 | 47.3 |
| 942 | 302622 | 1/16/2009 | 302252 | 2826083 | 47.3 |
| 943 | 302623 | 1/16/2009 | 302253 | 2826128 | 42.71 |
| 944 | 302624 | 1/16/2009 | 302254 | 2826132 | 42.71 |
| 945 | 302625 | 1/16/2009 | 302256 | 2826238 | 47.3 |
| 946 | 302626 | 1/16/2009 | 302257 | 2826411 | 47.3 |
| 947 | 302627 | 1/16/2009 | 302258 | 2827124 | 47.3 |
| 948 | 302628 | 1/16/2009 | 302263 | 2837877 | 49.96 |
| 949 | 302653 | 1/19/2009 | 302203 | 2813806 | 42.71 |
| 950 | 302654 | 1/19/2009 | 302204 | 2813331 | 42.71 |
| 951 | 302655 | 1/19/2009 | 302206 | 2813254 | 42.71 |
| 952 | 302656 | 1/19/2009 | 302208 | 2813499 | 47.3 |
| 953 | 302657 | 1/19/2009 | 302209 | 2812400 | 42.71 |
| 954 | 302658 | 1/19/2009 | 302220 | 2819759 | 42.71 |
| 955 | 302659 | 1/19/2009 | 302223 | 2821668 | 227.32 |
| 956 | 302660 | 1/19/2009 | 302232 | 2822304 | 47.3 |
| 957 | 302661 | 1/19/2009 | 302234 | 2824744 | 42.71 |
| 958 | 302662 | 1/19/2009 | 302249 | 2825344 | 47.3 |
| 959 | 302663 | 1/19/2009 | 302255 | 2826153 | 42.71 |
| 960 | 302665 | 1/19/2009 | 302275 | 2840033 | 42.71 |
| 961 | 302666 | 1/19/2009 | 302276 | 2840137 | 47.3 |
| 962 | 302667 | 1/19/2009 | 302277 | 2840162 | 42.71 |
| 963 | 302668 | 1/19/2009 | 302278 | 2840443 | 47.3 |
| 964 | 302669 | 1/19/2009 | 302279 | 2840572 | 42.71 |
| 965 | 302670 | 1/19/2009 | 302280 | 2840598 | 47.3 |
| 966 | 302671 | 1/19/2009 | 302282 | 2840644 | 47.3 |
| 967 | 302672 | 1/19/2009 | 302283 | 2840848 | 47.3 |
| 968 | 302673 | 1/19/2009 | 302284 | 2841036 | 42.71 |
| 969 | 302674 | 1/19/2009 | 302294 | 2842369 | 45.37 |
| 970 | 302675 | 1/19/2009 | 302295 | 2842386 | 42.71 |
| 971 | 302676 | 1/19/2009 | 302296 | 2842449 | 47.3 |
| 972 | 302677 | 1/19/2009 | 302297 | 2843476 | 47.3 |
| 973 | 302678 | 1/19/2009 | 302298 | 2843407 | 42.71 |
| 974 | 302679 | 1/19/2009 | 302299 | 2843402 | 47.3 |
| 975 | 302680 | 1/19/2009 | 302300 | 2842893 | 42.71 |
| 976 | 302681 | 1/19/2009 | 302301 | 2842650 | 42.71 |
| 977 | 302682 | 1/19/2009 | 302302 | 2842872 | 47.3 |
| 978 | 302683 | 1/19/2009 | 302304 | 2842303 | 47.3 |
| 979 | 302684 | 1/19/2009 | 302305 | 2842248 | 42.71 |
| 980 | 302685 | 1/19/2009 | 302306 | 2842215 | 42.71 |

| 981 | 302686 | 1/19/2009 | 302307 | 2841630 | 42.71 |
| 982 | 302687 | 1/19/2009 | 302310 | 2843872 | 42.71 |
| 983 | 302688 | 1/19/2009 | 302311 | 2843876 | 42.71 |
| 984 | 302689 | 1/19/2009 | 302312 | 2843923 | 47.3 |
| 985 | 302690 | 1/19/2009 | 302313 | 2844011 | 47.3 |
| 986 | 302691 | 1/19/2009 | 302314 | 2844014 | 47.3 |
| 987 | 302692 | 1/19/2009 | 302315 | 2844158 | 170.84 |
| 988 | 302693 | 1/19/2009 | 302316 | 2844218 | 42.71 |
| 989 | 302694 | 1/19/2009 | 302317 | 2844240 | 85.42 |
| 990 | 302695 | 1/19/2009 | 302318 | 2844474 | 47.3 |
| 991 | 302696 | 1/19/2009 | 302319 | 2844496 | 47.3 |
| 992 | 302697 | 1/19/2009 | 302320 | 2844505 | 47.3 |
| 993 | 302698 | 1/19/2009 | 302321 | 2844702 | 42.71 |
| 994 | 302699 | 1/19/2009 | 302322 | 2844878 | 47.3 |
| 995 | 302700 | 1/19/2009 | 302324 | 2844986 | 42.71 |
| 996 | 302701 | 1/19/2009 | 302325 | 2845004 | 42.71 |
| 997 | 302703 | 1/19/2009 | 302363 | 2859637 | 45.37 |
| 998 | 302704 | 1/19/2009 | 302375 | 2860500 | 45.37 |
| 999 | 302734 | 1/20/2009 | 302243 | 2833996 | 42.71 |
| 1000 | 302735 | 1/20/2009 | 302244 | 2834510 | 47.3 |
| 1001 | 302736 | 1/20/2009 | 302245 | 2834579 | 42.71 |
| 1002 | 302737 | 1/20/2009 | 302246 | 2836187 | 47.3 |
| 1003 | 302738 | 1/20/2009 | 302247 | 2836311 | 42.71 |
| 1004 | 302739 | 1/20/2009 | 302260 | 2832273 | 42.71 |
| 1005 | 302741 | 1/20/2009 | 302303 | 2843686 | 42.71 |
| 1006 | 302742 | 1/20/2009 | 302308 | 2842202 | 42.71 |
| 1007 | 302743 | 1/20/2009 | 302309 | 2841524 | 47.3 |
| 1008 | 302744 | 1/20/2009 | 302323 | 2844909 | 42.71 |
| 1009 | 302745 | 1/20/2009 | 302352 | 2858306 | 42.71 |
| 1010 | 302746 | 1/20/2009 | 302353 | 2858376 | 47.3 |
| 1011 | 302747 | 1/20/2009 | 302354 | 2858509 | 47.3 |
| 1012 | 302748 | 1/20/2009 | 302355 | 2858519 | 47.3 |
| 1013 | 302749 | 1/20/2009 | 302356 | 2858615 | 47.3 |
| 1014 | 302750 | 1/20/2009 | 302357 | 2858708 | 141.9 |
| 1015 | 302751 | 1/20/2009 | 302358 | 2858709 | 42.71 |
| 1016 | 302753 | 1/20/2009 | 302364 | 2859984 | 47.3 |
| 1017 | 302754 | 1/20/2009 | 302365 | 2859943 | 42.71 |
| 1018 | 302755 | 1/20/2009 | 302367 | 2859821 | 47.3 |
| 1019 | 302758 | 1/20/2009 | 302370 | 2858871 | 42.71 |
| 1020 | 302759 | 1/20/2009 | 302371 | 2859151 | 42.71 |
| 1021 | 302760 | 1/20/2009 | 302376 | 2860818 | 42.71 |
| 1022 | 302761 | 1/20/2009 | 302377 | 2861124 | 42.71 |
| 1023 | 302762 | 1/20/2009 | 302378 | 2861311 | 42.71 |
| 1024 | 302763 | 1/20/2009 | 302379 | 2860075 | 94.6 |
| 1025 | 302764 | 1/20/2009 | 302384 | 2862995 | 49.96 |
| 1026 | 302765 | 1/20/2009 | 302385 | 2861439 | 45.37 |
| 1027 | 302766 | 1/20/2009 | 302386 | 2863238 | 814.68 |
| 1028 | 302767 | 1/20/2009 | 302387 | 2864669 | 47.3 |
| 1029 | 302768 | 1/20/2009 | 302388 | 2864622 | 42.71 |
| 1030 | 302769 | 1/20/2009 | 302389 | 2864592 | 47.3 |
| 1031 | 302770 | 1/20/2009 | 302390 | 2864312 | 47.3 |
| 1032 | 302771 | 1/20/2009 | 302391 | 2864288 | 47.3 |

| | | | | | |
|---|---|---|---|---|---|
| 1033 | 302772 | 1/20/2009 | 302392 | 2864282 | 42.71 |
| 1034 | 302773 | 1/20/2009 | 302393 | 2864251 | 42.71 |
| 1035 | 302774 | 1/20/2009 | 302394 | 2864083 | 42.71 |
| 1036 | 302775 | 1/20/2009 | 302395 | 2864071 | 47.3 |
| 1037 | 302776 | 1/20/2009 | 302396 | 2863914 | 42.71 |
| 1038 | 302777 | 1/20/2009 | 302397 | 2863897 | 42.71 |
| 1039 | 302778 | 1/20/2009 | 302398 | 2863888 | 42.71 |
| 1040 | 302779 | 1/20/2009 | 302399 | 2863647 | 47.3 |
| 1041 | 302780 | 1/20/2009 | 302400 | 2863355 | 42.71 |
| 1042 | 302781 | 1/20/2009 | 302401 | 2863033 | 47.3 |
| 1043 | 302782 | 1/20/2009 | 302402 | 2862972 | 42.71 |
| 1044 | 302783 | 1/20/2009 | 302403 | 2862888 | 47.3 |
| 1045 | 302784 | 1/20/2009 | 302404 | 2862601 | 42.71 |
| 1046 | 302785 | 1/20/2009 | 302405 | 2862280 | 42.71 |
| 1047 | 302786 | 1/20/2009 | 302406 | 2861887 | 47.3 |
| 1048 | 302787 | 1/20/2009 | 302407 | 2861902 | 42.71 |
| 1049 | 302788 | 1/20/2009 | 302408 | 2861725 | 42.71 |
| 1050 | 302789 | 1/20/2009 | 302409 | 2861712 | 42.71 |
| 1051 | 302790 | 1/20/2009 | 302410 | 2861607 | 47.3 |
| 1052 | 302792 | 1/20/2009 | 302417 | 2875779 | 45.37 |
| 1053 | 302823 | 1/21/2009 | 302326 | 2850726 | 42.71 |
| 1054 | 302824 | 1/21/2009 | 302327 | 2850729 | 42.71 |
| 1055 | 302825 | 1/21/2009 | 302328 | 2851046 | 42.71 |
| 1056 | 302826 | 1/21/2009 | 302329 | 2851261 | 47.3 |
| 1057 | 302827 | 1/21/2009 | 302330 | 2851288 | 42.71 |
| 1058 | 302828 | 1/21/2009 | 302331 | 2851610 | 42.71 |
| 1059 | 302829 | 1/21/2009 | 302332 | 2852032 | 42.71 |
| 1060 | 302830 | 1/21/2009 | 302333 | 2852928 | 42.71 |
| 1061 | 302831 | 1/21/2009 | 302334 | 2853605 | 47.3 |
| 1062 | 302832 | 1/21/2009 | 302335 | 2854170 | 42.71 |
| 1063 | 302834 | 1/21/2009 | 302411 | 2862427 | 42.71 |
| 1064 | 302835 | 1/21/2009 | 302428 | 2865436 | 47.3 |
| 1065 | 302837 | 1/21/2009 | 302432 | 2876188 | 47.3 |
| 1066 | 302838 | 1/21/2009 | 302433 | 2876290 | 47.3 |
| 1067 | 302839 | 1/21/2009 | 302435 | 2880018 | 42.71 |
| 1068 | 302840 | 1/21/2009 | 302436 | 2880074 | 47.3 |
| 1069 | 302841 | 1/21/2009 | 302437 | 2880328 | 47.3 |
| 1070 | 302842 | 1/21/2009 | 302438 | 2880583 | 42.71 |
| 1071 | 302843 | 1/21/2009 | 302439 | 2878225 | 47.3 |
| 1072 | 302844 | 1/21/2009 | 302440 | 2878683 | 47.3 |
| 1073 | 302845 | 1/21/2009 | 302441 | 2878782 | 42.71 |
| 1074 | 302846 | 1/21/2009 | 302442 | 2878841 | 42.71 |
| 1075 | 302847 | 1/21/2009 | 302451 | 2880719 | 47.3 |
| 1076 | 302848 | 1/21/2009 | 302452 | 2880904 | 42.71 |
| 1077 | 302849 | 1/21/2009 | 302453 | 2880987 | 47.3 |
| 1078 | 302850 | 1/21/2009 | 302454 | 2881130 | 47.3 |
| 1079 | 302851 | 1/21/2009 | 302455 | 2881131 | 47.3 |
| 1080 | 302852 | 1/21/2009 | 302456 | 2881301 | 47.3 |
| 1081 | 302853 | 1/21/2009 | 302457 | 2881559 | 42.71 |
| 1082 | 302854 | 1/21/2009 | 302458 | 2881836 | 42.71 |
| 1083 | 302855 | 1/21/2009 | 302459 | 2881930 | 47.3 |
| 1084 | 302856 | 1/21/2009 | 302460 | 2882033 | 47.3 |

| | | | | | |
|---|---|---|---|---|---|
| 1085 | 302857 | 1/21/2009 | 302461 | 2882165 | 47.3 |
| 1086 | 302858 | 1/21/2009 | 302462 | 2882217 | 47.3 |
| 1087 | 302859 | 1/21/2009 | 302463 | 2882363 | 42.71 |
| 1088 | 302860 | 1/21/2009 | 302464 | 2882388 | 49.96 |
| 1089 | 302861 | 1/21/2009 | 302465 | 2882402 | 47.3 |
| 1090 | 302862 | 1/21/2009 | 302466 | 2882565 | 42.71 |
| 1091 | 302863 | 1/21/2009 | 302467 | 2883253 | 47.3 |
| 1092 | 302864 | 1/21/2009 | 302468 | 2883641 | 42.71 |
| 1093 | 302865 | 1/21/2009 | 302469 | 2884374 | 47.3 |
| 1094 | 302866 | 1/21/2009 | 302470 | 2884405 | 47.3 |
| 1095 | 302878 | 1/22/2009 | 302412 | 2870345 | 42.71 |
| 1096 | 302879 | 1/22/2009 | 302413 | 2870520 | 42.71 |
| 1097 | 302880 | 1/22/2009 | 302414 | 2870669 | 42.71 |
| 1098 | 302881 | 1/22/2009 | 302419 | 2872678 | 42.71 |
| 1099 | 302882 | 1/22/2009 | 302420 | 2873688 | 42.71 |
| 1100 | 302883 | 1/22/2009 | 302421 | 2874123 | 42.71 |
| 1101 | 302884 | 1/22/2009 | 302422 | 2874263 | 42.71 |
| 1102 | 302885 | 1/22/2009 | 302423 | 2874335 | 42.71 |
| 1103 | 302886 | 1/22/2009 | 302424 | 2870026 | 42.71 |
| 1104 | 302887 | 1/22/2009 | 302425 | 2870031 | 42.71 |
| 1105 | 302888 | 1/22/2009 | 302426 | 2870176 | 85.42 |
| 1106 | 302889 | 1/22/2009 | 302427 | 2871615 | 42.71 |
| 1107 | 302890 | 1/22/2009 | 302485 | 2895171 | 256.26 |
| 1108 | 302891 | 1/22/2009 | 302490 | 2895890 | 1067.75 |
| 1109 | 302892 | 1/22/2009 | 302494 | 2896381 | 47.3 |
| 1110 | 302893 | 1/22/2009 | 302498 | 2897969 | 47.3 |
| 1111 | 302894 | 1/22/2009 | 302499 | 2897951 | 47.3 |
| 1112 | 302895 | 1/22/2009 | 302500 | 2897931 | 47.3 |
| 1113 | 302896 | 1/22/2009 | 302501 | 2897675 | 42.71 |
| 1114 | 302897 | 1/22/2009 | 302502 | 2897175 | 42.71 |
| 1115 | 302898 | 1/22/2009 | 302503 | 2897169 | 47.3 |
| 1116 | 302900 | 1/22/2009 | 302509 | 2899725 | 49.96 |
| 1117 | 302901 | 1/22/2009 | 302510 | 2901303 | 49.96 |
| 1118 | 302902 | 1/22/2009 | 302511 | 2901143 | 42.71 |
| 1119 | 302903 | 1/22/2009 | 302512 | 2901092 | 47.3 |
| 1120 | 302904 | 1/22/2009 | 302513 | 2901070 | 47.3 |
| 1121 | 302905 | 1/22/2009 | 302514 | 2901355 | 47.3 |
| 1122 | 302906 | 1/22/2009 | 302515 | 2902147 | 47.3 |
| 1123 | 302907 | 1/22/2009 | 302516 | 2902363 | 94.6 |
| 1124 | 302908 | 1/22/2009 | 302517 | 2902480 | 47.3 |
| 1125 | 302909 | 1/22/2009 | 302518 | 2903216 | 42.71 |
| 1126 | 302910 | 1/22/2009 | 302519 | 2903298 | 47.3 |
| 1127 | 302911 | 1/22/2009 | 302521 | 2900789 | 94.6 |
| 1128 | 302912 | 1/22/2009 | 302522 | 2899925 | 47.3 |
| 1129 | 302913 | 1/22/2009 | 302523 | 2899712 | 42.71 |
| 1130 | 302914 | 1/22/2009 | 302524 | 2899627 | 42.71 |
| 1131 | 302915 | 1/22/2009 | 302525 | 2899387 | 47.3 |
| 1132 | 302916 | 1/22/2009 | 302526 | 2898291 | 42.71 |
| 1133 | 302917 | 1/22/2009 | 302528 | 2898753 | 47.3 |
| 1134 | 302918 | 1/22/2009 | 302530 | 2899090 | 42.71 |
| 1135 | 302921 | 1/22/2009 | 302560 | 2918831 | 49.96 |
| 1136 | 302922 | 1/22/2009 | 302561 | 2918540 | 45.37 |

| | | | | | |
|---|---|---|---|---|---|
| 1137 | 302949 | 1/23/2009 | 302471 | 2889804 | 47.3 |
| 1138 | 302950 | 1/23/2009 | 302472 | 2890562 | 47.3 |
| 1139 | 302951 | 1/23/2009 | 302473 | 2890019 | 42.71 |
| 1140 | 302952 | 1/23/2009 | 302474 | 2890616 | 47.3 |
| 1141 | 302953 | 1/23/2009 | 302475 | 2890644 | 42.71 |
| 1142 | 302954 | 1/23/2009 | 302476 | 2891127 | 42.71 |
| 1143 | 302955 | 1/23/2009 | 302477 | 2891891 | 42.71 |
| 1144 | 302956 | 1/23/2009 | 302478 | 2892786 | 47.3 |
| 1145 | 302957 | 1/23/2009 | 302479 | 2893005 | 47.3 |
| 1146 | 302958 | 1/23/2009 | 302480 | 2893047 | 42.71 |
| 1147 | 302959 | 1/23/2009 | 302481 | 2893157 | 47.3 |
| 1148 | 302961 | 1/23/2009 | 302520 | 2900311 | 47.3 |
| 1149 | 302962 | 1/23/2009 | 302527 | 2898552 | 42.71 |
| 1150 | 302963 | 1/23/2009 | 302529 | 2898956 | 47.3 |
| 1151 | 302965 | 1/23/2009 | 302546 | 2917611 | 47.3 |
| 1152 | 302966 | 1/23/2009 | 302547 | 2917769 | 42.71 |
| 1153 | 302967 | 1/23/2009 | 302548 | 2918251 | 47.3 |
| 1154 | 302968 | 1/23/2009 | 302552 | 2902130 | 42.71 |
| 1155 | 302971 | 1/23/2009 | 302568 | 2920554 | 45.37 |
| 1156 | 302972 | 1/23/2009 | 302569 | 2921125 | 49.96 |
| 1157 | 302973 | 1/23/2009 | 302570 | 2921809 | 42.71 |
| 1158 | 302974 | 1/23/2009 | 302571 | 2921904 | 47.3 |
| 1159 | 302975 | 1/23/2009 | 302572 | 2920753 | 42.71 |
| 1160 | 302976 | 1/23/2009 | 302573 | 2921082 | 42.71 |
| 1161 | 302977 | 1/23/2009 | 302574 | 2921480 | 47.3 |
| 1162 | 302978 | 1/23/2009 | 302575 | 2922301 | 47.3 |
| 1163 | 302979 | 1/23/2009 | 302576 | 2922342 | 42.71 |
| 1164 | 302980 | 1/23/2009 | 302577 | 2923045 | 42.71 |
| 1165 | 302981 | 1/23/2009 | 302579 | 2923557 | 47.3 |
| 1166 | 302982 | 1/23/2009 | 302580 | 2923269 | 42.71 |
| 1167 | 302983 | 1/23/2009 | 302581 | 2924118 | 47.3 |
| 1168 | 302984 | 1/23/2009 | 302590 | 2919409 | 45.37 |
| 1169 | 302985 | 1/23/2009 | 302591 | 2919858 | 47.3 |
| 1170 | 302986 | 1/23/2009 | 302592 | 2920188 | 47.3 |
| 1171 | 302987 | 1/23/2009 | 302593 | 2920220 | 47.3 |
| 1172 | 302988 | 1/23/2009 | 302595 | 2920310 | 47.3 |
| 1173 | 302989 | 1/23/2009 | 302596 | 2920370 | 47.3 |
| 1174 | 302990 | 1/23/2009 | 302597 | 2918514 | 47.3 |
| 1175 | 302991 | 1/23/2009 | 302598 | 2918744 | 42.71 |
| 1176 | 303025 | 1/26/2009 | 302543 | 2912855 | 42.71 |
| 1177 | 303026 | 1/26/2009 | 302544 | 2917551 | 42.71 |
| 1178 | 303027 | 1/26/2009 | 302545 | 2912091 | 42.71 |
| 1179 | 303030 | 1/26/2009 | 302549 | 2911873 | 42.71 |
| 1180 | 303031 | 1/26/2009 | 302550 | 2910605 | 42.71 |
| 1181 | 303032 | 1/26/2009 | 302551 | 2909703 | 42.71 |
| 1182 | 303033 | 1/26/2009 | 302554 | 2908904 | 42.71 |
| 1183 | 303034 | 1/26/2009 | 302555 | 2908716 | 42.71 |
| 1184 | 303035 | 1/26/2009 | 302578 | 2923372 | 47.3 |
| 1185 | 303036 | 1/26/2009 | 302594 | 2920297 | 47.3 |
| 1186 | 303037 | 1/26/2009 | 302589 | 2919292 | 227.32 |
| 1187 | 303038 | 1/26/2009 | 302607 | 2936948 | 47.3 |
| 1188 | 303039 | 1/26/2009 | 302608 | 2936926 | 47.3 |

| | | | | | |
|---|---|---|---|---|---|
| 1189 | 303040 | 1/26/2009 | 302609 | 2936490 | 42.71 |
| 1190 | 303041 | 1/26/2009 | 302610 | 2936870 | 42.71 |
| 1191 | 303042 | 1/26/2009 | 302611 | 2937237 | 47.3 |
| 1192 | 303043 | 1/26/2009 | 302612 | 2937729 | 47.3 |
| 1193 | 303044 | 1/26/2009 | 302615 | 2939094 | 47.3 |
| 1194 | 303045 | 1/26/2009 | 302616 | 2938833 | 47.3 |
| 1195 | 303046 | 1/26/2009 | 302617 | 2938758 | 42.71 |
| 1196 | 303047 | 1/26/2009 | 302618 | 2938726 | 47.3 |
| 1197 | 303048 | 1/26/2009 | 302619 | 2938703 | 47.3 |
| 1198 | 303049 | 1/26/2009 | 302620 | 2938615 | 42.71 |
| 1199 | 303051 | 1/26/2009 | 302630 | 2939904 | 47.3 |
| 1200 | 303052 | 1/26/2009 | 302631 | 2939960 | 47.3 |
| 1201 | 303053 | 1/26/2009 | 302633 | 2940085 | 47.3 |
| 1202 | 303054 | 1/26/2009 | 302634 | 2940122 | 94.6 |
| 1203 | 303055 | 1/26/2009 | 302635 | 2940169 | 47.3 |
| 1204 | 303056 | 1/26/2009 | 302636 | 2940214 | 47.3 |
| 1205 | 303057 | 1/26/2009 | 302637 | 2940430 | 47.3 |
| 1206 | 303058 | 1/26/2009 | 302638 | 2940439 | 47.3 |
| 1207 | 303059 | 1/26/2009 | 302639 | 2940488 | 42.71 |
| 1208 | 303060 | 1/26/2009 | 302640 | 2940491 | 47.3 |
| 1209 | 303061 | 1/26/2009 | 302641 | 2940603 | 42.71 |
| 1210 | 303062 | 1/26/2009 | 302642 | 2940609 | 47.3 |
| 1211 | 303063 | 1/26/2009 | 302644 | 2940861 | 47.3 |
| 1212 | 303064 | 1/26/2009 | 302645 | 2941057 | 47.3 |
| 1213 | 303065 | 1/26/2009 | 302646 | 2941252 | 42.71 |
| 1214 | 303066 | 1/26/2009 | 302647 | 2941581 | 42.71 |
| 1215 | 303067 | 1/26/2009 | 302648 | 2941617 | 47.3 |
| 1216 | 303068 | 1/26/2009 | 302649 | 2941625 | 47.3 |
| 1217 | 303069 | 1/26/2009 | 302651 | 2941830 | 42.71 |
| 1218 | 303070 | 1/26/2009 | 302652 | 2942030 | 47.3 |
| 1219 | 303071 | 1/26/2009 | 302653 | 2942063 | 42.71 |
| 1220 | 303072 | 1/26/2009 | 302654 | 2942066 | 42.71 |
| 1221 | 303073 | 1/26/2009 | 302655 | 2943496 | 47.3 |
| 1222 | 303074 | 1/26/2009 | 302664 | 2922252 | 42.71 |
| 1223 | 303075 | 1/26/2009 | 302666 | 2955597 | 49.96 |
| 1224 | 303076 | 1/26/2009 | 302690 | 2958365 | 45.37 |
| 1225 | 303098 | 1/27/2009 | 302584 | 2929714 | 42.71 |
| 1226 | 303099 | 1/27/2009 | 302585 | 2929762 | 47.3 |
| 1227 | 303100 | 1/27/2009 | 302586 | 2929885 | 42.71 |
| 1228 | 303101 | 1/27/2009 | 302587 | 2930739 | 47.3 |
| 1229 | 303102 | 1/27/2009 | 302588 | 2931858 | 42.71 |
| 1230 | 303103 | 1/27/2009 | 302601 | 2934622 | 47.3 |
| 1231 | 303104 | 1/27/2009 | 302632 | 2939970 | 94.6 |
| 1232 | 303105 | 1/27/2009 | 302643 | 2940681 | 47.3 |
| 1233 | 303106 | 1/27/2009 | 302650 | 2941715 | 47.3 |
| 1234 | 303108 | 1/27/2009 | 302667 | 2955994 | 47.3 |
| 1235 | 303109 | 1/27/2009 | 302674 | 2956298 | 42.71 |
| 1236 | 303110 | 1/27/2009 | 302675 | 2956675 | 47.3 |
| 1237 | 303111 | 1/27/2009 | 302685 | 2956983 | 47.3 |
| 1238 | 303112 | 1/27/2009 | 302686 | 2957065 | 47.3 |
| 1239 | 303113 | 1/27/2009 | 302687 | 2957193 | 47.3 |
| 1240 | 303114 | 1/27/2009 | 302688 | 2957454 | 42.71 |

| 1241 | 303115 | 1/27/2009 | 302689 | 2957632 | 47.3 |
| 1242 | 303116 | 1/27/2009 | 302692 | 2958072 | 47.3 |
| 1243 | 303117 | 1/27/2009 | 302693 | 2958416 | 42.71 |
| 1244 | 303118 | 1/27/2009 | 302695 | 2958795 | 47.3 |
| 1245 | 303119 | 1/27/2009 | 302696 | 2958894 | 47.3 |
| 1246 | 303120 | 1/27/2009 | 302697 | 2958923 | 42.71 |
| 1247 | 303121 | 1/27/2009 | 302698 | 2959077 | 42.71 |
| 1248 | 303122 | 1/27/2009 | 302702 | 2960025 | 47.3 |
| 1249 | 303123 | 1/27/2009 | 302703 | 2960155 | 42.71 |
| 1250 | 303124 | 1/27/2009 | 302704 | 2960260 | 49.96 |
| 1251 | 303125 | 1/27/2009 | 302705 | 2960893 | 47.3 |
| 1252 | 303126 | 1/27/2009 | 302706 | 2961111 | 47.3 |
| 1253 | 303127 | 1/27/2009 | 302707 | 2961452 | 189.2 |
| 1254 | 303128 | 1/27/2009 | 302708 | 2961634 | 47.3 |
| 1255 | 303129 | 1/27/2009 | 302709 | 2961933 | 42.71 |
| 1256 | 303130 | 1/27/2009 | 302711 | 2962083 | 47.3 |
| 1257 | 303131 | 1/27/2009 | 302712 | 2962096 | 47.3 |
| 1258 | 303132 | 1/27/2009 | 302713 | 2962161 | 47.3 |
| 1259 | 303133 | 1/27/2009 | 302714 | 2962214 | 49.96 |
| 1260 | 303134 | 1/27/2009 | 302715 | 2962534 | 49.96 |
| 1261 | 303135 | 1/27/2009 | 302716 | 2962659 | 42.71 |
| 1262 | 303136 | 1/27/2009 | 302749 | 2977890 | 49.96 |
| 1263 | 303137 | 1/27/2009 | 302750 | 2977212 | 49.96 |
| 1264 | 303164 | 1/28/2009 | 302806 | 2994092 | 49.96 |
| 1265 | 303170 | 1/28/2009 | 302793 | 2987552 | 49.96 |
| 1266 | 303171 | 1/28/2009 | 302792 | 2987524 | 45.37 |
| 1267 | 303172 | 1/28/2009 | 302789 | 2981461 | 47.3 |
| 1268 | 303173 | 1/28/2009 | 302788 | 2981426 | 47.3 |
| 1269 | 303174 | 1/28/2009 | 302787 | 2980825 | 42.71 |
| 1270 | 303175 | 1/28/2009 | 302785 | 2980772 | 42.71 |
| 1271 | 303176 | 1/28/2009 | 302784 | 2980451 | 42.71 |
| 1272 | 303177 | 1/28/2009 | 302783 | 2980415 | 47.3 |
| 1273 | 303178 | 1/28/2009 | 302782 | 2980264 | 94.6 |
| 1274 | 303179 | 1/28/2009 | 302781 | 2980241 | 47.3 |
| 1275 | 303180 | 1/28/2009 | 302780 | 2980131 | 42.71 |
| 1276 | 303181 | 1/28/2009 | 302778 | 2979908 | 47.3 |
| 1277 | 303182 | 1/28/2009 | 302777 | 2979756 | 47.3 |
| 1278 | 303183 | 1/28/2009 | 302776 | 2979737 | 47.3 |
| 1279 | 303184 | 1/28/2009 | 302775 | 2979587 | 42.71 |
| 1280 | 303185 | 1/28/2009 | 302774 | 2979565 | 42.71 |
| 1281 | 303186 | 1/28/2009 | 302773 | 2979408 | 42.71 |
| 1282 | 303187 | 1/28/2009 | 302772 | 2979346 | 49.96 |
| 1283 | 303188 | 1/28/2009 | 302771 | 2979343 | 42.71 |
| 1284 | 303189 | 1/28/2009 | 302765 | 2978775 | 47.3 |
| 1285 | 303190 | 1/28/2009 | 302764 | 2978570 | 47.3 |
| 1286 | 303191 | 1/28/2009 | 302762 | 2978193 | 47.3 |
| 1287 | 303192 | 1/28/2009 | 302761 | 2978179 | 42.71 |
| 1288 | 303193 | 1/28/2009 | 302744 | 2976794 | 42.71 |
| 1289 | 303194 | 1/28/2009 | 302657 | 2949039 | 42.71 |
| 1290 | 303195 | 1/28/2009 | 302659 | 2949475 | 42.71 |
| 1291 | 303196 | 1/28/2009 | 302694 | 2958562 | 42.71 |
| 1292 | 303197 | 1/28/2009 | 302754 | 2977205 | 42.71 |

| | | | | | |
|---|---|---|---|---|---|
| 1293 | 303198 | 1/28/2009 | 302656 | 2948580 | 42.71 |
| 1294 | 303199 | 1/28/2009 | 302658 | 2949115 | 42.71 |
| 1295 | 303200 | 1/28/2009 | 302710 | 2961956 | 42.71 |
| 1296 | 303201 | 1/28/2009 | 302676 | 2956755 | 42.71 |
| 1297 | 303202 | 1/28/2009 | 302662 | 2953041 | 42.71 |
| 1298 | 303203 | 1/28/2009 | 302745 | 2976749 | 42.71 |
| 1299 | 303204 | 1/28/2009 | 302755 | 2977714 | 42.71 |
| 1300 | 303205 | 1/28/2009 | 302756 | 2977768 | 42.71 |
| 1301 | 303206 | 1/28/2009 | 302757 | 2977865 | 42.71 |
| 1302 | 303207 | 1/28/2009 | 302727 | 2973149 | 42.71 |
| 1303 | 303208 | 1/28/2009 | 302660 | 2949851 | 47.3 |
| 1304 | 303209 | 1/28/2009 | 302661 | 2950317 | 47.3 |
| 1305 | 303210 | 1/28/2009 | 302739 | 2975754 | 47.3 |
| 1306 | 303211 | 1/28/2009 | 302741 | 2975567 | 47.3 |
| 1307 | 303212 | 1/28/2009 | 302733 | 2974908 | 47.3 |
| 1308 | 303213 | 1/28/2009 | 302747 | 2975884 | 47.3 |
| 1309 | 303214 | 1/28/2009 | 302740 | 2975748 | 47.3 |
| 1310 | 303215 | 1/28/2009 | 302746 | 2976579 | 47.3 |
| 1311 | 303216 | 1/28/2009 | 302751 | 2976795 | 47.3 |
| 1312 | 303217 | 1/28/2009 | 302811 | 2994747 | 45.37 |
| 1313 | 303236 | 1/29/2009 | 302718 | 2967894 | 90.01 |
| 1314 | 303237 | 1/29/2009 | 302717 | 2967654 | 47.3 |
| 1315 | 303238 | 1/29/2009 | 302725 | 2969810 | 47.3 |
| 1316 | 303239 | 1/29/2009 | 302752 | 2976856 | 47.3 |
| 1317 | 303240 | 1/29/2009 | 302753 | 2976960 | 47.3 |
| 1318 | 303241 | 1/29/2009 | 302758 | 2977879 | 47.3 |
| 1319 | 303242 | 1/29/2009 | 302779 | 2979912 | 47.3 |
| 1320 | 303243 | 1/29/2009 | 302763 | 2978315 | 47.3 |
| 1321 | 303244 | 1/29/2009 | 302722 | 2968418 | 47.3 |
| 1322 | 303245 | 1/29/2009 | 302786 | 2980778 | 42.71 |
| 1323 | 303246 | 1/29/2009 | 302726 | 2969840 | 85.42 |
| 1324 | 303247 | 1/29/2009 | 302724 | 2969027 | 42.71 |
| 1325 | 303248 | 1/29/2009 | 302721 | 2968395 | 42.71 |
| 1326 | 303249 | 1/29/2009 | 302720 | 2968225 | 42.71 |
| 1327 | 303250 | 1/29/2009 | 302719 | 2968172 | 42.71 |
| 1328 | 303251 | 1/29/2009 | 302803 | 2993558 | 42.71 |
| 1329 | 303252 | 1/29/2009 | 302582 | 2929243 | 47.3 |
| 1330 | 303253 | 1/29/2009 | 302583 | 2929538 | 42.71 |
| 1331 | 303254 | 1/29/2009 | 302829 | 2997591 | 47.3 |
| 1332 | 303255 | 1/29/2009 | 302830 | 2997888 | 42.71 |
| 1333 | 303256 | 1/29/2009 | 302831 | 2998003 | 47.3 |
| 1334 | 303257 | 1/29/2009 | 302832 | 2998190 | 42.71 |
| 1335 | 303258 | 1/29/2009 | 302833 | 2998192 | 47.3 |
| 1336 | 303259 | 1/29/2009 | 302834 | 2998532 | 47.3 |
| 1337 | 303260 | 1/29/2009 | 302835 | 2998752 | 42.71 |
| 1338 | 303261 | 1/29/2009 | 302836 | 2998823 | 47.3 |
| 1339 | 303262 | 1/29/2009 | 302837 | 2999652 | 42.71 |
| 1340 | 303263 | 1/29/2009 | 302816 | 2994470 | 47.3 |
| 1341 | 303264 | 1/29/2009 | 302819 | 2995675 | 47.3 |
| 1342 | 303265 | 1/29/2009 | 302815 | 2994423 | 47.3 |
| 1343 | 303266 | 1/29/2009 | 302817 | 2994528 | 47.3 |
| 1344 | 303267 | 1/29/2009 | 302818 | 2994830 | 47.3 |

| | | | | | |
|---|---|---|---|---|---|
| 1345 | 303268 | 1/29/2009 | 302820 | 2995787 | 42.71 |
| 1346 | 303269 | 1/29/2009 | 302823 | 2996195 | 42.71 |
| 1347 | 303270 | 1/29/2009 | 302822 | 2997048 | 47.3 |
| 1348 | 303287 | 1/30/2009 | 302790 | 2986508 | 42.71 |
| 1349 | 303288 | 1/30/2009 | 302791 | 2987143 | 42.71 |
| 1350 | 303289 | 1/30/2009 | 302794 | 2989142 | 42.71 |
| 1351 | 303290 | 1/30/2009 | 302795 | 2989623 | 42.71 |
| 1352 | 303291 | 1/30/2009 | 302796 | 2990379 | 42.71 |
| 1353 | 303292 | 1/30/2009 | 302797 | 2990604 | 42.71 |
| 1354 | 303295 | 1/30/2009 | 302807 | 2993671 | 42.71 |
| 1355 | 303298 | 1/30/2009 | 302851 | 3012094 | 42.71 |
| 1356 | 303299 | 1/30/2009 | 302852 | 3011958 | 94.6 |
| 1357 | 303301 | 1/30/2009 | 302859 | 3013718 | 47.3 |
| 1358 | 303302 | 1/30/2009 | 302860 | 3013403 | 47.3 |
| 1359 | 303303 | 1/30/2009 | 302861 | 3012580 | 47.3 |
| 1360 | 303305 | 1/30/2009 | 302868 | 3014593 | 94.6 |
| 1361 | 303306 | 1/30/2009 | 302869 | 3014694 | 42.71 |
| 1362 | 303307 | 1/30/2009 | 302870 | 3014861 | 47.3 |
| 1363 | 303308 | 1/30/2009 | 302872 | 3014936 | 47.3 |
| 1364 | 303309 | 1/30/2009 | 302873 | 3015046 | 47.3 |
| 1365 | 303310 | 1/30/2009 | 302874 | 3015073 | 47.3 |
| 1366 | 303311 | 1/30/2009 | 302875 | 3015326 | 94.6 |
| 1367 | 303312 | 1/30/2009 | 302876 | 3015485 | 47.3 |
| 1368 | 303313 | 1/30/2009 | 302877 | 3015587 | 47.3 |
| 1369 | 303314 | 1/30/2009 | 302878 | 3016081 | 42.71 |
| 1370 | 303315 | 1/30/2009 | 302879 | 3016115 | 47.3 |
| 1371 | 303316 | 1/30/2009 | 302880 | 3016502 | 42.71 |
| 1372 | 303317 | 1/30/2009 | 302881 | 3016901 | 42.71 |
| 1373 | 303318 | 1/30/2009 | 302883 | 3017458 | 47.3 |
| 1374 | 303342 | 2/2/2009 | 302838 | 3005686 | 47.3 |
| 1375 | 303343 | 2/2/2009 | 302826 | 3006328 | 42.71 |
| 1376 | 303344 | 2/2/2009 | 302828 | 3008985 | 42.71 |
| 1377 | 303345 | 2/2/2009 | 302867 | 3014370 | 42.71 |
| 1378 | 303346 | 2/2/2009 | 302882 | 3017409 | 42.71 |
| 1379 | 303347 | 2/2/2009 | 302825 | 3005876 | 47.3 |
| 1380 | 303348 | 2/2/2009 | 302848 | 3010455 | 94.6 |
| 1381 | 303350 | 2/2/2009 | 302862 | 3012893 | 47.3 |
| 1382 | 303351 | 2/2/2009 | 302871 | 3014906 | 47.3 |
| 1383 | 303352 | 2/2/2009 | 302863 | 3013071 | 1165.54 |
| 1384 | 303358 | 2/2/2009 | 302906 | 3031767 | 47.3 |
| 1385 | 303359 | 2/2/2009 | 302924 | 3035270 | 47.3 |
| 1386 | 303361 | 2/2/2009 | 302915 | 3033248 | 47.3 |
| 1387 | 303362 | 2/2/2009 | 302913 | 3033144 | 47.3 |
| 1388 | 303363 | 2/2/2009 | 302912 | 3033140 | 42.71 |
| 1389 | 303364 | 2/2/2009 | 302907 | 3031571 | 42.71 |
| 1390 | 303365 | 2/2/2009 | 302905 | 3032015 | 47.3 |
| 1391 | 303366 | 2/2/2009 | 302908 | 3031552 | 47.3 |
| 1392 | 303367 | 2/2/2009 | 302921 | 3034467 | 42.71 |
| 1393 | 303368 | 2/2/2009 | 302917 | 3033430 | 42.71 |
| 1394 | 303369 | 2/2/2009 | 302923 | 3034495 | 42.71 |
| 1395 | 303370 | 2/2/2009 | 302914 | 3033221 | 132.72 |
| 1396 | 303371 | 2/2/2009 | 302920 | 3033825 | 47.3 |

| 1397 | 303372 | 2/2/2009 | 302919 | 3033693 | 47.3 |
| 1398 | 303373 | 2/2/2009 | 302918 | 3033569 | 42.71 |
| 1399 | 303374 | 2/2/2009 | 302916 | 3033358 | 42.71 |
| 1400 | 303375 | 2/2/2009 | 302911 | 3032231 | 42.71 |
| 1401 | 303376 | 2/2/2009 | 302922 | 3034487 | 47.3 |
| 1402 | 303378 | 2/2/2009 | 302941 | 3047673 | 49.96 |
| 1403 | 303402 | 2/3/2009 | 302827 | 3008912 | 42.71 |
| 1404 | 303405 | 2/3/2009 | 302884 | 3022829 | 47.3 |
| 1405 | 303406 | 2/3/2009 | 302885 | 3024456 | 47.3 |
| 1406 | 303407 | 2/3/2009 | 302886 | 3024914 | 47.3 |
| 1407 | 303408 | 2/3/2009 | 302887 | 3025408 | 42.71 |
| 1408 | 303409 | 2/3/2009 | 302888 | 3025449 | 47.3 |
| 1409 | 303410 | 2/3/2009 | 302889 | 3025704 | 42.71 |
| 1410 | 303411 | 2/3/2009 | 302925 | 3028973 | 42.71 |
| 1411 | 303412 | 2/3/2009 | 302940 | 3045306 | 94.6 |
| 1412 | 303413 | 2/3/2009 | 302942 | 3048006 | 47.3 |
| 1413 | 303414 | 2/3/2009 | 302943 | 3048097 | 47.3 |
| 1414 | 303415 | 2/3/2009 | 302944 | 3048259 | 42.71 |
| 1415 | 303416 | 2/3/2009 | 302945 | 3048513 | 47.3 |
| 1416 | 303417 | 2/3/2009 | 302946 | 3048517 | 47.3 |
| 1417 | 303418 | 2/3/2009 | 302950 | 3049741 | 42.71 |
| 1418 | 303419 | 2/3/2009 | 302951 | 3049759 | 42.71 |
| 1419 | 303420 | 2/3/2009 | 302952 | 3049801 | 47.3 |
| 1420 | 303421 | 2/3/2009 | 302953 | 3049888 | 47.3 |
| 1421 | 303422 | 2/3/2009 | 302954 | 3049948 | 47.3 |
| 1422 | 303423 | 2/3/2009 | 302965 | 3050552 | 47.3 |
| 1423 | 303424 | 2/3/2009 | 302966 | 3050635 | 47.3 |
| 1424 | 303425 | 2/3/2009 | 302967 | 3050691 | 47.3 |
| 1425 | 303426 | 2/3/2009 | 302968 | 3050801 | 49.96 |
| 1426 | 303427 | 2/3/2009 | 302969 | 3050832 | 47.3 |
| 1427 | 303428 | 2/3/2009 | 302970 | 3051246 | 42.71 |
| 1428 | 303429 | 2/3/2009 | 302971 | 3051274 | 47.3 |
| 1429 | 303430 | 2/3/2009 | 302972 | 3051570 | 47.3 |
| 1430 | 303431 | 2/3/2009 | 302973 | 3051412 | 47.3 |
| 1431 | 303432 | 2/3/2009 | 302974 | 3051755 | 47.3 |
| 1432 | 303433 | 2/3/2009 | 302975 | 3051978 | 47.3 |
| 1433 | 303434 | 2/3/2009 | 302976 | 3052647 | 47.3 |
| 1434 | 303435 | 2/3/2009 | 302977 | 3052679 | 42.71 |
| 1435 | 303436 | 2/3/2009 | 302979 | 3053373 | 47.3 |
| 1436 | 303437 | 2/3/2009 | 302980 | 3054088 | 42.71 |
| 1437 | 303438 | 2/3/2009 | 302981 | 3054213 | 42.71 |
| 1438 | 303439 | 2/3/2009 | 302983 | 3050985 | 49.96 |
| 1439 | 303442 | 2/3/2009 | 302997 | 3065922 | 49.96 |
| 1440 | 303462 | 2/4/2009 | 302926 | 3040606 | 42.71 |
| 1441 | 303463 | 2/4/2009 | 302927 | 3040851 | 47.3 |
| 1442 | 303464 | 2/4/2009 | 302928 | 3041111 | 47.3 |
| 1443 | 303465 | 2/4/2009 | 302929 | 3041497 | 47.3 |
| 1444 | 303466 | 2/4/2009 | 302930 | 3043693 | 90.01 |
| 1445 | 303467 | 2/4/2009 | 302947 | 3048909 | 94.6 |
| 1446 | 303469 | 2/4/2009 | 302978 | 3054026 | 42.71 |
| 1447 | 303472 | 2/4/2009 | 302996 | 3065075 | 47.3 |
| 1448 | 303473 | 2/4/2009 | 303006 | 3065590 | 42.71 |

| | | | | | |
|---|---|---|---|---|---|
| 1449 | 303476 | 2/4/2009 | 303017 | 3067133 | 42.71 |
| 1450 | 303479 | 2/4/2009 | 303020 | 3067308 | 42.71 |
| 1451 | 303480 | 2/4/2009 | 303021 | 3067483 | 42.71 |
| 1452 | 303481 | 2/4/2009 | 303022 | 3067586 | 42.71 |
| 1453 | 303482 | 2/4/2009 | 303023 | 3067845 | 47.3 |
| 1454 | 303483 | 2/4/2009 | 303024 | 3068090 | 42.71 |
| 1455 | 303484 | 2/4/2009 | 303025 | 3067884 | 47.3 |
| 1456 | 303485 | 2/4/2009 | 303026 | 3067730 | 47.3 |
| 1457 | 303486 | 2/4/2009 | 303028 | 3068528 | 47.3 |
| 1458 | 303487 | 2/4/2009 | 303029 | 3068942 | 47.3 |
| 1459 | 303488 | 2/4/2009 | 303030 | 3069218 | 47.3 |
| 1460 | 303489 | 2/4/2009 | 303031 | 3069237 | 49.96 |
| 1461 | 303490 | 2/4/2009 | 303032 | 3070156 | 42.71 |
| 1462 | 303491 | 2/4/2009 | 303033 | 3070287 | 42.71 |
| 1463 | 303492 | 2/4/2009 | 303036 | 3072303 | 85.42 |
| 1464 | 303493 | 2/4/2009 | 303037 | 3072349 | 47.3 |
| 1465 | 303506 | 2/5/2009 | 302982 | 3058647 | 47.3 |
| 1466 | 303507 | 2/5/2009 | 302985 | 3058907 | 47.3 |
| 1467 | 303508 | 2/5/2009 | 302986 | 3059363 | 42.71 |
| 1468 | 303509 | 2/5/2009 | 302987 | 3059163 | 47.3 |
| 1469 | 303510 | 2/5/2009 | 303027 | 3068310 | 47.3 |
| 1470 | 303511 | 2/5/2009 | 303034 | 3070695 | 42.71 |
| 1471 | 303512 | 2/5/2009 | 303035 | 3071590 | 47.3 |
| 1472 | 303513 | 2/5/2009 | 303038 | 3072350 | 47.3 |
| 1473 | 303515 | 2/5/2009 | 303050 | 3082524 | 85.42 |
| 1474 | 303516 | 2/5/2009 | 303051 | 3082592 | 47.3 |
| 1475 | 303517 | 2/5/2009 | 303052 | 3082600 | 42.71 |
| 1476 | 303519 | 2/5/2009 | 303056 | 3083216 | 42.71 |
| 1477 | 303520 | 2/5/2009 | 303058 | 3083544 | 42.71 |
| 1478 | 303525 | 2/5/2009 | 303073 | 3087643 | 45.37 |
| 1479 | 303526 | 2/5/2009 | 303074 | 3087568 | 42.71 |
| 1480 | 303527 | 2/5/2009 | 303075 | 3087727 | 47.3 |
| 1481 | 303528 | 2/5/2009 | 303077 | 3088030 | 42.71 |
| 1482 | 303529 | 2/5/2009 | 303078 | 3088189 | 47.3 |
| 1483 | 303530 | 2/5/2009 | 303079 | 3088967 | 47.3 |
| 1484 | 303531 | 2/5/2009 | 303080 | 3089510 | 47.3 |
| 1485 | 303532 | 2/5/2009 | 303081 | 3086575 | 47.3 |
| 1486 | 303533 | 2/5/2009 | 303082 | 3086606 | 47.3 |
| 1487 | 303534 | 2/5/2009 | 303083 | 3086647 | 47.3 |
| 1488 | 303535 | 2/5/2009 | 303084 | 3087144 | 42.71 |
| 1489 | 303536 | 2/5/2009 | 303085 | 3087224 | 47.3 |
| 1490 | 303537 | 2/5/2009 | 303086 | 3087235 | 47.3 |
| 1491 | 303538 | 2/5/2009 | 303087 | 3087276 | 42.71 |
| 1492 | 303539 | 2/5/2009 | 303088 | 3087283 | 42.71 |
| 1493 | 303540 | 2/5/2009 | 303089 | 3085463 | 47.3 |
| 1494 | 303541 | 2/5/2009 | 303090 | 3086090 | 42.71 |
| 1495 | 303542 | 2/5/2009 | 303091 | 3084229 | 47.3 |
| 1496 | 303543 | 2/5/2009 | 303092 | 3084627 | 47.3 |
| 1497 | 303544 | 2/5/2009 | 303093 | 3083964 | 47.3 |
| 1498 | 303545 | 2/5/2009 | 303094 | 3084202 | 42.71 |
| 1499 | 303583 | 2/6/2009 | 303039 | 3076810 | 47.3 |
| 1500 | 303584 | 2/6/2009 | 303040 | 3076987 | 47.3 |

| | | | | | |
|---|---|---|---|---|---|
| 1501 | 303585 | 2/6/2009 | 303041 | 3077058 | 42.71 |
| 1502 | 303586 | 2/6/2009 | 303042 | 3077881 | 47.3 |
| 1503 | 303587 | 2/6/2009 | 303043 | 3077917 | 47.3 |
| 1504 | 303588 | 2/6/2009 | 303044 | 3079810 | 47.3 |
| 1505 | 303589 | 2/6/2009 | 303045 | 3079847 | 42.71 |
| 1506 | 303590 | 2/6/2009 | 303046 | 3080048 | 42.71 |
| 1507 | 303591 | 2/6/2009 | 303053 | 3082694 | 94.6 |
| 1508 | 303592 | 2/6/2009 | 303054 | 3083084 | 42.71 |
| 1509 | 303594 | 2/6/2009 | 303076 | 3087792 | 47.3 |
| 1510 | 303595 | 2/6/2009 | 303096 | 3083718 | 47.3 |
| 1511 | 303596 | 2/6/2009 | 303107 | 3100941 | 1067.75 |
| 1512 | 303597 | 2/6/2009 | 303110 | 3101808 | 47.3 |
| 1513 | 303598 | 2/6/2009 | 303111 | 3101962 | 47.3 |
| 1514 | 303599 | 2/6/2009 | 303112 | 3102077 | 42.71 |
| 1515 | 303600 | 2/6/2009 | 303113 | 3102641 | 42.71 |
| 1516 | 303601 | 2/6/2009 | 303115 | 3103013 | 47.3 |
| 1517 | 303602 | 2/6/2009 | 303116 | 3103062 | 47.3 |
| 1518 | 303603 | 2/6/2009 | 303117 | 3103696 | 47.3 |
| 1519 | 303604 | 2/6/2009 | 303118 | 3103897 | 42.71 |
| 1520 | 303607 | 2/6/2009 | 303126 | 3103968 | 47.3 |
| 1521 | 303608 | 2/6/2009 | 303127 | 3104082 | 42.71 |
| 1522 | 303609 | 2/6/2009 | 303128 | 3104156 | 47.3 |
| 1523 | 303610 | 2/6/2009 | 303129 | 3104576 | 42.71 |
| 1524 | 303611 | 2/6/2009 | 303130 | 3104600 | 47.3 |
| 1525 | 303612 | 2/6/2009 | 303131 | 3104602 | 49.96 |
| 1526 | 303613 | 2/6/2009 | 303132 | 3104772 | 49.96 |
| 1527 | 303614 | 2/6/2009 | 303133 | 3104789 | 42.71 |
| 1528 | 303615 | 2/6/2009 | 303134 | 3105620 | 47.3 |
| 1529 | 303616 | 2/6/2009 | 303135 | 3104844 | 42.71 |
| 1530 | 303618 | 2/6/2009 | 303145 | 3118677 | 49.96 |
| 1531 | 303655 | 2/9/2009 | 303097 | 3095315 | 42.71 |
| 1532 | 303656 | 2/9/2009 | 303098 | 3095341 | 42.71 |
| 1533 | 303657 | 2/9/2009 | 303099 | 3095472 | 42.71 |
| 1534 | 303658 | 2/9/2009 | 303100 | 3095541 | 47.3 |
| 1535 | 303659 | 2/9/2009 | 303101 | 3095866 | 47.3 |
| 1536 | 303660 | 2/9/2009 | 303102 | 3098650 | 42.71 |
| 1537 | 303661 | 2/9/2009 | 303103 | 3099023 | 47.3 |
| 1538 | 303662 | 2/9/2009 | 303137 | 3105731 | 47.3 |
| 1539 | 303663 | 2/9/2009 | 303155 | 3120291 | 42.71 |
| 1540 | 303664 | 2/9/2009 | 303156 | 3120918 | 47.3 |
| 1541 | 303665 | 2/9/2009 | 303157 | 3121856 | 47.3 |
| 1542 | 303666 | 2/9/2009 | 303159 | 3122239 | 42.71 |
| 1543 | 303667 | 2/9/2009 | 303161 | 3122662 | 42.71 |
| 1544 | 303668 | 2/9/2009 | 303162 | 3122871 | 47.3 |
| 1545 | 303669 | 2/9/2009 | 303163 | 3123156 | 47.3 |
| 1546 | 303670 | 2/9/2009 | 303164 | 3123216 | 42.71 |
| 1547 | 303671 | 2/9/2009 | 303165 | 3123249 | 47.3 |
| 1548 | 303672 | 2/9/2009 | 303166 | 3123294 | 47.3 |
| 1549 | 303673 | 2/9/2009 | 303167 | 3123334 | 47.3 |
| 1550 | 303674 | 2/9/2009 | 303168 | 3123398 | 47.3 |
| 1551 | 303675 | 2/9/2009 | 303169 | 3123501 | 94.6 |
| 1552 | 303676 | 2/9/2009 | 303170 | 3123589 | 47.3 |

| | | | | | |
|---|---|---|---|---|---|
| 1553 | 303677 | 2/9/2009 | 303171 | 3123684 | 47.3 |
| 1554 | 303678 | 2/9/2009 | 303172 | 3123710 | 45.37 |
| 1555 | 303679 | 2/9/2009 | 303173 | 3124300 | 42.71 |
| 1556 | 303680 | 2/9/2009 | 303175 | 3126215 | 47.3 |
| 1557 | 303681 | 2/9/2009 | 303176 | 3126339 | 47.3 |
| 1558 | 303682 | 2/9/2009 | 303177 | 3126977 | 47.3 |
| 1559 | 303685 | 2/9/2009 | 303199 | 3105908 | 47.3 |
| 1560 | 303687 | 2/9/2009 | 303202 | 3106253 | 47.3 |
| 1561 | 303688 | 2/9/2009 | 303203 | 3106995 | 47.3 |
| 1562 | 303689 | 2/9/2009 | 303204 | 3107019 | 42.71 |
| 1563 | 303690 | 2/9/2009 | 303205 | 3107140 | 42.71 |
| 1564 | 303691 | 2/9/2009 | 303206 | 3107471 | 47.3 |
| 1565 | 303692 | 2/9/2009 | 303207 | 3105945 | 42.71 |
| 1566 | 303693 | 2/9/2009 | 303208 | 3106550 | 42.71 |
| 1567 | 303694 | 2/9/2009 | 303209 | 3106557 | 42.71 |
| 1568 | 303695 | 2/9/2009 | 303210 | 3106624 | 42.71 |
| 1569 | 303696 | 2/9/2009 | 303211 | 3106642 | 42.71 |
| 1570 | 303697 | 2/9/2009 | 303212 | 3106717 | 42.71 |
| 1571 | 303717 | 2/10/2009 | 303154 | 3120042 | 42.71 |
| 1572 | 303718 | 2/10/2009 | 303158 | 3122044 | 42.71 |
| 1573 | 303719 | 2/10/2009 | 303160 | 3122516 | 42.71 |
| 1574 | 303720 | 2/10/2009 | 303174 | 3124465 | 47.3 |
| 1575 | 303721 | 2/10/2009 | 303193 | 3138012 | 47.3 |
| 1576 | 303723 | 2/10/2009 | 303224 | 3141316 | 47.3 |
| 1577 | 303724 | 2/10/2009 | 303225 | 3141164 | 42.71 |
| 1578 | 303725 | 2/10/2009 | 303226 | 3140910 | 47.3 |
| 1579 | 303726 | 2/10/2009 | 303231 | 3141865 | 47.3 |
| 1580 | 303727 | 2/10/2009 | 303232 | 3142032 | 42.71 |
| 1581 | 303728 | 2/10/2009 | 303233 | 3142244 | 42.71 |
| 1582 | 303729 | 2/10/2009 | 303234 | 3142567 | 47.3 |
| 1583 | 303731 | 2/10/2009 | 303238 | 3143115 | 42.71 |
| 1584 | 303732 | 2/10/2009 | 303239 | 3143644 | 47.3 |
| 1585 | 303733 | 2/10/2009 | 303240 | 3143843 | 42.71 |
| 1586 | 303734 | 2/10/2009 | 303241 | 3144122 | 42.71 |
| 1587 | 303735 | 2/10/2009 | 303242 | 3144673 | 47.3 |
| 1588 | 303736 | 2/10/2009 | 303243 | 3144999 | 47.3 |
| 1589 | 303737 | 2/10/2009 | 303244 | 3145258 | 42.71 |
| 1590 | 303738 | 2/10/2009 | 303245 | 3145375 | 42.71 |
| 1591 | 303739 | 2/10/2009 | 303246 | 3145400 | 42.71 |
| 1592 | 303740 | 2/10/2009 | 303248 | 3145479 | 47.3 |
| 1593 | 303741 | 2/10/2009 | 303249 | 3145575 | 42.71 |
| 1594 | 303742 | 2/10/2009 | 303250 | 3145854 | 47.3 |
| 1595 | 303743 | 2/10/2009 | 303251 | 3145969 | 94.6 |
| 1596 | 303746 | 2/10/2009 | 303261 | 3157744 | 49.96 |
| 1597 | 303768 | 2/11/2009 | 303178 | 3132371 | 42.71 |
| 1598 | 303769 | 2/11/2009 | 303179 | 3132352 | 42.71 |
| 1599 | 303770 | 2/11/2009 | 303180 | 3132418 | 42.71 |
| 1600 | 303771 | 2/11/2009 | 303181 | 3132793 | 42.71 |
| 1601 | 303772 | 2/11/2009 | 303183 | 3132735 | 47.3 |
| 1602 | 303773 | 2/11/2009 | 303184 | 3132906 | 42.71 |
| 1603 | 303774 | 2/11/2009 | 303185 | 3132899 | 47.3 |
| 1604 | 303775 | 2/11/2009 | 303186 | 3133270 | 47.3 |

| | | | | | |
|---|---|---|---|---|---|
| 1605 | 303776 | 2/11/2009 | 303187 | 3133288 | 42.71 |
| 1606 | 303777 | 2/11/2009 | 303188 | 3135915 | 42.71 |
| 1607 | 303778 | 2/11/2009 | 303189 | 3136038 | 47.3 |
| 1608 | 303779 | 2/11/2009 | 303190 | 3136048 | 42.71 |
| 1609 | 303780 | 2/11/2009 | 303191 | 3136065 | 42.71 |
| 1610 | 303781 | 2/11/2009 | 303192 | 3136321 | 42.71 |
| 1611 | 303783 | 2/11/2009 | 303230 | 3141806 | 47.3 |
| 1612 | 303784 | 2/11/2009 | 303252 | 3145379 | 42.71 |
| 1613 | 303785 | 2/11/2009 | 303253 | 3145093 | 47.3 |
| 1614 | 303786 | 2/11/2009 | 303254 | 3145319 | 47.3 |
| 1615 | 303787 | 2/11/2009 | 303260 | 3156338 | 42.71 |
| 1616 | 303788 | 2/11/2009 | 303263 | 3159486 | 42.71 |
| 1617 | 303789 | 2/11/2009 | 303264 | 3158106 | 42.71 |
| 1618 | 303790 | 2/11/2009 | 303265 | 3158493 | 47.3 |
| 1619 | 303791 | 2/11/2009 | 303267 | 3157526 | 42.71 |
| 1620 | 303792 | 2/11/2009 | 303268 | 3157704 | 47.3 |
| 1621 | 303793 | 2/11/2009 | 303269 | 3157729 | 42.71 |
| 1622 | 303796 | 2/11/2009 | 303284 | RMA #: 23 | 0 |
| 1623 | 303797 | 2/11/2009 | 303285 | 3160668 | 42.71 |
| 1624 | 303798 | 2/11/2009 | 303286 | 3160637 | 42.71 |
| 1625 | 303799 | 2/11/2009 | 303287 | 3160379 | 42.71 |
| 1626 | 303800 | 2/11/2009 | 303288 | 3160193 | 47.3 |
| 1627 | 303802 | 2/11/2009 | 303290 | 3162043 | 42.71 |
| 1628 | 303803 | 2/11/2009 | 303291 | 3161632 | 47.3 |
| 1629 | 303804 | 2/11/2009 | 303292 | 3161419 | 42.71 |
| 1630 | 303805 | 2/11/2009 | 303293 | 3161403 | 47.3 |
| 1631 | 303806 | 2/11/2009 | 303294 | 3161143 | 47.3 |
| 1632 | 303807 | 2/11/2009 | 303295 | 3161139 | 47.3 |
| 1633 | 303808 | 2/11/2009 | 303297 | 3160938 | 42.71 |
| 1634 | 303809 | 2/11/2009 | 303298 | 3160062 | 47.3 |
| 1635 | 303810 | 2/11/2009 | 303307 | 3162155 | 47.3 |
| 1636 | 303811 | 2/11/2009 | 303308 | 3162210 | 47.3 |
| 1637 | 303812 | 2/11/2009 | 303309 | 3162234 | 47.3 |
| 1638 | 303813 | 2/11/2009 | 303310 | 3162713 | 47.3 |
| 1639 | 303814 | 2/11/2009 | 303311 | 3163122 | 47.3 |
| 1640 | 303815 | 2/11/2009 | 303312 | 3163356 | 47.3 |
| 1641 | 303816 | 2/11/2009 | 303313 | 3163385 | 47.3 |
| 1642 | 303817 | 2/11/2009 | 303314 | 3163457 | 47.3 |
| 1643 | 303818 | 2/11/2009 | 303315 | 3163472 | 42.71 |
| 1644 | 303819 | 2/11/2009 | 303316 | 3163583 | 47.3 |
| 1645 | 303821 | 2/11/2009 | 303345 | 3178710 | 45.37 |
| 1646 | 303822 | 2/11/2009 | 303346 | 3176901 | 49.96 |
| 1647 | 303846 | 2/12/2009 | 303255 | 3150580 | 47.3 |
| 1648 | 303847 | 2/12/2009 | 303256 | 3151019 | 47.3 |
| 1649 | 303848 | 2/12/2009 | 303257 | 3152447 | 47.3 |
| 1650 | 303849 | 2/12/2009 | 303299 | 3160933 | 42.71 |
| 1651 | 303850 | 2/12/2009 | 303300 | 3160185 | 42.71 |
| 1652 | 303852 | 2/12/2009 | 303325 | 3162757 | 47.3 |
| 1653 | 303853 | 2/12/2009 | 303326 | 3162529 | 47.3 |
| 1654 | 303854 | 2/12/2009 | 303327 | 3162530 | 90.01 |
| 1655 | 303856 | 2/12/2009 | 303339 | 3176820 | 47.3 |
| 1656 | 303857 | 2/12/2009 | 303340 | 3176498 | 42.71 |

| | | | | | |
|---|---|---|---|---|---|
| 1657 | 303858 | 2/12/2009 | 303341 | 3176619 | 47.3 |
| 1658 | 303859 | 2/12/2009 | 303347 | 3177147 | 47.3 |
| 1659 | 303860 | 2/12/2009 | 303348 | 3177288 | 42.71 |
| 1660 | 303861 | 2/12/2009 | 303349 | 3177316 | 47.3 |
| 1661 | 303862 | 2/12/2009 | 303350 | 3177462 | 47.3 |
| 1662 | 303863 | 2/12/2009 | 303351 | 3177705 | 47.3 |
| 1663 | 303864 | 2/12/2009 | 303352 | 3178394 | 47.3 |
| 1664 | 303865 | 2/12/2009 | 303355 | 3180228 | 47.3 |
| 1665 | 303866 | 2/12/2009 | 303356 | 3180217 | 213.55 |
| 1666 | 303867 | 2/12/2009 | 303357 | 3179731 | 42.71 |
| 1667 | 303868 | 2/12/2009 | 303359 | 3179522 | 42.71 |
| 1668 | 303869 | 2/12/2009 | 303360 | 3179222 | 47.3 |
| 1669 | 303870 | 2/12/2009 | 303362 | 3179136 | 47.3 |
| 1670 | 303871 | 2/12/2009 | 303363 | 3179020 | 42.71 |
| 1671 | 303872 | 2/12/2009 | 303364 | 3180611 | 47.3 |
| 1672 | 303873 | 2/12/2009 | 303365 | 3181071 | 42.71 |
| 1673 | 303874 | 2/12/2009 | 303366 | 3181310 | 47.3 |
| 1674 | 303875 | 2/12/2009 | 303367 | 3181426 | 42.71 |
| 1675 | 303876 | 2/12/2009 | 303368 | 3182544 | 47.3 |
| 1676 | 303879 | 2/12/2009 | 303384 | 3193888 | 49.96 |
| 1677 | 303881 | 2/12/2009 | 303397 | 3115956 | 42.71 |
| 1678 | 303882 | 2/12/2009 | 303398 | 3115336 | 47.3 |
| 1679 | 303883 | 2/12/2009 | 303399 | 3115275 | 42.71 |
| 1680 | 303884 | 2/12/2009 | 303400 | 3114373 | 42.71 |
| 1681 | 303885 | 2/12/2009 | 303401 | 3113511 | 47.3 |
| 1682 | 303886 | 2/12/2009 | 303402 | 3113222 | 42.71 |
| 1683 | 303887 | 2/12/2009 | 303404 | 3112886 | 42.71 |
| 1684 | 303888 | 2/12/2009 | 303405 | 3112572 | 47.3 |
| 1685 | 303889 | 2/12/2009 | 303408 | 3196638 | 45.37 |
| 1686 | 303903 | 2/13/2009 | 303317 | 3173523 | 42.71 |
| 1687 | 303904 | 2/13/2009 | 303318 | 3171029 | 42.71 |
| 1688 | 303905 | 2/13/2009 | 303319 | 3170046 | 42.71 |
| 1689 | 303906 | 2/13/2009 | 303320 | 3169980 | 42.71 |
| 1690 | 303907 | 2/13/2009 | 303321 | 3169765 | 42.71 |
| 1691 | 303908 | 2/13/2009 | 303322 | 3169741 | 42.71 |
| 1692 | 303909 | 2/13/2009 | 303323 | 3169642 | 42.71 |
| 1693 | 303910 | 2/13/2009 | 303324 | 3169528 | 42.71 |
| 1694 | 303912 | 2/13/2009 | 303375 | 3181397 | 42.71 |
| 1695 | 303914 | 2/13/2009 | 303385 | 3194146 | 47.3 |
| 1696 | 303916 | 2/13/2009 | 303417 | 3198651 | 47.3 |
| 1697 | 303917 | 2/13/2009 | 303418 | 3198872 | 47.3 |
| 1698 | 303918 | 2/13/2009 | 303419 | 3199417 | 47.3 |
| 1699 | 303919 | 2/13/2009 | 303420 | 3199609 | 47.3 |
| 1700 | 303920 | 2/13/2009 | 303421 | 3199754 | 42.71 |
| 1701 | 303921 | 2/13/2009 | 303422 | 3199930 | 47.3 |
| 1702 | 303922 | 2/13/2009 | 303423 | 3199961 | 85.42 |
| 1703 | 303923 | 2/13/2009 | 303424 | 3196412 | 42.71 |
| 1704 | 303924 | 2/13/2009 | 303425 | 3196645 | 47.3 |
| 1705 | 303925 | 2/13/2009 | 303426 | 3197654 | 47.3 |
| 1706 | 303926 | 2/13/2009 | 303427 | 3198337 | 42.71 |
| 1707 | 303927 | 2/13/2009 | 303428 | 3198146 | 47.3 |
| 1708 | 303928 | 2/13/2009 | 303429 | 3198474 | 47.3 |

| | | | | | |
|---|---|---|---|---|---|
| 1709 | 303929 | 2/13/2009 | 303430 | 3196722 | 42.71 |
| 1710 | 303930 | 2/13/2009 | 303431 | 3196188 | 47.3 |
| 1711 | 303931 | 2/13/2009 | 303432 | 3196080 | 47.3 |
| 1712 | 303932 | 2/13/2009 | 303433 | 3195361 | 42.71 |
| 1713 | 303935 | 2/13/2009 | 303454 | 3211683 | 45.37 |
| 1714 | 303976 | 2/16/2009 | 303369 | 3187736 | 47.3 |
| 1715 | 303977 | 2/16/2009 | 303370 | 3187757 | 47.3 |
| 1716 | 303978 | 2/16/2009 | 303371 | 3187835 | 47.3 |
| 1717 | 303979 | 2/16/2009 | 303372 | 3187912 | 42.71 |
| 1718 | 303980 | 2/16/2009 | 303373 | 3189022 | 42.71 |
| 1719 | 303981 | 2/16/2009 | 303374 | 3191604 | 47.3 |
| 1720 | 303983 | 2/16/2009 | 303388 | 3194720 | 369.22 |
| 1721 | 303985 | 2/16/2009 | 303434 | 3197053 | 42.71 |
| 1722 | 303986 | 2/16/2009 | 303435 | 3200196 | 47.3 |
| 1723 | 303987 | 2/16/2009 | 303436 | 3199190 | 47.3 |
| 1724 | 303988 | 2/16/2009 | 303437 | 3199350 | 47.3 |
| 1725 | 303989 | 2/16/2009 | 303455 | 3212478 | 47.3 |
| 1726 | 303990 | 2/16/2009 | 303457 | 3213101 | 42.71 |
| 1727 | 303992 | 2/16/2009 | 303466 | 3216102 | 42.71 |
| 1728 | 303993 | 2/16/2009 | 303467 | 3216674 | 47.3 |
| 1729 | 303994 | 2/16/2009 | 303468 | 3217040 | 47.3 |
| 1730 | 303995 | 2/16/2009 | 303469 | 3217567 | 42.71 |
| 1731 | 303996 | 2/16/2009 | 303470 | 3217975 | 42.71 |
| 1732 | 303997 | 2/16/2009 | 303471 | 3215393 | 42.71 |
| 1733 | 303998 | 2/16/2009 | 303484 | 3229608 | 49.96 |
| 1734 | 303999 | 2/16/2009 | 303487 | 3230958 | 49.96 |
| 1735 | 304024 | 2/17/2009 | 303438 | 3205406 | 42.71 |
| 1736 | 304025 | 2/17/2009 | 303439 | 3205483 | 90.01 |
| 1737 | 304026 | 2/17/2009 | 303440 | 3205618 | 42.71 |
| 1738 | 304027 | 2/17/2009 | 303441 | 3205642 | 42.71 |
| 1739 | 304028 | 2/17/2009 | 303442 | 3205727 | 128.13 |
| 1740 | 304029 | 2/17/2009 | 303443 | 3205917 | 42.71 |
| 1741 | 304030 | 2/17/2009 | 303444 | 3206290 | 42.71 |
| 1742 | 304031 | 2/17/2009 | 303445 | 3206540 | 47.3 |
| 1743 | 304032 | 2/17/2009 | 303446 | 3208135 | 47.3 |
| 1744 | 304033 | 2/17/2009 | 303447 | 3208741 | 42.71 |
| 1745 | 304036 | 2/17/2009 | 303488 | 3230752 | 42.71 |
| 1746 | 304037 | 2/17/2009 | 303490 | 3230936 | 47.3 |
| 1747 | 304038 | 2/17/2009 | 303491 | 3230944 | 47.3 |
| 1748 | 304039 | 2/17/2009 | 303492 | 3230981 | 42.71 |
| 1749 | 304040 | 2/17/2009 | 303493 | 3230986 | 47.3 |
| 1750 | 304041 | 2/17/2009 | 303494 | 3231269 | 47.3 |
| 1751 | 304042 | 2/17/2009 | 303495 | 3230621 | 42.71 |
| 1752 | 304043 | 2/17/2009 | 303496 | 3230552 | 47.3 |
| 1753 | 304044 | 2/17/2009 | 303497 | 3230512 | 47.3 |
| 1754 | 304045 | 2/17/2009 | 303498 | 3230462 | 47.3 |
| 1755 | 304046 | 2/17/2009 | 303500 | 3231809 | 47.3 |
| 1756 | 304047 | 2/17/2009 | 303501 | 3231879 | 47.3 |
| 1757 | 304048 | 2/17/2009 | 303502 | 3231972 | 42.71 |
| 1758 | 304049 | 2/17/2009 | 303504 | 3232741 | 42.71 |
| 1759 | 304050 | 2/17/2009 | 303505 | 3233180 | 47.3 |
| 1760 | 304051 | 2/17/2009 | 303506 | 3233186 | 42.71 |

| | | | | | |
|---|---|---|---|---|---|
| 1761 | 304052 | 2/17/2009 | 303508 | 3233242 | 42.71 |
| 1762 | 304053 | 2/17/2009 | 303509 | 3233281 | 47.3 |
| 1763 | 304054 | 2/17/2009 | 303510 | 3233434 | 47.3 |
| 1764 | 304055 | 2/17/2009 | 303511 | 3233457 | 42.71 |
| 1765 | 304056 | 2/17/2009 | 303512 | 3233483 | 47.3 |
| 1766 | 304057 | 2/17/2009 | 303513 | 3233542 | 47.3 |
| 1767 | 304058 | 2/17/2009 | 303514 | 3233549 | 47.3 |
| 1768 | 304059 | 2/17/2009 | 303515 | 3233594 | 42.71 |
| 1769 | 304060 | 2/17/2009 | 303516 | 3233648 | 47.3 |
| 1770 | 304061 | 2/17/2009 | 303517 | 3233656 | 47.3 |
| 1771 | 304062 | 2/17/2009 | 303531 | 3234056 | 47.3 |
| 1772 | 304063 | 2/17/2009 | 303532 | 3234076 | 42.71 |
| 1773 | 304064 | 2/17/2009 | 303533 | 3234126 | 42.71 |
| 1774 | 304065 | 2/17/2009 | 303534 | 3234397 | 47.3 |
| 1775 | 304066 | 2/17/2009 | 303535 | 3234552 | 47.3 |
| 1776 | 304067 | 2/17/2009 | 303536 | 3234695 | 42.71 |
| 1777 | 304068 | 2/17/2009 | 303537 | 3235131 | 42.71 |
| 1778 | 304069 | 2/17/2009 | 303538 | 3235577 | 47.3 |
| 1779 | 304070 | 2/17/2009 | 303568 | 3250601 | 49.96 |
| 1780 | 304106 | 2/18/2009 | 303472 | 3222272 | 47.3 |
| 1781 | 304107 | 2/18/2009 | 303473 | 3223020 | 47.3 |
| 1782 | 304108 | 2/18/2009 | 303474 | 3223808 | 47.3 |
| 1783 | 304109 | 2/18/2009 | 303475 | 3225630 | 42.71 |
| 1784 | 304110 | 2/18/2009 | 303479 | 3226283 | 42.71 |
| 1785 | 304111 | 2/18/2009 | 303489 | 3230887 | 47.3 |
| 1786 | 304112 | 2/18/2009 | 303503 | 3232146 | 42.71 |
| 1787 | 304113 | 2/18/2009 | 303507 | 3233234 | 42.71 |
| 1788 | 304114 | 2/18/2009 | 303539 | 3235222 | 47.3 |
| 1789 | 304115 | 2/18/2009 | 303546 | 3246430 | 47.3 |
| 1790 | 304116 | 2/18/2009 | 303549 | 3247803 | 47.3 |
| 1791 | 304117 | 2/18/2009 | 303550 | 3249475 | 42.71 |
| 1792 | 304118 | 2/18/2009 | 303552 | 3249353 | 47.3 |
| 1793 | 304119 | 2/18/2009 | 303554 | 3249306 | 42.71 |
| 1794 | 304120 | 2/18/2009 | 303556 | 3249293 | 42.71 |
| 1795 | 304121 | 2/18/2009 | 303557 | 3249158 | 47.3 |
| 1796 | 304122 | 2/18/2009 | 303559 | 3249131 | 47.3 |
| 1797 | 304123 | 2/18/2009 | 303561 | 3249638 | 47.3 |
| 1798 | 304124 | 2/18/2009 | 303563 | 3248778 | 42.71 |
| 1799 | 304126 | 2/18/2009 | 303581 | 3250991 | 42.71 |
| 1800 | 304127 | 2/18/2009 | 303582 | 3251017 | 49.96 |
| 1801 | 304128 | 2/18/2009 | 303583 | 3251091 | 42.71 |
| 1802 | 304129 | 2/18/2009 | 303584 | 3251302 | 47.3 |
| 1803 | 304130 | 2/18/2009 | 303585 | 3251329 | 47.3 |
| 1804 | 304131 | 2/18/2009 | 303586 | 3251688 | 90.01 |
| 1805 | 304132 | 2/18/2009 | 303587 | 3251690 | 47.3 |
| 1806 | 304133 | 2/18/2009 | 303588 | 3251790 | 47.3 |
| 1807 | 304134 | 2/18/2009 | 303590 | 3252079 | 42.71 |
| 1808 | 304135 | 2/18/2009 | 303592 | 3252429 | 47.3 |
| 1809 | 304136 | 2/18/2009 | 303593 | 3252438 | 47.3 |
| 1810 | 304137 | 2/18/2009 | 303594 | 3252499 | 42.71 |
| 1811 | 304138 | 2/18/2009 | 303595 | 3253687 | 47.3 |
| 1812 | 304139 | 2/18/2009 | 303596 | 3254003 | 47.3 |

| | | | | | |
|---|---|---|---|---|---|
| 1813 | 304140 | 2/18/2009 | 303597 | 3249729 | 47.3 |
| 1814 | 304141 | 2/18/2009 | 303598 | 3249779 | 47.3 |
| 1815 | 304142 | 2/18/2009 | 303599 | 3249870 | 47.3 |
| 1816 | 304143 | 2/18/2009 | 303600 | 3250323 | 47.3 |
| 1817 | 304146 | 2/18/2009 | 303623 | 3267832 | 49.96 |
| 1818 | 304171 | 2/19/2009 | 303540 | 3241358 | 47.3 |
| 1819 | 304172 | 2/19/2009 | 303541 | 3240553 | 47.3 |
| 1820 | 304173 | 2/19/2009 | 303542 | 3240420 | 42.71 |
| 1821 | 304174 | 2/19/2009 | 303543 | 3240332 | 47.3 |
| 1822 | 304175 | 2/19/2009 | 303565 | 3249046 | 42.71 |
| 1823 | 304177 | 2/19/2009 | 303601 | 3250546 | 47.3 |
| 1824 | 304179 | 2/19/2009 | 303619 | 3265584 | 47.3 |
| 1825 | 304180 | 2/19/2009 | 303624 | 3267097 | 42.71 |
| 1826 | 304181 | 2/19/2009 | 303625 | 3267616 | 47.3 |
| 1827 | 304182 | 2/19/2009 | 303626 | 3267811 | 47.3 |
| 1828 | 304183 | 2/19/2009 | 303627 | 3267819 | 47.3 |
| 1829 | 304184 | 2/19/2009 | 303628 | 3267955 | 47.3 |
| 1830 | 304188 | 2/19/2009 | 303635 | 3272104 | 49.96 |
| 1831 | 304189 | 2/19/2009 | 303636 | 3271811 | 47.3 |
| 1832 | 304190 | 2/19/2009 | 303637 | 3271736 | 42.71 |
| 1833 | 304191 | 2/19/2009 | 303638 | 3271682 | 47.3 |
| 1834 | 304192 | 2/19/2009 | 303639 | 3271625 | 47.3 |
| 1835 | 304193 | 2/19/2009 | 303640 | 3271383 | 49.96 |
| 1836 | 304194 | 2/19/2009 | 303641 | 3270957 | 47.3 |
| 1837 | 304195 | 2/19/2009 | 303642 | 3270942 | 45.37 |
| 1838 | 304196 | 2/19/2009 | 303643 | 3270882 | 94.6 |
| 1839 | 304197 | 2/19/2009 | 303644 | 3270113 | 42.71 |
| 1840 | 304198 | 2/19/2009 | 303645 | 3270609 | 47.3 |
| 1841 | 304199 | 2/19/2009 | 303646 | 3270849 | 47.3 |
| 1842 | 304200 | 2/19/2009 | 303647 | 3269738 | 47.3 |
| 1843 | 304201 | 2/19/2009 | 303648 | 3269996 | 47.3 |
| 1844 | 304202 | 2/19/2009 | 303649 | 3269507 | 42.71 |
| 1845 | 304204 | 2/19/2009 | 303664 | 3284343 | 49.96 |
| 1846 | 304232 | 2/20/2009 | 303602 | 3258851 | 47.3 |
| 1847 | 304233 | 2/20/2009 | 303603 | 3259167 | 47.3 |
| 1848 | 304234 | 2/20/2009 | 303604 | 3259196 | 42.71 |
| 1849 | 304235 | 2/20/2009 | 303606 | 3259282 | 42.71 |
| 1850 | 304236 | 2/20/2009 | 303607 | 3259363 | 42.71 |
| 1851 | 304237 | 2/20/2009 | 303608 | 3259485 | 42.71 |
| 1852 | 304238 | 2/20/2009 | 303609 | 3259620 | 47.3 |
| 1853 | 304239 | 2/20/2009 | 303610 | 3259806 | 47.3 |
| 1854 | 304240 | 2/20/2009 | 303611 | 3261935 | 47.3 |
| 1855 | 304241 | 2/20/2009 | 303612 | 3262070 | 42.71 |
| 1856 | 304242 | 2/20/2009 | 303613 | 3262214 | 42.71 |
| 1857 | 304243 | 2/20/2009 | 303650 | 3270871 | 42.71 |
| 1858 | 304244 | 2/20/2009 | 303651 | 3271794 | 42.71 |
| 1859 | 304245 | 2/20/2009 | 303665 | 3285125 | 42.71 |
| 1860 | 304246 | 2/20/2009 | 303666 | 3284873 | 47.3 |
| 1861 | 304249 | 2/20/2009 | 303684 | 3289723 | 42.71 |
| 1862 | 304250 | 2/20/2009 | 303685 | 3289526 | 42.71 |
| 1863 | 304251 | 2/20/2009 | 303686 | 3289014 | 42.71 |
| 1864 | 304252 | 2/20/2009 | 303687 | 3288662 | 47.3 |

| | | | | | |
|---|---|---|---|---|---|
| 1865 | 304253 | 2/20/2009 | 303688 | 3287440 | 42.71 |
| 1866 | 304254 | 2/20/2009 | 303689 | 3287678 | 47.3 |
| 1867 | 304255 | 2/20/2009 | 303690 | 3288010 | 47.3 |
| 1868 | 304256 | 2/20/2009 | 303691 | 3286266 | 42.71 |
| 1869 | 304257 | 2/20/2009 | 303692 | 3286329 | 47.3 |
| 1870 | 304290 | 2/23/2009 | 303652 | 3277550 | 47.3 |
| 1871 | 304291 | 2/23/2009 | 303653 | 3277751 | 42.71 |
| 1872 | 304292 | 2/23/2009 | 303654 | 3278030 | 47.3 |
| 1873 | 304293 | 2/23/2009 | 303655 | 3278133 | 42.71 |
| 1874 | 304294 | 2/23/2009 | 303656 | 3281258 | 42.71 |
| 1875 | 304295 | 2/23/2009 | 303693 | 3288250 | 47.3 |
| 1876 | 304298 | 2/23/2009 | 303701 | 3302016 | 47.3 |
| 1877 | 304299 | 2/23/2009 | 303703 | 3302512 | 47.3 |
| 1878 | 304300 | 2/23/2009 | 303704 | 3302663 | 42.71 |
| 1879 | 304303 | 2/23/2009 | 303717 | 3304996 | 47.3 |
| 1880 | 304304 | 2/23/2009 | 303718 | 3304233 | 42.71 |
| 1881 | 304305 | 2/23/2009 | 303719 | 3304195 | 47.3 |
| 1882 | 304306 | 2/23/2009 | 303720 | 3304168 | 42.71 |
| 1883 | 304307 | 2/23/2009 | 303721 | 3304025 | 42.71 |
| 1884 | 304308 | 2/23/2009 | 303722 | 3303961 | 47.3 |
| 1885 | 304309 | 2/23/2009 | 303723 | 3303429 | 47.3 |
| 1886 | 304311 | 2/23/2009 | 303727 | 3305732 | 47.3 |
| 1887 | 304312 | 2/23/2009 | 303728 | 3306312 | 47.3 |
| 1888 | 304313 | 2/23/2009 | 303729 | 3307103 | 47.3 |
| 1889 | 304314 | 2/23/2009 | 303730 | 3307108 | 94.6 |
| 1890 | 304341 | 2/24/2009 | 303694 | 3295947 | 47.3 |
| 1891 | 304342 | 2/24/2009 | 303705 | 3303028 | 47.3 |
| 1892 | 304350 | 2/24/2009 | 303739 | 3319361 | 47.3 |
| 1893 | 304351 | 2/24/2009 | 303751 | 3320020 | 42.71 |
| 1894 | 304352 | 2/24/2009 | 303753 | 3321078 | 47.3 |
| 1895 | 304353 | 2/24/2009 | 303755 | 3320263 | 47.3 |
| 1896 | 304355 | 2/24/2009 | 303758 | 3322576 | 42.71 |
| 1897 | 304356 | 2/24/2009 | 303759 | 3322399 | 47.3 |
| 1898 | 304357 | 2/24/2009 | 303760 | 3322232 | 47.3 |
| 1899 | 304358 | 2/24/2009 | 303762 | 3324563 | 49.96 |
| 1900 | 304359 | 2/24/2009 | 303769 | 3325393 | 42.71 |
| 1901 | 304360 | 2/24/2009 | 303771 | 3324847 | 47.3 |
| 1902 | 304361 | 2/24/2009 | 303773 | 3324849 | 47.3 |
| 1903 | 304362 | 2/24/2009 | 303774 | 3324910 | 47.3 |
| 1904 | 304363 | 2/24/2009 | 303776 | 3324801 | 47.3 |
| 1905 | 304364 | 2/24/2009 | 303777 | 3324341 | 42.71 |
| 1906 | 304365 | 2/24/2009 | 303783 | 3323928 | 42.71 |
| 1907 | 304401 | 2/25/2009 | 303731 | 3312891 | 42.71 |
| 1908 | 304404 | 2/25/2009 | 303754 | 3320748 | 47.3 |
| 1909 | 304406 | 2/25/2009 | 303761 | 3322197 | 42.71 |
| 1910 | 304408 | 2/25/2009 | 303763 | 3325613 | 47.3 |
| 1911 | 304410 | 2/25/2009 | 303764 | 3325584 | 47.3 |
| 1912 | 304412 | 2/25/2009 | 303765 | 3325778 | 47.3 |
| 1913 | 304414 | 2/25/2009 | 303766 | 3325897 | 47.3 |
| 1914 | 304415 | 2/25/2009 | 303767 | 3326721 | 47.3 |
| 1915 | 304416 | 2/25/2009 | 303768 | 3325166 | 47.3 |
| 1916 | 304417 | 2/25/2009 | 303770 | 3325540 | 47.3 |

| | | | | | |
|---|---|---|---|---|---|
| 1917 | 304418 | 2/25/2009 | 303775 | 3325164 | 47.3 |
| 1918 | 304419 | 2/25/2009 | 303779 | 3324148 | 47.3 |
| 1919 | 304420 | 2/25/2009 | 303781 | 3323188 | 47.3 |
| 1920 | 304421 | 2/25/2009 | 303785 | 3324104 | 47.3 |
| 1921 | 304422 | 2/25/2009 | 303792 | 3324357 | 42.71 |
| 1922 | 304423 | 2/25/2009 | 303817 | 3337777 | 49.96 |
| 1923 | 304424 | 2/25/2009 | 303825 | 3340275 | 47.3 |
| 1924 | 304425 | 2/25/2009 | 303826 | 3338903 | 42.71 |
| 1925 | 304426 | 2/25/2009 | 303827 | 3340235 | 42.71 |
| 1926 | 304427 | 2/25/2009 | 303828 | 3340710 | 42.71 |
| 1927 | 304428 | 2/25/2009 | 303829 | 3341171 | 47.3 |
| 1928 | 304429 | 2/25/2009 | 303830 | 3341225 | 47.3 |
| 1929 | 304430 | 2/25/2009 | 303831 | 3341380 | 47.3 |
| 1930 | 304431 | 2/25/2009 | 303832 | 3341386 | 47.3 |
| 1931 | 304432 | 2/25/2009 | 303833 | 3341749 | 47.3 |
| 1932 | 304433 | 2/25/2009 | 303834 | 3342321 | 47.3 |
| 1933 | 304434 | 2/25/2009 | 303835 | 3343075 | 42.71 |
| 1934 | 304435 | 2/25/2009 | 303836 | 3343152 | 42.71 |
| 1935 | 304436 | 2/25/2009 | 303837 | 3343163 | 42.71 |
| 1936 | 304437 | 2/25/2009 | 303838 | 3343237 | 47.3 |
| 1937 | 304438 | 2/25/2009 | 303839 | 3343421 | 42.71 |
| 1938 | 304439 | 2/25/2009 | 303840 | 3344237 | 47.3 |
| 1939 | 304440 | 2/25/2009 | 303841 | 3344336 | 47.3 |
| 1940 | 304441 | 2/25/2009 | 303842 | 3344388 | 47.3 |
| 1941 | 304443 | 2/25/2009 | 303854 | 3355414 | 49.96 |
| 1942 | 304457 | 2/26/2009 | 303793 | 3331340 | 94.6 |
| 1943 | 304458 | 2/26/2009 | 303794 | 3330727 | 42.71 |
| 1944 | 304459 | 2/26/2009 | 303795 | 3331550 | 42.71 |
| 1945 | 304460 | 2/26/2009 | 303796 | 3331636 | 42.71 |
| 1946 | 304461 | 2/26/2009 | 303797 | 3331800 | 47.3 |
| 1947 | 304462 | 2/26/2009 | 303798 | 3331831 | 42.71 |
| 1948 | 304463 | 2/26/2009 | 303799 | 3331918 | 42.71 |
| 1949 | 304464 | 2/26/2009 | 303800 | 3332714 | 47.3 |
| 1950 | 304465 | 2/26/2009 | 303801 | 3335182 | 42.71 |
| 1951 | 304466 | 2/26/2009 | 303807 | 3337384 | 42.71 |
| 1952 | 304467 | 2/26/2009 | 303818 | 3338688 | 47.3 |
| 1953 | 304471 | 2/26/2009 | 303859 | 3356274 | 47.3 |
| 1954 | 304472 | 2/26/2009 | 303861 | 3356674 | 47.3 |
| 1955 | 304473 | 2/26/2009 | 303865 | 3357912 | 42.71 |
| 1956 | 304474 | 2/26/2009 | 303866 | 3356912 | 42.71 |
| 1957 | 304475 | 2/26/2009 | 303869 | 3358604 | 47.3 |
| 1958 | 304476 | 2/26/2009 | 303870 | 3358285 | 42.71 |
| 1959 | 304477 | 2/26/2009 | 303876 | 3359276 | 47.3 |
| 1960 | 304478 | 2/26/2009 | 303877 | 3359363 | 42.71 |
| 1961 | 304479 | 2/26/2009 | 303878 | 3359635 | 42.71 |
| 1962 | 304480 | 2/26/2009 | 303879 | 3360130 | 42.71 |
| 1963 | 304481 | 2/26/2009 | 303880 | 3360162 | 47.3 |
| 1964 | 304482 | 2/26/2009 | 303881 | 3360284 | 45.37 |
| 1965 | 304523 | 2/27/2009 | 303843 | 3348898 | 47.3 |
| 1966 | 304524 | 2/27/2009 | 303844 | 3348902 | 47.3 |
| 1967 | 304525 | 2/27/2009 | 303845 | 3349075 | 42.71 |
| 1968 | 304526 | 2/27/2009 | 303846 | 3349438 | 47.3 |

| | | | | | |
|---|---|---|---|---|---|
| 1969 | 304527 | 2/27/2009 | 303847 | 3349643 | 47.3 |
| 1970 | 304528 | 2/27/2009 | 303848 | 3349879 | 47.3 |
| 1971 | 304530 | 2/27/2009 | 303855 | 3354623 | 47.3 |
| 1972 | 304531 | 2/27/2009 | 303862 | 3356688 | 85.42 |
| 1973 | 304533 | 2/27/2009 | 303893 | 3374725 | 47.3 |
| 1974 | 304534 | 2/27/2009 | 303895 | 3375057 | 47.3 |
| 1975 | 304535 | 2/27/2009 | 303896 | 3375082 | 47.3 |
| 1976 | 304536 | 2/27/2009 | 303898 | 3375274 | 47.3 |
| 1977 | 304537 | 2/27/2009 | 303900 | 3375372 | 42.71 |
| 1978 | 304538 | 2/27/2009 | 303901 | 3375493 | 47.3 |
| 1979 | 304539 | 2/27/2009 | 303903 | 3376378 | 42.71 |
| 1980 | 304540 | 2/27/2009 | 303904 | 3375888 | 47.3 |
| 1981 | 304541 | 2/27/2009 | 303905 | 3375765 | 42.71 |
| 1982 | 304542 | 2/27/2009 | 303909 | 3376853 | 45.37 |
| 1983 | 304543 | 2/27/2009 | 303910 | 3377064 | 42.71 |
| 1984 | 304544 | 2/27/2009 | 303911 | 3376741 | 42.71 |
| 1985 | 304545 | 2/27/2009 | 303912 | 3376863 | 47.3 |
| 1986 | 304546 | 2/27/2009 | 303913 | 3377198 | 47.3 |
| 1987 | 304547 | 2/27/2009 | 303914 | 3377875 | 47.3 |
| 1988 | 304548 | 2/27/2009 | 303915 | 3379113 | 47.3 |
| 1989 | 304552 | 2/27/2009 | 303935 | 3392992 | 45.37 |
| 1990 | 304588 | 3/2/2009 | 303897 | 3375218 | 497.35 |
| 1991 | 304589 | 3/2/2009 | 303930 | 3391676 | 47.3 |
| 1992 | 304590 | 3/2/2009 | 303932 | 3391874 | 42.71 |
| 1993 | 304592 | 3/2/2009 | 303957 | 3394051 | 47.3 |
| 1994 | 304593 | 3/2/2009 | 303958 | 3394272 | 47.3 |
| 1995 | 304594 | 3/2/2009 | 303959 | 3394332 | 42.71 |
| 1996 | 304595 | 3/2/2009 | 303960 | 3394759 | 42.71 |
| 1997 | 304596 | 3/2/2009 | 303961 | 3394802 | 47.3 |
| 1998 | 304597 | 3/2/2009 | 303962 | 3394820 | 42.71 |
| 1999 | 304598 | 3/2/2009 | 303963 | 3395193 | 47.3 |
| 2000 | 304599 | 3/2/2009 | 303964 | 3396015 | 42.71 |
| 2001 | 304600 | 3/2/2009 | 303965 | 3393197 | 42.71 |
| 2002 | 304601 | 3/2/2009 | 303966 | 3393334 | 47.3 |
| 2003 | 304602 | 3/2/2009 | 303967 | 3393453 | 42.71 |
| 2004 | 304603 | 3/2/2009 | 303968 | 3393842 | 47.3 |
| 2005 | 304604 | 3/2/2009 | 303969 | 3392431 | 47.3 |
| 2006 | 304632 | 3/3/2009 | 303908 | 3384605 | 42.71 |
| 2007 | 304633 | 3/3/2009 | 303916 | 3384656 | 47.3 |
| 2008 | 304634 | 3/3/2009 | 303917 | 3385436 | 42.71 |
| 2009 | 304635 | 3/3/2009 | 303919 | 3388570 | 47.3 |
| 2010 | 304638 | 3/3/2009 | 303970 | 3393989 | 47.3 |
| 2011 | 304639 | 3/3/2009 | 303971 | 3394006 | 42.71 |
| 2012 | 304640 | 3/3/2009 | 303972 | 3395802 | 47.3 |
| 2013 | 304641 | 3/3/2009 | 303982 | 3407585 | 42.71 |
| 2014 | 304642 | 3/3/2009 | 303983 | 3407588 | 47.3 |
| 2015 | 304643 | 3/3/2009 | 303984 | 3407589 | 47.3 |
| 2016 | 304644 | 3/3/2009 | 303985 | 3407591 | 47.3 |
| 2017 | 304645 | 3/3/2009 | 303986 | 3407592 | 47.3 |
| 2018 | 304646 | 3/3/2009 | 303987 | 3407594 | 47.3 |
| 2019 | 304647 | 3/3/2009 | 303990 | 3408846 | 42.71 |
| 2020 | 304648 | 3/3/2009 | 303997 | 3409064 | 47.3 |

| | | | | | |
|---|---|---|---|---|---|
| 2021 | 304649 | 3/3/2009 | 303999 | 3409237 | 47.3 |
| 2022 | 304650 | 3/3/2009 | 304000 | 3409560 | 47.3 |
| 2023 | 304651 | 3/3/2009 | 304003 | 3410203 | 47.3 |
| 2024 | 304652 | 3/3/2009 | 304008 | 3411636 | 42.71 |
| 2025 | 304653 | 3/3/2009 | 304009 | 3411429 | 42.71 |
| 2026 | 304654 | 3/3/2009 | 304011 | 3412084 | 42.71 |
| 2027 | 304655 | 3/3/2009 | 304012 | 3412225 | 42.71 |
| 2028 | 304656 | 3/3/2009 | 304013 | 3412442 | 42.71 |
| 2029 | 304657 | 3/3/2009 | 304014 | 3412532 | 47.3 |
| 2030 | 304658 | 3/3/2009 | 304015 | 3412569 | 42.71 |
| 2031 | 304659 | 3/3/2009 | 304016 | 3412975 | 42.71 |
| 2032 | 304660 | 3/3/2009 | 304017 | 3412978 | 47.3 |
| 2033 | 304661 | 3/3/2009 | 304018 | 3413292 | 42.71 |
| 2034 | 304662 | 3/3/2009 | 304020 | 3413421 | 47.3 |
| 2035 | 304663 | 3/3/2009 | 304021 | 3413660 | 47.3 |
| 2036 | 304664 | 3/3/2009 | 304022 | 3413701 | 47.3 |
| 2037 | 304665 | 3/3/2009 | 304023 | 3413792 | 47.3 |
| 2038 | 304666 | 3/3/2009 | 304024 | 3414085 | 42.71 |
| 2039 | 304667 | 3/3/2009 | 304025 | 3414161 | 47.3 |
| 2040 | 304668 | 3/3/2009 | 304026 | 3414220 | 47.3 |
| 2041 | 304669 | 3/3/2009 | 304027 | 3414430 | 42.71 |
| 2042 | 304673 | 3/3/2009 | 304068 | 3426074 | 45.37 |
| 2043 | 304696 | 3/4/2009 | 303973 | 3401622 | 42.71 |
| 2044 | 304697 | 3/4/2009 | 303974 | 3402149 | 47.3 |
| 2045 | 304698 | 3/4/2009 | 303975 | 3405596 | 42.71 |
| 2046 | 304699 | 3/4/2009 | 303976 | 3405101 | 42.71 |
| 2047 | 304700 | 3/4/2009 | 303977 | 3405838 | 42.71 |
| 2048 | 304701 | 3/4/2009 | 303981 | 3407584 | 47.3 |
| 2049 | 304702 | 3/4/2009 | 304001 | 3410072 | 47.3 |
| 2050 | 304703 | 3/4/2009 | 304007 | 3411720 | 47.3 |
| 2051 | 304704 | 3/4/2009 | 304019 | 3413600 | 42.71 |
| 2052 | 304705 | 3/4/2009 | 304053 | 3425469 | 283.8 |
| 2053 | 304706 | 3/4/2009 | 304055 | 3425466 | 42.71 |
| 2054 | 304707 | 3/4/2009 | 304069 | 3426336 | 42.71 |
| 2055 | 304708 | 3/4/2009 | 304071 | 3427672 | 42.71 |
| 2056 | 304709 | 3/4/2009 | 304072 | 3427749 | 42.71 |
| 2057 | 304710 | 3/4/2009 | 304077 | 3428693 | 42.71 |
| 2058 | 304711 | 3/4/2009 | 304078 | 3428594 | 42.71 |
| 2059 | 304712 | 3/4/2009 | 304079 | 3428340 | 42.71 |
| 2060 | 304713 | 3/4/2009 | 304080 | 3428261 | 47.3 |
| 2061 | 304715 | 3/4/2009 | 304085 | 3430056 | 47.3 |
| 2062 | 304716 | 3/4/2009 | 304086 | 3429298 | 47.3 |
| 2063 | 304717 | 3/4/2009 | 304088 | 3429536 | 47.3 |
| 2064 | 304718 | 3/4/2009 | 304089 | 3429604 | 47.3 |
| 2065 | 304719 | 3/4/2009 | 304090 | 3429621 | 47.3 |
| 2066 | 304720 | 3/4/2009 | 304091 | 3429654 | 47.3 |
| 2067 | 304721 | 3/4/2009 | 304105 | 3430460 | 42.71 |
| 2068 | 304722 | 3/4/2009 | 304106 | 3430548 | 42.71 |
| 2069 | 304723 | 3/4/2009 | 304107 | 3430706 | 47.3 |
| 2070 | 304724 | 3/4/2009 | 304108 | 3431201 | 47.3 |
| 2071 | 304725 | 3/4/2009 | 304109 | 3431529 | 42.71 |
| 2072 | 304726 | 3/4/2009 | 304110 | 3431558 | 47.3 |

| | | | | | |
|---|---|---|---|---|---|
| 2073 | 304728 | 3/4/2009 | 304125 | 3442438 | 47.3 |
| 2074 | 304729 | 3/4/2009 | 304126 | 3370633 | 47.3 |
| 2075 | 304730 | 3/4/2009 | 304127 | 3367412 | 42.71 |
| 2076 | 304731 | 3/4/2009 | 304128 | 3370602 | 42.71 |
| 2077 | 304732 | 3/4/2009 | 304160 | 3444938 | 49.96 |
| 2078 | 304753 | 3/5/2009 | 304028 | 3418909 | 42.71 |
| 2079 | 304754 | 3/5/2009 | 304029 | 3419349 | 47.3 |
| 2080 | 304755 | 3/5/2009 | 304030 | 3419808 | 42.71 |
| 2081 | 304756 | 3/5/2009 | 304031 | 3420031 | 47.3 |
| 2082 | 304757 | 3/5/2009 | 304032 | 3420423 | 42.71 |
| 2083 | 304758 | 3/5/2009 | 304033 | 3422680 | 42.71 |
| 2084 | 304760 | 3/5/2009 | 304056 | 3425076 | 42.71 |
| 2085 | 304761 | 3/5/2009 | 304070 | 3427617 | 42.71 |
| 2086 | 304763 | 3/5/2009 | 304087 | 3429488 | 42.71 |
| 2087 | 304764 | 3/5/2009 | 304145 | 3443891 | 47.3 |
| 2088 | 304765 | 3/5/2009 | 304147 | 3443780 | 47.3 |
| 2089 | 304766 | 3/5/2009 | 304152 | 3444330 | 42.71 |
| 2090 | 304767 | 3/5/2009 | 304153 | 3444258 | 47.3 |
| 2091 | 304771 | 3/5/2009 | 304174 | 3449641 | 42.71 |
| 2092 | 304772 | 3/5/2009 | 304175 | 3449240 | 47.3 |
| 2093 | 304773 | 3/5/2009 | 304176 | 3448534 | 189.2 |
| 2094 | 304774 | 3/5/2009 | 304177 | 3448583 | 47.3 |
| 2095 | 304775 | 3/5/2009 | 304178 | 3448364 | 42.71 |
| 2096 | 304776 | 3/5/2009 | 304179 | 3447776 | 42.71 |
| 2097 | 304777 | 3/5/2009 | 304180 | 3448649 | 47.3 |
| 2098 | 304778 | 3/5/2009 | 304181 | 3446951 | 47.3 |
| 2099 | 304779 | 3/5/2009 | 304182 | 3446813 | 47.3 |
| 2100 | 304780 | 3/5/2009 | 304183 | 3446894 | 47.3 |
| 2101 | 304781 | 3/5/2009 | 304185 | 3446743 | 42.71 |
| 2102 | 304782 | 3/5/2009 | 304186 | 3446650 | 47.3 |
| 2103 | 304783 | 3/5/2009 | 304187 | 3446642 | 47.3 |
| 2104 | 304784 | 3/5/2009 | 304188 | 3445419 | 47.3 |
| 2105 | 304815 | 3/6/2009 | 304111 | 3436981 | 42.71 |
| 2106 | 304816 | 3/6/2009 | 304112 | 3440495 | 42.71 |
| 2107 | 304817 | 3/6/2009 | 304113 | 3440726 | 47.3 |
| 2108 | 304819 | 3/6/2009 | 304199 | 3448996 | 42.71 |
| 2109 | 304820 | 3/6/2009 | 304200 | 3448734 | 47.3 |
| 2110 | 304821 | 3/6/2009 | 304201 | 3447241 | 47.3 |
| 2111 | 304822 | 3/6/2009 | 304224 | 3462556 | 47.3 |
| 2112 | 304823 | 3/6/2009 | 304225 | 3462116 | 42.71 |
| 2113 | 304824 | 3/6/2009 | 304226 | 3461869 | 42.71 |
| 2114 | 304826 | 3/6/2009 | 304235 | 3462944 | 47.3 |
| 2115 | 304827 | 3/6/2009 | 304236 | 3462973 | 42.71 |
| 2116 | 304828 | 3/6/2009 | 304238 | 3463187 | 47.3 |
| 2117 | 304829 | 3/6/2009 | 304239 | 3463412 | 47.3 |
| 2118 | 304830 | 3/6/2009 | 304240 | 3463633 | 42.71 |
| 2119 | 304831 | 3/6/2009 | 304258 | 3466708 | 42.71 |
| 2120 | 304832 | 3/6/2009 | 304259 | 3466451 | 42.71 |
| 2121 | 304833 | 3/6/2009 | 304260 | 3465816 | 42.71 |
| 2122 | 304834 | 3/6/2009 | 304261 | 3465025 | 42.71 |
| 2123 | 304835 | 3/6/2009 | 304262 | 3466443 | 47.3 |
| 2124 | 304836 | 3/6/2009 | 304263 | 3465380 | 42.71 |

| | | | | | |
|---|---|---|---|---|---|
| 2125 | 304837 | 3/6/2009 | 304264 | 3464464 | 47.3 |
| 2126 | 304838 | 3/6/2009 | 304265 | 3464369 | 42.71 |
| 2127 | 304839 | 3/6/2009 | 304267 | 3464301 | 47.3 |
| 2128 | 304840 | 3/6/2009 | 304290 | 3476778 | 49.96 |
| 2129 | 304849 | 3/9/2009 | 304234 | 3462654 | 47.3 |
| 2130 | 304850 | 3/9/2009 | 304274 | 3463842 | 398.16 |
| 2131 | 304851 | 3/9/2009 | 304302 | 3480433 | 42.71 |
| 2132 | 304852 | 3/9/2009 | 304295 | 3479319 | 42.71 |
| 2133 | 304853 | 3/9/2009 | 304294 | 3479447 | 42.71 |
| 2134 | 304854 | 3/9/2009 | 304237 | 3463151 | 42.71 |
| 2135 | 304855 | 3/9/2009 | 304198 | 3456266 | 42.71 |
| 2136 | 304856 | 3/9/2009 | 304197 | 3454345 | 42.71 |
| 2137 | 304857 | 3/9/2009 | 304194 | 3454933 | 42.71 |
| 2138 | 304858 | 3/9/2009 | 304293 | 3478230 | 47.3 |
| 2139 | 304859 | 3/9/2009 | 304202 | 3454706 | 47.3 |
| 2140 | 304860 | 3/9/2009 | 304196 | 3454761 | 47.3 |
| 2141 | 304861 | 3/9/2009 | 304195 | 3455519 | 47.3 |
| 2142 | 304864 | 3/9/2009 | 304306 | 3480970 | 49.96 |
| 2143 | 304865 | 3/9/2009 | 304307 | 3480926 | 47.3 |
| 2144 | 304866 | 3/9/2009 | 304308 | 3480738 | 42.71 |
| 2145 | 304867 | 3/9/2009 | 304309 | 3481166 | 42.71 |
| 2146 | 304868 | 3/9/2009 | 304310 | 3481317 | 47.3 |
| 2147 | 304869 | 3/9/2009 | 304311 | 3481664 | 42.71 |
| 2148 | 304870 | 3/9/2009 | 304312 | 3481800 | 47.3 |
| 2149 | 304871 | 3/9/2009 | 304313 | 3481822 | 47.3 |
| 2150 | 304872 | 3/9/2009 | 304314 | 3482274 | 47.3 |
| 2151 | 304873 | 3/9/2009 | 304315 | 3482928 | 47.3 |
| 2152 | 304874 | 3/9/2009 | 304316 | 3482975 | 42.71 |
| 2153 | 304886 | 3/9/2009 | 304353 | 3496896 | 49.96 |
| 2154 | 304887 | 3/9/2009 | 304352 | 3496566 | 49.96 |
| 2155 | 304923 | 3/10/2009 | 304376 | 3498797 | 42.71 |
| 2156 | 304924 | 3/10/2009 | 304375 | 3498401 | 42.71 |
| 2157 | 304925 | 3/10/2009 | 304374 | 3498225 | 42.71 |
| 2158 | 304926 | 3/10/2009 | 304356 | 3496584 | 47.3 |
| 2159 | 304927 | 3/10/2009 | 304357 | 3497091 | 47.3 |
| 2160 | 304928 | 3/10/2009 | 304358 | 3497166 | 47.3 |
| 2161 | 304929 | 3/10/2009 | 304348 | 3495145 | 47.3 |
| 2162 | 304930 | 3/10/2009 | 304275 | 3474635 | 47.3 |
| 2163 | 304931 | 3/10/2009 | 304296 | 3477671 | 47.3 |
| 2164 | 304932 | 3/10/2009 | 304321 | 3481196 | 47.3 |
| 2165 | 304933 | 3/10/2009 | 304266 | 3475000 | 42.71 |
| 2166 | 304934 | 3/10/2009 | 304268 | 3474860 | 42.71 |
| 2167 | 304935 | 3/10/2009 | 304269 | 3474145 | 42.71 |
| 2168 | 304936 | 3/10/2009 | 304271 | 3472646 | 42.71 |
| 2169 | 304937 | 3/10/2009 | 304272 | 3471459 | 42.71 |
| 2170 | 304938 | 3/10/2009 | 304297 | 3477909 | 42.71 |
| 2171 | 304944 | 3/10/2009 | 304362 | 3499195 | 47.3 |
| 2172 | 304945 | 3/10/2009 | 304363 | 3499722 | 42.71 |
| 2173 | 304946 | 3/10/2009 | 304270 | 3473840 | 42.71 |
| 2174 | 304947 | 3/10/2009 | 304273 | 3471265 | 42.71 |
| 2175 | 304948 | 3/10/2009 | 304359 | 3497208 | 42.71 |
| 2176 | 304949 | 3/10/2009 | 304360 | 3497289 | 42.71 |

| | | | | | |
|---|---|---|---|---|---|
| 2177 | 304962 | 3/11/2009 | 304380 | 3511339 | 1067.75 |
| 2178 | 304963 | 3/11/2009 | 304320 | 3490937 | 42.71 |
| 2179 | 304964 | 3/11/2009 | 304318 | 3489119 | 42.71 |
| 2180 | 304965 | 3/11/2009 | 304392 | 3512877 | 42.71 |
| 2181 | 304966 | 3/11/2009 | 304391 | 3512670 | 42.71 |
| 2182 | 304967 | 3/11/2009 | 304390 | 3512624 | 42.71 |
| 2183 | 304968 | 3/11/2009 | 304379 | 3511340 | 42.71 |
| 2184 | 304969 | 3/11/2009 | 304440 | 3518040 | 42.71 |
| 2185 | 304970 | 3/11/2009 | 304319 | 3489895 | 47.3 |
| 2186 | 304971 | 3/11/2009 | 304317 | 3487789 | 47.3 |
| 2187 | 304972 | 3/11/2009 | 304407 | 3514288 | 47.3 |
| 2188 | 304973 | 3/11/2009 | 304408 | 3513546 | 47.3 |
| 2189 | 304974 | 3/11/2009 | 304378 | 3511383 | 47.3 |
| 2190 | 304975 | 3/11/2009 | 304349 | 3495365 | 47.3 |
| 2191 | 304976 | 3/11/2009 | 304429 | 3516177 | 47.3 |
| 2192 | 304977 | 3/11/2009 | 304425 | 3515716 | 47.3 |
| 2193 | 304978 | 3/11/2009 | 304424 | 3515626 | 49.96 |
| 2194 | 304979 | 3/11/2009 | 304427 | 3516056 | 47.3 |
| 2195 | 304980 | 3/11/2009 | 304393 | 3497672 | 42.71 |
| 2196 | 304981 | 3/11/2009 | 304432 | 3517716 | 47.3 |
| 2197 | 304982 | 3/11/2009 | 304431 | 3516195 | 47.3 |
| 2198 | 304983 | 3/11/2009 | 304435 | 3517672 | 47.3 |
| 2199 | 304984 | 3/11/2009 | 304436 | 3516295 | 47.3 |
| 2200 | 304985 | 3/11/2009 | 304433 | 3517699 | 47.3 |
| 2201 | 304986 | 3/11/2009 | 304439 | 3516814 | 47.3 |
| 2202 | 304987 | 3/11/2009 | 304438 | 3516648 | 47.3 |
| 2203 | 304988 | 3/11/2009 | 304437 | 3516324 | 42.71 |
| 2204 | 304989 | 3/11/2009 | 304426 | 3515982 | 47.3 |
| 2205 | 304990 | 3/11/2009 | 304428 | 3517658 | 47.3 |
| 2206 | 304991 | 3/11/2009 | 304423 | 3516716 | 49.96 |
| 2207 | 305014 | 3/12/2009 | 304482 | 3535555 | 47.3 |
| 2208 | 305017 | 3/12/2009 | 304481 | 3534684 | 47.3 |
| 2209 | 305018 | 3/12/2009 | 304479 | 3534240 | 47.3 |
| 2210 | 305019 | 3/12/2009 | 304477 | 3533926 | 42.71 |
| 2211 | 305020 | 3/12/2009 | 304474 | 3534662 | 47.3 |
| 2212 | 305021 | 3/12/2009 | 304473 | 3532947 | 47.3 |
| 2213 | 305023 | 3/12/2009 | 304471 | 3532930 | 49.96 |
| 2214 | 305024 | 3/12/2009 | 304470 | 3534494 | 49.96 |
| 2215 | 305025 | 3/12/2009 | 304476 | 3533780 | 42.71 |
| 2216 | 305026 | 3/12/2009 | 304478 | 3533974 | 42.71 |
| 2217 | 305027 | 3/12/2009 | 304472 | 3532822 | 47.3 |
| 2218 | 305028 | 3/12/2009 | 304480 | 3534625 | 47.3 |
| 2219 | 305029 | 3/12/2009 | 304475 | 3533578 | 47.3 |
| 2220 | 305035 | 3/12/2009 | 304364 | 3506377 | 47.3 |
| 2221 | 305036 | 3/12/2009 | 304365 | 3506539 | 47.3 |
| 2222 | 305037 | 3/12/2009 | 304441 | 3517001 | 47.3 |
| 2223 | 305038 | 3/12/2009 | 304442 | 3517006 | 47.3 |
| 2224 | 305039 | 3/12/2009 | 304454 | 3529670 | 47.3 |
| 2225 | 305041 | 3/12/2009 | 304460 | 3531275 | 47.3 |
| 2226 | 305042 | 3/12/2009 | 304366 | 3509766 | 42.71 |
| 2227 | 305043 | 3/12/2009 | 304409 | 3513539 | 42.71 |
| 2228 | 305044 | 3/12/2009 | 304410 | 3514925 | 42.71 |

| | | | | | |
|---|---|---|---|---|---|
| 2229 | 305045 | 3/12/2009 | 304461 | 3530477 | 42.71 |
| 2230 | 305102 | 3/13/2009 | 304443 | 3522985 | 42.71 |
| 2231 | 305103 | 3/13/2009 | 304444 | 3523319 | 47.3 |
| 2232 | 305104 | 3/13/2009 | 304445 | 3526552 | 47.3 |
| 2233 | 305105 | 3/13/2009 | 304446 | 3526767 | 47.3 |
| 2234 | 305106 | 3/13/2009 | 304488 | 3545023 | 47.3 |
| 2235 | 305108 | 3/13/2009 | 304503 | 3545956 | 42.71 |
| 2236 | 305109 | 3/13/2009 | 304507 | 3547567 | 42.71 |
| 2237 | 305110 | 3/13/2009 | 304514 | 3549012 | 47.3 |
| 2238 | 305111 | 3/13/2009 | 304515 | 3548422 | 47.3 |
| 2239 | 305114 | 3/13/2009 | 304523 | 3550419 | 42.71 |
| 2240 | 305115 | 3/13/2009 | 304524 | 3551643 | 42.71 |
| 2241 | 305116 | 3/13/2009 | 304525 | 3552131 | 47.3 |
| 2242 | 305117 | 3/13/2009 | 304526 | 3552327 | 47.3 |
| 2243 | 305118 | 3/13/2009 | 304527 | 3553020 | 47.3 |
| 2244 | 305119 | 3/13/2009 | 304528 | 3553094 | 42.71 |
| 2245 | 305120 | 3/13/2009 | 304550 | 3564048 | 49.96 |
| 2246 | 305155 | 3/16/2009 | 304483 | 3540662 | 42.71 |
| 2247 | 305156 | 3/16/2009 | 304485 | 3540714 | 42.71 |
| 2248 | 305157 | 3/16/2009 | 304486 | 3540796 | 42.71 |
| 2249 | 305158 | 3/16/2009 | 304487 | 3544205 | 42.71 |
| 2250 | 305159 | 3/16/2009 | 304489 | 3544365 | 42.71 |
| 2251 | 305160 | 3/16/2009 | 304512 | 3549670 | 994.7 |
| 2252 | 305162 | 3/16/2009 | 304545 | 3562834 | 128.13 |
| 2253 | 305163 | 3/16/2009 | 304546 | 3562720 | 47.3 |
| 2254 | 305166 | 3/16/2009 | 304552 | 3564722 | 42.71 |
| 2255 | 305167 | 3/16/2009 | 304554 | 3565324 | 47.3 |
| 2256 | 305168 | 3/16/2009 | 304555 | 3565131 | 47.3 |
| 2257 | 305169 | 3/16/2009 | 304556 | 3565022 | 42.71 |
| 2258 | 305170 | 3/16/2009 | 304561 | 3566189 | 42.71 |
| 2259 | 305171 | 3/16/2009 | 304562 | 3566166 | 47.3 |
| 2260 | 305172 | 3/16/2009 | 304563 | 3566109 | 42.71 |
| 2261 | 305174 | 3/16/2009 | 304568 | 3567585 | 42.71 |
| 2262 | 305175 | 3/16/2009 | 304569 | 3567377 | 42.71 |
| 2263 | 305176 | 3/16/2009 | 304571 | 3568419 | 42.71 |
| 2264 | 305177 | 3/16/2009 | 304572 | 3568717 | 42.71 |
| 2265 | 305178 | 3/16/2009 | 304573 | 3568926 | 47.3 |
| 2266 | 305179 | 3/16/2009 | 304574 | 3568961 | 47.3 |
| 2267 | 305180 | 3/16/2009 | 304598 | 3579515 | 49.96 |
| 2268 | 305223 | 3/17/2009 | 304529 | 3556849 | 42.71 |
| 2269 | 305224 | 3/17/2009 | 304530 | 3556961 | 42.71 |
| 2270 | 305225 | 3/17/2009 | 304531 | 3556979 | 47.3 |
| 2271 | 305226 | 3/17/2009 | 304532 | 3557263 | 47.3 |
| 2272 | 305227 | 3/17/2009 | 304533 | 3557630 | 42.71 |
| 2273 | 305228 | 3/17/2009 | 304534 | 3557682 | 47.3 |
| 2274 | 305229 | 3/17/2009 | 304535 | 3557745 | 47.3 |
| 2275 | 305230 | 3/17/2009 | 304536 | 3560958 | 47.3 |
| 2276 | 305231 | 3/17/2009 | 304537 | 3561129 | 47.3 |
| 2277 | 305235 | 3/17/2009 | 304599 | 3579650 | 42.71 |
| 2278 | 305236 | 3/17/2009 | 304603 | 3580979 | 42.71 |
| 2279 | 305237 | 3/17/2009 | 304606 | 3581978 | 42.71 |
| 2280 | 305238 | 3/17/2009 | 304614 | 3582923 | 47.3 |

| | | | | | |
|---|---|---|---|---|---|
| 2281 | 305239 | 3/17/2009 | 304615 | 3583123 | 47.3 |
| 2282 | 305240 | 3/17/2009 | 304616 | 3583194 | 47.3 |
| 2283 | 305241 | 3/17/2009 | 304617 | 3583859 | 47.3 |
| 2284 | 305243 | 3/17/2009 | 304622 | 3584429 | 47.3 |
| 2285 | 305244 | 3/17/2009 | 304623 | 3584436 | 47.3 |
| 2286 | 305245 | 3/17/2009 | 304624 | 3584695 | 47.3 |
| 2287 | 305246 | 3/17/2009 | 304625 | 3584875 | 47.3 |
| 2288 | 305247 | 3/17/2009 | 304626 | 3585095 | 47.3 |
| 2289 | 305248 | 3/17/2009 | 304627 | 3585124 | 47.3 |
| 2290 | 305249 | 3/17/2009 | 304628 | 3585248 | 47.3 |
| 2291 | 305251 | 3/17/2009 | 304665 | 3585931 | 45.37 |
| 2292 | 305252 | 3/17/2009 | 304666 | 3585947 | 47.3 |
| 2293 | 305253 | 3/17/2009 | 304667 | 3586071 | 42.71 |
| 2294 | 305254 | 3/17/2009 | 304668 | 3586375 | 47.3 |
| 2295 | 305255 | 3/17/2009 | 304669 | 3586976 | 42.71 |
| 2296 | 305256 | 3/17/2009 | 304670 | 3587875 | 42.71 |
| 2297 | 305258 | 3/17/2009 | 304845 | 3611644 | 45.37 |
| 2298 | 305287 | 3/18/2009 | 304575 | 3573751 | 42.71 |
| 2299 | 305288 | 3/18/2009 | 304576 | 3573801 | 47.3 |
| 2300 | 305289 | 3/18/2009 | 304577 | 3573823 | 42.71 |
| 2301 | 305290 | 3/18/2009 | 304578 | 3574154 | 47.3 |
| 2302 | 305291 | 3/18/2009 | 304579 | 3576026 | 42.71 |
| 2303 | 305292 | 3/18/2009 | 304580 | 3576654 | 42.71 |
| 2304 | 305293 | 3/18/2009 | 304582 | 3577090 | 42.71 |
| 2305 | 305294 | 3/18/2009 | 304583 | 3577406 | 47.3 |
| 2306 | 305295 | 3/18/2009 | 304584 | 3578651 | 42.71 |
| 2307 | 305298 | 3/18/2009 | 304605 | 3581644 | 47.3 |
| 2308 | 305299 | 3/18/2009 | 304618 | 3583679 | 47.3 |
| 2309 | 305300 | 3/18/2009 | 304629 | 3585275 | 47.3 |
| 2310 | 305302 | 3/18/2009 | 304635 | 3599296 | 42.71 |
| 2311 | 305303 | 3/18/2009 | 304636 | 3602837 | 42.71 |
| 2312 | 305304 | 3/18/2009 | 304637 | 3602869 | 42.71 |
| 2313 | 305305 | 3/18/2009 | 304638 | 3602783 | 42.71 |
| 2314 | 305306 | 3/18/2009 | 304639 | 3602711 | 42.71 |
| 2315 | 305307 | 3/18/2009 | 304643 | 3602464 | 42.71 |
| 2316 | 305308 | 3/18/2009 | 304644 | 3602487 | 42.71 |
| 2317 | 305309 | 3/18/2009 | 304647 | 3602611 | 42.71 |
| 2318 | 305310 | 3/18/2009 | 304648 | 3597977 | 42.71 |
| 2319 | 305311 | 3/18/2009 | 304650 | 3598072 | 42.71 |
| 2320 | 305312 | 3/18/2009 | 304651 | 3602316 | 42.71 |
| 2321 | 305313 | 3/18/2009 | 304653 | 3602981 | 42.71 |
| 2322 | 305314 | 3/18/2009 | 304655 | 3603188 | 42.71 |
| 2323 | 305315 | 3/18/2009 | 304657 | 3603366 | 42.71 |
| 2324 | 305316 | 3/18/2009 | 304662 | 3603502 | 90.01 |
| 2325 | 305317 | 3/18/2009 | 304671 | 3598550 | 90.01 |
| 2326 | 305318 | 3/18/2009 | 304672 | 3597609 | 90.01 |
| 2327 | 305319 | 3/18/2009 | 304673 | 3604225 | 132.72 |
| 2328 | 305320 | 3/18/2009 | 304674 | 3604633 | 90.01 |
| 2329 | 305321 | 3/18/2009 | 304675 | 3604765 | 90.01 |
| 2330 | 305322 | 3/18/2009 | 304676 | 3604807 | 90.01 |
| 2331 | 305323 | 3/18/2009 | 304677 | 3599903 | 90.01 |
| 2332 | 305324 | 3/18/2009 | 304678 | 3600053 | 90.01 |

| | | | | | |
|---|---|---|---|---|---|
| 2333 | 305325 | 3/18/2009 | 304679 | 3600198 | 90.01 |
| 2334 | 305326 | 3/18/2009 | 304680 | 3600251 | 90.01 |
| 2335 | 305327 | 3/18/2009 | 304681 | 3602039 | 90.01 |
| 2336 | 305328 | 3/18/2009 | 304682 | 3601698 | 90.01 |
| 2337 | 305329 | 3/18/2009 | 304683 | 3601501 | 90.01 |
| 2338 | 305330 | 3/18/2009 | 304684 | 3600273 | 90.01 |
| 2339 | 305331 | 3/18/2009 | 304685 | 3601591 | 94.6 |
| 2340 | 305332 | 3/18/2009 | 304732 | 3606714 | 42.71 |
| 2341 | 305333 | 3/18/2009 | 304735 | 3607562 | 42.71 |
| 2342 | 305334 | 3/18/2009 | 304737 | 3608330 | 42.71 |
| 2343 | 305335 | 3/18/2009 | 304739 | 3607621 | 42.71 |
| 2344 | 305336 | 3/18/2009 | 304740 | 3606788 | 90.01 |
| 2345 | 305337 | 3/18/2009 | 304743 | 3606932 | 47.3 |
| 2346 | 305338 | 3/18/2009 | 304769 | 3591889 | 42.71 |
| 2347 | 305339 | 3/18/2009 | 304770 | 3591820 | 42.71 |
| 2348 | 305340 | 3/18/2009 | 304771 | 3598292 | 42.71 |
| 2349 | 305341 | 3/18/2009 | 304772 | 3598454 | 42.71 |
| 2350 | 305342 | 3/18/2009 | 304773 | 3598457 | 42.71 |
| 2351 | 305343 | 3/18/2009 | 304782 | 3598571 | 42.71 |
| 2352 | 305344 | 3/18/2009 | 304784 | 3598703 | 42.71 |
| 2353 | 305345 | 3/18/2009 | 304785 | 3598615 | 42.71 |
| 2354 | 305346 | 3/18/2009 | 304787 | 3598919 | 42.71 |
| 2355 | 305347 | 3/18/2009 | 304788 | 3598948 | 42.71 |
| 2356 | 305348 | 3/18/2009 | 304789 | 3598967 | 42.71 |
| 2357 | 305349 | 3/18/2009 | 304791 | 3585769 | 42.71 |
| 2358 | 305350 | 3/18/2009 | 304792 | 3591001 | 42.71 |
| 2359 | 305351 | 3/18/2009 | 304793 | 3591048 | 42.71 |
| 2360 | 305352 | 3/18/2009 | 304794 | 3591095 | 42.71 |
| 2361 | 305353 | 3/18/2009 | 304795 | 3591264 | 42.71 |
| 2362 | 305354 | 3/18/2009 | 304796 | 3591443 | 42.71 |
| 2363 | 305355 | 3/18/2009 | 304797 | 3592067 | 42.71 |
| 2364 | 305356 | 3/18/2009 | 304798 | 3592072 | 42.71 |
| 2365 | 305357 | 3/18/2009 | 304799 | 3592729 | 42.71 |
| 2366 | 305358 | 3/18/2009 | 304803 | 3593994 | 42.71 |
| 2367 | 305359 | 3/18/2009 | 304804 | 3593766 | 42.71 |
| 2368 | 305360 | 3/18/2009 | 304805 | 3594442 | 42.71 |
| 2369 | 305361 | 3/18/2009 | 304806 | 3594369 | 42.71 |
| 2370 | 305362 | 3/18/2009 | 304807 | 3594262 | 42.71 |
| 2371 | 305363 | 3/18/2009 | 304808 | 3594983 | 42.71 |
| 2372 | 305364 | 3/18/2009 | 304809 | 3595106 | 42.71 |
| 2373 | 305365 | 3/18/2009 | 304810 | 3595138 | 42.71 |
| 2374 | 305366 | 3/18/2009 | 304811 | 3594638 | 42.71 |
| 2375 | 305367 | 3/18/2009 | 304812 | 3594848 | 42.71 |
| 2376 | 305368 | 3/18/2009 | 304813 | 3599198 | 42.71 |
| 2377 | 305369 | 3/18/2009 | 304858 | 3613145 | 47.3 |
| 2378 | 305370 | 3/18/2009 | 304859 | 3613196 | 47.3 |
| 2379 | 305371 | 3/18/2009 | 304860 | 3613099 | 47.3 |
| 2380 | 305372 | 3/18/2009 | 304861 | 3612220 | 42.71 |
| 2381 | 305373 | 3/18/2009 | 304862 | 3613087 | 47.3 |
| 2382 | 305374 | 3/18/2009 | 304879 | 3608874 | 42.71 |
| 2383 | 305375 | 3/18/2009 | 304881 | 3609736 | 42.71 |
| 2384 | 305376 | 3/18/2009 | 304885 | 3611312 | 42.71 |

| | | | | | |
|---|---|---|---|---|---|
| 2385 | 305377 | 3/18/2009 | 304886 | 3613907 | 42.71 |
| 2386 | 305378 | 3/18/2009 | 304887 | 3613852 | 42.71 |
| 2387 | 305379 | 3/18/2009 | 304888 | 3613563 | 42.71 |
| 2388 | 305380 | 3/18/2009 | 304889 | 3616164 | 42.71 |
| 2389 | 305381 | 3/18/2009 | 304900 | 3613366 | 47.3 |
| 2390 | 305382 | 3/18/2009 | 304901 | 3614716 | 47.3 |
| 2391 | 305383 | 3/18/2009 | 304902 | 3614288 | 47.3 |
| 2392 | 305384 | 3/18/2009 | 304903 | 3614132 | 47.3 |
| 2393 | 305385 | 3/18/2009 | 304904 | 3614985 | 47.3 |
| 2394 | 305407 | 3/19/2009 | 304634 | 3599307 | 47.3 |
| 2395 | 305408 | 3/19/2009 | 304640 | 3602329 | 47.3 |
| 2396 | 305409 | 3/19/2009 | 304641 | 3602418 | 47.3 |
| 2397 | 305410 | 3/19/2009 | 304642 | 3602448 | 47.3 |
| 2398 | 305411 | 3/19/2009 | 304645 | 3602523 | 47.3 |
| 2399 | 305412 | 3/19/2009 | 304646 | 3602543 | 47.3 |
| 2400 | 305413 | 3/19/2009 | 304649 | 3597932 | 47.3 |
| 2401 | 305414 | 3/19/2009 | 304652 | 3602930 | 47.3 |
| 2402 | 305415 | 3/19/2009 | 304654 | 3602996 | 47.3 |
| 2403 | 305416 | 3/19/2009 | 304656 | 3603314 | 47.3 |
| 2404 | 305417 | 3/19/2009 | 304658 | 3603385 | 47.3 |
| 2405 | 305418 | 3/19/2009 | 304659 | 3603420 | 47.3 |
| 2406 | 305419 | 3/19/2009 | 304660 | 3603432 | 47.3 |
| 2407 | 305420 | 3/19/2009 | 304661 | 3603471 | 47.3 |
| 2408 | 305421 | 3/19/2009 | 304686 | 3603652 | 47.3 |
| 2409 | 305422 | 3/19/2009 | 304687 | 3603920 | 47.3 |
| 2410 | 305423 | 3/19/2009 | 304688 | 3604200 | 47.3 |
| 2411 | 305424 | 3/19/2009 | 304689 | 3604625 | 47.3 |
| 2412 | 305425 | 3/19/2009 | 304690 | 3604650 | 47.3 |
| 2413 | 305426 | 3/19/2009 | 304691 | 3604828 | 47.3 |
| 2414 | 305427 | 3/19/2009 | 304692 | 3604863 | 47.3 |
| 2415 | 305428 | 3/19/2009 | 304693 | 3599331 | 47.3 |
| 2416 | 305429 | 3/19/2009 | 304694 | 3599378 | 47.3 |
| 2417 | 305430 | 3/19/2009 | 304695 | 3599584 | 47.3 |
| 2418 | 305431 | 3/19/2009 | 304696 | 3599989 | 47.3 |
| 2419 | 305432 | 3/19/2009 | 304697 | 3600100 | 47.3 |
| 2420 | 305433 | 3/19/2009 | 304698 | 3600550 | 47.3 |
| 2421 | 305434 | 3/19/2009 | 304699 | 3600750 | 47.3 |
| 2422 | 305435 | 3/19/2009 | 304700 | 3600984 | 47.3 |
| 2423 | 305436 | 3/19/2009 | 304701 | 3601156 | 47.3 |
| 2424 | 305437 | 3/19/2009 | 304702 | 3601185 | 47.3 |
| 2425 | 305438 | 3/19/2009 | 304703 | 3601287 | 47.3 |
| 2426 | 305439 | 3/19/2009 | 304704 | 3601523 | 47.3 |
| 2427 | 305440 | 3/19/2009 | 304705 | 3601754 | 47.3 |
| 2428 | 305441 | 3/19/2009 | 304706 | 3601836 | 47.3 |
| 2429 | 305442 | 3/19/2009 | 304707 | 3601882 | 47.3 |
| 2430 | 305444 | 3/19/2009 | 304814 | 3597862 | 42.71 |
| 2431 | 305445 | 3/19/2009 | 304815 | 3597476 | 42.71 |
| 2432 | 305446 | 3/19/2009 | 304816 | 3597587 | 42.71 |
| 2433 | 305447 | 3/19/2009 | 304817 | 3597465 | 42.71 |
| 2434 | 305448 | 3/19/2009 | 304818 | 3597299 | 42.71 |
| 2435 | 305449 | 3/19/2009 | 304819 | 3597089 | 42.71 |
| 2436 | 305450 | 3/19/2009 | 304820 | 3596739 | 42.71 |

| | | | | | |
|---|---|---|---|---|---|
| 2437 | 305451 | 3/19/2009 | 304821 | 3596813 | 42.71 |
| 2438 | 305452 | 3/19/2009 | 304822 | 3596917 | 42.71 |
| 2439 | 305453 | 3/19/2009 | 304823 | 3596644 | 42.71 |
| 2440 | 305454 | 3/19/2009 | 304824 | 3596037 | 42.71 |
| 2441 | 305455 | 3/19/2009 | 304825 | 3596619 | 42.71 |
| 2442 | 305456 | 3/19/2009 | 304826 | 3595382 | 42.71 |
| 2443 | 305457 | 3/19/2009 | 304827 | 3592191 | 42.71 |
| 2444 | 305458 | 3/19/2009 | 304828 | 3592282 | 42.71 |
| 2445 | 305459 | 3/19/2009 | 304829 | 3592741 | 42.71 |
| 2446 | 305460 | 3/19/2009 | 304830 | 3592634 | 42.71 |
| 2447 | 305461 | 3/19/2009 | 304831 | 3592395 | 42.71 |
| 2448 | 305462 | 3/19/2009 | 304832 | 3593647 | 42.71 |
| 2449 | 305463 | 3/19/2009 | 304833 | 3593169 | 42.71 |
| 2450 | 305464 | 3/19/2009 | 304834 | 3593719 | 42.71 |
| 2451 | 305465 | 3/19/2009 | 304835 | 3593451 | 42.71 |
| 2452 | 305466 | 3/19/2009 | 304836 | 3593504 | 42.71 |
| 2453 | 305467 | 3/19/2009 | 304837 | 3593958 | 42.71 |
| 2454 | 305468 | 3/19/2009 | 304838 | 3594535 | 42.71 |
| 2455 | 305469 | 3/19/2009 | 304839 | 3594917 | 42.71 |
| 2456 | 305470 | 3/19/2009 | 304840 | 3594793 | 42.71 |
| 2457 | 305471 | 3/19/2009 | 304841 | 3602274 | 42.71 |
| 2458 | 305472 | 3/19/2009 | 304842 | 3602217 | 42.71 |
| 2459 | 305473 | 3/19/2009 | 304843 | 3602180 | 42.71 |
| 2460 | 305474 | 3/19/2009 | 304844 | 3602162 | 42.71 |
| 2461 | 305475 | 3/19/2009 | 304846 | 3602156 | 42.71 |
| 2462 | 305476 | 3/19/2009 | 304847 | 3602127 | 42.71 |
| 2463 | 305477 | 3/19/2009 | 304848 | 3602120 | 42.71 |
| 2464 | 305478 | 3/19/2009 | 304849 | 3602092 | 42.71 |
| 2465 | 305479 | 3/19/2009 | 304850 | 3601952 | 42.71 |
| 2466 | 305480 | 3/19/2009 | 304851 | 3601708 | 42.71 |
| 2467 | 305481 | 3/19/2009 | 304852 | 3601681 | 42.71 |
| 2468 | 305482 | 3/19/2009 | 304853 | 3601605 | 42.71 |
| 2469 | 305483 | 3/19/2009 | 304854 | 3601485 | 42.71 |
| 2470 | 305484 | 3/19/2009 | 304855 | 3601448 | 42.71 |
| 2471 | 305485 | 3/19/2009 | 304856 | 3601440 | 42.71 |
| 2472 | 305486 | 3/19/2009 | 304863 | 3601326 | 42.71 |
| 2473 | 305487 | 3/19/2009 | 304864 | 3600839 | 42.71 |
| 2474 | 305488 | 3/19/2009 | 304865 | 3600813 | 42.71 |
| 2475 | 305489 | 3/19/2009 | 304866 | 3600624 | 42.71 |
| 2476 | 305490 | 3/19/2009 | 304867 | 3600307 | 42.71 |
| 2477 | 305491 | 3/19/2009 | 304868 | 3600223 | 42.71 |
| 2478 | 305492 | 3/19/2009 | 304869 | 3600087 | 42.71 |
| 2479 | 305493 | 3/19/2009 | 304870 | 3600026 | 42.71 |
| 2480 | 305494 | 3/19/2009 | 304871 | 3599766 | 42.71 |
| 2481 | 305495 | 3/19/2009 | 304872 | 3599621 | 42.71 |
| 2482 | 305496 | 3/19/2009 | 304873 | 3599403 | 42.71 |
| 2483 | 305497 | 3/19/2009 | 304874 | 3604595 | 42.71 |
| 2484 | 305498 | 3/19/2009 | 304875 | 3604397 | 42.71 |
| 2485 | 305499 | 3/19/2009 | 304876 | 3604348 | 42.71 |
| 2486 | 305500 | 3/19/2009 | 304877 | 3603706 | 42.71 |
| 2487 | 305501 | 3/19/2009 | 304878 | 3603782 | 42.71 |
| 2488 | 305502 | 3/19/2009 | 304880 | 3609063 | 42.71 |

| | | | | | |
|---|---|---|---|---|---|
| 2489 | 305503 | 3/19/2009 | 304883 | 3610825 | 42.71 |
| 2490 | 305508 | 3/19/2009 | 304955 | 3629723 | 42.71 |
| 2491 | 305510 | 3/19/2009 | 304961 | 3632071 | 42.71 |
| 2492 | 305511 | 3/19/2009 | 304967 | 3630737 | 42.71 |
| 2493 | 305512 | 3/19/2009 | 304968 | 3630352 | 42.71 |
| 2494 | 305513 | 3/19/2009 | 304970 | 3630336 | 42.71 |
| 2495 | 305514 | 3/19/2009 | 304978 | 3634938 | 42.71 |
| 2496 | 305515 | 3/19/2009 | 304979 | 3635271 | 47.3 |
| 2497 | 305516 | 3/19/2009 | 304980 | 3634309 | 47.3 |
| 2498 | 305517 | 3/19/2009 | 304981 | 3634158 | 47.3 |
| 2499 | 305518 | 3/19/2009 | 304982 | 3633581 | 47.3 |
| 2500 | 305519 | 3/19/2009 | 304984 | 3633559 | 42.71 |
| 2501 | 305524 | 3/19/2009 | 305027 | 3649061 | 45.37 |
| 2502 | 305525 | 3/19/2009 | 305034 | 3651029 | 49.96 |
| 2503 | 305555 | 3/20/2009 | 304663 | 3603515 | 47.3 |
| 2504 | 305556 | 3/20/2009 | 304708 | 3602016 | 47.3 |
| 2505 | 305557 | 3/20/2009 | 304709 | 3602146 | 47.3 |
| 2506 | 305558 | 3/20/2009 | 304710 | 3602238 | 47.3 |
| 2507 | 305559 | 3/20/2009 | 304711 | 3598869 | 47.3 |
| 2508 | 305560 | 3/20/2009 | 304712 | 3590826 | 47.3 |
| 2509 | 305561 | 3/20/2009 | 304713 | 3590854 | 47.3 |
| 2510 | 305562 | 3/20/2009 | 304714 | 3591181 | 47.3 |
| 2511 | 305563 | 3/20/2009 | 304715 | 3591389 | 47.3 |
| 2512 | 305564 | 3/20/2009 | 304716 | 3592357 | 47.3 |
| 2513 | 305565 | 3/20/2009 | 304717 | 3591921 | 47.3 |
| 2514 | 305566 | 3/20/2009 | 304718 | 3591789 | 47.3 |
| 2515 | 305567 | 3/20/2009 | 304719 | 3593224 | 47.3 |
| 2516 | 305568 | 3/20/2009 | 304720 | 3593744 | 47.3 |
| 2517 | 305569 | 3/20/2009 | 304721 | 3593954 | 47.3 |
| 2518 | 305570 | 3/20/2009 | 304722 | 3594207 | 47.3 |
| 2519 | 305571 | 3/20/2009 | 304723 | 3594107 | 47.3 |
| 2520 | 305572 | 3/20/2009 | 304724 | 3594712 | 47.3 |
| 2521 | 305573 | 3/20/2009 | 304725 | 3595323 | 47.3 |
| 2522 | 305574 | 3/20/2009 | 304726 | 3595552 | 47.3 |
| 2523 | 305575 | 3/20/2009 | 304727 | 3595694 | 47.3 |
| 2524 | 305576 | 3/20/2009 | 304728 | 3595896 | 47.3 |
| 2525 | 305577 | 3/20/2009 | 304729 | 3596637 | 47.3 |
| 2526 | 305578 | 3/20/2009 | 304730 | 3596658 | 47.3 |
| 2527 | 305579 | 3/20/2009 | 304731 | 3597055 | 47.3 |
| 2528 | 305580 | 3/20/2009 | 304733 | 3597120 | 47.3 |
| 2529 | 305581 | 3/20/2009 | 304734 | 3597292 | 47.3 |
| 2530 | 305582 | 3/20/2009 | 304736 | 3597368 | 47.3 |
| 2531 | 305583 | 3/20/2009 | 304738 | 3597879 | 47.3 |
| 2532 | 305584 | 3/20/2009 | 304741 | 3599186 | 47.3 |
| 2533 | 305585 | 3/20/2009 | 304742 | 3599157 | 47.3 |
| 2534 | 305586 | 3/20/2009 | 304744 | 3599124 | 47.3 |
| 2535 | 305587 | 3/20/2009 | 304745 | 3599263 | 47.3 |
| 2536 | 305588 | 3/20/2009 | 304746 | 3607476 | 47.3 |
| 2537 | 305589 | 3/20/2009 | 304747 | 3599052 | 47.3 |
| 2538 | 305590 | 3/20/2009 | 304748 | 3607511 | 47.3 |
| 2539 | 305591 | 3/20/2009 | 304749 | 3599095 | 47.3 |
| 2540 | 305592 | 3/20/2009 | 304750 | 3607583 | 47.3 |

| | | | | | |
|---|---|---|---|---|---|
| 2541 | 305593 | 3/20/2009 | 304751 | 3592579 | 47.3 |
| 2542 | 305594 | 3/20/2009 | 304752 | 3608282 | 47.3 |
| 2543 | 305595 | 3/20/2009 | 304753 | 3592553 | 47.3 |
| 2544 | 305596 | 3/20/2009 | 304754 | 3592463 | 47.3 |
| 2545 | 305597 | 3/20/2009 | 304755 | 3608325 | 47.3 |
| 2546 | 305598 | 3/20/2009 | 304756 | 3592723 | 47.3 |
| 2547 | 305599 | 3/20/2009 | 304757 | 3592712 | 47.3 |
| 2548 | 305600 | 3/20/2009 | 304758 | 3606793 | 47.3 |
| 2549 | 305601 | 3/20/2009 | 304759 | 3593028 | 47.3 |
| 2550 | 305602 | 3/20/2009 | 304760 | 3592840 | 47.3 |
| 2551 | 305603 | 3/20/2009 | 304761 | 3592798 | 47.3 |
| 2552 | 305604 | 3/20/2009 | 304762 | 3593254 | 47.3 |
| 2553 | 305605 | 3/20/2009 | 304764 | 3593658 | 47.3 |
| 2554 | 305606 | 3/20/2009 | 304765 | 3594112 | 47.3 |
| 2555 | 305607 | 3/20/2009 | 304766 | 3594313 | 47.3 |
| 2556 | 305608 | 3/20/2009 | 304767 | 3594816 | 47.3 |
| 2557 | 305609 | 3/20/2009 | 304768 | 3603681 | 47.3 |
| 2558 | 305610 | 3/20/2009 | 304882 | 3610625 | 47.3 |
| 2559 | 305611 | 3/20/2009 | 304884 | 3610982 | 47.3 |
| 2560 | 305612 | 3/20/2009 | 304890 | 3622070 | 90.01 |
| 2561 | 305613 | 3/20/2009 | 304891 | 3622955 | 90.01 |
| 2562 | 305614 | 3/20/2009 | 304892 | 3621751 | 42.71 |
| 2563 | 305615 | 3/20/2009 | 304893 | 3621704 | 42.71 |
| 2564 | 305616 | 3/20/2009 | 304896 | 3621502 | 42.71 |
| 2565 | 305617 | 3/20/2009 | 304897 | 3621301 | 42.71 |
| 2566 | 305618 | 3/20/2009 | 304898 | 3621196 | 42.71 |
| 2567 | 305619 | 3/20/2009 | 304899 | 3621129 | 42.71 |
| 2568 | 305620 | 3/20/2009 | 304905 | 3620937 | 42.71 |
| 2569 | 305621 | 3/20/2009 | 304906 | 3620656 | 42.71 |
| 2570 | 305622 | 3/20/2009 | 304907 | 3620471 | 42.71 |
| 2571 | 305623 | 3/20/2009 | 304908 | 3623182 | 42.71 |
| 2572 | 305624 | 3/20/2009 | 304909 | 3623957 | 42.71 |
| 2573 | 305625 | 3/20/2009 | 304911 | 3624137 | 42.71 |
| 2574 | 305626 | 3/20/2009 | 304912 | 3624915 | 42.71 |
| 2575 | 305627 | 3/20/2009 | 304913 | 3624600 | 42.71 |
| 2576 | 305628 | 3/20/2009 | 304914 | 3624986 | 42.71 |
| 2577 | 305629 | 3/20/2009 | 304915 | 3625893 | 42.71 |
| 2578 | 305630 | 3/20/2009 | 304916 | 3620239 | 47.3 |
| 2579 | 305631 | 3/20/2009 | 304917 | 3620135 | 47.3 |
| 2580 | 305632 | 3/20/2009 | 304918 | 3620088 | 47.3 |
| 2581 | 305633 | 3/20/2009 | 304920 | 3619921 | 47.3 |
| 2582 | 305634 | 3/20/2009 | 304921 | 3619602 | 47.3 |
| 2583 | 305635 | 3/20/2009 | 304922 | 3621953 | 47.3 |
| 2584 | 305636 | 3/20/2009 | 304923 | 3621882 | 47.3 |
| 2585 | 305637 | 3/20/2009 | 304924 | 3622851 | 47.3 |
| 2586 | 305638 | 3/20/2009 | 304925 | 3622526 | 47.3 |
| 2587 | 305639 | 3/20/2009 | 304926 | 3623063 | 47.3 |
| 2588 | 305640 | 3/20/2009 | 304927 | 3623721 | 47.3 |
| 2589 | 305641 | 3/20/2009 | 304928 | 3623516 | 47.3 |
| 2590 | 305642 | 3/20/2009 | 304929 | 3624127 | 47.3 |
| 2591 | 305643 | 3/20/2009 | 304930 | 3624382 | 47.3 |
| 2592 | 305644 | 3/20/2009 | 304931 | 3624376 | 47.3 |

| | | | | | |
|---|---|---|---|---|---|
| 2593 | 305645 | 3/20/2009 | 304932 | 3624954 | 47.3 |
| 2594 | 305646 | 3/20/2009 | 304933 | 3625081 | 47.3 |
| 2595 | 305647 | 3/20/2009 | 304934 | 3625374 | 47.3 |
| 2596 | 305648 | 3/20/2009 | 304953 | 3630126 | 47.3 |
| 2597 | 305649 | 3/20/2009 | 304954 | 3629974 | 47.3 |
| 2598 | 305650 | 3/20/2009 | 304956 | 3628101 | 42.71 |
| 2599 | 305651 | 3/20/2009 | 304962 | 3631767 | 85.42 |
| 2600 | 305652 | 3/20/2009 | 304963 | 3631968 | 47.3 |
| 2601 | 305653 | 3/20/2009 | 304964 | 3631613 | 42.71 |
| 2602 | 305654 | 3/20/2009 | 304965 | 3630944 | 47.3 |
| 2603 | 305655 | 3/20/2009 | 304966 | 3630904 | 47.3 |
| 2604 | 305656 | 3/20/2009 | 304969 | 3630306 | 47.3 |
| 2605 | 305658 | 3/20/2009 | 305028 | 3649224 | 47.3 |
| 2606 | 305659 | 3/20/2009 | 305029 | 3649247 | 42.71 |
| 2607 | 305660 | 3/20/2009 | 305035 | 3651115 | 42.71 |
| 2608 | 305661 | 3/20/2009 | 305042 | 3654156 | 42.71 |
| 2609 | 305662 | 3/20/2009 | 305043 | 3654096 | 42.71 |
| 2610 | 305663 | 3/20/2009 | 305044 | 3653649 | 42.71 |
| 2611 | 305664 | 3/20/2009 | 305045 | 3653304 | 42.71 |
| 2612 | 305665 | 3/20/2009 | 305047 | 3650490 | 42.71 |
| 2613 | 305666 | 3/20/2009 | 305048 | 3651397 | 47.3 |
| 2614 | 305696 | 3/23/2009 | 304985 | 3644820 | 90.01 |
| 2615 | 305697 | 3/23/2009 | 304986 | 3643464 | 90.01 |
| 2616 | 305698 | 3/23/2009 | 304987 | 3644960 | 42.71 |
| 2617 | 305699 | 3/23/2009 | 304988 | 3645319 | 42.71 |
| 2618 | 305700 | 3/23/2009 | 304989 | 3644922 | 47.3 |
| 2619 | 305701 | 3/23/2009 | 304990 | 3644717 | 42.71 |
| 2620 | 305702 | 3/23/2009 | 304991 | 3644614 | 42.71 |
| 2621 | 305703 | 3/23/2009 | 304992 | 3643136 | 47.3 |
| 2622 | 305704 | 3/23/2009 | 304993 | 3642528 | 42.71 |
| 2623 | 305705 | 3/23/2009 | 304994 | 3642461 | 47.3 |
| 2624 | 305706 | 3/23/2009 | 304995 | 3642233 | 42.71 |
| 2625 | 305707 | 3/23/2009 | 304996 | 3641695 | 47.3 |
| 2626 | 305708 | 3/23/2009 | 304997 | 3641769 | 47.3 |
| 2627 | 305709 | 3/23/2009 | 304998 | 3641693 | 47.3 |
| 2628 | 305710 | 3/23/2009 | 304999 | 3641616 | 47.3 |
| 2629 | 305711 | 3/23/2009 | 305000 | 3641559 | 42.71 |
| 2630 | 305712 | 3/23/2009 | 305001 | 3641538 | 42.71 |
| 2631 | 305713 | 3/23/2009 | 305002 | 3641523 | 42.71 |
| 2632 | 305714 | 3/23/2009 | 305003 | 3641153 | 42.71 |
| 2633 | 305715 | 3/23/2009 | 305004 | 3640986 | 42.71 |
| 2634 | 305716 | 3/23/2009 | 305005 | 3640903 | 42.71 |
| 2635 | 305717 | 3/23/2009 | 305006 | 3640846 | 47.3 |
| 2636 | 305718 | 3/23/2009 | 305007 | 3640496 | 47.3 |
| 2637 | 305719 | 3/23/2009 | 305008 | 3640315 | 42.71 |
| 2638 | 305720 | 3/23/2009 | 305009 | 3640156 | 42.71 |
| 2639 | 305721 | 3/23/2009 | 305010 | 3645488 | 47.3 |
| 2640 | 305722 | 3/23/2009 | 305011 | 3645558 | 42.71 |
| 2641 | 305723 | 3/23/2009 | 305012 | 3645567 | 47.3 |
| 2642 | 305724 | 3/23/2009 | 305017 | 3647522 | 47.3 |
| 2643 | 305725 | 3/23/2009 | 305018 | 3647398 | 42.71 |
| 2644 | 305726 | 3/23/2009 | 305019 | 3646751 | 42.71 |

| | | | | | |
|---|---|---|---|---|---|
| 2645 | 305727 | 3/23/2009 | 305046 | 3652409 | 42.71 |
| 2646 | 305728 | 3/23/2009 | 305061 | 3651682 | 42.71 |
| 2647 | 305729 | 3/23/2009 | 305062 | 3650194 | 47.3 |
| 2648 | 305730 | 3/23/2009 | 305063 | 3651240 | 672.78 |
| 2649 | 305732 | 3/23/2009 | 305078 | 3667341 | 47.3 |
| 2650 | 305733 | 3/23/2009 | 305079 | 3667144 | 47.3 |
| 2651 | 305734 | 3/23/2009 | 305083 | 3669073 | 42.71 |
| 2652 | 305735 | 3/23/2009 | 305084 | 3670039 | 47.3 |
| 2653 | 305736 | 3/23/2009 | 305085 | 3670976 | 47.3 |
| 2654 | 305737 | 3/23/2009 | 305086 | 3671112 | 47.3 |
| 2655 | 305738 | 3/23/2009 | 305087 | 3671524 | 47.3 |
| 2656 | 305739 | 3/23/2009 | 305088 | 3669767 | 42.71 |
| 2657 | 305740 | 3/23/2009 | 305089 | 3670308 | 42.71 |
| 2658 | 305741 | 3/23/2009 | 305090 | 3671043 | 94.6 |
| 2659 | 305742 | 3/23/2009 | 305096 | 3672574 | 47.3 |
| 2660 | 305744 | 3/23/2009 | 305136 | 3684356 | 49.96 |
| 2661 | 305778 | 3/24/2009 | 305049 | 3664279 | 42.71 |
| 2662 | 305779 | 3/24/2009 | 305050 | 3663635 | 42.71 |
| 2663 | 305780 | 3/24/2009 | 305051 | 3661293 | 42.71 |
| 2664 | 305781 | 3/24/2009 | 305052 | 3660923 | 47.3 |
| 2665 | 305782 | 3/24/2009 | 305053 | 3660900 | 47.3 |
| 2666 | 305783 | 3/24/2009 | 305054 | 3660873 | 42.71 |
| 2667 | 305784 | 3/24/2009 | 305055 | 3660186 | 42.71 |
| 2668 | 305785 | 3/24/2009 | 305056 | 3660095 | 90.01 |
| 2669 | 305786 | 3/24/2009 | 305058 | 3659057 | 42.71 |
| 2670 | 305787 | 3/24/2009 | 305059 | 3659117 | 47.3 |
| 2671 | 305788 | 3/24/2009 | 305060 | 3659919 | 42.71 |
| 2672 | 305790 | 3/24/2009 | 305077 | 3666811 | 47.3 |
| 2673 | 305791 | 3/24/2009 | 305080 | 3667456 | 42.71 |
| 2674 | 305792 | 3/24/2009 | 305081 | 3667579 | 47.3 |
| 2675 | 305793 | 3/24/2009 | 305091 | 3668771 | 90.01 |
| 2676 | 305794 | 3/24/2009 | 305092 | 3668746 | 42.71 |
| 2677 | 305795 | 3/24/2009 | 305093 | 3668738 | 42.71 |
| 2678 | 305796 | 3/24/2009 | 305094 | 3668626 | 42.71 |
| 2679 | 305797 | 3/24/2009 | 305095 | 3671980 | 47.3 |
| 2680 | 305801 | 3/24/2009 | 305140 | 3684771 | 42.71 |
| 2681 | 305802 | 3/24/2009 | 305141 | 3684317 | 47.3 |
| 2682 | 305804 | 3/24/2009 | 305143 | 3685828 | 47.3 |
| 2683 | 305805 | 3/24/2009 | 305144 | 3685401 | 47.3 |
| 2684 | 305806 | 3/24/2009 | 305145 | 3685217 | 47.3 |
| 2685 | 305808 | 3/24/2009 | 305150 | 3686337 | 47.3 |
| 2686 | 305809 | 3/24/2009 | 305151 | 3687329 | 42.71 |
| 2687 | 305810 | 3/24/2009 | 305153 | 3688409 | 47.3 |
| 2688 | 305811 | 3/24/2009 | 305154 | 3688500 | 47.3 |
| 2689 | 305812 | 3/24/2009 | 305156 | 3688635 | 42.71 |
| 2690 | 305813 | 3/24/2009 | 305159 | 3688723 | 47.3 |
| 2691 | 305814 | 3/24/2009 | 305160 | 3689215 | 42.71 |
| 2692 | 305815 | 3/24/2009 | 305161 | 3689726 | 47.3 |
| 2693 | 305816 | 3/24/2009 | 305162 | 3689690 | 47.3 |
| 2694 | 305817 | 3/24/2009 | 305163 | 3689699 | 47.3 |
| 2695 | 305818 | 3/24/2009 | 305164 | 3689804 | 47.3 |
| 2696 | 305819 | 3/24/2009 | 305165 | 3688770 | 42.71 |

| | | | | | |
|---|---|---|---|---|---|
| 2697 | 305820 | 3/24/2009 | 305166 | 3688709 | 47.3 |
| 2698 | 305821 | 3/24/2009 | 305167 | 3689578 | 42.71 |
| 2699 | 305822 | 3/24/2009 | 305168 | 3690432 | 47.3 |
| 2700 | 305823 | 3/24/2009 | 305169 | 3690017 | 42.71 |
| 2701 | 305824 | 3/24/2009 | 305170 | 3689994 | 85.42 |
| 2702 | 305825 | 3/24/2009 | 305171 | 3690559 | 47.3 |
| 2703 | 305869 | 3/25/2009 | 305097 | 3677250 | 47.3 |
| 2704 | 305870 | 3/25/2009 | 305098 | 3679564 | 47.3 |
| 2705 | 305871 | 3/25/2009 | 305099 | 3680210 | 47.3 |
| 2706 | 305872 | 3/25/2009 | 305100 | 3679955 | 47.3 |
| 2707 | 305873 | 3/25/2009 | 305101 | 3681319 | 42.71 |
| 2708 | 305874 | 3/25/2009 | 305102 | 3680799 | 42.71 |
| 2709 | 305875 | 3/25/2009 | 305103 | 3680783 | 42.71 |
| 2710 | 305876 | 3/25/2009 | 305104 | 3679692 | 42.71 |
| 2711 | 305877 | 3/25/2009 | 305105 | 3678477 | 42.71 |
| 2712 | 305878 | 3/25/2009 | 305106 | 3681585 | 47.3 |
| 2713 | 305879 | 3/25/2009 | 305107 | 3680508 | 47.3 |
| 2714 | 305885 | 3/25/2009 | 305152 | 3688070 | 42.71 |
| 2715 | 305887 | 3/25/2009 | 305186 | 3690361 | 42.71 |
| 2716 | 305888 | 3/25/2009 | 305191 | 3702316 | 42.71 |
| 2717 | 305889 | 3/25/2009 | 305192 | 3701837 | 42.71 |
| 2718 | 305897 | 3/25/2009 | 305210 | 3705298 | 42.71 |
| 2719 | 305899 | 3/25/2009 | 305212 | 3705072 | 47.3 |
| 2720 | 305901 | 3/25/2009 | 305214 | 3704305 | 47.3 |
| 2721 | 305903 | 3/25/2009 | 305216 | 3703934 | 47.3 |
| 2722 | 305904 | 3/25/2009 | 305217 | 3703753 | 42.71 |
| 2723 | 305927 | 3/25/2009 | 305246 | 3706988 | 49.96 |
| 2724 | 305928 | 3/25/2009 | 305247 | 3705439 | 47.3 |
| 2725 | 305929 | 3/25/2009 | 305248 | 3705834 | 47.3 |
| 2726 | 305930 | 3/25/2009 | 305249 | 3706061 | 42.71 |
| 2727 | 305931 | 3/25/2009 | 305250 | 3706204 | 42.71 |
| 2728 | 305932 | 3/25/2009 | 305251 | 3706229 | 47.3 |
| 2729 | 305933 | 3/25/2009 | 305252 | 3706837 | 47.3 |
| 2730 | 305934 | 3/25/2009 | 305253 | 3707381 | 47.3 |
| 2731 | 305935 | 3/25/2009 | 305254 | 3707534 | 47.3 |
| 2732 | 305936 | 3/25/2009 | 305255 | 3707398 | 42.71 |
| 2733 | 305937 | 3/25/2009 | 305256 | 3707965 | 42.71 |
| 2734 | 305938 | 3/25/2009 | 305257 | 3708089 | 47.3 |
| 2735 | 305939 | 3/25/2009 | 305258 | 3708265 | 47.3 |
| 2736 | 305940 | 3/25/2009 | 305259 | 3709112 | 42.71 |
| 2737 | 305973 | 3/26/2009 | 305173 | 3701502 | 47.3 |
| 2738 | 305974 | 3/26/2009 | 305174 | 3694699 | 42.71 |
| 2739 | 305975 | 3/26/2009 | 305175 | 3696789 | 42.71 |
| 2740 | 305976 | 3/26/2009 | 305176 | 3694415 | 42.71 |
| 2741 | 305977 | 3/26/2009 | 305177 | 3694857 | 42.71 |
| 2742 | 305978 | 3/26/2009 | 305178 | 3695495 | 47.3 |
| 2743 | 305979 | 3/26/2009 | 305179 | 3695831 | 42.71 |
| 2744 | 305980 | 3/26/2009 | 305180 | 3696602 | 42.71 |
| 2745 | 305981 | 3/26/2009 | 305181 | 3698394 | 47.3 |
| 2746 | 305982 | 3/26/2009 | 305182 | 3698509 | 42.71 |
| 2747 | 305983 | 3/26/2009 | 305183 | 3698768 | 47.3 |
| 2748 | 305984 | 3/26/2009 | 305184 | 3699275 | 42.71 |

| | | | | | |
|---|---|---|---|---|---|
| 2749 | 305985 | 3/26/2009 | 305185 | 3696292 | 47.3 |
| 2750 | 305988 | 3/26/2009 | 305260 | 3706877 | 47.3 |
| 2751 | 305989 | 3/26/2009 | 305282 | 3721485 | 47.3 |
| 2752 | 305995 | 3/26/2009 | 305294 | 3721820 | 47.3 |
| 2753 | 306012 | 3/26/2009 | 305313 | 3722737 | 47.3 |
| 2754 | 306020 | 3/26/2009 | 305326 | 3723841 | 47.3 |
| 2755 | 306021 | 3/26/2009 | 305328 | 3724206 | 42.71 |
| 2756 | 306022 | 3/26/2009 | 305330 | 3724700 | 42.71 |
| 2757 | 306023 | 3/26/2009 | 305331 | 3724853 | 47.3 |
| 2758 | 306025 | 3/26/2009 | 305334 | 3727005 | 47.3 |
| 2759 | 306026 | 3/26/2009 | 305335 | 3726280 | 47.3 |
| 2760 | 306027 | 3/26/2009 | 305336 | 3726182 | 42.71 |
| 2761 | 306028 | 3/26/2009 | 305337 | 3725608 | 47.3 |
| 2762 | 306029 | 3/26/2009 | 305338 | 3725510 | 47.3 |
| 2763 | 306030 | 3/26/2009 | 305339 | 3725508 | 42.71 |
| 2764 | 306031 | 3/26/2009 | 305340 | 3725488 | 47.3 |
| 2765 | 306032 | 3/26/2009 | 305341 | 3725190 | 47.3 |
| 2766 | 306033 | 3/26/2009 | 305342 | 3725207 | 42.71 |
| 2767 | 306077 | 3/27/2009 | 305261 | 3716990 | 42.71 |
| 2768 | 306078 | 3/27/2009 | 305262 | 3716588 | 42.71 |
| 2769 | 306079 | 3/27/2009 | 305263 | 3716160 | 42.71 |
| 2770 | 306080 | 3/27/2009 | 305264 | 3715943 | 47.3 |
| 2771 | 306081 | 3/27/2009 | 305265 | 3714795 | 47.3 |
| 2772 | 306082 | 3/27/2009 | 305266 | 3714644 | 42.71 |
| 2773 | 306083 | 3/27/2009 | 305267 | 3714023 | 42.71 |
| 2774 | 306084 | 3/27/2009 | 305268 | 3713901 | 42.71 |
| 2775 | 306085 | 3/27/2009 | 305269 | 3713476 | 47.3 |
| 2776 | 306086 | 3/27/2009 | 305271 | 3719859 | 42.71 |
| 2777 | 306087 | 3/27/2009 | 305273 | 3720058 | 42.71 |
| 2778 | 306090 | 3/27/2009 | 305314 | 3722704 | 47.3 |
| 2779 | 306091 | 3/27/2009 | 305329 | 3724325 | 47.3 |
| 2780 | 306112 | 3/27/2009 | 305379 | 3739538 | 42.71 |
| 2781 | 306113 | 3/27/2009 | 305380 | 3739607 | 42.71 |
| 2782 | 306114 | 3/27/2009 | 305382 | 3740650 | 47.3 |
| 2783 | 306115 | 3/27/2009 | 305383 | 3740391 | 47.3 |
| 2784 | 306116 | 3/27/2009 | 305390 | 3741363 | 47.3 |
| 2785 | 306117 | 3/27/2009 | 305391 | 3741413 | 42.71 |
| 2786 | 306118 | 3/27/2009 | 305392 | 3741434 | 42.71 |
| 2787 | 306120 | 3/27/2009 | 305397 | 3742114 | 47.3 |
| 2788 | 306121 | 3/27/2009 | 305399 | 3742315 | 47.3 |
| 2789 | 306122 | 3/27/2009 | 305401 | 3742502 | 42.71 |
| 2790 | 306123 | 3/27/2009 | 305403 | 3743144 | 42.71 |
| 2791 | 306125 | 3/27/2009 | 305408 | 3744560 | 47.3 |
| 2792 | 306126 | 3/27/2009 | 305409 | 3744919 | 47.3 |
| 2793 | 306127 | 3/27/2009 | 305410 | 3744922 | 42.71 |
| 2794 | 306128 | 3/27/2009 | 305411 | 3745011 | 47.3 |
| 2795 | 306129 | 3/27/2009 | 305412 | 3745351 | 85.42 |
| 2796 | 306188 | 3/30/2009 | 305343 | 3731760 | 47.3 |
| 2797 | 306189 | 3/30/2009 | 305344 | 3731791 | 94.6 |
| 2798 | 306190 | 3/30/2009 | 305345 | 3731991 | 42.71 |
| 2799 | 306191 | 3/30/2009 | 305346 | 3735487 | 42.71 |
| 2800 | 306192 | 3/30/2009 | 305347 | 3735999 | 47.3 |

| | | | | | |
|---|---|---|---|---|---|
| 2801 | 306193 | 3/30/2009 | 305348 | 3736302 | 42.71 |
| 2802 | 306194 | 3/30/2009 | 305351 | 3738241 | 42.71 |
| 2803 | 306195 | 3/30/2009 | 305381 | 3739350 | 47.3 |
| 2804 | 306196 | 3/30/2009 | 305388 | 3741012 | 141.9 |
| 2805 | 306197 | 3/30/2009 | 305389 | 3741141 | 42.71 |
| 2806 | 306198 | 3/30/2009 | 305398 | 3742308 | 47.3 |
| 2807 | 306199 | 3/30/2009 | 305402 | 3743455 | 47.3 |
| 2808 | 306207 | 3/30/2009 | 305442 | 3757714 | 47.3 |
| 2809 | 306208 | 3/30/2009 | 305447 | 3758987 | 47.3 |
| 2810 | 306209 | 3/30/2009 | 305448 | 3758655 | 42.71 |
| 2811 | 306210 | 3/30/2009 | 305449 | 3758599 | 42.71 |
| 2812 | 306211 | 3/30/2009 | 305451 | 3760106 | 42.71 |
| 2813 | 306212 | 3/30/2009 | 305452 | 3759818 | 42.71 |
| 2814 | 306213 | 3/30/2009 | 305453 | 3759436 | 47.3 |
| 2815 | 306214 | 3/30/2009 | 305454 | 3759321 | 42.71 |
| 2816 | 306215 | 3/30/2009 | 305463 | 3760682 | 47.3 |
| 2817 | 306216 | 3/30/2009 | 305465 | 3761203 | 47.3 |
| 2818 | 306217 | 3/30/2009 | 305466 | 3762925 | 47.3 |
| 2819 | 306218 | 3/30/2009 | 305467 | 3762357 | 42.71 |
| 2820 | 306219 | 3/30/2009 | 305468 | 3762294 | 47.3 |
| 2821 | 306220 | 3/30/2009 | 305469 | 3761878 | 42.71 |
| 2822 | 306221 | 3/30/2009 | 305471 | 3761824 | 47.3 |
| 2823 | 306222 | 3/30/2009 | 305472 | 3761647 | 42.71 |
| 2824 | 306223 | 3/30/2009 | 305473 | 3761220 | 47.3 |
| 2825 | 306224 | 3/30/2009 | 305474 | 3761474 | 47.3 |
| 2826 | 306238 | 3/31/2009 | 305413 | 3750779 | 47.3 |
| 2827 | 306239 | 3/31/2009 | 305414 | 3751386 | 42.71 |
| 2828 | 306240 | 3/31/2009 | 305415 | 3753098 | 42.71 |
| 2829 | 306241 | 3/31/2009 | 305416 | 3754837 | 47.3 |
| 2830 | 306242 | 3/31/2009 | 305417 | 3753549 | 42.71 |
| 2831 | 306243 | 3/31/2009 | 305418 | 3755200 | 47.3 |
| 2832 | 306244 | 3/31/2009 | 305427 | 3756836 | 47.3 |
| 2833 | 306246 | 3/31/2009 | 305444 | 3758517 | 47.3 |
| 2834 | 306247 | 3/31/2009 | 305464 | 3761194 | 42.71 |
| 2835 | 306248 | 3/31/2009 | 305490 | 3774541 | 1067.75 |
| 2836 | 306249 | 3/31/2009 | 305497 | 3775471 | 47.3 |
| 2837 | 306250 | 3/31/2009 | 305500 | 3776056 | 42.71 |
| 2838 | 306251 | 3/31/2009 | 305501 | 3776105 | 42.71 |
| 2839 | 306252 | 3/31/2009 | 305502 | 3776154 | 47.3 |
| 2840 | 306254 | 3/31/2009 | 305507 | 3776902 | 47.3 |
| 2841 | 306255 | 3/31/2009 | 305508 | 3776547 | 42.71 |
| 2842 | 306267 | 3/31/2009 | 305520 | 3778204 | 47.3 |
| 2843 | 306268 | 3/31/2009 | 305521 | 3777398 | 47.3 |
| 2844 | 306273 | 3/31/2009 | 305531 | 3778556 | 47.3 |
| 2845 | 306274 | 3/31/2009 | 305532 | 3778671 | 42.71 |
| 2846 | 306275 | 3/31/2009 | 305533 | 3778728 | 47.3 |
| 2847 | 306276 | 3/31/2009 | 305534 | 3779060 | 47.3 |
| 2848 | 306277 | 3/31/2009 | 305535 | 3779137 | 42.71 |
| 2849 | 306278 | 3/31/2009 | 305536 | 3779499 | 42.71 |
| 2850 | 306279 | 3/31/2009 | 305537 | 3779593 | 42.71 |
| 2851 | 306280 | 3/31/2009 | 305542 | 3780706 | 42.71 |
| 2852 | 306281 | 3/31/2009 | 305543 | 3780773 | 47.3 |

| | | | | | |
|---|---|---|---|---|---|
| 2853 | 306282 | 3/31/2009 | 305544 | 3780873 | 47.3 |
| 2854 | 306283 | 3/31/2009 | 305545 | 3781236 | 47.3 |
| 2855 | 306284 | 3/31/2009 | 305546 | 3779985 | 42.71 |
| 2856 | 306285 | 3/31/2009 | 305547 | 3780476 | 47.3 |
| 2857 | 306286 | 3/31/2009 | 305578 | 3792182 | 45.37 |
| 2858 | 306332 | 4/1/2009 | 305475 | 3773124 | 47.3 |
| 2859 | 306333 | 4/1/2009 | 305476 | 3773192 | 42.71 |
| 2860 | 306334 | 4/1/2009 | 305477 | 3771353 | 47.3 |
| 2861 | 306335 | 4/1/2009 | 305478 | 3773041 | 47.3 |
| 2862 | 306336 | 4/1/2009 | 305479 | 3768179 | 47.3 |
| 2863 | 306337 | 4/1/2009 | 305480 | 3768790 | 47.3 |
| 2864 | 306338 | 4/1/2009 | 305481 | 3768616 | 47.3 |
| 2865 | 306339 | 4/1/2009 | 305482 | 3773583 | 42.71 |
| 2866 | 306340 | 4/1/2009 | 305483 | 3773609 | 47.3 |
| 2867 | 306341 | 4/1/2009 | 305484 | 3769073 | 42.71 |
| 2868 | 306342 | 4/1/2009 | 305485 | 3770383 | 42.71 |
| 2869 | 306343 | 4/1/2009 | 305486 | 3771159 | 47.3 |
| 2870 | 306344 | 4/1/2009 | 305495 | 3775649 | 42.71 |
| 2871 | 306345 | 4/1/2009 | 305499 | 3775761 | 47.3 |
| 2872 | 306346 | 4/1/2009 | 305522 | 3777395 | 47.3 |
| 2873 | 306348 | 4/1/2009 | 305574 | 3780050 | 42.71 |
| 2874 | 306355 | 4/1/2009 | 305587 | 3794510 | 42.71 |
| 2875 | 306356 | 4/1/2009 | 305590 | 3795129 | 47.3 |
| 2876 | 306357 | 4/1/2009 | 305591 | 3795464 | 47.3 |
| 2877 | 306358 | 4/1/2009 | 305592 | 3795619 | 42.71 |
| 2878 | 306359 | 4/1/2009 | 305599 | 3796672 | 42.71 |
| 2879 | 306360 | 4/1/2009 | 305600 | 3796393 | 42.71 |
| 2880 | 306361 | 4/1/2009 | 305609 | 3797440 | 45.37 |
| 2881 | 306362 | 4/1/2009 | 305610 | 3797178 | 42.71 |
| 2882 | 306363 | 4/1/2009 | 305611 | 3797192 | 47.3 |
| 2883 | 306364 | 4/1/2009 | 305612 | 3797297 | 42.71 |
| 2884 | 306365 | 4/1/2009 | 305613 | 3797301 | 47.3 |
| 2885 | 306366 | 4/1/2009 | 305614 | 3797384 | 42.71 |
| 2886 | 306367 | 4/1/2009 | 305615 | 3797431 | 47.3 |
| 2887 | 306368 | 4/1/2009 | 305616 | 3797555 | 42.71 |
| 2888 | 306369 | 4/1/2009 | 305617 | 3797763 | 47.3 |
| 2889 | 306370 | 4/1/2009 | 305618 | 3798030 | 42.71 |
| 2890 | 306371 | 4/1/2009 | 305619 | 3798548 | 42.71 |
| 2891 | 306372 | 4/1/2009 | 305620 | 3798732 | 42.71 |
| 2892 | 306373 | 4/1/2009 | 305621 | 3799004 | 42.71 |
| 2893 | 306374 | 4/1/2009 | 305622 | 3799104 | 47.3 |
| 2894 | 306375 | 4/1/2009 | 305623 | 3799370 | 42.71 |
| 2895 | 306388 | 4/2/2009 | 305548 | 3787845 | 47.3 |
| 2896 | 306389 | 4/2/2009 | 305552 | 3789049 | 42.71 |
| 2897 | 306390 | 4/2/2009 | 305553 | 3788594 | 47.3 |
| 2898 | 306391 | 4/2/2009 | 305556 | 3789132 | 47.3 |
| 2899 | 306392 | 4/2/2009 | 305558 | 3789165 | 47.3 |
| 2900 | 306393 | 4/2/2009 | 305562 | 3790266 | 47.3 |
| 2901 | 306394 | 4/2/2009 | 305564 | 3786845 | 47.3 |
| 2902 | 306395 | 4/2/2009 | 305566 | 3786689 | 47.3 |
| 2903 | 306396 | 4/2/2009 | 305568 | 3785465 | 47.3 |
| 2904 | 306397 | 4/2/2009 | 305571 | 3786260 | 47.3 |

| | | | | | |
|---|---|---|---|---|---|
| 2905 | 306398 | 4/2/2009 | 305572 | 3786376 | 42.71 |
| 2906 | 306399 | 4/2/2009 | 305573 | 3786388 | 47.3 |
| 2907 | 306400 | 4/2/2009 | 305601 | 3796030 | 47.3 |
| 2908 | 306401 | 4/2/2009 | 305626 | 3798935 | 42.71 |
| 2909 | 306403 | 4/2/2009 | 305643 | 3812307 | 42.71 |
| 2910 | 306408 | 4/2/2009 | 305650 | 3812966 | 47.3 |
| 2911 | 306410 | 4/2/2009 | 305652 | 3812921 | 47.3 |
| 2912 | 306413 | 4/2/2009 | 305658 | 3814018 | 42.71 |
| 2913 | 306414 | 4/2/2009 | 305663 | 3814603 | 47.3 |
| 2914 | 306417 | 4/2/2009 | 305681 | 3817448 | 49.96 |
| 2915 | 306418 | 4/2/2009 | 305682 | 3815928 | 47.3 |
| 2916 | 306419 | 4/2/2009 | 305683 | 3816105 | 42.71 |
| 2917 | 306420 | 4/2/2009 | 305684 | 3816245 | 47.3 |
| 2918 | 306421 | 4/2/2009 | 305685 | 3816257 | 42.71 |
| 2919 | 306422 | 4/2/2009 | 305687 | 3817276 | 47.3 |
| 2920 | 306423 | 4/2/2009 | 305688 | 3817350 | 90.01 |
| 2921 | 306458 | 4/3/2009 | 305627 | 3805274 | 47.3 |
| 2922 | 306459 | 4/3/2009 | 305628 | 3805437 | 42.71 |
| 2923 | 306460 | 4/3/2009 | 305629 | 3806037 | 47.3 |
| 2924 | 306462 | 4/3/2009 | 305630 | 3806816 | 47.3 |
| 2925 | 306463 | 4/3/2009 | 305631 | 3808449 | 47.3 |
| 2926 | 306464 | 4/3/2009 | 305632 | 3809407 | 42.71 |
| 2927 | 306465 | 4/3/2009 | 305633 | 3809825 | 42.71 |
| 2928 | 306467 | 4/3/2009 | 305686 | 3816320 | 47.3 |
| 2929 | 306468 | 4/3/2009 | 305690 | 3818762 | 47.3 |
| 2930 | 306469 | 4/3/2009 | 305713 | 3830546 | 42.71 |
| 2931 | 306470 | 4/3/2009 | 305722 | 3830882 | 42.71 |
| 2932 | 306471 | 4/3/2009 | 305723 | 3832039 | 42.71 |
| 2933 | 306503 | 4/6/2009 | 305691 | 3823156 | 42.71 |
| 2934 | 306504 | 4/6/2009 | 305692 | 3823281 | 47.3 |
| 2935 | 306505 | 4/6/2009 | 305693 | 3823533 | 42.71 |
| 2936 | 306506 | 4/6/2009 | 305694 | 3823582 | 42.71 |
| 2937 | 306507 | 4/6/2009 | 305695 | 3823838 | 42.71 |
| 2938 | 306508 | 4/6/2009 | 305696 | 3824048 | 47.3 |
| 2939 | 306509 | 4/6/2009 | 305698 | 3824301 | 42.71 |
| 2940 | 306510 | 4/6/2009 | 305699 | 3825211 | 42.71 |
| 2941 | 306511 | 4/6/2009 | 305700 | 3825437 | 42.71 |
| 2942 | 306512 | 4/6/2009 | 305701 | 3826148 | 42.71 |
| 2943 | 306513 | 4/6/2009 | 305702 | 3826056 | 42.71 |
| 2944 | 306514 | 4/6/2009 | 305703 | 3826553 | 42.71 |
| 2945 | 306515 | 4/6/2009 | 305704 | 3827619 | 47.3 |
| 2946 | 306517 | 4/6/2009 | 305707 | 3829484 | 42.71 |
| 2947 | 306519 | 4/6/2009 | 305726 | 3831769 | 231.91 |
| 2948 | 306522 | 4/6/2009 | 305759 | 3847578 | 1067.75 |
| 2949 | 306540 | 4/6/2009 | 305786 | 3833800 | 47.3 |
| 2950 | 306541 | 4/6/2009 | 305787 | 3833502 | 47.3 |
| 2951 | 306542 | 4/6/2009 | 305788 | 3833469 | 47.3 |
| 2952 | 306543 | 4/6/2009 | 305789 | 3835088 | 47.3 |
| 2953 | 306544 | 4/6/2009 | 305790 | 3834494 | 47.3 |
| 2954 | 306545 | 4/6/2009 | 305791 | 3835783 | 47.3 |
| 2955 | 306546 | 4/6/2009 | 305792 | 3836678 | 47.3 |
| 2956 | 306547 | 4/6/2009 | 305793 | 3836575 | 47.3 |

| | | | | | |
|---|---|---|---|---|---|
| 2957 | 306548 | 4/6/2009 | 305794 | 3834095 | 85.42 |
| 2958 | 306549 | 4/6/2009 | 305796 | 3833918 | 42.71 |
| 2959 | 306550 | 4/6/2009 | 305797 | 3835021 | 42.71 |
| 2960 | 306551 | 4/6/2009 | 305798 | 3835678 | 42.71 |
| 2961 | 306552 | 4/6/2009 | 305800 | 3850072 | 42.71 |
| 2962 | 306553 | 4/6/2009 | 305801 | 3851591 | 47.3 |
| 2963 | 306554 | 4/6/2009 | 305802 | 3852689 | 42.71 |
| 2964 | 306555 | 4/6/2009 | 305803 | 3853109 | 47.3 |
| 2965 | 306556 | 4/6/2009 | 305804 | 3849905 | 47.3 |
| 2966 | 306557 | 4/6/2009 | 305805 | 3849568 | 47.3 |
| 2967 | 306558 | 4/6/2009 | 305806 | 3849009 | 47.3 |
| 2968 | 306559 | 4/6/2009 | 305807 | 3854303 | 47.3 |
| 2969 | 306594 | 4/7/2009 | 305808 | 3849150 | 47.3 |
| 2970 | 306595 | 4/7/2009 | 305809 | 3850062 | 42.71 |
| 2971 | 306596 | 4/7/2009 | 305810 | 3840936 | 47.3 |
| 2972 | 306597 | 4/7/2009 | 305811 | 3841498 | 42.71 |
| 2973 | 306598 | 4/7/2009 | 305812 | 3841976 | 90.01 |
| 2974 | 306599 | 4/7/2009 | 305813 | 3842276 | 47.3 |
| 2975 | 306600 | 4/7/2009 | 305814 | 3843085 | 42.71 |
| 2976 | 306601 | 4/7/2009 | 305815 | 3843180 | 42.71 |
| 2977 | 306602 | 4/7/2009 | 305831 | 3865921 | 42.71 |
| 2978 | 306603 | 4/7/2009 | 305832 | 3865592 | 47.3 |
| 2979 | 306604 | 4/7/2009 | 305833 | 3866833 | 42.71 |
| 2980 | 306605 | 4/7/2009 | 305834 | 3866806 | 42.71 |
| 2981 | 306606 | 4/7/2009 | 305837 | 3867539 | 47.3 |
| 2982 | 306607 | 4/7/2009 | 305838 | 3867379 | 47.3 |
| 2983 | 306608 | 4/7/2009 | 305840 | 3867319 | 47.3 |
| 2984 | 306609 | 4/7/2009 | 305845 | 3868520 | 47.3 |
| 2985 | 306610 | 4/7/2009 | 305846 | 3868419 | 47.3 |
| 2986 | 306626 | 4/7/2009 | 305878 | 3869369 | 45.37 |
| 2987 | 306627 | 4/7/2009 | 305879 | 3869031 | 45.37 |
| 2988 | 306628 | 4/7/2009 | 305885 | 3869037 | 42.71 |
| 2989 | 306629 | 4/7/2009 | 305886 | 3869796 | 42.71 |
| 2990 | 306630 | 4/7/2009 | 305887 | 3873441 | 42.71 |
| 2991 | 306631 | 4/7/2009 | 305888 | 3873110 | 42.71 |
| 2992 | 306632 | 4/7/2009 | 305889 | 3870337 | 42.71 |
| 2993 | 306633 | 4/7/2009 | 305890 | 3870962 | 42.71 |
| 2994 | 306634 | 4/7/2009 | 305891 | 3871554 | 47.3 |
| 2995 | 306635 | 4/7/2009 | 305892 | 3871760 | 42.71 |
| 2996 | 306636 | 4/7/2009 | 305893 | 3871823 | 42.71 |
| 2997 | 306637 | 4/7/2009 | 305894 | 3867137 | 47.3 |
| 2998 | 306674 | 4/8/2009 | 305817 | 3858989 | 47.3 |
| 2999 | 306675 | 4/8/2009 | 305818 | 3859468 | 42.71 |
| 3000 | 306676 | 4/8/2009 | 305819 | 3861487 | 42.71 |
| 3001 | 306677 | 4/8/2009 | 305820 | 3861615 | 42.71 |
| 3002 | 306678 | 4/8/2009 | 305821 | 3861839 | 42.71 |
| 3003 | 306679 | 4/8/2009 | 305822 | 3862354 | 47.3 |
| 3004 | 306680 | 4/8/2009 | 305823 | 3863060 | 42.71 |
| 3005 | 306681 | 4/8/2009 | 305824 | 3863933 | 42.71 |
| 3006 | 306683 | 4/8/2009 | 305895 | 3871587 | 85.42 |
| 3007 | 306684 | 4/8/2009 | 305914 | 3883842 | 42.71 |
| 3008 | 306685 | 4/8/2009 | 305919 | 3884175 | 47.3 |

| | | | | | |
|---|---|---|---|---|---|
| 3009 | 306687 | 4/8/2009 | 305937 | 3888361 | 42.71 |
| 3010 | 306688 | 4/8/2009 | 305938 | 3888227 | 47.3 |
| 3011 | 306689 | 4/8/2009 | 305939 | 3888077 | 47.3 |
| 3012 | 306693 | 4/8/2009 | 305945 | 3888537 | 47.3 |
| 3013 | 306694 | 4/8/2009 | 305946 | 3888530 | 47.3 |
| 3014 | 306695 | 4/8/2009 | 305947 | 3887195 | 47.3 |
| 3015 | 306696 | 4/8/2009 | 305948 | 3887754 | 42.71 |
| 3016 | 306697 | 4/8/2009 | 305949 | 3887849 | 47.3 |
| 3017 | 306698 | 4/8/2009 | 305950 | 3886092 | 42.71 |
| 3018 | 306699 | 4/8/2009 | 305951 | 3886283 | 42.71 |
| 3019 | 306700 | 4/8/2009 | 305957 | 3883479 | 1067.75 |
| 3020 | 306734 | 4/9/2009 | 305896 | 3879610 | 47.3 |
| 3021 | 306735 | 4/9/2009 | 305897 | 3878741 | 42.71 |
| 3022 | 306736 | 4/9/2009 | 305898 | 3876200 | 47.3 |
| 3023 | 306737 | 4/9/2009 | 305899 | 3876373 | 42.71 |
| 3024 | 306738 | 4/9/2009 | 305900 | 3876636 | 47.3 |
| 3025 | 306739 | 4/9/2009 | 305901 | 3876953 | 42.71 |
| 3026 | 306740 | 4/9/2009 | 305902 | 3876992 | 47.3 |
| 3027 | 306741 | 4/9/2009 | 305903 | 3878149 | 47.3 |
| 3028 | 306742 | 4/9/2009 | 305955 | 3886813 | 42.71 |
| 3029 | 306751 | 4/9/2009 | 305988 | 3902051 | 47.3 |
| 3030 | 306752 | 4/9/2009 | 305993 | 3903800 | 47.3 |
| 3031 | 306753 | 4/9/2009 | 305994 | 3903301 | 47.3 |
| 3032 | 306754 | 4/9/2009 | 305998 | 3904339 | 42.71 |
| 3033 | 306755 | 4/9/2009 | 305999 | 3904650 | 42.71 |
| 3034 | 306756 | 4/9/2009 | 306000 | 3904686 | 42.71 |
| 3035 | 306757 | 4/9/2009 | 306003 | 3905568 | 42.71 |
| 3036 | 306758 | 4/9/2009 | 306004 | 3905592 | 47.3 |
| 3037 | 306759 | 4/9/2009 | 306006 | 3905594 | 47.3 |
| 3038 | 306760 | 4/9/2009 | 306007 | 3905672 | 42.71 |
| 3039 | 306761 | 4/9/2009 | 306008 | 3905879 | 47.3 |
| 3040 | 306762 | 4/9/2009 | 306009 | 3906024 | 47.3 |
| 3041 | 306764 | 4/9/2009 | 306015 | 3907083 | 47.3 |
| 3042 | 306775 | 4/10/2009 | 305952 | 3898769 | 47.3 |
| 3043 | 306776 | 4/10/2009 | 305953 | 3897017 | 47.3 |
| 3044 | 306777 | 4/10/2009 | 305954 | 3894796 | 42.71 |
| 3045 | 306778 | 4/10/2009 | 305985 | 3901352 | 47.3 |
| 3046 | 306779 | 4/10/2009 | 306035 | 3920098 | 47.3 |
| 3047 | 306789 | 4/10/2009 | 306050 | 3921168 | 47.3 |
| 3048 | 306790 | 4/10/2009 | 306051 | 3921036 | 47.3 |
| 3049 | 306793 | 4/10/2009 | 306055 | 3922175 | 42.71 |
| 3050 | 306794 | 4/10/2009 | 306056 | 3921794 | 47.3 |
| 3051 | 306795 | 4/10/2009 | 306060 | 3923184 | 47.3 |
| 3052 | 306796 | 4/10/2009 | 306061 | 3923053 | 42.71 |
| 3053 | 306797 | 4/10/2009 | 306062 | 3923001 | 42.71 |
| 3054 | 306798 | 4/10/2009 | 306064 | 3924290 | 47.3 |
| 3055 | 306799 | 4/10/2009 | 306065 | 3923682 | 42.71 |
| 3056 | 306800 | 4/10/2009 | 306066 | 3923628 | 47.3 |
| 3057 | 306801 | 4/10/2009 | 306067 | 3924508 | 47.3 |
| 3058 | 306802 | 4/10/2009 | 306068 | 3924788 | 42.71 |
| 3059 | 306803 | 4/10/2009 | 306069 | 3924962 | 47.3 |
| 3060 | 306804 | 4/10/2009 | 306070 | 3926421 | 42.71 |

| | | | | | |
|---|---|---|---|---|---|
| 3061 | 306836 | 4/13/2009 | 306016 | 3912464 | 47.3 |
| 3062 | 306837 | 4/13/2009 | 306017 | 3912575 | 47.3 |
| 3063 | 306838 | 4/13/2009 | 306018 | 3912833 | 42.71 |
| 3064 | 306839 | 4/13/2009 | 306019 | 3912951 | 42.71 |
| 3065 | 306840 | 4/13/2009 | 306020 | 3913099 | 47.3 |
| 3066 | 306841 | 4/13/2009 | 306021 | 3913252 | 47.3 |
| 3067 | 306842 | 4/13/2009 | 306022 | 3913930 | 47.3 |
| 3068 | 306843 | 4/13/2009 | 306023 | 3914604 | 94.6 |
| 3069 | 306844 | 4/13/2009 | 306024 | 3914804 | 42.71 |
| 3070 | 306845 | 4/13/2009 | 306025 | 3916180 | 42.71 |
| 3071 | 306846 | 4/13/2009 | 306026 | 3915063 | 42.71 |
| 3072 | 306847 | 4/13/2009 | 306027 | 3917012 | 47.3 |
| 3073 | 306849 | 4/13/2009 | 306057 | 3921712 | 341.68 |
| 3074 | 306850 | 4/13/2009 | 306071 | 3924887 | 47.3 |
| 3075 | 306851 | 4/13/2009 | 306080 | 3937354 | 42.71 |
| 3076 | 306852 | 4/13/2009 | 306081 | 3937451 | 47.3 |
| 3077 | 306853 | 4/13/2009 | 306082 | 3938265 | 42.71 |
| 3078 | 306854 | 4/13/2009 | 306083 | 3938105 | 47.3 |
| 3079 | 306855 | 4/13/2009 | 306084 | 3937697 | 42.71 |
| 3080 | 306856 | 4/13/2009 | 306085 | 3939360 | 47.3 |
| 3081 | 306857 | 4/13/2009 | 306086 | 3938883 | 47.3 |
| 3082 | 306858 | 4/13/2009 | 306087 | 3938513 | 42.71 |
| 3083 | 306859 | 4/13/2009 | 306088 | 3940646 | 49.96 |
| 3084 | 306860 | 4/13/2009 | 306089 | 3940899 | 47.3 |
| 3085 | 306861 | 4/13/2009 | 306090 | 3940736 | 42.71 |
| 3086 | 306862 | 4/13/2009 | 306091 | 3940095 | 47.3 |
| 3087 | 306863 | 4/13/2009 | 306092 | 3940205 | 47.3 |
| 3088 | 306864 | 4/13/2009 | 306093 | 3940443 | 42.71 |
| 3089 | 306865 | 4/13/2009 | 306094 | 3940478 | 47.3 |
| 3090 | 306866 | 4/13/2009 | 306095 | 3940543 | 47.3 |
| 3091 | 306868 | 4/13/2009 | 306109 | 3952312 | 49.96 |
| 3092 | 306890 | 4/14/2009 | 306072 | 3930163 | 42.71 |
| 3093 | 306891 | 4/14/2009 | 306073 | 3930194 | 47.3 |
| 3094 | 306892 | 4/14/2009 | 306074 | 3930405 | 42.71 |
| 3095 | 306893 | 4/14/2009 | 306075 | 3930497 | 47.3 |
| 3096 | 306894 | 4/14/2009 | 306076 | 3930578 | 42.71 |
| 3097 | 306895 | 4/14/2009 | 306077 | 3932693 | 47.3 |
| 3098 | 306896 | 4/14/2009 | 306078 | 3932811 | 42.71 |
| 3099 | 306897 | 4/14/2009 | 306113 | 3952920 | 42.71 |
| 3100 | 306898 | 4/14/2009 | 306114 | 3952894 | 47.3 |
| 3101 | 306899 | 4/14/2009 | 306119 | 3953277 | 42.71 |
| 3102 | 306900 | 4/14/2009 | 306120 | 3953486 | 47.3 |
| 3103 | 306901 | 4/14/2009 | 306122 | 3953662 | 42.71 |
| 3104 | 306902 | 4/14/2009 | 306123 | 3953725 | 47.3 |
| 3105 | 306904 | 4/14/2009 | 306125 | 3954623 | 42.71 |
| 3106 | 306905 | 4/14/2009 | 306145 | 3958179 | 47.3 |
| 3107 | 306906 | 4/14/2009 | 306146 | 3956491 | 47.3 |
| 3108 | 306907 | 4/14/2009 | 306147 | 3956235 | 47.3 |
| 3109 | 306908 | 4/14/2009 | 306148 | 3955540 | 42.71 |
| 3110 | 306909 | 4/14/2009 | 306149 | 3955481 | 47.3 |
| 3111 | 306910 | 4/14/2009 | 306150 | 3955322 | 47.3 |
| 3112 | 306913 | 4/14/2009 | 306199 | 3972060 | 45.37 |

| | | | | | |
|---|---|---|---|---|---|
| 3113 | 306936 | 4/15/2009 | 306096 | 3945718 | 42.71 |
| 3114 | 306937 | 4/15/2009 | 306097 | 3948638 | 42.71 |
| 3115 | 306938 | 4/15/2009 | 306098 | 3950532 | 42.71 |
| 3116 | 306952 | 4/15/2009 | 306173 | 3968602 | 47.3 |
| 3117 | 306956 | 4/15/2009 | 306178 | 3969263 | 42.71 |
| 3118 | 306957 | 4/15/2009 | 306183 | 3970226 | 47.3 |
| 3119 | 306958 | 4/15/2009 | 306184 | 3970488 | 47.3 |
| 3120 | 306959 | 4/15/2009 | 306185 | 3970625 | 47.3 |
| 3121 | 306961 | 4/15/2009 | 306200 | 3971926 | 42.71 |
| 3122 | 306962 | 4/15/2009 | 306202 | 3971153 | 47.3 |
| 3123 | 306963 | 4/15/2009 | 306208 | 3974890 | 47.3 |
| 3124 | 306964 | 4/15/2009 | 306209 | 3975031 | 42.71 |
| 3125 | 306965 | 4/15/2009 | 306210 | 3975163 | 47.3 |
| 3126 | 306966 | 4/15/2009 | 306211 | 3975272 | 42.71 |
| 3127 | 306985 | 4/16/2009 | 306151 | 3966335 | 42.71 |
| 3128 | 306986 | 4/16/2009 | 306152 | 3966198 | 42.71 |
| 3129 | 306987 | 4/16/2009 | 306153 | 3965843 | 42.71 |
| 3130 | 306988 | 4/16/2009 | 306154 | 3963073 | 47.3 |
| 3131 | 306989 | 4/16/2009 | 306155 | 3962375 | 47.3 |
| 3132 | 306990 | 4/16/2009 | 306156 | 3962322 | 42.71 |
| 3133 | 306991 | 4/16/2009 | 306157 | 3962328 | 47.3 |
| 3134 | 306992 | 4/16/2009 | 306158 | 3962223 | 47.3 |
| 3135 | 306993 | 4/16/2009 | 306180 | 3969981 | 47.3 |
| 3136 | 306994 | 4/16/2009 | 306197 | 3966395 | 47.3 |
| 3137 | 306995 | 4/16/2009 | 306201 | 3971831 | 42.71 |
| 3138 | 307013 | 4/16/2009 | 306256 | 3972740 | 42.71 |
| 3139 | 307014 | 4/16/2009 | 306257 | 3972959 | 42.71 |
| 3140 | 307015 | 4/16/2009 | 306258 | 3972678 | 42.71 |
| 3141 | 307016 | 4/16/2009 | 306259 | 3972303 | 47.3 |
| 3142 | 307017 | 4/16/2009 | 306260 | 3972223 | 47.3 |
| 3143 | 307018 | 4/16/2009 | 306261 | 3973417 | 47.3 |
| 3144 | 307019 | 4/16/2009 | 306262 | 3972252 | 47.3 |
| 3145 | 307020 | 4/16/2009 | 306263 | 3972771 | 47.3 |
| 3146 | 307021 | 4/16/2009 | 306269 | 3989838 | 42.71 |
| 3147 | 307022 | 4/16/2009 | 306270 | 3990425 | 47.3 |
| 3148 | 307023 | 4/16/2009 | 306271 | 3991441 | 42.71 |
| 3149 | 307024 | 4/16/2009 | 306272 | 3991442 | 42.71 |
| 3150 | 307025 | 4/16/2009 | 306273 | 3991948 | 47.3 |
| 3151 | 307026 | 4/16/2009 | 306274 | 3988148 | 42.71 |
| 3152 | 307027 | 4/16/2009 | 306275 | 3988396 | 47.3 |
| 3153 | 307028 | 4/16/2009 | 306276 | 3988435 | 42.71 |
| 3154 | 307029 | 4/16/2009 | 306277 | 3988580 | 42.71 |
| 3155 | 307050 | 4/17/2009 | 306212 | 3979159 | 42.71 |
| 3156 | 307051 | 4/17/2009 | 306213 | 3979677 | 47.3 |
| 3157 | 307052 | 4/17/2009 | 306214 | 3980126 | 47.3 |
| 3158 | 307053 | 4/17/2009 | 306215 | 3981099 | 47.3 |
| 3159 | 307054 | 4/17/2009 | 306216 | 3982147 | 47.3 |
| 3160 | 307055 | 4/17/2009 | 306217 | 3982348 | 42.71 |
| 3161 | 307056 | 4/17/2009 | 306218 | 3984027 | 47.3 |
| 3162 | 307061 | 4/17/2009 | 306279 | 3993539 | 47.3 |
| 3163 | 307062 | 4/17/2009 | 306280 | 3993698 | 47.3 |
| 3164 | 307070 | 4/17/2009 | 306310 | 4004695 | 42.71 |

| 3165 | 307074 | 4/17/2009 | 306315 | 4005765 | 42.71 |
| 3166 | 307079 | 4/17/2009 | 306327 | 4006606 | 47.3 |
| 3167 | 307080 | 4/17/2009 | 306328 | 4006475 | 47.3 |
| 3168 | 307081 | 4/17/2009 | 306332 | 4008547 | 42.71 |
| 3169 | 307082 | 4/17/2009 | 306333 | 4008188 | 42.71 |
| 3170 | 307083 | 4/17/2009 | 306334 | 4007880 | 42.71 |
| 3171 | 307084 | 4/17/2009 | 306335 | 4009574 | 47.3 |
| 3172 | 307086 | 4/17/2009 | 306366 | 4023353 | 49.96 |
| 3173 | 307142 | 4/20/2009 | 306281 | 3997720 | 42.71 |
| 3174 | 307143 | 4/20/2009 | 306282 | 3997825 | 42.71 |
| 3175 | 307144 | 4/20/2009 | 306283 | 3997921 | 42.71 |
| 3176 | 307145 | 4/20/2009 | 306284 | 3998041 | 47.3 |
| 3177 | 307146 | 4/20/2009 | 306285 | 3998327 | 42.71 |
| 3178 | 307147 | 4/20/2009 | 306286 | 3998606 | 42.71 |
| 3179 | 307148 | 4/20/2009 | 306287 | 3999034 | 42.71 |
| 3180 | 307149 | 4/20/2009 | 306288 | 3999143 | 47.3 |
| 3181 | 307150 | 4/20/2009 | 306289 | 4000129 | 47.3 |
| 3182 | 307151 | 4/20/2009 | 306290 | 4000583 | 42.71 |
| 3183 | 307152 | 4/20/2009 | 306291 | 4001502 | 42.71 |
| 3184 | 307153 | 4/20/2009 | 306292 | 4001970 | 47.3 |
| 3185 | 307154 | 4/20/2009 | 306293 | 4002303 | 47.3 |
| 3186 | 307155 | 4/20/2009 | 306294 | 4002390 | 47.3 |
| 3187 | 307156 | 4/20/2009 | 306309 | 4005175 | 312.74 |
| 3188 | 307157 | 4/20/2009 | 306338 | 4009109 | 47.3 |
| 3189 | 307158 | 4/20/2009 | 306355 | 4022768 | 47.3 |
| 3190 | 307164 | 4/20/2009 | 306362 | 4023449 | 42.71 |
| 3191 | 307165 | 4/20/2009 | 306363 | 4023116 | 42.71 |
| 3192 | 307166 | 4/20/2009 | 306365 | 4023350 | 42.71 |
| 3193 | 307168 | 4/20/2009 | 306371 | 4024566 | 42.71 |
| 3194 | 307169 | 4/20/2009 | 306372 | 4024553 | 47.3 |
| 3195 | 307170 | 4/20/2009 | 306378 | 4025693 | 42.71 |
| 3196 | 307171 | 4/20/2009 | 306379 | 4025639 | 42.71 |
| 3197 | 307172 | 4/20/2009 | 306386 | 4026756 | 42.71 |
| 3198 | 307173 | 4/20/2009 | 306387 | 4027047 | 42.71 |
| 3199 | 307174 | 4/20/2009 | 306388 | 4027338 | 47.3 |
| 3200 | 307176 | 4/20/2009 | 306415 | 4041211 | 49.96 |
| 3201 | 307177 | 4/20/2009 | 306435 | 4042048 | 49.96 |
| 3202 | 307195 | 4/21/2009 | 306339 | 4014560 | 42.71 |
| 3203 | 307196 | 4/21/2009 | 306340 | 4014869 | 47.3 |
| 3204 | 307197 | 4/21/2009 | 306341 | 4015376 | 42.71 |
| 3205 | 307198 | 4/21/2009 | 306342 | 4015537 | 47.3 |
| 3206 | 307199 | 4/21/2009 | 306343 | 4018016 | 42.71 |
| 3207 | 307200 | 4/21/2009 | 306344 | 4019645 | 42.71 |
| 3208 | 307204 | 4/21/2009 | 306354 | 4022548 | 47.3 |
| 3209 | 307206 | 4/21/2009 | 306404 | 4039876 | 47.3 |
| 3210 | 307207 | 4/21/2009 | 306408 | 4040207 | 47.3 |
| 3211 | 307208 | 4/21/2009 | 306409 | 4040338 | 42.71 |
| 3212 | 307209 | 4/21/2009 | 306410 | 4040431 | 42.71 |
| 3213 | 307210 | 4/21/2009 | 306411 | 4040578 | 42.71 |
| 3214 | 307213 | 4/21/2009 | 306416 | 4041209 | 47.3 |
| 3215 | 307232 | 4/21/2009 | 306447 | 4043827 | 45.37 |
| 3216 | 307233 | 4/21/2009 | 306448 | 4043391 | 47.3 |

| | | | | | |
|---|---|---|---|---|---|
| 3217 | 307257 | 4/22/2009 | 306389 | 4031922 | 42.71 |
| 3218 | 307258 | 4/22/2009 | 306390 | 4032276 | 47.3 |
| 3219 | 307259 | 4/22/2009 | 306391 | 4034167 | 42.71 |
| 3220 | 307260 | 4/22/2009 | 306392 | 4034203 | 42.71 |
| 3221 | 307261 | 4/22/2009 | 306393 | 4034696 | 42.71 |
| 3222 | 307262 | 4/22/2009 | 306394 | 4034828 | 42.71 |
| 3223 | 307263 | 4/22/2009 | 306395 | 4036660 | 42.71 |
| 3224 | 307269 | 4/22/2009 | 306484 | 4058312 | 42.71 |
| 3225 | 307270 | 4/22/2009 | 306488 | 4059803 | 47.3 |
| 3226 | 307271 | 4/22/2009 | 306489 | 4059594 | 42.71 |
| 3227 | 307272 | 4/22/2009 | 306490 | 4059384 | 42.71 |
| 3228 | 307273 | 4/22/2009 | 306492 | 4060172 | 47.3 |
| 3229 | 307274 | 4/22/2009 | 306493 | 4060823 | 42.71 |
| 3230 | 307275 | 4/22/2009 | 306494 | 4061250 | 47.3 |
| 3231 | 307276 | 4/22/2009 | 306495 | 4061251 | 47.3 |
| 3232 | 307277 | 4/22/2009 | 306501 | 4064336 | 47.3 |
| 3233 | 307278 | 4/22/2009 | 306502 | 4061783 | 42.71 |
| 3234 | 307279 | 4/22/2009 | 306503 | 4062839 | 47.3 |
| 3235 | 307280 | 4/22/2009 | 306504 | 4063384 | 47.3 |
| 3236 | 307281 | 4/22/2009 | 306505 | 4063535 | 42.71 |
| 3237 | 307284 | 4/22/2009 | 306543 | 4077770 | 45.37 |
| 3238 | 307310 | 4/23/2009 | 306449 | 4050133 | 47.3 |
| 3239 | 307311 | 4/23/2009 | 306450 | 4050731 | 47.3 |
| 3240 | 307312 | 4/23/2009 | 306452 | 4050799 | 42.71 |
| 3241 | 307313 | 4/23/2009 | 306453 | 4051328 | 47.3 |
| 3242 | 307314 | 4/23/2009 | 306455 | 4051611 | 47.3 |
| 3243 | 307315 | 4/23/2009 | 306456 | 4051561 | 42.71 |
| 3244 | 307316 | 4/23/2009 | 306457 | 4051746 | 47.3 |
| 3245 | 307317 | 4/23/2009 | 306458 | 4052483 | 47.3 |
| 3246 | 307318 | 4/23/2009 | 306459 | 4053928 | 47.3 |
| 3247 | 307319 | 4/23/2009 | 306460 | 4054720 | 42.71 |
| 3248 | 307320 | 4/23/2009 | 306461 | 4055059 | 42.71 |
| 3249 | 307321 | 4/23/2009 | 306463 | 4054786 | 42.71 |
| 3250 | 307322 | 4/23/2009 | 306464 | 4055064 | 42.71 |
| 3251 | 307323 | 4/23/2009 | 306465 | 4055104 | 47.3 |
| 3252 | 307324 | 4/23/2009 | 306466 | 4055218 | 42.71 |
| 3253 | 307335 | 4/23/2009 | 306544 | 4077517 | 47.3 |
| 3254 | 307336 | 4/23/2009 | 306545 | 4077483 | 47.3 |
| 3255 | 307341 | 4/23/2009 | 306552 | 4079459 | 47.3 |
| 3256 | 307342 | 4/23/2009 | 306553 | 4078783 | 42.71 |
| 3257 | 307343 | 4/23/2009 | 306554 | 4078737 | 47.3 |
| 3258 | 307344 | 4/23/2009 | 306555 | 4078364 | 47.3 |
| 3259 | 307345 | 4/23/2009 | 306559 | 4080726 | 47.3 |
| 3260 | 307346 | 4/23/2009 | 306560 | 4080052 | 42.71 |
| 3261 | 307348 | 4/23/2009 | 306578 | 4081127 | 45.37 |
| 3262 | 307349 | 4/23/2009 | 306579 | 4081958 | 42.71 |
| 3263 | 307350 | 4/23/2009 | 306580 | 4082057 | 47.3 |
| 3264 | 307351 | 4/23/2009 | 306581 | 4082280 | 47.3 |
| 3265 | 307352 | 4/23/2009 | 306582 | 4080948 | 42.71 |
| 3266 | 307353 | 4/23/2009 | 306583 | 4080966 | 47.3 |
| 3267 | 307354 | 4/23/2009 | 306584 | 4081130 | 42.71 |
| 3268 | 307355 | 4/23/2009 | 306585 | 4081133 | 42.71 |

| | | | | | |
|---|---|---|---|---|---|
| 3269 | 307356 | 4/23/2009 | 306586 | 4081282 | 47.3 |
| 3270 | 307357 | 4/23/2009 | 306587 | 4081739 | 42.71 |
| 3271 | 307358 | 4/23/2009 | 306588 | 4045332 | 42.71 |
| 3272 | 307359 | 4/23/2009 | 306589 | 4047383 | 42.71 |
| 3273 | 307402 | 4/24/2009 | 306506 | 4073598 | 42.71 |
| 3274 | 307403 | 4/24/2009 | 306507 | 4072460 | 42.71 |
| 3275 | 307404 | 4/24/2009 | 306508 | 4072360 | 42.71 |
| 3276 | 307405 | 4/24/2009 | 306509 | 4070621 | 47.3 |
| 3277 | 307406 | 4/24/2009 | 306510 | 4069359 | 47.3 |
| 3278 | 307407 | 4/24/2009 | 306590 | 4093342 | 47.3 |
| 3279 | 307408 | 4/24/2009 | 306597 | 4093825 | 47.3 |
| 3280 | 307409 | 4/24/2009 | 306602 | 4096017 | 42.71 |
| 3281 | 307410 | 4/24/2009 | 306603 | 4096020 | 42.71 |
| 3282 | 307411 | 4/24/2009 | 306608 | 4097323 | 42.71 |
| 3283 | 307412 | 4/24/2009 | 306609 | 4097003 | 42.71 |
| 3284 | 307413 | 4/24/2009 | 306610 | 4097166 | 42.71 |
| 3285 | 307414 | 4/24/2009 | 306611 | 4097169 | 42.71 |
| 3286 | 307424 | 4/24/2009 | 306626 | 4098917 | 47.3 |
| 3287 | 307425 | 4/24/2009 | 306627 | 4098852 | 47.3 |
| 3288 | 307426 | 4/24/2009 | 306628 | 4097486 | 42.71 |
| 3289 | 307427 | 4/24/2009 | 306629 | 4097523 | 47.3 |
| 3290 | 307428 | 4/24/2009 | 306630 | 4097592 | 42.71 |
| 3291 | 307429 | 4/24/2009 | 306631 | 4097956 | 47.3 |
| 3292 | 307430 | 4/24/2009 | 306632 | 4097961 | 42.71 |
| 3293 | 307431 | 4/24/2009 | 306633 | 4098508 | 42.71 |
| 3294 | 307457 | 4/27/2009 | 306565 | 4086690 | 47.3 |
| 3295 | 307458 | 4/27/2009 | 306566 | 4086890 | 42.71 |
| 3296 | 307459 | 4/27/2009 | 306567 | 4088053 | 47.3 |
| 3297 | 307460 | 4/27/2009 | 306568 | 4088093 | 47.3 |
| 3298 | 307461 | 4/27/2009 | 306569 | 4088446 | 42.71 |
| 3299 | 307462 | 4/27/2009 | 306570 | 4089259 | 42.71 |
| 3300 | 307463 | 4/27/2009 | 306571 | 4089408 | 42.71 |
| 3301 | 307464 | 4/27/2009 | 306572 | 4089499 | 47.3 |
| 3302 | 307465 | 4/27/2009 | 306573 | 4089901 | 47.3 |
| 3303 | 307466 | 4/27/2009 | 306574 | 4090454 | 42.71 |
| 3304 | 307467 | 4/27/2009 | 306575 | 4091035 | 42.71 |
| 3305 | 307468 | 4/27/2009 | 306576 | 4091617 | 47.3 |
| 3306 | 307469 | 4/27/2009 | 306577 | 4091714 | 47.3 |
| 3307 | 307470 | 4/27/2009 | 306598 | 4094408 | 47.3 |
| 3308 | 307471 | 4/27/2009 | 306604 | 4094931 | 47.3 |
| 3309 | 307472 | 4/27/2009 | 306605 | 4095743 | 42.71 |
| 3310 | 307474 | 4/27/2009 | 306635 | 4098539 | 445.46 |
| 3311 | 307475 | 4/27/2009 | 306648 | 4112852 | 42.71 |
| 3312 | 307476 | 4/27/2009 | 306649 | 4112100 | 47.3 |
| 3313 | 307477 | 4/27/2009 | 306650 | 4112411 | 42.71 |
| 3314 | 307478 | 4/27/2009 | 306651 | 4112447 | 42.71 |
| 3315 | 307479 | 4/27/2009 | 306652 | 4112574 | 47.3 |
| 3316 | 307480 | 4/27/2009 | 306653 | 4112790 | 47.3 |
| 3317 | 307481 | 4/27/2009 | 306657 | 4113568 | 85.42 |
| 3318 | 307482 | 4/27/2009 | 306658 | 4113683 | 42.71 |
| 3319 | 307483 | 4/27/2009 | 306659 | 4113106 | 42.71 |
| 3320 | 307484 | 4/27/2009 | 306661 | 4114458 | 42.71 |

| | | | | | |
|---|---|---|---|---|---|
| 3321 | 307485 | 4/27/2009 | 306662 | 4114503 | 42.71 |
| 3322 | 307486 | 4/27/2009 | 306663 | 4115082 | 47.3 |
| 3323 | 307487 | 4/27/2009 | 306664 | 4115247 | 47.3 |
| 3324 | 307488 | 4/27/2009 | 306672 | 4116898 | 42.71 |
| 3325 | 307489 | 4/27/2009 | 306673 | 4116461 | 47.3 |
| 3326 | 307497 | 4/27/2009 | 306711 | 4117015 | 42.71 |
| 3327 | 307498 | 4/27/2009 | 306718 | 4130155 | 45.37 |
| 3328 | 307499 | 4/27/2009 | 306720 | 4131677 | 49.96 |
| 3329 | 307524 | 4/28/2009 | 306636 | 4109376 | 42.71 |
| 3330 | 307525 | 4/28/2009 | 306637 | 4107233 | 47.3 |
| 3331 | 307526 | 4/28/2009 | 306638 | 4104320 | 42.71 |
| 3332 | 307543 | 4/28/2009 | 306707 | 4127926 | 1067.75 |
| 3333 | 307545 | 4/28/2009 | 306712 | 4129132 | 42.71 |
| 3334 | 307546 | 4/28/2009 | 306713 | 4129307 | 42.71 |
| 3335 | 307547 | 4/28/2009 | 306714 | 4129652 | 47.3 |
| 3336 | 307549 | 4/28/2009 | 306719 | 4130448 | 47.3 |
| 3337 | 307550 | 4/28/2009 | 306724 | 4130932 | 47.3 |
| 3338 | 307551 | 4/28/2009 | 306725 | 4130966 | 47.3 |
| 3339 | 307552 | 4/28/2009 | 306726 | 4131579 | 47.3 |
| 3340 | 307553 | 4/28/2009 | 306728 | 4133203 | 42.71 |
| 3341 | 307554 | 4/28/2009 | 306729 | 4132589 | 42.71 |
| 3342 | 307555 | 4/28/2009 | 306730 | 4132348 | 47.3 |
| 3343 | 307556 | 4/28/2009 | 306731 | 4132030 | 47.3 |
| 3344 | 307557 | 4/28/2009 | 306737 | 4134051 | 47.3 |
| 3345 | 307558 | 4/28/2009 | 306738 | 4136045 | 47.3 |
| 3346 | 307559 | 4/28/2009 | 306739 | 4136149 | 42.71 |
| 3347 | 307594 | 4/29/2009 | 306674 | 4121578 | 47.3 |
| 3348 | 307595 | 4/29/2009 | 306675 | 4122441 | 42.71 |
| 3349 | 307596 | 4/29/2009 | 306676 | 4122476 | 47.3 |
| 3350 | 307597 | 4/29/2009 | 306677 | 4123061 | 47.3 |
| 3351 | 307598 | 4/29/2009 | 306678 | 4123234 | 47.3 |
| 3352 | 307599 | 4/29/2009 | 306679 | 4123891 | 42.71 |
| 3353 | 307600 | 4/29/2009 | 306681 | 4124841 | 42.71 |
| 3354 | 307601 | 4/29/2009 | 306682 | 4125313 | 47.3 |
| 3355 | 307602 | 4/29/2009 | 306683 | 4126934 | 42.71 |
| 3356 | 307603 | 4/29/2009 | 306684 | 4126713 | 42.71 |
| 3357 | 307604 | 4/29/2009 | 306685 | 4126549 | 42.71 |
| 3358 | 307605 | 4/29/2009 | 306709 | 4128712 | 47.3 |
| 3359 | 307607 | 4/29/2009 | 306760 | 4147684 | 42.71 |
| 3360 | 307608 | 4/29/2009 | 306761 | 4147579 | 47.3 |
| 3361 | 307609 | 4/29/2009 | 306762 | 4148181 | 42.71 |
| 3362 | 307614 | 4/29/2009 | 306772 | 4149657 | 47.3 |
| 3363 | 307615 | 4/29/2009 | 306774 | 4149623 | 42.71 |
| 3364 | 307616 | 4/29/2009 | 306775 | 4149302 | 42.71 |
| 3365 | 307617 | 4/29/2009 | 306776 | 4149203 | 42.71 |
| 3366 | 307620 | 4/29/2009 | 306788 | 4151829 | 45.37 |
| 3367 | 307621 | 4/29/2009 | 306789 | 4151738 | 47.3 |
| 3368 | 307622 | 4/29/2009 | 306791 | 4153525 | 42.71 |
| 3369 | 307623 | 4/29/2009 | 306792 | 4152969 | 47.3 |
| 3370 | 307624 | 4/29/2009 | 306793 | 4152932 | 47.3 |
| 3371 | 307625 | 4/29/2009 | 306790 | 4150683 | 47.3 |
| 3372 | 307626 | 4/29/2009 | 306794 | 4152532 | 47.3 |

| | | | | | |
|---|---|---|---|---|---|
| 3373 | 307627 | 4/29/2009 | 306797 | 4154318 | 47.3 |
| 3374 | 307629 | 4/29/2009 | 306841 | 4167939 | 45.37 |
| 3375 | 307673 | 4/30/2009 | 306744 | 4144551 | 47.3 |
| 3376 | 307674 | 4/30/2009 | 306740 | 4140085 | 47.3 |
| 3377 | 307675 | 4/30/2009 | 306741 | 4140810 | 47.3 |
| 3378 | 307676 | 4/30/2009 | 306742 | 4140815 | 42.71 |
| 3379 | 307677 | 4/30/2009 | 306743 | 4143584 | 47.3 |
| 3380 | 307678 | 4/30/2009 | 306745 | 4144715 | 47.3 |
| 3381 | 307681 | 4/30/2009 | 306795 | 4153385 | 47.3 |
| 3382 | 307682 | 4/30/2009 | 306796 | 4154201 | 42.71 |
| 3383 | 307683 | 4/30/2009 | 306819 | 4166192 | 47.3 |
| 3384 | 307697 | 4/30/2009 | 306842 | 4167794 | 47.3 |
| 3385 | 307698 | 4/30/2009 | 306843 | 4168310 | 47.3 |
| 3386 | 307699 | 4/30/2009 | 306844 | 4167578 | 47.3 |
| 3387 | 307700 | 4/30/2009 | 306846 | 4169384 | 47.3 |
| 3388 | 307701 | 4/30/2009 | 306848 | 4169655 | 42.71 |
| 3389 | 307702 | 4/30/2009 | 306849 | 4169986 | 42.71 |
| 3390 | 307704 | 4/30/2009 | 306861 | 4170117 | 42.71 |
| 3391 | 307705 | 4/30/2009 | 306862 | 4170398 | 47.3 |
| 3392 | 307706 | 4/30/2009 | 306863 | 4170480 | 42.71 |
| 3393 | 307707 | 4/30/2009 | 306864 | 4170995 | 47.3 |
| 3394 | 307708 | 4/30/2009 | 306865 | 4171212 | 42.71 |
| 3395 | 307709 | 4/30/2009 | 306866 | 4171689 | 47.3 |
| 3396 | 307710 | 4/30/2009 | 306867 | 4171849 | 47.3 |
| 3397 | 307711 | 4/30/2009 | 306868 | 4172661 | 42.71 |
| 3398 | 307712 | 4/30/2009 | 306869 | 4172726 | 42.71 |
| 3399 | 307741 | 5/1/2009 | 306798 | 4163418 | 42.71 |
| 3400 | 307742 | 5/1/2009 | 306799 | 4162938 | 42.71 |
| 3401 | 307743 | 5/1/2009 | 306800 | 4162119 | 47.3 |
| 3402 | 307744 | 5/1/2009 | 306801 | 4162025 | 42.71 |
| 3403 | 307745 | 5/1/2009 | 306802 | 4161865 | 42.71 |
| 3404 | 307746 | 5/1/2009 | 306803 | 4161321 | 47.3 |
| 3405 | 307748 | 5/1/2009 | 306847 | 4169472 | 47.3 |
| 3406 | 307756 | 5/1/2009 | 306898 | 4184228 | 47.3 |
| 3407 | 307762 | 5/1/2009 | 306921 | 4184724 | 47.3 |
| 3408 | 307763 | 5/1/2009 | 306922 | 4185455 | 47.3 |
| 3409 | 307764 | 5/1/2009 | 306923 | 4185955 | 42.71 |
| 3410 | 307765 | 5/1/2009 | 306924 | 4187976 | 42.71 |
| 3411 | 307766 | 5/1/2009 | 306925 | 4187863 | 47.3 |
| 3412 | 307767 | 5/1/2009 | 306926 | 4189438 | 42.71 |
| 3413 | 307768 | 5/1/2009 | 306927 | 4189140 | 42.71 |
| 3414 | 307769 | 5/1/2009 | 306928 | 4187190 | 47.3 |
| 3415 | 307770 | 5/1/2009 | 306929 | 4188037 | 47.3 |
| 3416 | 307772 | 5/1/2009 | 306939 | 4201524 | 49.96 |
| 3417 | 307774 | 5/1/2009 | 306953 | 4203923 | 49.96 |
| 3418 | 307801 | 5/4/2009 | 306870 | 4175871 | 42.71 |
| 3419 | 307802 | 5/4/2009 | 306871 | 4176220 | 42.71 |
| 3420 | 307803 | 5/4/2009 | 306872 | 4176474 | 47.3 |
| 3421 | 307804 | 5/4/2009 | 306873 | 4177340 | 47.3 |
| 3422 | 307805 | 5/4/2009 | 306874 | 4177924 | 47.3 |
| 3423 | 307806 | 5/4/2009 | 306875 | 4178393 | 42.71 |
| 3424 | 307807 | 5/4/2009 | 306876 | 4178582 | 42.71 |

| | | | | | |
|---|---|---|---|---|---|
| 3425 | 307808 | 5/4/2009 | 306877 | 4179403 | 47.3 |
| 3426 | 307809 | 5/4/2009 | 306879 | 4179693 | 42.71 |
| 3427 | 307810 | 5/4/2009 | 306880 | 4181136 | 42.71 |
| 3428 | 307811 | 5/4/2009 | 306881 | 4181442 | 42.71 |
| 3429 | 307812 | 5/4/2009 | 306882 | 4181999 | 47.3 |
| 3430 | 307813 | 5/4/2009 | 306883 | 4182074 | 42.71 |
| 3431 | 307814 | 5/4/2009 | 306889 | 4183268 | 42.71 |
| 3432 | 307815 | 5/4/2009 | 306930 | 4187470 | 42.71 |
| 3433 | 307817 | 5/4/2009 | 306946 | 4201852 | 42.71 |
| 3434 | 307828 | 5/4/2009 | 306964 | 4207734 | 47.3 |
| 3435 | 307829 | 5/4/2009 | 306965 | 4205930 | 47.3 |
| 3436 | 307830 | 5/4/2009 | 306966 | 4205535 | 42.71 |
| 3437 | 307831 | 5/4/2009 | 306967 | 4205672 | 42.71 |
| 3438 | 307832 | 5/4/2009 | 306968 | 4205393 | 47.3 |
| 3439 | 307833 | 5/4/2009 | 306969 | 4204904 | 47.3 |
| 3440 | 307834 | 5/4/2009 | 306970 | 4204793 | 47.3 |
| 3441 | 307835 | 5/4/2009 | 306971 | 4203143 | 42.71 |
| 3442 | 307836 | 5/4/2009 | 306972 | 4203066 | 47.3 |
| 3443 | 307837 | 5/4/2009 | 307007 | 4221952 | 49.96 |
| 3444 | 307862 | 5/5/2009 | 306940 | 4194108 | 47.3 |
| 3445 | 307863 | 5/5/2009 | 306941 | 4194291 | 47.3 |
| 3446 | 307864 | 5/5/2009 | 306942 | 4194800 | 90.01 |
| 3447 | 307865 | 5/5/2009 | 306943 | 4196785 | 42.71 |
| 3448 | 307866 | 5/5/2009 | 306944 | 4196887 | 47.3 |
| 3449 | 307867 | 5/5/2009 | 306945 | 4198770 | 47.3 |
| 3450 | 307868 | 5/5/2009 | 306973 | 4204569 | 47.3 |
| 3451 | 307869 | 5/5/2009 | 306974 | 4210961 | 42.71 |
| 3452 | 307877 | 5/5/2009 | 307008 | 4221700 | 47.3 |
| 3453 | 307878 | 5/5/2009 | 307010 | 4220954 | 47.3 |
| 3454 | 307879 | 5/5/2009 | 307011 | 4220652 | 47.3 |
| 3455 | 307880 | 5/5/2009 | 307012 | 4219934 | 1067.75 |
| 3456 | 307891 | 5/5/2009 | 307027 | 4222572 | 49.96 |
| 3457 | 307892 | 5/5/2009 | 307028 | 4222632 | 42.71 |
| 3458 | 307893 | 5/5/2009 | 307029 | 4222888 | 90.01 |
| 3459 | 307894 | 5/5/2009 | 307030 | 4226247 | 42.71 |
| 3460 | 307895 | 5/5/2009 | 307031 | 4226286 | 47.3 |
| 3461 | 307896 | 5/5/2009 | 307032 | 4226337 | 47.3 |
| 3462 | 307897 | 5/5/2009 | 307033 | 4225010 | 42.71 |
| 3463 | 307898 | 5/5/2009 | 307034 | 4223598 | 47.3 |
| 3464 | 307899 | 5/5/2009 | 307035 | 4224329 | 47.3 |
| 3465 | 307900 | 5/5/2009 | 307036 | 4224338 | 42.71 |
| 3466 | 307901 | 5/5/2009 | 307037 | 4224458 | 47.3 |
| 3467 | 307905 | 5/5/2009 | 307069 | 4238284 | 45.37 |
| 3468 | 307936 | 5/6/2009 | 306975 | 4211164 | 47.3 |
| 3469 | 307937 | 5/6/2009 | 306976 | 4212357 | 47.3 |
| 3470 | 307938 | 5/6/2009 | 306977 | 4213539 | 47.3 |
| 3471 | 307939 | 5/6/2009 | 306978 | 4214035 | 42.71 |
| 3472 | 307940 | 5/6/2009 | 306979 | 4214697 | 47.3 |
| 3473 | 307941 | 5/6/2009 | 306981 | 4215416 | 42.71 |
| 3474 | 307942 | 5/6/2009 | 306982 | 4215486 | 42.71 |
| 3475 | 307943 | 5/6/2009 | 306983 | 4216326 | 47.3 |
| 3476 | 307944 | 5/6/2009 | 306984 | 4216404 | 42.71 |

| | | | | | |
|---|---|---|---|---|---|
| 3477 | 307945 | 5/6/2009 | 306986 | 4216532 | 47.3 |
| 3478 | 307946 | 5/6/2009 | 306987 | 4216853 | 42.71 |
| 3479 | 307947 | 5/6/2009 | 307009 | 4221121 | 47.3 |
| 3480 | 307948 | 5/6/2009 | 307013 | 4220782 | 42.71 |
| 3481 | 307949 | 5/6/2009 | 307053 | 4236295 | 47.3 |
| 3482 | 307950 | 5/6/2009 | 307060 | 4236345 | 42.71 |
| 3483 | 307955 | 5/6/2009 | 307073 | 4238451 | 42.71 |
| 3484 | 307956 | 5/6/2009 | 307074 | 4239121 | 42.71 |
| 3485 | 307957 | 5/6/2009 | 307075 | 4239385 | 42.71 |
| 3486 | 307958 | 5/6/2009 | 307076 | 4239420 | 47.3 |
| 3487 | 307961 | 5/6/2009 | 307087 | 4239974 | 47.3 |
| 3488 | 307971 | 5/6/2009 | 307107 | 4242548 | 42.71 |
| 3489 | 307972 | 5/6/2009 | 307108 | 4242527 | 42.71 |
| 3490 | 307973 | 5/6/2009 | 307109 | 4242508 | 47.3 |
| 3491 | 307974 | 5/6/2009 | 307110 | 4241934 | 42.71 |
| 3492 | 307975 | 5/6/2009 | 307111 | 4244014 | 42.71 |
| 3493 | 307976 | 5/6/2009 | 307112 | 4244094 | 47.3 |
| 3494 | 308007 | 5/7/2009 | 307038 | 4229859 | 47.3 |
| 3495 | 308008 | 5/7/2009 | 307039 | 4229923 | 47.3 |
| 3496 | 308009 | 5/7/2009 | 307040 | 4230542 | 42.71 |
| 3497 | 308010 | 5/7/2009 | 307041 | 4232991 | 47.3 |
| 3498 | 308011 | 5/7/2009 | 307042 | 4233268 | 47.3 |
| 3499 | 308012 | 5/7/2009 | 307043 | 4233694 | 47.3 |
| 3500 | 308014 | 5/7/2009 | 307055 | 4236278 | 42.71 |
| 3501 | 308015 | 5/7/2009 | 307077 | 4237245 | 42.71 |
| 3502 | 308016 | 5/7/2009 | 307114 | 4242878 | 47.3 |
| 3503 | 308025 | 5/7/2009 | 307149 | 4254298 | 85.42 |
| 3504 | 308026 | 5/7/2009 | 307150 | 4242863 | 47.3 |
| 3505 | 308027 | 5/7/2009 | 307153 | 4258101 | 42.71 |
| 3506 | 308028 | 5/7/2009 | 307154 | 4259394 | 42.71 |
| 3507 | 308029 | 5/7/2009 | 307155 | 4259270 | 42.71 |
| 3508 | 308030 | 5/7/2009 | 307156 | 4259122 | 47.3 |
| 3509 | 308032 | 5/7/2009 | 307161 | 4260393 | 45.37 |
| 3510 | 308033 | 5/7/2009 | 307162 | 4260377 | 42.71 |
| 3511 | 308034 | 5/7/2009 | 307163 | 4260219 | 42.71 |
| 3512 | 308036 | 5/7/2009 | 307174 | 4263820 | 42.71 |
| 3513 | 308037 | 5/7/2009 | 307184 | 4256661 | 42.71 |
| 3514 | 308054 | 5/8/2009 | 307115 | 4247433 | 42.71 |
| 3515 | 308055 | 5/8/2009 | 307116 | 4248432 | 47.3 |
| 3516 | 308056 | 5/8/2009 | 307117 | 4248493 | 42.71 |
| 3517 | 308057 | 5/8/2009 | 307118 | 4248801 | 42.71 |
| 3518 | 308058 | 5/8/2009 | 307119 | 4249201 | 42.71 |
| 3519 | 308059 | 5/8/2009 | 307120 | 4250027 | 47.3 |
| 3520 | 308060 | 5/8/2009 | 307121 | 4251174 | 42.71 |
| 3521 | 308061 | 5/8/2009 | 307122 | 4251938 | 47.3 |
| 3522 | 308062 | 5/8/2009 | 307123 | 4252349 | 47.3 |
| 3523 | 308063 | 5/8/2009 | 307124 | 4252396 | 47.3 |
| 3524 | 308064 | 5/8/2009 | 307125 | 4252560 | 42.71 |
| 3525 | 308065 | 5/8/2009 | 307126 | 4252910 | 47.3 |
| 3526 | 308066 | 5/8/2009 | 307151 | 4257978 | 42.71 |
| 3527 | 308067 | 5/8/2009 | 307152 | 4248403 | 42.71 |
| 3528 | 308068 | 5/8/2009 | 307157 | 4258486 | 42.71 |

| | | | | | |
|---|---|---|---|---|---|
| 3529 | 308070 | 5/8/2009 | 307185 | 4275165 | 1067.75 |
| 3530 | 308072 | 5/8/2009 | 307195 | 4276071 | 47.3 |
| 3531 | 308081 | 5/8/2009 | 307213 | 4279357 | 47.3 |
| 3532 | 308082 | 5/8/2009 | 307214 | 4279301 | 42.71 |
| 3533 | 308083 | 5/8/2009 | 307215 | 4279243 | 47.3 |
| 3534 | 308084 | 5/8/2009 | 307216 | 4278341 | 47.3 |
| 3535 | 308085 | 5/8/2009 | 307217 | 4277848 | 47.3 |
| 3536 | 308086 | 5/8/2009 | 307218 | 4277485 | 47.3 |
| 3537 | 308087 | 5/8/2009 | 307223 | 4280325 | 47.3 |
| 3538 | 308088 | 5/8/2009 | 307224 | 4281200 | 47.3 |
| 3539 | 308089 | 5/8/2009 | 307225 | 4281286 | 42.71 |
| 3540 | 308118 | 5/11/2009 | 307175 | 4273177 | 42.71 |
| 3541 | 308119 | 5/11/2009 | 307176 | 4273223 | 42.71 |
| 3542 | 308120 | 5/11/2009 | 307177 | 4271806 | 42.71 |
| 3543 | 308121 | 5/11/2009 | 307178 | 4269518 | 42.71 |
| 3544 | 308122 | 5/11/2009 | 307180 | 4268498 | 42.71 |
| 3545 | 308123 | 5/11/2009 | 307181 | 4268747 | 47.3 |
| 3546 | 308124 | 5/11/2009 | 307183 | 4267851 | 47.3 |
| 3547 | 308126 | 5/11/2009 | 307197 | 4276456 | 569 |
| 3548 | 308130 | 5/11/2009 | 307241 | 4293339 | 47.3 |
| 3549 | 308131 | 5/11/2009 | 307246 | 4295053 | 42.71 |
| 3550 | 308132 | 5/11/2009 | 307247 | 4294951 | 47.3 |
| 3551 | 308135 | 5/11/2009 | 307250 | 4296016 | 42.71 |
| 3552 | 308136 | 5/11/2009 | 307251 | 4295503 | 42.71 |
| 3553 | 308138 | 5/11/2009 | 307253 | 4296116 | 42.71 |
| 3554 | 308170 | 5/12/2009 | 307226 | 4290243 | 47.3 |
| 3555 | 308171 | 5/12/2009 | 307227 | 4289887 | 42.71 |
| 3556 | 308172 | 5/12/2009 | 307228 | 4289729 | 42.71 |
| 3557 | 308173 | 5/12/2009 | 307229 | 4289531 | 47.3 |
| 3558 | 308174 | 5/12/2009 | 307230 | 4288893 | 47.3 |
| 3559 | 308175 | 5/12/2009 | 307231 | 4286789 | 42.71 |
| 3560 | 308176 | 5/12/2009 | 307232 | 4286734 | 47.3 |
| 3561 | 308177 | 5/12/2009 | 307242 | 4293136 | 47.3 |
| 3562 | 308178 | 5/12/2009 | 307267 | 4308877 | 42.71 |
| 3563 | 308185 | 5/12/2009 | 307279 | 4312078 | 42.71 |
| 3564 | 308186 | 5/12/2009 | 307280 | 4311977 | 47.3 |
| 3565 | 308187 | 5/12/2009 | 307281 | 4311753 | 47.3 |
| 3566 | 308188 | 5/12/2009 | 307282 | 4311443 | 47.3 |
| 3567 | 308189 | 5/12/2009 | 307283 | 4310736 | 47.3 |
| 3568 | 308191 | 5/12/2009 | 307288 | 4312692 | 47.3 |
| 3569 | 308196 | 5/12/2009 | 307300 | 4314975 | 42.71 |
| 3570 | 308197 | 5/12/2009 | 307304 | 4315586 | 42.71 |
| 3571 | 308198 | 5/12/2009 | 307305 | 4315964 | 47.3 |
| 3572 | 308199 | 5/12/2009 | 307306 | 4316164 | 42.71 |
| 3573 | 308202 | 5/12/2009 | 307321 | 4328278 | 45.37 |
| 3574 | 308224 | 5/13/2009 | 307256 | 4303197 | 47.3 |
| 3575 | 308225 | 5/13/2009 | 307257 | 4306233 | 47.3 |
| 3576 | 308226 | 5/13/2009 | 307258 | 4307718 | 42.71 |
| 3577 | 308227 | 5/13/2009 | 307284 | 4310227 | 47.3 |
| 3578 | 308228 | 5/13/2009 | 307307 | 4316412 | 47.3 |
| 3579 | 308237 | 5/13/2009 | 307345 | 4331497 | 42.71 |
| 3580 | 308238 | 5/13/2009 | 307347 | 4331499 | 42.71 |

| | | | | | |
|---|---|---|---|---|---|
| 3581 | 308239 | 5/13/2009 | 307348 | 4331828 | 47.3 |
| 3582 | 308240 | 5/13/2009 | 307350 | 4332170 | 47.3 |
| 3583 | 308241 | 5/13/2009 | 307351 | 4332250 | 42.71 |
| 3584 | 308242 | 5/13/2009 | 307352 | 4329267 | 1067.75 |
| 3585 | 308243 | 5/13/2009 | 307353 | 4329571 | 47.3 |
| 3586 | 308244 | 5/13/2009 | 307354 | 4331194 | 42.71 |
| 3587 | 308245 | 5/13/2009 | 307355 | 4330410 | 42.71 |
| 3588 | 308246 | 5/13/2009 | 307356 | 4330138 | 42.71 |
| 3589 | 308247 | 5/13/2009 | 307361 | 4335786 | 42.71 |
| 3590 | 308248 | 5/13/2009 | 307362 | 4335314 | 47.3 |
| 3591 | 308249 | 5/13/2009 | 307363 | 4335181 | 47.3 |
| 3592 | 308250 | 5/13/2009 | 307364 | 4334805 | 42.71 |
| 3593 | 308251 | 5/13/2009 | 307366 | 4334421 | 42.71 |
| 3594 | 308252 | 5/13/2009 | 307367 | 4334204 | 47.3 |
| 3595 | 308253 | 5/13/2009 | 307368 | 4334071 | 47.3 |
| 3596 | 308254 | 5/13/2009 | 307369 | 4332867 | 42.71 |
| 3597 | 308259 | 5/13/2009 | 307381 | 4219934 | 1025.04 |
| 3598 | 308299 | 5/14/2009 | 307308 | 4322118 | 42.71 |
| 3599 | 308300 | 5/14/2009 | 307309 | 4322922 | 47.3 |
| 3600 | 308301 | 5/14/2009 | 307310 | 4323458 | 47.3 |
| 3601 | 308302 | 5/14/2009 | 307311 | 4325299 | 47.3 |
| 3602 | 308303 | 5/14/2009 | 307312 | 4325523 | 42.71 |
| 3603 | 308304 | 5/14/2009 | 307313 | 4326191 | 47.3 |
| 3604 | 308305 | 5/14/2009 | 307314 | 4326308 | 42.71 |
| 3605 | 308306 | 5/14/2009 | 307315 | 4326350 | 42.71 |
| 3606 | 308307 | 5/14/2009 | 307349 | 4332133 | 47.3 |
| 3607 | 308308 | 5/14/2009 | 307373 | 4335223 | 42.71 |
| 3608 | 308322 | 5/14/2009 | 307411 | 4353590 | 47.3 |
| 3609 | 308323 | 5/14/2009 | 307412 | 4352901 | 42.71 |
| 3610 | 308324 | 5/14/2009 | 307413 | 4352814 | 42.71 |
| 3611 | 308325 | 5/14/2009 | 307414 | 4352193 | 42.71 |
| 3612 | 308326 | 5/14/2009 | 307415 | 4352141 | 42.71 |
| 3613 | 308327 | 5/14/2009 | 307416 | 4351382 | 42.71 |
| 3614 | 308328 | 5/14/2009 | 307422 | 4354076 | 49.96 |
| 3615 | 308329 | 5/14/2009 | 307423 | 4356300 | 42.71 |
| 3616 | 308345 | 5/15/2009 | 307374 | 4342797 | 47.3 |
| 3617 | 308346 | 5/15/2009 | 307375 | 4340815 | 47.3 |
| 3618 | 308347 | 5/15/2009 | 307376 | 4340375 | 42.71 |
| 3619 | 308349 | 5/15/2009 | 307434 | 4369456 | 42.71 |
| 3620 | 308350 | 5/15/2009 | 307435 | 4368593 | 47.3 |
| 3621 | 308351 | 5/15/2009 | 307445 | 4370261 | 42.71 |
| 3622 | 308359 | 5/15/2009 | 307457 | 4370967 | 47.3 |
| 3623 | 308360 | 5/15/2009 | 307458 | 4370782 | 47.3 |
| 3624 | 308361 | 5/15/2009 | 307459 | 4370583 | 42.71 |
| 3625 | 308364 | 5/15/2009 | 307470 | 4374064 | 47.3 |
| 3626 | 308365 | 5/15/2009 | 307471 | 4373766 | 42.71 |
| 3627 | 308366 | 5/15/2009 | 307472 | 4373470 | 42.71 |
| 3628 | 308367 | 5/15/2009 | 307473 | 4373251 | 42.71 |
| 3629 | 308368 | 5/15/2009 | 307474 | 4372952 | 47.3 |
| 3630 | 308369 | 5/15/2009 | 307475 | 4372766 | 47.3 |
| 3631 | 308370 | 5/15/2009 | 307476 | 4371886 | 47.3 |
| 3632 | 308371 | 5/15/2009 | 307477 | 4371921 | 47.3 |

| | | | | | |
|---|---|---|---|---|---|
| 3633 | 308372 | 5/15/2009 | 307478 | 4372127 | 42.71 |
| 3634 | 308373 | 5/15/2009 | 307479 | 4372470 | 42.71 |
| 3635 | 308374 | 5/15/2009 | 307493 | 4387744 | 45.37 |
| 3636 | 308411 | 5/18/2009 | 307419 | 4366260 | 47.3 |
| 3637 | 308412 | 5/18/2009 | 307424 | 4366235 | 42.71 |
| 3638 | 308413 | 5/18/2009 | 307425 | 4365730 | 47.3 |
| 3639 | 308414 | 5/18/2009 | 307426 | 4365779 | 47.3 |
| 3640 | 308415 | 5/18/2009 | 307427 | 4365571 | 42.71 |
| 3641 | 308416 | 5/18/2009 | 307428 | 4360978 | 47.3 |
| 3642 | 308417 | 5/18/2009 | 307429 | 4360406 | 47.3 |
| 3643 | 308418 | 5/18/2009 | 307436 | 4368656 | 47.3 |
| 3644 | 308419 | 5/18/2009 | 307437 | 4368852 | 42.71 |
| 3645 | 308420 | 5/18/2009 | 307438 | 4369341 | 42.71 |
| 3646 | 308422 | 5/18/2009 | 307456 | 4371285 | 720.08 |
| 3647 | 308423 | 5/18/2009 | 307481 | 4374226 | 42.71 |
| 3648 | 308424 | 5/18/2009 | 307482 | 4371655 | 42.71 |
| 3649 | 308425 | 5/18/2009 | 307491 | 4385998 | 47.3 |
| 3650 | 308426 | 5/18/2009 | 307495 | 4387184 | 42.71 |
| 3651 | 308427 | 5/18/2009 | 307527 | 4388281 | 47.3 |
| 3652 | 308428 | 5/18/2009 | 307528 | 4388349 | 47.3 |
| 3653 | 308429 | 5/18/2009 | 307529 | 4388395 | 47.3 |
| 3654 | 308430 | 5/18/2009 | 307530 | 4388644 | 47.3 |
| 3655 | 308431 | 5/18/2009 | 307531 | 4389136 | 42.71 |
| 3656 | 308432 | 5/18/2009 | 307541 | 4389537 | 47.3 |
| 3657 | 308433 | 5/18/2009 | 307542 | 4390561 | 47.3 |
| 3658 | 308463 | 5/19/2009 | 307483 | 4379349 | 42.71 |
| 3659 | 308464 | 5/19/2009 | 307484 | 4379447 | 42.71 |
| 3660 | 308465 | 5/19/2009 | 307485 | 4381013 | 42.71 |
| 3661 | 308466 | 5/19/2009 | 307486 | 4382470 | 47.3 |
| 3662 | 308467 | 5/19/2009 | 307487 | 4382630 | 42.71 |
| 3663 | 308473 | 5/19/2009 | 307555 | 4401652 | 47.3 |
| 3664 | 308474 | 5/19/2009 | 307557 | 4401887 | 47.3 |
| 3665 | 308475 | 5/19/2009 | 307558 | 4401753 | 47.3 |
| 3666 | 308476 | 5/19/2009 | 307561 | 4404132 | 47.3 |
| 3667 | 308478 | 5/19/2009 | 307580 | 4405422 | 49.96 |
| 3668 | 308479 | 5/19/2009 | 307581 | 4405158 | 47.3 |
| 3669 | 308480 | 5/19/2009 | 307582 | 4404652 | 47.3 |
| 3670 | 308481 | 5/19/2009 | 307583 | 4406996 | 47.3 |
| 3671 | 308482 | 5/19/2009 | 307584 | 4406898 | 47.3 |
| 3672 | 308483 | 5/19/2009 | 307585 | 4406349 | 47.3 |
| 3673 | 308484 | 5/19/2009 | 307586 | 4406512 | 42.71 |
| 3674 | 308486 | 5/19/2009 | 307588 | 4406816 | 42.71 |
| 3675 | 308487 | 5/19/2009 | 307589 | 4406159 | 47.3 |
| 3676 | 308489 | 5/19/2009 | 307622 | 4420664 | 45.37 |
| 3677 | 308491 | 5/20/2009 | 307563 | 4403946 | 42.71 |
| 3678 | 308512 | 5/20/2009 | 307532 | 4399752 | 42.71 |
| 3679 | 308513 | 5/20/2009 | 307533 | 4395504 | 42.71 |
| 3680 | 308514 | 5/20/2009 | 307534 | 4395637 | 47.3 |
| 3681 | 308515 | 5/20/2009 | 307535 | 4395671 | 47.3 |
| 3682 | 308516 | 5/20/2009 | 307536 | 4395835 | 47.3 |
| 3683 | 308517 | 5/20/2009 | 307537 | 4398577 | 42.71 |
| 3684 | 308518 | 5/20/2009 | 307562 | 4403732 | 42.71 |

| | | | | | |
|---|---|---|---|---|---|
| 3685 | 308522 | 5/20/2009 | 307600 | 4417988 | 47.3 |
| 3686 | 308523 | 5/20/2009 | 307602 | 4418810 | 47.3 |
| 3687 | 308531 | 5/20/2009 | 307629 | 4420552 | 42.71 |
| 3688 | 308532 | 5/20/2009 | 307630 | 4420955 | 42.71 |
| 3689 | 308533 | 5/20/2009 | 307631 | 4421010 | 42.71 |
| 3690 | 308534 | 5/20/2009 | 307632 | 4422230 | 47.3 |
| 3691 | 308535 | 5/20/2009 | 307633 | 4421937 | 1067.75 |
| 3692 | 308536 | 5/20/2009 | 307634 | 4421260 | 47.3 |
| 3693 | 308537 | 5/20/2009 | 307650 | 4425034 | 45.37 |
| 3694 | 308538 | 5/20/2009 | 307651 | 4424184 | 47.3 |
| 3695 | 308539 | 5/20/2009 | 307652 | 4424333 | 47.3 |
| 3696 | 308540 | 5/20/2009 | 307653 | 4424449 | 42.71 |
| 3697 | 308541 | 5/20/2009 | 307654 | 4424838 | 47.3 |
| 3698 | 308542 | 5/20/2009 | 307655 | 4425627 | 42.71 |
| 3699 | 308543 | 5/20/2009 | 307656 | 4425999 | 42.71 |
| 3700 | 308564 | 5/21/2009 | 307590 | 4415449 | 42.71 |
| 3701 | 308565 | 5/21/2009 | 307591 | 4414508 | 47.3 |
| 3702 | 308566 | 5/21/2009 | 307592 | 4414244 | 42.71 |
| 3703 | 308567 | 5/21/2009 | 307593 | 4414230 | 42.71 |
| 3704 | 308568 | 5/21/2009 | 307594 | 4413763 | 47.3 |
| 3705 | 308569 | 5/21/2009 | 307595 | 4413719 | 47.3 |
| 3706 | 308570 | 5/21/2009 | 307596 | 4411243 | 42.71 |
| 3707 | 308571 | 5/21/2009 | 307611 | 4420143 | 47.3 |
| 3708 | 308572 | 5/21/2009 | 307635 | 4421832 | 42.71 |
| 3709 | 308575 | 5/21/2009 | 307681 | 4437806 | 47.3 |
| 3710 | 308582 | 5/21/2009 | 307695 | 4440958 | 47.3 |
| 3711 | 308583 | 5/21/2009 | 307696 | 4440566 | 47.3 |
| 3712 | 308586 | 5/21/2009 | 307703 | 4444500 | 42.71 |
| 3713 | 308587 | 5/21/2009 | 307704 | 4445116 | 47.3 |
| 3714 | 308588 | 5/21/2009 | 307705 | 4445208 | 47.3 |
| 3715 | 308589 | 5/21/2009 | 307706 | 4443501 | 42.71 |
| 3716 | 308590 | 5/21/2009 | 307707 | 4444359 | 47.3 |
| 3717 | 308592 | 5/21/2009 | 307737 | 4458982 | 49.96 |
| 3718 | 308632 | 5/22/2009 | 307658 | 4433420 | 47.3 |
| 3719 | 308633 | 5/22/2009 | 307659 | 4433789 | 47.3 |
| 3720 | 308634 | 5/22/2009 | 307660 | 4434152 | 42.71 |
| 3721 | 308635 | 5/22/2009 | 307661 | 4433378 | 47.3 |
| 3722 | 308636 | 5/22/2009 | 307662 | 4432474 | 47.3 |
| 3723 | 308637 | 5/22/2009 | 307663 | 4430270 | 42.71 |
| 3724 | 308638 | 5/22/2009 | 307664 | 4430107 | 47.3 |
| 3725 | 308639 | 5/22/2009 | 307665 | 4430039 | 42.71 |
| 3726 | 308640 | 5/22/2009 | 307666 | 4429569 | 42.71 |
| 3727 | 308643 | 5/22/2009 | 307708 | 4443922 | 42.71 |
| 3728 | 308646 | 5/22/2009 | 307733 | 4457707 | 42.71 |
| 3729 | 308647 | 5/22/2009 | 307734 | 4457488 | 47.3 |
| 3730 | 308648 | 5/22/2009 | 307735 | 4458847 | 42.71 |
| 3731 | 308649 | 5/22/2009 | 307740 | 4459064 | 42.71 |
| 3732 | 308650 | 5/22/2009 | 307741 | 4459329 | 42.71 |
| 3733 | 308651 | 5/22/2009 | 307742 | 4459931 | 42.71 |
| 3734 | 308652 | 5/22/2009 | 307744 | 4458959 | 42.71 |
| 3735 | 308655 | 5/22/2009 | 307756 | 4461475 | 42.71 |
| 3736 | 308656 | 5/22/2009 | 307757 | 4461422 | 42.71 |

| | | | | | |
|---|---|---|---|---|---|
| 3737 | 308657 | 5/22/2009 | 307758 | 4460961 | 42.71 |
| 3738 | 308658 | 5/22/2009 | 307759 | 4460946 | 42.71 |
| 3739 | 308659 | 5/22/2009 | 307764 | 4461336 | 47.3 |
| 3740 | 308660 | 5/22/2009 | 307765 | 4461160 | 47.3 |
| 3741 | 308661 | 5/22/2009 | 307766 | 4460968 | 47.3 |
| 3742 | 308662 | 5/22/2009 | 307769 | 4461382 | 47.3 |
| 3743 | 308692 | 5/26/2009 | 307709 | 4449404 | 42.71 |
| 3744 | 308693 | 5/26/2009 | 307710 | 4449523 | 42.71 |
| 3745 | 308695 | 5/26/2009 | 307711 | 4450900 | 42.71 |
| 3746 | 308696 | 5/26/2009 | 307712 | 4451015 | 47.3 |
| 3747 | 308697 | 5/26/2009 | 307713 | 4452209 | 47.3 |
| 3748 | 308698 | 5/26/2009 | 307714 | 4451608 | 47.3 |
| 3749 | 308699 | 5/26/2009 | 307715 | 4452392 | 42.71 |
| 3750 | 308700 | 5/26/2009 | 307716 | 4452530 | 42.71 |
| 3751 | 308701 | 5/26/2009 | 307717 | 4452958 | 47.3 |
| 3752 | 308702 | 5/26/2009 | 307718 | 4454357 | 42.71 |
| 3753 | 308703 | 5/26/2009 | 307720 | 4449188 | 42.71 |
| 3754 | 308704 | 5/26/2009 | 307736 | 4458386 | 530.88 |
| 3755 | 308705 | 5/26/2009 | 307738 | 4459058 | 47.3 |
| 3756 | 308706 | 5/26/2009 | 307743 | 4459941 | 47.3 |
| 3757 | 308709 | 5/26/2009 | 307782 | 4473911 | 42.71 |
| 3758 | 308710 | 5/26/2009 | 307783 | 4474416 | 42.71 |
| 3759 | 308711 | 5/26/2009 | 307784 | 4474448 | 47.3 |
| 3760 | 308721 | 5/26/2009 | 307796 | 4475694 | 42.71 |
| 3761 | 308722 | 5/26/2009 | 307797 | 4475187 | 42.71 |
| 3762 | 308723 | 5/26/2009 | 307799 | 4476237 | 47.3 |
| 3763 | 308724 | 5/26/2009 | 307800 | 4476299 | 47.3 |
| 3764 | 308725 | 5/26/2009 | 307801 | 4475750 | 47.3 |
| 3765 | 308726 | 5/26/2009 | 307812 | 4479435 | 47.3 |
| 3766 | 308727 | 5/26/2009 | 307814 | 4479339 | 47.3 |
| 3767 | 308728 | 5/26/2009 | 307815 | 4478370 | 42.71 |
| 3768 | 308729 | 5/26/2009 | 307816 | 4477720 | 47.3 |
| 3769 | 308730 | 5/26/2009 | 307817 | 4477504 | 42.71 |
| 3770 | 308731 | 5/26/2009 | 307818 | 4477006 | 42.71 |
| 3771 | 308732 | 5/26/2009 | 307819 | 4476850 | 47.3 |
| 3772 | 308733 | 5/26/2009 | 307821 | 4476870 | 42.71 |
| 3773 | 308735 | 5/26/2009 | 307843 | 4495904 | 49.96 |
| 3774 | 308736 | 5/26/2009 | 307846 | 4496687 | 45.37 |
| 3775 | 308804 | 5/27/2009 | 307760 | 4472258 | 42.71 |
| 3776 | 308805 | 5/27/2009 | 307761 | 4470701 | 42.71 |
| 3777 | 308806 | 5/27/2009 | 307762 | 4469644 | 42.71 |
| 3778 | 308807 | 5/27/2009 | 307763 | 4464639 | 47.3 |
| 3779 | 308808 | 5/27/2009 | 307767 | 4471516 | 47.3 |
| 3780 | 308809 | 5/27/2009 | 307768 | 4471665 | 42.71 |
| 3781 | 308810 | 5/27/2009 | 307770 | 4471715 | 47.3 |
| 3782 | 308811 | 5/27/2009 | 307771 | 4471599 | 47.3 |
| 3783 | 308813 | 5/27/2009 | 307798 | 4476210 | 47.3 |
| 3784 | 308816 | 5/27/2009 | 307833 | 4494517 | 42.71 |
| 3785 | 308821 | 5/27/2009 | 307841 | 4495088 | 47.3 |
| 3786 | 308822 | 5/27/2009 | 307842 | 4494881 | 47.3 |
| 3787 | 308825 | 5/27/2009 | 307849 | 4496597 | 42.71 |
| 3788 | 308826 | 5/27/2009 | 307851 | 4498654 | 47.3 |

| | | | | | |
|---|---|---|---|---|---|
| 3789 | 308827 | 5/27/2009 | 307852 | 4498445 | 42.71 |
| 3790 | 308828 | 5/27/2009 | 307856 | 4499591 | 42.71 |
| 3791 | 308830 | 5/27/2009 | 307858 | 4499760 | 47.3 |
| 3792 | 308831 | 5/27/2009 | 307859 | 4500096 | 47.3 |
| 3793 | 308832 | 5/27/2009 | 307860 | 4500180 | 42.71 |
| 3794 | 308850 | 5/28/2009 | 307823 | 4492055 | 42.71 |
| 3795 | 308851 | 5/28/2009 | 307824 | 4491810 | 42.71 |
| 3796 | 308852 | 5/28/2009 | 307826 | 4491551 | 47.3 |
| 3797 | 308853 | 5/28/2009 | 307827 | 4491524 | 42.71 |
| 3798 | 308854 | 5/28/2009 | 307828 | 4483021 | 47.3 |
| 3799 | 308855 | 5/28/2009 | 307829 | 4483417 | 47.3 |
| 3800 | 308856 | 5/28/2009 | 307874 | 4510103 | 42.71 |
| 3801 | 308874 | 5/28/2009 | 307902 | 4513195 | 47.3 |
| 3802 | 308875 | 5/28/2009 | 307905 | 4515279 | 42.71 |
| 3803 | 308876 | 5/28/2009 | 307913 | 4516742 | 47.3 |
| 3804 | 308877 | 5/28/2009 | 307914 | 4516876 | 47.3 |
| 3805 | 308878 | 5/28/2009 | 307915 | 4515514 | 47.3 |
| 3806 | 308879 | 5/28/2009 | 307916 | 4515690 | 47.3 |
| 3807 | 308880 | 5/28/2009 | 307917 | 4515996 | 47.3 |
| 3808 | 308881 | 5/28/2009 | 307943 | 4529701 | 49.96 |
| 3809 | 308908 | 5/29/2009 | 307862 | 4507299 | 47.3 |
| 3810 | 308909 | 5/29/2009 | 307863 | 4507677 | 42.71 |
| 3811 | 308910 | 5/29/2009 | 307864 | 4507751 | 42.71 |
| 3812 | 308911 | 5/29/2009 | 307865 | 4508675 | 47.3 |
| 3813 | 308912 | 5/29/2009 | 307866 | 4506115 | 47.3 |
| 3814 | 308913 | 5/29/2009 | 307867 | 4505909 | 47.3 |
| 3815 | 308914 | 5/29/2009 | 307868 | 4505419 | 42.71 |
| 3816 | 308915 | 5/29/2009 | 307869 | 4505397 | 47.3 |
| 3817 | 308916 | 5/29/2009 | 307870 | 4504845 | 42.71 |
| 3818 | 308917 | 5/29/2009 | 307871 | 4503416 | 42.71 |
| 3819 | 308918 | 5/29/2009 | 307873 | 4510065 | 42.71 |
| 3820 | 308919 | 5/29/2009 | 307903 | 4515287 | 42.71 |
| 3821 | 308920 | 5/29/2009 | 307906 | 4514668 | 42.71 |
| 3822 | 308921 | 5/29/2009 | 307937 | 4528706 | 47.3 |
| 3823 | 308923 | 5/29/2009 | 307944 | 4529229 | 47.3 |
| 3824 | 308924 | 5/29/2009 | 307945 | 4529282 | 42.71 |
| 3825 | 308925 | 5/29/2009 | 307946 | 4529343 | 47.3 |
| 3826 | 308926 | 5/29/2009 | 307947 | 4529748 | 47.3 |
| 3827 | 308927 | 5/29/2009 | 307949 | 4529788 | 42.71 |
| 3828 | 308928 | 5/29/2009 | 307950 | 4530389 | 47.3 |
| 3829 | 308929 | 5/29/2009 | 307951 | 4530532 | 42.71 |
| 3830 | 308930 | 5/29/2009 | 307952 | 4530633 | 42.71 |
| 3831 | 308931 | 5/29/2009 | 307953 | 4530644 | 42.71 |
| 3832 | 308947 | 5/29/2009 | 307982 | 4532740 | 47.3 |
| 3833 | 308948 | 5/29/2009 | 307983 | 4532660 | 42.71 |
| 3834 | 308949 | 5/29/2009 | 307984 | 4533030 | 42.71 |
| 3835 | 308991 | 6/1/2009 | 307919 | 4527094 | 42.71 |
| 3836 | 308992 | 6/1/2009 | 307920 | 4526868 | 42.71 |
| 3837 | 308993 | 6/1/2009 | 307921 | 4526250 | 47.3 |
| 3838 | 308994 | 6/1/2009 | 307922 | 4526132 | 47.3 |
| 3839 | 308995 | 6/1/2009 | 307923 | 4525935 | 47.3 |
| 3840 | 308996 | 6/1/2009 | 307924 | 4525715 | 47.3 |

| | | | | | |
|---|---|---|---|---|---|
| 3841 | 308997 | 6/1/2009 | 307925 | 4522330 | 42.71 |
| 3842 | 308998 | 6/1/2009 | 307926 | 4522527 | 47.3 |
| 3843 | 308999 | 6/1/2009 | 307927 | 4523074 | 42.71 |
| 3844 | 309000 | 6/1/2009 | 307928 | 4523301 | 42.71 |
| 3845 | 309001 | 6/1/2009 | 307929 | 4523496 | 42.71 |
| 3846 | 309002 | 6/1/2009 | 307930 | 4525663 | 42.71 |
| 3847 | 309003 | 6/1/2009 | 307931 | 4524789 | 42.71 |
| 3848 | 309005 | 6/1/2009 | 307954 | 4530023 | 805.5 |
| 3849 | 309006 | 6/1/2009 | 307957 | 4531412 | 47.3 |
| 3850 | 309007 | 6/1/2009 | 307990 | 4532106 | 47.3 |
| 3851 | 309015 | 6/1/2009 | 308024 | 4549544 | 47.3 |
| 3852 | 309016 | 6/1/2009 | 308025 | 4548846 | 47.3 |
| 3853 | 309017 | 6/1/2009 | 308026 | 4548101 | 47.3 |
| 3854 | 309018 | 6/1/2009 | 308027 | 4548022 | 42.71 |
| 3855 | 309019 | 6/1/2009 | 308028 | 4547784 | 47.3 |
| 3856 | 309049 | 6/2/2009 | 307985 | 4540320 | 47.3 |
| 3857 | 309050 | 6/2/2009 | 307986 | 4542712 | 42.71 |
| 3858 | 309051 | 6/2/2009 | 307987 | 4542723 | 42.71 |
| 3859 | 309052 | 6/2/2009 | 307988 | 4542947 | 42.71 |
| 3860 | 309053 | 6/2/2009 | 307989 | 4543465 | 47.3 |
| 3861 | 309054 | 6/2/2009 | 307991 | 4539922 | 42.71 |
| 3862 | 309055 | 6/2/2009 | 307992 | 4539810 | 42.71 |
| 3863 | 309056 | 6/2/2009 | 307993 | 4539376 | 47.3 |
| 3864 | 309057 | 6/2/2009 | 307994 | 4538731 | 47.3 |
| 3865 | 309058 | 6/2/2009 | 307995 | 4539127 | 47.3 |
| 3866 | 309061 | 6/2/2009 | 308031 | 4554146 | 47.3 |
| 3867 | 309062 | 6/2/2009 | 308051 | 4561569 | 42.71 |
| 3868 | 309064 | 6/2/2009 | 308053 | 4546461 | 42.71 |
| 3869 | 309069 | 6/2/2009 | 308062 | 4563121 | 47.3 |
| 3870 | 309076 | 6/2/2009 | 308080 | 4566503 | 45.37 |
| 3871 | 309077 | 6/2/2009 | 308081 | 4564276 | 47.3 |
| 3872 | 309078 | 6/2/2009 | 308082 | 4564485 | 42.71 |
| 3873 | 309079 | 6/2/2009 | 308083 | 4564597 | 42.71 |
| 3874 | 309080 | 6/2/2009 | 308084 | 4565209 | 47.3 |
| 3875 | 309081 | 6/2/2009 | 308086 | 4563860 | 47.3 |
| 3876 | 309082 | 6/2/2009 | 308087 | 4564024 | 47.3 |
| 3877 | 309084 | 6/2/2009 | 308089 | 4564102 | 47.3 |
| 3878 | 309085 | 6/2/2009 | 308090 | 4562223 | 47.3 |
| 3879 | 309086 | 6/2/2009 | 308091 | 4562737 | 42.71 |
| 3880 | 309117 | 6/3/2009 | 308032 | 4555129 | 42.71 |
| 3881 | 309118 | 6/3/2009 | 308033 | 4556571 | 42.71 |
| 3882 | 309119 | 6/3/2009 | 308034 | 4556669 | 42.71 |
| 3883 | 309120 | 6/3/2009 | 308035 | 4557232 | 47.3 |
| 3884 | 309121 | 6/3/2009 | 308036 | 4558066 | 47.3 |
| 3885 | 309122 | 6/3/2009 | 308037 | 4558657 | 42.71 |
| 3886 | 309123 | 6/3/2009 | 308038 | 4558916 | 47.3 |
| 3887 | 309124 | 6/3/2009 | 308039 | 4559676 | 47.3 |
| 3888 | 309125 | 6/3/2009 | 308040 | 4559752 | 42.71 |
| 3889 | 309126 | 6/3/2009 | 308041 | 4560034 | 42.71 |
| 3890 | 309129 | 6/3/2009 | 308110 | 4577348 | 1067.75 |
| 3891 | 309130 | 6/3/2009 | 308112 | 4577435 | 47.3 |
| 3892 | 309139 | 6/3/2009 | 308122 | 4578304 | 42.71 |

| | | | | | |
|---|---|---|---|---|---|
| 3893 | 309140 | 6/3/2009 | 308123 | 4578579 | 42.71 |
| 3894 | 309141 | 6/3/2009 | 308124 | 4579086 | 47.3 |
| 3895 | 309142 | 6/3/2009 | 308125 | 4579169 | 47.3 |
| 3896 | 309144 | 6/3/2009 | 308127 | 4579182 | 47.3 |
| 3897 | 309145 | 6/3/2009 | 308128 | 4579462 | 42.71 |
| 3898 | 309146 | 6/3/2009 | 308129 | 4579472 | 42.71 |
| 3899 | 309147 | 6/3/2009 | 308130 | 4580144 | 47.3 |
| 3900 | 309149 | 6/3/2009 | 308153 | 4581280 | 42.71 |
| 3901 | 309151 | 6/3/2009 | 308154 | 4581540 | 42.71 |
| 3902 | 309152 | 6/3/2009 | 308155 | 4582217 | 42.71 |
| 3903 | 309153 | 6/3/2009 | 308156 | 4582186 | 42.71 |
| 3904 | 309154 | 6/3/2009 | 308157 | 4583556 | 42.71 |
| 3905 | 309158 | 6/3/2009 | 308198 | 4596027 | 45.37 |
| 3906 | 309182 | 6/4/2009 | 308093 | 4571277 | 47.3 |
| 3907 | 309183 | 6/4/2009 | 308094 | 4571595 | 47.3 |
| 3908 | 309184 | 6/4/2009 | 308095 | 4571669 | 42.71 |
| 3909 | 309185 | 6/4/2009 | 308096 | 4572007 | 47.3 |
| 3910 | 309187 | 6/4/2009 | 308097 | 4572624 | 47.3 |
| 3911 | 309188 | 6/4/2009 | 308098 | 4572653 | 42.71 |
| 3912 | 309189 | 6/4/2009 | 308105 | 4575225 | 47.3 |
| 3913 | 309190 | 6/4/2009 | 308106 | 4575433 | 42.71 |
| 3914 | 309191 | 6/4/2009 | 308107 | 4575525 | 47.3 |
| 3915 | 309192 | 6/4/2009 | 308108 | 4576079 | 42.71 |
| 3916 | 309193 | 6/4/2009 | 308158 | 4580911 | 42.71 |
| 3917 | 309194 | 6/4/2009 | 308159 | 4580640 | 42.71 |
| 3918 | 309196 | 6/4/2009 | 308183 | 4594437 | 42.71 |
| 3919 | 309197 | 6/4/2009 | 308184 | 4594638 | 42.71 |
| 3920 | 309199 | 6/4/2009 | 308190 | 4595394 | 47.3 |
| 3921 | 309200 | 6/4/2009 | 308191 | 4595499 | 42.71 |
| 3922 | 309202 | 6/4/2009 | 308199 | 4595774 | 47.3 |
| 3923 | 309203 | 6/4/2009 | 308200 | 4596169 | 47.3 |
| 3924 | 309204 | 6/4/2009 | 308201 | 4596350 | 42.71 |
| 3925 | 309205 | 6/4/2009 | 308202 | 4597618 | 47.3 |
| 3926 | 309207 | 6/4/2009 | 308203 | 4597242 | 42.71 |
| 3927 | 309208 | 6/4/2009 | 308210 | 4598567 | 47.3 |
| 3928 | 309209 | 6/4/2009 | 308211 | 4598974 | 42.71 |
| 3929 | 309210 | 6/4/2009 | 308212 | 4599353 | 42.71 |
| 3930 | 309211 | 6/4/2009 | 308213 | 4599424 | 42.71 |
| 3931 | 309238 | 6/5/2009 | 308160 | 4588873 | 42.71 |
| 3932 | 309239 | 6/5/2009 | 308161 | 4590994 | 47.3 |
| 3933 | 309240 | 6/5/2009 | 308162 | 4591627 | 47.3 |
| 3934 | 309249 | 6/5/2009 | 308244 | 4611347 | 47.3 |
| 3935 | 309250 | 6/5/2009 | 308245 | 4612258 | 47.3 |
| 3936 | 309251 | 6/5/2009 | 308246 | 4614485 | 42.71 |
| 3937 | 309252 | 6/5/2009 | 308247 | 4617900 | 42.71 |
| 3938 | 309253 | 6/5/2009 | 308248 | 4616985 | 47.3 |
| 3939 | 309254 | 6/5/2009 | 308249 | 4614730 | 42.71 |
| 3940 | 309255 | 6/5/2009 | 308250 | 4615064 | 42.71 |
| 3941 | 309256 | 6/5/2009 | 308251 | 4615164 | 47.3 |
| 3942 | 309257 | 6/5/2009 | 308252 | 4615934 | 42.71 |
| 3943 | 309258 | 6/5/2009 | 308253 | 4616071 | 42.71 |
| 3944 | 309259 | 6/5/2009 | 308254 | 4616093 | 47.3 |

| | | | | | |
|---|---|---|---|---|---|
| 3945 | 309291 | 6/8/2009 | 308214 | 4607521 | 47.3 |
| 3946 | 309299 | 6/8/2009 | 308259 | 4610224 | 47.3 |
| 3947 | 309301 | 6/8/2009 | 308261 | 4613021 | 407.34 |
| 3948 | 309302 | 6/8/2009 | 308262 | 4616730 | 42.71 |
| 3949 | 309303 | 6/8/2009 | 308263 | 4616809 | 47.3 |
| 3950 | 309304 | 6/8/2009 | 308264 | 4616865 | 47.3 |
| 3951 | 309307 | 6/8/2009 | 308296 | 4635173 | 42.71 |
| 3952 | 309308 | 6/8/2009 | 308297 | 4638149 | 42.71 |
| 3953 | 309309 | 6/8/2009 | 308298 | 4635017 | 47.3 |
| 3954 | 309310 | 6/8/2009 | 308299 | 4635000 | 47.3 |
| 3955 | 309311 | 6/8/2009 | 308300 | 4634638 | 47.3 |
| 3956 | 309312 | 6/8/2009 | 308301 | 4634618 | 42.71 |
| 3957 | 309313 | 6/8/2009 | 308302 | 4634349 | 47.3 |
| 3958 | 309314 | 6/8/2009 | 308303 | 4634237 | 42.71 |
| 3959 | 309315 | 6/8/2009 | 308304 | 4633047 | 47.3 |
| 3960 | 309316 | 6/8/2009 | 308305 | 4628507 | 1067.75 |
| 3961 | 309317 | 6/8/2009 | 308306 | 4629236 | 42.71 |
| 3962 | 309318 | 6/8/2009 | 308307 | 4630042 | 47.3 |
| 3963 | 309319 | 6/8/2009 | 308308 | 4630227 | 42.71 |
| 3964 | 309320 | 6/8/2009 | 308309 | 4630352 | 42.71 |
| 3965 | 309343 | 6/9/2009 | 308265 | 4622621 | 47.3 |
| 3966 | 309344 | 6/9/2009 | 308266 | 4622786 | 94.6 |
| 3967 | 309345 | 6/9/2009 | 308267 | 4623099 | 42.71 |
| 3968 | 309346 | 6/9/2009 | 308268 | 4623491 | 47.3 |
| 3969 | 309347 | 6/9/2009 | 308269 | 4625260 | 47.3 |
| 3970 | 309348 | 6/9/2009 | 308270 | 4625360 | 47.3 |
| 3971 | 309349 | 6/9/2009 | 308271 | 4625875 | 42.71 |
| 3972 | 309351 | 6/9/2009 | 308310 | 4642636 | 47.3 |
| 3973 | 309352 | 6/9/2009 | 308311 | 4630035 | 42.71 |
| 3974 | 309354 | 6/9/2009 | 308334 | 4659052 | 47.3 |
| 3975 | 309355 | 6/9/2009 | 308335 | 4654258 | 42.71 |
| 3976 | 309357 | 6/9/2009 | 308336 | 4652088 | 42.71 |
| 3977 | 309358 | 6/9/2009 | 308346 | 4660372 | 42.71 |
| 3978 | 309359 | 6/9/2009 | 308347 | 4660529 | 47.3 |
| 3979 | 309360 | 6/9/2009 | 308348 | 4662363 | 42.71 |
| 3980 | 309361 | 6/9/2009 | 308349 | 4662945 | 42.71 |
| 3981 | 309362 | 6/9/2009 | 308350 | 4665282 | 42.71 |
| 3982 | 309363 | 6/9/2009 | 308351 | 4666255 | 42.71 |
| 3983 | 309364 | 6/9/2009 | 308353 | 4666805 | 47.3 |
| 3984 | 309366 | 6/9/2009 | 308362 | 4670461 | 49.96 |
| 3985 | 309367 | 6/9/2009 | 308363 | 4670620 | 42.71 |
| 3986 | 309368 | 6/9/2009 | 308364 | 4670660 | 47.3 |
| 3987 | 309369 | 6/9/2009 | 308365 | 4670913 | 49.96 |
| 3988 | 309370 | 6/9/2009 | 308366 | 4671156 | 42.71 |
| 3989 | 309371 | 6/9/2009 | 308367 | 4671301 | 42.71 |
| 3990 | 309372 | 6/9/2009 | 308368 | 4671573 | 42.71 |
| 3991 | 309373 | 6/9/2009 | 308369 | 4672830 | 42.71 |
| 3992 | 309374 | 6/9/2009 | 308370 | 4673075 | 47.3 |
| 3993 | 309375 | 6/9/2009 | 308371 | 4673260 | 47.3 |
| 3994 | 309376 | 6/9/2009 | 308372 | 4673959 | 47.3 |
| 3995 | 309377 | 6/9/2009 | 308373 | 4673960 | 42.71 |
| 3996 | 309378 | 6/9/2009 | 308374 | 4670076 | 42.71 |

| | | | | | |
|---|---|---|---|---|---|
| 3997 | 309410 | 6/10/2009 | 308312 | 4644395 | 47.3 |
| 3998 | 309411 | 6/10/2009 | 308313 | 4644529 | 47.3 |
| 3999 | 309412 | 6/10/2009 | 308314 | 4644923 | 42.71 |
| 4000 | 309413 | 6/10/2009 | 308315 | 4645029 | 42.71 |
| 4001 | 309414 | 6/10/2009 | 308316 | 4645055 | 47.3 |
| 4002 | 309415 | 6/10/2009 | 308317 | 4645658 | 47.3 |
| 4003 | 309416 | 6/10/2009 | 308318 | 4646754 | 42.71 |
| 4004 | 309417 | 6/10/2009 | 308319 | 4647139 | 42.71 |
| 4005 | 309418 | 6/10/2009 | 308320 | 4648490 | 47.3 |
| 4006 | 309419 | 6/10/2009 | 308321 | 4648687 | 42.71 |
| 4007 | 309420 | 6/10/2009 | 308322 | 4648707 | 47.3 |
| 4008 | 309421 | 6/10/2009 | 308323 | 4649191 | 42.71 |
| 4009 | 309422 | 6/10/2009 | 308324 | 4649441 | 47.3 |
| 4010 | 309435 | 6/10/2009 | 308415 | 4708932 | 42.71 |
| 4011 | 309436 | 6/10/2009 | 308416 | 4708924 | 47.3 |
| 4012 | 309437 | 6/10/2009 | 308417 | 4707412 | 42.71 |
| 4013 | 309438 | 6/10/2009 | 308418 | 4703811 | 42.71 |
| 4014 | 309439 | 6/10/2009 | 308420 | 4699539 | 42.71 |
| 4015 | 309440 | 6/10/2009 | 308435 | 4705571 | 42.71 |
| 4016 | 309441 | 6/10/2009 | 308436 | 4705650 | 42.71 |
| 4017 | 309442 | 6/10/2009 | 308437 | 4705976 | 47.3 |
| 4018 | 309443 | 6/10/2009 | 308438 | 4706379 | 47.3 |
| 4019 | 309444 | 6/10/2009 | 308439 | 4726706 | 49.96 |
| 4020 | 309448 | 6/10/2009 | 308452 | 4731255 | 45.37 |
| 4021 | 309471 | 6/11/2009 | 308376 | 4678532 | 47.3 |
| 4022 | 309472 | 6/11/2009 | 308377 | 4678995 | 90.01 |
| 4023 | 309473 | 6/11/2009 | 308378 | 4679399 | 47.3 |
| 4024 | 309474 | 6/11/2009 | 308379 | 4680284 | 42.71 |
| 4025 | 309476 | 6/11/2009 | 308381 | 4680785 | 42.71 |
| 4026 | 309477 | 6/11/2009 | 308382 | 4681048 | 42.71 |
| 4027 | 309478 | 6/11/2009 | 308383 | 4681656 | 47.3 |
| 4028 | 309479 | 6/11/2009 | 308423 | 4699885 | 47.3 |
| 4029 | 309480 | 6/11/2009 | 308424 | 4703765 | 47.3 |
| 4030 | 309481 | 6/11/2009 | 308425 | 4693387 | 47.3 |
| 4031 | 309482 | 6/11/2009 | 308458 | 4732275 | 42.71 |
| 4032 | 309483 | 6/11/2009 | 308459 | 4731962 | 47.3 |
| 4033 | 309484 | 6/11/2009 | 308460 | 4731910 | 47.3 |
| 4034 | 309485 | 6/11/2009 | 308461 | 4730314 | 42.71 |
| 4035 | 309486 | 6/11/2009 | 308472 | 4733866 | 42.71 |
| 4036 | 309487 | 6/11/2009 | 308473 | 4733710 | 47.3 |
| 4037 | 309488 | 6/11/2009 | 308474 | 4732974 | 42.71 |
| 4038 | 309489 | 6/11/2009 | 308475 | 4732942 | 42.71 |
| 4039 | 309490 | 6/11/2009 | 308476 | 4732701 | 47.3 |
| 4040 | 309491 | 6/11/2009 | 308477 | 4732663 | 47.3 |
| 4041 | 309492 | 6/11/2009 | 308478 | 4736079 | 47.3 |
| 4042 | 309493 | 6/11/2009 | 308479 | 4736268 | 42.71 |
| 4043 | 830051 | 12/29/2008 | 830052 | | -13358.89 |
| 4044 | | | | | $ 216,180.92 |
| 4045 | | | | | (177,441.36) Less: unapplied payme |
| 4046 | | | Total Amount due | | $ 38,739.56 |