| Bill To Code | Customer Name | Item # | Origin City/ST | Dest City/ST | Ship ID | Current Balance | Invoice Date | B/U | JBH Item No |
|---|---|---|---|---|---|---|---|---|---|
| GMGR85 | SATURN SPO | 4916957 | ELI KY | SP4 TN | WG07822 | $455.22 | 3/31/2009 | VAN | 110T |
| GMGR85 | SATURN SPO | 4976294 | ELI KY | SP4 TN | WG40929 | $460.08 | 4/7/2009 | VAN | 110T |
| GMGR85 | SATURN SPO | 5301137 | ELI KY | SP4 TN | WH72089 | $458.46 | 5/5/2009 | VAN | 110T |
| GMGR85 | SATURN SPO | 5376236 | ELI KY | SP4 TN | WK04697 | $458.46 | 5/12/2009 | VAN | 110T |
| GMGR85 | SATURN SPO | 5155013 | ELI KY | SP4 TN | WH13598 | $460.08 | 4/21/2009 | VAN | 110T |
| GMGR85 | SATURN SPO | 4944269 | EM QA | SP4 TN | WG22403 | $2,081.44 | 3/31/2009 | VAN | 189T |
| GMGR85 | SATURN SPO | 5020763 | RA CU | SP4 TN | WG55915 | $1,876.01 | 4/8/2009 | VAN | 189T |
| GMGR85 | SATURN SPO | 5469821 | RA CU | SP4 TN | WK53813 | $1,865.33 | 5/30/2009 | VAN | 189T |
| GMGR85 | SATURN SPO | 5542081 | RA CU | SP4 TN | WK89347 | $1,906.97 | 6/9/2009 | VAN | 189T |
| GMGR85 | SATURN SPO | 5469840 | RA CU | SP4 TN | WK49939 | $1,896.65 | 5/28/2009 | VAN | 189T |
| GMGR85 | SATURN SPO | 5469871 | RA CU | SP4 TN | WK54145 | $1,896.65 | 5/28/2009 | VAN | 189T |
| GMGR85 | SATURN SPO | 5395471 | RA CU | SP4 TN | WK15345 | $1,896.65 | 5/12/2009 | VAN | 189T |
| GMGR85 | SATURN SPO | 5300361 | RA CU | SP4 TN | WH78946 | $1,906.97 | 5/12/2009 | VAN | 189T |
| GMGR85 | SATURN SPO | 5616220 | RA CU | SP4 TN | WM19525 | $1,906.97 | 6/11/2009 | VAN | 189T |
| GMGR85 | SATURN SPO | 5616268 | RA CU | SP4 TN | WM20897 | $1,906.97 | 6/11/2009 | VAN | 189T |
| GMGR85 | SATURN SPO | 5163867 | RA CU | SP4 TN | WH15284 | $1,910.88 | 4/22/2009 | VAN | 189T |
| GMGR85 | SATURN SPO | 5240184 | RA CU | SP4 TN | WH48077 | $1,906.97 | 4/30/2009 | VAN | 189T |
| GMGR85 | SATURN SPO | 5240196 | RA CU | SP4 TN | WH53459 | $1,906.97 | 4/30/2009 | VAN | 189T |
| GMGR85 | SATURN SPO | 4867266 | FLI MI | SP4 TN | WF89671 | $834.14 | 3/21/2009 | VAN | 32009008 |
| GMGR85 | SATURN SPO | 4777439 | RA CU | SP4 TN | WF48855 | $1,886.33 | 3/20/2009 | VAN | 189T |
| GMGR85 | SATURN SPO | 4970454 | RA CU | SP4 TN | WG37252 | $1,876.01 | 4/8/2009 | VAN | 189T |
| GMGR85 | SATURN SPO | 5054298 | RA CU | SP4 TN | WG57770 | $1,910.88 | 4/11/2009 | VAN | 189T |
| GMGR85 | SATURN SPO | 5109545 | RA CU | SP4 TN | WG98764 | $1,910.88 | 4/17/2009 | VAN | 189T |
| GMGR85 | SATURN SPO | 5109585 | RA CU | SP4 TN | WG98767 | $1,910.88 | 4/17/2009 | VAN | 189T |
| GMGR85 | SATURN SPO | 5120941 | RA CU | SP4 TN | WH00774 | $1,910.88 | 4/17/2009 | VAN | 189T |
| GMGR85 | SATURN SPO | 4777421 | RA CU | SP4 TN | WF48848 | $1,886.33 | 3/20/2009 | VAN | 189T |
| GMGR85 | SATURN SPO | 5483811 | RA CU | SP4 TN | WK59917 | $1,906.97 | 6/2/2009 | VAN | 189T |
| GMGR85 | SATURN SPO | 5483812 | RA CU | SP4 TN | WK59916 | $1,963.73 | 6/9/2009 | VAN | 189T |

| Bill To Code | Customer Name | Item # | Origin City/ST | Dest City/ST | Ship ID | Current Balance | Invoice Date | B/U | JBH Item No |
|---|---|---|---|---|---|---|---|---|---|
| GMGR85 | SATURN SPO | 5556174 | RA CU | SP4 TN | WK96443 | $1,968.89 | 6/9/2009 | VAN | 189T |
| GMGR85 | SATURN SPO | 5574427 | RA CU | SP4 TN | WM06710 | $1,979.21 | 6/9/2009 | VAN | 189T |
| GMGR85 | SATURN SPO | 5281041 | RA CU | SP4 TN | WH73230 | $1,906.97 | 5/1/2009 | VAN | 189T |
| GMGR85 | SATURN SPO | 5281057 | RA CU | SP4 TN | WH73241 | $1,906.97 | 5/1/2009 | VAN | 189T |
| GMGR85 | SATURN SPO | 5281070 | RA CU | SP4 TN | WH73281 | $1,906.97 | 5/1/2009 | VAN | 189T |
| GMGR85 | SATURN SPO | 5137788 | RA CU | SP4 TN | WH06119 | $1,910.88 | 4/17/2009 | VAN | 189T |
| GMGR85 | SATURN SPO | 4914996 | RA CU | SP4 TN | WG09526 | $1,865.69 | 3/31/2009 | VAN | 189T |
| GMGR85 | SATURN SPO | 5210322 | RA CU | SP4 TN | WH38639 | $1,906.97 | 4/25/2009 | VAN | 189T |
| GMGR85 | SATURN SPO | 5210304 | RA CU | SP4 TN | WH38666 | $1,906.97 | 4/25/2009 | VAN | 189T |
| GMGR85 | SATURN SPO | 5137804 | RA CU | SP4 TN | WH06138 | $1,910.88 | 4/17/2009 | VAN | 189T |
| GMGR85 | SATURN SPO | 4984341 | RA CU | SP4 TN | WG42933 | $1,876.01 | 4/8/2009 | VAN | 189T |
| GMGR85 | SATURN SPO | 4984362 | RA CU | SP4 TN | WG43053 | $1,876.01 | 4/8/2009 | VAN | 189T |
| GMGR85 | SATURN SPO | 4915017 | RA CU | SP4 TN | WG09516 | $1,865.69 | 3/31/2009 | VAN | 189T |
| GMGR85 | SATURN SPO | 4915034 | RA CU | SP4 TN | WG09495 | $1,865.69 | 3/31/2009 | VAN | 189T |
| GMGR85 | SATURN SPO | 4842735 | RA CU | SP4 TN | WF76212 | $1,876.01 | 3/20/2009 | VAN | 189T |
| GMGR85 | SATURN SPO | 4842766 | RA CU | SP4 TN | WF76230 | $1,876.01 | 3/20/2009 | VAN | 189T |
| GMGR85 | SATURN SPO | 4842750 | RA CU | SP4 TN | WF76224 | $1,876.01 | 3/20/2009 | VAN | 189T |
| GMGR85 | SATURN SPO | 4984327 | RA CU | SP4 TN | WG42875 | $1,876.01 | 4/8/2009 | VAN | 189T |
| GMGR85 | SATURN SPO | 4842787 | RA CU | SP4 TN | WF76294 | $1,876.01 | 3/20/2009 | VAN | 189T |
| GMGR85 | SATURN SPO | 4842779 | RA CU | SP4 TN | WF76238 | $1,876.01 | 3/20/2009 | VAN | 189T |
| GMGR85 | SATURN SPO | 4984370 | RA CU | SP4 TN | WG42841 | $1,876.01 | 4/8/2009 | VAN | 189T |
| GMGR85 | SATURN SPO | 4984380 | RA CU | SP4 TN | WG42854 | $1,876.01 | 4/8/2009 | VAN | 189T |
| GMGR85 | SATURN SPO | 4984386 | RA CU | SP4 TN | WG42861 | $1,876.01 | 4/8/2009 | VAN | 189T |
| GMGR85 | SATURN SPO | 4984337 | RA CU | SP4 TN | WG42884 | $1,876.01 | 4/8/2009 | VAN | 189T |
| GMGR85 | SATURN SPO | 5616242 | RA CU | SP4 TN | WM20467 | $1,906.97 | 6/11/2009 | VAN | 189T |
| GMGR34 | GENERAL MOTORS SPO | 505301 | | | | $250.00 | 6/2/2009 | VAN | 115R |
| GMGR34 | GENERAL MOTORS SPO | 505300 | | | | $525.00 | 6/2/2009 | VAN | 110R |
| GMGR34 | GENERAL MOTORS SPO | 504903 | | | | $325.00 | 4/17/2009 | VAN | |

| Bill To Code | Customer Name | Item # | Origin City/ST | Dest City/ST | Ship ID | Current Balance | Invoice Date | B/U | JBH Item No |
|---|---|---|---|---|---|---|---|---|---|
| GMGR34 | GENERAL MOTORS SPO | 504904 | | | | $450.00 | 4/17/2009 | VAN | |
| GMGR34 | GENERAL MOTORS SPO | 505298 | | | | $750.00 | 6/2/2009 | VAN | 115R |
| GMGR34 | GENERAL MOTORS SPO | 505085 | | | | $550.00 | 5/7/2009 | VAN | |
| GMGR34 | GENERAL MOTORS SPO | 505037 | | | | $875.00 | 4/30/2009 | VAN | 153.5R |
| GMGR34 | GENERAL MOTORS SPO | 505036 | | | | $450.00 | 4/30/2009 | VAN | 130T |
| GMGR34 | GENERAL MOTORS SPO | 504906 | | | | $850.00 | 4/17/2009 | VAN | |
| GMGR34 | GENERAL MOTORS SPO | 504905 | | | | $800.00 | 4/17/2009 | VAN | |
| GMGR34 | GENERAL MOTORS SPO | 5313237 | YPS MI | YPS MI | WH88443 | $75.00 | 5/12/2009 | VAN | TONU |
| GMGR34 | GENERAL MOTORS SPO | 5423125 | YPS MI | YPS MI | WK35636 | $75.00 | 5/22/2009 | VAN | TONU |
| GMGR34 | GENERAL MOTORS SPO | 5351579 | YPS MI | YPS MI | WK01832 | $75.00 | 5/20/2009 | VAN | TONU |
| GMFL1 | GENERAL MOTORS SPO EDI | 5582423 | BL1 OH | BU1 MI | WM12313 | $364.88 | 6/10/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5444359 | BL1 OH | BU1 MI | WK47955 | $363.33 | 5/16/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5287334 | BL1 OH | BU1 MI | WH78405 | $364.88 | 5/2/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5362416 | BL1 OH | BU1 MI | WK11848 | $363.33 | 5/9/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5520119 | BL1 OH | BU1 MI | WK82115 | $364.88 | 5/23/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5520114 | BL1 OH | BU1 MI | WK82125 | $364.88 | 5/23/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5403680 | MCH IL | SYR NY | WK27184 | $1,409.56 | 5/12/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5580184 | MCH IL | SYR NY | WM08456 | $1,416.77 | 6/10/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5341537 | SA5 LA | SC MI | WK00181 | $1,495.35 | 5/7/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5494672 | SA5 LA | SC MI | WK68368 | $1,505.45 | 5/23/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5370640 | SAL CU | SC MO | WK12368 | $2,032.56 | 5/12/2009 | VAN | 189T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5378569 | KED IN | YPS MI | WK19391 | $369.18 | 5/9/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5476035 | BEV MI | NRT MA | WK59371 | $1,694.55 | 5/19/2009 | JBI | 110.2R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5466662 | BEV MI | NRT MA | WK58250 | $1,694.55 | 5/19/2009 | JBI | 110.2R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5507597 | BEV MI | NRT MA | WK74855 | $1,769.55 | 6/9/2009 | JBI | 110.2R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5277519 | BEV MI | NRT MA | WH73313 | $1,694.55 | 4/30/2009 | JBI | 110.2R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5275981 | BEV MI | NRT MA | WH70729 | $1,694.55 | 4/30/2009 | JBI | 110.2R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5288992 | BEV MI | NRT MA | WH80759 | $1,686.65 | 5/13/2009 | JBI | 110.2R |

| Bill To Code | Customer Name | Item # | Origin City/ST | Dest City/ST | Ship ID | Current Balance | Invoice Date | B/U | JBH Item No |
|---|---|---|---|---|---|---|---|---|---|
| GMFL1 | GENERAL MOTORS SPO EDI | 5444273 | BEV MI | NRT MA | WK48992 | $1,686.65 | 5/15/2009 | JBI | 110.2R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5424699 | BEV MI | NRT MA | WK38184 | $1,686.65 | 5/14/2009 | JBI | 110.2R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5354858 | BEV MI | NRT MA | WK06938 | $1,686.65 | 5/13/2009 | JBI | 110.2R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5586803 | BEV MI | NRT MA | WM14379 | $1,694.55 | 6/10/2009 | JBI | 110.2R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5491076 | BEV MI | NRT MA | WK66585 | $1,694.55 | 5/20/2009 | JBI | 110.2R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5412318 | SC MI | NRT MA | WK29994 | $1,973.96 | 5/20/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5412276 | SC MI | NRT MA | WK29706 | $1,973.96 | 5/20/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5209670 | SC MI | NRT MA | WH41407 | $1,973.96 | 5/1/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5209592 | SC MI | NRT MA | WH41408 | $1,973.96 | 5/1/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5209587 | SC MI | NRT MA | WH41409 | $1,973.96 | 5/1/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5535710 | SC MI | NRT MA | WK85525 | $1,973.96 | 6/10/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5516606 | SC MI | NRT MA | WK77212 | $1,973.96 | 6/10/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5516616 | SC MI | NRT MA | WK76846 | $1,973.96 | 6/10/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5224589 | SC MI | NRT MA | WH49052 | $1,973.96 | 5/2/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5224586 | SC MI | NRT MA | WH49050 | $1,973.96 | 5/2/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5351567 | SC MI | NRT MA | WH95941 | $1,965.44 | 5/13/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5357242 | SC MI | NRT MA | WK02317 | $1,965.44 | 5/14/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5357236 | SC MI | NRT MA | WK02002 | $1,965.44 | 5/14/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5355365 | SC MI | NRT MA | WK02003 | $1,965.44 | 5/14/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5379760 | SC MI | NRT MA | WK08643 | $1,965.44 | 5/15/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5379750 | SC MI | NRT MA | WK08651 | $1,965.44 | 5/15/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5379746 | SC MI | NRT MA | WK09029 | $1,965.44 | 5/15/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5350912 | SC MI | NRT MA | WH96250 | $1,965.44 | 5/13/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5350891 | SC MI | NRT MA | WH95942 | $1,965.44 | 5/13/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5298682 | SC MI | NRT MA | WH83105 | $1,965.44 | 5/9/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5298679 | SC MI | NRT MA | WH83104 | $1,965.44 | 5/9/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5298677 | SC MI | NRT MA | WH83418 | $1,965.44 | 5/9/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5266558 | SC MI | NRT MA | WH61221 | $1,965.44 | 5/5/2009 | JBI | 110R |

| Bill To Code | Customer Name | Item # | Origin City/ST | Dest City/ST | Ship ID | Current Balance | Invoice Date | B/U | JBH Item No |
|---|---|---|---|---|---|---|---|---|---|
| GMFL1 | GENERAL MOTORS SPO EDI | 5266556 | SC MI | NRT MA | WH61220 | $1,965.44 | 5/5/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5266547 | SC MI | NRT MA | WH61219 | $1,965.44 | 5/5/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5289860 | SC MI | NRT MA | WH75814 | $1,965.44 | 5/8/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5289857 | SC MI | NRT MA | WH75813 | $1,965.44 | 5/8/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5271215 | SC MI | NRT MA | WH68927 | $1,965.44 | 5/7/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5271213 | SC MI | NRT MA | WH68603 | $1,965.44 | 5/7/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5271208 | SC MI | NRT MA | WH68602 | $1,965.44 | 5/7/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5266950 | SC MI | NRT MA | WH62089 | $1,965.44 | 5/6/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5266941 | SC MI | NRT MA | WH62399 | $1,965.44 | 5/6/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5266932 | SC MI | NRT MA | WH62090 | $1,965.44 | 5/6/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5406910 | SC MI | NRT MA | WK28877 | $1,973.96 | 5/19/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5406912 | SC MI | NRT MA | WK28878 | $1,973.96 | 5/19/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5406914 | SC MI | NRT MA | WK28879 | $1,973.96 | 5/19/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5452083 | SC MI | NRT MA | WK50921 | $1,973.96 | 5/28/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5437483 | SC MI | NRT MA | WK42859 | $1,973.96 | 5/28/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5379678 | SC MI | NRT MA | WK16845 | $1,965.44 | 5/16/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5379668 | SC MI | NRT MA | WK16467 | $1,965.44 | 5/16/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5379662 | SC MI | NRT MA | WK16466 | $1,965.44 | 5/16/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5535693 | SC MI | NRT MA | WK85232 | $1,973.96 | 6/10/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5535699 | SC MI | NRT MA | WK85233 | $1,973.96 | 6/10/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5515914 | SC MI | NRT MA | WK62824 | $1,973.96 | 6/10/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5515876 | SC MI | NRT MA | WK62826 | $1,973.96 | 6/10/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5500291 | SC MI | NRT MA | WK69636 | $1,973.96 | 6/10/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5500284 | SC MI | NRT MA | WK69947 | $1,973.96 | 6/10/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5500267 | SC MI | NRT MA | WK69637 | $1,973.96 | 6/10/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5452080 | SC MI | NRT MA | WK50627 | $1,973.96 | 6/10/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5452072 | SC MI | NRT MA | WK50626 | $1,973.96 | 6/10/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5437491 | SC MI | NRT MA | WK43173 | $1,973.96 | 5/27/2009 | JBI | 110R |

| Bill To Code | Customer Name | Item # | Origin City/ST | Dest City/ST | Ship ID | Current Balance | Invoice Date | B/U | JBH Item No. |
|---|---|---|---|---|---|---|---|---|---|
| GMFL1 | GENERAL MOTORS SPO EDI | 5437486 | SC MI | NRT MA | WK42860 | $1,973.96 | 5/27/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5424533 | SC MI | NRT MA | WK36131 | $1,973.96 | 5/27/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5424531 | SC MI | NRT MA | WK35817 | $1,973.96 | 5/27/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5424523 | SC MI | NRT MA | WK35816 | $1,973.96 | 5/27/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5363675 | LEV PA | OC OK | WK12614 | $1,633.25 | 5/8/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5363659 | LEV PA | OC OK | WK12602 | $1,633.25 | 5/8/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5318236 | LEV PA | OC OK | WH92117 | $1,633.25 | 5/5/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5383311 | LEV PA | OC OK | WK20978 | $1,633.25 | 5/9/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5426297 | LEV PA | OC OK | WK39132 | $1,633.25 | 5/13/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5455062 | LEV PA | OC OK | WK53637 | $1,633.25 | 5/16/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5534342 | LEV PA | OC OK | WK88189 | $1,647.15 | 6/10/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5553707 | LEV PA | OC OK | WK96991 | $1,647.15 | 6/10/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5553713 | LEV PA | OC OK | WK96989 | $1,647.15 | 6/10/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5567462 | RC CA | DET MI | WK97825 | $2,050.61 | 6/10/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5370531 | RC CA | BU1 MI | WK15414 | $2,371.76 | 5/9/2009 | JBI | 512R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5576554 | RC CA | LAN MI | WM07716 | $2,333.83 | 6/10/2009 | JBI | 512R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5576518 | RC CA | LAN MI | WM07712 | $2,333.83 | 6/10/2009 | JBI | 512R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5576489 | RC CA | LAN MI | WM07710 | $2,333.83 | 6/10/2009 | JBI | 512R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5580210 | RC CA | LAN MI | WM07706 | $2,333.83 | 6/10/2009 | JBI | 512R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5607596 | RC CA | FLI MI | WM22683 | $2,050.03 | 6/9/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5491106 | RC CA | TOL OH | WK63680 | $1,988.27 | 6/10/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5332588 | RC CA | TOL OH | WH95938 | $1,966.36 | 5/13/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5266924 | RC CA | TOL OH | WH62086 | $1,966.36 | 5/6/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5407288 | RC CA | TOL OH | WK29703 | $1,988.27 | 5/20/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5596428 | RON TX | FON CA | WM15775 | $1,001.89 | 6/9/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5580170 | RON TX | FON CA | WM08470 | $1,001.89 | 6/9/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5580173 | RON TX | RC CA | WM08471 | $1,033.68 | 6/9/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5516508 | YPS MI | FON CA | WK81152 | $1,814.47 | 6/10/2009 | JBI | 110R |

| Bill To Code | Customer Name | Item # | Origin City/ST | Dest City/ST | Ship ID | Current Balance | Invoice Date | B/U | JBH Item No |
|---|---|---|---|---|---|---|---|---|---|
| GMFL1 | GENERAL MOTORS SPO EDI | 5428625 | YPS MI | FON CA | WK40391 | $1,792.49 | 5/14/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5384882 | YPS MI | FON CA | WK08416 | $1,792.49 | 5/15/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5384868 | YPS MI | FON CA | WK01840 | $1,792.49 | 5/13/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5384860 | YPS MI | FON CA | WH95787 | $1,792.49 | 5/13/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5384854 | YPS MI | FON CA | WH95857 | $1,792.49 | 5/13/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5384899 | YPS MI | FON CA | WK08521 | $1,792.49 | 5/14/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5384865 | YPS MI | FON CA | WK01919 | $1,792.49 | 5/14/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5409037 | YPS MI | FON CA | WK31343 | $1,792.49 | 5/12/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5384837 | YPS MI | FON CA | WH95011 | $1,792.49 | 5/12/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5384833 | YPS MI | FON CA | WH94958 | $1,792.49 | 5/12/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5301360 | YPS MI | FON CA | WH82951 | $1,792.49 | 5/9/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5388917 | YPS MI | FON CA | WK23050 | $1,792.49 | 5/9/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5388916 | YPS MI | FON CA | WK23049 | $1,792.49 | 5/9/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5301349 | YPS MI | FON CA | WH83021 | $1,792.49 | 5/9/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5301332 | YPS MI | FON CA | WH75717 | $1,792.49 | 5/9/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5277588 | YPS MI | FON CA | WH61159 | $1,792.49 | 5/5/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5277575 | YPS MI | FON CA | WH61107 | $1,792.49 | 5/5/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5301340 | YPS MI | FON CA | WH75647 | $1,792.49 | 5/8/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5277612 | YPS MI | FON CA | WH68515 | $1,792.49 | 5/7/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5277620 | YPS MI | FON CA | WH68438 | $1,792.49 | 5/7/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5277596 | YPS MI | FON CA | WH62001 | $1,792.49 | 5/6/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5277605 | YPS MI | FON CA | WH61931 | $1,792.49 | 5/6/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5502777 | YPS MI | FON CA | WK69479 | $1,814.47 | 6/10/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5502762 | YPS MI | FON CA | WK69556 | $1,814.47 | 6/10/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5490973 | YPS MI | FON CA | WK63531 | $1,814.47 | 6/10/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5490962 | YPS MI | FON CA | WK63601 | $1,814.47 | 6/10/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5452067 | YPS MI | FON CA | WK50470 | $1,814.47 | 6/10/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5452061 | YPS MI | FON CA | WK50543 | $1,814.47 | 6/10/2009 | JBI | 110R |

| Bill To Code | Customer Name | Item # | Origin City/ST | Dest City/ST | Ship ID | Current Balance | Invoice Date | B/U | JBH Item No |
|---|---|---|---|---|---|---|---|---|---|
| GMFL1 | GENERAL MOTORS SPO EDI | 5437481 | YPS MI | FON CA | WK42771 | $1,814.47 | 6/10/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5437477 | YPS MI | FON CA | WK42700 | $1,814.47 | 6/10/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5423217 | YPS MI | FON CA | WK35735 | $1,814.47 | 6/10/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5423214 | YPS MI | FON CA | WK35644 | $1,814.47 | 6/10/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5598647 | YPS MI | FON CA | WM19143 | $1,814.47 | 6/9/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5611275 | YPS MI | FON CA | WM24061 | $1,814.47 | 6/9/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5535678 | YPS MI | FON CA | WK85080 | $1,814.47 | 6/9/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5535673 | YPS MI | FON CA | WK85150 | $1,814.47 | 6/9/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5516633 | YPS MI | FON CA | WK76668 | $1,814.47 | 6/9/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5516629 | YPS MI | FON CA | WK76738 | $1,814.47 | 6/9/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5417513 | YPS MI | FON CA | WK28818 | $1,814.47 | 5/19/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5407290 | YPS MI | FON CA | WK29623 | $1,814.47 | 5/20/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5407291 | YPS MI | FON CA | WK29556 | $1,814.47 | 5/20/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5209932 | YPS MI | FON CA | WH41277 | $1,814.47 | 5/1/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5384921 | YPS MI | FON CA | WK16383 | $1,792.49 | 5/16/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5384909 | YPS MI | FON CA | WK16301 | $1,792.49 | 5/16/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5465398 | YPS MI | FON CA | WK57021 | $1,792.49 | 5/16/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 52253 89 | YPS MI | FON CA | WH48962 | $1,814.47 | 5/2/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5225382 | YPS MI | FON CA | WH48961 | $1,814.47 | 5/2/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5225406 | YPS MI | FON CA | WH48892 | $1,814.47 | 5/5/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5209942 | YPS MI | FON CA | WH41201 | $1,792.49 | 5/5/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5313131 | YPS MI | SC MO | WH88435 | $741.36 | 5/5/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5314155 | YPS MI | SC MO | WH61923 | $741.36 | 5/5/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5313214 | YPS MI | SC MO | WH88424 | $741.36 | 5/5/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5313145 | YPS MI | SC MO | WH88432 | $741.36 | 5/5/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5313139 | YPS MI | SC MO | WH88433 | $741.36 | 5/5/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5318287 | YPS MI | SC MO | WH75638 | $741.36 | 5/8/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5314502 | YPS MI | SC MO | WH68636 | $741.36 | 5/7/2009 | VAN | 110T |

| Bill To Code | Customer Name | Item # | Origin City/ST | Dest City/ST | Ship ID | Current Balance | Invoice Date | B/U | JBH Item No. |
|---|---|---|---|---|---|---|---|---|---|
| GMFL1 | GENERAL MOTORS SPO EDI | 5314482 | YPS MI | SC MO | WH68429 | $741.36 | 5/7/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5314462 | YPS MI | SC MO | WH68566 | $741.36 | 5/7/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5314369 | YPS MI | SC MO | WH68430 | $741.36 | 5/7/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5314359 | YPS MI | SC MO | WH68431 | $741.36 | 5/7/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5313225 | YPS MI | SC MO | WH88439 | $741.36 | 5/5/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5224752 | YPS MI | SC MO | WH48885 | $746.47 | 5/2/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5224748 | YPS MI | SC MO | WH48883 | $746.47 | 5/2/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5224770 | YPS MI | SC MO | WH49128 | $746.47 | 5/2/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5224766 | YPS MI | SC MO | WH49016 | $746.47 | 5/2/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5224759 | YPS MI | SC MO | WH49077 | $746.47 | 5/2/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5379852 | YPS MI | SC MO | WK16293 | $741.36 | 5/16/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5379822 | YPS MI | SC MO | WK16292 | $741.36 | 5/16/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5423132 | YPS MI | SC MO | WK35635 | $746.47 | 5/22/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5423122 | YPS MI | SC MO | WK35637 | $746.47 | 5/22/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5385538 | YPS MI | SC MO | WK16291 | $741.36 | 5/16/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5379897 | YPS MI | SC MO | WK16558 | $741.36 | 5/16/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5379861 | YPS MI | SC MO | WK16431 | $741.36 | 5/16/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5436334 | YPS MI | SC MO | WK43533 | $741.36 | 5/14/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5389738 | YPS MI | SC MO | WK02092 | $741.36 | 5/14/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5351612 | YPS MI | SC MO | WK02036 | $741.36 | 5/14/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5351594 | YPS MI | SC MO | WK01966 | $741.36 | 5/14/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5318478 | YPS MI | SC MO | WH83071 | $741.36 | 5/8/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5318357 | YPS MI | SC MO | WH75846 | $741.36 | 5/8/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5318347 | YPS MI | SC MO | WH75901 | $741.36 | 5/8/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5318336 | YPS MI | SC MO | WH75768 | $741.36 | 5/8/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5318319 | YPS MI | SC MO | WH79311 | $741.36 | 5/8/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5318304 | YPS MI | SC MO | WH75637 | $741.36 | 5/8/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5224742 | YPS MI | SC MO | WH48884 | $746.47 | 5/1/2009 | VAN | 110T |

| Bill To Code | Customer Name | Item # | Origin City/ST | Dest City/ST | Ship ID | Current Balance | Invoice Date | B/U | JBH Item No |
|---|---|---|---|---|---|---|---|---|---|
| GMFL1 | GENERAL MOTORS SPO EDI | 5209801 | YPS MI | SC MO | WH41442 | $746.47 | 5/1/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5209794 | YPS MI | SC MO | WH41333 | $746.47 | 5/1/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5209789 | YPS MI | SC MO | WH41190 | $746.47 | 5/1/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5209781 | YPS MI | SC MO | WH41192 | $746.47 | 5/1/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5209777 | YPS MI | SC MO | WH41191 | $746.47 | 5/1/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5407286 | YPS MI | SC MO | WK29738 | $746.47 | 5/20/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5407287 | YPS MI | SC MO | WK29786 | $746.47 | 5/20/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5407285 | YPS MI | SC MO | WK29669 | $746.47 | 5/20/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5598671 | YPS MI | SC MO | WM19497 | $746.47 | 6/10/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5331237 | YPS MI | SC MO | WH94952 | $741.36 | 5/12/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5331236 | YPS MI | SC MO | WH94953 | $741.36 | 5/12/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5331240 | YPS MI | SC MO | WH95129 | $741.36 | 5/12/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5331241 | YPS MI | SC MO | WH95091 | $741.36 | 5/12/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5331239 | YPS MI | SC MO | WH95051 | $741.36 | 5/12/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5331238 | YPS MI | SC MO | WH94951 | $741.36 | 5/12/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5580626 | YPS MI | SC MO | WM12040 | $746.47 | 6/9/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5500458 | YPS MI | SC MO | WK69722 | $746.47 | 6/9/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 55500445 | YPS MI | SC MO | WK69471 | $746.47 | 6/9/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 55500439 | YPS MI | SC MO | WK69472 | $746.47 | 6/9/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 55535622 | YPS MI | SC MO | WK85306 | $746.47 | 6/10/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 55535615 | YPS MI | SC MO | WK85258 | $746.47 | 6/10/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 55535611 | YPS MI | SC MO | WK85199 | $746.47 | 6/10/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 55535596 | YPS MI | SC MO | WK85073 | $746.47 | 6/10/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 55535588 | YPS MI | SC MO | WK85071 | $746.47 | 6/10/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 55500454 | YPS MI | SC MO | WK69603 | $746.47 | 6/10/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 55500450 | YPS MI | SC MO | WK69470 | $746.47 | 6/10/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 53855527 | YPS MI | SC MO | WK08739 | $741.36 | 5/15/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5378450 | YPS MI | SC MO | WK08684 | $741.36 | 5/15/2009 | VAN | 110T |

| Bill To Code | Customer Name | Item # | Origin City/ST | Dest City/ST | Ship ID | Current Balance | Invoice Date | B/U | JBH Item No |
|---|---|---|---|---|---|---|---|---|---|
| GMFL1 | GENERAL MOTORS SPO EDI | 5378421 | YPS MI | SC MO | WK08405 | $741.36 | 5/15/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5378413 | YPS MI | SC MO | WK08571 | $741.36 | 5/15/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5378406 | YPS MI | SC MO | WK08406 | $741.36 | 5/15/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5378401 | YPS MI | SC MO | WK08407 | $741.36 | 5/15/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5535579 | YPS MI | SC MO | WK85072 | $746.47 | 6/10/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5490799 | YPS MI | SC MO | WK63769 | $746.47 | 5/29/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5490723 | YPS MI | SC MO | WK63522 | $746.47 | 5/29/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5490717 | YPS MI | SC MO | WK63647 | $746.47 | 5/29/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5490707 | YPS MI | SC MO | WK63523 | $746.47 | 5/29/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5406862 | YPS MI | SC MO | WK28764 | $746.47 | 5/19/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5406863 | YPS MI | SC MO | WK28857 | $746.47 | 5/19/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5406865 | YPS MI | SC MO | WK28934 | $746.47 | 5/19/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5406866 | YPS MI | SC MO | WK28896 | $746.47 | 5/19/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5314193 | YPS MI | SC MO | WH62179 | $741.36 | 5/6/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5314189 | YPS MI | SC MO | WH88419 | $741.36 | 5/6/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5318565 | YPS MI | SC MO | WH83132 | $741.36 | 5/9/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5318557 | YPS MI | SC MO | WH83131 | $741.36 | 5/9/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5318497 | YPS MI | SC MO | WH82943 | $741.36 | 5/9/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5318380 | YPS MI | SC MO | WH82941 | $741.36 | 5/9/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5318374 | YPS MI | SC MO | WH82942 | $741.36 | 5/9/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5490794 | YPS MI | SC MO | WK63714 | $746.47 | 5/28/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5490701 | YPS MI | SC MO | WK63524 | $746.47 | 5/28/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5516526 | YPS MI | SC MO | WK76658 | $746.47 | 5/30/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5516517 | YPS MI | SC MO | WK76659 | $746.47 | 5/30/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5314176 | YPS MI | SC MO | WH62051 | $741.36 | 5/6/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5314163 | YPS MI | SC MO | WH61922 | $741.36 | 5/6/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5314149 | YPS MI | SC MO | WH61924 | $741.36 | 5/6/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5516558 | YPS MI | SC MO | WK76930 | $746.47 | 5/30/2009 | VAN | 110T |

| Bill To Code | Customer Name | Item # | Origin City/ST | Dest City/ST | Ship ID | Current Balance | Invoice Date | B/U | JBH Item No |
|---|---|---|---|---|---|---|---|---|---|
| GMFL1 | GENERAL MOTORS SPO EDI | 5516541 | YPS MI | SC MO | WK76876 | $746.47 | 5/30/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5516533 | YPS MI | SC MO | WK76657 | $746.47 | 5/30/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5516530 | YPS MI | SC MO | WK76810 | $746.47 | 5/30/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5385519 | YPS MI | SC MO | WH96031 | $741.36 | 5/13/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5350717 | YPS MI | SC MO | WH95975 | $741.36 | 5/13/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5350712 | YPS MI | SC MO | WH95778 | $741.36 | 5/13/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5350707 | YPS MI | SC MO | WH95903 | $741.36 | 5/13/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5350699 | YPS MI | SC MO | WH95779 | $741.36 | 5/13/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5350687 | YPS MI | SC MO | WH95780 | $741.36 | 5/13/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5406860 | YPS MI | SC MO | WK28766 | $746.47 | 5/19/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5452330 | YPS MI | SC MO | WK50462 | $746.47 | 5/27/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5452324 | YPS MI | SC MO | WK50593 | $746.47 | 5/27/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5452297 | YPS MI | SC MO | WK50461 | $746.47 | 5/27/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5452206 | YPS MI | SC MO | WK50653 | $746.47 | 5/27/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5437451 | YPS MI | SC MO | WK42952 | $746.47 | 5/23/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5437439 | YPS MI | SC MO | WK42822 | $746.47 | 5/23/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5437436 | YPS MI | SC MO | WK42689 | $746.47 | 5/23/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5437431 | YPS MI | SC MO | WK42690 | $746.47 | 5/23/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5437422 | YPS MI | SC MO | WK42691 | $746.47 | 5/23/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5437453 | YPS MI | SC MO | WK42897 | $746.47 | 5/22/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5423148 | YPS MI | SC MO | WK35850 | $746.47 | 5/22/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5423143 | YPS MI | SC MO | WK35906 | $746.47 | 5/22/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5423137 | YPS MI | SC MO | WK35782 | $746.47 | 5/22/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5379884 | YPS MI | YPS MI | WK16494 | $75.00 | 5/21/2009 | VAN | TONU |
| GMFL1 | GENERAL MOTORS SPO EDI | 5406861 | YPS MI | YPS MI | WK28765 | $75.00 | 5/21/2009 | VAN | TONU |
| GMFL1 | GENERAL MOTORS SPO EDI | 5417489 | YPS MI | YPS MI | WK28768 | $75.00 | 5/21/2009 | VAN | T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5346629 | RC CA | DET MI | WK04170 | $2,028.34 | 5/6/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5360684 | RC CA | DET MI | WK11555 | $2,028.34 | 5/7/2009 | JBI | 110R |

| Bill To Code | Customer Name | Item # | Origin City/ST | Dest City/ST | Ship ID | Current Balance | Invoice Date | B/U | JBH Item No |
|---|---|---|---|---|---|---|---|---|---|
| GMFL1 | GENERAL MOTORS SPO EDI | 5449594 | RC CA | DET MI | WK51627 | $2,028.34 | 5/15/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5420858 | RC CA | DET MI | WK34977 | $2,028.34 | 5/14/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5501626 | RC CA | DET MI | WK68980 | $2,050.61 | 5/28/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5347109 | RC CA | PON MI | WK04172 | $2,382.41 | 5/6/2009 | JBI | 512R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5375208 | RC CA | FLI MI | WK15996 | $2,027.81 | 5/8/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5255827 | RC CA | FLI MI | WH59833 | $2,050.03 | 4/29/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5313078 | RC CA | FLI MI | WH89885 | $2,050.03 | 5/2/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5502211 | RC CA | FLI MI | WK68981 | $2,050.03 | 5/27/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5502195 | RC CA | FLI MI | WK68982 | $2,050.03 | 5/27/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5395772 | SJ MO | ANA CA | WK25092 | $1,813.54 | 5/12/2009 | JBI | 412R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5394559 | SJ MO | CHA CA | WK25099 | $1,816.27 | 5/12/2009 | JBI | 412R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5518675 | SJ MO | SAL CA | WK80861 | $2,104.32 | 6/5/2009 | JBI | 412R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5392538 | SJ MO | PW NY | WK25104 | $2,440.00 | 5/12/2009 | VAN | 412T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5392283 | SJ MO | SYR NY | WK25106 | $2,206.00 | 5/12/2009 | VAN | 412T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5569525 | ADA OK | ADA OK | WM05437 | $3,347.18 | 6/10/2009 | VAN | 101T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5273899 | ADA OK | ADA OK | WH71964 | $3,347.18 | 4/30/2009 | VAN | 101T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5349365 | ADA OK | ADA OK | WK05148 | $3,326.64 | 5/8/2009 | VAN | 101T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5427187 | ADA OK | ADA OK | WK39805 | $3,326.64 | 5/14/2009 | VAN | 101T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5377626 | ADA OK | ADA OK | WK18946 | $3,326.64 | 5/9/2009 | VAN | 101T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5245685 | ADA OK | ADA OK | WH58617 | $3,347.18 | 4/28/2009 | VAN | 101T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5476853 | ADA OK | ADA OK | WK60270 | $3,347.18 | 5/19/2009 | VAN | 101T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5629187 | FLI MI | FON CA | WM28524 | $2,168.40 | 6/9/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5629153 | FLI MI | FON CA | WM28302 | $2,168.40 | 6/9/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5380009 | FLI MI | FON CA | WK16282 | $2,146.16 | 5/16/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5513358 | FLI MI | FON CA | WK77265 | $2,168.40 | 5/27/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5513357 | FLI MI | FON CA | WK77254 | $2,168.40 | 5/27/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5527633 | FLI MI | FON CA | WK86008 | $2,168.40 | 5/27/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5527559 | FLI MI | FON CA | WK84706 | $2,168.40 | 5/27/2009 | JBI | 110R |

| Bill To Code | Customer Name | Item # | Origin City/ST | Dest City/ST | Ship ID | Current Balance | Invoice Date | B/U | JBH Item No. |
|---|---|---|---|---|---|---|---|---|---|
| GMFL1 | GENERAL MOTORS SPO EDI | 55527558 | FLI MI | FON CA | WK84699 | $2,168.40 | 5/27/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 55513359 | FLI MI | FON CA | WK77259 | $2,168.40 | 5/27/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5437472 | FLI MI | FON CA | WK42677 | $2,168.40 | 5/27/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5424743 | FLI MI | FON CA | WK35626 | $2,168.40 | 5/27/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5452001 | FLI MI | FON CA | WK50450 | $2,168.40 | 6/10/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 55500561 | FLI MI | FON CA | WK69461 | $2,168.40 | 6/10/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 55516584 | FLI MI | FON CA | WK76642 | $2,168.40 | 6/10/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 55535649 | FLI MI | FON CA | WK85062 | $2,168.40 | 6/10/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 54403407 | FLI MI | FON CA | WK28211 | $2,146.16 | 5/10/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 53318598 | FLI MI | FON CA | WH88982 | $2,146.16 | 5/10/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 53350839 | FLI MI | FON CA | WH95770 | $2,146.16 | 5/13/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5298687 | FLI MI | FON CA | WH82931 | $2,146.16 | 5/9/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 53388727 | FLI MI | FON CA | WK22890 | $2,146.16 | 5/9/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 53388470 | FLI MI | FON CA | WK22634 | $2,146.16 | 5/9/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 54436340 | FLI MI | FON CA | WK42803 | $2,146.16 | 5/14/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 53378515 | FLI MI | FON CA | WK08393 | $2,146.16 | 5/15/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 54436343 | FLI MI | FON CA | WK42813 | $2,146.16 | 5/14/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 54449655 | FLI MI | FON CA | WK51443 | $2,146.16 | 5/15/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 54449025 | FLI MI | FON CA | WK50004 | $2,146.16 | 5/15/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5355200 | FLI MI | FON CA | WK01822 | $2,146.16 | 5/14/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 54422050 | FLI MI | FON CA | WK36278 | $2,146.16 | 5/13/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 53326858 | FLI MI | FON CA | WH94077 | $2,168.40 | 5/3/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 53311868 | FLI MI | FON CA | WH89879 | $2,168.40 | 5/2/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5296691 | FLI MI | FON CA | WH83841 | $2,168.40 | 5/1/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5296689 | FLI MI | FON CA | WH83844 | $2,168.40 | 5/1/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 52666666 | FLI MI | FON CA | WH61914 | $2,146.16 | 5/6/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 52990063 | FLI MI | FON CA | WH75624 | $2,146.16 | 5/8/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5361794 | FLI MI | FON CA | WK09530 | $2,146.16 | 5/7/2009 | JBI | 110R |

| Bill To Code | Customer Name | Item # | Origin City/ST | Dest City/ST | Ship ID | Current Balance | Invoice Date | B/U | JBH Item No |
|---|---|---|---|---|---|---|---|---|---|
| GMFL1 | GENERAL MOTORS SPO EDI | 5271201 | FLI MI | FON CA | WH68420 | $2,146.16 | 5/7/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5346623 | FLI MI | FON CA | WK04175 | $2,146.16 | 5/6/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5346250 | FLI MI | FON CA | WK02963 | $2,146.16 | 5/6/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5465553 | FLI MI | FON CA | WK56960 | $2,146.16 | 5/16/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5465718 | FLI MI | FON CA | WK57033 | $2,146.16 | 5/16/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5238015 | FLI MI | FON CA | WH55195 | $2,168.40 | 5/3/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5224440 | FLI MI | FON CA | WH48873 | $2,168.40 | 5/2/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5481699 | FLI MI | FON CA | WK62087 | $2,146.16 | 5/17/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5390255 | FLI MI | FON CA | WK22425 | $2,146.16 | 5/17/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5481698 | FLI MI | FON CA | WK62086 | $2,146.16 | 5/17/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5580193 | FLI MI | FON CA | WM09961 | $2,168.40 | 6/10/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5580188 | FLI MI | FON CA | WM08596 | $2,168.40 | 6/10/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5594010 | FLI MI | FON CA | WM16702 | $2,168.40 | 6/10/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5610588 | FLI MI | FON CA | WM23174 | $2,168.40 | 6/10/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5594074 | FLI MI | FON CA | WM18147 | $2,168.40 | 6/10/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5580177 | FLI MI | FON CA | WM08597 | $2,168.40 | 6/10/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5542911 | FLI MI | FON CA | WK91670 | $2,168.40 | 6/10/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5544449 | FLI MI | FON CA | WK91475 | $2,168.40 | 6/10/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5543168 | FLI MI | FON CA | WK91686 | $2,168.40 | 6/10/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5499252 | FLI MI | FON CA | WK70078 | $2,168.40 | 5/20/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5407342 | FLI MI | FON CA | WK29544 | $2,168.40 | 5/20/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5499250 | FLI MI | FON CA | WK70076 | $2,168.40 | 5/20/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5499249 | FLI MI | FON CA | WK70077 | $2,168.40 | 5/20/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5209450 | FLI MI | FON CA | WH41178 | $2,168.40 | 5/1/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5209445 | FLI MI | RC CA | WH41438 | $2,166.45 | 5/1/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5209458 | FLI MI | RC CA | WH41182 | $2,166.45 | 5/1/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5224431 | FLI MI | RC CA | WH48875 | $2,166.45 | 5/2/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5390247 | FLI MI | RC CA | WK22491 | $2,144.23 | 5/17/2009 | JBI | 110R |

| Bill To Code | Customer Name | Item # | Origin City/ST | Dest City/ST | Ship ID | Current Balance | Invoice Date | B/U | JBHI Item No |
|---|---|---|---|---|---|---|---|---|---|
| GMFL1 | GENERAL MOTORS SPO EDI | 5390249 | FLI MI | RC CA | WK22427 | $2,144.23 | 5/17/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5417531 | FLI MI | RC CA | WK29905 | $2,166.45 | 5/20/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5544441 | FLI MI | RC CA | WK91477 | $2,191.45 | 6/10/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5544455 | FLI MI | RC CA | WK91537 | $2,166.45 | 6/10/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5224436 | FLI MI | RC CA | WH49074 | $2,166.45 | 5/2/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5238017 | FLI MI | RC CA | WH55197 | $2,166.45 | 5/3/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5380024 | FLI MI | RC CA | WK16491 | $2,144.23 | 5/16/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5346251 | FLI MI | RC CA | WK02980 | $2,144.23 | 5/6/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5271206 | FLI MI | RC CA | WH68633 | $2,144.23 | 5/7/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5271203 | FLI MI | RC CA | WH68421 | $2,144.23 | 5/7/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5360687 | FLI MI | RC CA | WK11549 | $2,144.23 | 5/7/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5290058 | FLI MI | RC CA | WH75628 | $2,144.23 | 5/8/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5290047 | FLI MI | RC CA | WH75843 | $2,144.23 | 5/8/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5266659 | FLI MI | RC CA | WH62299 | $2,144.23 | 5/6/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5266641 | FLI MI | RC CA | WH62122 | $2,144.23 | 5/6/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5422581 | FLI MI | RC CA | WK36757 | $2,169.23 | 5/13/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5355208 | FLI MI | RC CA | WK02033 | $2,144.23 | 5/14/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5355216 | FLI MI | RC CA | WK01823 | $2,144.23 | 5/14/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5378459 | FLI MI | RC CA | WK08681 | $2,144.23 | 5/15/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5378483 | FLI MI | RC CA | WK08397 | $2,144.23 | 5/15/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5318584 | FLI MI | RC CA | WH88984 | $2,144.23 | 5/10/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5298691 | FLI MI | RC CA | WH83128 | $2,144.23 | 5/9/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5298684 | FLI MI | RC CA | WH82933 | $2,144.23 | 5/9/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5350766 | FLI MI | RC CA | WH96151 | $2,144.23 | 5/13/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5332572 | FLI MI | RC CA | WH95974 | $2,144.23 | 5/13/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5318604 | FLI MI | RC CA | WH89052 | $2,144.23 | 5/10/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5535643 | FLI MI | RC CA | WK85064 | $2,166.45 | 6/10/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5535666 | FLI MI | RC CA | WK85255 | $2,166.45 | 6/10/2009 | JBI | 110R |

| Bill To Code | Customer Name | Item # | Origin City/ST | Dest City/ST | Ship ID | Current Balance | Invoice Date | B/U | JBH Item No |
|---|---|---|---|---|---|---|---|---|---|
| GMFL1 | GENERAL MOTORS SPO EDI | 5516589 | FLI MI | RC CA | WK76647 | $2,191.45 | 6/10/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5516591 | FLI MI | RC CA | WK76873 | $2,166.45 | 6/10/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5500592 | FLI MI | RC CA | WK69664 | $2,166.45 | 6/10/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5500500 | FLI MI | RC CA | WK69462 | $2,166.45 | 6/10/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5424736 | FLI MI | RC CA | WK35627 | $2,166.45 | 5/27/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5424725 | FLI MI | RC CA | WK35847 | $2,191.45 | 5/27/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5452050 | FLI MI | RC CA | WK50452 | $2,166.45 | 5/27/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5451998 | FLI MI | RC CA | WK50650 | $2,166.45 | 5/27/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5440878 | FLI MI | RC CA | WK42894 | $2,191.45 | 5/27/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5440357 | FLI MI | RC CA | WK42681 | $2,166.45 | 5/27/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5380014 | FLI MI | RC CA | WK16284 | $2,144.23 | 5/16/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5474776 | FLI MI | RC CA | WK56403 | $2,191.45 | 5/28/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5378555 | EL1 IL | BU1 MI | WK19253 | $499.44 | 5/9/2009 | VAN | 197T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5382515 | EL1 IL | BU1 MI | WK20789 | $499.44 | 5/9/2009 | VAN | 197T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5301910 | EL1 IL | BU1 MI | WH85925 | $502.53 | 5/2/2009 | VAN | 197T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5276242 | NAS IL | SC MI | WH68902 | $703.67 | 5/2/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5287349 | BL1 OH | BU1 MI | WH79186 | $364.88 | 5/2/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5506665 | BL1 OH | BU1 MI | WK73348 | $364.88 | 5/21/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5438386 | BL1 OH | BU1 MI | WK45992 | $363.33 | 5/16/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5601360 | BL1 OH | BU1 MI | WM20256 | $364.88 | 6/2/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5573609 | BL1 OH | BU1 MI | WM06047 | $364.88 | 6/10/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5395780 | BL1 OH | BU1 MI | WK25901 | $363.33 | 5/12/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5377198 | BL1 OH | BU1 MI | WK18770 | $363.33 | 5/9/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5335951 | BL1 OH | BU1 MI | WH98294 | $363.33 | 5/6/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5517894 | BL1 OH | BU1 MI | WK81114 | $364.88 | 5/23/2009 | VAN | 110T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5273293 | RA CU | SC MO | WH66167 | $2,043.19 | 5/1/2009 | VAN | 189T |
| GMFL1 | GENERAL MOTORS SPO EDI | 5238930 | NOR GA | FON CA | WH57275 | $1,744.92 | 5/1/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5286984 | GAR CA | SC MI | WH74754 | $2,055.09 | 5/1/2009 | JBI | 110R |

| Bill To Code | Customer Name | Item # | Origin City/ST | Dest City/ST | Ship ID | Current Balance | Invoice Date | B/U | JBH Item No |
|---|---|---|---|---|---|---|---|---|---|
| GMFL1 | GENERAL MOTORS SPO EDI | 5354548 | GAR CA | SC MI | WK06952 | $2,032.43 | 5/8/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5337578 | TOL OH | CHW CA | WH98760 | $1,949.17 | 5/6/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | 5508731 | TOL OH | CHW CA | WK74899 | $1,972.90 | 6/10/2009 | JBI | 110R |
| GMFL1 | GENERAL MOTORS SPO EDI | ck#000167393 | | | | $1,005.35 | | | deduction |
| | | | | | | $749,810.62 | | | |