# EXHIBIT "A"

Exhibit "A" - SNC Contract

## Schneider National Carriers, Inc. - June 15, 2009

| | | |
|---|---|---|
| GM Unpaid Invoices **Prior to 5/1/2009** | $ | 62,965.44 |
| GM US Treasury Auto Supplier Support Program Eligible Invoices Not Approved by SLI as Lead Logistics Provider **(5/1/2009 through 5/16/2009)** | $ | 42,563.18 |
| GM US Treasury Auto Supplier Support Program Eligible Invoices Short Paid by SLI as Lead Logistics Provider **(5/1/2009 through 5/16/2009)** | $ | 383,416.20 |
| GM Unpaid Invoices **5/17/2009 to 5/31/2009** | $ | 833,840.07 |
| **Total Pre-Petition Cure Amount** | **$** | **1,322,784.89** |

| Corp Code | Corp Name | Bill-To | Bill-To Name | Invoice # | Pro # (Invoice) | Trans Type | Open Amt | Days Past Due | Trans Date | Invoice Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 67136 | GENERAL MOTORS | YWR84 | PENSKE/GM LLP/CASS | XV87899MS | XV87899MS | I | 75.00 | 339 | 6/26/2008 | 6/26/2008 |
| 67136 | GENERAL MOTORS | YWR84 | PENSKE/GM LLP/CASS | YH30147MS | YH30147MS | I | 75.00 | 262 | 9/11/2008 | 9/11/2008 |
| SH088 | SLI/GMSPO - SYS/DED | ECX85 | SLI/GMSPO - CANADA | YK21977MS | YK21977MS | I | 629.59 | 210 | 10/3/2008 | 10/3/2008 |
| SH088 | SLI/GMSPO - SYS/DED | JAJ28 | SLI/GMSPO | YL79276MS | YL79276MS | I | 25.00 | 191 | 10/22/2008 | 10/22/2008 |
| SH088 | SLI/GMSPO - SYS/DED | JAJ28 | SLI/GMSPO | YN48933MS | YN48933MS | I | 525.00 | 171 | 11/11/2008 | 11/11/2008 |
| 67136 | GENERAL MOTORS | QQH14 | RYDER LOGISTICS / GM | YP2845001 | YP28450 | I | 623.57 | 136 | 12/1/2008 | 12/1/2008 |
| 67136 | GENERAL MOTORS | YWR84 | PENSKE/GM LLP/CASS | YQ66818MS | YQ66818MS | I | 75.00 | 173 | 12/9/2008 | 12/9/2008 |
| 67136 | GENERAL MOTORS | QQH14 | RYDER LOGISTICS / GM | YQ3149901 | YQ31499 | I | 623.57 | 125 | 12/12/2008 | 12/12/2008 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | YQ8371301 | YQ83713 | I | 2,612.24 | 136 | 12/16/2008 | 12/16/2008 |
| 67136 | GENERAL MOTORS | YWR84 | PENSKE/GM LLP/CASS | YR47911MS | YR47911MS | I | 75.00 | 164 | 12/18/2008 | 12/18/2008 |
| SH088 | SLI/GMSPO - SYS/DED | JAJ28 | SLI/GMSPO | YT52105MS | YT52105MS | I | 25.00 | 102 | 1/19/2009 | 1/19/2009 |
| 67136 | GENERAL MOTORS | YWR84 | PENSKE/GM LLP/CASS | YT75328MS | YT75328MS | I | 75.00 | 129 | 1/22/2009 | 1/22/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | YU10274MS | YU10274MS | I | 2,300.00 | 94 | 1/27/2009 | 1/27/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | YW77169MS | YW77169MS | I | 75.00 | 58 | 3/4/2009 | 3/4/2009 |
| SH088 | SLI/GMSPO - SYS/DED | UNR41 | SLI/GMSPO | YW3078401 | YW30784 | I | 152.79 | 56 | 3/6/2009 | 3/9/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | YY12264MS | YY12264MS | I | 75.00 | 53 | 3/9/2009 | 3/9/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | YY2292701 | YY22927 | I | 553.94 | 49 | 3/13/2009 | 3/13/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | YY72346MS | YY72346MS | I | 75.00 | 45 | 3/17/2009 | 3/17/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AD14580MS | AD14580MS | I | 75.00 | 42 | 3/20/2009 | 3/20/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | YY7696101 | YY76961 | I | 697.26 | 39 | 3/23/2009 | 3/23/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | YY8424201 | YY84242 | I | 949.32 | 39 | 3/23/2009 | 3/24/2009 |
| SH088 | SLI/GMSPO - SYS/DED | ECX85 | SLI/GMSPO - CANADA | AD49788MS | AD49788MS | I | 125.00 | 37 | 3/25/2009 | 3/25/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AD57858MS | AD57858MS | I | 75.00 | 36 | 3/26/2009 | 3/26/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | YY4033201 | YY40332 | I | 3,676.39 | 36 | 3/26/2009 | 3/27/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AD4854101 | AD48541 | I | 449.97 | 31 | 3/31/2009 | 4/1/2009 |
| SH088 | SLI/GMSPO - SYS/DED | ECX85 | SLI/GMSPO - CANADA | AD8794001 | AD87940 | I | 937.46 | 29 | 4/2/2009 | 4/3/2009 |
| SH088 | SLI/GMSPO - SYS/DED | ECX85 | SLI/GMSPO - CANADA | AD9428501 | AD94285 | I | 1,936.44 | 25 | 4/6/2009 | 4/7/2009 |
| SH088 | SLI/GMSPO - SYS/DED | ECX85 | SLI/GMSPO - CANADA | AE47790MS | AE47790MS | I | 57.00 | 24 | 4/7/2009 | 4/7/2009 |
| SH088 | SLI/GMSPO - SYS/DED | ECX85 | SLI/GMSPO - CANADA | AD8743401 | AD87434 | I | 982.00 | 24 | 4/7/2009 | 4/7/2009 |
| SH088 | SLI/GMSPO - SYS/DED | ECX85 | SLI/GMSPO - CANADA | AD9936501 | AD99365 | I | 846.66 | 24 | 4/7/2009 | 4/8/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AE53683MS | AE53683MS | I | 75.00 | 23 | 4/8/2009 | 4/8/2009 |
| SH088 | SLI/GMSPO - SYS/DED | ECX85 | SLI/GMSPO - CANADA | AE4325201 | AE43252 | I | 2,873.28 | 23 | 4/8/2009 | 4/9/2009 |
| SH088 | SLI/GMSPO - SYS/DED | ECX85 | SLI/GMSPO - CANADA | AD9936401 | AD99364 | I | 846.66 | 23 | 4/8/2009 | 4/9/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AE3766401 | AE37664 | I | 900.93 | 23 | 4/8/2009 | 4/9/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AE4728502 | AE47285 | I | 15.00 | 18 | 4/13/2009 | 4/22/2009 |
| SH088 | SLI/GMSPO - SYS/DED | ECX85 | SLI/GMSPO - CANADA | AE1332101 | AE13321 | I | 812.66 | 18 | 4/13/2009 | 4/15/2009 |
| SH088 | SLI/GMSPO - SYS/DED | ECX85 | SLI/GMSPO - CANADA | AE4326301 | AE43263 | I | 1,246.12 | 18 | 4/13/2009 | 4/15/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AE1484501 | AE14845 | I | 66.76 | 18 | 4/13/2009 | 4/14/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AE4728501 | AE47285 | I | 930.84 | 18 | 4/13/2009 | 4/22/2009 |
| SH088 | SLI/GMSPO - SYS/DED | ECX85 | SLI/GMSPO - CANADA | AD5282401 | AD52824 | I | 1,276.30 | 17 | 4/14/2009 | 4/15/2009 |
| SH088 | SLI/GMSPO - SYS/DED | ECX85 | SLI/GMSPO - CANADA | AE6171001 | AE61710 | I | 907.26 | 17 | 4/14/2009 | 4/15/2009 |
| SH088 | SLI/GMSPO - SYS/DED | ECX85 | SLI/GMSPO - CANADA | AE0357401 | AE03574 | I | 1,603.00 | 17 | 4/14/2009 | 4/15/2009 |
| SH088 | SLI/GMSPO - SYS/DED | ECX85 | SLI/GMSPO - CANADA | AE0357101 | AE03571 | I | 1,603.00 | 17 | 4/14/2009 | 4/15/2009 |
| SH088 | SLI/GMSPO - SYS/DED | HFK40 | SLI/GMSPO-DDS JACKSON | AE9400201 | AE94002 | I | 225.00 | 17 | 4/14/2009 | 4/15/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AE2282001 | AE22820 | I | 68.48 | 17 | 4/14/2009 | 4/15/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AE6817201 | AE68172 | I | 711.90 | 17 | 4/14/2009 | 4/14/2009 |
| SH088 | SLI/GMSPO - SYS/DED | ECX85 | SLI/GMSPO - CANADA | AE6524601 | AE65246 | I | 1,043.73 | 16 | 4/15/2009 | 4/20/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AE7544101 | AE75441 | I | 280.04 | 15 | 4/16/2009 | 4/20/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SMM71 | SLI/GMSPO - CANADA | AD4242301 | AD42423 | I | 3,108.77 | 15 | 4/16/2009 | 4/16/2009 |
| SH088 | SLI/GMSPO - SYS/DED | ECX85 | SLI/GMSPO - CANADA | AE0413701 | AE04137 | I | 1,300.40 | 14 | 4/17/2009 | 4/20/2009 |
| SH088 | SLI/GMSPO - SYS/DED | ECX85 | SLI/GMSPO - CANADA | AH0384001 | AH03840 | I | 1,083.44 | 14 | 4/17/2009 | 4/20/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AE7544801 | AE75448 | I | 280.04 | 12 | 4/19/2009 | 4/20/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AH38378MS | AH38378MS | I | 75.00 | 11 | 4/20/2009 | 4/20/2009 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AH38557MS | AH38557MS | I | 75.00 | 11 | 4/20/2009 | 4/20/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AH38633MS | AH38633MS | I | 75.00 | 11 | 4/20/2009 | 4/20/2009 |
| SH088 | SLI/GMSPO - SYS/DED | ECX85 | SLI/GMSPO - CANADA | AH0112201 | AH01122 | I | 1,970.65 | 11 | 4/20/2009 | 4/20/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AH0624901 | AH06249 | I | 100.56 | 11 | 4/20/2009 | 4/20/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AH43690MS | AH43690MS | I | 75.00 | 10 | 4/21/2009 | 4/21/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AH43680MS | AH43680MS | I | 75.00 | 10 | 4/21/2009 | 4/21/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | YU7018202 | YU70182 | I | 561.56 | 40 | 4/21/2009 | 4/21/2009 |
| SH088 | SLI/GMSPO - SYS/DED | ECX85 | SLI/GMSPO - CANADA | AE3753901 | AE37539 | I | 1,078.46 | 10 | 4/21/2009 | 4/21/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AE7545401 | AE75454 | I | 280.04 | 9 | 4/22/2009 | 4/22/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AH66478MS | AH66478MS | I | 75.00 | 8 | 4/23/2009 | 4/23/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AH66528MS | AH66528MS | I | 75.00 | 8 | 4/23/2009 | 4/23/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AH66449MS | AH66449MS | I | 75.00 | 8 | 4/23/2009 | 4/23/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AH66390MS | AH66390MS | I | 75.00 | 8 | 4/23/2009 | 4/23/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AH58699 | AH58699 | I | 554.00 | 8 | 4/23/2009 | 4/24/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AH4878101 | AH48781 | I | 716.63 | 8 | 4/23/2009 | 4/24/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SMM71 | SLI/GMSPO - CANADA | AH0596301 | AH05963 | I | 2,924.17 | 8 | 4/23/2009 | 4/27/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AE9969702 | AE99697 | I | 30.00 | 7 | 4/24/2009 | 4/26/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AH4863601 | AH48636 | I | 1,177.25 | 7 | 4/24/2009 | 4/24/2009 |
| SH088 | SLI/GMSPO - SYS/DED | UNR41 | SLI/GMSPO | AH0855401 | AH08554 | I | 152.79 | 6 | 4/25/2009 | 4/27/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AH87781MS | AH87781MS | I | 75.00 | 4 | 4/27/2009 | 4/27/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AH87841MS | AH87841MS | I | 75.00 | 4 | 4/27/2009 | 4/27/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AH87870MS | AH87870MS | I | 75.00 | 4 | 4/27/2009 | 4/27/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AH87804MS | AH87804MS | I | 75.00 | 4 | 4/27/2009 | 4/27/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AH87731MS | AH87731MS | I | 75.00 | 4 | 4/27/2009 | 4/27/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AH87711MS | AH87711MS | I | 75.00 | 4 | 4/27/2009 | 4/27/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AH87746MS | AH87746MS | I | 75.00 | 4 | 4/27/2009 | 4/27/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AH5608401 | AH56084 | I | 1,640.75 | 4 | 4/27/2009 | 4/28/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AH5995301 | AH59953 | I | 732.85 | 4 | 4/27/2009 | 4/28/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AH5995202 | AH59952 | I | 345.00 | 3 | 4/28/2009 | 4/28/2009 |
| SH088 | SLI/GMSPO - SYS/DED | ECX85 | SLI/GMSPO - CANADA | AH5537701 | AH55377 | I | 1,644.69 | 3 | 4/28/2009 | 4/29/2009 |
| SH088 | SLI/GMSPO - SYS/DED | ECX85 | SLI/GMSPO - CANADA | AH8990101 | AH89901 | I | 563.59 | 3 | 4/28/2009 | 4/29/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AH7314701 | AH73147 | I | 2,037.00 | 3 | 4/28/2009 | 4/29/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM09186MS | AM09186MS | I | 75.00 | 2 | 4/29/2009 | 4/29/2009 |
| SH088 | SLI/GMSPO - SYS/DED | ECX85 | SLI/GMSPO - CANADA | AH8991901 | AH89919 | I | 563.59 | 2 | 4/29/2009 | 4/29/2009 |
| SH088 | SLI/GMSPO - SYS/DED | ECX85 | SLI/GMSPO - CANADA | AH3822001 | AH38220 | I | 611.60 | 2 | 4/29/2009 | 4/29/2009 |
| SH088 | SLI/GMSPO - SYS/DED | HFK40 | SLI/GMSPO-DDS JACKSON | AM0928501 | AM09285 | I | 200.00 | 2 | 4/30/2009 | 4/30/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM15340MS | AM15340MS | I | 75.00 | 1 | 4/30/2009 | 4/30/2009 |
| SH088 | SLI/GMSPO - SYS/DED | ECX85 | SLI/GMSPO - CANADA | AH8849101 | AH88491 | I | 1,920.32 | 1 | 4/30/2009 | 4/30/2009 |
| SH088 | SLI/GMSPO - SYS/DED | ECX85 | SLI/GMSPO - CANADA | AH9262001 | AH92620 | I | 1,073.09 | 1 | 4/30/2009 | 4/30/2009 |
| | | | | | | | **$ 62,965.44** | | | |

Schneider National Carriers Inc _GM_ Open AR Invoices for Cure Dispute_2009-06-15.xlsx

GM USTASS UNPAID 5-1 to 5-16-09

| Corp Code | Corp Name | Bill-To | Bill-To Name | Invoice # | Pro # (Invoice) | Trans Type | Open Amt | Days Past Due | Trans Date | Invoice Date |
|---|---|---|---|---|---|---|---|---|---|---|
| SH088 | SLJ/GMSPO - SYS/DED | SH088 | SLJ/GMSPO - SYS/DED | AE996B902 | AE99689 | I | 15.00 | 7 | 4/24/2009 | 5/7/2009 |
| SH088 | SLJ/GMSPO - SYS/DED | ECX85 | SLJ/GMSPO - CANADA | AH2103701 | AH21037 | I | 611.60 | 2 | 4/29/2009 | 5/6/2009 |
| SH088 | SLJ/GMSPO - SYS/DED | ECX85 | SLJ/GMSPO - CANADA | AH9805201 | AH98052 | I | 513.60 | 1 | 4/30/2009 | 5/6/2009 |
| SH088 | SLJ/GMSPO - SYS/DED | ECX85 | SLJ/GMSPO - CANADA | AH9551101 | AH95511 | I | 930.12 | 1 | 4/30/2009 | 5/1/2009 |
| SH088 | SLJ/GMSPO - SYS/DED | ECX85 | SLJ/GMSPO - CANADA | AH9269501 | AH92695 | I | 930.12 | 1 | 4/30/2009 | 5/6/2009 |
| SH088 | SLJ/GMSPO - SYS/DED | ECX85 | SLJ/GMSPO - CANADA | AH9904501 | AH99045 | I | 794.59 | 1 | 4/30/2009 | 5/6/2009 |
| SH088 | SLJ/GMSPO - SYS/DED | SH088 | SLJ/GMSPO - SYS/DED | AM23023MS | AM23023MS | I | 75.00 | 0 | 5/1/2009 | 5/1/2009 |
| SH088 | SLJ/GMSPO - SYS/DED | SH088 | SLJ/GMSPO - SYS/DED | AM23025MS | AM23025MS | I | 75.00 | 0 | 5/1/2009 | 5/1/2009 |
| SH088 | SLJ/GMSPO - SYS/DED | SH088 | SLJ/GMSPO - SYS/DED | AM23021MS | AM23021MS | I | 75.00 | 0 | 5/1/2009 | 5/1/2009 |
| SH088 | SLJ/GMSPO - SYS/DED | SH088 | SLJ/GMSPO - SYS/DED | AM0906702 | AM09067 | I | 30.00 | 0 | 5/1/2009 | 5/6/2009 |
| SH088 | SLJ/GMSPO - SYS/DED | ECX85 | SLJ/GMSPO - CANADA | AH9563301 | AH95633 | I | 1,095.44 | 0 | 5/1/2009 | 5/1/2009 |
| SH088 | SLJ/GMSPO - SYS/DED | ECX85 | SLJ/GMSPO - CANADA | AH9551701 | AH95517 | I | 532.60 | 0 | 5/1/2009 | 5/1/2009 |
| SH088 | SLJ/GMSPO - SYS/DED | ECX85 | SLJ/GMSPO - CANADA | AH4225401 | AH42254 | I | 2,127.64 | 0 | 5/1/2009 | 5/1/2009 |
| SH088 | SLJ/GMSPO - SYS/DED | SH088 | SLJ/GMSPO - SYS/DED | AH9887401 | AH98874 | I | 2,128.93 | 0 | 5/1/2009 | 5/11/2009 |
| SH088 | SLJ/GMSPO - SYS/DED | SH088 | SLJ/GMSPO - SYS/DED | AM0906701 | AM09067 | I | 1,323.73 | 0 | 5/1/2009 | 5/11/2009 |
| SH088 | SLJ/GMSPO - SYS/DED | SH088 | SLJ/GMSPO - SYS/DED | AM3945BMS | AM3945BMS | I | 75.00 | -3 | 5/4/2009 | 5/4/2009 |
| SH088 | SLJ/GMSPO - SYS/DED | SH088 | SLJ/GMSPO - SYS/DED | AM3940701MS | AM39407MS | I | 75.00 | -3 | 5/4/2009 | 5/4/2009 |
| SH088 | SLJ/GMSPO - SYS/DED | SH088 | SLJ/GMSPO - SYS/DED | AM3934901MS | AM39349MS | I | 75.00 | -3 | 5/4/2009 | 5/4/2009 |
| SH088 | SLJ/GMSPO - SYS/DED | SH088 | SLJ/GMSPO - SYS/DED | AM39281MS | AM39281MS | I | 75.00 | -3 | 5/4/2009 | 5/4/2009 |
| SH088 | SLJ/GMSPO - SYS/DED | ECX85 | SLJ/GMSPO - CANADA | AH5116901 | AH51169 | I | 2,127.64 | -3 | 5/4/2009 | 5/5/2009 |
| SH088 | SLJ/GMSPO - SYS/DED | JA128 | SLJ/GMSPO | AM5440101MS | AM54401MS | I | 25.00 | -4 | 5/5/2009 | 5/5/2009 |
| SH088 | SLJ/GMSPO - SYS/DED | JA128 | SLJ/GMSPO | AM5473901MS | AM54739MS | I | 150.00 | -4 | 5/5/2009 | 5/5/2009 |
| SH088 | SLJ/GMSPO - SYS/DED | SH088 | SLJ/GMSPO - SYS/DED | AM4798001MS | AM47980MS | I | 75.00 | -4 | 5/5/2009 | 5/5/2009 |
| SH088 | SLJ/GMSPO - SYS/DED | SH088 | SLJ/GMSPO - SYS/DED | AM4795001MS | AM47950MS | I | 75.00 | -4 | 5/5/2009 | 5/5/2009 |
| SH088 | SLJ/GMSPO - SYS/DED | SH088 | SLJ/GMSPO - SYS/DED | AM4794301MS | AM47943MS | I | 75.00 | -4 | 5/5/2009 | 5/5/2009 |
| SH088 | SLJ/GMSPO - SYS/DED | ECX85 | SLJ/GMSPO - CANADA | AH9805901 | AH98059 | I | 513.60 | -4 | 5/5/2009 | 5/5/2009 |
| SH088 | SLJ/GMSPO - SYS/DED | SH088 | SLJ/GMSPO - SYS/DED | AM2728001 | AM27280 | I | 373.00 | -4 | 5/5/2009 | 5/5/2009 |
| SH088 | SLJ/GMSPO - SYS/DED | ECX85 | SLJ/GMSPO - CANADA | AH6007601 | AH60076 | I | 2,119.90 | -5 | 5/6/2009 | 5/6/2009 |
| SH088 | SLJ/GMSPO - SYS/DED | ECX85 | SLJ/GMSPO - CANADA | AH8157201 | AH81572 | I | 2,119.90 | -5 | 5/6/2009 | 5/7/2009 |
| SH088 | SLJ/GMSPO - SYS/DED | HFK40 | SLJ/GMSPO-DDS JACKSON | AM6225201 | AM62252 | I | 225.00 | -5 | 5/6/2009 | 5/7/2009 |
| SH088 | SLJ/GMSPO - SYS/DED | SH088 | SLJ/GMSPO - SYS/DED | AM9888001 | AH98880 | I | 2,394.15 | -5 | 5/6/2009 | 5/11/2009 |
| SH088 | SLJ/GMSPO - SYS/DED | ECX85 | SLJ/GMSPO - CANADA | AM1000301 | AM100083 | I | 757.73 | -6 | 5/7/2009 | 5/7/2009 |
| SH088 | SLJ/GMSPO - SYS/DED | ECX85 | SLJ/GMSPO - CANADA | AH8157301 | AH81573 | I | 2,119.90 | -6 | 5/7/2009 | 5/11/2009 |
| SH088 | SLJ/GMSPO - SYS/DED | HFK40 | SLJ/GMSPO-DDS JACKSON | AM6778501 | AM67785 | I | 225.00 | -6 | 5/7/2009 | 5/11/2009 |
| SH088 | SLJ/GMSPO - SYS/DED | ECX85 | SLJ/GMSPO - CANADA | AM6581001 | AM65810 | I | 870.96 | -7 | 5/8/2009 | 5/11/2009 |

Page 1 of 2

Schneider National Carriers Inc _GM_ Open AR Invoices for Cure Dispute_2009-06-15.xlsx

GM USTASS UNPAID 5-1 to 5-16-09

| Corp Code | Corp Name | Bill-To | Bill-To Name | Invoice # | Pro # (Invoice) | Trans Type | Open Amt | Days Past Due | Trans Date | Invoice Date |
|---|---|---|---|---|---|---|---|---|---|---|
| SH088 | SIU/GMSPO - SYS/DED | ECX85 | SIU/GMSPO - CANADA | AM506801 | AM45068 | | 1,543.80 | -7 | 5/8/2009 | 5/8/2009 |
| SH088 | SIU/GMSPO - SYS/DED | SH088 | SIU/GMSPO - SYS/DED | AM605601 | AM60556 | | 829.48 | -7 | 5/8/2009 | 5/8/2009 |
| SH088 | SIU/GMSPO - SYS/DED | JA128 | SIU/GMSPO | AM96574MS | AM96574MS | | 75.00 | -10 | 5/11/2009 | 5/11/2009 |
| SH088 | SIU/GMSPO - SYS/DED | JA128 | SIU/GMSPO | AM96566MS | AM96566MS | | 25.00 | -10 | 5/11/2009 | 5/11/2009 |
| SH088 | SIU/GMSPO - SYS/DED | JA128 | SIU/GMSPO | AM96554MS | AM96554MS | | 25.00 | -10 | 5/11/2009 | 5/11/2009 |
| SH088 | SIU/GMSPO - SYS/DED | JA128 | SIU/GMSPO | AM96551MS | AM96551MS | | 25.00 | -10 | 5/11/2009 | 5/11/2009 |
| SH088 | SIU/GMSPO - SYS/DED | JA128 | SIU/GMSPO | AM96546MS | AM96546MS | | 425.00 | -10 | 5/11/2009 | 5/11/2009 |
| SH088 | SIU/GMSPO - SYS/DED | JA128 | SIU/GMSPO | AM96559MS | AM96559MS | | 450.00 | -10 | 5/11/2009 | 5/11/2009 |
| SH088 | SIU/GMSPO - SYS/DED | JA128 | SIU/GMSPO | AM96583MS | AM96583MS | | 25.00 | -10 | 5/11/2009 | 5/11/2009 |
| SH088 | SIU/GMSPO - SYS/DED | SH088 | SIU/GMSPO - SYS/DED | AM90993MS | AM90993MS | | 75.00 | -10 | 5/11/2009 | 5/11/2009 |
| SH088 | SIU/GMSPO - SYS/DED | SH088 | SIU/GMSPO - SYS/DED | AM91032MS | AM91032MS | | 75.00 | -10 | 5/11/2009 | 5/11/2009 |
| SH088 | SIU/GMSPO - SYS/DED | SH088 | SIU/GMSPO - SYS/DED | AM91071MS | AM91071MS | | 75.00 | -10 | 5/11/2009 | 5/11/2009 |
| SH088 | SIU/GMSPO - SYS/DED | SH088 | SIU/GMSPO - SYS/DED | AM91139MS | AM91139MS | | 75.00 | -10 | 5/11/2009 | 5/11/2009 |
| SH088 | SIU/GMSPO - SYS/DED | SH088 | SIU/GMSPO - SYS/DED | AM91542MS | AM91542MS | | 75.00 | -10 | 5/11/2009 | 5/11/2009 |
| SH088 | SIU/GMSPO - SYS/DED | ECX85 | SIU/GMSPO - CANADA | AM1705101 | AM17051 | | 527.22 | -10 | 5/11/2009 | 5/11/2009 |
| SH088 | SIU/GMSPO - SYS/DED | ECX85 | SIU/GMSPO - CANADA | AM5050201 | AM50502 | | 994.36 | -10 | 5/11/2009 | 5/11/2009 |
| SH088 | SIU/GMSPO - SYS/DED | ECX85 | SIU/GMSPO - CANADA | AM1705101 | AM17051 | | 254.55 | -10 | 5/11/2009 | 5/11/2009 |
| SH088 | SIU/GMSPO - SYS/DED | ECX85 | SIU/GMSPO - CANADA | AM5987601 | AM598876 | | 2,050.20 | -10 | 5/11/2009 | 5/11/2009 |
| SH088 | SIU/GMSPO - SYS/DED | SH088 | SIU/GMSPO - SYS/DED | AM603501 | AM60585 | | 829.48 | -10 | 5/11/2009 | 5/11/2009 |
| SH088 | SIU/GMSPO - SYS/DED | SH088 | SIU/GMSPO - SYS/DED | YY7562902 | YY75629 | | 1,755.82 | -12 | 5/13/2009 | 5/13/2009 |
| SH088 | SIU/GMSPO - SYS/DED | SH088 | SIU/GMSPO - SYS/DED | AN17943MS | AN17943MS | | 75.00 | -13 | 5/14/2009 | 5/14/2009 |
| SH088 | SIU/GMSPO - SYS/DED | SH088 | SIU/GMSPO - SYS/DED | AN17970MS | AN17970MS | | 75.00 | -13 | 5/14/2009 | 5/14/2009 |
| SH088 | SIU/GMSPO - SYS/DED | SH088 | SIU/GMSPO - SYS/DED | AN17952MS | AN17952MS | | 75.00 | -13 | 5/14/2009 | 5/14/2009 |
| SH088 | SIU/GMSPO - SYS/DED | SH088 | SIU/GMSPO - SYS/DED | AN17960MS | AN17960MS | | 75.00 | -13 | 5/14/2009 | 5/14/2009 |
| SH088 | SIU/GMSPO - SYS/DED | SH088 | SIU/GMSPO - SYS/DED | AN17965MS | AN17965MS | | 75.00 | -13 | 5/14/2009 | 5/14/2009 |
| SH088 | SIU/GMSPO - SYS/DED | ECX85 | SIU/GMSPO - CANADA | AM7717601 | AM77176 | | 2,828.84 | -13 | 5/14/2009 | 5/14/2009 |
| SH088 | SIU/GMSPO - SYS/DED | ECX85 | SIU/GMSPO - CANADA | AN0178001 | AN01780 | | 509.80 | -13 | 5/14/2009 | 5/14/2009 |
| SH088 | SIU/GMSPO - SYS/DED | SH088 | SIU/GMSPO - SYS/DED | AH2277302 | AH22773 | | 1,401.00 | 9 | 5/15/2009 | 5/15/2009 |
| SH088 | SIU/GMSPO - SYS/DED | SH088 | SIU/GMSPO - SYS/DED | AM9822801 | AM98228 | | 1,433.48 | -14 | 5/15/2009 | 5/15/2009 |

$ 42,563.18

Schneider National Carriers Inc _GM_ Open AR Invoices for Cure Dispute_2009-06-15.xlsx

GM USTASS SHRT PAID 5-1 to 5-16

| SNC Open Invoices 06-15-09_ID | Corp Code | Corp Name | Bill-To | Bill-To Name | Invoice # (Pro) | Invoice Amt | Days Past Due | Trans Date | Invoice Date | Invoice Number ($) | SU Approved Pay Amount ($) | Open Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | USTASSP Payment Detail from SU as Lead Logistics Provider | | |
| 245 | SH088 | SIU/GMSPO - SYS/DED | SH088 | SIU/GMSPO - SYS/DED | AM17690 | 378.86 | -3 | 5/4/2009 | 5/4/2009 | 13646 | 352.86 | 26.000 |
| 270 | SH088 | SIU/GMSPO - SYS/DED | SH088 | SIU/GMSPO - SYS/DED | AM03320 | 1,853.00 | -3 | 5/4/2009 | 5/4/2009 | 13646 | 1,770.33 | 82.67 |
| 345 | SH088 | SIU/GMSPO - SYS/DED | SH088 | SIU/GMSPO - SYS/DED | AH92610 | 1,688.96 | -4 | 5/5/2009 | 5/5/2009 | 13646 | 1,504.96 | 184.00 |
| 412 | SH088 | SIU/GMSPO - SYS/DED | SH088 | SIU/GMSPO - SYS/DED | AH42276 | 2,901.44 | -4 | 5/5/2009 | 5/6/2009 | 13646 | 1,906.26 | 995.18 |
| 457 | SH088 | SIU/GMSPO - SYS/DED | SH088 | SIU/GMSPO - SYS/DED | AM30851 | 664.08 | -5 | 5/6/2009 | 5/6/2009 | 13646 | 590.30 | 73.78 |
| 526 | SH088 | SIU/GMSPO - SYS/DED | SH088 | SIU/GMSPO - SYS/DED | AM30852 | 664.08 | -6 | 5/7/2009 | 5/7/2009 | 13646 | 590.30 | 73.78 |
| 620 | SH088 | SIU/GMSPO - SYS/DED | SH088 | SIU/GMSPO - SYS/DED | AM30854 | 2,834.92 | -7 | 5/8/2009 | 5/11/2009 | 13646 | 2,544.39 | 290.53 |
| 622 | SH088 | SIU/GMSPO - SYS/DED | SH088 | SIU/GMSPO - SYS/DED | AM20848 | 4,055.16 | -7 | 5/8/2009 | 5/8/2009 | 13646 | 3,775.12 | 280.04 |
| 902 | SH088 | SIU/GMSPO - SYS/DED | SH088 | SIU/GMSPO - SYS/DED | AM30853 | 4,022.04 | -11 | 5/12/2009 | 5/13/2009 | 13646 | 3,687.82 | 334.22 |
| 1075 | SH088 | SIU/GMSPO - SYS/DED | SH088 | SIU/GMSPO - SYS/DED | AM59993 | 4,055.16 | -13 | 5/14/2009 | 5/14/2009 | 13646 | 3,775.12 | 280.04 |
| 1194 | SH088 | SIU/GMSPO - SYS/DED | SH088 | SIU/GMSPO - SYS/DED | AM60019 | 4,055.16 | -15 | 5/16/2009 | 5/18/2009 | 13646 | 3,775.12 | 280.04 |
| 1294 | SH088 | SIU/GMSPO - SYS/DED | HFK40 | SIU/GMSPO-DDS JACKSON | AN55945MS | 533,201.77 | -18 | 5/19/2009 | 5/19/2009 | 13646 | 460,911.93 | 72,289.84 |
| 1368 | SH088 | SIU/GMSPO - SYS/DED | CSE09 | SIU/GMSPO/DDS LA | AN65820MS | 280,129.96 | -19 | 5/20/2009 | 5/20/2009 | 13646 | 278,511.84 | 1,618.12 |
| 1374 | SH088 | SIU/GMSPO - SYS/DED | RLF33 | SIU-SCN/GMSPO-DENVER | AN65618MS | 383,580.37 | -19 | 5/20/2009 | 5/20/2009 | 13646 | 354,083.01 | 29,497.36 |
| 1661 | SH088 | SIU/GMSPO - SYS/DED | SH088 | SIU/GMSPO - SYS/DED | AM20860 | 3,992.00 | -25 | 5/26/2009 | 5/26/2009 | 13646 | 3,775.12 | 216.88 |
| | | | | | | | | | | | $ | 383,416.20 |

Schneider National Carriers Inc _GM_ Open AR Invoices for Cure Dispute_2009-06-15.xlsx          GM-UNPAID 5-17 to 5-31-09

| Corp Code | Corp Name | Bill-To | Bill-To Name | Invoice # | Pro # (Invoice) | Trans Type | Open Amt | Days Past Due | Trans Date | Invoice Date |
|---|---|---|---|---|---|---|---|---|---|---|
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM8278101 | AM82781 | | 2,383.08 | -14 | 5/15/2009 | 5/17/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM3387002 | AM33870 | | 60.00 | -12 | 5/13/2009 | 5/18/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM3387001 | AM33870 | | 2,177.09 | -12 | 5/13/2009 | 5/18/2009 |
| SH088 | SLI/GMSPO - SYS/DED | ECX85 | SLI/GMSPO - CANADA | AN0504601 | AN05046 | | 2,123.20 | -14 | 5/15/2009 | 5/18/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN3697101 | AN36971 | | 2,176.45 | -16 | 5/17/2009 | 5/18/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN1224201 | AN12242 | | 590.68 | -16 | 5/17/2009 | 5/18/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM6004201 | AM60042 | | 1,247.29 | -16 | 5/17/2009 | 5/18/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM5869901 | AM58699 | | 1,379.36 | -16 | 5/17/2009 | 5/18/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN4255MS | AN42554MS | | 75.00 | -17 | 5/18/2009 | 5/18/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN4255MS | AN42550MS | | 75.00 | -17 | 5/18/2009 | 5/18/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN4254MS | AN42548MS | | 75.00 | -17 | 5/18/2009 | 5/18/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN4254MS | AN42541MS | | 75.00 | -17 | 5/18/2009 | 5/18/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN2078501 | AN20785 | | 388.12 | -17 | 5/18/2009 | 5/18/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN1277801 | AN12778 | | 1,188.24 | -17 | 5/18/2009 | 5/18/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN1231701 | AN12317 | | 619.44 | -17 | 5/18/2009 | 5/18/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN1172101 | AN11721 | | 890.40 | -17 | 5/18/2009 | 5/18/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN2255201 | AN22552 | | 896.24 | -17 | 5/18/2009 | 5/18/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN1175401 | AN11754 | | 858.00 | -17 | 5/18/2009 | 5/18/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN2360501 | AN23605 | | 352.84 | -17 | 5/18/2009 | 5/18/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN1487301 | AN14873 | | 858.00 | -17 | 5/18/2009 | 5/18/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN3466901 | AN34669 | | 2,254.24 | -17 | 5/18/2009 | 5/18/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN2262301 | AN22623 | | 619.60 | -17 | 5/18/2009 | 5/18/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN2289501 | AN22895 | | 717.36 | -17 | 5/18/2009 | 5/18/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN2286801 | AN22868 | | 218.82 | -17 | 5/18/2009 | 5/18/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN2286801 | AN22868 | | 132.46 | -17 | 5/18/2009 | 5/18/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN2273001 | AN22730 | | 656.64 | -17 | 5/18/2009 | 5/18/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM5869801 | AM58698 | | 1,379.36 | -17 | 5/18/2009 | 5/18/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM6444601 | AM64446 | | 1,120.52 | -17 | 5/18/2009 | 5/18/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM6443201 | AM64432 | | 1,120.52 | -17 | 5/18/2009 | 5/18/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM6442601 | AM64426 | | 505.05 | -17 | 5/18/2009 | 5/18/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM6440401 | AM64404 | | 1,802.00 | -17 | 5/18/2009 | 5/18/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM7336201 | AM73362 | | 1,802.00 | -17 | 5/18/2009 | 5/18/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN0886701 | AN08867 | | 1,013.32 | -17 | 5/18/2009 | 5/18/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM3340401 | AM33404 | | 1,749.30 | -17 | 5/18/2009 | 5/18/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM3340101 | AM33401 | | 1,831.33 | -17 | 5/18/2009 | 5/18/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM9697701 | AM96977 | | 1,444.32 | -17 | 5/18/2009 | 5/18/2009 |

Schneider National Carriers Inc _GM_ Open AR Invoices for Cure Dispute_2009-06-15.xlsx

GM-UNPAID 5-17 to 5-31-09

| Corp Code | Corp Name | Bill-To | Bill-To Name | Pro # (Invoice) | Invoice # | Trans Type | Open Amt | Days Past Due | Trans Date | Invoice Date |
|---|---|---|---|---|---|---|---|---|---|---|
| SH088 | SU/GMSPO - SYS/DED | SH088 | SU/GMSPO - SYS/DED | AN03401 | AN0340101 | I | 649.88 | -17 | 5/18/2009 | 5/18/2009 |
| SH088 | SU/GMSPO - SYS/DED | SH088 | SU/GMSPO - SYS/DED | AM60041 | AM6004101 | I | 1,247.29 | -17 | 5/18/2009 | 5/18/2009 |
| SH088 | SU/GMSPO - SYS/DED | SH088 | SU/GMSPO - SYS/DED | AN01608 | AN0160801 | I | 919.59 | -17 | 5/18/2009 | 5/18/2009 |
| SH088 | SU/GMSPO - SYS/DED | SH088 | SU/GMSPO - SYS/DED | AM95407 | AM9540701 | I | 1,407.79 | -17 | 5/18/2009 | 5/18/2009 |
| SH088 | SU/GMSPO - SYS/DED | SH088 | SU/GMSPO - SYS/DED | AM75106 | AM7510601 | I | 2,176.45 | -17 | 5/18/2009 | 5/18/2009 |
| SH088 | SU/GMSPO - SYS/DED | SH088 | SU/GMSPO - SYS/DED | AM81601 | AM8160101 | I | 1,487.70 | -17 | 5/18/2009 | 5/18/2009 |
| SH088 | SU/GMSPO - SYS/DED | SH088 | SU/GMSPO - SYS/DED | AM84208 | AM8420801 | I | 417.62 | -17 | 5/18/2009 | 5/18/2009 |
| SH088 | SU/GMSPO - SYS/DED | SH088 | SU/GMSPO - SYS/DED | AM73373 | AM7337301 | I | 1,247.29 | -7 | 5/8/2009 | 5/19/2009 |
| SH088 | SU/GMSPO - SYS/DED | ECK85 | SU/GMSPO - CANADA | AH94123 | AH9412301 | I | 2,119.90 | -7 | 5/8/2009 | 5/19/2009 |
| SH088 | SU/GMSPO - SYS/DED | ECK85 | SU/GMSPO - CANADA | AM61180 | AM6118001 | I | 543.36 | -10 | 5/11/2009 | 5/19/2009 |
| SH088 | SU/GMSPO - SYS/DED | ECK85 | SU/GMSPO - CANADA | AM12289 | AM1228901 | I | 2,119.90 | -12 | 5/13/2009 | 5/19/2009 |
| SH088 | SU/GMSPO - SYS/DED | ECK85 | SU/GMSPO - CANADA | AM33424 | AM3342401 | I | 2,119.90 | -13 | 5/14/2009 | 5/19/2009 |
| SH088 | SU/GMSPO - SYS/DED | ECK85 | SU/GMSPO - CANADA | AM33650 | AM3365001 | I | 2,119.90 | -14 | 5/15/2009 | 5/19/2009 |
| SH088 | SU/GMSPO - SYS/DED | ECK85 | SU/GMSPO - CANADA | AM46636 | AM4663601 | I | 2,119.90 | -14 | 5/15/2009 | 5/19/2009 |
| SH088 | SU/GMSPO - SYS/DED | SH088 | SU/GMSPO - SYS/DED | AM64403 | AM6440301 | I | 1,247.29 | -14 | 5/15/2009 | 5/19/2009 |
| SH088 | SU/GMSPO - SYS/DED | SH088 | SU/GMSPO - SYS/DED | AN03456 | AN0345601 | I | 534.44 | -14 | 5/15/2009 | 5/19/2009 |
| SH088 | SU/GMSPO - SYS/DED | SH088 | SU/GMSPO - SYS/DED | AN20830 | AN2083001 | I | 658.75 | -15 | 5/16/2009 | 5/19/2009 |
| SH088 | SU/GMSPO - SYS/DED | SH088 | SU/GMSPO - SYS/DED | AM58666 | AM5866601 | I | 1,666.92 | -15 | 5/16/2009 | 5/19/2009 |
| SH088 | SU/GMSPO - SYS/DED | SH088 | SU/GMSPO - SYS/DED | AM66457 | AM6645701 | I | 1,666.92 | -15 | 5/16/2009 | 5/19/2009 |
| SH088 | SU/GMSPO - SYS/DED | SH088 | SU/GMSPO - SYS/DED | AM66475 | AM6647501 | I | 1,666.92 | -16 | 5/17/2009 | 5/19/2009 |
| SH088 | SU/GMSPO - SYS/DED | SH088 | SU/GMSPO - SYS/DED | AM75131 | AM7513101 | I | 1,666.92 | -16 | 5/17/2009 | 5/19/2009 |
| SH088 | SU/GMSPO - SYS/DED | SH088 | SU/GMSPO - SYS/DED | AN36973 | AN3697301 | I | 1,802.00 | -16 | 5/17/2009 | 5/19/2009 |
| SH088 | SU/GMSPO - SYS/DED | SH088 | SU/GMSPO - SYS/DED | AN16346 | AN1634601 | I | 655.08 | -17 | 5/18/2009 | 5/19/2009 |
| SH088 | SU/GMSPO - SYS/DED | SH088 | SU/GMSPO - SYS/DED | AN16361 | AN1636101 | I | 9.09 | -17 | 5/18/2009 | 5/19/2009 |
| SH088 | SU/GMSPO - SYS/DED | SH088 | SU/GMSPO - SYS/DED | AN17920 | AN1792001 | I | 1,336.44 | -17 | 5/18/2009 | 5/19/2009 |
| SH088 | SU/GMSPO - SYS/DED | SH088 | SU/GMSPO - SYS/DED | AN11006 | AN1100601 | I | 465.88 | -17 | 5/18/2009 | 5/19/2009 |
| SH088 | SU/GMSPO - SYS/DED | SH088 | SU/GMSPO - SYS/DED | AN20813 | AN2081301 | I | 342.66 | -17 | 5/18/2009 | 5/19/2009 |
| SH088 | SU/GMSPO - SYS/DED | SH088 | SU/GMSPO - SYS/DED | AN14694 | AN1469401 | I | 938.08 | -17 | 5/18/2009 | 5/19/2009 |
| SH088 | SU/GMSPO - SYS/DED | SH088 | SU/GMSPO - SYS/DED | AN12735 | AN1273501 | I | 1,673.00 | -17 | 5/18/2009 | 5/19/2009 |
| SH088 | SU/GMSPO - SYS/DED | SH088 | SU/GMSPO - SYS/DED | AN34678 | AN3467801 | I | 2,254.24 | -17 | 5/18/2009 | 5/19/2009 |
| SH088 | SU/GMSPO - SYS/DED | SH088 | SU/GMSPO - SYS/DED | AN34677 | AN3467701 | I | 2,254.24 | -17 | 5/18/2009 | 5/19/2009 |
| SH088 | SU/GMSPO - SYS/DED | SH088 | SU/GMSPO - SYS/DED | AN26901 | AN2690101 | I | 2,176.45 | -17 | 5/18/2009 | 5/19/2009 |
| SH088 | SU/GMSPO - SYS/DED | SH088 | SU/GMSPO - SYS/DED | AN22716 | AN2271601 | I | 609.92 | -17 | 5/18/2009 | 5/19/2009 |
| SH088 | SU/GMSPO - SYS/DED | SH088 | SU/GMSPO - SYS/DED | AN08887 | AN0888701 | I | 1,336.44 | -17 | 5/18/2009 | 5/19/2009 |
| SH088 | SU/GMSPO - SYS/DED | SH088 | SU/GMSPO - SYS/DED | AM72533 | AM7253301 | I | 2,115.86 | -17 | 5/18/2009 | 5/19/2009 |
| SH088 | SU/GMSPO - SYS/DED | SH088 | SU/GMSPO - SYS/DED | AM33871 | AM3387101 | I | 1,883.89 | -17 | 5/18/2009 | 5/19/2009 |

Schneider National Carriers Inc _GM_ Open AR Invoices for Cure Dispute_2009-06-15.xlsx                    GM-UNPAID 5-17 to 5-31-09

| Corp Code | Corp Name | Bill-To | Bill-To Name | Invoice # | Pro # (Invoice) | Trans Type | Open Amt | Days Past Due | Trans Date | Invoice Date |
|---|---|---|---|---|---|---|---|---|---|---|
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM6002201 | AM6002022 | I | 2,176.45 | -17 | 5/18/2009 | 5/19/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM6122001 | AM61220 | I | 1,791.79 | -17 | 5/18/2009 | 5/19/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM5866801 | AM58668 | I | 1,666.92 | -17 | 5/18/2009 | 5/19/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM4659701 | AM46597 | I | 1,883.89 | -17 | 5/18/2009 | 5/19/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM4659501 | AM46595 | I | 703.12 | -17 | 5/18/2009 | 5/19/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN1636101 | AN16361 | I | 2,154.71 | -17 | 5/18/2009 | 5/19/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM6007101 | AM60071 | I | 2,910.82 | -17 | 5/18/2009 | 5/19/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM7336301 | AM73363 | I | 1,810.48 | -17 | 5/18/2009 | 5/19/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM9440901 | AM94409 | I | 1,487.70 | -17 | 5/18/2009 | 5/19/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM9440401 | AM94404 | I | 1,407.79 | -17 | 5/18/2009 | 5/19/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM9300601 | AM93006 | I | 1,487.70 | -17 | 5/18/2009 | 5/19/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM8422801 | AM84228 | I | 417.62 | -17 | 5/18/2009 | 5/19/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM7590101 | AM75901 | I | 1,666.92 | -17 | 5/18/2009 | 5/19/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM7590201 | AM75902 | I | 1,666.92 | -17 | 5/18/2009 | 5/19/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM7337201 | AM73372 | I | 1,090.80 | -17 | 5/18/2009 | 5/19/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM8282101 | AM82821 | I | 1,976.74 | -17 | 5/18/2009 | 5/19/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM8422701 | AM84227 | I | 417.62 | -17 | 5/18/2009 | 5/19/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO | AM8423901 | AM84239 | I | 152.79 | -17 | 5/18/2009 | 5/19/2009 |
| SH088 | SLI/GMSPO - SYS/DED | UNR41 | SLI/GMSPO - CANADA | YY6992802 | YY69928 | D | 73.95 | -18 | 5/19/2009 | 5/19/2009 |
| SH088 | SLI/GMSPO - SYS/DED | ECX85 | SLI/GMSPO - CANADA | AN1990401 | AN19904 | I | 509.80 | -18 | 5/19/2009 | 5/19/2009 |
| SH088 | SLI/GMSPO - SYS/DED | ECX85 | SLI/GMSPO - CANADA | AN0316601 | AN03166 | I | 985.36 | -18 | 5/19/2009 | 5/19/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | YY6716401 | YY67164 | D | 468.34 | 12 | 5/19/2009 | 5/19/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN2932701 | AN29327 | I | 370.00 | -18 | 5/19/2009 | 5/19/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN2932601 | AN29326 | I | 372.65 | -18 | 5/19/2009 | 5/19/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN2557801 | AN25578 | I | 1,766.60 | -18 | 5/19/2009 | 5/19/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN2387301 | AN23873 | I | 1,106.17 | -18 | 5/19/2009 | 5/19/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN2290801 | AN22908 | I | 996.25 | -18 | 5/19/2009 | 5/19/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN2283601 | AN22836 | I | 305.97 | -18 | 5/19/2009 | 5/19/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN2253201 | AN22532 | I | 1,723.20 | -18 | 5/19/2009 | 5/19/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN1464801 | AN14648 | I | 1,138.72 | -18 | 5/19/2009 | 5/19/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN1348701 | AN13487 | I | 1,493.37 | -18 | 5/19/2009 | 5/19/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN1048801 | AN10488 | I | 859.48 | -18 | 5/19/2009 | 5/19/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN2268001 | AN22680 | I | 1,535.76 | -18 | 5/19/2009 | 5/19/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN0557701 | AN05577 | I | 373.52 | -18 | 5/19/2009 | 5/19/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN3348201 | AN33482 | I | 599.77 | -18 | 5/19/2009 | 5/19/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN4588201 | AN45882 | I | 356.60 | -18 | 5/19/2009 | 5/19/2009 |

Schneider National Carriers Inc _GM_ Open AR Invoices for Cure Dispute_2009-06-15.xlsx      GM-UNPAID 5-17 to 5-31-09

| Corp Code | Corp Name | Bill-To | Bill-To Name | Invoice # | Pro # (Invoice) | Trans Type | Open Amt | Days Past Due | Trans Date | Invoice Date |
|---|---|---|---|---|---|---|---|---|---|---|
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN3528001 | AN35280 | | 2,082.56 | -18 | 5/19/2009 | 5/19/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN3467001 | AN34670 | | 2,254.24 | -18 | 5/19/2009 | 5/19/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN3525801 | AN35258 | | 2,265.92 | -18 | 5/19/2009 | 5/19/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN3467601 | AN34676 | | 2,254.24 | -18 | 5/19/2009 | 5/19/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN3467501 | AN34675 | | 2,254.24 | -18 | 5/19/2009 | 5/19/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN3467301 | AN34673 | | 2,254.24 | -18 | 5/19/2009 | 5/19/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN3467201 | AN34672 | | 2,254.24 | -18 | 5/19/2009 | 5/19/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN0340301 | AN03403 | | 1,407.79 | -18 | 5/19/2009 | 5/19/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN0297201 | AN02972 | | 1,407.79 | -18 | 5/19/2009 | 5/19/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM9525701 | AM95257 | | 2,385.79 | -18 | 5/19/2009 | 5/19/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM8570901 | AM85709 | | 1,095.85 | -18 | 5/19/2009 | 5/19/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM8567201 | AM85672 | | 398.35 | -18 | 5/19/2009 | 5/19/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN0475301 | AN04753 | | 947.94 | -18 | 5/19/2009 | 5/19/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM8565601 | AM85656 | | 417.62 | -18 | 5/19/2009 | 5/19/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM8565301 | AM85653 | | 1,252.22 | -18 | 5/19/2009 | 5/19/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM8424501 | AM84245 | | 1,124.88 | -18 | 5/19/2009 | 5/19/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM8424401 | AM84244 | | 1,124.88 | -18 | 5/19/2009 | 5/19/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM8424301 | AM84243 | | 946.40 | -18 | 5/19/2009 | 5/19/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN3467101 | AN34671 | | 2,254.24 | -18 | 5/19/2009 | 5/19/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM8160901 | AM81609 | | 2,115.86 | -18 | 5/19/2009 | 5/19/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM8422901 | AM84229 | | 417.62 | -18 | 5/19/2009 | 5/19/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM7336901 | AM73369 | | 170.01 | -18 | 5/19/2009 | 5/19/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM8565001 | AM85650 | | 417.62 | -18 | 5/19/2009 | 5/19/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM7337001 | AM73370 | | 505.05 | -18 | 5/19/2009 | 5/19/2009 |
| SH088 | SLI/GMSPO - SYS/DED | ECK35 | SLI/GMSPO - CANADA | AN0324501 | AN03245 | | 1,008.76 | -14 | 5/15/2009 | 5/19/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN3525902 | AN35259 | | 180.00 | -18 | 5/19/2009 | 5/19/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM8567002 | AM85670 | | 90.00 | -18 | 5/19/2009 | 5/20/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM8565702 | AM85657 | | 90.00 | -18 | 5/19/2009 | 5/20/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN1639701 | AN16397 | | 1,977.56 | -18 | 5/19/2009 | 5/20/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN2383601 | AN23836 | | 1,397.42 | -18 | 5/19/2009 | 5/20/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN2804001 | AN28040 | | 643.56 | -18 | 5/19/2009 | 5/20/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN2452801 | AN24528 | | 1,377.48 | -18 | 5/19/2009 | 5/20/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN1137301 | AN11373 | | 1,984.36 | -18 | 5/19/2009 | 5/20/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN2946101 | AN29461 | | 1,345.47 | -18 | 5/19/2009 | 5/20/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN3525901 | AN35259 | | 2,265.92 | -18 | 5/19/2009 | 5/20/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN4785601 | AN47856 | | 391.06 | -18 | 5/19/2009 | 5/20/2009 |

Schneider National Carriers Inc _GM_ Open AR Invoices for Cure Dispute_2009-06-15.xlsx    GM-UNPAID 5-17 to 5-31-09

| Corp Code | Corp Name | Bill-To | Bill-To Name | Invoice # | Pro # (Invoice) | Trans Type | Open Amt | Days Past Due | Trans Date | Invoice Date |
|---|---|---|---|---|---|---|---|---|---|---|
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN3527801 | AN35278 | I | 2,265.92 | -18 | 5/19/2009 | 5/20/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN3525701 | AN35257 | I | 2,265.92 | -18 | 5/19/2009 | 5/20/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN3467401 | AN34674 | I | 2,254.24 | -18 | 5/19/2009 | 5/20/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN3527701 | AN35277 | I | 2,265.92 | -18 | 5/19/2009 | 5/20/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM8565501 | AM85655 | I | 1,819.02 | -18 | 5/19/2009 | 5/20/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM8567001 | AM85670 | I | 398.35 | -18 | 5/19/2009 | 5/20/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM8565401 | AM85654 | I | 1,810.50 | -18 | 5/19/2009 | 5/20/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM8424201 | AM84242 | I | 2,575.00 | -18 | 5/19/2009 | 5/20/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM8423801 | AM84238 | I | 985.96 | -18 | 5/19/2009 | 5/20/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO | AM8565701 | AM85657 | I | 417.62 | -18 | 5/19/2009 | 5/20/2009 |
| SH088 | SLI/GMSPO - SYS/DED | UNR41 | SLI/GMSPO | AM8424001 | AM84240 | I | 152.79 | -18 | 5/19/2009 | 5/20/2009 |
| SH088 | SLI/GMSPO - SYS/DED | UNR41 | SLI/GMSPO | AM8566301 | AM85663 | I | 152.79 | -18 | 5/19/2009 | 5/20/2009 |
| SH088 | SLI/GMSPO - SYS/DED | LUV48 | SLI/GMSPO - 3D FONTANA | AN62887MS | AN62887MS | I | 53,472.39 | -19 | 5/20/2009 | 5/20/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN61548MS | AN61548MS | I | 75.00 | -19 | 5/20/2009 | 5/20/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN61578MS | AN61578MS | I | 75.00 | -19 | 5/20/2009 | 5/20/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM9020102 | AM90201 | I | 75.00 | -19 | 5/20/2009 | 5/20/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM8571101 | AM85711 | I | 946.40 | -19 | 5/20/2009 | 5/20/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM9815901 | AM98159 | I | 417.62 | -19 | 5/20/2009 | 5/20/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM9020101 | AM90201 | I | 1,676.50 | -19 | 5/20/2009 | 5/20/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM9019701 | AM90197 | I | 1,676.50 | -19 | 5/20/2009 | 5/20/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM8577101 | AM85771 | I | 2,188.11 | -19 | 5/20/2009 | 5/20/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM8565801 | AM85658 | I | 417.62 | -19 | 5/20/2009 | 5/20/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM8571201 | AM85712 | I | 1,124.88 | -19 | 5/20/2009 | 5/20/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM9020201 | AM90202 | I | 1,676.50 | -19 | 5/20/2009 | 5/20/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM8571301 | AM85713 | I | 1,124.88 | -19 | 5/20/2009 | 5/20/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM9815001 | AM98150 | I | 417.62 | -19 | 5/20/2009 | 5/20/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM8566201 | AM85662 | I | 985.96 | -19 | 5/20/2009 | 5/20/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5533901 | AN55339 | I | 259.35 | -19 | 5/20/2009 | 5/20/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5533801 | AN55338 | I | 259.35 | -19 | 5/20/2009 | 5/20/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN4813801 | AN48138 | I | 391.06 | -19 | 5/20/2009 | 5/20/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5536201 | AN55362 | I | 259.35 | -19 | 5/20/2009 | 5/20/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5536301 | AN55363 | I | 259.35 | -19 | 5/20/2009 | 5/20/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM9815101 | AM98151 | I | 1,252.22 | -19 | 5/20/2009 | 5/20/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM9818501 | AM98185 | I | 1,095.85 | -19 | 5/20/2009 | 5/20/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN2289101 | AN22891 | I | 1,242.09 | -19 | 5/20/2009 | 5/20/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN1545601 | AN15456 | I | 952.00 | -19 | 5/20/2009 | 5/20/2009 |

Schneider National Carriers Inc _GM_ Open AR Invoices for Cure Dispute_2009-06-15.xlsx

GM-UNPAID 5-17 to 5-31-09

| Corp Code | Bill-To | Corp Name | Bill-To Name | Invoice # | Pro # (Invoice) | Trans Type | Open Amt | Days Past Due | Trans Date | Invoice Date |
|---|---|---|---|---|---|---|---|---|---|---|
| SH088 | SH088 | SU/GMSPO - SYS/DED | SU/GMSPO - SYS/DED | AN3469101 | AN34691 | | 2,265.92 | -19 | 5/20/2009 | 5/20/2009 |
| SH088 | SH088 | SU/GMSPO - SYS/DED | SU/GMSPO - SYS/DED | AM9817701 | AM98177 | | 398.35 | -19 | 5/20/2009 | 5/20/2009 |
| SH088 | SH088 | SU/GMSPO - SYS/DED | SU/GMSPO - SYS/DED | AN0475401 | AN04754 | | 956.48 | -19 | 5/20/2009 | 5/20/2009 |
| SH088 | SH088 | SU/GMSPO - SYS/DED | SU/GMSPO - SYS/DED | AN0654001 | AN06540 | | 2,115.86 | -19 | 5/20/2009 | 5/20/2009 |
| SH088 | SH088 | SU/GMSPO - SYS/DED | SU/GMSPO - SYS/DED | AM9817601 | AM98176 | | 398.35 | -19 | 5/20/2009 | 5/20/2009 |
| SH088 | SH088 | SU/GMSPO - SYS/DED | SU/GMSPO - SYS/DED | AM8537001 | AM85370 | | 1,388.68 | -19 | 5/20/2009 | 5/20/2009 |
| SH088 | SH088 | SU/GMSPO - SYS/DED | SU/GMSPO - SYS/DED | AN3469201 | AN34692 | | 2,254.88 | -19 | 5/20/2009 | 5/20/2009 |
| SH088 | SH088 | SU/GMSPO - SYS/DED | SU/GMSPO - SYS/DED | AN4727901 | AN47279 | | 928.10 | -19 | 5/20/2009 | 5/20/2009 |
| SH088 | SH088 | SU/GMSPO - SYS/DED | SU/GMSPO - SYS/DED | AN4533001 | AN45330 | | 1,024.79 | -19 | 5/20/2009 | 5/20/2009 |
| SH088 | SH088 | SU/GMSPO - SYS/DED | SU/GMSPO - SYS/DED | AN3527901 | AN35279 | | 2,265.92 | -19 | 5/20/2009 | 5/20/2009 |
| SH088 | SH088 | SU/GMSPO - SYS/DED | SU/GMSPO - SYS/DED | AN3524301 | AN35243 | | 767.46 | -18 | 5/20/2009 | 5/20/2009 |
| SH088 | SH088 | SU/GMSPO - SYS/DED | SU/GMSPO - SYS/DED | AN4775501 | AN47755 | | 752.95 | -19 | 5/20/2009 | 5/20/2009 |
| SH088 | SMM71 | SU/GMSPO - CANADA | SU/GMSPO - SYS/DED | AN1188901 | AN11889 | | 2,899.70 | -19 | 5/20/2009 | 5/20/2009 |
| SH088 | UNR41 | SU/GMSPO | SU/GMSPO - SYS/DED | AM8566401 | AM85664 | | 152.79 | -19 | 5/20/2009 | 5/20/2009 |
| SH088 | ECX85 | SU/GMSPO - CANADA | SU/GMSPO - SYS/DED | AM5662101 | AM56621 | | 2,119.90 | -18 | 5/19/2009 | 5/21/2009 |
| SH088 | SH088 | SU/GMSPO - SYS/DED | SU/GMSPO - SYS/DED | AM9816102 | AM98161 | | 30.00 | -19 | 5/20/2009 | 5/20/2009 |
| SH088 | ECX85 | SU/GMSPO - CANADA | SU/GMSPO - SYS/DED | AN5270501 | AN52705 | | 512.60 | -19 | 5/20/2009 | 5/21/2009 |
| SH088 | SH088 | SU/GMSPO - SYS/DED | SU/GMSPO - SYS/DED | AM9816101 | AM98161 | | 417.62 | -19 | 5/20/2009 | 5/21/2009 |
| SH088 | SH088 | SU/GMSPO - SYS/DED | SU/GMSPO - SYS/DED | AM8571701 | AM85717 | | 170.01 | -19 | 5/20/2009 | 5/21/2009 |
| SH088 | SH088 | SU/GMSPO - SYS/DED | SU/GMSPO - SYS/DED | AM8566901 | AM85669 | | 509.60 | -19 | 5/20/2009 | 5/21/2009 |
| SH088 | SH088 | SU/GMSPO - SYS/DED | SU/GMSPO - SYS/DED | AN1545501 | AN15455 | | 952.00 | -19 | 5/20/2009 | 5/21/2009 |
| SH088 | SH088 | SU/GMSPO - SYS/DED | SU/GMSPO - SYS/DED | AN5655401 | AN56554 | | 367.66 | -19 | 5/20/2009 | 5/21/2009 |
| SH088 | SH088 | SU/GMSPO - SYS/DED | SU/GMSPO - SYS/DED | AN5396601 | AN53966 | | 662.48 | -19 | 5/20/2009 | 5/21/2009 |
| SH088 | SH088 | SU/GMSPO - SYS/DED | SU/GMSPO - SYS/DED | AN6148701 | AN61487 | | 1,124.88 | -19 | 5/20/2009 | 5/21/2009 |
| SH088 | SH088 | SU/GMSPO - SYS/DED | SU/GMSPO - SYS/DED | AM8537101 | AM85371 | | 2,188.79 | -19 | 5/20/2009 | 5/21/2009 |
| SH088 | SH088 | SU/GMSPO - SYS/DED | SU/GMSPO - SYS/DED | AN1048901 | AN10489 | | 884.48 | -19 | 5/20/2009 | 5/21/2009 |
| SH088 | SH088 | SU/GMSPO - SYS/DED | SU/GMSPO - SYS/DED | AN1275201 | AN12752 | | 608.86 | -19 | 5/20/2009 | 5/21/2009 |
| SH088 | SH088 | SU/GMSPO - SYS/DED | SU/GMSPO - SYS/DED | AN4757601 | AN47576 | | 563.65 | -19 | 5/20/2009 | 5/21/2009 |
| SH088 | SH088 | SU/GMSPO - SYS/DED | SU/GMSPO - SYS/DED | AN6914301 | AN69143 | | 1,894.43 | -19 | 5/20/2009 | 5/21/2009 |
| SH088 | SH088 | SU/GMSPO - SYS/DED | SU/GMSPO - SYS/DED | AN4785501 | AN47855 | | 391.06 | -19 | 5/20/2009 | 5/21/2009 |
| SH088 | SH088 | SU/GMSPO - SYS/DED | SU/GMSPO - SYS/DED | AN2081901 | AN20819 | | 1,417.87 | -19 | 5/20/2009 | 5/21/2009 |
| SH088 | SH088 | SU/GMSPO - SYS/DED | SU/GMSPO - SYS/DED | AN4775201 | AN47752 | | 458.46 | -19 | 5/20/2009 | 5/21/2009 |
| SH088 | SH088 | SU/GMSPO - SYS/DED | SU/GMSPO - SYS/DED | AN4590201 | AN45902 | | 720.51 | -19 | 5/20/2009 | 5/21/2009 |
| SH088 | SH088 | SU/GMSPO - SYS/DED | SU/GMSPO - SYS/DED | AN3469401 | AN34694 | | 2,254.24 | -19 | 5/20/2009 | 5/21/2009 |
| SH088 | SH088 | SU/GMSPO - SYS/DED | SU/GMSPO - SYS/DED | AN3469301 | AN34693 | | 2,254.24 | -19 | 5/20/2009 | 5/21/2009 |
| SH088 | UNR41 | SU/GMSPO | SU/GMSPO - SYS/DED | AM9816501 | AM98165 | | 152.79 | -19 | 5/20/2009 | 5/21/2009 |

Schneider National Carriers Inc _GM_ Open AR Invoices for Cure Dispute_2009-06-15.xlsx                    GM-UNPAID 5-17 to 5-31-09

| Corp Code | Corp Name | Bill-To | Bill-To Name | Invoice # | Pro # (Invoice) | Trans Type | Open Amt | Days Past Due | Trans Date | Invoice Date |
|---|---|---|---|---|---|---|---|---|---|---|
| SH088 | SLI/GMSPO - SYS/DED | UNR41 | SLI/GMSPO | AM9816601 | AM98166 | I | 152.79 | -19 | 5/20/2009 | 5/21/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN71597MS | AN71597MS | I | 75.00 | -20 | 5/21/2009 | 5/21/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN71606MS | AN71606MS | I | 75.00 | -20 | 5/21/2009 | 5/21/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN71631MS | AN71631MS | I | 75.00 | -20 | 5/21/2009 | 5/21/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN71637MS | AN71637MS | I | 75.00 | -20 | 5/21/2009 | 5/21/2009 |
| SH088 | SLI/GMSPO - CANADA | EC835 | SLI/GMSPO - SYS/DED | AN5270701 | AN52707 | I | 512.60 | -20 | 5/21/2009 | 5/21/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN0712801 | AN07128 | I | 398.35 | -20 | 5/21/2009 | 5/21/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM9816401 | AM98164 | I | 985.96 | -20 | 5/21/2009 | 5/21/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM5960801 | AM59608 | I | 1,883.89 | -20 | 5/21/2009 | 5/21/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM8577201 | AM85772 | I | 1,388.68 | -20 | 5/21/2009 | 5/21/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM9815701 | AM98157 | I | 1,810.50 | -20 | 5/21/2009 | 5/21/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM9815801 | AM98158 | I | 1,819.02 | -20 | 5/21/2009 | 5/21/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM9816201 | AM98162 | I | 417.62 | -20 | 5/21/2009 | 5/21/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5067601 | AN50676 | I | 366.33 | -20 | 5/21/2009 | 5/21/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5067701 | AN50677 | I | 1,552.67 | -20 | 5/21/2009 | 5/21/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5125201 | AN51252 | I | 2,188.11 | -20 | 5/21/2009 | 5/21/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5296201 | AN52962 | I | 865.15 | -20 | 5/21/2009 | 5/21/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5296701 | AN52967 | I | 663.00 | -20 | 5/21/2009 | 5/21/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5304201 | AN53042 | I | 432.46 | -20 | 5/21/2009 | 5/21/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5313101 | AN53131 | I | 533.54 | -20 | 5/21/2009 | 5/21/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5769901 | AN57699 | I | 1,765.35 | -20 | 5/21/2009 | 5/21/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN2501201 | AN25012 | I | 1,252.22 | -20 | 5/21/2009 | 5/21/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN6396001 | AN63960 | I | 437.40 | -20 | 5/21/2009 | 5/21/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN6571601 | AN65716 | I | 259.35 | -20 | 5/21/2009 | 5/21/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN6571701 | AN65717 | I | 259.35 | -20 | 5/21/2009 | 5/21/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN0711901 | AN07119 | I | 417.62 | -20 | 5/21/2009 | 5/21/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM9818701 | AM98187 | I | 946.40 | -20 | 5/21/2009 | 5/21/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM9818801 | AM98188 | I | 1,124.88 | -20 | 5/21/2009 | 5/21/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM9818901 | AM98189 | I | 1,124.88 | -20 | 5/21/2009 | 5/21/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM9819501 | AM98195 | I | 170.01 | -20 | 5/21/2009 | 5/21/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN0028201 | AN00282 | I | 2,188.11 | -20 | 5/21/2009 | 5/21/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN0028301 | AN00283 | I | 1,676.50 | -20 | 5/21/2009 | 5/21/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN0065101 | AN00651 | I | 892.44 | -20 | 5/21/2009 | 5/21/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN0557601 | AN05576 | I | 373.52 | -20 | 5/21/2009 | 5/21/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN0710201 | AN07102 | I | 417.62 | -20 | 5/21/2009 | 5/21/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN4553501 | AN45535 | I | 1,417.87 | -20 | 5/21/2009 | 5/21/2009 |

Schneider National Carriers Inc _GM _ Open AR Invoices for Cure Dispute_2009-06-15.xlsx

GM-UNPAID 5-17 to 5-31-09

| Corp Code | Corp Name | Bill-To | Bill-To Name | Invoice # | Pro # (Invoice) | Trans Type | Open Amt | Days Past Due | Trans Date | Invoice Date |
|---|---|---|---|---|---|---|---|---|---|---|
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN0712701 | AN07127 | I | 398.35 | -20 | 5/21/2009 | 5/21/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN0710401 | AN07104 | I | 1,252.22 | -20 | 5/21/2009 | 5/21/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN1058601 | AN10586 | I | 1,831.33 | -20 | 5/21/2009 | 5/21/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN1282601 | AN12826 | I | 1,791.79 | -20 | 5/21/2009 | 5/21/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN1415301 | AN14153 | I | 1,668.75 | -20 | 5/21/2009 | 5/21/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN1420701 | AN14207 | I | 624.90 | -20 | 5/21/2009 | 5/21/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN1461101 | AN14611 | I | 1,668.75 | -20 | 5/21/2009 | 5/21/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN2081701 | AN20817 | I | 1,417.87 | -20 | 5/21/2009 | 5/21/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN2082001 | AN20820 | I | 1,417.87 | -20 | 5/21/2009 | 5/21/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM9817501 | AM98175 | I | 509.60 | -20 | 5/21/2009 | 5/21/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM8579201 | AM85792 | I | 2,188.79 | -20 | 5/21/2009 | 5/22/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN6394701 | AN63947 | I | 241.00 | -20 | 5/21/2009 | 5/22/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5652701 | AN56527 | I | 375.13 | -20 | 5/21/2009 | 5/22/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN0712101 | AN07121 | I | 417.62 | -20 | 5/21/2009 | 5/22/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN6268701 | AN62687 | I | 884.25 | -20 | 5/21/2009 | 5/22/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN6431501 | AN64315 | I | 225.77 | -20 | 5/21/2009 | 5/22/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN7312801 | AN73128 | I | 550.43 | -20 | 5/21/2009 | 5/22/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN6143101 | AN61431 | I | 663.00 | -20 | 5/21/2009 | 5/22/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM9818601 | AM98186 | I | 2,575.00 | -20 | 5/21/2009 | 5/22/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN0027701 | AN00277 | I | 1,357.72 | -20 | 5/21/2009 | 5/22/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN0028901 | AN00289 | I | 1,388.68 | -20 | 5/21/2009 | 5/22/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5043801 | AN50438 | I | 2,265.92 | -20 | 5/21/2009 | 5/22/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN0611201 | AN06112 | I | 1,859.77 | -20 | 5/21/2009 | 5/22/2009 |
| SH088 | SLI/GMSPO - SYS/DED | UNR41 | SLI/GMSPO | AN0712401 | AN07124 | I | 152.79 | -20 | 5/21/2009 | 5/22/2009 |
| SH088 | SLI/GMSPO - SYS/DED | UNR41 | SLI/GMSPO | AN0712501 | AN07125 | I | 152.79 | -20 | 5/22/2009 | 5/22/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN0856701 | AN08567 | I | 1,676.50 | -21 | 5/22/2009 | 5/22/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN2459801 | AN24598 | I | 2,188.11 | -21 | 5/22/2009 | 5/22/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN2459701 | AN24597 | I | 2,188.11 | -21 | 5/22/2009 | 5/22/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN1629901 | AN16299 | I | 1,095.85 | -21 | 5/22/2009 | 5/22/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN1629801 | AN16298 | I | 398.35 | -21 | 5/22/2009 | 5/22/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN1629601 | AN16296 | I | 398.35 | -21 | 5/22/2009 | 5/22/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN1627101 | AN16271 | I | 1,252.22 | -21 | 5/22/2009 | 5/22/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN0991401 | AN09914 | I | 372.65 | -21 | 5/22/2009 | 5/22/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN0027601 | AN00276 | I | 710.60 | -21 | 5/22/2009 | 5/22/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN0028601 | AN00286 | I | 1,676.50 | -21 | 5/22/2009 | 5/22/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN0028701 | AN00287 | I | 1,676.50 | -21 | 5/22/2009 | 5/22/2009 |

Schneider National Carriers Inc _GM_ Open AR Invoices for Cure Dispute_2009-06-15.xlsx

GM-UNPAID 5-17 to 5-31-09

| Corp Code | Corp Name | Bill-To | Bill-To Name | Invoice # | Pro # (Invoice) | Trans Type | Open Amt | Days Past Due | Trans Date | Invoice Date |
|---|---|---|---|---|---|---|---|---|---|---|
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN00030901 | AN003091 | | 2,188.79 | -21 | 5/22/2009 | 5/22/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN0710501 | AN07105 | | 1,810.50 | -21 | 5/22/2009 | 5/22/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN0711801 | AN07118 | | 1,819.02 | -21 | 5/22/2009 | 5/22/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN0712601 | AN07126 | | 509.60 | -21 | 5/22/2009 | 5/22/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN0857201 | AN08572 | | 2,188.11 | -21 | 5/22/2009 | 5/22/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN0713601 | AN07136 | | 946.40 | -21 | 5/22/2009 | 5/22/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN0713701 | AN07137 | | 1,124.88 | -21 | 5/22/2009 | 5/22/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN0713801 | AN07138 | | 1,124.88 | -21 | 5/22/2009 | 5/22/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN4775301 | AN47753 | | 92.71 | -21 | 5/22/2009 | 5/22/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN0712301 | AN07123 | | 985.96 | -21 | 5/22/2009 | 5/22/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN7724701 | AN77247 | | 649.28 | -21 | 5/22/2009 | 5/22/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN7213901 | AN72139 | | 316.49 | -21 | 5/22/2009 | 5/22/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN6997701 | AN69977 | | 1,676.50 | -21 | 5/22/2009 | 5/22/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN6961501 | AN69615 | | 2,188.11 | -21 | 5/22/2009 | 5/22/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN6866701 | AN68667 | | 584.16 | -21 | 5/22/2009 | 5/22/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN6611901 | AN66119 | | 360.68 | -21 | 5/22/2009 | 5/22/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN6581201 | AN65812 | | 259.35 | -21 | 5/22/2009 | 5/22/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN4769101 | AN47691 | | 464.94 | -21 | 5/22/2009 | 5/22/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN6470801 | AN64708 | | 690.64 | -21 | 5/22/2009 | 5/22/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5607101 | AN56071 | | 633.65 | -21 | 5/22/2009 | 5/22/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5543901 | AN55439 | | 1,345.47 | -21 | 5/22/2009 | 5/22/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5316901 | AN53169 | | 693.58 | -21 | 5/22/2009 | 5/22/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5316201 | AN53162 | | 968.22 | -21 | 5/22/2009 | 5/22/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5202201 | AN52022 | | 1,345.47 | -21 | 5/22/2009 | 5/22/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5067201 | AN50672 | | 627.01 | -21 | 5/22/2009 | 5/22/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN4775301 | AN47753 | | 372.23 | -21 | 5/22/2009 | 5/22/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN6581101 | AN65811 | | 259.35 | -21 | 5/22/2009 | 5/22/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5067501 | AN50675 | | 910.58 | -21 | 5/22/2009 | 5/22/2009 |
| SH088 | SLI/GMSPO - SYS/DED | UNR41 | SLI/GMSPO | AN1630801 | AN16308 | | 152.79 | -21 | 5/22/2009 | 5/22/2009 |
| SH088 | SLI/GMSPO - SYS/DED | UNR41 | SLI/GMSPO | AN1630901 | AN16309 | | 152.79 | -21 | 5/22/2009 | 5/22/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN2968101 | AN29681 | | 957.60 | -21 | 5/22/2009 | 5/24/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN1627601 | AN16276 | | 1,819.02 | -21 | 5/22/2009 | 5/24/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN1342401 | AN13424 | | 2,115.86 | -21 | 5/22/2009 | 5/24/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN0713501 | AN07135 | | 2,575.00 | -21 | 5/22/2009 | 5/24/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN0857301 | AN08573 | | 2,188.79 | -21 | 5/22/2009 | 5/24/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN0714001 | AN07140 | | 170.01 | -21 | 5/22/2009 | 5/24/2009 |

Schneider National Carriers Inc _GM_ Open AR Invoices for Cure Dispute_2009-06-15.xlsx    GM-UNPAID 5-17 to 5-31-09

| Corp Code | Corp Name | Bill-To | Bill-To Name | Invoice # | Pro # (Invoice) | Trans Type | Open Amt | Days Past Due | Trans Date | Invoice Date |
|---|---|---|---|---|---|---|---|---|---|---|
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN0856201 | AN08562 | I | 1,676.50 | -21 | 5/22/2009 | 5/24/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN7724601 | AN77246 | I | 649.28 | -21 | 5/22/2009 | 5/24/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN6605201 | AN66052 | I | 225.77 | -21 | 5/22/2009 | 5/24/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN6583901 | AN65839 | I | 259.35 | -21 | 5/22/2009 | 5/24/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN3064901 | AN30649 | I | 2,178.52 | -21 | 5/22/2009 | 5/24/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN6563901 | AN65639 | I | 275.63 | -21 | 5/22/2009 | 5/24/2009 |
| SH088 | SLI/GMSPO - SYS/DED | UNR41 | SLI/GMSPO | AN1628701 | AN16287 | I | 152.79 | -21 | 5/22/2009 | 5/24/2009 |
| SH088 | SLI/GMSPO - SYS/DED | UNR41 | SLI/GMSPO | AN1629001 | AN16290 | I | 152.79 | -21 | 5/22/2009 | 5/24/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN1628801 | AN16288 | I | 2,575.00 | -22 | 5/23/2009 | 5/24/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN7532301 | AN75323 | I | 865.15 | -22 | 5/23/2009 | 5/24/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN7217001 | AN72170 | I | 662.48 | -22 | 5/23/2009 | 5/24/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5295401 | AN52954 | I | 1,018.71 | -22 | 5/23/2009 | 5/24/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5295301 | AN52953 | I | 1,018.71 | -22 | 5/23/2009 | 5/24/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN3132601 | AN31326 | I | 954.24 | -22 | 5/23/2009 | 5/24/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN2487801 | AN24878 | I | 2,188.11 | -22 | 5/23/2009 | 5/24/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN1791901 | AN17919 | I | 1,676.50 | -22 | 5/23/2009 | 5/24/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN1631601 | AN16316 | I | 1,124.88 | -22 | 5/23/2009 | 5/24/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN1628901 | AN16289 | I | 985.96 | -22 | 5/23/2009 | 5/25/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN1631201 | AN16312 | I | 170.01 | -23 | 5/24/2009 | 5/25/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN2548901 | AN25489 | I | 2,188.11 | -23 | 5/24/2009 | 5/25/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN2555701 | AN25557 | I | 1,676.50 | -23 | 5/24/2009 | 5/25/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN2487901 | AN24879 | I | 2,188.11 | -24 | 5/25/2009 | 5/25/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM6429001 | AM64290 | I | 2,096.88 | -7 | 5/8/2009 | 5/26/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM6429101 | AM64291 | I | 2,096.88 | -7 | 5/8/2009 | 5/26/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM6428901 | AM64289 | I | 2,096.88 | -7 | 5/8/2009 | 5/26/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM7840401 | AM78404 | I | 1,559.36 | -12 | 5/13/2009 | 5/26/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN0333101 | AN03331 | I | 1,823.72 | -14 | 5/15/2009 | 5/26/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN0712001 | AN07120 | I | 417.62 | -20 | 5/21/2009 | 5/26/2009 |
| SH088 | SLI/GMSPO - CANADA | EC485 | SLI/GMSPO - CANADA | AN5212301 | AN52123 | I | 1,930.68 | -21 | 5/22/2009 | 5/26/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN2375801 | AN23758 | I | 1,655.96 | -21 | 5/22/2009 | 5/26/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN1214101 | AN12141 | I | 895.72 | -21 | 5/22/2009 | 5/26/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5318601 | AN53186 | I | 598.27 | -21 | 5/22/2009 | 5/26/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN7933901 | AN79339 | I | 2,288.22 | -22 | 5/23/2009 | 5/26/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN7297001 | AN72970 | I | 1,252.22 | -22 | 5/23/2009 | 5/26/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN2498901 | AN24989 | I | 3,209.87 | -22 | 5/23/2009 | 5/26/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN1628601 | AN16286 | I | 946.40 | -22 | 5/23/2009 | 5/26/2009 |

Schneider National Carriers Inc _GM_ Open AR Invoices for Cure Dispute_2009-06-15.xlsx        GM-UNPAID 5-17 to 5-31-09

| Corp Code | Corp Name | Bill-To | Bill-To Name | Invoice # | Pro # (Invoice) | Trans Type | Open Amt | Days Past Due | Trans Date | Invoice Date |
|---|---|---|---|---|---|---|---|---|---|---|
| SH088 | SU/GMSPO - SYS/DED | SH088 | SU/GMSPO - SYS/DED | AN1629501 | AN16295 | I | 509.60 | -22 | 5/23/2009 | 5/26/2009 |
| SH088 | SU/GMSPO - SYS/DED | SH088 | SU/GMSPO - SYS/DED | AN7763901 | AN77639 | I | 1,345.47 | -24 | 5/25/2009 | 5/26/2009 |
| SH088 | SU/GMSPO - SYS/DED | SH088 | SU/GMSPO - SYS/DED | AN8169301 | AN81693 | I | 1,676.50 | -24 | 5/25/2009 | 5/26/2009 |
| SH088 | SU/GMSPO - SYS/DED | SH088 | SU/GMSPO - SYS/DED | AN2548501 | AN25485 | I | 1,252.22 | -24 | 5/25/2009 | 5/26/2009 |
| SH088 | SU/GMSPO - SYS/DED | SH088 | SU/GMSPO - SYS/DED | AN2499701 | AN24997 | I | 4,076.73 | -24 | 5/25/2009 | 5/26/2009 |
| SH088 | SU/GMSPO - SYS/DED | SH088 | SU/GMSPO - SYS/DED | AN1630701 | AN16307 | I | 1,124.88 | -24 | 5/25/2009 | 5/26/2009 |
| SH088 | SU/GMSPO - SYS/DED | SH088 | SU/GMSPO - SYS/DED | AN98109MS | AN98109MS | I | 75.00 | -25 | 5/26/2009 | 5/26/2009 |
| SH088 | SU/GMSPO - SYS/DED | SH088 | SU/GMSPO - SYS/DED | AN98102MS | AN98102MS | I | 75.00 | -25 | 5/26/2009 | 5/26/2009 |
| SH088 | SU/GMSPO - SYS/DED | SH088 | SU/GMSPO - SYS/DED | AN98114MS | AN98114MS | I | 75.00 | -25 | 5/26/2009 | 5/26/2009 |
| SH088 | SU/GMSPO - SYS/DED | SH088 | SU/GMSPO - SYS/DED | AN98106MS | AN98106MS | I | 75.00 | -25 | 5/26/2009 | 5/26/2009 |
| SH088 | SU/GMSPO - SYS/DED | SH088 | SU/GMSPO - SYS/DED | AN98111MS | AN98111MS | I | 75.00 | -25 | 5/26/2009 | 5/26/2009 |
| SH088 | SU/GMSPO - SYS/DED | SH088 | SU/GMSPO - SYS/DED | AM4468202 | AM44682 | I | 397.60 | -5 | 5/26/2009 | 5/26/2009 |
| SH088 | SU/GMSPO - SYS/DED | SH088 | SU/GMSPO - SYS/DED | AN0366302 | AN03663 | I | 577.72 | -12 | 5/26/2009 | 5/26/2009 |
| SH088 | SU/GMSPO - SYS/DED | SH088 | SU/GMSPO - SYS/DED | AM6648201 | AM66482 | I | 1,883.89 | -25 | 5/26/2009 | 5/26/2009 |
| SH088 | SU/GMSPO - SYS/DED | SH088 | SU/GMSPO - SYS/DED | AN1790601 | AN17906 | I | 2,188.11 | -25 | 5/26/2009 | 5/26/2009 |
| SH088 | SU/GMSPO - SYS/DED | SH088 | SU/GMSPO - SYS/DED | AN1627201 | AN16272 | I | 1,810.50 | -25 | 5/26/2009 | 5/26/2009 |
| SH088 | SU/GMSPO - SYS/DED | SH088 | SU/GMSPO - SYS/DED | AN0856401 | AN08564 | I | 1,676.50 | -25 | 5/26/2009 | 5/26/2009 |
| SH088 | SU/GMSPO - SYS/DED | SH088 | SU/GMSPO - SYS/DED | AN0855901 | AN08559 | I | 1,388.68 | -25 | 5/26/2009 | 5/26/2009 |
| SH088 | SU/GMSPO - SYS/DED | SH088 | SU/GMSPO - SYS/DED | AN6603801 | AN66038 | I | 653.56 | -25 | 5/26/2009 | 5/26/2009 |
| SH088 | SU/GMSPO - SYS/DED | SH088 | SU/GMSPO - SYS/DED | AN0033601 | AN00336 | I | 1,906.26 | -25 | 5/26/2009 | 5/26/2009 |
| SH088 | SU/GMSPO - SYS/DED | SH088 | SU/GMSPO - SYS/DED | AN6622701 | AN66227 | I | 724.13 | -25 | 5/26/2009 | 5/26/2009 |
| SH088 | SU/GMSPO - SYS/DED | SH088 | SU/GMSPO - SYS/DED | AN1790901 | AN17909 | I | 1,676.50 | -25 | 5/26/2009 | 5/26/2009 |
| SH088 | SU/GMSPO - SYS/DED | SH088 | SU/GMSPO - SYS/DED | AN1791601 | AN17916 | I | 2,188.79 | -25 | 5/26/2009 | 5/26/2009 |
| SH088 | SU/GMSPO - SYS/DED | SH088 | SU/GMSPO - SYS/DED | AN7107501 | AN71075 | I | 865.15 | -25 | 5/26/2009 | 5/26/2009 |
| SH088 | SU/GMSPO - SYS/DED | SH088 | SU/GMSPO - SYS/DED | AN7107601 | AN71076 | I | 865.15 | -25 | 5/26/2009 | 5/26/2009 |
| SH088 | SU/GMSPO - SYS/DED | SH088 | SU/GMSPO - SYS/DED | AN7107701 | AN71077 | I | 865.15 | -25 | 5/26/2009 | 5/26/2009 |
| SH088 | SU/GMSPO - SYS/DED | SH088 | SU/GMSPO - SYS/DED | AM9020001 | AM90200 | I | 1,906.26 | -25 | 5/26/2009 | 5/26/2009 |
| SH088 | SU/GMSPO - SYS/DED | SH088 | SU/GMSPO - SYS/DED | AN4769001 | AN47690 | I | 92.71 | -25 | 5/26/2009 | 5/26/2009 |
| SH088 | SU/GMSPO - SYS/DED | SH088 | SU/GMSPO - SYS/DED | AN1790801 | AN17908 | I | 1,676.50 | -25 | 5/26/2009 | 5/26/2009 |
| SH088 | SU/GMSPO - SYS/DED | SH088 | SU/GMSPO - SYS/DED | AN4553601 | AN45536 | I | 1,417.87 | -25 | 5/26/2009 | 5/26/2009 |
| SH088 | SU/GMSPO - SYS/DED | SH088 | SU/GMSPO - SYS/DED | AN4553701 | AN45537 | I | 1,417.87 | -25 | 5/26/2009 | 5/26/2009 |
| SH088 | SU/GMSPO - SYS/DED | SH088 | SU/GMSPO - SYS/DED | AN3808101 | AN38081 | I | 417.62 | -25 | 5/26/2009 | 5/26/2009 |
| SH088 | SU/GMSPO - SYS/DED | SH088 | SU/GMSPO - SYS/DED | AN4586201 | AN45862 | I | 1,912.99 | -25 | 5/26/2009 | 5/26/2009 |
| SH088 | SU/GMSPO - SYS/DED | SH088 | SU/GMSPO - SYS/DED | AN3529401 | AN35294 | I | 2,423.44 | -25 | 5/26/2009 | 5/26/2009 |
| SH088 | SU/GMSPO - SYS/DED | SH088 | SU/GMSPO - SYS/DED | AN4769001 | AN47690 | I | 372.23 | -25 | 5/26/2009 | 5/26/2009 |
| SH088 | SU/GMSPO - SYS/DED | SH088 | SU/GMSPO - SYS/DED | AN4774001 | AN47740 | I | 372.65 | -25 | 5/26/2009 | 5/26/2009 |

Schneider National Carriers Inc _GM_ Open AR Invoices for Cure Dispute_2009-06-15.xlsx

GM-UNPAID 5-17 to 5-31-09

| Corp Code | Corp Name | Bill-To | Bill-To Name | Invoice # | Pro # (Invoice) | Trans Type | Open Amt | Days Past Due | Trans Date | Invoice Date |
|---|---|---|---|---|---|---|---|---|---|---|
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN4905501 | AN49055 | - | 2,265.92 | -25 | 5/26/2009 | 5/26/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN4905601 | AN49056 | - | 2,265.92 | -25 | 5/26/2009 | 5/26/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN4905701 | AN49057 | - | 2,265.92 | -25 | 5/26/2009 | 5/26/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN4905801 | AN49058 | - | 2,265.92 | -25 | 5/26/2009 | 5/26/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN2548401 | AN25484 | - | 1,095.85 | -25 | 5/26/2009 | 5/26/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN2284901 | AN22849 | - | 1,487.70 | -25 | 5/26/2009 | 5/26/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN2459901 | AN24599 | - | 2,188.11 | -25 | 5/26/2009 | 5/26/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN2501301 | AN25013 | - | 1,252.22 | -25 | 5/26/2009 | 5/26/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN2501501 | AN25015 | - | 1,252.22 | -25 | 5/26/2009 | 5/26/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN3809501 | AN38095 | - | 417.62 | -25 | 5/26/2009 | 5/26/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN2547301 | AN25473 | - | 1,819.02 | -25 | 5/26/2009 | 5/26/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN6873401 | AN68734 | - | 1,880.40 | -25 | 5/26/2009 | 5/26/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN2549501 | AN25495 | - | 1,676.50 | -25 | 5/26/2009 | 5/26/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN2886601 | AN28866 | - | 1,509.74 | -25 | 5/26/2009 | 5/26/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN2967801 | AN29678 | - | 885.92 | -25 | 5/26/2009 | 5/26/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN3087701 | AN30877 | - | 1,509.74 | -25 | 5/26/2009 | 5/26/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN2547201 | AN25472 | - | 1,810.50 | -25 | 5/26/2009 | 5/26/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5293601 | AN52936 | - | 954.24 | -25 | 5/26/2009 | 5/26/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5067901 | AN50679 | - | 1,820.40 | -25 | 5/26/2009 | 5/26/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN7535501 | AN75355 | - | 872.00 | -25 | 5/26/2009 | 5/26/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN7695501 | AN76955 | - | 2,188.79 | -25 | 5/26/2009 | 5/26/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5489301 | AN54893 | - | 1,422.48 | -25 | 5/26/2009 | 5/26/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN6868201 | AN68682 | - | 860.31 | -25 | 5/26/2009 | 5/26/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN7107401 | AN71074 | - | 865.15 | -25 | 5/26/2009 | 5/26/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN7874901 | AN78749 | - | 1,810.50 | -25 | 5/26/2009 | 5/26/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN6392801 | AN63928 | - | 2,884.73 | -25 | 5/26/2009 | 5/26/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN6602201 | AN66022 | - | 663.00 | -25 | 5/26/2009 | 5/26/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN7107801 | AN71078 | - | 865.15 | -25 | 5/26/2009 | 5/26/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN6574301 | AN65743 | - | 259.35 | -25 | 5/26/2009 | 5/26/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN7226001 | AN72260 | - | 275.68 | -25 | 5/26/2009 | 5/26/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN6250801 | AN62508 | - | 897.82 | -25 | 5/26/2009 | 5/26/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN6137901 | AN61379 | - | 623.00 | -25 | 5/26/2009 | 5/26/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN6864501 | AN68645 | - | 897.82 | -25 | 5/26/2009 | 5/26/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5758401 | AN57584 | - | 2,265.92 | -25 | 5/26/2009 | 5/26/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5747701 | AN57477 | - | 2,265.92 | -25 | 5/26/2009 | 5/26/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM4661002 | AM46610 | - | 15.00 | -13 | 5/14/2009 | 5/27/2009 |

Schneider National Carriers Inc _ GM_ Open AR Invoices for Cure Dispute_2009-06-15.xlsx                    GM-UNPAID 5-17 to 5-31-09

| Corp Code | Corp Name | Bill-To | Bill-To Name | Invoice # | Pro # (Invoice) | Trans Type | Open Amt | Days Past Due | Trans Date | Invoice Date |
|---|---|---|---|---|---|---|---|---|---|---|
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM4661001 | AM4661001 | I | 2,565.00 | -13 | 5/14/2009 | 5/27/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN7725401 | AN77254 | I | 1,676.50 | -24 | 5/25/2009 | 5/27/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN6877901 | AN68779 | I | 1,511.45 | -24 | 5/25/2009 | 5/27/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5314702 | AN53147 | I | 75.00 | -25 | 5/26/2009 | 5/27/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN6469801 | AN64698 | I | 1,417.87 | -25 | 5/26/2009 | 5/27/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM8537201 | AM8537201 | I | 1,854.96 | -25 | 5/26/2009 | 5/27/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN6926401 | AN69264 | I | 962.19 | -25 | 5/26/2009 | 5/27/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN3809601 | AN38096 | I | 417.62 | -25 | 5/26/2009 | 5/27/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN4553801 | AN45538 | I | 1,417.87 | -25 | 5/26/2009 | 5/27/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN4553901 | AN45539 | I | 1,417.87 | -25 | 5/26/2009 | 5/27/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN2081801 | AN20818 | I | 1,417.87 | -25 | 5/26/2009 | 5/27/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5314501 | AN53145 | I | 844.61 | -25 | 5/26/2009 | 5/27/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN8638401 | AN86384 | I | 350.14 | -25 | 5/26/2009 | 5/27/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN6603201 | AN66032 | I | 653.56 | -25 | 5/26/2009 | 5/27/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN6602101 | AN66021 | I | 653.56 | -25 | 5/26/2009 | 5/27/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5314701 | AN53147 | I | 844.61 | -25 | 5/26/2009 | 5/27/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN9984001 | AN99840 | I | 398.35 | -25 | 5/26/2009 | 5/27/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5757401 | AN57574 | I | 2,265.92 | -25 | 5/26/2009 | 5/27/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5747801 | AN57478 | I | 2,265.92 | -25 | 5/26/2009 | 5/27/2009 |
| SH088 | SLI/GMSPO - SYS/DED | UNR41 | SLI/GMSPO | AN3810001 | AN38100 | I | 152.79 | -25 | 5/26/2009 | 5/27/2009 |
| SH088 | SLI/GMSPO - SYS/DED | ECX85 | SLI/GMSPO - CANADA | AN7583501 | AN75835 | I | 1,143.26 | -26 | 5/27/2009 | 5/27/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5758301 | AN57583 | I | 2,265.92 | -26 | 5/27/2009 | 5/27/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5758801 | AN57588 | I | 2,265.92 | -26 | 5/27/2009 | 5/27/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5758901 | AN57589 | I | 2,265.92 | -26 | 5/27/2009 | 5/27/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN4339701 | AN43397 | I | 1,388.68 | -26 | 5/27/2009 | 5/27/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5748201 | AN57482 | I | 2,265.92 | -26 | 5/27/2009 | 5/27/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5063401 | AN50634 | I | 398.35 | -26 | 5/27/2009 | 5/27/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5063301 | AN50633 | I | 398.35 | -26 | 5/27/2009 | 5/27/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5061801 | AN50618 | I | 417.62 | -26 | 5/27/2009 | 5/27/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5061701 | AN50617 | I | 417.62 | -26 | 5/27/2009 | 5/27/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5758101 | AN57581 | I | 2,265.92 | -26 | 5/27/2009 | 5/27/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN3815601 | AN38156 | I | 1,124.88 | -26 | 5/27/2009 | 5/27/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN3815501 | AN38155 | I | 1,124.88 | -26 | 5/27/2009 | 5/27/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN3815401 | AN38154 | I | 946.40 | -26 | 5/27/2009 | 5/27/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN3813601 | AN38136 | I | 509.60 | -26 | 5/27/2009 | 5/27/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN3809901 | AN38099 | I | 985.96 | -26 | 5/27/2009 | 5/27/2009 |

Schneider National Carriers Inc _GM_ Open AR Invoices for Cure Dispute_2009-06-15.xlsx                     GM-UNPAID 5-17 to 5-31-09

| Corp Code | Corp Name | Bill-To Name | Bill-To | Pro # (Invoice) | Invoice # | Trans Type | Open Amt | Days Past Due | Trans Date | Invoice Date |
|---|---|---|---|---|---|---|---|---|---|---|
| SH088 | SLI/GMSPO - SYS/DED | SLI/GMSPO - SYS/DED | SH088 | AN380097 | AN3809701 | I | 417.62 | -26 | 5/27/2009 | 5/27/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SLI/GMSPO - SYS/DED | SH088 | AN35295 | AN3529501 | I | 3,711.00 | -26 | 5/27/2009 | 5/27/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SLI/GMSPO - SYS/DED | SH088 | AN31325 | AN3132501 | I | 954.24 | -26 | 5/27/2009 | 5/27/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SLI/GMSPO - SYS/DED | SH088 | AN24991 | AN2499101 | I | 2,933.04 | -26 | 5/27/2009 | 5/27/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SLI/GMSPO - SYS/DED | SH088 | AP03543 | AP0354301 | I | 300.00 | -26 | 5/27/2009 | 5/27/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SLI/GMSPO - SYS/DED | SH088 | APO0127 | APO012701 | I | 338.92 | -26 | 5/27/2009 | 5/27/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SLI/GMSPO - SYS/DED | SH088 | AN85787 | AN8578701 | I | 1,048.92 | -26 | 5/27/2009 | 5/27/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SLI/GMSPO - SYS/DED | SH088 | AN84782 | AN8478201 | I | 456.44 | -26 | 5/27/2009 | 5/27/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SLI/GMSPO - SYS/DED | SH088 | AN84779 | AN8477901 | I | 456.44 | -26 | 5/27/2009 | 5/27/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SLI/GMSPO - SYS/DED | SH088 | AN83643 | AN8364301 | I | 1,521.31 | -26 | 5/27/2009 | 5/27/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SLI/GMSPO - SYS/DED | SH088 | AN83600 | AN8360001 | I | 483.66 | -26 | 5/27/2009 | 5/27/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SLI/GMSPO - SYS/DED | SH088 | AN41540 | AN8154001 | I | 872.91 | -26 | 5/27/2009 | 5/27/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SLI/GMSPO - SYS/DED | SH088 | AN65838 | AN6583801 | I | 956.48 | -26 | 5/27/2009 | 5/27/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SLI/GMSPO - SYS/DED | SH088 | AN81538 | AN8153801 | I | 872.91 | -26 | 5/27/2009 | 5/27/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SLI/GMSPO - SYS/DED | SH088 | AN78654 | AN7865401 | I | 2,667.44 | -26 | 5/27/2009 | 5/27/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SLI/GMSPO - SYS/DED | SH088 | AN74995 | AN7499501 | I | 452.00 | -26 | 5/27/2009 | 5/27/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SLI/GMSPO - SYS/DED | SH088 | AN71900 | AN7190001 | I | 801.43 | -26 | 5/27/2009 | 5/27/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SLI/GMSPO - SYS/DED | SH088 | AN67557 | AN6755701 | I | 464.94 | -26 | 5/27/2009 | 5/27/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SLI/GMSPO - SYS/DED | SH088 | AN62054 | AN6205401 | I | 372.65 | -26 | 5/27/2009 | 5/27/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SLI/GMSPO - SYS/DED | SH088 | AN81539 | AN8153901 | I | 872.91 | -26 | 5/27/2009 | 5/27/2009 |
| UNR41 | SLI/GMSPO - SYS/DED | SLI/GMSPO | SH088 | AN38101 | AN3810101 | I | 152.79 | -26 | 5/27/2009 | 5/27/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SLI/GMSPO - SYS/DED | SH088 | AM60161 | AM6056101 | I | 854.48 | -10 | 5/11/2009 | 5/28/2009 |
| SMM71 | SLI/GMSPO - SYS/DED | SLI/GMSPO - SYS/DED | SH088 | AM56819 | AM5681901 | I | 2,899.70 | -10 | 5/11/2009 | 5/28/2009 |
| EC×85 | SLI/GMSPO - SYS/DED | SLI/GMSPO - CANADA | EC×85 | AM64482 | AM6448201 | I | 2,119.90 | -18 | 5/19/2009 | 5/28/2009 |
| EC×85 | SLI/GMSPO - SYS/DED | SLI/GMSPO - CANADA | EC×85 | AN15945 | AN1594501 | I | 2,828.84 | -19 | 5/20/2009 | 5/28/2009 |
| EC×85 | SLI/GMSPO - SYS/DED | SLI/GMSPO - CANADA | EC×85 | AM50144 | AM9014401 | I | 2,127.64 | -21 | 5/22/2009 | 5/28/2009 |
| EC×85 | SLI/GMSPO - SYS/DED | SLI/GMSPO - CANADA | EC×85 | AN07227 | AN0722701 | I | 2,127.64 | -24 | 5/25/2009 | 5/28/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SLI/GMSPO - SYS/DED | SH088 | AM98172 | AM9817201 | I | 2,127.64 | -24 | 5/25/2009 | 5/28/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SLI/GMSPO - SYS/DED | SH088 | AN29679 | AN2967901 | I | 20.17 | -25 | 5/26/2009 | 5/28/2009 |
| EC×85 | SLI/GMSPO - SYS/DED | SLI/GMSPO - SYS/DED | SH088 | AN29679 | AN2967901 | I | 880.31 | -25 | 5/26/2009 | 5/28/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SLI/GMSPO - SYS/DED | SH088 | AN82112 | AN8211201 | I | 957.60 | -26 | 5/27/2009 | 5/28/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SLI/GMSPO - SYS/DED | SH088 | AN67528 | AN6752801 | I | 2,265.92 | -26 | 5/27/2009 | 5/28/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SLI/GMSPO - SYS/DED | SH088 | AN57577 | AN5757701 | I | 2,265.92 | -26 | 5/27/2009 | 5/28/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SLI/GMSPO - SYS/DED | SH088 | AN57573 | AN5757301 | I | 2,265.92 | -26 | 5/27/2009 | 5/28/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SLI/GMSPO - SYS/DED | SH088 | AN57480 | AN5748001 | I | 2,265.92 | -26 | 5/27/2009 | 5/28/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SLI/GMSPO - SYS/DED | SH088 | AN57155 | AN5715501 | I | 2,265.92 | -26 | 5/27/2009 | 5/28/2009 |

Schneider National Carriers Inc _GM_ Open AR Invoices for Cure Dispute_2009-06-15.xlsx

GM-UNPAID 5-17 to 5-31-09

| Corp Code | Corp Name | Bill-To | Bill-To Name | Pro # (Invoice) | Invoice # | Trans Type | Open Amt | Days Past Due | Trans Date | Invoice Date |
|---|---|---|---|---|---|---|---|---|---|---|
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5061201 | AN560612 | | 1,252.22 | -26 | 5/27/2009 | 5/28/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5060801 | AN50608 | | 417.62 | -26 | 5/27/2009 | 5/28/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM8536901 | AM85369 | | 1,773.10 | -26 | 5/27/2009 | 5/28/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN3815301 | AN381153 | | 2,575.00 | -26 | 5/27/2009 | 5/28/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN4555401 | AN45554 | | 1,309.51 | -26 | 5/27/2009 | 5/28/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AP0269001 | AP02690 | | 300.81 | -26 | 5/27/2009 | 5/28/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AP0266901 | AP02669 | | 250.00 | -26 | 5/27/2009 | 5/28/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN7634001 | AN76340 | | 633.65 | -26 | 5/27/2009 | 5/28/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN6583601 | AN65836 | | 956.48 | -26 | 5/27/2009 | 5/28/2009 |
| SH088 | SLI/GMSPO - SYS/DED | UNR41 | SLI/GMSPO | AN5062301 | AN50623 | | 152.79 | -26 | 5/27/2009 | 5/28/2009 |
| SH088 | SLI/GMSPO - SYS/DED | UNR41 | SLI/GMSPO | AN5062401 | AN50624 | | 152.79 | -26 | 5/27/2009 | 5/28/2009 |
| SH088 | SLI/GMSPO - SYS/DED | ECX85 | SLI/GMSPO - CANADA | AN7586901 | AN75869 | | 1,551.12 | -27 | 5/28/2009 | 5/28/2009 |
| SH088 | SLI/GMSPO - SYS/DED | ECX85 | SLI/GMSPO - CANADA | AN5874501 | AN58745 | | 2,841.58 | -27 | 5/28/2009 | 5/28/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN8185401 | AN81854 | | 2,410.33 | -27 | 5/28/2009 | 5/28/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN8186401 | AN81864 | | 2,410.33 | -27 | 5/28/2009 | 5/28/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN8189501 | AN81895 | | 3,616.50 | -27 | 5/28/2009 | 5/28/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN8357201 | AN83572 | | 1,124.57 | -27 | 5/28/2009 | 5/28/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN8482101 | AN84821 | | 1,042.00 | -27 | 5/28/2009 | 5/28/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN8575901 | AN85759 | | 1,109.03 | -27 | 5/28/2009 | 5/28/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN6603101 | AN66031 | | 1,816.85 | -27 | 5/28/2009 | 5/28/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN6863701 | AN68637 | | 2,080.24 | -27 | 5/28/2009 | 5/28/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN6383701 | AN65837 | | 956.48 | -27 | 5/28/2009 | 5/28/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN6274401 | AN62744 | | 1,773.10 | -27 | 5/28/2009 | 5/28/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AP1164601 | AP11646 | | 259.35 | -27 | 5/28/2009 | 5/28/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5987501 | AN59875 | | 1,095.85 | -27 | 5/28/2009 | 5/28/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AP1479801 | AP14798 | | 631.28 | -27 | 5/28/2009 | 5/28/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AP1203501 | AP12035 | | 259.35 | -27 | 5/28/2009 | 5/28/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AP1203401 | AP12034 | | 259.35 | -27 | 5/28/2009 | 5/28/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AP1197001 | AP11970 | | 259.35 | -27 | 5/28/2009 | 5/28/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AP1196901 | AP11969 | | 259.35 | -27 | 5/28/2009 | 5/28/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AP1143801 | AP11438 | | 337.05 | -27 | 5/28/2009 | 5/28/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AP1144201 | AP11442 | | 344.02 | -27 | 5/28/2009 | 5/28/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN9984101 | AN99841 | | 398.35 | -27 | 5/28/2009 | 5/28/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AP0713501 | AP07135 | | 2,188.11 | -27 | 5/28/2009 | 5/28/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AP0596401 | AP05964 | | 564.28 | -27 | 5/28/2009 | 5/28/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AP0136901 | AP01369 | | 663.00 | -27 | 5/28/2009 | 5/28/2009 |

Schneider National Carriers Inc _GM_ Open AR Invoices for Cure Dispute_2009-06-15.xlsx          GM-UNPAID 5-17 to 5-31-09

| Corp Code | Corp Name | Bill-To | Bill-To Name | Invoice # | Pro # / Invoice | Trans Type | Open Amt | Days Past Due | Trans Date | Invoice Date |
|---|---|---|---|---|---|---|---|---|---|---|
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AP0090701 | AP00907 | I | 662.48 | -27 | 5/28/2009 | 5/28/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AP0009801 | AP0009801 | I | 563.65 | -27 | 5/28/2009 | 5/28/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AP0009701 | AP00097 | I | 563.65 | -27 | 5/28/2009 | 5/28/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN4343201 | AN43432 | I | 2,188.79 | -27 | 5/28/2009 | 5/28/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5064201 | AN50642 | I | 946.40 | -27 | 5/28/2009 | 5/28/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5063201 | AN50632 | I | 509.60 | -27 | 5/28/2009 | 5/28/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5062201 | AN50622 | I | 985.96 | -27 | 5/28/2009 | 5/28/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5061901 | AN50619 | I | 417.62 | -27 | 5/28/2009 | 5/28/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5061601 | AN50616 | I | 1,819.02 | -27 | 5/28/2009 | 5/28/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5064301 | AN50643 | I | 1,124.88 | -27 | 5/28/2009 | 5/28/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN4610701 | AN46107 | I | 1,985.63 | -27 | 5/28/2009 | 5/28/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN2556901 | AN25569 | I | 1,890.59 | -27 | 5/28/2009 | 5/28/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5987401 | AN59874 | I | 398.35 | -27 | 5/28/2009 | 5/28/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AP0596301 | AP05963 | I | 564.28 | -27 | 5/28/2009 | 5/28/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5061501 | AN50615 | I | 1,810.50 | -27 | 5/28/2009 | 5/28/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5983801 | AN59838 | I | 1,252.22 | -27 | 5/28/2009 | 5/28/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5987301 | AN59873 | I | 398.35 | -27 | 5/28/2009 | 5/28/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5064401 | AN50644 | I | 1,124.88 | -27 | 5/28/2009 | 5/28/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5984901 | AN59849 | I | 417.62 | -27 | 5/28/2009 | 5/28/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5983001 | AN59830 | I | 417.62 | -27 | 5/28/2009 | 5/28/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5758701 | AN57587 | I | 2,265.92 | -27 | 5/28/2009 | 5/28/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5748101 | AN57481 | I | 2,265.92 | -27 | 5/28/2009 | 5/28/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5202101 | AN52021 | I | 1,676.50 | -27 | 5/28/2009 | 5/28/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5065201 | AN50652 | I | 1,124.88 | -27 | 5/28/2009 | 5/28/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5201601 | AN52016 | I | 1,676.50 | -27 | 5/28/2009 | 5/28/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5201401 | AN52014 | I | 1,388.68 | -27 | 5/28/2009 | 5/28/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5201001 | AN52010 | I | 1,357.72 | -27 | 5/28/2009 | 5/28/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AP0361801 | AP03618 | I | 1,273.00 | -28 | 5/29/2009 | 5/29/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AM7719101 | AM77191 | I | 258.80 | -10 | 5/11/2009 | 5/29/2009 |
| SH088 | SLI/GMSPO - SYS/DED | ECX85 | SLI/GMSPO - CANADA | AM8538101 | AM85381 | I | 2,127.64 | -19 | 5/20/2009 | 5/29/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN6591301 | AN65913 | I | 259.35 | -21 | 5/22/2009 | 5/29/2009 |
| SH088 | SLI/GMSPO - SYS/DED | ECX85 | SLI/GMSPO - CANADA | AN3850601 | AN38506 | I | 2,127.64 | -26 | 5/27/2009 | 5/29/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN4554001 | AN45540 | I | 1,417.87 | -26 | 5/27/2009 | 5/29/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN2548101 | AN25481 | I | 170.01 | -26 | 5/27/2009 | 5/29/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN8170601 | AN81706 | I | 1,676.50 | -27 | 5/28/2009 | 5/29/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN8482201 | AN84822 | I | 1,042.00 | -27 | 5/28/2009 | 5/29/2009 |

Schneider National Carriers Inc _GM_ Open AR Invoices for Cure Dispute_2009-06-15.xlsx    GM-UNPAID 5-17 to 5-31-09

| Corp Code | Corp Name | Bill-To | Bill-To Name | Invoice # | Pro # (Invoice) | Trans Type | Open Amt | Days Past Due | Trans Date | Invoice Date |
|---|---|---|---|---|---|---|---|---|---|---|
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN7661701 | AN76617 | I | 2,188.11 | -27 | 5/28/2009 | 5/29/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN6755901 | AN67559 | I | 372.23 | -27 | 5/28/2009 | 5/29/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN6752601 | AN67526 | I | 2,265.92 | -27 | 5/28/2009 | 5/29/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN9982001 | AN99820 | I | 1,345.47 | -27 | 5/28/2009 | 5/29/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN6755901 | AN67559 | I | 92.71 | -27 | 5/28/2009 | 5/29/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AP1640301 | AP16403 | I | 398.35 | -27 | 5/28/2009 | 5/29/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AP0339001 | AP03399 | I | 385.68 | -27 | 5/28/2009 | 5/29/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5064101 | AN50641 | I | 2,575.00 | -27 | 5/28/2009 | 5/29/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN2557901 | AN25579 | I | 2,921.52 | -27 | 5/28/2009 | 5/29/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN3816001 | AN38160 | I | 170.01 | -27 | 5/28/2009 | 5/29/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN2556301 | AN25563 | I | 2,204.57 | -27 | 5/28/2009 | 5/29/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5985001 | AN59850 | I | 417.62 | -27 | 5/28/2009 | 5/29/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5984801 | AN59848 | I | 1,819.02 | -27 | 5/28/2009 | 5/29/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5757801 | AN57578 | I | 2,265.92 | -27 | 5/28/2009 | 5/29/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5201701 | AN52017 | I | 1,676.50 | -27 | 5/28/2009 | 5/29/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5757501 | AN57575 | I | 2,265.92 | -27 | 5/28/2009 | 5/29/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5201301 | AN52013 | I | 2,188.11 | -27 | 5/28/2009 | 5/29/2009 |
| SH088 | SLI/GMSPO - SYS/DED | UNR41 | SLI/GMSPO | AN5986501 | AN59865 | I | 152.79 | -27 | 5/28/2009 | 5/29/2009 |
| SH088 | SLI/GMSPO - SYS/DED | ECX85 | SLI/GMSPO - CANADA | AN8211101 | AN82111 | I | 957.60 | -28 | 5/29/2009 | 5/29/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN7705001 | AN77050 | I | 2,933.74 | -28 | 5/29/2009 | 5/29/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AP0565301 | AP05653 | I | 896.58 | -28 | 5/29/2009 | 5/29/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AP0517001 | AP05170 | I | 2,317.00 | -28 | 5/29/2009 | 5/29/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AP0428601 | AP04286 | I | 976.53 | -28 | 5/29/2009 | 5/29/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AP0332701 | AP03327 | I | 671.56 | -28 | 5/29/2009 | 5/29/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN7670301 | AN76703 | I | 1,345.47 | -28 | 5/29/2009 | 5/29/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AP2163601 | AP21636 | I | 259.35 | -28 | 5/29/2009 | 5/29/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN3090001 | AN73090 | I | 1,417.87 | -28 | 5/29/2009 | 5/29/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN7642901 | AN76429 | I | 2,415.21 | -28 | 5/29/2009 | 5/29/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AP2163501 | AP21635 | I | 259.35 | -28 | 5/29/2009 | 5/29/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN6142001 | AN61420 | I | 1,676.50 | -28 | 5/29/2009 | 5/29/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN7216201 | AN72162 | I | 421.47 | -28 | 5/29/2009 | 5/29/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AP2315401 | AP23154 | I | 370.74 | -28 | 5/29/2009 | 5/29/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AP2300001 | AP23000 | I | 345.55 | -28 | 5/29/2009 | 5/29/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AP2170001 | AP21700 | I | 259.35 | -28 | 5/29/2009 | 5/29/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AP1371101 | AP13711 | I | 344.02 | -28 | 5/29/2009 | 5/29/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AP1325201 | AP13252 | I | 690.64 | -28 | 5/29/2009 | 5/29/2009 |

Schneider National Carriers Inc _GM_ Open AR Invoices for Cure Dispute_2009-06-15.xlsx                    GM-UNPAID 5-17 to 5-31-09

| Corp Code | Corp Name | Bill-To | Bill-To Name | Invoice # | Pro #(Invoice) | Trans Type | Open Amt | Days Past Due | Trans Date | Invoice Date |
|---|---|---|---|---|---|---|---|---|---|---|
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AP1140601 | AP11406 | | 463.13 | -28 | 5/29/2009 | 5/29/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AP2170101 | AP21701 | | 259.35 | -28 | 5/29/2009 | 5/29/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN3236301 | AN32363 | | 954.24 | -28 | 5/29/2009 | 5/29/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5202001 | AN52020 | | 2,188.79 | -28 | 5/29/2009 | 5/29/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5983901 | AN59839 | | 1,810.50 | -28 | 5/29/2009 | 5/29/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5985101 | AN59851 | | 417.62 | -28 | 5/29/2009 | 5/29/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5987201 | AN59872 | | 509.60 | -28 | 5/29/2009 | 5/29/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN6934801 | AN69348 | | 398.35 | -28 | 5/29/2009 | 5/29/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5988201 | AN59882 | | 946.40 | -28 | 5/29/2009 | 5/29/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5988301 | AN59883 | | 1,124.88 | -28 | 5/29/2009 | 5/29/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5988401 | AN59884 | | 1,124.88 | -28 | 5/29/2009 | 5/29/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5989101 | AN59891 | | 170.01 | -28 | 5/29/2009 | 5/29/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5986401 | AN59864 | | 985.96 | -28 | 5/29/2009 | 5/29/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN6934701 | AN69347 | | 398.35 | -28 | 5/29/2009 | 5/29/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN6138801 | AN61388 | | 1,676.50 | -28 | 5/29/2009 | 5/29/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN6933701 | AN69337 | | 417.62 | -28 | 5/29/2009 | 5/29/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN6933601 | AN69336 | | 417.62 | -28 | 5/29/2009 | 5/29/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN6750201 | AN67502 | | 2,265.92 | -28 | 5/29/2009 | 5/29/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN6749901 | AN67499 | | 2,265.92 | -28 | 5/29/2009 | 5/29/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN6143501 | AN61435 | | 2,188.11 | -28 | 5/29/2009 | 5/29/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN6932301 | AN69323 | | 417.62 | -28 | 5/29/2009 | 5/29/2009 |
| SH088 | SLI/GMSPO - SYS/DED | UNR41 | SLI/GMSPO | AN6935701 | AN69357 | | 152.79 | -28 | 5/29/2009 | 5/29/2009 |
| SH088 | SLI/GMSPO - SYS/DED | UNR41 | SLI/GMSPO | AN6935801 | AN69358 | | 152.79 | -28 | 5/29/2009 | 5/29/2009 |
| SH088 | SLI/GMSPO - SYS/DED | UNR41 | SLI/GMSPO | AN5986601 | AN59866 | | 152.79 | -28 | 5/29/2009 | 5/29/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN7650801 | AN76508 | | 1,252.22 | -28 | 5/29/2009 | 5/31/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AP2455701 | AP24557 | | 1,246.56 | -28 | 5/29/2009 | 5/31/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AP2134001 | AP21340 | | 621.54 | -28 | 5/29/2009 | 5/31/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AP1240401 | AP12404 | | 334.16 | -28 | 5/29/2009 | 5/31/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5988101 | AN59881 | | 2,575.00 | -28 | 5/29/2009 | 5/31/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN0889101 | AN08891 | | 1,906.26 | -28 | 5/29/2009 | 5/31/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN5747901 | AN57479 | | 2,265.92 | -28 | 5/29/2009 | 5/31/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN6933501 | AN69335 | | 1,819.02 | -28 | 5/29/2009 | 5/31/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN6755801 | AN67558 | | 372.23 | -28 | 5/29/2009 | 5/31/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN6755801 | AN67558 | | 92.71 | -28 | 5/29/2009 | 5/31/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN6750301 | AN67503 | | 2,265.92 | -28 | 5/29/2009 | 5/31/2009 |
| SH088 | SLI/GMSPO - SYS/DED | UNR41 | SLI/GMSPO | AN6934101 | AN69341 | | 152.79 | -28 | 5/29/2009 | 5/31/2009 |

Schneider National Carriers Inc _GM_ Open AR Invoices for Cure Dispute_2009-06-15.xlsx          GM-UNPAID 5-17 to 5-31-09

| Corp Code | Corp Name | Bill-To | Bill-To Name | Invoice # | Pro # (Invoice) | Trans Type | Open Amt | Days Past Due | Trans Date | Invoice Date |
|---|---|---|---|---|---|---|---|---|---|---|
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AP2623101 | AP26231 | I | 398.35 | -29 | 5/30/2009 | 5/31/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN7661901 | AN76619 | I | 2,188.11 | -29 | 5/30/2009 | 5/31/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN7871901 | AN78719 | I | 398.35 | -29 | 5/30/2009 | 5/31/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN7872401 | AN78724 | I | 398.35 | -29 | 5/30/2009 | 5/31/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AP1417601 | AP14176 | I | 1,393.97 | -29 | 5/30/2009 | 5/31/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AP1615601 | AP16156 | I | 2,188.11 | -29 | 5/30/2009 | 5/31/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN7080601 | AN70806 | I | 1,676.50 | -29 | 5/30/2009 | 5/31/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AP1779401 | AP17794 | I | 662.48 | -29 | 5/30/2009 | 5/31/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN6703301 | AN67033 | I | 2,265.92 | -29 | 5/30/2009 | 5/31/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN6937001 | AN69370 | I | 170.01 | -29 | 5/30/2009 | 5/31/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN6141601 | AN61416 | I | 2,188.79 | -29 | 5/30/2009 | 5/31/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN6934301 | AN69343 | I | 985.96 | -29 | 5/30/2009 | 5/31/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN6934201 | AN69342 | I | 2,575.00 | -29 | 5/30/2009 | 5/31/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN6934001 | AN69340 | I | 946.40 | -29 | 5/30/2009 | 5/31/2009 |
| SH088 | SLI/GMSPO - SYS/DED | UNR41 | SLI/GMSPO | AN6934401 | AN69344 | I | 152.79 | -29 | 5/30/2009 | 5/31/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN7080001 | AN70800 | I | 2,188.11 | -30 | 5/31/2009 | 5/31/2009 |
| SH088 | SLI/GMSPO - SYS/DED | SH088 | SLI/GMSPO - SYS/DED | AN7705901 | AN77059 | I | 2,933.74 | -30 | 5/31/2009 | 5/31/2009 |

$   833,840.07