**MARSHALL & MELHORN, LLC**
Melissa J. Detrick (0080768) (Application Pro Hac Vice Pending)
Four Seagate, Eighth Floor
Toledo, Ohio 43604
Telephone:  (419) 249-7149
Facsimile: (419) 249-7151
detrick@marshall-melhorn.com

Counsel for Fluid Routing Solutions, Inc.

**UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| **In re:** | ) | |
| | ) | |
| **General Motors Corp., et al.** | ) | **Chapter 11** |
| | ) | |
| | ) | **Case No.:  09-50026 (REG)** |
| **Debtors.** | ) | **Jointly Administered** |
| | ) | |
| | ) | |

\*     \*     \*

## OBJECTION BY FLUID ROUTING SOLUTION, INC. TO DEBTORS' NOTICE OF ASSUMPTION AND ASSIGNMENT AND PROPOSED CURE AMOUNTS

Fluid Routings Solutions, Inc. ("**Fluid Routing**"), by its undersigned attorney, submits this objection ( "**Objection**") to the Notice of (I) Debtors' Intent to Assume and Assign Certain Executory Contracts, Unexpired Leases of Personal Property, and Unexpired Leases of Nonresidential Real Property and (II) Cure Costs Related Thereto ( "**Notice**").  In support of the Objection, Fluid Routing states as follows:

1.     As background to this Objection, on March 27, 2009, FRS Holding Corp. acquired certain assets of Fluid Routing Solutions, Inc.  Upon closing, FRS Holding Corp. changed its name to Fluid Routing Solutions, Inc. and Fluid Routing Solutions, Inc. changed its name to Carolina Fluid Handlings, Inc.

2.    On June 1, 2009, Debtors commenced these voluntary cases under chapter 11 of the Bankruptcy Code.

3.    On June 2, 2009, this Court entered an order ( "**Bidding Procedures Order**") which, *inter alia*, approved procedures regarding Debtors' assumption and assignment of executory contracts.

4.    On or about June 5, 2009, and pursuant to the Bidding Procedures Order, Debtors delivered the Notice to Carolina Fluid Handling, Inc. ("**Carolina Fluid Handling**") indicating Debtors' intent to assume and assign certain of Debtors' agreements with Carolina Fluid Handling ("**Assumed Contracts**").

5.    At the time of the filing of this Objection: (a) the executory contracts are listed variously as being between the Debtors and Carolina Fluid Handling, Fluid Routing, and Mark IV Industries, Inc. (b) Fluid Routing cannot discern which of the executory contracts listed in the Notice as being assumed are correct as to it, (c) Fluid Routing believes the Debtors have inadvertently omitted some executory contracts from the list which the Debtors may desire to assume, and (d) the Debtors fail to list any proposed cure amounts.

6.    Fluid Routing, having just received the Notice, has had insufficient time with which to reconcile its records with those of the Debtors.  Although Fluid Routing anticipates it will resolve the issues listed in this Objection with the Debtors, based upon the information listed in the Notice being unclear and/or incorrect, Fluid Routing objects to (a) the assignment and assumption of the executory contracts attached to this Objection as Exhibit "A," and (b) the omission of cure amounts from the Notice.

Wherefore, Fluid Routing seeks an order granting its Objection and reserving all of its rights in connection with the Assumable Executory Contracts (as defined in the Notice).

2

MARSHALL & MELHORN, LLC

By: /s/ Melissa J. Detrick
Melissa J. Detrick (0080768)
Four SeaGate, Eighth Floor
Toledo, Ohio  43604-2638
Telephone:  (419) 249-7100
Facsimile:  (419) 249-7151
detrick@marshall-melhorn.com

| CONTRACT ID | DUNS # | COUNTER PARTY | CONTRACT TYPE | LOCATION |
|---|---|---|---|---|
| 01S55697 | 808632504 | FLUID ROUTING SOLUTIONS INC | Agreement | SERVICE CENTER |
| 25FV0000 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| 25FV0001 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| 25FV0002 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| 25FV0003 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| 25FV0004 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| 25FV0005 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| 25FV0006 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| 25FV0008 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| 25FV000B | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| 25FV000D | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| 25FV000H | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| 25FV000J | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| 25FV000K | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| 25FV000L | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| 25FV000M | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| CKC0000C | 800439429 | FLUID ROUTING SOLUTIONS INC | Blanket Order | ROCHESTER HILLS |
| CKC00047 | 800439429 | FLUID ROUTING SOLUTIONS INC | Blanket Order | ROCHESTER HILLS |
| CKC00048 | 800439429 | FLUID ROUTING SOLUTIONS INC | Blanket Order | ROCHESTER HILLS |
| CKC0004L | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| CKC0004T | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| CKC0004X | 800439429 | FLUID ROUTING SOLUTIONS INC | Blanket Order | ROCHESTER HILLS |
| CKC00052 | 800439429 | FLUID ROUTING SOLUTIONS INC | Blanket Order | ROCHESTER HILLS |
| CKC00053 | 800439429 | FLUID ROUTING SOLUTIONS INC | Blanket Order | ROCHESTER HILLS |
| CKC00055 | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| CKC00056 | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| CKC00058 | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| CKC00059 | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| D7T00001 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T00004 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T00011 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T0001Z | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000GR | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000GT | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000HB | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000HC | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000HM | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000JR | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000KR | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000KT | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000KV | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000KW | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000KX | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000KZ | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000L0 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000L1 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000L2 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000LR | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000LT | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000M6 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000M7 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000M8 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000M9 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000MC | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000MJ | 800439429 | FLUID ROUTING SOLUTIONS INC | Blanket Order | ROCHESTER HILLS |
| D7T000MK | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000MM | 800439429 | FLUID ROUTING SOLUTIONS INC | Blanket Order | ROCHESTER HILLS |
| D7T000MN | 800439429 | FLUID ROUTING SOLUTIONS INC | Blanket Order | ROCHESTER HILLS |
| D7T000N7 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000NG | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000NH | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |

| CONTRACT ID | DUNS # | COUNTER PARTY | CONTRACT TYPE | LOCATION |
|---|---|---|---|---|
| D7T000NJ | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000NM | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000P0 | 800439429 | FLUID ROUTING SOLUTIONS INC | Blanket Order | ROCHESTER HILLS |
| D7T000P0 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000P2 | 800439429 | FLUID ROUTING SOLUTIONS INC | Blanket Order | ROCHESTER HILLS |
| D7T000P2 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000P7 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000P8 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000P9 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000PB | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000PC | 800439429 | FLUID ROUTING SOLUTIONS INC | Blanket Order | ROCHESTER HILLS |
| D7T000PC | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000PG | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000PR | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000R1 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000R3 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000R9 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000RB | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000RC | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000RD | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000RH | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000RL | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000RM | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000RN | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000RP | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000RX | 800439429 | FLUID ROUTING SOLUTIONS INC | Blanket Order | ROCHESTER HILLS |
| D7T000RX | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000T0 | 800439429 | FLUID ROUTING SOLUTIONS INC | Blanket Order | ROCHESTER HILLS |
| D7T000T0 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000T1 | 800439429 | FLUID ROUTING SOLUTIONS INC | Blanket Order | ROCHESTER HILLS |
| D7T000T1 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000T2 | 800439429 | FLUID ROUTING SOLUTIONS INC | Blanket Order | ROCHESTER HILLS |
| D7T000T2 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000T6 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000T7 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000TD | 800439429 | FLUID ROUTING SOLUTIONS INC | Blanket Order | ROCHESTER HILLS |
| D7T000TG | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000TJ | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000TL | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000TM | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000TN | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000TP | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000TR | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000TT | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000TV | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000TZ | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000V6 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000V7 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000V8 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000VG | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000VJ | 800439429 | FLUID ROUTING SOLUTIONS INC | Blanket Order | ROCHESTER HILLS |
| D7T000VJ | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000VL | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000VM | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000W9 | 800439429 | FLUID ROUTING SOLUTIONS INC | Blanket Order | ROCHESTER HILLS |
| D7T000W9 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000WB | 800439429 | FLUID ROUTING SOLUTIONS INC | Blanket Order | ROCHESTER HILLS |
| D7T000WB | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000WC | 800439429 | FLUID ROUTING SOLUTIONS INC | Blanket Order | ROCHESTER HILLS |
| D7T000WC | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000WF | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |

| CONTRACT ID | DUNS # | COUNTER PARTY | CONTRACT TYPE | LOCATION |
|---|---|---|---|---|
| D7T000WG | 800439429 | FLUID ROUTING SOLUTIONS INC | Blanket Order | ROCHESTER HILLS |
| D7T000WG | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000WV | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000WW | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000WX | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000WZ | 800439429 | FLUID ROUTING SOLUTIONS INC | Blanket Order | ROCHESTER HILLS |
| D7T000WZ | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000X0 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000X1 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000X2 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000X3 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000X4 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000XC | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000XD | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000XG | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000XH | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000XJ | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000XK | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000XL | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000XM | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000XN | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000XP | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000Z0 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000Z1 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000Z2 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000Z3 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000Z4 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000Z5 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000Z6 | 800439429 | FLUID ROUTING SOLUTIONS INC | Blanket Order | ROCHESTER HILLS |
| D7T000Z8 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000Z9 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000ZB | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000ZC | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| D7T000ZD | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000ZF | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000ZG | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| D7T000ZH | 800439429 | FLUID ROUTING SOLUTIONS INC | Blanket Order | ROCHESTER HILLS |
| D7T000ZJ | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| D7T000ZL | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| D7T000ZN | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| D7T000ZV | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000ZW | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| D7T000ZX | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T000ZZ | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T00100 | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| D7T00109 | 800439429 | FLUID ROUTING SOLUTIONS INC | Blanket Order | ROCHESTER HILLS |
| D7T00109 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T0010B | 800439429 | FLUID ROUTING SOLUTIONS INC | Blanket Order | ROCHESTER HILLS |
| D7T0010B | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T0010C | 800439429 | FLUID ROUTING SOLUTIONS INC | Blanket Order | ROCHESTER HILLS |
| D7T0010C | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T0010D | 800439429 | FLUID ROUTING SOLUTIONS INC | Blanket Order | ROCHESTER HILLS |
| D7T0010D | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T0010F | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T0010G | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T0010H | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T0010J | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T0010K | 800439429 | FLUID ROUTING SOLUTIONS INC | Blanket Order | ROCHESTER HILLS |
| D7T0010K | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T0010L | 800439429 | FLUID ROUTING SOLUTIONS INC | Blanket Order | ROCHESTER HILLS |
| D7T0010L | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |

| CONTRACT ID | DUNS # | COUNTER PARTY | CONTRACT TYPE | LOCATION |
|---|---|---|---|---|
| D7T0010M | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| D7T0010N | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T0010P | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T0010R | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T0010T | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T0010V | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T0010Z | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T00110 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T00111 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T00112 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T00113 | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| D7T00117 | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| D7T0011B | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T0011C | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| D7T0011D | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T0011F | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T0011G | 800439429 | FLUID ROUTING SOLUTIONS INC | Blanket Order | ROCHESTER HILLS |
| D7T0011G | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T0011H | 800439429 | FLUID ROUTING SOLUTIONS INC | Blanket Order | ROCHESTER HILLS |
| D7T0011H | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T0011J | 800439429 | FLUID ROUTING SOLUTIONS INC | Blanket Order | ROCHESTER HILLS |
| D7T0011J | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T0011K | 800439429 | FLUID ROUTING SOLUTIONS INC | Blanket Order | ROCHESTER HILLS |
| D7T0011K | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T0011L | 800439429 | FLUID ROUTING SOLUTIONS INC | Blanket Order | ROCHESTER HILLS |
| D7T0011L | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T0011N | 800439429 | FLUID ROUTING SOLUTIONS INC | Blanket Order | ROCHESTER HILLS |
| D7T0011N | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T0011P | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| D7T0011T | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| D7T0011V | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T0011W | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T0011X | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| D7T0011Z | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T00120 | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| D7T00121 | 800439429 | FLUID ROUTING SOLUTIONS INC | Blanket Order | ROCHESTER HILLS |
| D7T00121 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T00122 | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| D7T00123 | 800439429 | FLUID ROUTING SOLUTIONS INC | Blanket Order | ROCHESTER HILLS |
| D7T00123 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T00124 | 800439429 | FLUID ROUTING SOLUTIONS INC | Blanket Order | ROCHESTER HILLS |
| D7T00124 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T00126 | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| D7T00127 | 800439429 | FLUID ROUTING SOLUTIONS INC | Blanket Order | ROCHESTER HILLS |
| D7T00127 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T00128 | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| D7T00129 | 800439429 | FLUID ROUTING SOLUTIONS INC | Blanket Order | ROCHESTER HILLS |
| D7T00129 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T0012B | 800439429 | FLUID ROUTING SOLUTIONS INC | Blanket Order | ROCHESTER HILLS |
| D7T0012B | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T0012C | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| D7T0012G | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T0012H | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| D7T0012K | 800439429 | FLUID ROUTING SOLUTIONS INC | Blanket Order | ROCHESTER HILLS |
| D7T0012K | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T0012L | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| D7T0012M | 800439429 | FLUID ROUTING SOLUTIONS INC | Blanket Order | ROCHESTER HILLS |
| D7T0012M | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T0012N | 800439429 | FLUID ROUTING SOLUTIONS INC | Blanket Order | ROCHESTER HILLS |
| D7T0012N | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T0012P | 800439429 | FLUID ROUTING SOLUTIONS INC | Blanket Order | ROCHESTER HILLS |

| CONTRACT ID | DUNS # | COUNTER PARTY | CONTRACT TYPE | LOCATION |
|---|---|---|---|---|
| D7T0012P | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T0012Z | 800439429 | FLUID ROUTING SOLUTIONS INC | Blanket Order | ROCHESTER HILLS |
| D7T0012Z | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T00130 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T00131 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T00132 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T00133 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T00134 | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| D7T00137 | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| D7T00138 | 800439429 | FLUID ROUTING SOLUTIONS INC | Blanket Order | ROCHESTER HILLS |
| D7T00138 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T00139 | 800439429 | FLUID ROUTING SOLUTIONS INC | Blanket Order | ROCHESTER HILLS |
| D7T00139 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T0013B | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| D7T0013C | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| D7T0013D | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| D7T0013G | 800439429 | FLUID ROUTING SOLUTIONS INC | Blanket Order | ROCHESTER HILLS |
| D7T0013G | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T0013H | 800439429 | FLUID ROUTING SOLUTIONS INC | Blanket Order | ROCHESTER HILLS |
| D7T0013H | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T0013J | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| D7T0013K | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| D7T0013L | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| D7T0013M | 800439429 | FLUID ROUTING SOLUTIONS INC | Blanket Order | ROCHESTER HILLS |
| D7T0013M | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T0013P | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| D7T0013R | 800439429 | FLUID ROUTING SOLUTIONS INC | Blanket Order | ROCHESTER HILLS |
| D7T0013R | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T0013T | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T0013V | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T0013W | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| D7T0013X | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| D7T0013Z | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T0140 | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| D7T00141 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T00142 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T00143 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T00144 | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| D7T00145 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T00146 | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| D7T00147 | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| D7T00148 | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| D7T00149 | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| D7T0014C | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| D7T0014D | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| D7T0014F | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T0014G | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T0014H | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| D7T0014J | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| D7T0014K | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T0014L | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T0014M | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T0014N | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| D7T0014P | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T0014R | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T0014T | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| D7T0014V | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| D7T0014X | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T0014Z | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| D7T00150 | 800439429 | FLUID ROUTING SOLUTIONS INC | Blanket Order | ROCHESTER HILLS |
| D7T00151 | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |

| CONTRACT ID | DUNS # | COUNTER PARTY | CONTRACT TYPE | LOCATION |
|---|---|---|---|---|
| D7T00152 | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| D7T00153 | 800439429 | FLUID ROUTING SOLUTIONS INC | Blanket Order | ROCHESTER HILLS |
| D7T00154 | 800439429 | FLUID ROUTING SOLUTIONS INC | Blanket Order | ROCHESTER HILLS |
| D7T00154 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T00155 | 800439429 | FLUID ROUTING SOLUTIONS INC | Blanket Order | ROCHESTER HILLS |
| D7T00156 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T00157 | 800439429 | FLUID ROUTING SOLUTIONS INC | Blanket Order | ROCHESTER HILLS |
| D7T00158 | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| D7T00159 | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| D7T0015B | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| D7T0015C | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| D7T0015D | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T0015F | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| D7T0015G | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| D7T0015H | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| D7T0015J | 800439429 | FLUID ROUTING SOLUTIONS INC | Blanket Order | ROCHESTER HILLS |
| D7T0015J | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T0015K | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| D7T0015L | 800439429 | FLUID ROUTING SOLUTIONS INC | Blanket Order | ROCHESTER HILLS |
| D7T0015L | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T0015M | 800439429 | FLUID ROUTING SOLUTIONS INC | Blanket Order | ROCHESTER HILLS |
| D7T0015M | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T0015N | 800439429 | FLUID ROUTING SOLUTIONS INC | Blanket Order | ROCHESTER HILLS |
| D7T0015N | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T0015P | 800439429 | FLUID ROUTING SOLUTIONS INC | Blanket Order | ROCHESTER HILLS |
| D7T0015P | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T0015R | 800439429 | FLUID ROUTING SOLUTIONS INC | Blanket Order | ROCHESTER HILLS |
| D7T0015R | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T0015T | 800439429 | FLUID ROUTING SOLUTIONS INC | Blanket Order | ROCHESTER HILLS |
| D7T0015T | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T0015V | 800439429 | FLUID ROUTING SOLUTIONS INC | Blanket Order | ROCHESTER HILLS |
| D7T0015V | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T0015W | 800439429 | FLUID ROUTING SOLUTIONS INC | Blanket Order | ROCHESTER HILLS |
| D7T0015W | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T0015X | 800439429 | FLUID ROUTING SOLUTIONS INC | Blanket Order | ROCHESTER HILLS |
| D7T0015X | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T0015Z | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T00160 | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| D7T00161 | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| D7T00162 | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| D7T00163 | 800439429 | FLUID ROUTING SOLUTIONS INC | Blanket Order | ROCHESTER HILLS |
| D7T00164 | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| D7T00166 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T00167 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T00168 | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| D7T00169 | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| D7T0016B | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| D7T0016C | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| D7T0016D | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| D7T0016F | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| D7T0016G | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| F6Z0002X | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| F6Z0002Z | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| F6Z00030 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| F6Z00031 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| F6Z00033 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| F6Z00034 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| F6Z00035 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| F6Z00038 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| F6Z00039 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| F6Z0003B | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |

| CONTRACT ID | DUNS # | COUNTER PARTY | CONTRACT TYPE | LOCATION |
|---|---|---|---|---|
| F6Z0003F | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| F6Z0003K | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| F6Z0003R | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| F6Z0003T | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| F6Z0003W | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| F6Z00040 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| F6Z00042 | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| F6Z00044 | 800439429 | FLUID ROUTING SOLUTIONS INC | Blanket Order | ROCHESTER HILLS |
| F6Z0004B | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| F6Z0004D | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| F6Z0004F | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| F6Z0004K | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| F6Z0004L | 800439429 | CAROLINA FLUID HANDLING INC | Blanket Order | ROCHESTER HILLS |
| F6Z0004M | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| F8R0000W | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| F8R0000Z | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| F8R00010 | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| F8R00011 | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| F8R00012 | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| F8R00013 | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| F8R00015 | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| F8R00016 | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| F8R00017 | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| F8R00018 | 800439429 | FLUID ROUTING SOLUTIONS INC | Blanket Order | ROCHESTER HILLS |
| F8R00019 | 800439429 | FLUID ROUTING SOLUTIONS INC | Blanket Order | ROCHESTER HILLS |
| F8R0001B | 800439429 | FLUID ROUTING SOLUTIONS INC | Blanket Order | ROCHESTER HILLS |
| GM38057 | | MARK IV INDUSTRIES INC | Agreement | SERVICE CENTER |
| GM39628 | | DAYCO PRODUCTS, INC | Agreement | SERVICE CENTER |
| GM41910 | | MARK IV INDUSTRIES INC | Agreement | SERVICE CENTER |
| GM48330 | | DAYCO PRODUCTS, INC | Agreement | SERVICE CENTER |
| GM48348 | | DAYCO PRODUCTS, INC | Agreement | SERVICE CENTER |
| GM49245 | | MARK IV INDUSTRIES INC | Agreement | SERVICE CENTER |
| GM51381 | | MARK IV INDUSTRIES INC | Agreement | SERVICE CENTER |
| GM51383 | | MARK IV INDUSTRIES INC | Agreement | SERVICE CENTER |
| GM57993 | | FLUID ROUTING SOLUTIONS INC | Agreement | SERVICE CENTER |
| GM58132 | | FLUID ROUTING SOLUTIONS INC | Agreement | SERVICE CENTER |
| GM58428 | | FLUID ROUTING SOLUTIONS INC | Agreement | SERVICE CENTER |
| GM58465 | | FLUID ROUTING SOLUTIONS INC | Agreement | SERVICE CENTER |
| GM58938 | | DAYCO PRODUCTS, INC | Agreement | SERVICE CENTER |
| K10Q2000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K10Q2001 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K10Q2002 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K10Q2003 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1141000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1141001 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1141002 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1141003 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1141004 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1141005 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K115A000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K11B0000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K11B0001 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K11M8000 | 54513510 | FLUID ROUTING SOLUTIONS INC | Agreement | LEXINGTON |
| K12FX000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K136F000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K136F001 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K13IB000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K140B000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K140B001 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1410000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1410001 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |

| CONTRACT ID | DUNS # | COUNTER PARTY | CONTRACT TYPE | LOCATION |
|---|---|---|---|---|
| K143M000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K143M001 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K143M002 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K143P000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K14EU000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K14XH000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K14XH001 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K14XH002 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K159F000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K159F001 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K159F002 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K15Y8000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K167J000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K17G7000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K18AM000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K18AN000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K18I1000 | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| K18I1001 | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| K18I1002 | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| K18IZ000 | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| K18IZ001 | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| K18IZ002 | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| K18IZ003 | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| K18IZ004 | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| K18IZ005 | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| K18IZ006 | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| K18N7000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K18N7001 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K18N7002 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K18N7003 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K18N8000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K194Z000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K19WH000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K19WH001 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1DPK000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1FT9000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1FT9001 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1FT9002 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1FT9003 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1FT9004 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1FT9005 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1FT9006 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1FT9007 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1FT9008 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1FZD000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1FZD001 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1I56000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1I56001 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1I56002 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1I56003 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1I56004 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1I56005 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1I56006 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1JP3000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1JP3001 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1JP3002 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1JP3003 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1JP3004 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1K8I000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1K8I001 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1KJM000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |

| CONTRACT ID | DUNS # | COUNTER PARTY | CONTRACT TYPE | LOCATION |
|---|---|---|---|---|
| K1KJM001 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1MQF000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1MQF001 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1MQF002 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1MRG000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1N68000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1N68001 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1N68002 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1N68003 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1N68004 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1NBF000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1NER000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1NER001 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1NVC000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1NVC001 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1P1R000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1P1R001 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1P1R002 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1P1R003 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1P1R004 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1PE3000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1PE3001 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1PRW000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1PRW001 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1PSE000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1PSE001 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1PSE002 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1PSE003 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1PWB000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1PWB001 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1PY0000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1PY0001 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1PY0002 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1PY0003 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1Q0P000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1QAA000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1QC3000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1QC6000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1QGC000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1QGC001 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1QGC002 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1QGC003 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1QGC004 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1QGC005 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1QGC006 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1QGC007 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1QGC008 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1QGC009 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1QGC010 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1QGC011 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1QGC012 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1QGC013 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1QGC014 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1QGC015 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1QGC016 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1QLY000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1QLY001 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1RGJ000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1S4S000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1S4S001 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1S4S002 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |

| CONTRACT ID | DUNS # | COUNTER PARTY | CONTRACT TYPE | LOCATION |
|---|---|---|---|---|
| K1SQG000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1SQG001 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1SS5000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1TE0000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1TE0001 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1TE0002 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1TE0003 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1TH8000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1TH8001 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1TH8002 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1TH8003 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1TH8004 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1TH8005 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1TH8006 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1TH8007 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1TH8008 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1TH8009 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1TH8010 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1TH8011 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1THR000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1TNU000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1TSM000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1TSM001 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1TSM002 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1U2M000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1U3Z000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1U3Z001 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1UIE000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1UIE001 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1ULE000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1ULE001 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1ULE002 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1VH3000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1VH3001 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1VKF000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1VKF001 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1VKF002 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1VKF003 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1VKF004 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1VKF005 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1VKF006 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1VKF007 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1VKF008 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1VKF009 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1VKF010 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1W0T000 | 54513510 | FLUID ROUTING SOLUTIONS INC | Agreement | LEXINGTON |
| K1XIY000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1XL5000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1XL5001 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| K1XL5002 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| N1ABA000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| N1ADJ000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| N1ADJ001 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| N1ADJ002 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| N1AY5000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| N1AY5001 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| N1AY5002 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| N1AY5003 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| N1C1J000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| N1C1J001 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| N1C1J002 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |

| CONTRACT ID | DUNS # | COUNTER PARTY | CONTRACT TYPE | LOCATION |
|---|---|---|---|---|
| N1C1J003 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| N1C1J004 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| N1C7B000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| N1C7B001 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| N1C7B002 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| N1C7B003 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| N1CMB000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| N1CMB001 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| N1CMB002 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| N1CMB003 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| N1CNC000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| N1CND000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| N1CND001 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| N1CND002 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| N1CND003 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| N1CND004 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| N1CTX000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| N1CTX001 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| N1D51000 | 54513510 | FLUID ROUTING SOLUTIONS INC | Agreement | LEXINGTON |
| N1D5K000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| N1DUZ000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| N1DUZ001 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| N1F8F000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| N1FGT000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| N1FGT001 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| N1FGT002 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| N1G6T000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| N1G6T001 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| N1G9V000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| N1G9V001 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| N1HCB000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| N1HCM000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| N1HD0000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| N1HH6000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| N1HJ4000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| N1HT8000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| N1I2Y000 | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| N1I2Y001 | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| N1IJL000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| N1IJL001 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| N1IJL002 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| N1ITX000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| N1JKN000 | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| N1JKN001 | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| N1JKN002 | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| N1JKN003 | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| N1JKN004 | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| N1JKN005 | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| N1JKN006 | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| N1JKN007 | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| N1JQI000 | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| N1JQI001 | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| N1JQI002 | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| N1JQI003 | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| N1JQI004 | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| N1JQI005 | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| N1JQI006 | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| N1KXN000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| N1M70000 | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| N1M70001 | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| N1M70002 | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |

| CONTRACT ID | DUNS # | COUNTER PARTY | CONTRACT TYPE | LOCATION |
|---|---|---|---|---|
| N1M70003 | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| N1MRZ000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| N1N1R000 | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| N1N1R001 | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| N1NS5000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| N1P82000 | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| N1P82001 | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| N1PKE000 | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| N1PKE001 | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| N1PRX000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| N1PRX001 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| N1PUC000 | 65870297 | FLUID ROUTING SOLUTIONS INC | Agreement | BIG RAPIDS |
| N1Q9J000 | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| N1Q9J001 | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| N1QR4000 | 98405251 | FLUID ROUTING SOLUTIONS INC | Agreement | REMIT TO DUNS |
| N1QR7000 | 54513510 | FLUID ROUTING SOLUTIONS INC | Agreement | LEXINGTON |
| N1QU7000 | 800439429 | CAROLINA FLUID HANDLING INC | Agreement | ROCHESTER HILLS |
| N1RLQ000 | 98405251 | FLUID ROUTING SOLUTIONS INC | Agreement | REMIT TO DUNS |
| N1RV0000 | 54513510 | FLUID ROUTING SOLUTIONS INC | Agreement | LEXINGTON |
| N1RVH000 | 96588942 | FLUID ROUTING SOLUTIONS INC | Agreement | OCALA |
| N1RVJ000 | 98405251 | FLUID ROUTING SOLUTIONS INC | Agreement | REMIT TO DUNS |
| N1RWI000 | 96588942 | FLUID ROUTING SOLUTIONS INC | Agreement | OCALA |
| N1RWJ000 | 98405251 | FLUID ROUTING SOLUTIONS INC | Agreement | REMIT TO DUNS |
| N1RWK000 | 98405251 | FLUID ROUTING SOLUTIONS INC | Agreement | REMIT TO DUNS |