# EXHIBIT A

GENERAL MOTORS

| Transaction Date | Invoice Number | Invoice $ | Balance Due | Due Date |
|---|---|---|---|---|
| 13-Mar-09 | 715345 | $ 12,225.78 | Paid | 12-Apr-09 |
| 13-Mar-09 | 715393 | $ 193.35 | Paid | 12-Apr-09 |
| 10-Apr-09 | 715704 | $ 14,037.05 | $ 14,037.05 | 10-May-09 |
| 10-Apr-09 | 715770 | $ 2,996.97 | $ 2,996.97 | 10-May-09 |
| 13-May-09 | 716183 | $ 26,412.31 | $ 26,412.31 | 12-Jun-09 |
| 13-May-09 | 716203 | $ 25,420.19 | $ 25,420.19 | 12-Jun-09 |
| 13-May-09 | 716224 | $ 13,584.26 | $ 13,584.26 | 12-Jun-09 |
| 13-May-09 | 716275 | $ 2,710.23 | $ 2,710.23 | 12-Jun-09 |
| 10-Jun-09 | 717107 | $ 14,650.00 | $ 14,650.00 | 10-Jul-09 |
| 10-Jun-09 | 717109 | $ 14,037.05 | $ 14,037.05 | 10-Jul-09 |
| Totals | | $ 126,267.19 | 113,848.06 | |

| | Date of IO | Contract Amount |
|---|---|---|
| IO# 1004505 | 2/1/09 - 12/31/09 | $ 150,784.83 |
| IO# 1004639 | 2/27/09 - 4/30/09 | $ 5,900.55 |
| IO# 1004502 | 3/1/09 - 11/30/09 | $ 137,810.01 |
| Totals | | $ 294,495.39 |

# monster
# MEDIAWORKS
Reach the people who reach for more.

5 Clock Tower Place, Suite 500
Maynard, MA 01754

**REMIT TO:** MONSTER MEDIAWORKS
14372 Collections Center Dr.
Chicago IL 60693

| Invoice | |
|---|---|
| NUMBER | 717109 |
| DATE 10-JUN-2009 | PAGE 1 of 10 |
| PURCHASE ORDER NUMBER 18724 | |
| CLIENT INSERTION ORDER NUMBER | |
| INSERTION ORDER NUMBER 1004505 | |
| CUSTOMER NUMBER MCIA1100234846 | LOCATION NUMBER MCIA1100234846 |

BILL TO:

Client Financial Services
STARCOM IP CHICAGO
79 MADISON AVENUE
4TH FL
NEW YORK NY 10016-7802

SHIP TO:

| TERMS N30 | DUE DATE 10-JUL-2009 | SALESPERSON JKISER | CUSTOMER CONTACT Client Financial Services | FOR QUESTIONS ABOUT YOUR INVOICE, CALL 1-866-562-4689 X1036856 |
|---|---|---|---|---|

| ITEM NO. | INVOICE | ORDERED | BILLED | TAX | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1 | Military Discount Center Text Listing 2/09 @$ 6.8 CPM 0 Imps. Del. | 1 | 1 | | 61.59 | 61.59 |
| 2 | Military Discount Center Text Listing 3/09 @$ 6.8 CPM 0 Imps. Del. | 1 | 1 | | 70.72 | 70.72 |
| 3 | Military Discount Center Text Listing 4/09 @$ 6.8 CPM 0 Imps. Del. | 1 | 1 | | 68.44 | 68.44 |
| 4 | Military Discount Center Text Listing 5/09 @$ 6.8 CPM 194322 Imps. Del. | 1 | 1 | | 70.72 | 70.72 |
| 5 | Military Discount Center Text Listing 6/09 @$ 6.8 CPM 0 Imps. Del. | 1 | 1 | | 68.44 | 68.44 |
| 6 | Military Discount Center Text Listing 7/09 @$ 6.8 CPM 0 Imps. Del. | 1 | 1 | | 70.72 | 70.72 |
| 7 | Military Discount Center Text Listing 8/09 @$ 6.8 CPM 0 Imps. Del. | 1 | 1 | | 70.72 | 70.72 |
| 8 | Military Discount Center Text Listing 9/09 @$ 6.8 CPM 0 Imps. Del. | 1 | 1 | | 68.44 | 68.44 |

| SPECIAL INSTRUCTIONS GM Planworks-2009 Branding corporate VPP Military - May 2009 | SUBTOTAL 14,037.05 | TAX 0.00 | HANDLING 0.00 | INVOICE TOTAL 14,037.05 |
|---|---|---|---|---|
| EIN 13-3906555 | | | | Currency: USD |

II2701  v.0.04

To insure proper application of your payment, please return this portion with your remittance.
**Please indicate Invoice Number on your check.**
Past due balances subject to 1.5% finance charge.

# monster
# MEDIAWORKS
Reach the people who reach for more.

Make Checks Payable to:      MONSTER MEDIAWORKS
Please mail payments to:  14372 Collections Center Dr.
Chicago IL 60693

| Customer No | MCIA1100234846 |
|---|---|
| Invoice No | 717109 |
| Due Date | 10-JUL-2009 |
| Total due | 14,037.05 |
| Currency | USD |
| Amount Paid | |

# monster MEDIAWORKS
Reach the people who reach for more.

5 Clock Tower Place, Suite 500
Maynard, MA 01754

**REMIT TO:** MONSTER MEDIAWORKS
14372 Collections Center Dr.
Chicago IL 60693

| Invoice | |
|---|---|
| NUMBER | 717109 |
| DATE | 10-JUN-2009 |
| PAGE | 2 of 10 |
| PURCHASE ORDER NUMBER | 18724 |
| CLIENT INSERTION ORDER NUMBER | |
| INSERTION ORDER NUMBER | 1004505 |
| CUSTOMER NUMBER | MCIA1100234846 |
| LOCATION NUMBER | MCIA1100234846 |

BILL TO:

SHIP TO:

Client Financial Services
STARCOM IP CHICAGO
79 MADISON AVENUE
4TH FL
NEW YORK NY 10016-7802

| TERMS | DUE DATE | SALESPERSON | CUSTOMER CONTACT | FOR QUESTIONS ABOUT YOUR INVOICE, |
|---|---|---|---|---|
| N30 | 10-JUL-2009 | JKISER | Client Financial Services | CALL 1-866-562-4689 X1036856 |

| ITEM NO. | INVOICE | ORDERED | BILLED | TAX | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 9 | Military Discount Center Text Listing 10/09 @$ 6.8 CPM 0 Imps. Del. | 1 | 1 | | 70.72 | 70.72 |
| 10 | Military Discount Center Text Listing 11/09 @$ 6.8 CPM 0 Imps. Del. | 1 | 1 | | 68.44 | 68.44 |
| 11 | Military Discount Center Text Listing 12/09 @$ 6.8 CPM 0 Imps. Del. | 1 | 1 | | 70.72 | 70.72 |
| 12 | Military Homepage 300x250 Military News & Content, Entertainment - 2/09 @$ 8.2535 CPM 0 Imps. Del. | 1 | 1 | | 173.70 | 173.70 |
| 13 | Military Homepage 300x250 Military News & Content, Entertainment - 3/09 @$ 8.2535 CPM 0 Imps. Del. | 1 | 1 | | 199.43 | 199.43 |
| 14 | Military Homepage 300x250 Military News & Content, Entertainment - 4/09 @$ 8.2535 CPM 0 Imps. Del. | 1 | 1 | | 193.00 | 193.00 |
| 15 | Military Homepage 300x250 Military News & Content, Entertainment - 5/09 @$ 8.2535 CPM 262950 Imps. Del. | 1 | 1 | | 199.43 | 199.43 |
| 16 | Military Homepage 300x250 Military News & Content, Entertainment - 6/09 @$ 8.2535 CPM 0 Imps. Del. | 1 | 1 | | 193.00 | 193.00 |

SPECIAL INSTRUCTIONS GM Planworks-2009 Branding corporate
VPP Military - May 2009

EIN 13-3906555

| | SUBTOTAL | TAX | HANDLING | INVOICE TOTAL |
|---|---|---|---|---|
| | 14,037.05 | 0.00 | 0.00 | 14,037.05 |
| | | | | Currency: USD |

H2701 v.0.04

**To insure proper application of your payment, please return this portion with your remittance.**
**Please indicate Invoice Number on your check.**
Past due balances subject to 1.5% finance charge.

# monster MEDIAWORKS
Reach the people who reach for more.

Make Checks Payable to:
Please mail payments to:

| Customer No | MCIA1100234846 |
|---|---|
| Invoice No | 717109 |
| Due Date | 10-JUL-2009 |
| Total due | 14,037.05 |
| Currency | USD |
| Amount Paid | |

# monster
# MEDIAWORKS
Reach the people who reach for more.

5 Clock Tower Place, Suite 500
Maynard, MA 01754

**REMIT TO:** MONSTER MEDIAWORKS
14372 Collections Center Dr.
Chicago IL 60693

| Invoice | |
|---|---|
| NUMBER | |
| 717109 | |
| DATE | PAGE |
| 10-JUN-2009 | 3 of 10 |
| PURCHASE ORDER NUMBER | |
| 18724 | |
| CLIENT INSERTION ORDER NUMBER | |
| | |
| INSERTION ORDER NUMBER | |
| 1004505 | |
| CUSTOMER NUMBER | LOCATION NUMBER |
| MCIA1100234846 | MCIA1100234846 |

BILL TO:

SHIP TO:

Client Financial Services
STARCOM IP CHICAGO
79 MADISON AVENUE
4TH FL
NEW YORK NY 10016-7802

| TERMS N30 | DUE DATE 10-JUL-2009 | SALESPERSON JKISER | CUSTOMER CONTACT Client Financial Services | FOR QUESTIONS ABOUT YOUR INVOICE, CALL 1-866-562-4689 X1036856 | | |
|---|---|---|---|---|---|---|

| ITEM NO. | INVOICE | ORDERED | BILLED | TAX | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 17 | Military Homepage 300x250 Military News & Content, Entertainment - 7/09 @$ 8.2535 CPM 0 Imps. Del. | 1 | 1 | | 199.43 | 199.43 |
| 18 | Military Homepage 300x250 Military News & Content, Entertainment - 8/09 @$ 8.2535 CPM 0 Imps. Del. | 1 | 1 | | 199.43 | 199.43 |
| 19 | Military Homepage 300x250 Military News & Content, Entertainment - 9/09 @$ 8.2535 CPM 0 Imps. Del. | 1 | 1 | | 193.00 | 193.00 |
| 20 | Military Homepage 300x250 Military News & Content, Entertainment - 10/09 @$ 8.2535 CPM 0 Imps. Del. | 1 | 1 | | 199.43 | 199.43 |
| 21 | Military Homepage 300x250 Military News & Content, Entertainment - 11/09 @$ 8.2535 CPM 0 Imps. Del. | 1 | 1 | | 193.00 | 193.00 |
| 22 | Military Homepage 300x250 Military News & Content, Entertainment - 12/09 @$ 8.2535 CPM 0 Imps. Del. | 1 | 1 | | 199.43 | 199.43 |
| 23 | Military Run of Military 160x600 Military 5/09 - VA @$ 0 CPM 30108 Imps. Del. | 1 | 1 | | 0.00 | 0.00 |
| 24 | Military Run of Military 300x250 Military 5/09 - VA @$ 0 CPM 30129 Imps. Del. | 1 | 1 | | 0.00 | 0.00 |

| SPECIAL INSTRUCTIONS | GM Planworks-2009 Branding corporate VPP Military - May 2009 | SUBTOTAL | TAX | HANDLING | INVOICE TOTAL |
|---|---|---|---|---|---|
| | | 14,037.05 | 0.00 | 0.00 | 14,037.05 |
| EIN 13-3906555 | | | | | Currency: USD |

H2701 v.0.04

**To insure proper application of your payment, please return this portion with your remittance.**
**Please indicate Invoice Number on your check.**
Past due balances subject to 1.5% finance charge.

# monster
# MEDIAWORKS
Reach the people who reach for more.

Make Checks Payable to:
Please mail payments to:

| Customer No | MCIA1100234846 |
|---|---|
| Invoice No | 717109 |
| Due Date | 10-JUL-2009 |
| Total due | 14,037.05 |
| Currency | USD |
| Amount Paid | |

# monster MEDIAWORKS

Reach the people who reach for more.

5 Clock Tower Place, Suite 500
Maynard, MA 01754

REMIT TO: MONSTER MEDIAWORKS
14372 Collections Center Dr.
Chicago IL 60693

| Invoice | |
|---|---|
| NUMBER | 717109 |
| DATE 10-JUN-2009 | PAGE 4 of 10 |
| PURCHASE ORDER NUMBER 18724 | |
| CLIENT INSERTION ORDER NUMBER | |
| INSERTION ORDER NUMBER 1004505 | |
| CUSTOMER NUMBER MCIA1100234846 | LOCATION NUMBER MCIA1100234846 |

BILL TO:

SHIP TO:

Client Financial Services
STARCOM IP CHICAGO
79 MADISON AVENUE
4TH FL
NEW YORK NY 10016-7802

| TERMS N30 | DUE DATE 10-JUL-2009 | SALESPERSON JKISER | CUSTOMER CONTACT Client Financial Services | FOR QUESTIONS ABOUT YOUR INVOICE, CALL 1-866-562-4689 X1036856 | | | |
|---|---|---|---|---|---|---|---|
| ITEM NO. | INVOICE | | | ORDERED | BILLED | TAX UNIT PRICE | AMOUNT |
| 25 | Military News 160x600 Military Content, Entertainment - 2/09 @$ 8.2535 CPM 0 Imps. Del. | | | 1 | 1 | 197.48 | 197.48 |
| 26 | Military News 160x600 Military Content, Entertainment - 3/09 @$ 8.2535 CPM 0 Imps. Del. | | | 1 | 1 | 226.74 | 226.74 |
| 27 | Military News 160x600 Military Content, Entertainment - 4/09 @$ 8.2535 CPM 0 Imps. Del. | | | 1 | 1 | 219.43 | 219.43 |
| 28 | Military News 160x600 Military Content, Entertainment - 5/09 @$ 8.2535 CPM 293803 Imps. Del. | | | 1 | 1 | 226.74 | 226.74 |
| 29 | Military News 160x600 Military Content, Entertainment - 6/09 @$ 8.2535 CPM 0 Imps. Del. | | | 1 | 1 | 219.43 | 219.43 |
| 30 | Military News 300x250 Military Content, Entertainment - 7/09 @$ 8.2535 CPM 0 Imps. Del. | | | 1 | 1 | 226.74 | 226.74 |
| 31 | Military News 160x600 Military Content, Entertainment - 8/09 @$ 8.2535 CPM 0 Imps. Del. | | | 1 | 1 | 226.74 | 226.74 |
| 32 | Military News 160x600 Military Content, Entertainment - 9/09 @$ 8.2535 CPM 0 Imps. Del. | | | 1 | 1 | 219.43 | 219.43 |

| SPECIAL INSTRUCTIONS GM Planworks-2009 Branding corporate VPP Military - May 2009 | SUBTOTAL 14,037.05 | TAX 0.00 | HANDLING 0.00 | INVOICE TOTAL 14,037.05 |
|---|---|---|---|---|
| EIN 13-3906555 | | | | Currency: USD |

I12701 v.0.04

**To insure proper application of your payment, please return this portion with your remittance.**
**Please indicate Invoice Number on your check.**
Past due balances subject to 1.5% finance charge.

# monster MEDIAWORKS

Reach the people who reach for more.

Make Checks Payable to:
Please mail payments to:

| Customer No | MCIA1100234846 |
|---|---|
| Invoice No | 717109 |
| Due Date | 10-JUL-2009 |
| Total due | 14,037.05 |
| Currency | USD |
| Amount Paid | |

# monster
# MEDIAWORKS
Reach the people who reach for more.

5 Clock Tower Place, Suite 500
Maynard, MA 01754

REMIT TO: MONSTER MEDIAWORKS
14372 Collections Center Dr.
Chicago IL 60693

| Invoice | |
|---|---|
| NUMBER | 717109 |
| DATE | 10-JUN-2009 |
| PAGE | 5 of 10 |
| PURCHASE ORDER NUMBER | 18724 |
| CLIENT INSERTION ORDER NUMBER | |
| INSERTION ORDER NUMBER | 1004505 |
| CUSTOMER NUMBER | MCIA1100234846 |
| LOCATION NUMBER | MCIA1100234846 |

BILL TO:

SHIP TO:

Client Financial Services
STARCOM IP CHICAGO
79 MADISON AVENUE
4TH FL
NEW YORK NY 10016-7802

| TERMS | DUE DATE | SALESPERSON | CUSTOMER CONTACT | FOR QUESTIONS ABOUT YOUR INVOICE, |
|---|---|---|---|---|
| N30 | 10-JUL-2009 | JKISER | Client Financial Services | CALL 1-866-562-4689 X1036856 |

| ITEM NO. | INVOICE | ORDERED | BILLED | TAX | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 33 | Military News 160x600 Military Content, Entertainment - 10/09 @$ 8.2535 CPM 0 Imps. Del. | 1 | 1 | | 226.74 | 226.74 |
| 34 | Military News 160x600 Military Content, Entertainment - 11/09 @$ 8.2535 CPM 0 Imps. Del. | 1 | 1 | | 219.43 | 219.43 |
| 35 | Military News 160x600 Military Content, Entertainment - 12/09 @$ 8.2535 CPM 0 Imps. Del. | 1 | 1 | | 226.74 | 226.74 |
| 36 | Military Newsletter - Active Duty Text/Logo 10/7 @$ 4320.82 CPC 0 Quantity | 1 | 1 | | 402.24 | 402.24 |
| 37 | Military Newsletter - Active Duty Text/Logo 11/4 & 11/18 @$ 2090.72 CPC 0 Quantity | 1 | 1 | | 389.26 | 389.26 |
| 38 | Military Newsletter - Active Duty Text/Logo 12/16 @$ 4320.91 CPC 0 Quantity | 1 | 1 | | 402.25 | 402.25 |
| 39 | Military Newsletter - Family & Spouse Text/Logo 2/24 @$ 871.88 CPC 0 Quantity | 1 | 1 | | 81.17 | 81.17 |
| 40 | Military Newsletter - Family & Spouse Text/Logo 3/3 & 3/24 @$ 500.525 CPC 0 Quantity | 1 | 1 | | 93.19 | 93.19 |

| SPECIAL INSTRUCTIONS | SUBTOTAL | TAX | HANDLING | INVOICE TOTAL |
|---|---|---|---|---|
| GM Planworks-2009 Branding corporate VPP Military - May 2009 | 14,037.05 | 0.00 | 0.00 | 14,037.05 |
| EIN 13-3906555 | | | | Currency: USD |

II2701 v.0.04

**To insure proper application of your payment, please return this portion with your remittance.**
**Please indicate Invoice Number on your check.**
Past due balances subject to 1.5% finance charge.

# monster
# MEDIAWORKS
Reach the people who reach for more.

Make Checks Payable to:
Please mail payments to:

| Customer No | MCIA1100234846 |
|---|---|
| Invoice No | 717109 |
| Due Date | 10-JUL-2009 |
| Total due | 14,037.05 |
| Currency | USD |
| Amount Paid | |

**monster**
# MEDIAWORKS
Reach the people who reach for more.

5 Clock Tower Place, Suite 500
Maynard, MA 01754

REMIT TO: MONSTER MEDIAWORKS
14372 Collections Center Dr.
Chicago IL 60693

| Invoice | |
|---|---|
| NUMBER | 717109 |
| DATE 10-JUN-2009 | PAGE 6 of 10 |
| PURCHASE ORDER NUMBER 18724 | |
| CLIENT INSERTION ORDER NUMBER | |
| INSERTION ORDER NUMBER 1004505 | |
| CUSTOMER NUMBER MCIA1100234846 | LOCATION NUMBER MCIA1100234846 |

BILL TO:

SHIP TO:

Client Financial Services
STARCOM IP CHICAGO
79 MADISON AVENUE
4TH FL
NEW YORK NY 10016-7802

| TERMS N30 | DUE DATE 10-JUL-2009 | SALESPERSON JKISER | CUSTOMER CONTACT Client Financial Services | FOR QUESTIONS ABOUT YOUR INVOICE, CALL 1-866-562-4689 X1036856 | | |
|---|---|---|---|---|---|---|

| ITEM NO. | INVOICE | ORDERED | BILLED | TAX | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 41 | Military Newsletter - Family & Spouse Text/Logo 4/7 & 4/14 @$ 484.38 CPC 0 Quantity | 1 | 1 | | 90.18 | 90.18 |
| 42 | Military Newsletter - Family & Spouse Text/Logo 5/12 @$ 1001.05 CPC 1 Quantity | 1 | 1 | | 93.19 | 93.19 |
| 43 | Military Newsletter - Family & Spouse Text/Logo 6/2 @$ 968.76 CPC 0 Quantity | 1 | 1 | | 90.18 | 90.18 |
| 44 | Military Newsletter - Family & Spouse Text/Logo 7/14 @$ 1001.05 CPC 0 Quantity | 1 | 1 | | 93.19 | 93.19 |
| 45 | Military Newsletter - Family & Spouse Text/Logo 8/4 @$ 1001.05 CPC 0 Quantity | 1 | 1 | | 93.19 | 93.19 |
| 46 | Military Newsletter - Family & Spouse Text/Logo 9/15 @$ 968.76 CPC 0 Quantity | 1 | 1 | | 90.18 | 90.18 |
| 47 | Military Newsletter - Family & Spouse Text/Logo 10/6 & 10/13 @$ 500.525 CPC 0 Quantity | 1 | 1 | | 93.19 | 93.19 |
| 48 | Military Newsletter - Family & Spouse Text/Logo 11/10 @$ 968.76 CPC 0 Quantity | 1 | 1 | | 90.18 | 90.18 |

| SPECIAL INSTRUCTIONS GM Planworks-2009 Branding corporate VPP Military - May 2009 | SUBTOTAL 14,037.05 | TAX 0.00 | HANDLING 0.00 | INVOICE TOTAL 14,037.05 |
|---|---|---|---|---|
| EIN 13-3906555 | | | | Currency: USD |

H2701 v.0.04

To insure proper application of your payment, please return this portion with your remittance.
**Please indicate Invoice Number on your check.**
Past due balances subject to 1.5% finance charge.

**monster**
# MEDIAWORKS
Reach the people who reach for more.

Make Checks Payable to:
Please mail payments to:

| Customer No | MCIA1100234846 |
|---|---|
| Invoice No | 717109 |
| Due Date | 10-JUL-2009 |
| Total due | 14,037.05 |
| Currency | USD |
| Amount Paid | |

# monster
# MEDIAWORKS
Reach the people who reach for more.

5 Clock Tower Place, Suite 500
Maynard, MA 01754

REMIT TO: MONSTER MEDIAWORKS
14372 Collections Center Dr.
Chicago IL 60693

| | Invoice |
|---|---|
| NUMBER | 717109 |
| DATE | 10-JUN-2009 | PAGE | 7 of 10 |
| PURCHASE ORDER NUMBER | 18724 |
| CLIENT INSERTION ORDER NUMBER | |
| INSERTION ORDER NUMBER | 1004505 |
| CUSTOMER NUMBER | MCIA1100234846 | LOCATION NUMBER | MCIA1100234846 |

BILL TO:

SHIP TO:

Client Financial Services
STARCOM IP CHICAGO
79 MADISON AVENUE
4TH FL
NEW YORK NY 10016-7802

| TERMS | DUE DATE | SALESPERSON | CUSTOMER CONTACT | FOR QUESTIONS ABOUT YOUR INVOICE, |
|---|---|---|---|---|
| N30 | 10-JUL-2009 | JKISER | Client Financial Services | CALL 1-866-562-4689 X1036856 |

| ITEM NO. | INVOICE | ORDERED | BILLED | TAX | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 49 | Military Newsletter - Family & Spouse Text/Logo 12/8  @$ 1001.21 CPC 0 Quantity | 1 | 1 | | 93.21 | 93.21 |
| 50 | Military Newsletter - Military Report Text 3/30  @$ 2392.85 CPC 0 Quantity | 1 | 1 | | 222.76 | 222.76 |
| 51 | Military Newsletter - Military Report Text 5/25  @$ 2392.85 CPC 1 Quantity | 1 | 1 | | 222.76 | 222.76 |
| 52 | Military Newsletter - Military Report Text 6/8  @$ 2315.67 CPC 0 Quantity | 1 | 1 | | 215.57 | 215.57 |
| 53 | Military Newsletter - Military Report Text 8/10  @$ 2392.85 CPC 0 Quantity | 1 | 1 | | 222.76 | 222.76 |
| 54 | Military Newsletter - Military Report Text 9/14  @$ 2315.67 CPC 0 Quantity | 1 | 1 | | 215.57 | 215.57 |
| 55 | Military Newsletter - Military Report Text 11/16  @$ 2315.67 CPC 0 Quantity | 1 | 1 | | 215.57 | 215.57 |
| 56 | Military Newsletter - Reserve & Guard Text/Logo 3/2 & 3/16  @$ 492.335 CPC 0 Quantity | 1 | 1 | | 91.67 | 91.67 |

| SPECIAL INSTRUCTIONS | GM Planworks-2009 Branding corporate VPP Military - May 2009 | SUBTOTAL | TAX | HANDLING | INVOICE TOTAL |
|---|---|---|---|---|---|
| | | 14,037.05 | 0.00 | 0.00 | 14,037.05 |
| EIN 13-3906555 | | | | | Currency: USD |

112701 v 0.04

To insure proper application of your payment, please return this portion with your remittance.
**Please indicate Invoice Number on your check.**
Past due balances subject to 1.5% finance charge.

# monster
# MEDIAWORKS
Reach the people who reach for more.

Make Checks Payable to:
Please mail payments to:

| Customer No | MCIA1100234846 |
|---|---|
| Invoice No | 717109 |
| Due Date | 10-JUL-2009 |
| Total due | 14,037.05 |
| Currency | USD |
| Amount Paid | |

# monster
# MEDIAWORKS
Reach the people who reach for more.

5 Clock Tower Place, Suite 500
Maynard, MA 01754

REMIT TO: MONSTER MEDIAWORKS
14372 Collections Center Dr.
Chicago IL 60693

| Invoice | |
|---|---|
| NUMBER | |
| 717109 | |
| DATE | PAGE |
| 10-JUN-2009 | 8 of 10 |
| PURCHASE ORDER NUMBER | |
| 18724 | |
| CLIENT INSERTION ORDER NUMBER | |
| | |
| INSERTION ORDER NUMBER | |
| 1004505 | |
| CUSTOMER NUMBER | LOCATION NUMBER |
| MCIA1100234846 | MCIA1100234846 |

BILL TO:

SHIP TO:

Client Financial Services
STARCOM IP CHICAGO
79 MADISON AVENUE
4TH FL
NEW YORK NY 10016-7802

| TERMS | DUE DATE | SALESPERSON | CUSTOMER CONTACT | FOR QUESTIONS ABOUT YOUR INVOICE, |
|---|---|---|---|---|
| N30 | 10-JUL-2009 | JKISER | Client Financial Services | CALL 1-866-562-4689 X1036856 |

| ITEM NO. | INVOICE | ORDERED | BILLED | TAX | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 57 | Military Newsletter - Reserve & Guard Text/Logo 4/13 @$ 952.91 CPC 0 Quantity | 1 | 1 | | 88.71 | 88.71 |
| 58 | Military Newsletter - Reserve & Guard Text/Logo 5/11 @$ 984.67 CPC 1 Quantity | 1 | 1 | | 91.67 | 91.67 |
| 59 | Military Newsletter - Reserve & Guard Text/Logo 6/8 & 6/22 @$ 476.455 CPC 0 Quantity | 1 | 1 | | 88.71 | 88.71 |
| 60 | Military Newsletter - Reserve & Guard Text/Logo 7/13 & 7/27 @$ 492.335 CPC 0 Quantity | 1 | 1 | | 91.67 | 91.67 |
| 61 | Military Newsletter - Reserve & Guard Text/Logo 8/24 @$ 984.67 CPC 0 Quantity | 1 | 1 | | 91.67 | 91.67 |
| 62 | Military Newsletter - Reserve & Guard Text/Logo 9/7 @$ 952.91 CPC 0 Quantity | 1 | 1 | | 88.71 | 88.71 |
| 63 | Military Newsletter - Reserve & Guard Text/Logo 10/26 @$ 984.67 CPC 0 Quantity | 1 | 1 | | 91.67 | 91.67 |
| 64 | Military Newsletter - Reserve & Guard Text/Logo 11/9 @$ 952.91 CPC 0 Quantity | 1 | 1 | | 88.71 | 88.71 |

| SPECIAL INSTRUCTIONS GM Planworks-2009 Branding corporate VPP Military - May 2009 | SUBTOTAL | TAX | HANDLING | INVOICE TOTAL |
|---|---|---|---|---|
| | 14,037.05 | 0.00 | 0.00 | 14,037.05 |
| EIN 13-3906555 | | | | Currency: USD |

112701 v.0.04

To insure proper application of your payment, please return this portion with your remittance.
**Please indicate Invoice Number on your check.**
Past due balances subject to 1.5% finance charge.

# monster
# MEDIAWORKS
Reach the people who reach for more.

Make Checks Payable to:
Please mail payments to:

| Customer No | MCIA1100234846 |
|---|---|
| Invoice No | 717109 |
| Due Date | 10-JUL-2009 |
| Total due | 14,037.05 |
| Currency | USD |
| Amount Paid | |

# monster
# MEDIAWORKS
Reach the people who reach for more.

5 Clock Tower Place, Suite 500
Maynard, MA 01754

**REMIT TO:** MONSTER MEDIAWORKS
14372 Collections Center Dr.
Chicago IL 60693

| | | Invoice | |
|---|---|---|---|
| **NUMBER** 717109 | | | |
| **DATE** 10-JUN-2009 | | **PAGE** 9 of 10 | |
| **PURCHASE ORDER NUMBER** 18724 | | | |
| **CLIENT INSERTION ORDER NUMBER** | | | |
| **INSERTION ORDER NUMBER** 1004505 | | | |
| **CUSTOMER NUMBER** MCIA1100234846 | | **LOCATION NUMBER** MCIA1100234846 | |

BILL TO:

SHIP TO:

Client Financial Services
STARCOM IP CHICAGO
79 MADISON AVENUE
4TH FL
NEW YORK NY 10016-7802

| TERMS N30 | DUE DATE 10-JUL-2009 | SALESPERSON JKISER | CUSTOMER CONTACT Client Financial Services | FOR QUESTIONS ABOUT YOUR INVOICE, CALL 1-866-562-4689 X1036856 | |
|---|---|---|---|---|---|

| ITEM NO. | INVOICE | ORDERED | BILLED | TAX | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 65 | Military Newsletter - Reserve & Guard Text/Logo 12/7  @$ 984.82 CPC 0 Quantity | 1 | 1 | | 91.68 | 91.68 |
| 66 | Military Newsletter - Military Report Text 2/09  @$ 2084.1 CPC 0 Quantity | 1 | 1 | | 194.01 | 194.01 |
| 67 | Military Newsletter - Military Report Text 7/09  @$ 2392.85 CPC 0 Quantity | 1 | 1 | | 222.76 | 222.76 |
| 68 | Military Newsletter - Military Report Text 10/09  @$ 2392.95 CPC 0 Quantity | 1 | 1 | | 222.77 | 222.77 |
| 69 | Military Newsletter - Military Report Text 12/09  @$ 2392.95 CPC 0 Quantity | 1 | 1 | | 222.77 | 222.77 |
| 70 | Military Newsletter - Reserve & Guard Text/Logo  @$ 857.62 CPC 0 Quantity | 1 | 1 | | 79.84 | 79.84 |
| 71 | Military Newsletter - Military Report Text 4/09  @$ 2315.67 CPC 0 Quantity | 1 | 1 | | 215.57 | 215.57 |
| 72 | Military Newsletter - Active Duty Text/Logo 2/25  @$ 3763.3 CPC 0 Quantity | 1 | 1 | | 350.34 | 350.34 |

| SPECIAL INSTRUCTIONS GM Planworks-2009 Branding corporate VPP Military - May 2009 | SUBTOTAL 14,037.05 | TAX 0.00 | HANDLING 0.00 | INVOICE TOTAL 14,037.05 |
|---|---|---|---|---|
| EIN 13-3906555 | | | | Currency: USD |

II2701 v.0.04

To insure proper application of your payment, please return this portion with your remittance.
**Please indicate Invoice Number on your check.**
Past due balances subject to 1.5% finance charge.

# monster
# MEDIAWORKS
Reach the people who reach for more.

Make Checks Payable to:
Please mail payments to:

| Customer No | MCIA1100234846 |
|---|---|
| Invoice No | 717109 |
| Due Date | 10-JUL-2009 |
| Total due | 14,037.05 |
| Currency | USD |
| Amount Paid | |

**monster**
# MEDIAWORKS
Reach the people who reach for more.

5 Clock Tower Place, Suite 500
Maynard, MA 01754

REMIT TO: MONSTER MEDIAWORKS
14372 Collections Center Dr.
Chicago IL 60693

| Invoice | |
|---|---|
| NUMBER | 717109 |
| DATE 10-JUN-2009 | PAGE 10 of 10 |
| PURCHASE ORDER NUMBER | 18724 |
| CLIENT INSERTION ORDER NUMBER | |
| INSERTION ORDER NUMBER | 1004505 |
| CUSTOMER NUMBER MCIA1100234846 | LOCATION NUMBER MCIA1100234846 |

BILL TO:

SHIP TO:

Client Financial Services
STARCOM IP CHICAGO
79 MADISON AVENUE
4TH FL
NEW YORK NY 10016-7802

| TERMS N30 | DUE DATE 10-JUL-2009 | SALESPERSON JKISER | CUSTOMER CONTACT Client Financial Services | FOR QUESTIONS ABOUT YOUR INVOICE, CALL 1-866-562-4689 X1036856 | | |
|---|---|---|---|---|---|---|

| ITEM NO. | INVOICE | ORDERED | BILLED | TAX | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 73 | Military Newsletter - Active Duty Text/Logo 3/11 @$ 4320.82 CPC 0 Quantity | 1 | 1 | | 402.24 | 402.24 |
| 74 | Military Newsletter - Active Duty Text/Logo 4/15 @$ 4181.44 CPC 0 Quantity | 1 | 1 | | 389.26 | 389.26 |
| 75 | Military Newsletter - Active Duty Text/Logo 5/6 & 5/27 @$ 2160.41 CPC 2 Quantity | 1 | 1 | | 402.24 | 402.24 |
| 76 | Military Newsletter - Active Duty Text/Logo 6/10 @$ 4181.44 CPC 0 Quantity | 1 | 1 | | 389.26 | 389.26 |
| 77 | Military Newsletter - Active Duty Text/Logo 7/18 @$ 4320.82 CPC 0 Quantity | 1 | 1 | | 402.24 | 402.24 |
| 78 | Military Newsletter - Active Duty Text/Logo 8/12 & 8/26 @$ 2160.41 CPC 0 Quantity | 1 | 1 | | 402.24 | 402.24 |
| 79 | Military Newsletter - Active Duty Text/Logo 9/9 @$ 4181.44 CPC 0 Quantity | 1 | 1 | | 389.26 | 389.26 |

| SPECIAL INSTRUCTIONS GM Planworks-2009 Branding corporate VPP Military - May 2009 | SUBTOTAL 14,037.05 | TAX 0.00 | HANDLING 0.00 | INVOICE TOTAL 14,037.05 |
|---|---|---|---|---|
| EIN 13-3906555 | | | | Currency: USD |

i1270l  v.0.04

To insure proper application of your payment, please return this portion with your remittance.
**Please indicate Invoice Number on your check.**
Past due balances subject to 1.5% finance charge.

**monster**
# MEDIAWORKS
Reach the people who reach for more.

Make Checks Payable to:
Please mail payments to:

| Customer No | MCIA1100234846 |
|---|---|
| Invoice No | 717109 |
| Due Date | 10-JUL-2009 |
| Total due | 14,037.05 |
| Currency | USD |
| Amount Paid | |

**monster**
# MEDIAWORKS
Reach the people who reach for more.

5 Clock Tower Place, Suite 500
Maynard, MA 01754

REMIT TO: MONSTER MEDIAWORKS
14372 Collections Center Dr.
Chicago IL 60693

| Invoice | |
|---|---|
| NUMBER | 715704 |
| DATE 10-APR-2009 | PAGE 1 of 10 |
| PURCHASE ORDER NUMBER 18724 | |
| CLIENT INSERTION ORDER NUMBER | |
| INSERTION ORDER NUMBER 1004505 | |
| CUSTOMER NUMBER MCIA1100234846 | LOCATION NUMBER MCIA1100234846 |

BILL TO:

SHIP TO:

Client Financial Services
STARCOM IP CHICAGO
79 MADISON AVENUE
4TH FL
NEW YORK NY 10016-7802

| TERMS N30 | DUE DATE 10-MAY-2009 | SALESPERSON JKISER | CUSTOMER CONTACT Client Financial Services | FOR QUESTIONS ABOUT YOUR INVOICE, CALL 1-866-562-4689 X1036856 |
|---|---|---|---|---|

| ITEM NO. | INVOICE | ORDERED | BILLED | TAX | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1 | Military Discount Center Text Listing 2/09  @$ 6.8 CPM 0 Imps. Del. | 1 | 1 | | 61.59 | 61.59 |
| 2 | Military Discount Center Text Listing 3/09  @$ 6.8 CPM 123935 Imps. Del. | 1 | 1 | | 70.72 | 70.72 |
| 3 | Military Discount Center Text Listing 4/09  @$ 6.8 CPM 0 Imps. Del. | 1 | 1 | | 68.44 | 68.44 |
| 4 | Military Discount Center Text Listing 5/09  @$ 6.8 CPM 0 Imps. Del. | 1 | 1 | | 70.72 | 70.72 |
| 5 | Military Discount Center Text Listing 6/09  @$ 6.8 CPM 0 Imps. Del. | 1 | 1 | | 68.44 | 68.44 |
| 6 | Military Discount Center Text Listing 7/09  @$ 6.8 CPM 0 Imps. Del. | 1 | 1 | | 70.72 | 70.72 |
| 7 | Military Discount Center Text Listing 8/09  @$ 6.8 CPM 0 Imps. Del. | 1 | 1 | | 70.72 | 70.72 |
| 8 | Military Discount Center Text Listing 9/09  @$ 6.8 CPM 0 Imps. Del. | 1 | 1 | | 68.44 | 68.44 |

SPECIAL INSTRUCTIONS GM Planworks-2009 Branding corporate
VPP Military - Mar 2009

EIN 13-3906555

| SUBTOTAL | TAX | HANDLING | INVOICE TOTAL |
|---|---|---|---|
| 14,037.05 | 0.00 | 0.00 | 14,037.05 |
| | | | Currency: USD |

II2701 v.0.04

To insure proper application of your payment, please return this portion with your remittance.
**Please indicate Invoice Number on your check.**
Past due balances subject to 1.5% finance charge.

**monster**
# MEDIAWORKS
Reach the people who reach for more.

Make Checks Payable to: MONSTER MEDIAWORKS
Please mail payments to: 14372 Collections Center Dr.
Chicago IL 60693

| Customer No | MCIA1100234846 |
|---|---|
| Invoice No | 715704 |
| Due Date | 10-MAY-2009 |
| Total due | 14,037.05 |
| Currency | USD |
| Amount Paid | |

# monster
# MEDIAWORKS
Reach the people who reach for more.

5 Clock Tower Place, Suite 500
Maynard, MA 01754

REMIT TO: ▶ MONSTER MEDIAWORKS
14372 Collections Center Dr.
Chicago IL 60693

| Invoice | |
|---|---|
| NUMBER | 715704 |
| DATE 10-APR-2009 | PAGE 2 of 10 |
| PURCHASE ORDER NUMBER 18724 | |
| CLIENT INSERTION ORDER NUMBER | |
| INSERTION ORDER NUMBER 1004505 | |
| CUSTOMER NUMBER MCIA1100234846 | LOCATION NUMBER MCIA1100234846 |

BILL TO:

SHIP TO:

Client Financial Services
STARCOM IP CHICAGO
79 MADISON AVENUE
4TH FL
NEW YORK NY 10016-7802

| TERMS N30 | DUE DATE 10-MAY-2009 | SALESPERSON JKISER | CUSTOMER CONTACT Client Financial Services | FOR QUESTIONS ABOUT YOUR INVOICE, CALL 1-866-562-4689 X1036856 | | |
|---|---|---|---|---|---|---|

| ITEM NO. | INVOICE | ORDERED | BILLED | TAX | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 9 | Military Discount Center Text Listing 10/09 @$ 6.8 CPM 0 Imps. Del. | 1 | 1 | | 70.72 | 70.72 |
| 10 | Military Discount Center Text Listing 11/09 @$ 6.8 CPM 0 Imps. Del. | 1 | 1 | | 68.44 | 68.44 |
| 11 | Military Discount Center Text Listing 12/09 @$ 6.8 CPM 0 Imps. Del. | 1 | 1 | | 70.72 | 70.72 |
| 12 | Military Homepage 300x250 Military News & Content, Entertainment - 2/09 @$ 8.2535 CPM 0 Imps. Del. | 1 | 1 | | 173.70 | 173.70 |
| 13 | Military Homepage 300x250 Military News & Content, Entertainment - 3/09 @$ 8.2535 CPM 261775 Imps. Del. | 1 | 1 | | 199.43 | 199.43 |
| 14 | Military Homepage 300x250 Military News & Content, Entertainment - 4/09 @$ 8.2535 CPM 0 Imps. Del. | 1 | 1 | | 193.00 | 193.00 |
| 15 | Military Homepage 300x250 Military News & Content, Entertainment - 5/09 @$ 8.2535 CPM 0 Imps. Del. | 1 | 1 | | 199.43 | 199.43 |
| 16 | Military Homepage 300x250 Military News & Content, Entertainment - 6/09 @$ 8.2535 CPM 0 Imps. Del. | 1 | 1 | | 193.00 | 193.00 |

| SPECIAL INSTRUCTIONS GM Planworks-2009 Branding corporate VPP Military - Mar 2009 | SUBTOTAL 14,037.05 | TAX 0.00 | HANDLING 0.00 | INVOICE TOTAL 14,037.05 |
|---|---|---|---|---|

EIN 13-3906555

Currency: USD

H2701 v.0.04

To insure proper application of your payment, please return this portion with your remittance.
**Please indicate Invoice Number on your check.**
Past due balances subject to 1.5% finance charge.

# monster
# MEDIAWORKS
Reach the people who reach for more.

Make Checks Payable to:
Please mail payments to:

| Customer No | MCIA1100234846 |
|---|---|
| Invoice No | 715704 |
| Due Date | 10-MAY-2009 |
| Total due | 14,037.05 |
| Currency | USD |
| Amount Paid | |

# monster
# MEDIAWORKS
Reach the people who reach for more.

5 Clock Tower Place, Suite 500
Maynard, MA 01754

REMIT TO: MONSTER MEDIAWORKS
14372 Collections Center Dr.
Chicago IL 60693

**Invoice**

| | |
|---|---|
| NUMBER | 715704 |
| DATE | 10-APR-2009 |
| PAGE | 3 of 10 |
| PURCHASE ORDER NUMBER | 18724 |
| CLIENT INSERTION ORDER NUMBER | |
| INSERTION ORDER NUMBER | 1004505 |
| CUSTOMER NUMBER | MCIA1100234846 |
| LOCATION NUMBER | MCIA1100234846 |

BILL TO:

Client Financial Services
STARCOM IP CHICAGO
79 MADISON AVENUE
4TH FL
NEW YORK NY 10016-7802

SHIP TO:

| TERMS | DUE DATE | SALESPERSON | CUSTOMER CONTACT | |
|---|---|---|---|---|
| N30 | 10-MAY-2009 | JKISER | Client Financial Services | FOR QUESTIONS ABOUT YOUR INVOICE, CALL 1-866-562-4689 X1036856 |

| ITEM NO. | INVOICE | ORDERED | BILLED | TAX | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 17 | Military Homepage 300x250 Military News & Content, Entertainment - 7/09 @$ 8.2535 CPM 0 Imps. Del. | 1 | 1 | | 199.43 | 199.43 |
| 18 | Military Homepage 300x250 Military News & Content, Entertainment - 8/09 @$ 8.2535 CPM 0 Imps. Del. | 1 | 1 | | 199.43 | 199.43 |
| 19 | Military Homepage 300x250 Military News & Content, Entertainment - 9/09 @$ 8.2535 CPM 0 Imps. Del. | 1 | 1 | | 193.00 | 193.00 |
| 20 | Military Homepage 300x250 Military News & Content, Entertainment - 10/09 @$ 8.2535 CPM 0 Imps. Del. | 1 | 1 | | 199.43 | 199.43 |
| 21 | Military Homepage 300x250 Military News & Content, Entertainment - 11/09 @$ 8.2535 CPM 0 Imps. Del. | 1 | 1 | | 193.00 | 193.00 |
| 22 | Military Homepage 300x250 Military News & Content, Entertainment - 12/09 @$ 8.2535 CPM 0 Imps. Del. | 1 | 1 | | 199.43 | 199.43 |
| 23 | Military Run of Military 160x600 Military 3/09 - VA @$ 0 CPM 29169 Imps. Del. | 1 | 1 | | 0.00 | 0.00 |
| 24 | Military Run of Military 300x250 Military 3/09 - VA @$ 0 CPM 29332 Imps. Del. | 1 | 1 | | 0.00 | 0.00 |

SPECIAL INSTRUCTIONS: GM Planworks-2009 Branding corporate VPP Military - Mar 2009

| SUBTOTAL | TAX | HANDLING | INVOICE TOTAL |
|---|---|---|---|
| 14,037.05 | 0.00 | 0.00 | 14,037.05 |
| | | | Currency: USD |

EIN 13-3906555

H2701 v.0.04

**To insure proper application of your payment, please return this portion with your remittance.**
**Please indicate Invoice Number on your check.**
Past due balances subject to 1.5% finance charge.

# monster
# MEDIAWORKS
Reach the people who reach for more.

Make Checks Payable to:
Please mail payments to:

| Customer No | MCIA1100234846 |
|---|---|
| Invoice No | 715704 |
| Due Date | 10-MAY-2009 |
| Total due | 14,037.05 |
| Currency | USD |
| Amount Paid | |

# monster
# MEDIAWORKS
Reach the people who reach for more.

5 Clock Tower Place, Suite 500
Maynard, MA 01754

REMIT TO: MONSTER MEDIAWORKS
14372 Collections Center Dr.
Chicago IL 60693

| Invoice | |
|---|---|
| NUMBER | 715704 |
| DATE 10-APR-2009 | PAGE 4 of 10 |
| PURCHASE ORDER NUMBER | 18724 |
| CLIENT INSERTION ORDER NUMBER | |
| INSERTION ORDER NUMBER | 1004505 |
| CUSTOMER NUMBER MCIA1100234846 | LOCATION NUMBER MCIA1100234846 |

BILL TO:

SHIP TO:

Client Financial Services
STARCOM IP CHICAGO
79 MADISON AVENUE
4TH FL
NEW YORK NY 10016-7802

| TERMS N30 | DUE DATE 10-MAY-2009 | SALESPERSON JKISER | CUSTOMER CONTACT Client Financial Services | FOR QUESTIONS ABOUT YOUR INVOICE, CALL 1-866-562-4689 X1036856 | | |
|---|---|---|---|---|---|---|
| ITEM NO. | INVOICE | | ORDERED | BILLED | TAX | UNIT PRICE | AMOUNT |

| ITEM NO. | INVOICE | ORDERED | BILLED | TAX | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 25 | Military News 160x600 Military Content, Entertainment - 2/09 @$ 8.2535 CPM 0 Imps. Del. | 1 | 1 | | 197.48 | 197.48 |
| 26 | Military News 160x600 Military Content, Entertainment - 3/09 @$ 8.2535 CPM 300710 Imps. Del. | 1 | 1 | | 226.74 | 226.74 |
| 27 | Military News 160x600 Military Content, Entertainment - 4/09 @$ 8.2535 CPM 0 Imps. Del. | 1 | 1 | | 219.43 | 219.43 |
| 28 | Military News 160x600 Military Content, Entertainment - 5/09 @$ 8.2535 CPM 0 Imps. Del. | 1 | 1 | | 226.74 | 226.74 |
| 29 | Military News 160x600 Military Content, Entertainment - 6/09 @$ 8.2535 CPM 0 Imps. Del. | 1 | 1 | | 219.43 | 219.43 |
| 30 | Military News 300x250 Military Content, Entertainment - 7/09 @$ 8.2535 CPM 0 Imps. Del. | 1 | 1 | | 226.74 | 226.74 |
| 31 | Military News 160x600 Military Content, Entertainment - 8/09 @$ 8.2535 CPM 0 Imps. Del. | 1 | 1 | | 226.74 | 226.74 |
| 32 | Military News 160x600 Military Content, Entertainment - 9/09 @$ 8.2535 CPM 0 Imps. Del. | 1 | 1 | | 219.43 | 219.43 |

| SPECIAL INSTRUCTIONS GM Planworks-2009 Branding corporate VPP Military - Mar 2009 | SUBTOTAL | TAX | HANDLING | INVOICE TOTAL |
|---|---|---|---|---|
| | 14,037.05 | 0.00 | 0.00 | 14,037.05 |
| EIN 13-3906555 | | | | Currency: USD |

112701 v.0.04

To insure proper application of your payment, please return this portion with your remittance.
**Please indicate Invoice Number on your check.**
Past due balances subject to 1.5% finance charge.

# monster
# MEDIAWORKS
Reach the people who reach for more.

Make Checks Payable to:
Please mail payments to:

| Customer No | MCIA1100234846 |
|---|---|
| Invoice No | 715704 |
| Due Date | 10-MAY-2009 |
| Total due | 14,037.05 |
| Currency | USD |
| Amount Paid | |

# monster
# MEDIAWORKS
Reach the people who reach for more.

REMIT TO: MONSTER MEDIAWORKS
14372 Collections Center Dr.
Chicago IL 60693

5 Clock Tower Place, Suite 500
Maynard, MA 01754

| Invoice | |
|---|---|
| **NUMBER** 715704 | |
| **DATE** 10-APR-2009 | **PAGE** 5 of 10 |
| **PURCHASE ORDER NUMBER** 18724 | |
| **CLIENT INSERTION ORDER NUMBER** | |
| **INSERTION ORDER NUMBER** 1004505 | |
| **CUSTOMER NUMBER** MCIA1100234846 | **LOCATION NUMBER** MCIA1100234846 |

BILL TO:                                            SHIP TO:

Client Financial Services
STARCOM IP CHICAGO
79 MADISON AVENUE
4TH FL
NEW YORK NY 10016-7802

| TERMS N30 | DUE DATE 10-MAY-2009 | SALESPERSON JKISER | CUSTOMER CONTACT Client Financial Services | FOR QUESTIONS ABOUT YOUR INVOICE, CALL 1-866-562-4689 X1036856 |
|---|---|---|---|---|

| ITEM NO. | INVOICE | ORDERED | BILLED | TAX | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 33 | Military News 160x600 Military Content, Entertainment - 10/09 @$ 8.2535 CPM 0 Imps. Del. | 1 | 1 | | 226.74 | 226.74 |
| 34 | Military News 160x600 Military Content, Entertainment - 11/09 @$ 8.2535 CPM 0 Imps. Del. | 1 | 1 | | 219.43 | 219.43 |
| 35 | Military News 160x600 Military Content, Entertainment - 12/09 @$ 8.2535 CPM 0 Imps. Del. | 1 | 1 | | 226.74 | 226.74 |
| 36 | Military Newsletter - Active Duty Text/Logo 10/7 @$ 4320.82 CPC 0 Quantity | 1 | 1 | | 402.24 | 402.24 |
| 37 | Military Newsletter - Active Duty Text/Logo 11/4 & 11/18 @$ 2090.72 CPC 0 Quantity | 1 | 1 | | 389.26 | 389.26 |
| 38 | Military Newsletter - Active Duty Text/Logo 12/16 @$ 4320.91 CPC 0 Quantity | 1 | 1 | | 402.25 | 402.25 |
| 39 | Military Newsletter - Family & Spouse Text/Logo 2/24 @$ 871.88 CPC 0 Quantity | 1 | 1 | | 81.17 | 81.17 |
| 40 | Military Newsletter - Family & Spouse Text/Logo 3/3 & 3/24 @$ 500.525 CPC 2 Quantity | 1 | 1 | | 93.19 | 93.19 |

| SPECIAL INSTRUCTIONS GM Planworks-2009 Branding corporate VPP Military - Mar 2009 | SUBTOTAL 14,037.05 | TAX 0.00 | HANDLING 0.00 | INVOICE TOTAL 14,037.05 |
|---|---|---|---|---|
| EIN 13-3906555 | | | | Currency: USD |

I2701 v.0.04

To insure proper application of your payment, please return this portion with your remittance.
**Please indicate Invoice Number on your check.**
Past due balances subject to 1.5% finance charge.

# monster
# MEDIAWORKS
Reach the people who reach for more.

Make Checks Payable to:
Please mail payments to:

| Customer No | MCIA1100234846 |
|---|---|
| Invoice No | 715704 |
| Due Date | 10-MAY-2009 |
| Total due | 14,037.05 |
| Currency | USD |
| Amount Paid | |

# monster MEDIAWORKS

Reach the people who reach for more.

5 Clock Tower Place, Suite 500
Maynard, MA 01754

**REMIT TO:** MONSTER MEDIAWORKS
14372 Collections Center Dr.
Chicago IL 60693

| | |
|---|---|
| **Invoice** | |

| NUMBER | |
|---|---|
| 715704 | |

| DATE | PAGE |
|---|---|
| 10-APR-2009 | 6 of 10 |

| PURCHASE ORDER NUMBER |
|---|
| 18724 |

| CLIENT INSERTION ORDER NUMBER |
|---|
| |

| INSERTION ORDER NUMBER |
|---|
| 1004505 |

| CUSTOMER NUMBER | LOCATION NUMBER |
|---|---|
| MCIA1100234846 | MCIA1100234846 |

BILL TO:

SHIP TO:

Client Financial Services
STARCOM IP CHICAGO
79 MADISON AVENUE
4TH FL
NEW YORK NY 10016-7802

| TERMS | DUE DATE | SALESPERSON | CUSTOMER CONTACT | FOR QUESTIONS ABOUT YOUR INVOICE, |
|---|---|---|---|---|
| N30 | 10-MAY-2009 | JKISER | Client Financial Services | CALL 1-866-562-4689 X1036856 |

| ITEM NO. | INVOICE | ORDERED | BILLED | TAX | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 41 | Military Newsletter - Family & Spouse Text/Logo 4/7 & 4/14 @$ 484.38 CPC 0 Quantity | 1 | 1 | | 90.18 | 90.18 |
| 42 | Military Newsletter - Family & Spouse Text/Logo 5/12 @$ 1001.05 CPC 0 Quantity | 1 | 1 | | 93.19 | 93.19 |
| 43 | Military Newsletter - Family & Spouse Text/Logo 6/2 @$ 968.76 CPC 0 Quantity | 1 | 1 | | 90.18 | 90.18 |
| 44 | Military Newsletter - Family & Spouse Text/Logo 7/14 @$ 1001.05 CPC 0 Quantity | 1 | 1 | | 93.19 | 93.19 |
| 45 | Military Newsletter - Family & Spouse Text/Logo 8/4 @$ 1001.05 CPC 0 Quantity | 1 | 1 | | 93.19 | 93.19 |
| 46 | Military Newsletter - Family & Spouse Text/Logo 9/15 @$ 968.76 CPC 0 Quantity | 1 | 1 | | 90.18 | 90.18 |
| 47 | Military Newsletter - Family & Spouse Text/Logo 10/6 & 10/13 @$ 500.525 CPC 0 Quantity | 1 | 1 | | 93.19 | 93.19 |
| 48 | Military Newsletter - Family & Spouse Text/Logo 11/10 @$ 968.76 CPC 0 Quantity | 1 | 1 | | 90.18 | 90.18 |

| | SUBTOTAL | TAX | HANDLING | INVOICE TOTAL |
|---|---|---|---|---|
| SPECIAL INSTRUCTIONS GM Planworks-2009 Branding corporate VPP Military - Mar 2009 | 14,037.05 | 0.00 | 0.00 | 14,037.05 |
| EIN 13-3906555 | | | | Currency: USD |

H2701 v.0.04

**To insure proper application of your payment, please return this portion with your remittance.**
**Please indicate Invoice Number on your check.**
Past due balances subject to 1.5% finance charge.

# monster MEDIAWORKS

Reach the people who reach for more.

Make Checks Payable to:
Please mail payments to:

| Customer No | MCIA1100234846 |
|---|---|
| Invoice No | 715704 |
| Due Date | 10-MAY-2009 |
| Total due | 14,037.05 |
| Currency | USD |
| Amount Paid | |

# monster
# MEDIAWORKS
Reach the people who reach for more.

5 Clock Tower Place, Suite 500
Maynard, MA 01754

REMIT TO: MONSTER MEDIAWORKS
14372 Collections Center Dr.
Chicago IL 60693

| | Invoice |
|---|---|
| NUMBER | 715704 |
| DATE | 10-APR-2009 |
| PAGE | 7 of 10 |
| PURCHASE ORDER NUMBER | 18724 |
| CLIENT INSERTION ORDER NUMBER | |
| INSERTION ORDER NUMBER | 1004505 |
| CUSTOMER NUMBER | MCIA1100234846 |
| LOCATION NUMBER | MCIA1100234846 |

BILL TO:

SHIP TO:

Client Financial Services
STARCOM IP CHICAGO
79 MADISON AVENUE
4TH FL
NEW YORK NY 10016-7802

| TERMS | DUE DATE | SALESPERSON | CUSTOMER CONTACT | FOR QUESTIONS ABOUT YOUR INVOICE, |
|---|---|---|---|---|
| N30 | 10-MAY-2009 | JKISER | Client Financial Services | CALL 1-866-562-4689 X1036856 |

| ITEM NO. | INVOICE | ORDERED | BILLED | TAX | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 49 | Military Newsletter - Family & Spouse Text/Logo 12/8 @$ 1001.21 CPC 0 Quantity | 1 | 1 | | 93.21 | 93.21 |
| 50 | Military Newsletter - Military Report Text 3/30 @$ 2392.85 CPC 1 Quantity | 1 | 1 | | 222.76 | 222.76 |
| 51 | Military Newsletter - Military Report Text 5/25 @$ 2392.85 CPC 0 Quantity | 1 | 1 | | 222.76 | 222.76 |
| 52 | Military Newsletter - Military Report Text 6/8 @$ 2315.67 CPC 0 Quantity | 1 | 1 | | 215.57 | 215.57 |
| 53 | Military Newsletter - Military Report Text 8/10 @$ 2392.85 CPC 0 Quantity | 1 | 1 | | 222.76 | 222.76 |
| 54 | Military Newsletter - Military Report Text 9/14 @$ 2315.67 CPC 0 Quantity | 1 | 1 | | 215.57 | 215.57 |
| 55 | Military Newsletter - Military Report Text 11/16 @$ 2315.67 CPC 0 Quantity | 1 | 1 | | 215.57 | 215.57 |
| 56 | Military Newsletter - Reserve & Guard Text/Logo 3/2 & 3/16 @$ 492.335 CPC 2 Quantity | 1 | 1 | | 91.67 | 91.67 |

SPECIAL INSTRUCTIONS GM Planworks-2009 Branding corporate
VPP Military - Mar 2009

| SUBTOTAL | TAX | HANDLING | INVOICE TOTAL |
|---|---|---|---|
| 14,037.05 | 0.00 | 0.00 | 14,037.05 |
| | | | Currency: USD |

EIN 13-3906555

J2701 v.0.04

To insure proper application of your payment, please return this portion with your remittance.
**Please indicate Invoice Number on your check.**
Past due balances subject to 1.5% finance charge.

# monster
# MEDIAWORKS
Reach the people who reach for more.

Make Checks Payable to:
Please mail payments to:

| Customer No | MCIA1100234846 |
|---|---|
| Invoice No | 715704 |
| Due Date | 10-MAY-2009 |
| Total due | 14,037.05 |
| Currency | USD |
| Amount Paid | |

# monster
# MEDIAWORKS
Reach the people who reach for more.

5 Clock Tower Place, Suite 500
Maynard, MA 01754

REMIT TO: MONSTER MEDIAWORKS
14372 Collections Center Dr.
Chicago IL 60693

| Invoice | |
|---|---|
| NUMBER | 715704 |
| DATE 10-APR-2009 | PAGE 8 of 10 |
| PURCHASE ORDER NUMBER 18724 | |
| CLIENT INSERTION ORDER NUMBER | |
| INSERTION ORDER NUMBER 1004505 | |
| CUSTOMER NUMBER MCIA1100234846 | LOCATION NUMBER MCIA1100234846 |

BILL TO:

SHIP TO:

Client Financial Services
STARCOM IP CHICAGO
79 MADISON AVENUE
4TH FL
NEW YORK NY 10016-7802

| TERMS N30 | DUE DATE 10-MAY-2009 | SALESPERSON JKISER | CUSTOMER CONTACT Client Financial Services | FOR QUESTIONS ABOUT YOUR INVOICE, CALL 1-866-562-4689 X1036856 |
|---|---|---|---|---|

| ITEM NO. | INVOICE | ORDERED | BILLED | TAX | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 57 | Military Newsletter - Reserve & Guard Text/Logo 4/13 @$ 952.91 CPC 0 Quantity | 1 | 1 | | 88.71 | 88.71 |
| 58 | Military Newsletter - Reserve & Guard Text/Logo 5/11 @$ 984.67 CPC 0 Quantity | 1 | 1 | | 91.67 | 91.67 |
| 59 | Military Newsletter - Reserve & Guard Text/Logo 6/8 & 6/22 @$ 476.455 CPC 0 Quantity | 1 | 1 | | 88.71 | 88.71 |
| 60 | Military Newsletter - Reserve & Guard Text/Logo 7/13 & 7/27 @$ 492.335 CPC 0 Quantity | 1 | 1 | | 91.67 | 91.67 |
| 61 | Military Newsletter - Reserve & Guard Text/Logo 8/24 @$ 984.67 CPC 0 Quantity | 1 | 1 | | 91.67 | 91.67 |
| 62 | Military Newsletter - Reserve & Guard Text/Logo 9/7 @$ 952.91 CPC 0 Quantity | 1 | 1 | | 88.71 | 88.71 |
| 63 | Military Newsletter - Reserve & Guard Text/Logo 10/26 @$ 984.67 CPC 0 Quantity | 1 | 1 | | 91.67 | 91.67 |
| 64 | Military Newsletter - Reserve & Guard Text/Logo 11/9 @$ 952.91 CPC 0 Quantity | 1 | 1 | | 88.71 | 88.71 |

SPECIAL INSTRUCTIONS GM Planworks-2009 Branding corporate
VPP Military - Mar 2009

EIN 13-3906555

| SUBTOTAL | TAX | HANDLING | INVOICE TOTAL |
|---|---|---|---|
| 14,037.05 | 0.00 | 0.00 | 14,037.05 |
| | | | Currency: USD |

112701  v.0.04

To insure proper application of your payment, please return this portion with your remittance.
**Please indicate Invoice Number on your check.**
Past due balances subject to 1.5% finance charge.

# monster
# MEDIAWORKS
Reach the people who reach for more.

Make Checks Payable to:
Please mail payments to:

| Customer No | MCIA1100234846 |
|---|---|
| Invoice No | 715704 |
| Due Date | 10-MAY-2009 |
| Total due | 14,037.05 |
| Currency | USD |
| Amount Paid | |

# monster MEDIAWORKS
Reach the people who reach for more.

5 Clock Tower Place, Suite 500
Maynard, MA 01754

**REMIT TO:** MONSTER MEDIAWORKS
14372 Collections Center Dr.
Chicago IL 60693

| | |
|---|---|
| **Invoice** | |

| NUMBER | |
|---|---|
| 715704 | |

| DATE | PAGE |
|---|---|
| 10-APR-2009 | 9 of 10 |

| PURCHASE ORDER NUMBER |
|---|
| 18724 |

| CLIENT INSERTION ORDER NUMBER |
|---|
| |

| INSERTION ORDER NUMBER |
|---|
| 1004505 |

| CUSTOMER NUMBER | LOCATION NUMBER |
|---|---|
| MCIA1100234846 | MCIA1100234846 |

BILL TO:

Client Financial Services
STARCOM IP CHICAGO
79 MADISON AVENUE
4TH FL
NEW YORK NY 10016-7802

SHIP TO:

| TERMS | DUE DATE | SALESPERSON | CUSTOMER CONTACT | FOR QUESTIONS ABOUT YOUR INVOICE, |
|---|---|---|---|---|
| N30 | 10-MAY-2009 | JKISER | Client Financial Services | CALL 1-866-562-4689 X1036856 |

| ITEM NO. | INVOICE | ORDERED | BILLED | TAX | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 65 | Military Newsletter - Reserve & Guard Text/Logo 12/7  @$ 984.82 CPC 0 Quantity | 1 | 1 | | 91.68 | 91.68 |
| 66 | Military Newsletter - Military Report Text 2/09  @$ 2084.1 CPC 0 Quantity | 1 | 1 | | 194.01 | 194.01 |
| 67 | Military Newsletter - Military Report Text 7/09  @$ 2392.85 CPC 0 Quantity | 1 | 1 | | 222.76 | 222.76 |
| 68 | Military Newsletter - Military Report Text 10/09  @$ 2392.95 CPC 0 Quantity | 1 | 1 | | 222.77 | 222.77 |
| 69 | Military Newsletter - Military Report Text 12/09  @$ 2392.95 CPC 0 Quantity | 1 | 1 | | 222.77 | 222.77 |
| 70 | Military Newsletter - Reserve & Guard Text/Logo  @$ 857.62 CPC 0 Quantity | 1 | 1 | | 79.84 | 79.84 |
| 71 | Military Newsletter - Military Report Text 4/09  @$ 2315.67 CPC 0 Quantity | 1 | 1 | | 215.57 | 215.57 |
| 72 | Military Newsletter - Active Duty Text/Logo 2/25  @$ 3763.3 CPC 0 Quantity | 1 | 1 | | 350.34 | 350.34 |

| | SUBTOTAL | TAX | HANDLING | INVOICE TOTAL |
|---|---|---|---|---|
| SPECIAL INSTRUCTIONS GM Planworks-2009 Branding corporate VPP Military - Mar 2009 | 14,037.05 | 0.00 | 0.00 | 14,037.05 |
| EIN 13-3906555 | | | | Currency: USD |

H2701 v.0.04

To insure proper application of your payment, please return this portion with your remittance.
**Please indicate Invoice Number on your check.**
Past due balances subject to 1.5% finance charge.

# monster MEDIAWORKS
Reach the people who reach for more.

Make Checks Payable to:
Please mail payments to:

| Customer No | MCIA1100234846 |
|---|---|
| Invoice No | 715704 |
| Due Date | 10-MAY-2009 |
| Total due | 14,037.05 |
| Currency | USD |
| Amount Paid | |

# monster
# MEDIAWORKS
Reach the people who reach for more.

5 Clock Tower Place, Suite 500
Maynard, MA 01754

**REMIT TO:** MONSTER MEDIAWORKS
14372 Collections Center Dr.
Chicago IL 60693

| Invoice | |
|---|---|
| NUMBER | 715704 |
| DATE 10-APR-2009 | PAGE 10 of 10 |
| PURCHASE ORDER NUMBER 18724 | |
| CLIENT INSERTION ORDER NUMBER | |
| INSERTION ORDER NUMBER 1004505 | |
| CUSTOMER NUMBER MCIA1100234846 | LOCATION NUMBER MCIA1100234846 |

BILL TO:

SHIP TO:

Client Financial Services
STARCOM IP CHICAGO
79 MADISON AVENUE
4TH FL
NEW YORK NY 10016-7802

| TERMS N30 | DUE DATE 10-MAY-2009 | SALESPERSON JKISER | CUSTOMER CONTACT Client Financial Services | FOR QUESTIONS ABOUT YOUR INVOICE, CALL 1-866-562-4689 X1036856 | | | |
|---|---|---|---|---|---|---|---|
| ITEM NO. | INVOICE | | | ORDERED | BILLED | TAX | UNIT PRICE | AMOUNT |

| ITEM NO. | INVOICE | ORDERED | BILLED | TAX | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 73 | Military Newsletter - Active Duty Text/Logo 3/11 @$ 4320.82 CPC 1 Quantity | 1 | 1 | | 402.24 | 402.24 |
| 74 | Military Newsletter - Active Duty Text/Logo 4/15 @$ 4181.44 CPC 0 Quantity | 1 | 1 | | 389.26 | 389.26 |
| 75 | Military Newsletter - Active Duty Text/Logo 5/6 & 5/27 @$ 2160.41 CPC 0 Quantity | 1 | 1 | | 402.24 | 402.24 |
| 76 | Military Newsletter - Active Duty Text/Logo 6/10 @$ 4181.44 CPC 0 Quantity | 1 | 1 | | 389.26 | 389.26 |
| 77 | Military Newsletter - Active Duty Text/Logo 7/18 @$ 4320.82 CPC 0 Quantity | 1 | 1 | | 402.24 | 402.24 |
| 78 | Military Newsletter - Active Duty Text/Logo 8/12 & 8/26 @$ 2160.41 CPC 0 Quantity | 1 | 1 | | 402.24 | 402.24 |
| 79 | Military Newsletter - Active Duty Text/Logo 9/9 @$ 4181.44 CPC 0 Quantity | 1 | 1 | | 389.26 | 389.26 |

| SPECIAL INSTRUCTIONS GM Planworks-2009 Branding corporate VPP Military - Mar 2009 | SUBTOTAL 14,037.05 | TAX 0.00 | HANDLING 0.00 | INVOICE TOTAL 14,037.05 |
|---|---|---|---|---|

EIN 13-3906555

Currency: USD

H2701 v.0.04

To insure proper application of your payment, please return this portion with your remittance.
**Please indicate Invoice Number on your check.**
Past due balances subject to 1.5% finance charge.

# monster
# MEDIAWORKS
Reach the people who reach for more.

Make Checks Payable to:
Please mail payments to:

| Customer No | MCIA1100234846 |
|---|---|
| Invoice No | 715704 |
| Due Date | 10-MAY-2009 |
| Total due | 14,037.05 |
| Currency | USD |
| Amount Paid | |

# monster
# MEDIAWORKS
Reach the people who reach for more.

5 Clock Tower Place, Suite 500
Maynard, MA 01754

**REMIT TO:** MONSTER MEDIAWORKS
14372 Collections Center Dr.
Chicago IL 60693

| Invoice | |
|---|---|
| **NUMBER** 715770 | |
| **DATE** 10-APR-2009 | **PAGE** 1 of 3 |
| **PURCHASE ORDER NUMBER** 18895 | |
| **CLIENT INSERTION ORDER NUMBER** | |
| **INSERTION ORDER NUMBER** 1004639 | |
| **CUSTOMER NUMBER** MCIA1100234846 | **LOCATION NUMBER** MCIA1100234846 |

BILL TO:

SHIP TO:

Client Financial Services
STARCOM IP CHICAGO
79 MADISON AVENUE
4TH FL
NEW YORK NY 10016-7802

| TERMS N30 | DUE DATE 10-MAY-2009 | SALESPERSON JKISER | CUSTOMER CONTACT Client Financial Services | FOR QUESTIONS ABOUT YOUR INVOICE, CALL 1-866-562-4689 X1036856 | | |
|---|---|---|---|---|---|---|

| ITEM NO. | INVOICE | ORDERED | BILLED | TAX | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1 | AffinityLabs TheApple 300x250 Feb  @$ 4.71 CPM 0 Imps. Del. | 1 | 1 | | 17.60 | 17.60 |
| 2 | AffinityLabs TheApple 300x250 Mar  @$ 4.71 CPM 121031 Imps. Del. | 1 | 1 | | 272.83 | 272.83 |
| 3 | AffinityLabs TheApple 728x90 Feb  @$ 3.29 CPM 0 Imps. Del. | 1 | 1 | | 4.77 | 4.77 |
| 4 | AffinityLabs TheApple 728x90 Mar  @$ 3.29 CPM 56145 Imps. Del. | 1 | 1 | | 73.95 | 73.95 |
| 5 | Monster Homepage 300x250 Education Mar  @$ 5.75 CPM 50348 Imps. Del. | 1 | 1 | | 133.23 | 133.23 |
| 6 | Monster Jobs 728x90 (728x130) Education Feb  @$ 3.5 CPM 0 Imps. Del. | 1 | 1 | | 52.32 | 52.32 |
| 7 | Monster Homepage 300x250 Education Feb  @$ 5.75 CPM 0 Imps. Del. | 1 | 1 | | 8.60 | 8.60 |
| 8 | Monster Jobs 728x90 (728x130) Education Mar  @$ 3.5 CPM 511066 Imps. Del. | 1 | 1 | | 810.95 | 810.95 |
| 9 | Monster Run of Monster Channels 300x250 Education Feb  @$ 3 CPM 0 Imps. Del. | 1 | 1 | | 5.38 | 5.38 |

| SPECIAL INSTRUCTIONS GM Planworks-2009 Saturn Educators Initiative - Mar 2009 | SUBTOTAL 2,996.97 | TAX 0.00 | HANDLING 0.00 | INVOICE TOTAL 2,996.97 |
|---|---|---|---|---|
| EIN 13-3906555 | | | | Currency: USD |

To insure proper application of your payment, please return this portion with your remittance.
**Please indicate Invoice Number on your check.**
Past due balances subject to 1.5% finance charge.

# monster
# MEDIAWORKS
Reach the people who reach for more.

Make Checks Payable to:     MONSTER MEDIAWORKS
Please mail payments to: 14372 Collections Center Dr.
Chicago IL 60693

| Customer No | MCIA1100234846 |
|---|---|
| Invoice No | 715770 |
| Due Date | 10-MAY-2009 |
| Total due | 2,996.97 |
| Currency | USD |
| Amount Paid | |

# monster
# MEDIAWORKS
Reach the people who reach for more.

5 Clock Tower Place, Suite 500
Maynard, MA 01754

REMIT TO: MONSTER MEDIAWORKS
14372 Collections Center Dr.
Chicago IL 60693

| Invoice | |
|---|---|
| NUMBER | |
| 715770 | |
| DATE | PAGE |
| 10-APR-2009 | 2 of 3 |
| PURCHASE ORDER NUMBER | |
| 18895 | |
| CLIENT INSERTION ORDER NUMBER | |
| | |
| INSERTION ORDER NUMBER | |
| 1004639 | |
| CUSTOMER NUMBER | LOCATION NUMBER |
| MCIA1100234846 | MCIA1100234846 |

BILL TO:

SHIP TO:

Client Financial Services
STARCOM IP CHICAGO
79 MADISON AVENUE
4TH FL
NEW YORK NY 10016-7802

| TERMS N30 | DUE DATE 10-MAY-2009 | SALESPERSON JKISER | CUSTOMER CONTACT Client Financial Services | FOR QUESTIONS ABOUT YOUR INVOICE, CALL 1-866-562-4689 X1036856 |
|---|---|---|---|---|

| ITEM NO. | INVOICE | ORDERED | BILLED | TAX | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 10 | Monster Run of Monster Channels 300x250 Education Mar  @$ 3 CPM 61766 Imps. Del. | 1 | 1 | | 83.41 | 83.41 |
| 11 | Monster Saved Search Agent 728x90 Education Feb  @$ 3.5 CPM 0 Imps. Del. | 1 | 1 | | 23.54 | 23.54 |
| 12 | Monster Saved Search Agent 728x90 Education Mar  @$ 3.5 CPM 258452 Imps. Del. | 1 | 1 | | 364.93 | 364.93 |
| 13 | Monster Jobs 728x90 (728x130) Education Apr  @$ 3.5 CPM 0 Imps. Del. | 1 | 1 | | 918.96 | 918.96 |
| 14 | Monster Run of Monster Channels 300x250 Education Apr  @$ 3 CPM 0 Imps. Del. | 1 | 1 | | 94.52 | 94.52 |
| 15 | Monster Saved Search Agent 728x90 Education Apr  @$ 3.5 CPM 0 Imps. Del. | 1 | 1 | | 413.53 | 413.53 |
| 16 | AffinityLabs TheApple 300x250 Apr  @$ 4.71 CPM 0 Imps. Del. | 1 | 1 | | 247.33 | 247.33 |
| 17 | Agency Discount  @$ -528.88  Quantity | 1 | 1 | | (528.88) | (528.88) |

SPECIAL INSTRUCTIONS GM Planworks-2009 Saturn Educators
Initiative - Mar 2009

EIN 13-3906555

H2701 v.0.04

| SUBTOTAL | TAX | HANDLING | INVOICE TOTAL |
|---|---|---|---|
| 2,996.97 | 0.00 | 0.00 | 2,996.97 |
| | | | Currency: USD |

To insure proper application of your payment, please return this portion with your remittance.
**Please indicate Invoice Number on your check.**
Past due balances subject to 1.5% finance charge.

# monster
# MEDIAWORKS
Reach the people who reach for more.

Make Checks Payable to:
Please mail payments to:

| Customer No | MCIA1100234846 |
|---|---|
| Invoice No | 715770 |
| Due Date | 10-MAY-2009 |
| Total due | 2,996.97 |
| Currency | USD |
| Amount Paid | |

# monster
# MEDIAWORKS
Reach the people who reach for more.

5 Clock Tower Place, Suite 500
Maynard, MA 01754

REMIT TO: MONSTER MEDIAWORKS
14372 Collections Center Dr.
Chicago IL 60693

| Invoice | |
|---|---|
| NUMBER | 715770 |
| DATE 10-APR-2009 | PAGE 3 of 3 |
| PURCHASE ORDER NUMBER 18895 | |
| CLIENT INSERTION ORDER NUMBER | |
| INSERTION ORDER NUMBER 1004639 | |
| CUSTOMER NUMBER MCIA1100234846 | LOCATION NUMBER MCIA1100234846 |

BILL TO:

SHIP TO:

Client Financial Services
STARCOM IP CHICAGO
79 MADISON AVENUE
4TH FL
NEW YORK NY 10016-7802

| TERMS N30 | DUE DATE 10-MAY-2009 | SALESPERSON JKISER | CUSTOMER CONTACT Client Financial Services | FOR QUESTIONS ABOUT YOUR INVOICE, CALL 1-866-562-4689 X1036856 |
|---|---|---|---|---|

| ITEM NO. | INVOICE | ORDERED | BILLED | TAX | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | | | |

| SPECIAL INSTRUCTIONS GM Planworks-2009 Saturn Educators Initiative - Mar 2009 | SUBTOTAL 2,996.97 | TAX 0.00 | HANDLING 0.00 | INVOICE TOTAL 2,996.97 |
|---|---|---|---|---|

EIN 13-3906555

Currency: USD

H2701 v.0.04

**To insure proper application of your payment, please return this portion with your remittance.**
**Please indicate Invoice Number on your check.**
Past due balances subject to 1.5% finance charge.

# monster
# MEDIAWORKS
Reach the people who reach for more.

Make Checks Payable to:
Please mail payments to:

| Customer No | MCIA1100234846 |
|---|---|
| Invoice No | 715770 |
| Due Date | 10-MAY-2009 |
| Total due | 2,996.97 |
| Currency | USD |
| Amount Paid | |

# monster
# MEDIAWORKS
Reach the people who reach for more.

5 Clock Tower Place, Suite 500
Maynard, MA 01754

**REMIT TO:** MONSTER MEDIAWORKS
14372 Collections Center Dr.
Chicago IL 60693

| | |
|---|---|
| **Invoice** | |
| NUMBER | 716183 |
| DATE 13-MAY-2009 | PAGE 1 of 4 |
| PURCHASE ORDER NUMBER 18751 | |
| CLIENT INSERTION ORDER NUMBER | |
| INSERTION ORDER NUMBER 1004502 | |
| CUSTOMER NUMBER MCIA1100234846 | LOCATION NUMBER MCIA1100234846 |

BILL TO:

SHIP TO:

Client Financial Services
STARCOM IP CHICAGO
79 MADISON AVENUE
4TH FL
NEW YORK NY 10016-7802

| TERMS N30 | DUE DATE 12-JUN-2009 | SALESPERSON JKISER | CUSTOMER CONTACT Client Financial Services | FOR QUESTIONS ABOUT YOUR INVOICE, CALL 1-866-562-4689 X1036856 |
|---|---|---|---|---|

| ITEM NO. | INVOICE | ORDERED | BILLED | TAX | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1 | Monster Jobs 728x90 (728x130) Entry Level- April @$ 3.5 CPM 4134495 Imps. Del. | 1 | 1 | | 2,280.72 | 2,280.72 |
| 2 | Monster Jobs 728x90 (728x130) Entry Level- Nov @$ 3.5 CPM 0 Imps. Del. | 1 | 1 | | 2,481.96 | 2,481.96 |
| 3 | FastWeb Resources 300x250- April @$ 5.75 CPM 663149 Imps. Del. | 1 | 1 | | 684.38 | 684.38 |
| 4 | Monster Run of Monster Channels 160x600 Entry Level- Nov @$ 3.5 CPM 0 Imps. Del. | 1 | 1 | | 201.24 | 201.24 |
| 5 | Monster Run of Monster Channels 160x600 Entry Level- March @$ 3.5 CPM 0 Imps. Del. | 1 | 1 | | 20.12 | 20.12 |
| 6 | Monster Run of Monster Channels 300x250 Entry Level- March @$ 3 CPM 0 Imps. Del. | 1 | 1 | | 344.98 | 344.98 |
| 7 | Monster Run of Monster Channels 300x250 Entry Level- April @$ 3 CPM 674750 Imps. Del. | 1 | 1 | | 373.73 | 373.73 |
| 8 | Monster Run of Monster Channels 300x250 Entry Level- Oct @$ 3 CPM 0 Imps. Del. | 1 | 1 | | 402.48 | 402.48 |

SPECIAL INSTRUCTIONS GM Planworks-GM-Branding College - Monster 2009 - Apr 2009

EIN 13-3906555

| SUBTOTAL | TAX | HANDLING | INVOICE TOTAL |
|---|---|---|---|
| 26,412.31 | 0.00 | 0.00 | 26,412.31 |
| | | | Currency: USD |

H2701 v.0.04

**To insure proper application of your payment, please return this portion with your remittance.**
**Please indicate Invoice Number on your check.**
Past due balances subject to 1.5% finance charge.

# monster
# MEDIAWORKS
Reach the people who reach for more.

Make Checks Payable to:   MONSTER MEDIAWORKS
Please mail payments to: 14372 Collections Center Dr.
Chicago IL 60693

| Customer No | MCIA1100234846 |
|---|---|
| Invoice No | 716183 |
| Due Date | 12-JUN-2009 |
| Total due | 26,412.31 |
| Currency | USD |
| Amount Paid | |

# monster
# MEDIAWORKS
Reach the people who reach for more.

5 Clock Tower Place, Suite 500
Maynard, MA 01754

REMIT TO: MONSTER MEDIAWORKS
14372 Collections Center Dr.
Chicago IL 60693

| | Invoice |
|---|---|
| NUMBER | 716183 |
| DATE 13-MAY-2009 | PAGE 2 of 4 |
| PURCHASE ORDER NUMBER 18751 | |
| CLIENT INSERTION ORDER NUMBER | |
| INSERTION ORDER NUMBER 1004502 | |
| CUSTOMER NUMBER MCIA1100234846 | LOCATION NUMBER MCIA1100234846 |

BILL TO:

SHIP TO:

Client Financial Services
STARCOM IP CHICAGO
79 MADISON AVENUE
4TH FL
NEW YORK NY 10016-7802

| TERMS N30 | DUE DATE 12-JUN-2009 | SALESPERSON JKISER | CUSTOMER CONTACT Client Financial Services | FOR QUESTIONS ABOUT YOUR INVOICE, CALL 1-866-562-4689 X1036856 | | |
|---|---|---|---|---|---|---|
| ITEM NO. | INVOICE | | | ORDERED | BILLED | TAX | UNIT PRICE | AMOUNT |

| ITEM NO. | INVOICE | ORDERED | BILLED | TAX | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 9 | Monster Run of Monster Channels 300x250 Entry Level- Nov  @$ 3 CPM 0 Imps. Del. | 1 | 1 | | 402.48 | 402.48 |
| 10 | FastWeb ROS Slider- March  @$ 10.5 CPM 0 Imps. Del. | 1 | 1 | | 550.79 | 550.79 |
| 11 | FastWeb ROS Slider- April  @$ 10.5 CPM 396623 Imps. Del. | 1 | 1 | | 533.03 | 533.03 |
| 12 | FastWeb ROS Slider- Oct  @$ 10.5 CPM 0 Imps. Del. | 1 | 1 | | 550.79 | 550.79 |
| 13 | FastWeb ROS Slider- Nov  @$ 10.5 CPM 0 Imps. Del. | 1 | 1 | | 533.03 | 533.03 |
| 14 | FastWeb ROS 160x600- Oct  @$ 7.5 CPM 0 Imps. Del. | 1 | 1 | | 1,604.39 | 1,604.39 |
| 15 | 1x1 Calendar Sponsorship_April  @$ 9 CPM 213861 Imps. Del. | 1 | 1 | | 475.98 | 475.98 |
| 16 | 1x1 Calendar Sponsorship_Oct  @$ 9 CPM 0 Imps. Del. | 1 | 1 | | 491.84 | 491.84 |
| 17 | ROS Textlink pp1 VA- April  @$ 0 CPM 247365 Imps. Del. | 1 | 1 | | 0.00 | 0.00 |
| 18 | FastWeb ROS 160x600- Nov  @$ 7.5 CPM 0 Imps. Del. | 1 | 1 | | 1,560.63 | 1,560.63 |
| 19 | FastWeb Resources 300x250- Oct  @$ 5.75 CPM 0 Imps. Del. | 1 | 1 | | 707.19 | 707.19 |
| 20 | FastWeb Resources 300x250- Nov  @$ 5.75 CPM 0 Imps. Del. | 1 | 1 | | 684.38 | 684.38 |

| SPECIAL INSTRUCTIONS GM Planworks-GM-Branding College - Monster 2009 - Apr 2009 | SUBTOTAL 26,412.31 | TAX 0.00 | HANDLING 0.00 | INVOICE TOTAL 26,412.31 |
|---|---|---|---|---|
| EIN 13-3906555 | | | | Currency: USD |

II2701 v.0.04

To insure proper application of your payment, please return this portion with your remittance.
**Please indicate Invoice Number on your check.**
Past due balances subject to 1.5% finance charge.

# monster
# MEDIAWORKS
Reach the people who reach for more.

Make Checks Payable to:
Please mail payments to:

| Customer No | MCIA1100234846 |
|---|---|
| Invoice No | 716183 |
| Due Date | 12-JUN-2009 |
| Total due | 26,412.31 |
| Currency | USD |
| Amount Paid | |

# monster
# MEDIAWORKS
### Reach the people who reach for more.

5 Clock Tower Place, Suite 500
Maynard, MA 01754

REMIT TO: MONSTER MEDIAWORKS
14372 Collections Center Dr.
Chicago IL 60693

| | |
|---|---|
| **Invoice** | |

| NUMBER | |
|---|---|
| 716183 | |

| DATE | PAGE |
|---|---|
| 13-MAY-2009 | 3 of 4 |

| PURCHASE ORDER NUMBER |
|---|
| 18751 |

| CLIENT INSERTION ORDER NUMBER |
|---|
| |

| INSERTION ORDER NUMBER |
|---|
| 1004502 |

| CUSTOMER NUMBER | LOCATION NUMBER |
|---|---|
| MCIA1100234846 | MCIA1100234846 |

BILL TO:

SHIP TO:

Client Financial Services
STARCOM IP CHICAGO
79 MADISON AVENUE
4TH FL
NEW YORK NY 10016-7802

| TERMS | DUE DATE | SALESPERSON | CUSTOMER CONTACT | FOR QUESTIONS ABOUT YOUR INVOICE, |
|---|---|---|---|---|
| N30 | 12-JUN-2009 | JKISER | Client Financial Services | CALL 1-866-562-4689 X1036856 |

| ITEM NO. | INVOICE | ORDERED | BILLED | TAX | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 21 | Monster Run of Monster Channels 160x600 Entry Level- April  @$ 3.5 CPM 73440 Imps. Del. | 1 | 1 | | 46.96 | 46.96 |
| 22 | FastWeb ROS 160x600- March  @$ 7.5 CPM 0 Imps. Del. | 1 | 1 | | 1,604.39 | 1,604.39 |
| 23 | FastWeb ROS 160x600- April  @$ 7.5 CPM 1168139 Imps. Del. | 1 | 1 | | 1,560.63 | 1,560.63 |
| 24 | 1x1 Calendar Sponsorship_Nov  @$ 9 CPM 0 Imps. Del. | 1 | 1 | | 475.98 | 475.98 |
| 25 | Monster Jobs 728x90 (728x130) Entry Level- March  @$ 3.5 CPM 0 Imps. Del. | 1 | 1 | | 2,012.40 | 2,012.40 |
| 26 | Monster Jobs 728x90 (728x130) Entry Level- Oct  @$ 3.5 CPM 0 Imps. Del. | 1 | 1 | | 2,481.96 | 2,481.96 |
| 27 | FastWeb Resources 300x250- March  @$ 5.75 CPM 0 Imps. Del. | 1 | 1 | | 707.19 | 707.19 |
| 28 | Monster Run of Monster Channels 160x600 Entry Level- Oct  @$ 3.5 CPM 0 Imps. Del. | 1 | 1 | | 201.24 | 201.24 |
| 29 | 1x1 Calendar Sponsorship_March  @$ 9 CPM 0 Imps. Del. | 1 | 1 | | 491.88 | 491.88 |
| 30 | FastWeb Resources 300x250- May  @$ 5.75 CPM 0 Imps. Del. | 1 | 1 | | 1,640.64 | 1,640.64 |

| SPECIAL INSTRUCTIONS GM Planworks-GM-Branding College - Monster 2009 - Apr 2009 | SUBTOTAL | TAX | HANDLING | INVOICE TOTAL |
|---|---|---|---|---|
| | 26,412.31 | 0.00 | 0.00 | 26,412.31 |
| EIN 13-3906555 | | | | Currency: USD |

H2701 v.0.04

To insure proper application of your payment, please return this portion with your remittance.
**Please indicate Invoice Number on your check.**
Past due balances subject to 1.5% finance charge.

# monster
# MEDIAWORKS
### Reach the people who reach for more.

Make Checks Payable to:
Please mail payments to:

| Customer No | MCIA1100234846 |
|---|---|
| Invoice No | 716183 |
| Due Date | 12-JUN-2009 |
| Total due | 26,412.31 |
| Currency | USD |
| Amount Paid | |

**monster**
# MEDIAWORKS
Reach the people who reach for more.

5 Clock Tower Place, Suite 500
Maynard, MA 01754

REMIT TO: MONSTER MEDIAWORKS
14372 Collections Center Dr.
Chicago IL 60693

| Invoice | |
|---|---|
| NUMBER | 716183 |
| DATE 13-MAY-2009 | PAGE 4 of 4 |
| PURCHASE ORDER NUMBER 18751 | |
| CLIENT INSERTION ORDER NUMBER | |
| INSERTION ORDER NUMBER 1004502 | |
| CUSTOMER NUMBER MCIA1100234846 | LOCATION NUMBER MCIA1100234846 |

BILL TO:

SHIP TO:

Client Financial Services
STARCOM IP CHICAGO
79 MADISON AVENUE
4TH FL
NEW YORK NY 10016-7802

| TERMS N30 | DUE DATE 12-JUN-2009 | SALESPERSON JKISER | CUSTOMER CONTACT Client Financial Services | FOR QUESTIONS ABOUT YOUR INVOICE, CALL 1-866-562-4689 X1036856 | | |
|---|---|---|---|---|---|---|

| ITEM NO. | INVOICE | ORDERED | BILLED | TAX | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 31 | FastWeb Resources 300x250- June @$ 5.75 CPM 0 Imps. Del. | 1 | 1 | | 1,640.64 | 1,640.64 |
| 32 | Monster Jobs 728x90 (728x130) Entry Level May @$ 3.5 CPM 0 Imps. Del. | 1 | 1 | | 368.94 | 368.94 |
| 33 | Monster Jobs 728x90 (728x130) Entry Level June @$ 3.5 CPM 0 Imps. Del. | 1 | 1 | | 368.94 | 368.94 |
| 34 | FastWeb ROS 160x600- May @$ 7.5 CPM 0 Imps. Del. | 1 | 1 | | 1,293.69 | 1,293.69 |
| 35 | FastWeb ROS 160x600- June @$ 7.5 CPM 0 Imps. Del. | 1 | 1 | | 1,293.69 | 1,293.69 |
| 36 | Agency Discount @$ -4661  Quantity | 1 | 1 | | (4,661.00) | (4,661.00) |

| SPECIAL INSTRUCTIONS GM Planworks-GM-Branding College - Monster 2009 - Apr 2009 | SUBTOTAL 26,412.31 | TAX 0.00 | HANDLING 0.00 | INVOICE TOTAL 26,412.31 |
|---|---|---|---|---|
| EIN 13-3906555 | | | | Currency: USD |

112701  v.0.04

To insure proper application of your payment, please return this portion with your remittance.
**Please indicate Invoice Number on your check.**
Past due balances subject to 1.5% finance charge.

**monster**
# MEDIAWORKS
Reach the people who reach for more.

Make Checks Payable to:
Please mail payments to:

| Customer No | MCIA1100234846 |
|---|---|
| Invoice No | 716183 |
| Due Date | 12-JUN-2009 |
| Total due | 26,412.31 |
| Currency | USD |
| Amount Paid | |

# monster
# MEDIAWORKS
Reach the people who reach for more.

5 Clock Tower Place, Suite 500
Maynard, MA 01754

REMIT TO: MONSTER MEDIAWORKS
14372 Collections Center Dr.
Chicago IL 60693

| Invoice | |
|---|---|
| NUMBER | 716203 |
| DATE 13-MAY-2009 | PAGE 1 of 4 |
| PURCHASE ORDER NUMBER 18751 | |
| CLIENT INSERTION ORDER NUMBER | |
| INSERTION ORDER NUMBER 1004502 | |
| CUSTOMER NUMBER MCIA1100234846 | LOCATION NUMBER MCIA1100234846 |

BILL TO:

SHIP TO:

Client Financial Services
STARCOM IP CHICAGO
79 MADISON AVENUE
4TH FL
NEW YORK NY 10016-7802

| TERMS N30 | DUE DATE 12-JUN-2009 | SALESPERSON JKISER | CUSTOMER CONTACT Client Financial Services | FOR QUESTIONS ABOUT YOUR INVOICE, CALL 1-866-562-4689 X1036856 | | |
|---|---|---|---|---|---|---|

| ITEM NO. | INVOICE | ORDERED | BILLED | TAX | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1 | Monster Jobs 728x90 (728x130) Entry Level- April @$ 3.5 CPM 0 Imps. Del. | 1 | 1 | | 2,195.05 | 2,195.05 |
| 2 | Monster Jobs 728x90 (728x130) Entry Level- Nov @$ 3.5 CPM 0 Imps. Del. | 1 | 1 | | 2,388.73 | 2,388.73 |
| 3 | FastWeb Resources 300x250- April @$ 5.75 CPM 0 Imps. Del. | 1 | 1 | | 658.67 | 658.67 |
| 4 | Monster Run of Monster Channels 160x600 Entry Level- Nov @$ 3.5 CPM 0 Imps. Del. | 1 | 1 | | 193.68 | 193.68 |
| 5 | Monster Run of Monster Channels 160x600 Entry Level- March @$ 3.5 CPM 31481 Imps. Del. | 1 | 1 | | 19.37 | 19.37 |
| 6 | Monster Run of Monster Channels 300x250 Entry Level- March @$ 3 CPM 618766 Imps. Del. | 1 | 1 | | 332.02 | 332.02 |
| 7 | Monster Run of Monster Channels 300x250 Entry Level- April @$ 3 CPM 0 Imps. Del. | 1 | 1 | | 359.69 | 359.69 |
| 8 | Monster Run of Monster Channels 300x250 Entry Level- Oct @$ 3 CPM 0 Imps. Del. | 1 | 1 | | 387.36 | 387.36 |

| SPECIAL INSTRUCTIONS GM Planworks-GM-Branding College - Monster 2009 - Mar 2009 | SUBTOTAL | TAX | HANDLING | INVOICE TOTAL |
|---|---|---|---|---|
| | 25,420.19 | 0.00 | 0.00 | 25,420.19 |
| EIN 13-3906555 | | | | Currency: USD |

H2701 v.0.04

**To insure proper application of your payment, please return this portion with your remittance.**
**Please indicate Invoice Number on your check.**
Past due balances subject to 1.5% finance charge.

# monster
# MEDIAWORKS
Reach the people who reach for more.

Make Checks Payable to:          MONSTER MEDIAWORKS
Please mail payments to: 14372 Collections Center Dr.
Chicago IL 60693

| Customer No | MCIA1100234846 |
|---|---|
| Invoice No | 716203 |
| Due Date | 12-JUN-2009 |
| Total due | 25,420.19 |
| Currency | USD |
| Amount Paid | |

# monster
# MEDIAWORKS
Reach the people who reach for more.

5 Clock Tower Place, Suite 500
Maynard, MA 01754

**REMIT TO:** MONSTER MEDIAWORKS
14372 Collections Center Dr.
Chicago IL 60693

| Invoice | |
|---|---|
| NUMBER | 716203 |
| DATE 13-MAY-2009 | PAGE 2 of 4 |
| PURCHASE ORDER NUMBER 18751 | |
| CLIENT INSERTION ORDER NUMBER | |
| INSERTION ORDER NUMBER 1004502 | |
| CUSTOMER NUMBER MCIA1100234846 | LOCATION NUMBER MCIA1100234846 |

BILL TO:

Client Financial Services
STARCOM IP CHICAGO
79 MADISON AVENUE
4TH FL
NEW YORK NY 10016-7802

SHIP TO:

| TERMS N30 | DUE DATE 12-JUN-2009 | SALESPERSON JKISER | CUSTOMER CONTACT Client Financial Services | FOR QUESTIONS ABOUT YOUR INVOICE, CALL 1-866-562-4689 X1036856 |
|---|---|---|---|---|

| ITEM NO. | INVOICE | ORDERED | BILLED | TAX | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 9 | Monster Run of Monster Channels 300x250 Entry Level- Nov  @$ 3 CPM 0 Imps. Del. | 1 | 1 | | 387.36 | 387.36 |
| 10 | FastWeb ROS Slider- March  @$ 10.5 CPM 308651 Imps. Del. | 1 | 1 | | 530.11 | 530.11 |
| 11 | FastWeb ROS Slider- April   @$ 10.5 CPM 0 Imps. Del. | 1 | 1 | | 513.01 | 513.01 |
| 12 | FastWeb ROS Slider- Oct  @$ 10.5 CPM 0 Imps. Del. | 1 | 1 | | 530.11 | 530.11 |
| 13 | FastWeb ROS Slider- Nov  @$ 10.5 CPM 0 Imps. Del. | 1 | 1 | | 513.01 | 513.01 |
| 14 | FastWeb ROS 160x600- Oct  @$ 7.5 CPM 0 Imps. Del. | 1 | 1 | | 1,544.12 | 1,544.12 |
| 15 | 1x1 Calendar Sponsorship_April  @$ 9 CPM 0 Imps. Del. | 1 | 1 | | 458.10 | 458.10 |
| 16 | 1x1 Calendar Sponsorship_Oct  @$ 9 CPM 0 Imps. Del. | 1 | 1 | | 473.37 | 473.37 |
| 17 | ROS Textlink pp1 VA- March  @$ 0 CPM 215129 Imps. Del. | 1 | 1 | | 0.00 | 0.00 |
| 18 | FastWeb ROS 160x600- Nov  @$ 7.5 CPM 0 Imps. Del. | 1 | 1 | | 1,502.00 | 1,502.00 |
| 19 | FastWeb Resources 300x250- Oct  @$ 5.75 CPM 0 Imps. Del. | 1 | 1 | | 680.63 | 680.63 |
| 20 | FastWeb Resources 300x250- Nov  @$ 5.75 CPM 0 Imps. Del. | 1 | 1 | | 658.67 | 658.67 |

| SPECIAL INSTRUCTIONS GM Planworks-GM-Branding College - Monster 2009 - Mar 2009 | SUBTOTAL 25,420.19 | TAX 0.00 | HANDLING 0.00 | INVOICE TOTAL 25,420.19 |
|---|---|---|---|---|
| EIN 13-3906555 | | | | Currency: USD |

I12701 v.0.04

**To insure proper application of your payment, please return this portion with your remittance.**
**Please indicate Invoice Number on your check.**
Past due balances subject to 1.5% finance charge.

# monster
# MEDIAWORKS
Reach the people who reach for more.

Make Checks Payable to:
Please mail payments to:

| Customer No | MCIA1100234846 |
|---|---|
| Invoice No | 716203 |
| Due Date | 12-JUN-2009 |
| Total due | 25,420.19 |
| Currency | USD |
| Amount Paid | |

# monster MEDIAWORKS

Reach the people who reach for more.

5 Clock Tower Place, Suite 500
Maynard, MA 01754

**REMIT TO:** MONSTER MEDIAWORKS
14372 Collections Center Dr.
Chicago IL 60693

| | |
|---|---|
| **Invoice** | |
| NUMBER | 716203 |
| DATE | 13-MAY-2009 |
| PAGE | 3 of 4 |
| PURCHASE ORDER NUMBER | 18751 |
| CLIENT INSERTION ORDER NUMBER | |
| INSERTION ORDER NUMBER | 1004502 |
| CUSTOMER NUMBER | MCIA1100234846 |
| LOCATION NUMBER | MCIA1100234846 |

BILL TO:

Client Financial Services
STARCOM IP CHICAGO
79 MADISON AVENUE
4TH FL
NEW YORK NY 10016-7802

SHIP TO:

| TERMS | DUE DATE | SALESPERSON | CUSTOMER CONTACT | FOR QUESTIONS ABOUT YOUR INVOICE, |
|---|---|---|---|---|
| N30 | 12-JUN-2009 | JKISER | Client Financial Services | CALL 1-866-562-4689 X1036856 |

| ITEM NO. | INVOICE | ORDERED | BILLED | TAX | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 21 | Monster Run of Monster Channels 160x600 Entry Level- April @$ 3.5 CPM 0 Imps. Del. | 1 | 1 | | 45.19 | 45.19 |
| 22 | FastWeb ROS 160x600- March @$ 7.5 CPM 1188843 Imps. Del. | 1 | 1 | | 1,544.12 | 1,544.12 |
| 23 | FastWeb ROS 160x600- April @$ 7.5 CPM 0 Imps. Del. | 1 | 1 | | 1,502.01 | 1,502.01 |
| 24 | 1x1 Calendar Sponsorship_Nov @$ 9 CPM 0 Imps. Del. | 1 | 1 | | 458.10 | 458.10 |
| 25 | Monster Jobs 728x90 (728x130) Entry Level- March @$ 3.5 CPM 3034058 Imps. Del. | 1 | 1 | | 1,936.81 | 1,936.81 |
| 26 | Monster Jobs 728x90 (728x130) Entry Level- Oct @$ 3.5 CPM 0 Imps. Del. | 1 | 1 | | 2,388.73 | 2,388.73 |
| 27 | FastWeb Resources 300x250- March @$ 5.75 CPM 681845 Imps. Del. | 1 | 1 | | 680.63 | 680.63 |
| 28 | Monster Run of Monster Channels 160x600 Entry Level- Oct @$ 3.5 CPM 0 Imps. Del. | 1 | 1 | | 193.68 | 193.68 |
| 29 | 1x1 Calendar Sponsorship_March @$ 9 CPM 33418 Imps. Del. | 1 | 1 | | 473.40 | 473.40 |
| 30 | FastWeb Resources 300x250- May @$ 5.75 CPM 0 Imps. Del. | 1 | 1 | | 1,579.02 | 1,579.02 |

SPECIAL INSTRUCTIONS GM Planworks-GM-Branding College - Monster 2009 - Mar 2009

EIN 13-3906555

| SUBTOTAL | TAX | HANDLING | INVOICE TOTAL |
|---|---|---|---|
| 25,420.19 | 0.00 | 0.00 | 25,420.19 |
| | | | Currency: USD |

I12701 v.0.04

To insure proper application of your payment, please return this portion with your remittance.
**Please indicate Invoice Number on your check.**
Past due balances subject to 1.5% finance charge.

# monster MEDIAWORKS

Reach the people who reach for more.

Make Checks Payable to:
Please mail payments to:

| | |
|---|---|
| Customer No | MCIA1100234846 |
| Invoice No | 716203 |
| Due Date | 12-JUN-2009 |
| Total due | 25,420.19 |
| Currency | USD |
| Amount Paid | |

# monster
# MEDIAWORKS
Reach the people who reach for more.

5 Clock Tower Place, Suite 500
Maynard, MA 01754

REMIT TO: MONSTER MEDIAWORKS
14372 Collections Center Dr.
Chicago IL 60693

| Invoice | |
|---|---|
| NUMBER | 716203 |
| DATE 13-MAY-2009 | PAGE 4 of 4 |
| PURCHASE ORDER NUMBER | 18751 |
| CLIENT INSERTION ORDER NUMBER | |
| INSERTION ORDER NUMBER | 1004502 |
| CUSTOMER NUMBER MCIA1100234846 | LOCATION NUMBER MCIA1100234846 |

BILL TO:

SHIP TO:

Client Financial Services
STARCOM IP CHICAGO
79 MADISON AVENUE
4TH FL
NEW YORK NY 10016-7802

| TERMS N30 | DUE DATE 12-JUN-2009 | SALESPERSON JKISER | CUSTOMER CONTACT Client Financial Services | FOR QUESTIONS ABOUT YOUR INVOICE, CALL 1-866-562-4689 X1036856 | | |
|---|---|---|---|---|---|---|
| ITEM NO. | INVOICE | ORDERED | BILLED | TAX | UNIT PRICE | AMOUNT |
| 31 | FastWeb Resources 300x250- June  @$ 5.75 CPM 0 Imps. Del. | 1 | 1 | | 1,579.02 | 1,579.02 |
| 32 | Monster Jobs 728x90 (728x130) Entry Level May  @$ 3.5 CPM 0 Imps. Del. | 1 | 1 | | 355.08 | 355.08 |
| 33 | Monster Jobs 728x90 (728x130) Entry Level June  @$ 3.5 CPM 0 Imps. Del. | 1 | 1 | | 355.08 | 355.08 |
| 34 | FastWeb ROS 160x600- May  @$ 7.5 CPM 0 Imps. Del. | 1 | 1 | | 1,245.09 | 1,245.09 |
| 35 | FastWeb ROS 160x600- June  @$ 7.5 CPM 0 Imps. Del. | 1 | 1 | | 1,245.09 | 1,245.09 |
| 36 | Agency Discount  @$ -4485.92   Quantity | 1 | 1 | | (4,485.92) | (4,485.92) |

| SPECIAL INSTRUCTIONS GM Planworks-GM-Branding College - Monster 2009 - Mar 2009 | SUBTOTAL 25,420.19 | TAX 0.00 | HANDLING 0.00 | INVOICE TOTAL 25,420.19 |
|---|---|---|---|---|
| EIN 13-3906555 | | | | Currency: USD |

H2701 v.0.04

To insure proper application of your payment, please return this portion with your remittance.
**Please indicate Invoice Number on your check.**
Past due balances subject to 1.5% finance charge.

# monster
# MEDIAWORKS
Reach the people who reach for more.

Make Checks Payable to:
Please mail payments to:

| Customer No | MCIA1100234846 |
|---|---|
| Invoice No | 716203 |
| Due Date | 12-JUN-2009 |
| Total due | 25,420.19 |
| Currency | USD |
| Amount Paid | |

# monster
# MEDIAWORKS
Reach the people who reach for more.

5 Clock Tower Place, Suite 500
Maynard, MA 01754

REMIT TO: MONSTER MEDIAWORKS
14372 Collections Center Dr.
Chicago IL 60693

| | Invoice |
|---|---|

| NUMBER | | |
|---|---|---|
| 716224 | | |
| DATE | PAGE | |
| 13-MAY-2009 | 1 of 10 | |
| PURCHASE ORDER NUMBER | | |
| 18724 | | |
| CLIENT INSERTION ORDER NUMBER | | |
| | | |
| INSERTION ORDER NUMBER | | |
| 1004505 | | |
| CUSTOMER NUMBER | LOCATION NUMBER | |
| MCIA1100234846 | MCIA1100234846 | |

BILL TO:

SHIP TO:

Client Financial Services
STARCOM IP CHICAGO
79 MADISON AVENUE
4TH FL
NEW YORK NY 10016-7802

| TERMS | DUE DATE | SALESPERSON | CUSTOMER CONTACT | FOR QUESTIONS ABOUT YOUR INVOICE, |
|---|---|---|---|---|
| N30 | 12-JUN-2009 | JKISER | Client Financial Services | CALL 1-866-562-4689 X1036856 |

| ITEM NO. | INVOICE | ORDERED | BILLED | TAX | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1 | Military Discount Center Text Listing 2/09  @$ 6.8 CPM 0 Imps. Del. | 1 | 1 | | 59.61 | 59.61 |
| 2 | Military Discount Center Text Listing 3/09  @$ 6.8 CPM 0 Imps. Del. | 1 | 1 | | 68.44 | 68.44 |
| 3 | Military Discount Center Text Listing 4/09  @$ 6.8 CPM 177448 Imps. Del. | 1 | 1 | | 66.23 | 66.23 |
| 4 | Military Discount Center Text Listing 5/09  @$ 6.8 CPM 0 Imps. Del. | 1 | 1 | | 68.44 | 68.44 |
| 5 | Military Discount Center Text Listing 6/09  @$ 6.8 CPM 0 Imps. Del. | 1 | 1 | | 66.23 | 66.23 |
| 6 | Military Discount Center Text Listing 7/09  @$ 6.8 CPM 0 Imps. Del. | 1 | 1 | | 68.44 | 68.44 |
| 7 | Military Discount Center Text Listing 8/09  @$ 6.8 CPM 0 Imps. Del. | 1 | 1 | | 68.44 | 68.44 |
| 8 | Military Discount Center Text Listing 9/09  @$ 6.8 CPM 0 Imps. Del. | 1 | 1 | | 66.23 | 66.23 |

| SPECIAL INSTRUCTIONS GM Planworks-2009 Branding corporate VPP Military - Apr 2009 | SUBTOTAL | TAX | HANDLING | INVOICE TOTAL |
|---|---|---|---|---|
| | 13,584.26 | 0.00 | 0.00 | 13,584.26 |
| EIN 13-3906555 | | | | Currency: USD |

H2701 v.0.04

To insure proper application of your payment, please return this portion with your remittance.
**Please indicate Invoice Number on your check.**
Past due balances subject to 1.5% finance charge.

# monster
# MEDIAWORKS
Reach the people who reach for more.

Make Checks Payable to:    MONSTER MEDIAWORKS
Please mail payments to: 14372 Collections Center Dr.
Chicago IL 60693

| Customer No | MCIA1100234846 |
|---|---|
| Invoice No | 716224 |
| Due Date | 12-JUN-2009 |
| Total due | 13,584.26 |
| Currency | USD |
| Amount Paid | |

# monster
# MEDIAWORKS
Reach the people who reach for more.

5 Clock Tower Place, Suite 500
Maynard, MA 01754

**REMIT TO:** MONSTER MEDIAWORKS
14372 Collections Center Dr.
Chicago IL 60693

| Invoice | |
|---|---|
| NUMBER | 716224 |
| DATE | 13-MAY-2009 |
| PAGE | 2 of 10 |
| PURCHASE ORDER NUMBER | 18724 |
| CLIENT INSERTION ORDER NUMBER | |
| INSERTION ORDER NUMBER | 1004505 |
| CUSTOMER NUMBER | MCIA1100234846 |
| LOCATION NUMBER | MCIA1100234846 |

BILL TO:

Client Financial Services
STARCOM IP CHICAGO
79 MADISON AVENUE
4TH FL
NEW YORK NY 10016-7802

SHIP TO:

| TERMS | DUE DATE | SALESPERSON | CUSTOMER CONTACT | FOR QUESTIONS ABOUT YOUR INVOICE, |
|---|---|---|---|---|
| N30 | 12-JUN-2009 | JKISER | Client Financial Services | CALL 1-866-562-4689 X1036856 |

| ITEM NO. | INVOICE | ORDERED | BILLED | TAX | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 9 | Military Discount Center Text Listing 10/09 @$ 6.8 CPM 0 Imps. Del. | 1 | 1 | | 68.44 | 68.44 |
| 10 | Military Discount Center Text Listing 11/09 @$ 6.8 CPM 0 Imps. Del. | 1 | 1 | | 66.23 | 66.23 |
| 11 | Military Discount Center Text Listing 12/09 @$ 6.8 CPM 0 Imps. Del. | 1 | 1 | | 68.44 | 68.44 |
| 12 | Military Homepage 300x250 Military News & Content, Entertainment - 2/09 @$ 8.2535 CPM 0 Imps. Del. | 1 | 1 | | 168.09 | 168.09 |
| 13 | Military Homepage 300x250 Military News & Content, Entertainment - 3/09 @$ 8.2535 CPM 0 Imps. Del. | 1 | 1 | | 193.00 | 193.00 |
| 14 | Military Homepage 300x250 Military News & Content, Entertainment - 4/09 @$ 8.2535 CPM 256009 Imps. Del. | 1 | 1 | | 186.77 | 186.77 |
| 15 | Military Homepage 300x250 Military News & Content, Entertainment - 5/09 @$ 8.2535 CPM 0 Imps. Del. | 1 | 1 | | 193.00 | 193.00 |
| 16 | Military Homepage 300x250 Military News & Content, Entertainment - 6/09 @$ 8.2535 CPM 0 Imps. Del. | 1 | 1 | | 186.77 | 186.77 |

SPECIAL INSTRUCTIONS GM Planworks-2009 Branding corporate
VPP Military - Apr 2009

EIN 13-3906555

| SUBTOTAL | TAX | HANDLING | INVOICE TOTAL |
|---|---|---|---|
| 13,584.26 | 0.00 | 0.00 | 13,584.26 |
| | | | Currency: USD |

H2701 v.0.04

---

To insure proper application of your payment, please return this portion with your remittance.
**Please indicate Invoice Number on your check.**
Past due balances subject to 1.5% finance charge.

# monster
# MEDIAWORKS
Reach the people who reach for more.

Make Checks Payable to:
Please mail payments to:

| Customer No | MCIA1100234846 |
|---|---|
| Invoice No | 716224 |
| Due Date | 12-JUN-2009 |
| Total due | 13,584.26 |
| Currency | USD |
| Amount Paid | |

**monster**
# MEDIAWORKS
Reach the people who reach for more.

5 Clock Tower Place, Suite 500
Maynard, MA 01754

REMIT TO: MONSTER MEDIAWORKS
14372 Collections Center Dr.
Chicago IL 60693

| Invoice | |
|---|---|
| NUMBER 716224 | |
| DATE 13-MAY-2009 | PAGE 3 of 10 |
| PURCHASE ORDER NUMBER 18724 | |
| CLIENT INSERTION ORDER NUMBER | |
| INSERTION ORDER NUMBER 1004505 | |
| CUSTOMER NUMBER MCIA1100234846 | LOCATION NUMBER MCIA1100234846 |

BILL TO:

SHIP TO:

Client Financial Services
STARCOM IP CHICAGO
79 MADISON AVENUE
4TH FL
NEW YORK NY 10016-7802

| TERMS N30 | DUE DATE 12-JUN-2009 | SALESPERSON JKISER | CUSTOMER CONTACT Client Financial Services | FOR QUESTIONS ABOUT YOUR INVOICE, CALL 1-866-562-4689 X1036856 | |
|---|---|---|---|---|---|

| ITEM NO. | INVOICE | ORDERED | BILLED | TAX | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 17 | Military Homepage 300x250 Military News & Content, Entertainment - 7/09 @$ 8.2535 CPM 0 Imps. Del. | 1 | 1 | | 193.00 | 193.00 |
| 18 | Military Homepage 300x250 Military News & Content, Entertainment - 8/09 @$ 8.2535 CPM 0 Imps. Del. | 1 | 1 | | 193.00 | 193.00 |
| 19 | Military Homepage 300x250 Military News & Content, Entertainment - 9/09 @$ 8.2535 CPM 0 Imps. Del. | 1 | 1 | | 186.77 | 186.77 |
| 20 | Military Homepage 300x250 Military News & Content, Entertainment - 10/09 @$ 8.2535 CPM 0 Imps. Del. | 1 | 1 | | 193.00 | 193.00 |
| 21 | Military Homepage 300x250 Military News & Content, Entertainment - 11/09 @$ 8.2535 CPM 0 Imps. Del. | 1 | 1 | | 186.77 | 186.77 |
| 22 | Military Homepage 300x250 Military News & Content, Entertainment - 12/09 @$ 8.2535 CPM 0 Imps. Del. | 1 | 1 | | 193.00 | 193.00 |
| 23 | Military Run of Military 160x600 Military 4/09 - VA @$ 0 CPM 30076 Imps. Del. | 1 | 1 | | 0.00 | 0.00 |
| 24 | Military Run of Military 300x250 Military 4/09 - VA @$ 0 CPM 30080 Imps. Del. | 1 | 1 | | 0.00 | 0.00 |

| SPECIAL INSTRUCTIONS GM Planworks-2009 Branding corporate VPP Military - Apr 2009 | SUBTOTAL | TAX | HANDLING | INVOICE TOTAL |
|---|---|---|---|---|
| | 13,584.26 | 0.00 | 0.00 | 13,584.26 |
| EIN 13-3906555 | | | | Currency: USD |

H2701 v.0.04

To insure proper application of your payment, please return this portion with your remittance.
**Please indicate Invoice Number on your check.**
Past due balances subject to 1.5% finance charge.

**monster**
# MEDIAWORKS
Reach the people who reach for more.

Make Checks Payable to:
Please mail payments to:

| Customer No | MCIA1100234846 |
|---|---|
| Invoice No | 716224 |
| Due Date | 12-JUN-2009 |
| Total due | 13,584.26 |
| Currency | USD |
| Amount Paid | |

**monster**
# MEDIAW✺RKS
Reach the people who reach for more.

5 Clock Tower Place, Suite 500
Maynard, MA 01754

REMIT TO:➤ MONSTER MEDIAWORKS
14372 Collections Center Dr.
Chicago IL 60693

| | | Invoice |
|---|---|---|
| NUMBER | | |
| 716224 | | |
| DATE | PAGE | |
| 13-MAY-2009 | 4 of 10 | |

PURCHASE ORDER NUMBER
18724

CLIENT INSERTION ORDER NUMBER

INSERTION ORDER NUMBER
1004505

| CUSTOMER NUMBER | LOCATION NUMBER |
|---|---|
| MCIA1100234846 | MCIA1100234846 |

BILL TO:

Client Financial Services
STARCOM IP CHICAGO
79 MADISON AVENUE
4TH FL
NEW YORK NY 10016-7802

SHIP TO:

| TERMS | DUE DATE | SALESPERSON | CUSTOMER CONTACT | FOR QUESTIONS ABOUT YOUR INVOICE, |
|---|---|---|---|---|
| N30 | 12-JUN-2009 | JKISER | Client Financial Services | CALL 1-866-562-4689 X1036856 |

| ITEM NO. | INVOICE | ORDERED | BILLED | TAX | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 25 | Military News 160x600 Military Content, Entertainment - 2/09 @$ 8.2535 CPM 0 Imps. Del. | 1 | 1 | | 191.11 | 191.11 |
| 26 | Military News 160x600 Military Content, Entertainment - 3/09 @$ 8.2535 CPM 0 Imps. Del. | 1 | 1 | | 219.43 | 219.43 |
| 27 | Military News 160x600 Military Content, Entertainment - 4/09 @$ 8.2535 CPM 290924 Imps. Del. | 1 | 1 | | 212.35 | 212.35 |
| 28 | Military News 160x600 Military Content, Entertainment - 5/09 @$ 8.2535 CPM 0 Imps. Del. | 1 | 1 | | 219.43 | 219.43 |
| 29 | Military News 160x600 Military Content, Entertainment - 6/09 @$ 8.2535 CPM 0 Imps. Del. | 1 | 1 | | 212.35 | 212.35 |
| 30 | Military News 300x250 Military Content, Entertainment - 7/09 @$ 8.2535 CPM 0 Imps. Del. | 1 | 1 | | 219.43 | 219.43 |
| 31 | Military News 160x600 Military Content, Entertainment - 8/09 @$ 8.2535 CPM 0 Imps. Del. | 1 | 1 | | 219.43 | 219.43 |
| 32 | Military News 160x600 Military Content, Entertainment - 9/09 @$ 8.2535 CPM 0 Imps. Del. | 1 | 1 | | 212.35 | 212.35 |

| SPECIAL INSTRUCTIONS GM Planworks-2009 Branding corporate VPP Military - Apr 2009 | SUBTOTAL | TAX | HANDLING | INVOICE TOTAL |
|---|---|---|---|---|
| | 13,584.26 | 0.00 | 0.00 | 13,584.26 |
| EIN 13-3906555 | | | | Currency: USD |

H2701 v.04

To insure proper application of your payment, please return this portion with your remittance.
**Please indicate Invoice Number on your check.**
Past due balances subject to 1.5% finance charge.

**monster**
# MEDIAW✺RKS
Reach the people who reach for more.

Make Checks Payable to:
Please mail payments to:

| Customer No | MCIA1100234846 |
|---|---|
| Invoice No | 716224 |
| Due Date | 12-JUN-2009 |
| Total due | 13,584.26 |
| Currency | USD |
| Amount Paid | |

# monster
# MEDIAWORKS
Reach the people who reach for more.

5 Clock Tower Place, Suite 500
Maynard, MA 01754

REMIT TO: MONSTER MEDIAWORKS
14372 Collections Center Dr.
Chicago IL 60693

| Invoice | |
|---|---|
| NUMBER | 716224 |
| DATE | 13-MAY-2009 |
| PAGE | 5 of 10 |
| PURCHASE ORDER NUMBER | 18724 |
| CLIENT INSERTION ORDER NUMBER | |
| INSERTION ORDER NUMBER | 1004505 |
| CUSTOMER NUMBER | MCIA1100234846 |
| LOCATION NUMBER | MCIA1100234846 |

BILL TO:

Client Financial Services
STARCOM IP CHICAGO
79 MADISON AVENUE
4TH FL
NEW YORK NY 10016-7802

SHIP TO:

| TERMS | DUE DATE | SALESPERSON | CUSTOMER CONTACT |
|---|---|---|---|
| N30 | 12-JUN-2009 | JKISER | Client Financial Services |

**FOR QUESTIONS ABOUT YOUR INVOICE, CALL 1-866-562-4689 X1036856**

| ITEM NO. | INVOICE | ORDERED | BILLED | TAX | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 33 | Military News 160x600 Military Content, Entertainment - 10/09 @$ 8.2535 CPM 0 Imps. Del. | 1 | 1 | | 219.43 | 219.43 |
| 34 | Military News 160x600 Military Content, Entertainment - 11/09 @$ 8.2535 CPM 0 Imps. Del. | 1 | 1 | | 212.35 | 212.35 |
| 35 | Military News 160x600 Military Content, Entertainment - 12/09 @$ 8.2535 CPM 0 Imps. Del. | 1 | 1 | | 219.43 | 219.43 |
| 36 | Military Newsletter - Active Duty Text/Logo 10/7 @$ 4320.82 CPC 0 Quantity | 1 | 1 | | 389.26 | 389.26 |
| 37 | Military Newsletter - Active Duty Text/Logo 11/4 & 11/18 @$ 2090.72 CPC 0 Quantity | 1 | 1 | | 376.71 | 376.71 |
| 38 | Military Newsletter - Active Duty Text/Logo 12/16 @$ 4320.91 CPC 0 Quantity | 1 | 1 | | 389.27 | 389.27 |
| 39 | Military Newsletter - Family & Spouse Text/Logo 2/24 @$ 871.88 CPC 0 Quantity | 1 | 1 | | 78.55 | 78.55 |
| 40 | Military Newsletter - Family & Spouse Text/Logo 3/3 & 3/24 @$ 500.525 CPC 0 Quantity | 1 | 1 | | 90.18 | 90.18 |

| | SUBTOTAL | TAX | HANDLING | INVOICE TOTAL |
|---|---|---|---|---|
| SPECIAL INSTRUCTIONS GM Planworks-2009 Branding corporate VPP Military - Apr 2009 | 13,584.26 | 0.00 | 0.00 | 13,584.26 |
| EIN 13-3906555 | | | | Currency: USD |

H2701 v.0.04

**To insure proper application of your payment, please return this portion with your remittance.**
**Please indicate Invoice Number on your check.**
Past due balances subject to 1.5% finance charge.

# monster
# MEDIAWORKS
Reach the people who reach for more.

Make Checks Payable to:
Please mail payments to:

| Customer No | MCIA1100234846 |
|---|---|
| Invoice No | 716224 |
| Due Date | 12-JUN-2009 |
| Total due | 13,584.26 |
| Currency | USD |
| Amount Paid | |

**monster**
# MEDIAWORKS
Reach the people who reach for more.

5 Clock Tower Place, Suite 500
Maynard, MA 01754

REMIT TO: MONSTER MEDIAWORKS
14372 Collections Center Dr.
Chicago IL 60693

| Invoice | |
|---|---|
| NUMBER 716224 | |
| DATE 13-MAY-2009 | PAGE 6 of 10 |
| PURCHASE ORDER NUMBER 18724 | |
| CLIENT INSERTION ORDER NUMBER | |
| INSERTION ORDER NUMBER 1004505 | |
| CUSTOMER NUMBER MCIA1100234846 | LOCATION NUMBER MCIA1100234846 |

BILL TO:

SHIP TO:

Client Financial Services
STARCOM IP CHICAGO
79 MADISON AVENUE
4TH FL
NEW YORK NY 10016-7802

| TERMS N30 | DUE DATE 12-JUN-2009 | SALESPERSON JKISER | CUSTOMER CONTACT Client Financial Services | FOR QUESTIONS ABOUT YOUR INVOICE, CALL 1-866-562-4689 X1036856 | | |
|---|---|---|---|---|---|---|

| ITEM NO. | INVOICE | ORDERED | BILLED | TAX | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 41 | Military Newsletter - Family & Spouse Text/Logo 4/7 & 4/14  @$ 484.38 CPC 1 Quantity | 1 | 1 | | 87.28 | 87.28 |
| 42 | Military Newsletter - Family & Spouse Text/Logo 5/12  @$ 1001.05 CPC 0 Quantity | 1 | 1 | | 90.18 | 90.18 |
| 43 | Military Newsletter - Family & Spouse Text/Logo 6/2  @$ 968.76 CPC 0 Quantity | 1 | 1 | | 87.28 | 87.28 |
| 44 | Military Newsletter - Family & Spouse Text/Logo 7/14  @$ 1001.05 CPC 0 Quantity | 1 | 1 | | 90.18 | 90.18 |
| 45 | Military Newsletter - Family & Spouse Text/Logo 8/4  @$ 1001.05 CPC 0 Quantity | 1 | 1 | | 90.18 | 90.18 |
| 46 | Military Newsletter - Family & Spouse Text/Logo 9/15  @$ 968.76 CPC 0 Quantity | 1 | 1 | | 87.28 | 87.28 |
| 47 | Military Newsletter - Family & Spouse Text/Logo 10/6 & 10/13  @$ 500.525 CPC 0 Quantity | 1 | 1 | | 90.18 | 90.18 |
| 48 | Military Newsletter - Family & Spouse Text/Logo 11/10  @$ 968.76 CPC 0 Quantity | 1 | 1 | | 87.28 | 87.28 |

SPECIAL INSTRUCTIONS GM Planworks-2009 Branding corporate VPP Military - Apr 2009

| SUBTOTAL | TAX | HANDLING | INVOICE TOTAL |
|---|---|---|---|
| 13,584.26 | 0.00 | 0.00 | 13,584.26 |
| | | | Currency: USD |

EIN 13-3906555

I12701 v.0.04

To insure proper application of your payment, please return this portion with your remittance.
**Please indicate Invoice Number on your check.**
Past due balances subject to 1.5% finance charge.

**monster**
# MEDIAWORKS
Reach the people who reach for more.

Make Checks Payable to:
Please mail payments to:

| Customer No | MCIA1100234846 |
|---|---|
| Invoice No | 716224 |
| Due Date | 12-JUN-2009 |
| Total due | 13,584.26 |
| Currency | USD |
| Amount Paid | |

# monster MEDIAWORKS
Reach the people who reach for more.

5 Clock Tower Place, Suite 500
Maynard, MA 01754

REMIT TO: MONSTER MEDIAWORKS
14372 Collections Center Dr.
Chicago IL 60693

| Invoice | |
|---|---|
| NUMBER | 716224 |
| DATE 13-MAY-2009 | PAGE 7 of 10 |
| PURCHASE ORDER NUMBER 18724 | |
| CLIENT INSERTION ORDER NUMBER | |
| INSERTION ORDER NUMBER 1004505 | |
| CUSTOMER NUMBER MCIA1100234846 | LOCATION NUMBER MCIA1100234846 |

BILL TO:

SHIP TO:

Client Financial Services
STARCOM IP CHICAGO
79 MADISON AVENUE
4TH FL
NEW YORK NY 10016-7802

| TERMS N30 | DUE DATE 12-JUN-2009 | SALESPERSON JKISER | CUSTOMER CONTACT Client Financial Services | FOR QUESTIONS ABOUT YOUR INVOICE, CALL 1-866-562-4689 X1036856 | | |
|---|---|---|---|---|---|---|
| ITEM NO. | INVOICE | | | | | |
| | | ORDERED | BILLED | TAX | UNIT PRICE | AMOUNT |
| 49 | Military Newsletter - Family & Spouse Text/Logo 12/8  @$ 1001.21 CPC 0 Quantity | 1 | 1 | | 90.20 | 90.20 |
| 50 | Military Newsletter - Military Report Text 3/30  @$ 2392.85 CPC 0 Quantity | 1 | 1 | | 215.57 | 215.57 |
| 51 | Military Newsletter - Military Report Text 5/25  @$ 2392.85 CPC 0 Quantity | 1 | 1 | | 215.57 | 215.57 |
| 52 | Military Newsletter - Military Report Text 6/8  @$ 2315.67 CPC 0 Quantity | 1 | 1 | | 208.62 | 208.62 |
| 53 | Military Newsletter - Military Report Text 8/10  @$ 2392.85 CPC 0 Quantity | 1 | 1 | | 215.57 | 215.57 |
| 54 | Military Newsletter - Military Report Text 9/14  @$ 2315.67 CPC 0 Quantity | 1 | 1 | | 208.62 | 208.62 |
| 55 | Military Newsletter - Military Report Text 11/16  @$ 2315.67 CPC 0 Quantity | 1 | 1 | | 208.62 | 208.62 |
| 56 | Military Newsletter - Reserve & Guard Text/Logo 3/2 & 3/16  @$ 492.335 CPC 0 Quantity | 1 | 1 | | 88.71 | 88.71 |

| SPECIAL INSTRUCTIONS GM Planworks-2009 Branding corporate VPP Military - Apr 2009 | SUBTOTAL 13,584.26 | TAX 0.00 | HANDLING 0.00 | INVOICE TOTAL 13,584.26 |
|---|---|---|---|---|
| EIN 13-3906555 | | | | Currency: USD |

H2701 v.0.04

To insure proper application of your payment, please return this portion with your remittance.
**Please indicate Invoice Number on your check.**
Past due balances subject to 1.5% finance charge.

# monster MEDIAWORKS
Reach the people who reach for more.

Make Checks Payable to:
Please mail payments to:

| Customer No | MCIA1100234846 |
|---|---|
| Invoice No | 716224 |
| Due Date | 12-JUN-2009 |
| Total due | 13,584.26 |
| Currency | USD |
| Amount Paid | |

# monster
# MEDIAWORKS
Reach the people who reach for more.

5 Clock Tower Place, Suite 500
Maynard, MA 01754

**REMIT TO:** MONSTER MEDIAWORKS
14372 Collections Center Dr.
Chicago IL 60693

| Invoice | |
|---|---|
| NUMBER | 716224 |
| DATE 13-MAY-2009 | PAGE 8 of 10 |
| PURCHASE ORDER NUMBER 18724 | |
| CLIENT INSERTION ORDER NUMBER | |
| INSERTION ORDER NUMBER 1004505 | |
| CUSTOMER NUMBER MCIA1100234846 | LOCATION NUMBER MCIA1100234846 |

BILL TO:

SHIP TO:

Client Financial Services
STARCOM IP CHICAGO
79 MADISON AVENUE
4TH FL
NEW YORK NY 10016-7802

| TERMS N30 | DUE DATE 12-JUN-2009 | SALESPERSON JKISER | CUSTOMER CONTACT Client Financial Services | FOR QUESTIONS ABOUT YOUR INVOICE, CALL 1-866-562-4689 X1036856 | | |
|---|---|---|---|---|---|---|
| **ITEM NO.** | **INVOICE** | | **ORDERED** | **BILLED** | **TAX** | **UNIT PRICE** | **AMOUNT** |

| ITEM NO. | INVOICE | ORDERED | BILLED | TAX | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 57 | Military Newsletter - Reserve & Guard Text/Logo 4/13 @$ 952.91 CPC 1 Quantity | 1 | 1 | | 85.85 | 85.85 |
| 58 | Military Newsletter - Reserve & Guard Text/Logo 5/11 @$ 984.67 CPC 0 Quantity | 1 | 1 | | 88.71 | 88.71 |
| 59 | Military Newsletter - Reserve & Guard Text/Logo 6/8 & 6/22 @$ 476.455 CPC 0 Quantity | 1 | 1 | | 85.85 | 85.85 |
| 60 | Military Newsletter - Reserve & Guard Text/Logo 7/13 & 7/27 @$ 492.335 CPC 0 Quantity | 1 | 1 | | 88.71 | 88.71 |
| 61 | Military Newsletter - Reserve & Guard Text/Logo 8/24 @$ 984.67 CPC 0 Quantity | 1 | 1 | | 88.71 | 88.71 |
| 62 | Military Newsletter - Reserve & Guard Text/Logo 9/7 @$ 952.91 CPC 0 Quantity | 1 | 1 | | 85.85 | 85.85 |
| 63 | Military Newsletter - Reserve & Guard Text/Logo 10/26 @$ 984.67 CPC 0 Quantity | 1 | 1 | | 88.71 | 88.71 |
| 64 | Military Newsletter - Reserve & Guard Text/Logo 11/9 @$ 952.91 CPC 0 Quantity | 1 | 1 | | 85.85 | 85.85 |

| SPECIAL INSTRUCTIONS GM Planworks-2009 Branding corporate VPP Military - Apr 2009 | SUBTOTAL 13,584.26 | TAX 0.00 | HANDLING 0.00 | INVOICE TOTAL 13,584.26 |
|---|---|---|---|---|
| EIN 13-3906555 | | | | Currency: USD |

H2701 v.0.04

To insure proper application of your payment, please return this portion with your remittance.
**Please indicate Invoice Number on your check.**
Past due balances subject to 1.5% finance charge.

# monster
# MEDIAWORKS
Reach the people who reach for more.

Make Checks Payable to:
Please mail payments to:

| Customer No | MCIA1100234846 |
|---|---|
| Invoice No | 716224 |
| Due Date | 12-JUN-2009 |
| Total due | 13,584.26 |
| Currency | USD |
| Amount Paid | |

# monster
# MEDIAWORKS
Reach the people who reach for more.

5 Clock Tower Place, Suite 500
Maynard, MA 01754

REMIT TO: MONSTER MEDIAWORKS
14372 Collections Center Dr.
Chicago IL 60693

| Invoice | |
|---|---|
| NUMBER | 716224 |
| DATE 13-MAY-2009 | PAGE 9 of 10 |
| PURCHASE ORDER NUMBER | 18724 |
| CLIENT INSERTION ORDER NUMBER | |
| INSERTION ORDER NUMBER | 1004505 |
| CUSTOMER NUMBER MCIA1100234846 | LOCATION NUMBER MCIA1100234846 |

BILL TO:

Client Financial Services
STARCOM IP CHICAGO
79 MADISON AVENUE
4TH FL
NEW YORK NY 10016-7802

SHIP TO:

| TERMS N30 | DUE DATE 12-JUN-2009 | SALESPERSON JKISER | CUSTOMER CONTACT Client Financial Services | FOR QUESTIONS ABOUT YOUR INVOICE, CALL 1-866-562-4689 X1036856 |
|---|---|---|---|---|

| ITEM NO. | INVOICE | ORDERED | BILLED | TAX | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 65 | Military Newsletter - Reserve & Guard Text/Logo 12/7 @$ 984.82 CPC 0 Quantity | 1 | 1 | | 88.72 | 88.72 |
| 66 | Military Newsletter - Military Report Text 2/09 @$ 2084.1 CPC 0 Quantity | 1 | 1 | | 187.76 | 187.76 |
| 67 | Military Newsletter - Military Report Text 7/09 @$ 2392.85 CPC 0 Quantity | 1 | 1 | | 215.57 | 215.57 |
| 68 | Military Newsletter - Military Report Text 10/09 @$ 2392.95 CPC 0 Quantity | 1 | 1 | | 215.58 | 215.58 |
| 69 | Military Newsletter - Military Report Text 12/09 @$ 2392.95 CPC 0 Quantity | 1 | 1 | | 215.58 | 215.58 |
| 70 | Military Newsletter - Reserve & Guard Text/Logo @$ 857.62 CPC 0 Quantity | 1 | 1 | | 77.26 | 77.26 |
| 71 | Military Newsletter - Military Report Text 4/09 @$ 2315.67 CPC 1 Quantity | 1 | 1 | | 208.62 | 208.62 |
| 72 | Military Newsletter - Active Duty Text/Logo 2/25 @$ 3763.3 CPC 0 Quantity | 1 | 1 | | 339.04 | 339.04 |

| SPECIAL INSTRUCTIONS GM Planworks-2009 Branding corporate VPP Military - Apr 2009 | SUBTOTAL 13,584.26 | TAX 0.00 | HANDLING 0.00 | INVOICE TOTAL 13,584.26 |
|---|---|---|---|---|
| EIN 13-3906555 | | | | Currency: USD |

I12701 v.0.04

To insure proper application of your payment, please return this portion with your remittance.
**Please indicate Invoice Number on your check.**
Past due balances subject to 1.5% finance charge.

# monster
# MEDIAWORKS
Reach the people who reach for more.

Make Checks Payable to:
Please mail payments to:

| Customer No | MCIA1100234846 |
|---|---|
| Invoice No | 716224 |
| Due Date | 12-JUN-2009 |
| Total due | 13,584.26 |
| Currency | USD |
| Amount Paid | |

# monster
# MEDIAWORKS
Reach the people who reach for more.

5 Clock Tower Place, Suite 500
Maynard, MA 01754

**REMIT TO:** MONSTER MEDIAWORKS
14372 Collections Center Dr.
Chicago IL 60693

| Invoice | |
|---|---|
| **NUMBER** 716224 | |
| **DATE** 13-MAY-2009 | **PAGE** 10 of 10 |
| **PURCHASE ORDER NUMBER** 18724 | |
| **CLIENT INSERTION ORDER NUMBER** | |
| **INSERTION ORDER NUMBER** 1004505 | |
| **CUSTOMER NUMBER** MCIA1100234846 | **LOCATION NUMBER** MCIA1100234846 |

BILL TO:

SHIP TO:

Client Financial Services
STARCOM IP CHICAGO
79 MADISON AVENUE
4TH FL
NEW YORK NY 10016-7802

| TERMS N30 | DUE DATE 12-JUN-2009 | SALESPERSON JKISER | CUSTOMER CONTACT Client Financial Services | FOR QUESTIONS ABOUT YOUR INVOICE, CALL 1-866-562-4689 X1036856 |
|---|---|---|---|---|

| ITEM NO. | INVOICE | ORDERED | BILLED | TAX | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 73 | Military Newsletter - Active Duty Text/Logo 3/11 @$ 4320.82 CPC 0 Quantity | 1 | 1 | | 389.26 | 389.26 |
| 74 | Military Newsletter - Active Duty Text/Logo 4/15 @$ 4181.44 CPC 1 Quantity | 1 | 1 | | 376.71 | 376.71 |
| 75 | Military Newsletter - Active Duty Text/Logo 5/6 & 5/27 @$ 2160.41 CPC 0 Quantity | 1 | 1 | | 389.26 | 389.26 |
| 76 | Military Newsletter - Active Duty Text/Logo 6/10 @$ 4181.44 CPC 0 Quantity | 1 | 1 | | 376.71 | 376.71 |
| 77 | Military Newsletter - Active Duty Text/Logo 7/18 @$ 4320.82 CPC 0 Quantity | 1 | 1 | | 389.26 | 389.26 |
| 78 | Military Newsletter - Active Duty Text/Logo 8/12 & 8/26 @$ 2160.41 CPC 0 Quantity | 1 | 1 | | 389.26 | 389.26 |
| 79 | Military Newsletter - Active Duty Text/Logo 9/9 @$ 4181.44 CPC 0 Quantity | 1 | 1 | | 376.71 | 376.71 |

| SPECIAL INSTRUCTIONS GM Planworks-2009 Branding corporate VPP Military - Apr 2009 | SUBTOTAL 13,584.26 | TAX 0.00 | HANDLING 0.00 | INVOICE TOTAL 13,584.26 |
|---|---|---|---|---|
| EIN 13-3906555 | | | | Currency: USD |

H2701 v.0.04

**To insure proper application of your payment, please return this portion with your remittance.**
**Please indicate Invoice Number on your check.**
Past due balances subject to 1.5% finance charge.

# monster
# MEDIAWORKS
Reach the people who reach for more.

Make Checks Payable to:
Please mail payments to:

| Customer No | MCIA1100234846 |
|---|---|
| Invoice No | 716224 |
| Due Date | 12-JUN-2009 |
| Total due | 13,584.26 |
| Currency | USD |
| Amount Paid | |

**monster MEDIAWORKS**
Reach the people who reach for more.

5 Clock Tower Place, Suite 500
Maynard, MA 01754

REMIT TO:
MONSTER MEDIAWORKS
14372 Collections Center Dr.
Chicago IL 60693

| Invoice | |
|---|---|
| NUMBER | 716275 |
| DATE 13-MAY-2009 | PAGE 1 of 2 |
| PURCHASE ORDER NUMBER 18895 | |
| CLIENT INSERTION ORDER NUMBER | |
| INSERTION ORDER NUMBER 1004639 | |
| CUSTOMER NUMBER MCIA1100234846 | LOCATION NUMBER MCIA1100234846 |

BILL TO:

SHIP TO:

Client Financial Services
STARCOM IP CHICAGO
79 MADISON AVENUE
4TH FL
NEW YORK NY 10016-7802

| TERMS N30 | DUE DATE 12-JUN-2009 | SALESPERSON JKISER | CUSTOMER CONTACT Client Financial Services | FOR QUESTIONS ABOUT YOUR INVOICE, CALL 1-866-562-4689 X1036856 | | |
|---|---|---|---|---|---|---|
| ITEM NO. | INVOICE | | | | | |
| | | ORDERED | BILLED | TAX | UNIT PRICE | AMOUNT |
| 1 | AffinityLabs TheApple 300x250 Feb  @$ 4.71 CPM 0 Imps. Del. | 1 | 1 | | 15.92 | 15.92 |
| 2 | AffinityLabs TheApple 300x250 Mar  @$ 4.71 CPM 0 Imps. Del. | 1 | 1 | | 246.72 | 246.72 |
| 3 | AffinityLabs TheApple 728x90 Feb  @$ 3.29 CPM 0 Imps. Del. | 1 | 1 | | 4.31 | 4.31 |
| 4 | AffinityLabs TheApple 728x90 Mar  @$ 3.29 CPM 0 Imps. Del. | 1 | 1 | | 66.87 | 66.87 |
| 5 | Monster Homepage 300x250 Education Mar  @$ 5.75 CPM 0 Imps. Del. | 1 | 1 | | 120.48 | 120.48 |
| 6 | Monster Jobs 728x90 (728x130) Education Feb  @$ 3.5 CPM 0 Imps. Del. | 1 | 1 | | 47.31 | 47.31 |
| 7 | Monster Homepage 300x250 Education Feb  @$ 5.75 CPM 0 Imps. Del. | 1 | 1 | | 7.77 | 7.77 |
| 8 | Monster Jobs 728x90 (728x130) Education Mar  @$ 3.5 CPM 0 Imps. Del. | 1 | 1 | | 733.36 | 733.36 |
| 9 | Monster Run of Monster Channels 300x250 Education Feb  @$ 3 CPM 0 Imps. Del. | 1 | 1 | | 4.87 | 4.87 |

| SPECIAL INSTRUCTIONS GM Planworks-2009 Saturn Educators Initiative - Apr 2009 | SUBTOTAL 2,710.23 | TAX 0.00 | HANDLING 0.00 | INVOICE TOTAL 2,710.23 |
|---|---|---|---|---|
| EIN 13-3906555 | | | | Currency: USD |

I12701  v.0.04

To insure proper application of your payment, please return this portion with your remittance.
**Please indicate Invoice Number on your check.**
Past due balances subject to 1.5% finance charge.

**monster MEDIAWORKS**
Reach the people who reach for more.

Make Checks Payable to:
Please mail payments to:
MONSTER MEDIAWORKS
14372 Collections Center Dr.
Chicago IL 60693

| Customer No | MCIA1100234846 |
|---|---|
| Invoice No | 716275 |
| Due Date | 12-JUN-2009 |
| Total due | 2,710.23 |
| Currency | USD |
| Amount Paid | |