# monster
# MEDIAWORKS
Reach the people who reach for more.

5 Clock Tower Place, Suite 500
Maynard, MA 01754

**REMIT TO:** MONSTER MEDIAWORKS
14372 Collections Center Dr.
Chicago IL 60693

| Invoice | |
|---|---|
| NUMBER | 716275 |
| DATE | 13-MAY-2009 |
| PAGE | 2 of 2 |
| PURCHASE ORDER NUMBER | 18895 |
| CLIENT INSERTION ORDER NUMBER | |
| INSERTION ORDER NUMBER | 1004639 |
| CUSTOMER NUMBER | MCIA1100234846 |
| LOCATION NUMBER | MCIA1100234846 |

BILL TO:

SHIP TO:

Client Financial Services
STARCOM IP CHICAGO
79 MADISON AVENUE
4TH FL
NEW YORK NY 10016-7802

| TERMS | DUE DATE | SALESPERSON | CUSTOMER CONTACT |
|---|---|---|---|
| N30 | 12-JUN-2009 | JKISER | Client Financial Services |

**FOR QUESTIONS ABOUT YOUR INVOICE, CALL 1-866-562-4689 X1036856**

| ITEM NO. | INVOICE | ORDERED | BILLED | TAX | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 10 | Monster Run of Monster Channels 300x250 Education Mar @$ 3 CPM 0 Imps. Del. | 1 | 1 | | 75.43 | 75.43 |
| 11 | Monster Saved Search Agent 728x90 Education Feb @$ 3.5 CPM 0 Imps. Del. | 1 | 1 | | 21.30 | 21.30 |
| 12 | Monster Saved Search Agent 728x90 Education Mar @$ 3.5 CPM 0 Imps. Del. | 1 | 1 | | 330.01 | 330.01 |
| 13 | Monster Jobs 728x90 (728x130) Education Apr @$ 3.5 CPM 533556 Imps. Del. | 1 | 1 | | 831.04 | 831.04 |
| 14 | Monster Run of Monster Channels 300x250 Education Apr @$ 3 CPM 62993 Imps. Del. | 1 | 1 | | 85.48 | 85.48 |
| 15 | Monster Saved Search Agent 728x90 Education Apr @$ 3.5 CPM 233291 Imps. Del. | 1 | 1 | | 373.97 | 373.97 |
| 16 | AffinityLabs TheApple 300x250 Apr @$ 4.71 CPM 104529 Imps. Del. | 1 | 1 | | 223.67 | 223.67 |
| 17 | Agency Discount @$ -478.28 Quantity | 1 | 1 | | (478.28) | (478.28) |

SPECIAL INSTRUCTIONS GM Planworks-2009 Saturn Educators Initiative - Apr 2009

| | SUBTOTAL | TAX | HANDLING | INVOICE TOTAL |
|---|---|---|---|---|
| | 2,710.23 | 0.00 | 0.00 | 2,710.23 |
| | | | | Currency: USD |

EIN 13-3906555

I2701 v.0.04

---

To insure proper application of your payment, please return this portion with your remittance.
**Please indicate Invoice Number on your check.**
Past due balances subject to 1.5% finance charge.

# monster
# MEDIAWORKS
Reach the people who reach for more.

Make Checks Payable to:
Please mail payments to:

| Customer No | MCIA1100234846 |
|---|---|
| Invoice No | 716275 |
| Due Date | 12-JUN-2009 |
| Total due | 2,710.23 |
| Currency | USD |
| Amount Paid | |

# monster
# MEDIAWORKS
Reach the people who reach for more.

5 Clock Tower Place, Suite 500
Maynard, MA 01754

REMIT TO: MONSTER MEDIAWORKS
14372 Collections Center Dr.
Chicago IL 60693

| | Invoice |
|---|---|
| NUMBER | 717107 |

| DATE | PAGE |
|---|---|
| 10-JUN-2009 | 1 of 4 |

PURCHASE ORDER NUMBER
18751

CLIENT INSERTION ORDER NUMBER

INSERTION ORDER NUMBER
1004502

| CUSTOMER NUMBER | LOCATION NUMBER |
|---|---|
| MCIA1100234846 | MCIA1100234846 |

BILL TO:

Client Financial Services
STARCOM IP CHICAGO
79 MADISON AVENUE
4TH FL
NEW YORK NY 10016-7802

SHIP TO:

| TERMS | DUE DATE | SALESPERSON | CUSTOMER CONTACT | FOR QUESTIONS ABOUT YOUR INVOICE, |
|---|---|---|---|---|
| N30 | 10-JUL-2009 | JKISER | Client Financial Services | CALL 1-866-562-4689 X1036856 |

| ITEM NO. | INVOICE | ORDERED | BILLED | TAX | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1 | Monster Jobs 728x90 (728x130) Entry Level- April @$ 3.5 CPM 0 Imps. Del. | 1 | 1 | | 1,265.04 | 1,265.04 |
| 2 | Monster Jobs 728x90 (728x130) Entry Level- Nov @$ 3.5 CPM 0 Imps. Del. | 1 | 1 | | 1,376.66 | 1,376.66 |
| 3 | FastWeb Resources 300x250- April @$ 5.75 CPM 0 Imps. Del. | 1 | 1 | | 379.60 | 379.60 |
| 4 | Monster Run of Monster Channels 160x600 Entry Level- Nov @$ 3.5 CPM 0 Imps. Del. | 1 | 1 | | 111.62 | 111.62 |
| 5 | Monster Run of Monster Channels 160x600 Entry Level- March @$ 3.5 CPM 0 Imps. Del. | 1 | 1 | | 11.16 | 11.16 |
| 6 | Monster Run of Monster Channels 300x250 Entry Level- March @$ 3 CPM 0 Imps. Del. | 1 | 1 | | 191.35 | 191.35 |
| 7 | Monster Run of Monster Channels 300x250 Entry Level- April @$ 3 CPM 0 Imps. Del. | 1 | 1 | | 207.30 | 207.30 |
| 8 | Monster Run of Monster Channels 300x250 Entry Level- Oct @$ 3 CPM 0 Imps. Del. | 1 | 1 | | 223.24 | 223.24 |

SPECIAL INSTRUCTIONSGM Planworks-GM-Branding College - Monster 2009 - May 2009

| SUBTOTAL | TAX | HANDLING | INVOICE TOTAL |
|---|---|---|---|
| 14,650.00 | 0.00 | 0.00 | 14,650.00 |

EIN 13-3906555

Currency: USD

I12701 v.0.04

To insure proper application of your payment, please return this portion with your remittance.
**Please indicate Invoice Number on your check.**
Past due balances subject to 1.5% finance charge.

# monster
# MEDIAWORKS
Reach the people who reach for more.

Make Checks Payable to:    MONSTER MEDIAWORKS
Please mail payments to: 14372 Collections Center Dr.
Chicago IL 60693

| Customer No | MCIA1100234846 |
|---|---|
| Invoice No | 717107 |
| Due Date | 10-JUL-2009 |
| Total due | 14,650.00 |
| Currency | USD |
| Amount Paid | |

# monster
# MEDIAWORKS
### Reach the people who reach for more.

5 Clock Tower Place, Suite 500
Maynard, MA 01754

REMIT TO: MONSTER MEDIAWORKS
14372 Collections Center Dr.
Chicago IL 60693

| Invoice | |
|---|---|
| NUMBER | |
| 717107 | |
| DATE | PAGE |
| 10-JUN-2009 | 2 of 4 |
| PURCHASE ORDER NUMBER | |
| 18751 | |
| CLIENT INSERTION ORDER NUMBER | |
| | |
| INSERTION ORDER NUMBER | |
| 1004502 | |
| CUSTOMER NUMBER | LOCATION NUMBER |
| MCIA1100234846 | MCIA1100234846 |

BILL TO:

SHIP TO:

Client Financial Services
STARCOM IP CHICAGO
79 MADISON AVENUE
4TH FL
NEW YORK NY 10016-7802

| TERMS | DUE DATE | SALESPERSON | CUSTOMER CONTACT |
|---|---|---|---|
| N30 | 10-JUL-2009 | JKISER | Client Financial Services |

**FOR QUESTIONS ABOUT YOUR INVOICE, CALL 1-866-562-4689 X1036856**

| ITEM NO. | INVOICE | ORDERED | BILLED | TAX | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 9 | Monster Run of Monster Channels 300x250 Entry Level- Nov  @$ 3 CPM 0 Imps. Del. | 1 | 1 | | 223.24 | 223.24 |
| 10 | FastWeb ROS Slider- March  @$ 10.5 CPM 0 Imps. Del. | 1 | 1 | | 305.51 | 305.51 |
| 11 | FastWeb ROS Slider- April   @$ 10.5 CPM 0 Imps. Del. | 1 | 1 | | 295.65 | 295.65 |
| 12 | FastWeb ROS Slider- Oct  @$ 10.5 CPM 0 Imps. Del. | 1 | 1 | | 305.51 | 305.51 |
| 13 | FastWeb ROS Slider- Nov  @$ 10.5 CPM 0 Imps. Del. | 1 | 1 | | 295.65 | 295.65 |
| 14 | FastWeb ROS 160x600- Oct  @$ 7.5 CPM 0 Imps. Del. | 1 | 1 | | 889.90 | 889.90 |
| 15 | 1x1 Calendar Sponsorship_April  @$ 9 CPM 0 Imps. Del. | 1 | 1 | | 264.01 | 264.01 |
| 16 | 1x1 Calendar Sponsorship_Oct  @$9 CPM 0 Imps. Del. | 1 | 1 | | 272.81 | 272.81 |
| 17 | FastWeb ROS 160x600- Nov  @$ 7.5 CPM 0 Imps. Del. | 1 | 1 | | 865.63 | 865.63 |
| 18 | FastWeb Resources 300x250- Oct  @$ 5.75 CPM 0 Imps. Del. | 1 | 1 | | 392.26 | 392.26 |
| 19 | FastWeb Resources 300x250- Nov  @$ 5.75 CPM 0 Imps. Del. | 1 | 1 | | 379.60 | 379.60 |
| 20 | Monster Run of Monster Channels 160x600 Entry Level- April   @$ 3.5 CPM 0 Imps. Del. | 1 | 1 | | 26.04 | 26.04 |

| SPECIAL INSTRUCTIONS GM Planworks-GM-Branding College - Monster 2009 - May 2009 | SUBTOTAL | TAX | HANDLING | INVOICE TOTAL |
|---|---|---|---|---|
| | 14,650.00 | 0.00 | 0.00 | 14,650.00 |
| EIN 13-3906555 | | | | Currency: USD |

I12701 v.0.04

**To insure proper application of your payment, please return this portion with your remittance.**
**Please indicate Invoice Number on your check.**
Past due balances subject to 1.5% finance charge.

# monster
# MEDIAWORKS
### Reach the people who reach for more.

Make Checks Payable to:
Please mail payments to:

| Customer No | MCIA1100234846 |
|---|---|
| Invoice No | 717107 |
| Due Date | 10-JUL-2009 |
| Total due | 14,650.00 |
| Currency | USD |
| Amount Paid | |

# monster
# MEDIAWORKS
Reach the people who reach for more.

5 Clock Tower Place, Suite 500
Maynard, MA 01754

**REMIT TO:** MONSTER MEDIAWORKS
14372 Collections Center Dr.
Chicago IL 60693

| Invoice | |
|---|---|
| NUMBER | 717107 |
| DATE 10-JUN-2009 | PAGE 3 of 4 |
| PURCHASE ORDER NUMBER 18751 | |
| CLIENT INSERTION ORDER NUMBER | |
| INSERTION ORDER NUMBER 1004502 | |
| CUSTOMER NUMBER MCIA1100234846 | LOCATION NUMBER MCIA1100234846 |

BILL TO:

SHIP TO:

Client Financial Services
STARCOM IP CHICAGO
79 MADISON AVENUE
4TH FL
NEW YORK NY 10016-7802

| TERMS N30 | DUE DATE 10-JUL-2009 | SALESPERSON JKISER | CUSTOMER CONTACT Client Financial Services | FOR QUESTIONS ABOUT YOUR INVOICE, CALL 1-866-562-4689 X1036856 |
|---|---|---|---|---|

| ITEM NO. | INVOICE | ORDERED | BILLED | TAX | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 21 | FastWeb ROS 160x600- March  @$ 7.5 CPM 0 Imps. Del. | 1 | 1 | | 889.90 | 889.90 |
| 22 | FastWeb ROS 160x600- April  @$ 7.5 CPM 0 Imps. Del. | 1 | 1 | | 865.63 | 865.63 |
| 23 | 1x1 Calendar Sponsorship_Nov  @$ 9 CPM 0 Imps. Del. | 1 | 1 | | 264.01 | 264.01 |
| 24 | Monster Jobs 728x90 (728x130) Entry Level- March  @$ 3.5 CPM 0 Imps. Del. | 1 | 1 | | 1,116.21 | 1,116.21 |
| 25 | Monster Jobs 728x90 (728x130) Entry Level- Oct  @$ 3.5 CPM 0 Imps. Del. | 1 | 1 | | 1,376.66 | 1,376.66 |
| 26 | FastWeb Resources 300x250- March  @$ 5.75 CPM 0 Imps. Del. | 1 | 1 | | 392.26 | 392.26 |
| 27 | Monster Run of Monster Channels 160x600 Entry Level- Oct  @$ 3.5 CPM 0 Imps. Del. | 1 | 1 | | 111.62 | 111.62 |
| 28 | 1x1 Calendar Sponsorship_March  @$ 9 CPM 0 Imps. Del. | 1 | 1 | | 272.80 | 272.80 |
| 29 | FastWeb Resources 300x250- May  @$ 5.75 CPM 3063 Imps. Del. | 1 | 1 | | 910.01 | 910.01 |
| 30 | FastWeb Resources 300x250- June  @$ 5.75 CPM 0 Imps. Del. | 1 | 1 | | 910.01 | 910.01 |

SPECIAL INSTRUCTIONS GM Planworks-GM-Branding College - Monster 2009 - May 2009

| SUBTOTAL | TAX | HANDLING | INVOICE TOTAL |
|---|---|---|---|
| 14,650.00 | 0.00 | 0.00 | 14,650.00 |
| | | | Currency: USD |

EIN 13-3906555

112701 v.0.04

To insure proper application of your payment, please return this portion with your remittance.
**Please indicate Invoice Number on your check.**
Past due balances subject to 1.5% finance charge.

# monster
# MEDIAWORKS
Reach the people who reach for more.

Make Checks Payable to:
Please mail payments to:

| Customer No | MCIA1100234846 |
|---|---|
| Invoice No | 717107 |
| Due Date | 10-JUL-2009 |
| Total due | 14,650.00 |
| Currency | USD |
| Amount Paid | |

# monster
# MEDIAWORKS
Reach the people who reach for more.

5 Clock Tower Place, Suite 500
Maynard, MA 01754

**REMIT TO:** MONSTER MEDIAWORKS
14372 Collections Center Dr.
Chicago IL 60693

| | Invoice |
|---|---|

| NUMBER |
|---|
| 717107 |

| DATE | PAGE |
|---|---|
| 10-JUN-2009 | 4 of 4 |

| PURCHASE ORDER NUMBER |
|---|
| 18751 |

| CLIENT INSERTION ORDER NUMBER |
|---|
| |

| INSERTION ORDER NUMBER |
|---|
| 1004502 |

| CUSTOMER NUMBER | LOCATION NUMBER |
|---|---|
| MCIA1100234846 | MCIA1100234846 |

BILL TO:

SHIP TO:

Client Financial Services
STARCOM IP CHICAGO
79 MADISON AVENUE
4TH FL
NEW YORK NY 10016-7802

| TERMS | DUE DATE | SALESPERSON | CUSTOMER CONTACT |
|---|---|---|---|
| N30 | 10-JUL-2009 | JKISER | Client Financial Services |

**FOR QUESTIONS ABOUT YOUR INVOICE, CALL 1-866-562-4689 X1036856**

| ITEM NO. | INVOICE | ORDERED | BILLED | TAX | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 31 | Monster Jobs 728x90 (728x130) Entry Level May @$ 3.5 CPM 664158 Imps. Del. | 1 | 1 | | 204.64 | 204.64 |
| 32 | Monster Jobs 728x90 (728x130) Entry Level June @$ 3.5 CPM 0 Imps. Del. | 1 | 1 | | 204.64 | 204.64 |
| 33 | FastWeb ROS 160x600- May @$ 7.5 CPM 2003 Imps. Del. | 1 | 1 | | 717.56 | 717.56 |
| 34 | FastWeb ROS 160x600- June @$ 7.5 CPM 0 Imps. Del. | 1 | 1 | | 717.56 | 717.56 |
| 35 | Agency Discount @$ -2585.29  Quantity | 1 | 1 | | (2,585.29) | (2,585.29) |

| SPECIAL INSTRUCTIONS | GM Planworks-GM-Branding College - Monster 2009 - May 2009 | SUBTOTAL | TAX | HANDLING | INVOICE TOTAL |
|---|---|---|---|---|---|
| | | 14,650.00 | 0.00 | 0.00 | 14,650.00 |

EIN 13-3906555

Currency: USD

H2701 v.0.04

**To insure proper application of your payment, please return this portion with your remittance.**
**Please indicate Invoice Number on your check.**
Past due balances subject to 1.5% finance charge.

# monster
# MEDIAWORKS
Reach the people who reach for more.

Make Checks Payable to:
Please mail payments to:

| Customer No | MCIA1100234846 |
|---|---|
| Invoice No | 717107 |
| Due Date | 10-JUL-2009 |
| Total due | 14,650.00 |
| Currency | USD |
| Amount Paid | |

# monster®

## Publisher

| | |
|---|---|
| **Publisher Name** | Monster Worldwide, Inc. |
| **Telephone** | (978) 461-8000 |
| **Fax** | (978) 823-3695 |
| **Address** | 5 Clock Tower Place Suite 500 |
| | Maynard, MA 01754 USA |

## Contract Info

| | |
|---|---|
| **Advertiser** | GM Planworks |
| **Agency** | Starcom IP Chicago |
| **Contract** | GM-Branding College - Monster 2009 |
| **Publisher IO No.** | 1004502 |
| **Version No.** | 3 |
| **Customer IO No.** | 18751 |
| **Customer PO No.** | 18751 |
| **Primary Contact** | Shannon Kenny |
| **Email** | shannon.kenny@gmplanworks.com |
| **Telephone** | |
| **Fax** | |
| **Address** | 79 Madison Avenue 9th Floor |
| | New York, NY 10016-7802 US |

## Account Executive

| | |
|---|---|
| **Name** | Jake Kiser |
| **Email** | jake.kiser@monster.com |
| **Telephone** | |
| **Fax** | |
| **Address** | US |

## Billing

| | |
|---|---|
| **Bill To** | Starcom IP Chicago |
| **Frequency** | Monthly (Scheduled) |
| **Basis** | Contract |
| **Data Source** | Publisher |
| **Billing Contact** | Client Financial Services |
| **Email** | starcomdigital@us-resources.com |
| **Telephone** | 6469354700 |
| **Fax** | 6469354863 |
| **Address** | 79 MADISON AVENUE 9th Floor |
| | New York, NY 10016 US |

## GM-Branding College - Monster 2009

| Name | Targeting | Start | End | Quantity | Rate | Gross | Net |
|---|---|---|---|---|---|---|---|
| 1x1 Calendar Sponsorship_March | Site: FastWeb<br>Section(s): Resources,<br>Product: 160x600<br>Size(s): 160x600,<br>Media Type: Standard | 03/01/2009 | 03/31/2009 | 285,140<br>Impressions | $9.00 Gross CPM<br>$7.65 Net CPM | $2,566.26 | $2,181.32 |
| 1x1 Calendar Sponsorship_April | Site: FastWeb<br>Section(s): Resources,<br>Product: 160x600<br>Size(s): 160x600,<br>Media Type: Standard | 04/01/2009 | 04/30/2009 | 275,943<br>Impressions | $9.00 Gross CPM<br>$7.65 Net CPM | $2,483.49 | $2,110.96 |
| 1x1 Calendar Sponsorship_Oct | Site: FastWeb<br>Section(s): Resources, | 10/01/2009 | 10/31/2009 | 285,140<br>Impressions | $9.00 Gross CPM<br>$7.65 Net CPM | $2,566.26 | $2,181.32 |

| Line Item | Details | Start | End | Impressions | CPM | Gross | Net |
|---|---|---|---|---|---|---|---|
| ROS Textlink pp1 VA- March | Product: 160x600, Size(s): 160x600, Media Type: Standard, Site: FastWeb, Section(s): ROS, Product: Textlink pp1, Size(s): 565x26, Media Type: Standard | 03/01/2009 | 03/31/2009 | 178,377 Impressions | $0.00 Gross CPM $0.00 Net CPM | $0.00 | $0.00 |
| ROS Textlink pp1 VA- April | Site: FastWeb, Section(s): ROS, Product: Textlink pp1, Size(s): 565x26, Media Type: Standard | 04/01/2009 | 04/30/2009 | 172,623 Impressions | $0.00 Gross CPM $0.00 Net CPM | $0.00 | $0.00 |
| ROS Textlink pp1 VA- Oct | Site: FastWeb, Section(s): ROS, Product: Textlink pp1, Size(s): 565x26, Media Type: Standard | 10/01/2009 | 10/31/2009 | 178,377 Impressions | $0.00 Gross CPM $0.00 Net CPM | $0.00 | $0.00 |
| ROS Textlink pp1 VA- Nov | Site: FastWeb, Section(s): ROS, Product: Textlink pp1, Size(s): 565x26, Media Type: Standard | 11/01/2009 | 11/30/2009 | 172,623 Impressions | $0.00 Gross CPM $0.00 Net CPM | $0.00 | $0.00 |
| Monster Jobs 728x90 (728x130) Entry Level- March | Site: Monster, Section(s): Jobs, Product: 728x90 (728x130), Size(s): 728x130, Media Type: Standard | 03/01/2009 | 03/31/2009 | 3,000,000 Impressions | $3.50 Gross CPM $2.98 Net CPM | $10,500.00 | $8,925.00 |
| Monster Jobs 728x90 (728x130) Entry Level- April | Site: Monster, Section(s): Jobs, Product: 728x90 (728x130), Size(s): 728x130, Media Type: Standard | 04/01/2009 | 04/30/2009 | 3,400,000 Impressions | $3.50 Gross CPM $2.98 Net CPM | $11,900.00 | $10,115.00 |
| Monster Jobs 728x90 (728x130) Entry Level- Oct | Site: Monster, Section(s): Jobs, Product: 728x90 (728x130), Size(s): 728x130, Media Type: Standard | 10/01/2009 | 10/31/2009 | 3,700,000 Impressions | $3.50 Gross CPM $2.98 Net CPM | $12,950.00 | $11,007.50 |
| Monster Jobs 728x90 (728x130) Entry Level- Nov | Site: Monster, Section(s): Jobs, Product: 728x90 (728x130), Size(s): 728x130, Media Type: Standard | 11/01/2009 | 11/30/2009 | 3,700,000 Impressions | $3.50 Gross CPM $2.98 Net CPM | $12,950.00 | $11,007.50 |
| FastWeb Resources 300x250- Oct | Site: FastWeb, Section(s): Resources, Product: 300x250 | 10/01/2009 | 10/31/2009 | 641,718 Impressions | $5.75 Gross CPM $4.89 Net CPM | $3,689.88 | $3,136.40 |

| Campaign | Details | Start | End | Impressions | CPM | Gross | Net |
|---|---|---|---|---|---|---|---|
| FastWeb Resources 300x250- Nov | Size(s): 300x250, Media Type: Standard Site: FastWeb Section(s): Resources, Product: 300x250, Size(s): 300x250, Media Type: Standard | 11/01/2009 | 11/30/2009 | 621,019 Impressions | $5.75 Gross CPM $4.89 Net CPM | $3,570.86 | $3,035.23 |
| FastWeb Resources 300x250- March | Site: FastWeb Section(s): Resources, Product: 300x250, Size(s): 300x250, Media Type: Standard | 03/01/2009 | 03/31/2009 | 641,718 Impressions | $5.75 Gross CPM $4.89 Net CPM | $3,689.88 | $3,136.40 |
| FastWeb Resources 300x250- April | Site: FastWeb Section(s): Resources, Product: 300x250, Size(s): 300x250, Media Type: Standard | 04/01/2009 | 04/30/2009 | 621,019 Impressions | $5.75 Gross CPM $4.89 Net CPM | $3,570.86 | $3,035.23 |
| Monster Run of Monster Channels 160x600 Entry Level- Oct | Site: Monster Section(s): Run of Monster Channels, Product: 160x600 Size(s): 160x600, Media Type: Standard | 10/01/2009 | 10/31/2009 | 300,000 Impressions | $3.50 Gross CPM $2.98 Net CPM | $1,050.00 | $892.50 |
| Monster Run of Monster Channels 160x600 Entry Level- Nov | Site: Monster Section(s): Run of Monster Channels, Product: 160x600 Size(s): 160x600, Media Type: Standard | 11/01/2009 | 11/30/2009 | 300,000 Impressions | $3.50 Gross CPM $2.98 Net CPM | $1,050.00 | $892.50 |
| Monster Run of Monster Channels 160x600 Entry Level- March | Site: Monster Section(s): Run of Monster Channels, Product: 160x600 Size(s): 160x600, Media Type: Standard | 03/01/2009 | 03/31/2009 | 30,000 Impressions | $3.50 Gross CPM $2.98 Net CPM | $105.00 | $89.25 |
| Monster Run of Monster Channels 160x600 Entry Level- April | Site: Monster Section(s): Run of Monster Channels, Product: 160x600 Size(s): 160x600, Media Type: Standard | 04/01/2009 | 04/30/2009 | 70,000 Impressions | $3.50 Gross CPM $2.98 Net CPM | $245.00 | $208.25 |
| Monster Run of Monster Channels 300x250 Entry Level- March | Site: Monster Section(s): Run of Monster Channels, Product: 300x250 Size(s): 300x250, Media Type: Standard | 03/01/2009 | 03/31/2009 | 600,000 Impressions | $3.00 Gross CPM $2.55 Net CPM | $1,800.00 | $1,530.00 |
| Monster Run of Monster Channels 300x250 Entry Level- April | Site: Monster Section(s): Run of Monster Channels, Product: 300x250 Size(s): 300x250, | 04/01/2009 | 04/30/2009 | 650,000 Impressions | $3.00 Gross CPM $2.55 Net CPM | $1,950.00 | $1,657.50 |

| Description | Details | Start | End | Impressions | CPM | Gross | Net |
|---|---|---|---|---|---|---|---|
| Monster Run of Monster Channels 300x250 Entry Level- Oct | Media Type: Standard<br>Site: Monster<br>Section(s): Run of Monster Channels,<br>Product: 300x250<br>Size(s): 300x250,<br>Media Type: Standard | 10/01/2009 | 10/31/2009 | 700,000 Impressions | $3.00 Gross CPM<br>$2.55 Net CPM | $2,100.00 | $1,785.00 |
| Monster Run of Monster Channels 300x250 Entry Level- Nov | Site: Monster<br>Section(s): Run of Monster Channels,<br>Product: 300x250<br>Size(s): 300x250,<br>Media Type: Standard | 11/01/2009 | 11/30/2009 | 700,000 Impressions | $3.00 Gross CPM<br>$2.55 Net CPM | $2,100.00 | $1,785.00 |
| FastWeb ROS Slider- March | Site: FastWeb<br>Section(s): ROS,<br>Product: Slider<br>Size(s): 0x0,<br>Media Type: Standard | 03/01/2009 | 03/31/2009 | 273,700 Impressions | $10.50 Gross CPM<br>$8.92 Net CPM | $2,873.85 | $2,442.77 |
| FastWeb ROS Slider- April | Site: FastWeb<br>Section(s): ROS,<br>Product: Slider<br>Size(s): 0x0,<br>Media Type: Standard | 04/01/2009 | 04/30/2009 | 264,872 Impressions | $10.50 Gross CPM<br>$8.92 Net CPM | $2,781.16 | $2,363.98 |
| FastWeb ROS Slider- Oct | Site: FastWeb<br>Section(s): ROS,<br>Product: Slider<br>Size(s): 0x0,<br>Media Type: Standard | 10/01/2009 | 10/31/2009 | 273,700 Impressions | $10.50 Gross CPM<br>$8.92 Net CPM | $2,873.85 | $2,442.77 |
| FastWeb ROS Slider- Nov | Site: FastWeb<br>Section(s): ROS,<br>Product: Slider<br>Size(s): 0x0,<br>Media Type: Standard | 11/01/2009 | 11/30/2009 | 264,871 Impressions | $10.50 Gross CPM<br>$8.92 Net CPM | $2,781.15 | $2,363.97 |
| FastWeb ROS 160x600- Oct | Site: FastWeb<br>Section(s): ROS,<br>Product: 160x600,<br>Size(s): 160x600,<br>Media Type: Standard | 10/01/2009 | 10/31/2009 | 1,116,150 Impressions | $7.50 Gross CPM<br>$6.38 Net CPM | $8,371.12 | $7,115.46 |
| FastWeb ROS 160x600- Nov | Site: FastWeb<br>Section(s): ROS,<br>Product: 160x600,<br>Size(s): 160x600,<br>Media Type: Standard | 11/01/2009 | 11/30/2009 | 1,085,705 Impressions | $7.50 Gross CPM<br>$6.38 Net CPM | $8,142.79 | $6,921.37 |
| FastWeb ROS 160x600- March | Site: FastWeb<br>Section(s): ROS,<br>Product: 160x600,<br>Size(s): 160x600,<br>Media Type: Standard | 03/01/2009 | 03/31/2009 | 1,116,150 Impressions | $7.50 Gross CPM<br>$6.38 Net CPM | $8,371.12 | $7,115.46 |

| Line Item | Details | Start | End | Impressions | CPM | Gross | Net |
|---|---|---|---|---|---|---|---|
| FastWeb ROS 160x600- April | Site: FastWeb, Section(s): ROS, Product: 160x600, Size(s): 160x600, Media Type: Standard | 04/01/2009 | 04/30/2009 | 1,085,706 Impressions | $7.50 Gross CPM $6.38 Net CPM | $8,142.79 | $6,921.38 |
| 1x1 Calendar Sponsorship_Nov | Site: FastWeb, Section(s): Resources, Product: 160x600, Size(s): 160x600, Media Type: Standard | 11/01/2009 | 11/30/2009 | 275,943 Impressions | $9.00 Gross CPM $7.65 Net CPM | $2,483.49 | $2,110.96 |
| Monster Jobs 728x90 (728x130) Entry Level May | Site: Monster, Section(s): Jobs, Product: 728x90 (728x130), Size(s): 728x130, Media Type: Standard | 05/01/2009 | 05/31/2009 | 550,000 Impressions | $3.50 Gross CPM $2.98 Net CPM | $1,925.00 | $1,636.25 |
| Monster Jobs 728x90 (728x130) Entry Level June | Site: Monster, Section(s): Jobs, Product: 728x90 (728x130), Size(s): 728x130, Media Type: Standard | 06/01/2009 | 06/30/2009 | 550,000 Impressions | $3.50 Gross CPM $2.98 Net CPM | $1,925.00 | $1,636.25 |
| FastWeb Resources 300x250- May | Site: FastWeb, Section(s): Resources, Product: 300x250, Size(s): 300x250, Media Type: Standard | 05/01/2009 | 05/31/2009 | 1,488,746 Impressions | $5.75 Gross CPM $4.89 Net CPM | $8,560.29 | $7,276.25 |
| FastWeb Resources 300x250- June | Site: FastWeb, Section(s): Resources, Product: 300x250, Size(s): 300x250, Media Type: Standard | 06/01/2009 | 06/30/2009 | 1,488,746 Impressions | $5.75 Gross CPM $4.89 Net CPM | $8,560.29 | $7,276.25 |
| FastWeb ROS 160x600- May | Site: FastWeb, Section(s): ROS, Product: 160x600, Size(s): 160x600, Media Type: Standard | 05/01/2009 | 05/31/2009 | 900,000 Impressions | $7.50 Gross CPM $6.38 Net CPM | $6,750.00 | $5,737.50 |
| FastWeb ROS 160x600- June | Site: FastWeb, Section(s): ROS, Product: 160x600, Size(s): 160x600, Media Type: Standard | 06/01/2009 | 06/30/2009 | 900,000 Impressions | $7.50 Gross CPM $6.38 Net CPM | $6,750.00 | $5,737.50 |

**Contract Totals**

| | |
|---|---|
| Gross Subtotal | $162,129.42 |
| Agency Discount | ($24,319.41) |
| Net Total | $137,810.01 |

| | |
|---|---|
| Impressions | 32,857,986 |
| Clicks | 0 |
| Actions | 0 |
| Sponsorships | 0 |

Average CPM  $4.93
Effective CPM  $4.19

**Signatures**

Publisher

Print Name _____

Signature _____

Date _____

Customer

Print Name _____

Signature _____

Date _____

**Terms and Conditions**

# monster®

## Publisher

| | |
|---|---|
| Publisher Name | Monster Worldwide, Inc. |
| Telephone | (978) 461-8000 |
| Fax | (978) 823-3695 |
| Address | 5 Clock Tower Place Suite 500 |
| | Maynard, MA 01754 USA |

## Account Executive

| | |
|---|---|
| Name | Jake Kiser |
| Email | jake.kiser@monster.com |
| Telephone | |
| Fax | |
| Address | US |

## Contract Info

| | |
|---|---|
| Advertiser | GM Planworks |
| Agency | Starcom IP Chicago |
| Contract | 2009 Branding corporate VPP Military |
| Publisher IO No. | 1004505 |
| Version No. | 3 |
| Customer IO No. | 18724 |
| Customer PO No. | 18724 |
| Primary Contact | Shannon Kenny |
| Email | shannon.kenny@gmplanworks.com |
| Telephone | |
| Fax | |
| Address | 79 Madison Avenue 9th Floor |
| | New York, NY 10016-7802 US |

## Billing

| | |
|---|---|
| Bill To | Starcom IP Chicago |
| Frequency | Monthly (Scheduled) |
| Basis | Contract |
| Data Source | Publisher |
| Billing Contact | Client Financial Services |
| Email | starcomdigital@us-resources.com |
| Telephone | 6469354700 |
| Fax | 6469354863 |
| Address | 79 MADISON AVENUE 9th Floor |
| | New York, NY 10016 US |

## 2009 Branding corporate VPP Military Part I

| Name | Targeting | Start | End | Quantity | Rate | Gross | Net |
|---|---|---|---|---|---|---|---|
| Military Newsletter - Active Duty Text/Logo 2/09 | Site: Military<br>Section(s): Newsletter - Active Duty,<br>Product: Text/Logo<br>Media Type: Standard | 02/02/2009 | 02/28/2009 | 368,951 Impressions | $0.00 Gross CPM<br>$0.00 Net CPM | $0.00 | $0.00 |
| Military Newsletter - Active Duty Text/Logo 3/09 | Site: Military<br>Section(s): Newsletter - Active Duty,<br>Product: Text/Logo<br>Media Type: Standard | 03/01/2009 | 03/31/2009 | 423,610 Impressions | $0.00 Gross CPM<br>$0.00 Net CPM | $0.00 | $0.00 |
| Military Newsletter - Active Duty Text/Logo 4/09 | Site: Military<br>Section(s): Newsletter - Active Duty,<br>Product: Text/Logo<br>Media Type: Standard | 04/01/2009 | 04/30/2009 | 409,945 Impressions | $0.00 Gross CPM<br>$0.00 Net CPM | $0.00 | $0.00 |

| Item | Details | Start | End | Impressions | CPM | | |
|---|---|---|---|---|---|---|---|
| Military Newsletter - Active Duty Text/Logo 5/9 | Site: Military<br>Section(s): Newsletter - Active Duty,<br>Product: Text/Logo<br>Media Type: Standard | 05/01/2009 | 05/31/2009 | 423,610 Impressions | $0.00 Gross CPM<br>$0.00 Net CPM | $0.00 | $0.00 |
| Military Newsletter - Active Duty Text/Logo 6/09 | Site: Military<br>Section(s): Newsletter - Active Duty,<br>Product: Text/Logo<br>Media Type: Standard | 06/01/2009 | 06/30/2009 | 409,945 Impressions | $0.00 Gross CPM<br>$0.00 Net CPM | $0.00 | $0.00 |
| Military Newsletter - Active Duty Text/Logo 7/09 | Site: Military<br>Section(s): Newsletter - Active Duty,<br>Product: Text/Logo<br>Media Type: Standard | 07/01/2009 | 07/31/2009 | 423,610 Impressions | $0.00 Gross CPM<br>$0.00 Net CPM | $0.00 | $0.00 |
| Military Newsletter - Active Duty Text/Logo 8/09 | Site: Military<br>Section(s): Newsletter - Active Duty,<br>Product: Text/Logo<br>Media Type: Standard | 08/01/2009 | 08/31/2009 | 423,610 Impressions | $0.00 Gross CPM<br>$0.00 Net CPM | $0.00 | $0.00 |
| Military Newsletter - Active Duty Text/Logo 9/09 | Site: Military<br>Section(s): Newsletter - Active Duty,<br>Product: Text/Logo<br>Media Type: Standard | 09/01/2009 | 09/30/2009 | 409,945 Impressions | $0.00 Gross CPM<br>$0.00 Net CPM | $0.00 | $0.00 |
| Military Newsletter - Active Duty Text/Logo 10/09 | Site: Military<br>Section(s): Newsletter - Active Duty,<br>Product: Text/Logo<br>Media Type: Standard | 10/01/2009 | 10/31/2009 | 423,610 Impressions | $0.00 Gross CPM<br>$0.00 Net CPM | $0.00 | $0.00 |
| Military Newsletter - Active Duty Text/Logo 11/09 | Site: Military<br>Section(s): Newsletter - Active Duty,<br>Product: Text/Logo<br>Media Type: Standard | 11/01/2009 | 11/30/2009 | 409,945 Impressions | $0.00 Gross CPM<br>$0.00 Net CPM | $0.00 | $0.00 |
| Military Newsletter - Active Duty Text/Logo 12/09 | Site: Military<br>Section(s): Newsletter - Active Duty,<br>Product: Text/Logo<br>Media Type: Standard | 12/01/2009 | 12/31/2009 | 423,619 Impressions | $0.00 Gross CPM<br>$0.00 Net CPM | $0.00 | $0.00 |
| Military Discount Center Text Listing 2/09 | Site: Military<br>Section(s): Discount Center,<br>Product: Text Listing<br>Media Type: Standard | 02/02/2009 | 02/28/2009 | 97,297 Impressions | $6.80 Gross CPM<br>$6.80 Net CPM | $661.62 | $661.62 |
| Military Discount Center Text Listing 3/09 | Site: Military<br>Section(s): Discount Center,<br>Product: Text Listing<br>Media Type: Standard | 03/01/2009 | 03/31/2009 | 111,711 Impressions | $6.80 Gross CPM<br>$6.80 Net CPM | $759.63 | $759.63 |
| Military Discount Center Text Listing 4/09 | Site: Military<br>Section(s): Discount Center,<br>Product: Text Listing<br>Media Type: Standard | 04/01/2009 | 04/02/2009 | 108,108 Impressions | $6.80 Gross CPM<br>$6.80 Net CPM | $735.13 | $735.13 |

| Name | Targeting | Start | End | Quantity | Rate | Gross | Net |
|---|---|---|---|---|---|---|---|
| Military Discount Center Text Listing 5/09 | Site: Military<br>Section(s): Discount Center,<br>Product: Text Listing<br>Media Type: Standard | 05/01/2009 | 05/31/2009 | 111,711 Impressions | $6.80 Gross CPM<br>$6.80 Net CPM | $759.63 | $759.63 |
| Military Discount Center Text Listing 6/09 | Site: Military<br>Section(s): Discount Center,<br>Product: Text Listing<br>Media Type: Standard | 06/01/2009 | 06/30/2009 | 108,108 Impressions | $6.80 Gross CPM<br>$6.80 Net CPM | $735.13 | $735.13 |
| Military Discount Center Text Listing 7/09 | Site: Military<br>Section(s): Discount Center,<br>Product: Text Listing<br>Media Type: Standard | 07/01/2009 | 07/31/2009 | 111,711 Impressions | $6.80 Gross CPM<br>$6.80 Net CPM | $759.63 | $759.63 |
| Military Discount Center Text Listing 8/09 | Site: Military<br>Section(s): Discount Center,<br>Product: Text Listing<br>Media Type: Standard | 08/01/2009 | 08/31/2009 | 111,711 Impressions | $6.80 Gross CPM<br>$6.80 Net CPM | $759.63 | $759.63 |
| Military Discount Center Text Listing 9/09 | Site: Military<br>Section(s): Discount Center,<br>Product: Text Listing<br>Media Type: Standard | 09/01/2009 | 09/30/2009 | 108,108 Impressions | $6.80 Gross CPM<br>$6.80 Net CPM | $735.13 | $735.13 |
| Military Discount Center Text Listing 10/09 | Site: Military<br>Section(s): Discount Center,<br>Product: Text Listing<br>Media Type: Standard | 10/01/2009 | 10/31/2009 | 111,711 Impressions | $6.80 Gross CPM<br>$6.80 Net CPM | $759.63 | $759.63 |
| Military Discount Center Text Listing 11/09 | Site: Military<br>Section(s): Discount Center,<br>Product: Text Listing<br>Media Type: Standard | 11/01/2009 | 11/30/2009 | 108,108 Impressions | $6.80 Gross CPM<br>$6.80 Net CPM | $735.13 | $735.13 |
| Military Discount Center Text Listing 12/09 | Site: Military<br>Section(s): Discount Center,<br>Product: Text Listing<br>Media Type: Standard | 12/01/2009 | 12/31/2009 | 111,716 Impressions | $6.80 Gross CPM<br>$6.80 Net CPM | $759.67 | $759.67 |

## 2009 Branding corporate VPP Military Part II

| Name | Targeting | Start | End | Quantity | Rate | Gross | Net |
|---|---|---|---|---|---|---|---|
| Military Newsletter - Family & Spouse Text/Logo 2/09 | Site: Military<br>Section(s): Newsletter - Family & Spouse,<br>Product: Text/Logo<br>Media Type: Standard | 02/02/2009 | 02/28/2009 | 42,739 Impressions | $0.00 Gross CPM<br>$0.00 Net CPM | $0.00 | $0.00 |
| Military Newsletter - Family & Spouse Text/Logo 3/09 | Site: Military<br>Section(s): Newsletter - Family & Spouse,<br>Product: Text/Logo<br>Media Type: Standard | 03/01/2009 | 03/31/2009 | 49,071 Impressions | $0.00 Gross CPM<br>$0.00 Net CPM | $0.00 | $0.00 |
| Military Newsletter - Family & Spouse | Site: Military | 04/01/2009 | 04/30/2009 | 47,488 | | $0.00 | $0.00 |

| Item | Description | Start Date | End Date | Impressions | CPM | Gross | Net |
|---|---|---|---|---|---|---|---|
| Text/Logo 4/09 | Section(s): Newsletter - Family & Spouse, Product: Text/Logo, Media Type: Standard | | | Impressions | $0.00 Net CPM | $0.00 | $0.00 |
| Military Newsletter - Family & Spouse Text/Logo 5/09 | Site: Military, Section(s): Newsletter - Family & Spouse, Product: Text/Logo, Media Type: Standard | 05/01/2009 | 05/31/2009 | 49,071 Impressions | $0.00 Gross CPM / $0.00 Net CPM | $0.00 | $0.00 |
| Military Newsletter - Family & Spouse Text/Logo 6/09 | Site: Military, Section(s): Newsletter - Family & Spouse, Product: Text/Logo, Media Type: Standard | 06/01/2009 | 06/30/2009 | 47,488 Impressions | $0.00 Gross CPM / $0.00 Net CPM | $0.00 | $0.00 |
| Military Newsletter - Family & Spouse Text/Logo 7/09 | Site: Military, Section(s): Newsletter - Family & Spouse, Product: Text/Logo, Media Type: Standard | 07/01/2009 | 07/31/2009 | 49,071 Impressions | $0.00 Gross CPM / $0.00 Net CPM | $0.00 | $0.00 |
| Military Newsletter - Family & Spouse Text/Logo 8/09 | Site: Military, Section(s): Newsletter - Family & Spouse, Product: Text/Logo, Media Type: Standard | 08/01/2009 | 08/31/2009 | 49,071 Impressions | $0.00 Gross CPM / $0.00 Net CPM | $0.00 | $0.00 |
| Military Newsletter - Family & Spouse Text/Logo 9/09 | Site: Military, Section(s): Newsletter - Family & Spouse, Product: Text/Logo, Media Type: Standard | 09/01/2009 | 09/30/2009 | 47,488 Impressions | $0.00 Gross CPM / $0.00 Net CPM | $0.00 | $0.00 |
| Military Newsletter - Family & Spouse Text/Logo 10/09 | Site: Military, Section(s): Newsletter - Family & Spouse, Product: Text/Logo, Media Type: Standard | 10/01/2009 | 10/31/2009 | 49,071 Impressions | $0.00 Gross CPM / $0.00 Net CPM | $0.00 | $0.00 |
| Military Newsletter - Family & Spouse Text/Logo 11/09 | Site: Military, Section(s): Newsletter - Family & Spouse, Product: Text/Logo, Media Type: Standard | 11/01/2009 | 11/30/2009 | 47,488 Impressions | $0.00 Gross CPM / $0.00 Net CPM | $0.00 | $0.00 |
| Military Newsletter - Family & Spouse Text/Logo 12/09 | Site: Military, Section(s): Newsletter - Family & Spouse, Product: Text/Logo, Media Type: Standard | 12/01/2009 | 12/31/2009 | 49,079 Impressions | $0.00 Gross CPM / $0.00 Net CPM | $0.00 | $0.00 |
| Military Newsletter - Military Report Deal of the Week 2/09 | Site: Military, Section(s): Newsletter - Military Report, Product: Deal of the Week, Size(s): 1x1, Media Type: Standard | 02/02/2009 | 02/28/2009 | 122,594 Impressions | $0.00 Gross CPM / $0.00 Net CPM | $0.00 | $0.00 |
| Military Newsletter - Military Report Deal of the Week 3/09 | Site: Military, Section(s): Newsletter - Military Report, Product: Deal of the Week, Size(s): 1x1, Media Type: Standard | 03/01/2009 | 03/31/2009 | 140,756 Impressions | $0.00 Gross CPM / $0.00 Net CPM | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Military Newsletter - Military Report Deal of the Week 4/09 | Site: Military Section(s): Newsletter - Military Report, Product: Deal of the Week Size(s): 1x1, Media Type: Standard | 04/01/2009 | 04/30/2009 | 136,216 Impressions | $0.00 Gross CPM $0.00 Net CPM | $0.00 | $0.00 |
| Military Newsletter - Military Report Deal of the Week 5/09 | Site: Military Section(s): Newsletter - Military Report, Product: Deal of the Week Size(s): 1x1, Media Type: Standard | 05/01/2009 | 05/31/2009 | 140,756 Impressions | $0.00 Gross CPM $0.00 Net CPM | $0.00 | $0.00 |
| Military Newsletter - Military Report Deal of the Week 6/09 | Site: Military Section(s): Newsletter - Military Report, Product: Deal of the Week Size(s): 1x1, Media Type: Standard | 06/01/2009 | 06/30/2009 | 136,216 Impressions | $0.00 Gross CPM $0.00 Net CPM | $0.00 | $0.00 |
| Military Newsletter - Military Report Deal of the Week 7/09 | Site: Military Section(s): Newsletter - Military Report, Product: Deal of the Week Size(s): 1x1, Media Type: Standard | 07/01/2009 | 07/31/2009 | 140,756 Impressions | $0.00 Gross CPM $0.00 Net CPM | $0.00 | $0.00 |
| Military Newsletter - Military Report Deal of the Week 8/09 | Site: Military Section(s): Newsletter - Military Report, Product: Deal of the Week Size(s): 1x1, Media Type: Standard | 08/01/2009 | 08/31/2009 | 140,756 Impressions | $0.00 Gross CPM $0.00 Net CPM | $0.00 | $0.00 |
| Military Newsletter - Military Report Deal of the Week 9/09 | Site: Military Section(s): Newsletter - Military Report, Product: Deal of the Week Size(s): 1x1, Media Type: Standard | 09/01/2009 | 09/30/2009 | 136,216 Impressions | $0.00 Gross CPM $0.00 Net CPM | $0.00 | $0.00 |
| Military Newsletter - Military Report Deal of the Week 10/09 | Site: Military Section(s): Newsletter - Military Report, Product: Deal of the Week Size(s): 1x1, Media Type: Standard | 10/01/2009 | 10/31/2009 | 140,762 Impressions | $0.00 Gross CPM $0.00 Net CPM | $0.00 | $0.00 |
| Military Newsletter - Military Report Deal of the Week 11/09 | Site: Military Section(s): Newsletter - Military Report, Product: Deal of the Week Size(s): 1x1, Media Type: Standard | 11/01/2009 | 11/30/2009 | 136,216 Impressions | $0.00 Gross CPM $0.00 Net CPM | $0.00 | $0.00 |
| Military Newsletter - Military Report Deal of the Week 12/09 | Site: Military Section(s): Newsletter - Military Report, Product: Deal of the Week Size(s): 1x1, Media Type: Standard | 12/01/2009 | 12/31/2009 | 140,762 Impressions | $0.00 Gross CPM $0.00 Net CPM | $0.00 | $0.00 |

## 2009 Branding corporate VPP Military Part III

| Name | Targeting | Start | End | Quantity | Rate | Gross | Net |
|---|---|---|---|---|---|---|---|
| Military Newsletter - Reserve & Guard Text/Logo 2/09 | Site: Military Section(s): Newsletter - Reserve & Guard, Product: Text/Logo Media Type: Standard | 02/02/2009 | 02/28/2009 | 45,862 Impressions | $0.00 Gross CPM $0.00 Net CPM | $0.00 | $0.00 |
| Military Newsletter - Reserve & Guard Text/Logo 3/09 | Site: Military Section(s): Newsletter - Reserve & Guard, Product: Text/Logo Media Type: Standard | 03/01/2009 | 03/31/2009 | 52,656 Impressions | $0.00 Gross CPM $0.00 Net CPM | $0.00 | $0.00 |
| Military Newsletter - Reserve & Guard Text/Logo 4/09 | Site: Military Section(s): Newsletter - Reserve & Guard, Product: Text/Logo Media Type: Standard | 04/01/2009 | 04/30/2009 | 50,958 Impressions | $0.00 Gross CPM $0.00 Net CPM | $0.00 | $0.00 |
| Military Newsletter - Reserve & Guard Text/Logo 5/09 | Site: Military Section(s): Newsletter - Reserve & Guard, Product: Text/Logo Media Type: Standard | 05/01/2009 | 05/31/2009 | 52,656 Impressions | $0.00 Gross CPM $0.00 Net CPM | $0.00 | $0.00 |
| Military Newsletter - Reserve & Guard Text/Logo 6/09 | Site: Military Section(s): Newsletter - Reserve & Guard, Product: Text/Logo Media Type: Standard | 06/01/2009 | 06/30/2009 | 50,958 Impressions | $0.00 Gross CPM $0.00 Net CPM | $0.00 | $0.00 |
| Military Newsletter - Reserve & Guard Text/Logo 7/09 | Site: Military Section(s): Newsletter - Reserve & Guard, Product: Text/Logo Media Type: Standard | 07/01/2009 | 07/31/2009 | 52,656 Impressions | $0.00 Gross CPM $0.00 Net CPM | $0.00 | $0.00 |
| Military Newsletter - Reserve & Guard Text/Logo 8/09 | Site: Military Section(s): Newsletter - Reserve & Guard, Product: Text/Logo Media Type: Standard | 08/01/2009 | 08/31/2009 | 52,656 Impressions | $0.00 Gross CPM $0.00 Net CPM | $0.00 | $0.00 |
| Military Newsletter - Reserve & Guard Text/Logo 9/09 | Site: Military Section(s): Newsletter - Reserve & Guard, Product: Text/Logo Media Type: Standard | 09/01/2009 | 09/30/2009 | 50,958 Impressions | $0.00 Gross CPM $0.00 Net CPM | $0.00 | $0.00 |
| Military Newsletter - Reserve & Guard Text/Logo 10/09 | Site: Military Section(s): Newsletter - Reserve & Guard, Product: Text/Logo Media Type: Standard | 10/01/2009 | 10/31/2009 | 52,656 Impressions | $0.00 Gross CPM $0.00 Net CPM | $0.00 | $0.00 |
| Military Newsletter - Reserve & Guard Text/Logo 11/09 | Site: Military Section(s): Newsletter - Reserve & Guard, Product: Text/Logo Media Type: Standard | 11/01/2009 | 11/30/2009 | 50,958 Impressions | $0.00 Gross CPM $0.00 Net CPM | $0.00 | $0.00 |
| Military Newsletter - Reserve & Guard | Site: Military | 12/01/2009 | 12/31/2009 | 52,664 | $0.00 Gross CPM | $0.00 | $0.00 |

| Description | Details | Start Date | End Date | Impressions | CPM | Gross | Net |
|---|---|---|---|---|---|---|---|
| Text/Logo 12/09 | Section(s): Newsletter - Reserve & Guard, Product: Text/Logo, Media Type: Standard | | | Impressions | $0.00 Net CPM | | |
| Military Homepage 300x250 Military News & Content, Entertainment - 2/09 | Site: Military, Section(s): Homepage, Product: 300x250 Military, Media Type: Standard | 02/02/2009 | 02/28/2009 | 226,068 Impressions | $8.25 Gross CPM $8.25 Net CPM | $1,865.85 | $1,865.85 |
| Military Homepage 300x250 Military News & Content, Entertainment - 3/09 | Site: Military, Section(s): Homepage, Product: 300x250 Military, Media Type: Standard | 03/01/2009 | 03/31/2009 | 259,560 Impressions | $8.25 Gross CPM $8.25 Net CPM | $2,142.28 | $2,142.28 |
| Military Homepage 300x250 Military News & Content, Entertainment - 4/09 | Site: Military, Section(s): Homepage, Product: 300x250 Military, Media Type: Standard | 04/01/2009 | 04/30/2009 | 251,187 Impressions | $8.25 Gross CPM $8.25 Net CPM | $2,073.17 | $2,073.17 |
| Military Homepage 300x250 Military News & Content, Entertainment - 5/09 | Site: Military, Section(s): Homepage, Product: 300x250 Military, Media Type: Standard | 05/01/2009 | 05/31/2009 | 259,560 Impressions | $8.25 Gross CPM $8.25 Net CPM | $2,142.28 | $2,142.28 |
| Military Homepage 300x250 Military News & Content, Entertainment - 6/09 | Site: Military, Section(s): Homepage, Product: 300x250 Military, Media Type: Standard | 06/01/2009 | 06/30/2009 | 251,187 Impressions | $8.25 Gross CPM $8.25 Net CPM | $2,073.17 | $2,073.17 |
| Military Homepage 300x250 Military News & Content, Entertainment - 7/09 | Site: Military, Section(s): Homepage, Product: 300x250 Military, Media Type: Standard | 07/01/2009 | 07/31/2009 | 259,560 Impressions | $8.25 Gross CPM $8.25 Net CPM | $2,142.28 | $2,142.28 |
| Military Homepage 300x250 Military News & Content, Entertainment - 8/09 | Site: Military, Section(s): Homepage, Product: 300x250 Military, Media Type: Standard | 08/01/2009 | 08/31/2009 | 259,560 Impressions | $8.25 Gross CPM $8.25 Net CPM | $2,142.28 | $2,142.28 |
| Military Homepage 300x250 Military News & Content, Entertainment - 9/09 | Site: Military, Section(s): Homepage, Product: 300x250 Military, Media Type: Standard | 09/01/2009 | 09/30/2009 | 251,187 Impressions | $8.25 Gross CPM $8.25 Net CPM | $2,073.17 | $2,073.17 |
| Military Homepage 300x250 Military News & Content, Entertainment - 10/09 | Site: Military, Section(s): Homepage, Product: 300x250 Military, Media Type: Standard | 10/01/2009 | 10/31/2009 | 259,560 Impressions | $8.25 Gross CPM $8.25 Net CPM | $2,142.28 | $2,142.28 |
| Military Homepage 300x250 Military News & Content, Entertainment - 11/09 | Site: Military, Section(s): Homepage, Product: 300x250 Military, Media Type: Standard | 11/01/2009 | 11/30/2009 | 251,187 Impressions | $8.25 Gross CPM $8.25 Net CPM | $2,073.17 | $2,073.17 |
| Military Homepage 300x250 Military News | Site: Military | 12/01/2009 | 12/31/2009 | 259,564 | $8.25 Gross CPM | $2,142.31 | $2,142.31 |

| Name | Details | Start | End | Impressions | CPM | | |
|---|---|---|---|---|---|---|---|
| & Content, Entertainment - 12/09 | Section(s): Homepage, Product: 300x250 Military Media Type: Standard | | | Impressions | $8.25 Net CPM | $0.00 | $0.00 |
| Military Run of Military 160x600 Military 2/09 - VA | Site: Military Section(s): Run of Military, Product: 160x600 Military Size(s): 160x600, Media Type: Standard | 02/02/2009 | 02/28/2009 | 24,324 Impressions | $0.00 Gross CPM $0.00 Net CPM | $0.00 | $0.00 |
| Military Run of Military 160x600 Military 3/09 - VA | Site: Military Section(s): Run of Military, Product: 160x600 Military Size(s): 160x600, Media Type: Standard | 03/01/2009 | 03/31/2009 | 27,927 Impressions | $0.00 Gross CPM $0.00 Net CPM | $0.00 | $0.00 |
| Military Run of Military 160x600 Military 4/09 - VA | Site: Military Section(s): Run of Military, Product: 160x600 Military Size(s): 160x600, Media Type: Standard | 04/01/2009 | 04/30/2009 | 27,027 Impressions | $0.00 Gross CPM $0.00 Net CPM | $0.00 | $0.00 |
| Military Run of Military 160x600 Military 5/09 - VA | Site: Military Section(s): Run of Military, Product: 160x600 Military Size(s): 160x600, Media Type: Standard | 05/01/2009 | 05/31/2009 | 27,927 Impressions | $0.00 Gross CPM $0.00 Net CPM | $0.00 | $0.00 |
| Military Run of Military 160x600 Military 6/09 - VA 2 | Site: Military Section(s): Run of Military, Product: 160x600 Military Size(s): 160x600, Media Type: Standard | 06/01/2009 | 06/30/2009 | 27,027 Impressions | $0.00 Gross CPM $0.00 Net CPM | $0.00 | $0.00 |
| Military Run of Military 160x600 Military 7/09 - VA 2 | Site: Military Section(s): Run of Military, Product: 160x600 Military Size(s): 160x600, Media Type: Standard | 07/01/2009 | 07/31/2009 | 27,927 Impressions | $0.00 Gross CPM $0.00 Net CPM | $0.00 | $0.00 |
| Military Run of Military 160x600 Military 8/09 - VA | Site: Military Section(s): Run of Military, Product: 160x600 Military Size(s): 160x600, Media Type: Standard | 08/01/2009 | 08/31/2009 | 27,927 Impressions | $0.00 Gross CPM $0.00 Net CPM | $0.00 | $0.00 |
| Military Run of Military 160x600 Military 9/09 - VA | Site: Military Section(s): Run of Military, Product: 160x600 Military Size(s): 160x600, Media Type: Standard | 09/01/2009 | 09/30/2009 | 27,027 Impressions | $0.00 Gross CPM $0.00 Net CPM | $0.00 | $0.00 |
| Military Run of Military 160x600 Military 10/09 - VA | Site: Military Section(s): Run of Military, Product: 160x600 Military | 10/01/2009 | 10/31/2009 | 27,927 Impressions | $0.00 Gross CPM $0.00 Net CPM | $0.00 | $0.00 |

| Name | Targeting | Start | End | Quantity | Rate | Gross | Net |
|---|---|---|---|---|---|---|---|
| Military Run of Military 160x600 Military 12/09 - VA | Size(s): 160x600, Media Type: Standard Site: Military Section(s): Run of Military, Product: 160x600 Military Size(s): 160x600, Media Type: Standard | 12/01/2009 | 12/31/2009 | 27,933 Impressions | $0.00 Gross CPM $0.00 Net CPM | $0.00 | $0.00 |
| Military Run of Military 160x600 Military 11/09 - VA 2 | Site: Military Section(s): Run of Military, Product: 160x600 Military Size(s): 160x600, Media Type: Standard | 11/01/2009 | 11/30/2009 | 27,027 Impressions | $0.00 Gross CPM $0.00 Net CPM | $0.00 | $0.00 |

## 2009 Branding corporate VPP Military Part IV

| Name | Targeting | Start | End | Quantity | Rate | Gross | Net |
|---|---|---|---|---|---|---|---|
| Military Run of Military 300x250 Military 2/09 - VA | Site: Military Section(s): Run of Military, Product: 300x250 Military Media Type: Standard | 02/02/2009 | 02/28/2009 | 24,324 Impressions | $0.00 Gross CPM $0.00 Net CPM | $0.00 | $0.00 |
| Military Run of Military 300x250 Military 3/09 - VA | Site: Military Section(s): Run of Military, Product: 300x250 Military Media Type: Standard | 03/01/2009 | 03/31/2009 | 27,927 Impressions | $0.00 Gross CPM $0.00 Net CPM | $0.00 | $0.00 |
| Military Run of Military 300x250 Military 4/09 - VA | Site: Military Section(s): Run of Military, Product: 300x250 Military Media Type: Standard | 04/01/2009 | 04/30/2009 | 27,027 Impressions | $0.00 Gross CPM $0.00 Net CPM | $0.00 | $0.00 |
| Military Run of Military 300x250 Military 5/09 - VA | Site: Military Section(s): Run of Military, Product: 300x250 Military Media Type: Standard | 05/01/2009 | 05/31/2009 | 27,927 Impressions | $0.00 Gross CPM $0.00 Net CPM | $0.00 | $0.00 |
| Military Run of Military 300x250 Military 6/09 - VA | Site: Military Section(s): Run of Military, Product: 300x250 Military Media Type: Standard | 06/01/2009 | 06/30/2009 | 27,027 Impressions | $0.00 Gross CPM $0.00 Net CPM | $0.00 | $0.00 |
| Military Run of Military 300x250 Military 7/09 - VA | Site: Military Section(s): Run of Military, Product: 300x250 Military Media Type: Standard | 07/01/2009 | 07/31/2009 | 27,927 Impressions | $0.00 Gross CPM $0.00 Net CPM | $0.00 | $0.00 |
| Military Run of Military 300x250 Military 8/09 - VA | Site: Military Section(s): Run of Military, Product: 300x250 Military Media Type: Standard | 08/01/2009 | 08/31/2009 | 27,927 Impressions | $0.00 Gross CPM $0.00 Net CPM | $0.00 | $0.00 |
| Military Run of Military 300x250 Military 9/09 - VA | Site: Military | 09/01/2009 | 09/30/2009 | 27,027 | $0.00 Gross CPM | $0.00 | $0.00 |

| Line Item | Targeting | Start | End | Impressions | CPM | | |
|---|---|---|---|---|---|---|---|
| | | | | Impressions | $0.00 Net CPM | | $0.00 |
| Military Run of Military 300x250 Military 10/09 - VA | Section(s): Run of Military, Product: 300x250 Military, Media Type: Standard, Site: Military | 10/01/2009 | 10/31/2009 | 27,927 Impressions | $0.00 Gross CPM $0.00 Net CPM | $0.00 | $0.00 |
| Military Run of Military 300x250 Military 11/09 - VA | Section(s): Run of Military, Product: 300x250 Military, Media Type: Standard, Site: Military | 11/01/2009 | 11/30/2009 | 27,027 Impressions | $0.00 Gross CPM $0.00 Net CPM | $0.00 | $0.00 |
| Military Run of Military 300x250 Military 12/09 - VA | Section(s): Run of Military, Product: 300x250 Military, Media Type: Standard, Site: Military | 12/01/2009 | 12/31/2009 | 27,933 Impressions | $0.00 Gross CPM $0.00 Net CPM | $0.00 | $0.00 |
| Military News 160x600 Military Content, Entertainment - 2/09 | Section(s): News, Product: 160x600 Military, Size(s): 160x600, Media Type: Standard, Site: Military | 02/02/2009 | 02/28/2009 | 257,027 Impressions | $8.25 Gross CPM $8.25 Net CPM | $2,121.37 | $2,121.37 |
| Military News 160x600 Military Content, Entertainment - 3/09 | Section(s): News, Product: 160x600 Military, Size(s): 160x600, Media Type: Standard, Site: Military | 03/01/2009 | 03/31/2009 | 295,106 Impressions | $8.25 Gross CPM $8.25 Net CPM | $2,435.66 | $2,435.66 |
| Military News 160x600 Military Content, Entertainment - 4/09 | Section(s): News, Product: 160x600 Military, Size(s): 160x600, Media Type: Standard, Site: Military | 04/01/2009 | 04/30/2009 | 285,586 Impressions | $8.25 Gross CPM $8.25 Net CPM | $2,357.08 | $2,357.08 |
| Military News 160x600 Military Content, Entertainment - 5/09 | Section(s): News, Product: 160x600 Military, Size(s): 160x600, Media Type: Standard, Site: Military | 05/01/2009 | 05/31/2009 | 295,106 Impressions | $8.25 Gross CPM $8.25 Net CPM | $2,435.66 | $2,435.66 |
| Military News 160x600 Military Content, Entertainment - 6/09 | Section(s): News, Product: 160x600 Military, Size(s): 160x600, Media Type: Standard, Site: Military | 06/01/2009 | 06/30/2009 | 285,586 Impressions | $8.25 Gross CPM $8.25 Net CPM | $2,357.08 | $2,357.08 |
| Military News 300x250 Military Content, Entertainment - 7/09 | Section(s): News, Product: 160x600 Military, Size(s): 160x600, Media Type: Standard, Site: Military | 07/01/2009 | 07/31/2009 | 295,106 Impressions | $8.25 Gross CPM $8.25 Net CPM | $2,435.66 | $2,435.66 |

| Name | Targeting | Start | End | Quantity | Rate | Gross | Net |
|---|---|---|---|---|---|---|---|
| Military News 160x600 Military Content, Entertainment - 8/09 | Site: Military, Section(s): News, Product: 160x600 Military, Size(s): 160x600, Media Type: Standard | 08/01/2009 | 08/31/2009 | 295,106 Impressions | $8.25 Gross CPM $8.25 Net CPM | $2,435.66 | $2,435.66 |
| Military News 160x600 Military Content, Entertainment - 9/09 | Site: Military, Section(s): News, Product: 160x600 Military, Size(s): 160x600, Media Type: Standard | 09/01/2009 | 09/30/2009 | 285,586 Impressions | $8.25 Gross CPM $8.25 Net CPM | $2,357.08 | $2,357.08 |
| Military News 160x600 Military Content, Entertainment - 10/09 | Site: Military, Section(s): News, Product: 160x600 Military, Size(s): 160x600, Media Type: Standard | 10/01/2009 | 10/31/2009 | 295,106 Impressions | $8.25 Gross CPM $8.25 Net CPM | $2,435.66 | $2,435.66 |
| Military News 160x600 Military Content, Entertainment - 11/09 | Site: Military, Section(s): News, Product: 160x600 Military, Size(s): 160x600, Media Type: Standard | 11/01/2009 | 11/30/2009 | 285,586 Impressions | $8.25 Gross CPM $8.25 Net CPM | $2,357.08 | $2,357.08 |
| Military News 160x600 Military Content, Entertainment - 12/09 | Site: Military, Section(s): News, Product: 160x600 Military, Size(s): 160x600, Media Type: Standard | 12/01/2009 | 12/31/2009 | 295,109 Impressions | $8.25 Gross CPM $8.25 Net CPM | $2,435.68 | $2,435.68 |

## 2009 Branding corporate VPP Military Part V

| Name | Targeting | Start | End | Quantity | Rate | Gross | Net |
|---|---|---|---|---|---|---|---|
| Military Newsletter - Active Duty Text/Logo 2/25 | Site: Military, Section(s): Newsletter - Active Duty, Product: Text/Logo, Media Type: Standard | 02/01/2009 | 02/28/2009 | 1 Clicks | $3,763.30 Gross CPNewsletter $3,763.30 Net CPNewsletter | $3,763.30 | $3,763.30 |
| Military Newsletter - Active Duty Text/Logo 3/11 | Site: Military, Section(s): Newsletter - Active Duty, Product: Text/Logo, Media Type: Standard | 03/01/2009 | 03/31/2009 | 1 Clicks | $4,320.82 Gross CPNewsletter $4,320.82 Net CPNewsletter | $4,320.82 | $4,320.82 |
| Military Newsletter - Active Duty Text/Logo 4/15 | Site: Military, Section(s): Newsletter - Active Duty, Product: Text/Logo, Media Type: Standard | 04/01/2009 | 04/30/2009 | 1 Clicks | $4,181.44 Gross CPNewsletter $4,181.44 Net CPNewsletter | $4,181.44 | $4,181.44 |
| Military Newsletter - Active Duty Text/Logo 5/6 & 5/27 | Site: Military, Section(s): Newsletter - Active Duty, Product: Text/Logo, Media Type: Standard | 05/01/2009 | 05/31/2009 | 2 Clicks | $2,160.41 Gross CPNewsletter $2,160.41 Net CPNewsletter | $4,320.82 | $4,320.82 |
| Military Newsletter - Active Duty Text/Logo | Site: Military | 06/01/2009 | 06/30/2009 | 1 | $4,181.44 CPNewsletter | $4,181.44 | $4,181.44 |

| Item | Details | Start | End | Clicks | Line Item | Amount | Amount |
|---|---|---|---|---|---|---|---|
| 6/10 | | | | Clicks | CPNewsletter<br>$4,181.44 Net<br>CPNewsletter | $4,320.82 | $4,320.82 |
| Military Newsletter - Active Duty Text/Logo 7/18 | Section(s): Newsletter - Active Duty,<br>Product: Text/Logo<br>Media Type: Standard<br>Site: Military | 07/01/2009 | 07/31/2009 | 1<br>Clicks | $4,320.82 Gross<br>CPNewsletter<br>$4,320.82 Net<br>CPNewsletter | $4,320.82 | $4,320.82 |
| Military Newsletter - Active Duty Text/Logo 8/12 & 8/26 | Section(s): Newsletter - Active Duty,<br>Product: Text/Logo<br>Media Type: Standard<br>Site: Military | 08/01/2009 | 08/31/2009 | 2<br>Clicks | $2,160.41 Gross<br>CPNewsletter<br>$2,160.41 Net<br>CPNewsletter | $4,320.82 | $4,320.82 |
| Military Newsletter - Active Duty Text/Logo 9/9 | Section(s): Newsletter - Active Duty,<br>Product: Text/Logo<br>Media Type: Standard<br>Site: Military | 09/01/2009 | 09/30/2009 | 1<br>Clicks | $4,181.44 Gross<br>CPNewsletter<br>$4,181.44 Net<br>CPNewsletter | $4,181.44 | $4,181.44 |
| Military Newsletter - Active Duty Text/Logo 10/7 | Section(s): Newsletter - Active Duty,<br>Product: Text/Logo<br>Media Type: Standard<br>Site: Military | 10/01/2009 | 10/31/2009 | 1<br>Clicks | $4,320.82 Gross<br>CPNewsletter<br>$4,320.82 Net<br>CPNewsletter | $4,320.82 | $4,320.82 |
| Military Newsletter - Active Duty Text/Logo 11/4 & 11/18 | Section(s): Newsletter - Active Duty,<br>Product: Text/Logo<br>Media Type: Standard<br>Site: Military | 11/01/2009 | 11/30/2009 | 2<br>Clicks | $2,090.72 Gross<br>CPNewsletter<br>$2,090.72 Net<br>CPNewsletter | $4,181.44 | $4,181.44 |
| Military Newsletter - Active Duty Text/Logo 12/16 | Section(s): Newsletter - Active Duty,<br>Product: Text/Logo<br>Media Type: Standard<br>Site: Military | 12/01/2009 | 12/31/2009 | 1<br>Clicks | $4,320.91 Gross<br>CPNewsletter<br>$4,320.91 Net<br>CPNewsletter | $4,320.91 | $4,320.91 |
| Military Newsletter - Family & Spouse Text/Logo 2/24 | Section(s): Newsletter - Family & Spouse,<br>Product: Text/Logo<br>Media Type: Standard<br>Site: Military | 02/01/2009 | 02/28/2009 | 1<br>Clicks | $871.88 Gross<br>CPNewsletter<br>$871.88 Net<br>CPNewsletter | $871.88 | $871.88 |
| Military Newsletter - Family & Spouse Text/Logo 3/3 & 3/24 | Section(s): Newsletter - Family & Spouse,<br>Product: Text/Logo<br>Media Type: Standard<br>Site: Military | 03/01/2009 | 03/31/2009 | 2<br>Clicks | $500.52 Gross<br>CPNewsletter<br>$500.52 Net<br>CPNewsletter | $1,001.05 | $1,001.05 |
| Military Newsletter - Family & Spouse Text/Logo 4/7 & 4/14 | Section(s): Newsletter - Family & Spouse,<br>Product: Text/Logo<br>Media Type: Standard<br>Site: Military | 04/01/2009 | 04/30/2009 | 2<br>Clicks | $484.38 Gross<br>CPNewsletter<br>$484.38 Net<br>CPNewsletter | $968.76 | $968.76 |
| Military Newsletter - Family & Spouse Text/Logo 5/12 | Section(s): Newsletter - Family & Spouse,<br>Product: Text/Logo<br>Media Type: Standard<br>Site: Military | 05/01/2009 | 05/31/2009 | 1<br>Clicks | $1,001.05 Gross<br>CPNewsletter<br>$1,001.05 Net<br>CPNewsletter | $1,001.05 | $1,001.05 |
| Military Newsletter - Family & Spouse | Site: Military | 06/01/2009 | 06/30/2009 | 1 | $968.76 Gross | $968.76 | $968.76 |

| Name | Details | Start | End | Clicks | Pricing | Amount | Amount |
|---|---|---|---|---|---|---|---|
| Text/Logo 6/2 | Section(s): Newsletter - Family & Spouse, Product: Text/Logo, Media Type: Standard | | | Clicks | $968.76 Net CPNewsletter | | |
| Military Newsletter - Family & Spouse Text/Logo 7/14 | Site: Military, Section(s): Newsletter - Family & Spouse, Product: Text/Logo, Media Type: Standard | 07/01/2009 | 07/31/2009 | 1 | $1,001.05 Gross CPNewsletter / $1,001.05 Net CPNewsletter | $1,001.05 | $1,001.05 |
| Military Newsletter - Family & Spouse Text/Logo 8/4 | Site: Military, Section(s): Newsletter - Family & Spouse, Product: Text/Logo, Media Type: Standard | 08/01/2009 | 08/31/2009 | 1 | $1,001.05 Gross CPNewsletter / $1,001.05 Net CPNewsletter | $1,001.05 | $1,001.05 |
| Military Newsletter - Family & Spouse Text/Logo 9/15 | Site: Military, Section(s): Newsletter - Family & Spouse, Product: Text/Logo, Media Type: Standard | 09/01/2009 | 09/30/2009 | 1 | $968.76 Gross CPNewsletter / $968.76 Net CPNewsletter | $968.76 | $968.76 |
| Military Newsletter - Family & Spouse Text/Logo 10/6 & 10/13 | Site: Military, Section(s): Newsletter - Family & Spouse, Product: Text/Logo, Media Type: Standard | 10/01/2009 | 10/31/2009 | 2 | $500.52 Gross CPNewsletter / $500.52 Net CPNewsletter | $1,001.05 | $1,001.05 |
| Military Newsletter - Family & Spouse Text/Logo 11/10 | Site: Military, Section(s): Newsletter - Family & Spouse, Product: Text/Logo, Media Type: Standard | 11/01/2009 | 11/30/2009 | 1 | $968.76 Gross CPNewsletter / $968.76 Net CPNewsletter | $968.76 | $968.76 |
| Military Newsletter - Family & Spouse Text/Logo 12/8 | Site: Military, Section(s): Newsletter - Family & Spouse, Product: Text/Logo, Media Type: Standard | 12/01/2009 | 12/31/2009 | 1 | $1,001.21 Gross CPNewsletter / $1,001.21 Net CPNewsletter | $1,001.21 | $1,001.21 |
| Military Newsletter - Military Report Text 3/30 | Site: Military, Section(s): Newsletter - Military Report, Product: Text, Media Type: Standard | 03/01/2009 | 03/31/2009 | 1 | $2,392.85 Gross CPNewsletter / $2,392.85 Net CPNewsletter | $2,392.85 | $2,392.85 |
| Military Newsletter - Military Report Text 5/25 | Site: Military, Section(s): Newsletter - Military Report, Product: Text, Media Type: Standard | 05/01/2009 | 05/31/2009 | 1 | $2,392.85 Gross CPNewsletter / $2,392.85 Net CPNewsletter | $2,392.85 | $2,392.85 |
| Military Newsletter - Military Report Text 6/8 | Site: Military, Section(s): Newsletter - Military Report, Product: Text, Media Type: Standard | 06/01/2009 | 06/30/2009 | 1 | $2,315.67 Gross CPNewsletter / $2,315.67 Net CPNewsletter | $2,315.67 | $2,315.67 |
| Military Newsletter - Military Report Text 8/10 | Site: Military, Section(s): Newsletter - Military Report, Product: Text, Media Type: Standard | 08/01/2009 | 08/31/2009 | 1 | $2,392.85 Gross CPNewsletter / $2,392.85 Net CPNewsletter | $2,392.85 | $2,392.85 |
| Military Newsletter - Military Report Text 9/1 | Site: Military, Section(s): Newsletter - Military Report, Product: Text, Media Type: Standard | 09/01/2009 | 09/30/2009 | 1 | $2,315.67 Gross CPNewsletter | $2,315.67 | $2,315.67 |

| Description | Section Details | Dates | Clicks | Amount | | |
|---|---|---|---|---|---|---|
| 9/14 | Section(s): Newsletter - Military Report, Product: Text, Media Type: Standard, Site: Military | | Clicks | CPNewsletter $2,315.67 Net CPNewsletter | $2,315.67 | $2,315.67 |
| Military Newsletter - Military Report Text 11/16 | Section(s): Newsletter - Military Report, Product: Text, Media Type: Standard | 11/01/2009 11/30/2009 | 1 Clicks | $2,315.67 Gross $2,315.67 Net CPNewsletter | $2,315.67 | $2,315.67 |
| Military Newsletter - Reserve & Guard Text/Logo 3/2 & 3/16 | Section(s): Newsletter - Reserve & Guard, Product: Text/Logo, Media Type: Standard, Site: Military | 03/01/2009 03/31/2009 | 2 Clicks | $492.34 Gross $492.34 Net CPNewsletter | $984.67 | $984.67 |
| Military Newsletter - Reserve & Guard Text/Logo 4/13 | Section(s): Newsletter - Reserve & Guard, Product: Text/Logo, Media Type: Standard, Site: Military | 04/01/2009 04/30/2009 | 1 Clicks | $952.91 Gross $952.91 Net CPNewsletter | $952.91 | $952.91 |
| Military Newsletter - Reserve & Guard Text/Logo 5/11 | Section(s): Newsletter - Reserve & Guard, Product: Text/Logo, Media Type: Standard, Site: Military | 05/01/2009 05/31/2009 | 1 Clicks | $984.67 Gross $984.67 Net CPNewsletter | $984.67 | $984.67 |
| Military Newsletter - Reserve & Guard Text/Logo 6/8 & 6/22 | Section(s): Newsletter - Reserve & Guard, Product: Text/Logo, Media Type: Standard, Site: Military | 06/01/2009 06/30/2009 | 2 Clicks | $476.46 Gross $476.46 Net CPNewsletter | $952.91 | $952.91 |
| Military Newsletter - Reserve & Guard Text/Logo 7/13 & 7/27 | Section(s): Newsletter - Reserve & Guard, Product: Text/Logo, Media Type: Standard, Site: Military | 07/01/2009 07/31/2009 | 2 Clicks | $492.34 Gross $492.34 Net CPNewsletter | $984.67 | $984.67 |
| Military Newsletter - Reserve & Guard Text/Logo 8/24 | Section(s): Newsletter - Reserve & Guard, Product: Text/Logo, Media Type: Standard, Site: Military | 08/01/2009 08/31/2009 | 1 Clicks | $984.67 Gross $984.67 Net CPNewsletter | $984.67 | $984.67 |
| Military Newsletter - Reserve & Guard Text/Logo 9/7 | Section(s): Newsletter - Reserve & Guard, Product: Text/Logo, Media Type: Standard, Site: Military | 09/01/2009 09/30/2009 | 1 Clicks | $952.91 Gross $952.91 Net CPNewsletter | $952.91 | $952.91 |
| Military Newsletter - Reserve & Guard Text/Logo 10/26 | Section(s): Newsletter - Reserve & Guard, Product: Text/Logo, Media Type: Standard, Site: Military | 10/01/2009 10/31/2009 | 1 Clicks | $984.67 Gross $984.67 Net CPNewsletter | $984.67 | $984.67 |
| Military Newsletter - Reserve & Guard Text/Logo 11/9 | Section(s): Newsletter - Reserve & Guard, Product: Text/Logo, Media Type: Standard, Site: Military | 11/01/2009 11/30/2009 | 1 Clicks | $952.91 Gross $952.91 Net CPNewsletter | $952.91 | $952.91 |
| Military Newsletter - Reserve & Guard | Section(s): Newsletter - Reserve & Guard, Product: Text/Logo, Media Type: Standard, Site: Military | 12/01/2009 12/31/2009 | 1 | $984.82 Gross | $984.82 | $984.82 |

| Line Item | Details | Date | Clicks | Pricing | Amount |
|---|---|---|---|---|---|
| Text/Logo 12/7 | Section(s): Newsletter - Reserve & Guard, Product: Text/Logo, Media Type: Standard | | Clicks | CPNewsletter / $984.82 Net / CPNewsletter | $857.62  $857.62 |
| Military Newsletter - Reserve & Guard Text/Logo | Site: Military, Section(s): Newsletter - Reserve & Guard, Product: Text/Logo, Media Type: Standard | 02/01/2009 – 02/28/2009 | Clicks 1 | $857.62 Gross CPNewsletter / $857.62 Net CPNewsletter | $857.62 |
| Military Newsletter - Military Report Text 2/09 | Site: Military, Section(s): Newsletter - Military Report, Product: Text, Media Type: Standard | 02/01/2009 – 02/28/2009 | Clicks 1 | $2,084.10 Gross CPNewsletter / $2,084.10 Net CPNewsletter | $2,084.10 |
| Military Newsletter - Military Report Text 7/09 | Site: Military, Section(s): Newsletter - Military Report, Product: Text, Media Type: Standard | 07/01/2009 – 07/31/2009 | Clicks 1 | $2,392.85 Gross CPNewsletter / $2,392.85 Net CPNewsletter | $2,392.85 |
| Military Newsletter - Military Report Text 10/09 | Site: Military, Section(s): Newsletter - Military Report, Product: Text, Media Type: Standard | 10/01/2009 – 10/31/2009 | Clicks 1 | $2,392.95 Gross CPNewsletter / $2,392.95 Net CPNewsletter | $2,392.95 |
| Military Newsletter - Military Report Text 12/09 | Site: Military, Section(s): Newsletter - Military Report, Product: Text, Media Type: Standard | 12/01/2009 – 12/31/2009 | Clicks 1 | $2,392.95 Gross CPNewsletter / $2,392.95 Net CPNewsletter | $2,392.95 |
| Military Newsletter - Military Report Text 4/09 | Site: Military, Section(s): Newsletter - Military Report, Product: Text, Media Type: Standard | 04/01/2009 – 04/30/2009 | Clicks 1 | $2,315.67 Gross CPNewsletter / $2,315.67 Net CPNewsletter | $2,315.67 |

## Contract Totals

| | |
|---|---|
| Gross Subtotal | $150,784.83 |
| Net Total | $150,784.83 |

| | |
|---|---|
| Impressions | 14,913,359 |
| Clicks | 53 |
| Actions | 0 |
| Sponsorships | 0 |
| Average CPM | $3.84 |
| Effective CPM | $3.84 |

## Signatures

**Publisher**

Print Name _____

Signature _____

**Customer**

Print Name _____

Signature _____

Monster Worldwide, Inc. Insertion Order 1004505
Page 16 of 16

Date _____

Date _____

**Terms and Conditions**

# monster®

## Publisher

| | |
|---|---|
| **Publisher Name** | Monster Worldwide, Inc. |
| **Telephone** | (978) 461-8000 |
| **Fax** | (978) 823-3695 |
| **Address** | 5 Clock Tower Place Suite 500 |
| | Maynard, MA 01754 USA |

## Contract Info

| | |
|---|---|
| **Advertiser** | GM Planworks |
| **Agency** | Starcom IP Chicago |
| **Contract** | 2009 Saturn Educators Initiative |
| **Publisher IO No.** | 1004639 |
| **Version No.** | 2 |
| **Customer IO No.** | 18895 |
| **Customer PO No.** | 18895 |
| **Primary Contact** | Mollie Byrnes |
| **Email** | mollie.byrnes@gmpw.com |
| **Telephone** | |
| **Fax** | |
| **Address** | |

## Account Executive

| | |
|---|---|
| **Name** | Jake Kiser |
| **Email** | jake.kiser@monster.com |
| **Telephone** | |
| **Fax** | |
| **Address** | US |

## Billing

| | |
|---|---|
| **Bill To** | Starcom IP Chicago |
| **Frequency** | Monthly (Scheduled) |
| **Basis** | Contract |
| **Data Source** | Publisher |
| **Billing Contact** | Client Financial Services |
| **Email** | starcomdigital@us-resources.com |
| **Telephone** | 6469354700 |
| **Fax** | 6469354863 |
| **Address** | 79 MADISON AVENUE 9th Floor |
| | New York, NY 10016 US |

## 2009 Saturn Educators Initiative

| Name | Targeting | Start | End | Quantity | Rate | Gross | Net |
|---|---|---|---|---|---|---|---|
| Monster Homepage 300x250 Education Feb | Site: Monster<br>Section(s): Homepage (Anonymous),<br>Product: 300x250<br>Size(s): 300x250,<br>Media Type: Standard | 02/27/2009 | 02/28/2009 | 3,030 Impressions | $5.75 Gross CPM<br>$4.89 Net CPM | $17.42 | $14.81 |
| Monster Homepage 300x250 Education Mar | Site: Monster<br>Section(s): Homepage (Anonymous),<br>Product: 300x250<br>Size(s): 300x250,<br>Media Type: Standard | 03/01/2009 | 03/31/2009 | 46,970 Impressions | $5.75 Gross CPM<br>$4.89 Net CPM | $270.08 | $229.57 |
| Monster Jobs 728x90 (728x130) Education Feb | Site: Monster<br>Section(s): Jobs,<br>Product: 728x90 (728x130) | 02/27/2009 | 02/28/2009 | 30,303 Impressions | $3.50 Gross CPM<br>$2.98 Net CPM | $106.06 | $90.15 |

| Item | Details | Start | End | Impressions | CPM | Gross | Net |
|---|---|---|---|---|---|---|---|
| Monster Jobs 728x90 (728x130) Education Mar | Site: Monster, Section(s): Jobs, Product: 728x90 (728x130), Size(s): 728x130, Media Type: Standard | 03/01/2009 | 03/31/2009 | 469,697 Impressions | $3.50 Gross CPM $2.98 Net CPM | $1,643.94 | $1,397.35 |
| Monster Run of Monster Channels 300x250 Education Feb | Site: Monster, Section(s): Run of Monster Channels, Product: 300x250, Size(s): 300x250, Media Type: Standard | 02/27/2009 | 02/28/2009 | 3,636 Impressions | $3.00 Gross CPM $2.55 Net CPM | $10.91 | $9.27 |
| Monster Run of Monster Channels 300x250 Education Mar | Site: Monster, Section(s): Run of Monster Channels, Product: 300x250, Size(s): 300x250, Media Type: Standard | 03/01/2009 | 03/31/2009 | 56,364 Impressions | $3.00 Gross CPM $2.55 Net CPM | $169.09 | $143.73 |
| Monster Saved Search Agent 728x90 Education Feb | Site: Monster, Section(s): Saved Search Agent, Product: 728x90, Size(s): 728x90, Media Type: Standard | 02/27/2009 | 02/28/2009 | 13,636 Impressions | $3.50 Gross CPM $2.98 Net CPM | $47.73 | $40.57 |
| Monster Saved Search Agent 728x90 Education Mar | Site: Monster, Section(s): Saved Search Agent, Product: 728x90, Size(s): 728x90, Media Type: Standard | 03/01/2009 | 03/31/2009 | 211,364 Impressions | $3.50 Gross CPM $2.98 Net CPM | $739.77 | $628.81 |
| AffinityLabs TheApple 300x250 Feb | Site: AffinityLabs, Section(s): TheApple, Product: 300x250 Affinity, Size(s): 300x250, Media Type: Standard | 02/27/2009 | 02/28/2009 | 7,575 Impressions | $4.71 Gross CPM $4.00 Net CPM | $35.68 | $30.33 |
| AffinityLabs TheApple 300x250 Mar | Site: AffinityLabs, Section(s): TheApple, Product: 300x250 Affinity, Size(s): 300x250, Media Type: Standard | 03/01/2009 | 03/31/2009 | 117,425 Impressions | $4.71 Gross CPM $4.00 Net CPM | $553.07 | $470.11 |
| AffinityLabs TheApple 728x90 Feb | Site: AffinityLabs, Section(s): TheApple, Product: 300x250 Affinity, Size(s): 300x250, Media Type: Standard | 02/27/2009 | 02/28/2009 | 2,939 Impressions | $3.29 Gross CPM $2.80 Net CPM | $9.67 | $8.22 |
| AffinityLabs TheApple 728x90 Mar | Site: AffinityLabs, Section(s): TheApple, Product: 300x250 Affinity, Size(s): 300x250, Media Type: Standard | 03/01/2009 | 03/31/2009 | 45,561 Impressions | $3.29 Gross CPM $2.80 Net CPM | $149.90 | $127.41 |

Monster Jobs 728x90 (728x130) Education Apr
Media Type: Standard
Site: Monster
Section(s): Jobs,
Product: 728x90 (728x130)
Size(s): 728x130,
Media Type: Standard

| | 04/01/2009 | 04/30/2009 | 500,000 Impressions | $3.50 Gross CPM $2.98 Net CPM | $1,750.00 | $1,487.50 |

Monster Run of Monster Channels 300x250 Education Apr
Media Type: Standard
Site: Monster
Section(s): Run of Monster Channels,
Product: 300x250
Size(s): 300x250,
Media Type: Standard

| | 04/01/2009 | 04/30/2009 | 60,000 Impressions | $3.00 Gross CPM $2.55 Net CPM | $180.00 | $153.00 |

Monster Saved Search Agent 728x90 Education Apr
Media Type: Standard
Site: Monster
Section(s): Saved Search Agent,
Product: 728x90
Size(s): 728x90,
Media Type: Standard

| | 04/01/2009 | 04/30/2009 | 225,000 Impressions | $3.50 Gross CPM $2.98 Net CPM | $787.50 | $669.38 |

AffinityLabs TheApple 300x250 Apr
Site: AffinityLabs
Section(s): TheApple,
Product: 300x250 Affinity
Size(s): 300x250,
Media Type: Standard

| | 04/01/2009 | 04/30/2009 | 100,000 Impressions | $4.71 Gross CPM $4.00 Net CPM | $471.00 | $400.35 |

| | Impressions | 1,893,500 |
| | Clicks | 0 |
| | Actions | 0 |
| | Sponsorships | 0 |
| | Average CPM | $3.67 |
| | Effective CPM | $3.12 |

## Contract Totals

| Gross Subtotal | $6,941.82 |
| Agency Discount | ($1,041.27) |
| Net Total | $5,900.55 |

**Customer**

Print Name
_____

Signature
_____

Date
_____

## Signatures

**Publisher**

Print Name
_____

Signature
_____

Date
_____

## Terms and Conditions