## EXHIBIT B

### NOTICES OF INTENT AND GM CONTRACT WEBSITE
### (ISUZU JAPAN)

See attached.

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

LEGAL DEPT

-----------------------------------------------------x

In re                                    Chapter 11 Case No.              JUN - 8 2009

GENERAL MOTORS CORP., et al.,            09-50026 (REG)

                Debtors.        (Jointly Administered)

-----------------------------------------------------x

ISUZU MOTORS LTD
SHERRY L. WOODS
16323 SHOEMAKER AVE
CERRITOS, CA 90703-2244

1.  Please carefully review the enclosed Notice of (I) Debtors' Intent to Assume and Assign
    Certain Executory Contracts, Unexpired Leases of Personal Property, and Unexpired
    Leases of Nonresidential Real Property and (II) Cure Amounts Related Thereto.

2.  In order to view the Cure Amount for the Assumable Executory Contracts to which you
    are a party, you must log onto: http://www.contractnotices.com.

3.  To log on, please use the user name and password provided to you below.

4.  If you have questions about the Assumable Executory Contracts or proposed Cure
    Amounts, you may call 1-888-409-2328 (in the United States) or 1-586-947-3000
    (outside the United States).

Vendor ID #:  690542048

# Contract Notices

User: EQsTDtPJ



**My Contracts**    **Documents & Links**

## Supplier Details

Vendor Master ID: **690542048**

| Supplier Name: **ISUZU MOTORS LTD** | |
| --- | --- |
| Contract Cure Amount: **$6,977,365.77** | Click here to view Contract Cure Amount Details |
| # of Contracts: **1454** | |

### Contracts

| Row ID | GM Contract ID | Vendor ID | Counter Party Name | Contract Type | Contract Status |
| --- | --- | --- | --- | --- | --- |
| 5716-00003469 | | | Isuzu Motors America, Inc. | Purchase/Pricing Agreement and Supply Agreements | Noticed |
| 5716-00041737 | GMS18335 | 131944709 | ISUZU COMMERCIAL TRUCK OF AMER | Agreement | Noticed |
| 5716-00065430 | CAS47429 | 030483742 | ISUZU COMMERCIAL TRUCK OF AMER | Agreement | Noticed |
| 5716-00065431 | CAS46055 | 956798284 | ISUZU COMMERCIAL TRUCK OF AMER | Agreement | Noticed |
| 5716-00089839 | CAS48916 | 556575876 | ISUZU MOTORS AMERICA INC | Agreement | Noticed |
| 5716-00520354 | 0PD5010V | 690542048 | ISUZU COMMERCIAL TRUCK OF AMERICA | Blanket Order | Noticed |
| 5716-00520355 | 0PD50151 | 690542048 | ISUZU COMMERCIAL TRUCK OF AMERICA | Blanket Order | Noticed |
| 5716-00520356 | 0PD5017W | 690542048 | ISUZU COMMERCIAL TRUCK OF AMERICA | Blanket Order | Noticed |
| 5716-00520357 | 0PD501GD | 690542048 | ISUZU COMMERCIAL TRUCK OF AMERICA | Blanket Order | Noticed |
| 5716-00520363 | 29RV0000 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520364 | 29RV0001 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520365 | 29RV0002 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520366 | 29RV0003 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520367 | 29RV0004 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520368 | 29RV0005 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520369 | 29RV0006 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520370 | 29RV0007 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520371 | 29RV0008 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520372 | 29RV0009 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520373 | 29RV000B | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520374 | 29RV000C | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520375 | 29RV000D | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520376 | 29RV000F | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520377 | 29RV000G | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520378 | 29RV000H | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520379 | 29RV000J | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520380 | 29RV000K | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520381 | 29RV000L | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520382 | 29RV000M | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520383 | 29RV000N | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520384 | 29RV000P | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520385 | 29RV000T | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520386 | 29RV000V | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520387 | 29RV000W | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520388 | 29RV000X | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520389 | 29RV000Z | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520390 | 29RV0010 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520391 | 29RV0011 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520392 | 29RV0012 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520393 | 29RV0013 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520394 | 29RV0014 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520395 | 29RV0015 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520396 | 29RV0016 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520397 | 29RV0017 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520398 | 29RV0018 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520399 | 29RV0019 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520400 | 29RV001B | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520401 | 29RV001C | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520402 | 29RV001D | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520403 | 29RV001F | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520404 | 29RV001G | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520405 | 29RV001H | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520406 | 29RV001J | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520407 | 29RV001K | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520408 | 29RV001L | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520409 | 29RV001M | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520410 | 29RV001N | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520411 | 29RV001P | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520412 | 29RV001R | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520413 | 29RV001T | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520414 | 29RV001V | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |

| | | |
|---|---|---|
| 5716-0052041529RV001W6905420048ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-0052041629RV001X6905420048ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-0052041729RV001Z 6905420048ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-0052041829RV0022 6905420048ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-0052041929RV0023 6905420048ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-0052042029RV0024 6905420048ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-0052042129RV0025 6905420048ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-0052042229RV0026 6905420048ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-0052042329RV0027 6905420048ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-0052042429RV0028 6905420048ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-0052042529RV0029 6905420048ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-0052042629RV002B6905420048ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-0052042729RV002C 6905420048ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-0052042829RV002D6905420048ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-0052042929RV002G6905420048ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-0052043029RV002L 6905420048ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-0052043129RV002M6905420048ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-0052043229RV002N6905420048ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-0052043329RV002P6905420048ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-0052043429RV002R6905420048ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-0052043529RV002T 6905420048ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-0052043629RV002V 6905420048ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-0052043729RV002W6905420048ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-0052043829RV002X 6905420048ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-0052043929RV002Z 6905420048ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-0052044329RV0030 6905420048ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-0052044429RV0031 6905420048ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-0052044529RV0032 6905420048ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-0052044629RV0033 6905420048ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-0052044729RV0034 6905420048ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-0052044829RV0035 6905420048ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-0052044929RV0037 6905420048ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-0052045029RV0038 6905420048ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-0052045129RV0039 6905420048ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-0052045229RV003B6905420048ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-0052045329RV003C 6905420048ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-0052045429RV003D6905420048ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-0052045529RV003F 6905420048ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-0052045629RV003G6905420048ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |

Records
per    100
page:

Records: 1 - 100 of 1454 - Pages: 1|2|3|4|5

Hover mouse cursor here for Contract Status Legend

Important Notices:    All capitalized terms used, but not defined expressly on this website, have the meaning ascribed to such terms in that in the sale motion.

Purchaser's designation of a purchase order as "Noticed" also means that the Purchaser is designating for assumption and assignment all agreements expressly incorporated into and/or referenced in such purchase order.

All contract descriptions that appear in the "Contract ID" field are for purposes of contract identification only and shall not be binding on the Debtors or the Purchaser, as the case may be, or serve as an admission, for any purpose in the debtors' chapter 11 cases, including determining the parties' substantive rights under the contract, establishing the executory nature of a contract or establishing the Debtors' proposed treatment of the contract for purposes of contract assumption and assignment.

Home    Logout

June 10, 2009 @ 11:32:47 PM

Copyright ©2009 AlixPartners, LLP    |    (41)

# Contract Notices



User: EQsTDtPJ

**My Contracts**    **Documents & Links**

## Supplier Details

Vendor Master ID: **690542048**

| | |
|---|---|
| Supplier Name: **ISUZU MOTORS LTD** | |
| Contract Cure Amount: **$6,977,365.77** | Click here to view Contract Cure Amount Details |
| # of Contracts: **1454** | |

### Contracts

| Row ID | GM Contract ID | Vendor ID | Counter Party Name | Contract Type | Contract Status |
|---|---|---|---|---|---|
| 5716-00520457 | 29RV003H | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520458 | 29RV003J | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520459 | 29RV003K | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520460 | 29RV003L | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520461 | 29RV003M | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520462 | 29RV003N | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520463 | 29RV003P | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520464 | 29RV003R | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520465 | 29RV003T | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520466 | 29RV003V | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520467 | 29RV003W | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520471 | 29RV003X | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520472 | 29RV003Z | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520473 | 29RV0040 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520474 | 29RV0041 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520475 | 29RV0042 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520476 | 29RV0043 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520477 | 29RV0044 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520478 | 29RV0045 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520479 | 29RV0046 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520480 | 29RV0047 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520481 | 29RV0048 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520482 | 29RV0049 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520486 | 29RV004B | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520487 | 29RV004C | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520488 | 29RV004D | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520489 | 29RV004F | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520490 | 29RV004H | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520491 | 29RV004J | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520492 | 29RV004K | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520493 | 29RV004L | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520494 | 29RV004M | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520495 | 29RV004N | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520496 | 29RV004P | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520497 | 29RV004R | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520498 | 29RV004T | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520499 | 29RV004V | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520500 | 29RV004W | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520501 | 29RV004X | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520502 | 29RV004Z | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520503 | 29RV0050 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520504 | 29RV0051 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520505 | 29RV0052 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520506 | 29RV0053 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520507 | 29RV0054 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520508 | 29RV0055 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520509 | 29RV0057 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520510 | 29RV0058 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520511 | 29RV0059 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520512 | 29RV005B | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |

| | | | | | |
|---|---|---|---|---|---|
| 5716-00520513 | 29RV005C | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520514 | 29RV005D | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520515 | 29RV005F | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520516 | 29RV005G | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520517 | 29RV005H | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520518 | 29RV005J | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520519 | 29RV005K | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520520 | 29RV005L | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520521 | 29RV005M | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520522 | 29RV005N | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520523 | 29RV005P | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520527 | 29RV005R | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520528 | 29RV005T | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520529 | 29RV005V | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520530 | 29RV005W | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520531 | 29RV005X | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520532 | 29RV005Z | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520533 | 29RV0060 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520534 | 29RV0061 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520535 | 29RV0062 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520536 | 29RV0063 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520537 | 29RV0064 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520538 | 29RV0065 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520542 | 29RV0066 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520543 | 29RV0067 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520544 | 29RV0068 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520545 | 29RV0069 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520546 | 29RV006B | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520547 | 29RV006C | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520548 | 29RV006F | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520549 | 29RV006G | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520550 | 29RV006H | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520551 | 29RV006J | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520552 | 29RV006K | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520553 | 29RV006L | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520554 | 29RV006M | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520555 | 29RV006N | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520556 | 29RV006R | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520557 | 29RV006T | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520558 | 29RV006V | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520559 | 29RV006W | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520560 | 29RV006X | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520561 | 29RV0070 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520562 | 29RV0071 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520563 | 29RV0072 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520564 | 29RV0073 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520565 | 29RV0074 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520566 | 29RV0075 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520570 | 29RV0076 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520571 | 29RV0077 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |

Records per page: `100`

Records: 101 - 200 of 1454 - Pages: ▨▨▨1|2|3|4|5▨▨▨

Hover mouse cursor here for Contract Status Legend

Important Notices:    All capitalized terms used, but not defined expressly on this website, have the meaning ascribed to them in that in the sale motion.

Purchaser's designation of a purchase order as "Noticed" also means that the Purchaser is designating for assumption and assignment all agreements expressly incorporated into and/or referenced in such purchase order.

All contract descriptions that appear in the "Contract ID" field are for purposes of contract identification only and shall not be binding on the Debtors or the Purchaser, as the case may be, or serve as an admission, for any purposes in the debtors' chapter 11 cases, including determining the parties' substantive rights under the contract, establishing the executory nature of a contract or establishing the Debtors' proposed treatment of the contract for purposes of contract assumption and assignment.

Home    Logout    June 10, 2009 @ 11:32:47 PM    Copyright ©2009 AlixPartners, LLP  |  (41)

# Contract Notices

User: EQsTDtPJ

**My Contracts      Documents & Links**

## Supplier Details



Vendor Master ID: **690542048**

| | |
|---|---|
| Supplier Name: **ISUZU MOTORS LTD** | |
| Contract Cure Amount: **$6,977,365.77** | Click here to view Contract Cure Amount Details |
| # of Contracts: **1454** | |

### Contracts

| Row ID | GM Contract ID | Vendor ID | Counter Party Name | Contract Type | Contract Status |
|---|---|---|---|---|---|
| 5716-00520572 | 29RV0078 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520573 | 29RV0079 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520574 | 29RV007B | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520575 | 29RV007C | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520576 | 29RV007D | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520577 | 29RV007F | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520578 | 29RV007G | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520579 | 29RV007H | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520580 | 29RV007J | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520581 | 29RV007K | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520585 | 29RV007L | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520586 | 29RV007M | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520587 | 29RV007N | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520588 | 29RV007P | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520589 | 29RV007R | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520590 | 29RV007T | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520591 | 29RV007V | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520592 | 29RV007W | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520593 | 29RV007X | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520594 | 29RV007Z | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520595 | 29RV0080 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520596 | 29RV0081 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520600 | 29RV0082 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520601 | 29RV0083 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520602 | 29RV0084 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520603 | 29RV0086 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520604 | 29RV0087 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520605 | 29RV0088 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520606 | 29RV0089 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520607 | 29RV008B | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520608 | 29RV008C | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520609 | 29RV008D | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520610 | 29RV008F | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520611 | 29RV008G | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520615 | 29RV008H | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520616 | 29RV008J | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520617 | 29RV008K | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520618 | 29RV008L | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520619 | 29RV008M | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520620 | 29RV008N | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520621 | 29RV008P | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520622 | 29RV008R | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520623 | 29RV008T | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520624 | 29RV008V | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520625 | 29RV008W | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520626 | 29RV008X | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520630 | 29RV008Z | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520631 | 29RV0090 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520632 | 29RV0091 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520633 | 29RV0092 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |

| 5716-00520634 | 29RV0093 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
|---|---|---|---|---|---|
| 5716-00520635 | 29RV0094 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520636 | 29RV0095 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520637 | 29RV0096 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520638 | 29RV0097 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520639 | 29RV0098 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520640 | 29RV0099 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520641 | 29RV009B | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520645 | 29RV009C | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520646 | 29RV009D | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520647 | 29RV009F | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520648 | 29RV009G | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520649 | 29RV009H | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520650 | 29RV009J | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520651 | 29RV009K | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520652 | 29RV009L | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520653 | 29RV009M | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520654 | 29RV009N | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520655 | 29RV009P | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520656 | 29RV009R | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520660 | 29RV009T | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520661 | 29RV009V | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520662 | 29RV009W | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520663 | 29RV009X | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520664 | 29RV009Z | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520665 | 29RV00B0 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520666 | 29RV00B1 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520667 | 29RV00B2 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520668 | 29RV00B3 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520669 | 29RV00B4 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520670 | 29RV00B5 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520671 | 29RV00B6 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520675 | 29RV00B7 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520676 | 29RV00B8 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520677 | 29RV00B9 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520678 | 29RV00BB | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520679 | 29RV00BC | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520680 | 29RV00BD | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520681 | 29RV00BF | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520682 | 29RV00BG | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520683 | 29RV00BH | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520684 | 29RV00BJ | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520685 | 29RV00BK | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520686 | 29RV00BL | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520690 | 29RV00BM | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520691 | 29RV00BN | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520692 | 29RV00BP | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520693 | 29RV00BR | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520694 | 29RV00BT | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520695 | 29RV00BV | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |

Records per page: 100

Records: 201 - 300 of 1454 - Pages: 1|2|3|4|5

Hover mouse cursor here for Contract Status Legend

Important Notices:    All capitalized terms used, but not defined expressly on this website, have the meaning ascribed to such terms in that in the sale motion.

Purchaser's designation of a purchase order as "Noticed" also means that the Purchaser is designating for assumption and assignment all agreements expressly incorporated into and/or referenced in such purchase order.

All contract descriptions that appear in the "Contract ID" field are for purposes of contract identification only and shall not be binding on the Debtors or the Purchaser, as the case may be, or serve as an admission, for any purposes in the debtors' chapter 11 cases, including determining the parties' substantive rights under the contract, establishing the executory nature of a contract or establishing the Debtors' proposed treatment of the contract for purposes of contract assumption and assignment.

Home    Logout                    June 10, 2009 @ 11:32:47 PM                    Copyright ©2009 AlixPartners, LLP  |  (41)

## Contract Notices

User: EQsTDtPJ



**My Contracts**   **Documents & Links**

## Supplier Details

Vendor Master ID: **690542048**

| | |
|---|---|
| Supplier Name: **ISUZU MOTORS LTD** | |
| Contract Cure Amount: **$6,977,365.77** | Click here to view Contract Cure Amount Details |
| # of Contracts: **1454** | |

### Contracts

| Row ID | GM Contract ID | Vendor ID | Counter Party Name | Contract Type | Contract Status |
|---|---|---|---|---|---|
| 5716-00520696 | 29RV00BW | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520697 | 29RV00BX | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520698 | 29RV00BZ | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520699 | 29RV00C0 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520700 | 29RV00C1 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520701 | 29RV00C2 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520705 | 29RV00C3 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520706 | 29RV00C4 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520707 | 29RV00C5 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520708 | 29RV00C6 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520709 | 29RV00C7 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520710 | 29RV00CF | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520711 | 29RV00CL | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520712 | 29RV00CM | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520713 | 29RV00CN | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520714 | 29RV00CT | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520715 | 29RV00CV | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520716 | 29RV00CW | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520717 | 29RV00CX | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520718 | 29RV00CZ | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520719 | 29RV00D0 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520720 | 29RV00D1 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520721 | 29RV00D2 | 690542048 | ISUZU COMMERCIAL TRUCK OF AMERICA | Blanket Order | Noticed |
| 5716-00520722 | 29RV00D4 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00520723 | 29RV00D5 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00520724 | 29RV00D6 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00520725 | 29RV00D7 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00520726 | 29RV00D8 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00520727 | 29RV00D9 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00520728 | 29RV00DB | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00520729 | 29RV00DC | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00520732 | 29RV00DD | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00520733 | 29RV00DF | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00520734 | 29RV00DG | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00520735 | 29RV00DH | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00520736 | 29RV00DJ | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00520737 | 29RV00DK | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00520738 | 29RV00DL | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00520739 | 29RV00DM | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00520740 | 29RV00DN | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00520741 | 29RV00DP | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00520742 | 29RV00DR | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00520743 | 29RV00DT | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00520746 | 29RV00DV | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00520747 | 29RV00DW | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00520748 | 29RV00DX | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00520749 | 29RV00DZ | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00520750 | 29RV00F0 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00520751 | 29RV00F1 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00520752 | 29RV00F2 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |

| | | | | | |
|---|---|---|---|---|---|
| 5716-00520753 | 29RV00F3 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00520754 | 29RV00F4 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00520755 | 29RV00F5 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00520756 | 29RV00F6 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00520757 | 29RV00F7 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00520760 | 29RV00F8 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00520761 | 29RV00F9 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00520762 | 29RV00FB | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00520763 | 29RV00FC | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00520764 | 29RV00FD | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00520765 | 29RV00FF | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00520766 | 29RV00FG | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00520767 | 29RV00FH | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00520768 | 29RV00FJ | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00520769 | 29RV00FK | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00520770 | 29RV00FL | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00520771 | 29RV00FM | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00520774 | 29RV00FN | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00520775 | 29RV00FP | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00520776 | 29RV00FR | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00520777 | 29RV00FT | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00520778 | 29RV00FV | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00520779 | 29RV00FW | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00520780 | 29RV00FX | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00520781 | 29RV00FZ | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00520782 | 29RV00G0 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00520783 | 29RV00G1 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00520784 | 29RV00G2 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00520785 | 29RV00G3 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00520788 | 29RV00G4 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00520789 | 29RV00G5 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00520790 | 29RV00G6 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00520791 | 29RV00G7 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00520792 | 29RV00G8 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00520793 | 29RV00G9 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00520794 | 29RV00GB | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00520795 | 29RV00GC | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00520796 | 29RV00GD | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00520797 | 29RV00GF | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00520798 | 29RV00GG | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00520799 | 29RV00GH | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00520802 | 29RV00GJ | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00520803 | 29RV00GK | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00520804 | 29RV00GL | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00520805 | 29RV00GM | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00520806 | 29RV00GN | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00520807 | 29RV00GR | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520808 | 29RV00GZ | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520809 | 29RV00H0 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520810 | 29RV00H1 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |

Records per page: 100

Records: 301 - 400 of 1454 - Pages: ▨▨2|3|4|5|6▨▨

Hover mouse cursor here for Contract Status Legend

**Important Notices:**       All capitalized terms used, but not defined expressly on this website, have the meaning ascribed to such terms in that in the sale motion.

Purchaser's designation of a purchase order as "Noticed" also means that the Purchaser is designating for assumption and assignment all agreements expressly incorporated into and/or referenced in such purchase order.

All contract descriptions that appear in the "Contract ID" field are for purposes of contract identification only and shall not be binding on the Debtors or the Purchaser, as the case may be, or serve as an admission, for any purposes in the debtors' chapter 11 cases, including determining the parties' substantive rights under the contract, establishing the executory nature of a contract or establishing the Debtors' proposed treatment of the contract for purposes of contract assumption and assignment.

Home       Logout                                   June 10, 2009 @ 11:32:47 PM              Copyright ©2009 AlixPartners, LLP  |  (41)

# Contract Notices

User: EQsTDtPJ

**My Contracts**    **Documents & Links**



## Supplier Details

Vendor Master ID: **690542048**

| | |
|---|---|
| Supplier Name: **ISUZU MOTORS LTD** | |
| Contract Cure Amount: **$6,977,365.77** | Click here to view Contract Cure Amount Details |
| # of Contracts: **1454** | |

### Contracts

| Row ID | GM Contract ID | Vendor ID | Counter Party Name | Contract Type | Contract Status |
|---|---|---|---|---|---|
| 5716-00520811 | 29RV00H2 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520812 | 29RV00H3 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520813 | 29RV00H4 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520817 | 29RV00H6 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520818 | 29RV00H7 | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520819 | 29RV00HB | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520820 | 29RV00HC | 690542048 | ISUZU COMMERCIAL TRUCK | Blanket Order | Noticed |
| 5716-00520852 | DLF00091 | 690542048 | ISUZU MOTORS AMERICA INC | Blanket Order | Noticed |
| 5716-00520853 | DLF00092 | 690542048 | ISUZU MOTORS AMERICA INC | Blanket Order | Noticed |
| 5716-00520854 | DLF000G1 | 690542048 | ISUZU MOTORS AMERICA INC | Blanket Order | Noticed |
| 5716-00520858 | DLF000G8 | 690542048 | ISUZU MOTORS AMERICA INC | Blanket Order | Noticed |
| 5716-00520859 | DLF000G9 | 690542048 | ISUZU MOTORS AMERICA INC | Blanket Order | Noticed |
| 5716-00520860 | DLF000K6 | 690542048 | ISUZU MOTORS AMERICA INC | Blanket Order | Noticed |
| 5716-00520861 | DLF000LJ | 690542048 | ISUZU MOTORS AMERICA INC | Blanket Order | Noticed |
| 5716-00520862 | DLF000LX | 690542048 | ISUZU MOTORS AMERICA INC | Blanket Order | Noticed |
| 5716-00520863 | DLF000M5 | 690542048 | ISUZU MOTORS AMERICA INC | Blanket Order | Noticed |
| 5716-00520864 | DLF000MC | 690542048 | ISUZU MOTORS AMERICA INC | Blanket Order | Noticed |
| 5716-00520865 | DLF000NX | 690542048 | ISUZU MOTORS AMERICA INC | Blanket Order | Noticed |
| 5716-00520866 | DLF000P0 | 690542048 | ISUZU MOTORS AMERICA INC | Blanket Order | Noticed |
| 5716-00520867 | DLF000PZ | 690542048 | ISUZU MOTORS AMERICA INC | Blanket Order | Noticed |
| 5716-00520868 | DLF000RL | 690542048 | ISUZU MOTORS AMERICA INC | Blanket Order | Noticed |
| 5716-00520869 | DLF000TB | 690542048 | ISUZU MOTORS AMERICA INC | Blanket Order | Noticed |
| 5716-00520873 | DLF000TG | 690542048 | ISUZU MOTORS AMERICA INC | Blanket Order | Noticed |
| 5716-00520874 | DLF000WM | 690542048 | ISUZU MOTORS AMERICA INC | Blanket Order | Noticed |
| 5716-00520875 | DLF000ZL | 690542048 | ISUZU MOTORS AMERICA INC | Blanket Order | Noticed |
| 5716-00520876 | DLF00115 | 690542048 | ISUZU MOTORS AMERICA INC | Blanket Order | Noticed |
| 5716-00520877 | DLF0011B | 690542048 | ISUZU MOTORS AMERICA INC | Blanket Order | Noticed |
| 5716-00520878 | DLF0011H | 690542048 | ISUZU MOTORS AMERICA INC | Blanket Order | Noticed |
| 5716-00520879 | DLF00130 | 690542048 | ISUZU MOTORS AMERICA INC | Blanket Order | Noticed |
| 5716-00520880 | DLF0014W | 690542048 | ISUZU MOTORS AMERICA INC | Blanket Order | Noticed |
| 5716-00520881 | DLF00150 | 690542048 | ISUZU MOTORS AMERICA INC | Blanket Order | Noticed |
| 5716-00520882 | DLF00151 | 690542048 | ISUZU MOTORS AMERICA INC | Blanket Order | Noticed |
| 5716-00520883 | DLF0015T | 690542048 | ISUZU MOTORS AMERICA INC | Blanket Order | Noticed |
| 5716-00520884 | DLF00162 | 690542048 | ISUZU MOTORS AMERICA INC | Blanket Order | Noticed |
| 5716-00520888 | DLF0016F | 690542048 | ISUZU MOTORS AMERICA INC | Blanket Order | Noticed |
| 5716-00520889 | DLF0016G | 690542048 | ISUZU MOTORS AMERICA INC | Blanket Order | Noticed |
| 5716-00520890 | DLF0016H | 690542048 | ISUZU MOTORS AMERICA INC | Blanket Order | Noticed |
| 5716-00520891 | DLF0016J | 690542048 | ISUZU MOTORS AMERICA INC | Blanket Order | Noticed |
| 5716-00520892 | DLF0017K | 690542048 | ISUZU MOTORS AMERICA INC | Blanket Order | Noticed |
| 5716-00520893 | DLF0017W | 690542048 | ISUZU MOTORS AMERICA INC | Blanket Order | Noticed |
| 5716-00520894 | DLF00186 | 690542048 | ISUZU MOTORS AMERICA INC | Blanket Order | Noticed |
| 5716-00520895 | DLF00193 | 690542048 | ISUZU MOTORS AMERICA INC | Blanket Order | Noticed |
| 5716-00520896 | DLF001CZ | 690542048 | ISUZU MOTORS AMERICA INC | Blanket Order | Noticed |
| 5716-00520897 | DLF001K4 | 690542048 | ISUZU MOTORS AMERICA INC | Blanket Order | Noticed |
| 5716-00520898 | DLF001NT | 690542048 | ISUZU MOTORS AMERICA INC | Blanket Order | Noticed |
| 5716-00520899 | DLF0024R | 690542048 | ISUZU MOTORS AMERICA INC | Blanket Order | Noticed |
| 5716-00520903 | DLF0025N | 690542048 | ISUZU MOTORS AMERICA INC | Blanket Order | Noticed |
| 5716-00520904 | DLF0025P | 690542048 | ISUZU MOTORS AMERICA INC | Blanket Order | Noticed |
| 5716-00520905 | DLF0029J | 690542048 | ISUZU MOTORS AMERICA INC | Blanket Order | Noticed |
| 5716-00520906 | DLF002C9 | 690542048 | ISUZU MOTORS AMERICA INC | Blanket Order | Noticed |

| 5716-00520907 | DLF002DZ | 690542048 | ISUZU MOTORS AMERICA INCBlanket Order | Noticed |
| 5716-00520908 | DLF002HN | 690542048 | ISUZU MOTORS AMERICA INCBlanket Order | Noticed |
| 5716-00520909 | DLF002JK | 690542048 | ISUZU MOTORS AMERICA INCBlanket Order | Noticed |
| 5716-00520910 | DLF002K7 | 690542048 | ISUZU MOTORS AMERICA INCBlanket Order | Noticed |
| 5716-00520911 | DLF002K8 | 690542048 | ISUZU MOTORS AMERICA INCBlanket Order | Noticed |
| 5716-00520912 | DLF002K9 | 690542048 | ISUZU MOTORS AMERICA INCBlanket Order | Noticed |
| 5716-00520913 | DLF002P7 | 690542048 | ISUZU MOTORS AMERICA INCBlanket Order | Noticed |
| 5716-00520914 | DLF002PF | 690542048 | ISUZU MOTORS AMERICA INCBlanket Order | Noticed |
| 5716-00520918 | DLF002R8 | 690542048 | ISUZU MOTORS AMERICA INCBlanket Order | Noticed |
| 5716-00520919 | DLF002V0 | 690542048 | ISUZU MOTORS AMERICA INCBlanket Order | Noticed |
| 5716-00520920 | DLF002VJ | 690542048 | ISUZU MOTORS AMERICA INCBlanket Order | Noticed |
| 5716-00520921 | DLF002VT | 690542048 | ISUZU MOTORS AMERICA INCBlanket Order | Noticed |
| 5716-00520922 | DLF002VV | 690542048 | ISUZU MOTORS AMERICA INCBlanket Order | Noticed |
| 5716-00520923 | DLF002VW | 690542048 | ISUZU MOTORS AMERICA INCBlanket Order | Noticed |
| 5716-00520924 | DLF002W1 | 690542048 | ISUZU MOTORS AMERICA INCBlanket Order | Noticed |
| 5716-00520925 | DLF002W3 | 690542048 | ISUZU MOTORS AMERICA INCBlanket Order | Noticed |
| 5716-00520926 | DLF002W4 | 690542048 | ISUZU MOTORS AMERICA INCBlanket Order | Noticed |
| 5716-00520927 | DLF002W5 | 690542048 | ISUZU MOTORS AMERICA INCBlanket Order | Noticed |
| 5716-00520928 | DLF002W8 | 690542048 | ISUZU MOTORS AMERICA INCBlanket Order | Noticed |
| 5716-00520929 | DLF002W9 | 690542048 | ISUZU MOTORS AMERICA INCBlanket Order | Noticed |
| 5716-00520930 | DLF002WB | 690542048 | ISUZU MOTORS AMERICA INCBlanket Order | Noticed |
| 5716-00520931 | DLF002WC | 690542048 | ISUZU MOTORS AMERICA INCBlanket Order | Noticed |
| 5716-00520932 | DLF002WD | 690542048 | ISUZU MOTORS AMERICA INCBlanket Order | Noticed |
| 5716-00520933 | DLF002WF | 690542048 | ISUZU MOTORS AMERICA INCBlanket Order | Noticed |
| 5716-00520934 | DLF002WK | 690542048 | ISUZU MOTORS AMERICA INCBlanket Order | Noticed |
| 5716-00520935 | DLF002WL | 690542048 | ISUZU MOTORS AMERICA INCBlanket Order | Noticed |
| 5716-00520936 | DLF002WM | 690542048 | ISUZU MOTORS AMERICA INCBlanket Order | Noticed |
| 5716-00520937 | DLF002WN | 690542048 | ISUZU MOTORS AMERICA INCBlanket Order | Noticed |
| 5716-00520938 | DLF002WP | 690542048 | ISUZU MOTORS AMERICA INCBlanket Order | Noticed |
| 5716-00520939 | DLF002WR | 690542048 | ISUZU MOTORS AMERICA INCBlanket Order | Noticed |
| 5716-00520940 | DLF002WT | 690542048 | ISUZU MOTORS AMERICA INCBlanket Order | Noticed |
| 5716-00520941 | DLF002WV | 690542048 | ISUZU MOTORS AMERICA INCBlanket Order | Noticed |
| 5716-00520942 | DLF002WW | 690542048 | ISUZU MOTORS AMERICA INCBlanket Order | Noticed |
| 5716-00520943 | DLF002WX | 690542048 | ISUZU MOTORS AMERICA INCBlanket Order | Noticed |
| 5716-00520944 | DLF002WZ | 690542048 | ISUZU MOTORS AMERICA INCBlanket Order | Noticed |
| 5716-00520945 | DLF002X0 | 690542048 | ISUZU MOTORS AMERICA INCBlanket Order | Noticed |
| 5716-00520946 | DLF002X1 | 690542048 | ISUZU MOTORS AMERICA INCBlanket Order | Noticed |
| 5716-00520947 | DLF002X2 | 690542048 | ISUZU MOTORS AMERICA INCBlanket Order | Noticed |
| 5716-00520948 | DLF002X3 | 690542048 | ISUZU MOTORS AMERICA INCBlanket Order | Noticed |
| 5716-00520949 | DLF002X4 | 690542048 | ISUZU MOTORS AMERICA INCBlanket Order | Noticed |
| 5716-00520950 | DLF002X5 | 690542048 | ISUZU MOTORS AMERICA INCBlanket Order | Noticed |
| 5716-00520951 | DLF002X7 | 690542048 | ISUZU MOTORS AMERICA INCBlanket Order | Noticed |
| 5716-00520952 | DLF002X9 | 690542048 | ISUZU MOTORS AMERICA INCBlanket Order | Noticed |
| 5716-00520953 | DLF002XC | 690542048 | ISUZU MOTORS AMERICA INCBlanket Order | Noticed |
| 5716-00520954 | DLF002XD | 690542048 | ISUZU MOTORS AMERICA INCBlanket Order | Noticed |
| 5716-00520955 | DLF002XF | 690542048 | ISUZU MOTORS AMERICA INCBlanket Order | Noticed |
| 5716-00520956 | DLF002XJ | 690542048 | ISUZU MOTORS AMERICA INCBlanket Order | Noticed |
| 5716-00520957 | DLF002XK | 690542048 | ISUZU MOTORS AMERICA INCBlanket Order | Noticed |
| 5716-00520958 | DLF002XL | 690542048 | ISUZU MOTORS AMERICA INCBlanket Order | Noticed |
| 5716-00520959 | DLF002XM | 690542048 | ISUZU MOTORS AMERICA INCBlanket Order | Noticed |

Records
per     100
page:

Records: 401 - 500 of 1454 - Pages: ▨▨3|4|5|6|7▨▨

Hover mouse cursor here for Contract Status Legend

**Important Notices:**    All capitalized terms used, but not defined expressly on this website, have the meaning ascribed to such terms in that in the sale motion.

Purchaser's designation of a purchase order as "Noticed" also means that the Purchaser is designating for assumption and assignment all agreements expressly incorporated into and/or referenced in such purchase order.

All contract descriptions that appear in the "Contract ID" field are for purposes of contract identification only and shall not be binding on the Debtors or the Purchaser, as the case may be, or serve as an admission, for any purposes in the debtors' chapter 11 cases, including determining the parties' substantive rights under the contract, establishing the executory nature of a contract or establishing the Debtors' proposed treatment of the contract for purposes of contract assumption and assignment.

Home    Logout                    June 10, 2009 © 11:32:47 PM                    Copyright ©2009 AlixPartners, LLP | (41)

# Contract Notices

User: EQsTDtPJ



**My Contracts     Documents & Links**

## Supplier Details

Vendor Master ID: **690542048**

| | |
|---|---|
| Supplier Name: **ISUZU MOTORS LTD** | |
| Contract Cure Amount: **$6,977,365.77** | Click here to view Contract Cure Amount Details |
| # of Contracts: **1454** | |

### Contracts

| Row ID | GM Contract ID | Vendor ID | Counter Party Name | Contract Type | Contract Status |
|---|---|---|---|---|---|
| 5716-00520960 | DLF002Z0 | 690542048 | ISUZU MOTORS AMERICA INC | Blanket Order | Noticed |
| 5716-00520961 | DLF002Z2 | 690542048 | ISUZU MOTORS AMERICA INC | Blanket Order | Noticed |
| 5716-00520962 | DLF002Z3 | 690542048 | ISUZU MOTORS AMERICA INC | Blanket Order | Noticed |
| 5716-00520963 | DLF002Z5 | 690542048 | ISUZU MOTORS AMERICA INC | Blanket Order | Noticed |
| 5716-00520964 | DLF002Z6 | 690542048 | ISUZU MOTORS AMERICA INC | Blanket Order | Noticed |
| 5716-00520965 | DLF002Z8 | 690542048 | ISUZU MOTORS AMERICA INC | Blanket Order | Noticed |
| 5716-00520966 | DLF002Z9 | 690542048 | ISUZU MOTORS AMERICA INC | Blanket Order | Noticed |
| 5716-00520967 | DLF002ZG | 690542048 | ISUZU MOTORS AMERICA INC | Blanket Order | Noticed |
| 5716-00520968 | DLF002ZH | 690542048 | ISUZU MOTORS AMERICA INC | Blanket Order | Noticed |
| 5716-00520969 | DLF002ZJ | 690542048 | ISUZU MOTORS AMERICA INC | Blanket Order | Noticed |
| 5716-00520970 | DLF002ZL | 690542048 | ISUZU MOTORS AMERICA INC | Blanket Order | Noticed |
| 5716-00520971 | DLF002ZM | 690542048 | ISUZU MOTORS AMERICA INC | Blanket Order | Noticed |
| 5716-00520972 | DLF002ZR | 690542048 | ISUZU MOTORS AMERICA INC | Blanket Order | Noticed |
| 5716-00520973 | DLF002ZW | 690542048 | ISUZU MOTORS AMERICA INC | Blanket Order | Noticed |
| 5716-00520974 | DLF0030R | 690542048 | ISUZU MOTORS AMERICA INC | Blanket Order | Noticed |
| 5716-00520975 | DLF003T4 | 690542048 | ISUZU MOTORS AMERICA INC | Blanket Order | Noticed |
| 5716-00563934 | GM41004 | | ISUZU MOTORS LIMITED | Agreement | Noticed |
| 5716-00566379 | GM38290 | | ISUZU MOTORS AMERICA | Agreement | Noticed |
| 5716-00566380 | GM45212 | | ISUZU MOTORS AMERICA | Agreement | Noticed |
| 5716-00573349 | RXBY3000 | 690542048 | ISUZU MOTORS LTD | Agreement | Noticed |
| 5716-00575681 | PXLHY000 | 556575876 | ISUZU MOTORS AMERICA INC | Agreement | Noticed |
| 5716-00578995 | N1N70001 | 556575876 | ISUZU MOTORS AMERICA INC | Agreement | Noticed |
| 5716-00580289 | PXSBW000 | 691336762 | ISUZU MOTORS LTD | Agreement | Noticed |
| 5716-00590358 | RXHJT001 | 690542048 | ISUZU MOTORS LTD | Agreement | Noticed |
| 5716-00592205 | RXHEF000 | 690542048 | ISUZU MOTORS LTD | Agreement | Noticed |
| 5716-00593799 | RXBH6001 | 690542048 | ISUZU MOTORS LTD | Agreement | Noticed |
| 5716-00594118 | PXSBV000 | 691336762 | ISUZU MOTORS LTD | Agreement | Noticed |
| 5716-00596297 | RXDVY001 | 690542048 | ISUZU MOTORS LTD | Agreement | Noticed |
| 5716-00599242 | RXCYD002 | 078407418 | ISUZU MOTORS AMERICA INC | Agreement | Noticed |
| 5716-00599353 | RXDQ9000 | 690542048 | ISUZU MOTORS LTD | Agreement | Noticed |
| 5716-00603278 | RXCMT000 | 690542048 | ISUZU MOTORS LTD | Agreement | Noticed |
| 5716-00607678 | RXCSN001 | 690542048 | ISUZU MOTORS LTD | Agreement | Noticed |
| 5716-00608133 | N1DZV000 | 078407418 | ISUZU MOTORS AMERICA INC | Agreement | Noticed |
| 5716-00614160 | K18VS001 | 691336762 | ISUZU MOTORS LTD | Agreement | Noticed |
| 5716-00615297 | RXDVY000 | 690542048 | ISUZU MOTORS LTD | Agreement | Noticed |
| 5716-00618507 | RXDRY000 | 078407418 | ISUZU MOTORS AMERICA INC | Agreement | Noticed |
| 5716-00618827 | RXHJT000 | 690542048 | ISUZU MOTORS LTD | Agreement | Noticed |
| 5716-00621408 | RXCYD000 | 078407418 | ISUZU MOTORS AMERICA INC | Agreement | Noticed |
| 5716-00629924 | RXCZ6000 | 078407418 | ISUZU MOTORS AMERICA INC | Agreement | Noticed |
| 5716-00640934 | N1MPS001 | 556575876 | ISUZU MOTORS AMERICA INC | Agreement | Noticed |
| 5716-00641985 | PX76Z000 | 695006239 | ISUZU MOTORS LTD | Agreement | Noticed |
| 5716-00645614 | PXZ6C001 | 078407418 | ISUZU MOTORS AMERICA INC | Agreement | Noticed |
| 5716-00645765 | PXLHY001 | 556575876 | ISUZU MOTORS AMERICA INC | Agreement | Noticed |
| 5716-00648779 | RXCSY001 | 690542048 | ISUZU MOTORS LTD | Agreement | Noticed |
| 5716-00650176 | RXC1E000 | 690542048 | ISUZU MOTORS LTD | Agreement | Noticed |
| 5716-00650646 | RXF91000 | 690542048 | ISUZU MOTORS LTD | Agreement | Noticed |
| 5716-00651388 | RXDVY003 | 690542048 | ISUZU MOTORS LTD | Agreement | Noticed |
| 5716-00652369 | PXSBQ000 | 691336762 | ISUZU MOTORS LTD | Agreement | Noticed |
| 5716-00655895 | PXV3Z001 | 695006239 | ISUZU MOTORS LTD | Agreement | Noticed |
| 5716-00656886 | RXCNS001 | 690542048 | ISUZU MOTORS LTD | Agreement | Noticed |

| | | | | | |
|---|---|---|---|---|---|
| 5716-00657424 | N1MPS000 | 556575876 | ISUZU MOTORS AMERICA INC | Agreement | Noticed |
| 5716-00657708 | RXDVY002 | 690542048 | ISUZU MOTORS LTD | Agreement | Noticed |
| 5716-00660209 | PX76Z001 | 695006239 | ISUZU MOTORS LTD | Agreement | Noticed |
| 5716-00660619 | RXCZ6001 | 078407418 | ISUZU MOTORS AMERICA INC | Agreement | Noticed |
| 5716-00662698 | RXCSL000 | 690542048 | ISUZU MOTORS LTD | Agreement | Noticed |
| 5716-00663306 | N1DZV001 | 078407418 | ISUZU MOTORS AMERICA INC | Agreement | Noticed |
| 5716-00665273 | RXBS4000 | 690542048 | ISUZU MOTORS LTD | Agreement | Noticed |
| 5716-00666623 | RXCSY000 | 690542048 | ISUZU MOTORS LTD | Agreement | Noticed |
| 5716-00667646 | PXZ6C000 | 078407418 | ISUZU MOTORS AMERICA INC | Agreement | Noticed |
| 5716-00670080 | RXCNS002 | 690542048 | ISUZU MOTORS LTD | Agreement | Noticed |
| 5716-00670457 | PX76Z002 | 695006239 | ISUZU MOTORS LTD | Agreement | Noticed |
| 5716-00672102 | RXCYD001 | 078407418 | ISUZU MOTORS AMERICA INC | Agreement | Noticed |
| 5716-00674528 | PXSBT000 | 691336762 | ISUZU MOTORS LTD | Agreement | Noticed |
| 5716-00675546 | RXC1E001 | 690542048 | ISUZU MOTORS LTD | Agreement | Noticed |
| 5716-00678631 | PXSBV001 | 691336762 | ISUZU MOTORS LTD | Agreement | Noticed |
| 5716-00679826 | RXCSN000 | 690542048 | ISUZU MOTORS LTD | Agreement | Noticed |
| 5716-00683154 | PXV3Z000 | 695006239 | ISUZU MOTORS LTD | Agreement | Noticed |
| 5716-00688204 | PX8K0000 | 691336762 | ISUZU MOTORS LTD | Agreement | Noticed |
| 5716-00689659 | RXCNS000 | 690542048 | ISUZU MOTORS LTD | Agreement | Noticed |
| 5716-00690998 | K1WQ1001 | 691336762 | ISUZU MOTORS LTD | Agreement | Noticed |
| 5716-00698366 | RXDVY004 | 690542048 | ISUZU MOTORS LTD | Agreement | Noticed |
| 5716-00698609 | N1N70000 | 556575876 | ISUZU MOTORS AMERICA INC | Agreement | Noticed |
| 5716-00699981 | PXSBU000 | 691336762 | ISUZU MOTORS LTD | Agreement | Noticed |
| 5716-00700263 | K1WQ1000 | 691336762 | ISUZU MOTORS LTD | Agreement | Noticed |
| 5716-00703780 | RXF91001 | 690542048 | ISUZU MOTORS LTD | Agreement | Noticed |
| 5716-00705186 | PXR08000 | 167306310 | ISUZU MANUFACTURING SVCS OF AMERICA | Agreement | Noticed |
| 5716-00706563 | PXTGP000 | 691336762 | ISUZU MOTORS LTD | Agreement | Noticed |
| 5716-00707078 | RXBH6000 | 690542048 | ISUZU MOTORS LTD | Agreement | Noticed |
| 5716-00707213 | RXHJT002 | 690542048 | ISUZU MOTORS LTD | Agreement | Noticed |
| 5716-00707833 | PXR08001 | 167306310 | ISUZU MANUFACTURING SVCS OF AMERICA | Agreement | Noticed |
| 5716-00708065 | RXJIB000 | 690542048 | ISUZU MOTORS LTD | Agreement | Noticed |
| 5716-00708631 | K18VS000 | 691336762 | ISUZU MOTORS LTD | Agreement | Noticed |
| 5716-00781659 | 0PD50001 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00781660 | 0PD50002 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00781661 | 0PD50003 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00781662 | 0PD50004 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00781663 | 0PD50005 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00781664 | 0PD50006 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00781665 | 0PD50007 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00781666 | 0PD50008 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00781667 | 0PD50009 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00781668 | 0PD5000B | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00781669 | 0PD5000C | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00781670 | 0PD5000D | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00781671 | 0PD5000F | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00781672 | 0PD5008V | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00781673 | 0PD5008X | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00781674 | 0PD50092 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00781675 | 0PD5009Z | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00781676 | 0PD500B0 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |

Records per page: 100

Records: 501 - 600 of 1454 - Pages: ▨▨▨4|5|6|7|8▨▨▨

Hover mouse cursor here for Contract Status Legend

Important Notices:    All capitalized terms used, but not defined expressly on this website, have the meaning ascribed to such terms in that in the sale motion.

Purchaser's designation of a purchase order as "Noticed" also means that the Purchaser is designating for assumption and assignment all agreements expressly incorporated into and/or referenced in such purchase order.

All contract descriptions that appear in the "Contract ID" field are for purposes of contract identification only and shall not be binding on the Debtors or the Purchaser, as the case may be, or serve as an admission, for any purposes in the debtors' chapter 11 cases, including determining the parties' substantive rights under the contract, establishing the executory nature of a contract or establishing the Debtors' proposed treatment of the contract for purposes of contract assumption and assignment.

Home    Logout    June 10, 2009 @ 11:32:47 PM    Copyright ©2009 AlixPartners, LLP  ( 41)

## Contract Notices

User: EQsTDtPJ

**My Contracts**    **Documents & Links**



## Supplier Details

Vendor Master ID: **690542048**

| Supplier Name: **ISUZU MOTORS LTD** | |
|---|---|
| Contract Cure Amount: **$6,977,365.77** | Click here to view Contract Cure Amount Details |
| # of Contracts: **1454** | |

### Contracts

| Row ID | GM Contract ID | Vendor ID | Counter Party Name | Contract Type | Contract Status |
|---|---|---|---|---|---|
| 5716-00781677 | 0PD500B2 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00781678 | 0PD500HT | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00781679 | 0PD500KJ | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00781680 | 0PD500V7 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00781681 | 0PD500V8 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00781682 | 0PD500WF | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00781683 | 0PD500XL | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00781684 | 0PD5010M | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00787239 | 0PD5000G | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00787240 | 0PD5000H | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00787241 | 0PD5000L | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00787242 | 0PD5000M | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00787243 | 0PD5000N | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00787244 | 0PD5000P | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00787245 | 0PD5000R | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00787246 | 0PD5000T | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00787247 | 0PD5000V | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00787248 | 0PD5000W | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00787249 | 0PD5000X | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00787250 | 0PD5000Z | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00787251 | 0PD50010 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00787252 | 0PD50011 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00787253 | 0PD50012 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00787254 | 0PD50013 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00787255 | 0PD50014 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00787256 | 0PD50015 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00787257 | 0PD50016 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00787258 | 0PD50017 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00787259 | 0PD50018 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00787260 | 0PD50019 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00787261 | 0PD5001B | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00787262 | 0PD5001C | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00787263 | 0PD5001D | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00787264 | 0PD5001F | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00787265 | 0PD5001G | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00787266 | 0PD5001H | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00787267 | 0PD5001J | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00787268 | 0PD50034 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00787269 | 0PD50062 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00787270 | 0PD5007N | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00787271 | 0PD5008K | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00787272 | 0PD5008L | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00787273 | 0PD5008M | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00787274 | 0PD5008N | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00787275 | 0PD5008P | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00787276 | 0PD5008R | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00787277 | 0PD5008T | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00787291 | 0PD50112 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00787292 | 0PD5011X | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00787293 | 0PD5012T | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |

| | | | | | |
|---|---|---|---|---|---|
| 5716-00787294 | 0PD50140 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00787295 | 0PD50141 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00787296 | 0PD50142 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00787297 | 0PD50143 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00787298 | 0PD50144 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00787299 | 0PD50145 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00787300 | 0PD50146 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00787301 | 0PD50147 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00787302 | 0PD50148 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00787303 | 0PD50149 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00787304 | 0PD5014N | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00787305 | 0PD5014X | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00787306 | 0PD5015B | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00787307 | 0PD5015C | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00787308 | 0PD5015V | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00787309 | 0PD50179 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00787310 | 0PD5017K | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00787311 | 0PD50182 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00787312 | 0PD50184 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00787313 | 0PD50185 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00787314 | 0PD50189 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00787315 | 0PD5018V | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00787316 | 0PD5019L | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00787317 | 0PD501F8 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00787318 | 0PD501GW | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00787319 | 0PD501J3 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00787320 | 0PD501PL | 690542048 | ISUZU MOTORS LTD | Agreement | Noticed |
| 5716-00925415 | 1VL20000 | 690542048 | ISUZU MOTORS LTD | Agreement | Noticed |
| 5716-00948508 | 29RV000R | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00948509 | 29RV0020 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00948510 | 29RV0021 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00948511 | 29RV002F | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00948512 | 29RV002H | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00948513 | 29RV002J | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00948514 | 29RV002K | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00948515 | 29RV0036 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00948516 | 29RV004G | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00948517 | 29RV0056 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00948518 | 29RV006D | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00948519 | 29RV006P | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00948520 | 29RV006Z | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00948521 | 29RV0085 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00948522 | 29RV00C8 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00948523 | 29RV00C9 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00948524 | 29RV00CB | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00948525 | 29RV00CC | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00948526 | 29RV00CD | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00948527 | 29RV00CG | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00948528 | 29RV00CH | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00948529 | 29RV00CJ | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |

Records
per
page:    [100]

Records: 601 - 700 of 1454 - Pages: ▩▩5|6|7|8|9▩▩

Hover mouse cursor here for Contract Status Legend

Important Notices:    All capitalized terms used, but not defined expressly on this website, have the meaning ascribed to such terms in that in the sale motion.

Purchaser's designation of a purchase order as "Noticed" also means that the Purchaser is designating for assumption and assignment all agreements expressly incorporated into and/or referenced in such purchase order.

All contract descriptions that appear in the "Contract ID" field are for purposes of contract identification only and shall not be binding on the Debtors or the Purchaser, as the case may be, or serve as an admission, for any purposes in the debtors' chapter 11 cases, including determining the parties' substantive rights under the contract, establishing the executory nature of a contract or establishing the Debtors' proposed treatment of the contract for purposes of contract assumption and assignment.

Home    Logout    June 10, 2009 @ 11:32:47 PM    Copyright ©2009 AlixPartners, LLP  |  (41)

# Contract Notices



User: EQsTDtPJ

**My Contracts**    **Documents & Links**

## Supplier Details

Vendor Master ID: **690542048**

Supplier Name: **ISUZU MOTORS LTD**
Contract Cure Amount: **$6,977,365.77**
# of Contracts: **1454**

Click here to view Contract Cure Amount Details

## Contracts

| Row ID | GM Contract ID | Vendor ID | Counter Party Name | Contract Type | Contract Status |
|---|---|---|---|---|---|
| 5716-00948530 | 29RV00CK | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00948531 | 29RV00CP | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00948532 | 29RV00CR | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00948533 | 29RV00D3 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00948534 | 29RV00GP | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00948535 | 29RV00GT | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00948536 | 29RV00GV | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00948537 | 29RV00GW | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00948538 | 29RV00GX | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00948539 | 29RV00H5 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00948540 | 29RV00H8 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00948541 | 29RV00H9 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00948542 | 29RV00HD | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976827 | DLF000D9 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976828 | DLF000FL | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976829 | DLF000FZ | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976830 | DLF000G3 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976831 | DLF000GT | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976832 | DLF000H8 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976833 | DLF000HW | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976834 | DLF000HX | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976835 | DLF000J8 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976836 | DLF000KR | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976837 | DLF000L6 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976838 | DLF000LB | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976839 | DLF000LT | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976840 | DLF000NF | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976841 | DLF000NH | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976842 | DLF000NN | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976843 | DLF000NP | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976844 | DLF000NW | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976845 | DLF000PG | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976846 | DLF000RC | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976847 | DLF000RH | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976848 | DLF000RT | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976849 | DLF000T4 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976850 | DLF000VM | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976851 | DLF000VN | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976852 | DLF000W1 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976853 | DLF000WX | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976854 | DLF000X0 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976855 | DLF000X8 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976856 | DLF000Z5 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976857 | DLF0011G | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976858 | DLF0013V | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976859 | DLF00149 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976860 | DLF0014F | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976861 | DLF00152 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976862 | DLF00153 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976863 | DLF0015R | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |

| 5716-00976864 | DLF0016M | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
|---|---|---|---|---|---|
| 5716-00976865 | DLF0016W | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976866 | DLF00171 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976867 | DLF00173 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976868 | DLF001B0 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976869 | DLF001B1 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976870 | DLF001DH | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976871 | DLF001DJ | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976872 | DLF001F4 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976873 | DLF001F5 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976874 | DLF001FN | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976875 | DLF001FP | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976876 | DLF001GD | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976877 | DLF001HD | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976878 | DLF001K3 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976879 | DLF001N1 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976880 | DLF001V9 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976881 | DLF001VH | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976882 | DLF001VM | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976883 | DLF001WX | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976884 | DLF00232 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976885 | DLF00233 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976886 | DLF00234 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976887 | DLF00235 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976888 | DLF0023B | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976889 | DLF0023W | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976890 | DLF0024T | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976891 | DLF0025L | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976892 | DLF0029K | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976893 | DLF0029N | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976894 | DLF002B2 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976895 | DLF002B5 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976896 | DLF002B6 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976897 | DLF002BM | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976898 | DLF002BT | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976899 | DLF002BV | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976900 | DLF002BW | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976901 | DLF002CD | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976902 | DLF002CX | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976903 | DLF002D4 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976904 | DLF002D5 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976905 | DLF002D8 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976906 | DLF002DC | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976907 | DLF002DD | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976908 | DLF002DP | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976909 | DLF002DW | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976910 | DLF002F5 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976911 | DLF002FL | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976912 | DLF002FX | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976913 | DLF002G1 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |

Records
per      [100]
page:

Records: 701 - 800 of 1454 - Pages: ▦▦6|7|8|9|10▦▦

Hover mouse cursor here for Contract Status Legend

Important Notices:                All capitalized terms used, but not defined expressly on this website, have the meaning ascribed to such terms in that in the sale motion.

Purchaser's designation of a purchase order as "Noticed" also means that the Purchaser is designating for assumption and assignment all agreements expressly incorporated into and/or referenced in such purchase order.

All contract descriptions that appear in the "Contract ID" field are for purposes of contract identification only and shall not be binding on the Debtors or the Purchaser, as the case may be, or serve as an admission, for any purposes in the debtors' chapter 11 cases, including determining the parties' substantive rights under the contract, establishing the executory nature of a contract or establishing the Debtors' proposed treatment of the contract for purposes of contract assumption and assignment.

Home      Logout                        June 10, 2009 @ 11:32:47 PM                        Copyright ©2009 AlixPartners, LLP  | (41)

# Contract Notices

User: EQsTDtPJ

**My Contracts**    **Documents & Links**



## Supplier Details

Vendor Master ID: **690542048**

| | |
|---|---|
| Supplier Name: **ISUZU MOTORS LTD** | |
| Contract Cure Amount: **$6,977,365.77** | Click here to view Contract Cure Amount Details |
| # of Contracts: **1454** | |

### Contracts

| Row ID | GM Contract ID | Vendor ID | Counter Party Name | Contract Type | Contract Status |
|---|---|---|---|---|---|
| 5716-00976914 | DLF002G2 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976915 | DLF002G4 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976916 | DLF002GD | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976917 | DLF002GG | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976918 | DLF002GP | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976919 | DLF002GR | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976920 | DLF002H3 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976921 | DLF002H4 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976922 | DLF002H7 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976923 | DLF002HH | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976924 | DLF002HJ | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976925 | DLF002HK | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976926 | DLF002HL | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976927 | DLF002HP | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976928 | DLF002HR | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976929 | DLF002HT | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976930 | DLF002HV | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976931 | DLF002HW | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976932 | DLF002HX | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976933 | DLF002HZ | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976934 | DLF002J3 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976935 | DLF002JN | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976936 | DLF002K2 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976937 | DLF002K3 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976938 | DLF002K4 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976939 | DLF002K5 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976940 | DLF002K6 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976941 | DLF002KC | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976942 | DLF002KD | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976943 | DLF002KJ | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976944 | DLF002KL | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976945 | DLF002KW | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976946 | DLF002LV | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976947 | DLF002M1 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976948 | DLF002M2 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976949 | DLF002M3 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976950 | DLF002M4 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976951 | DLF002M8 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976952 | DLF002MK | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976953 | DLF002ML | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976954 | DLF002N2 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976955 | DLF002NZ | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976956 | DLF002P0 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976957 | DLF002P1 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976958 | DLF002P2 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976959 | DLF002P8 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976960 | DLF002P9 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976961 | DLF002PD | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976962 | DLF002PH | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976963 | DLF002PT | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |

| 5716-00976964 | DLF002PW | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976965 | DLF002R0 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976966 | DLF002R9 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976967 | DLF002RC | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976968 | DLF002RD | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976969 | DLF002RF | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976970 | DLF002RG | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976971 | DLF002RT | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976972 | DLF002RV | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976973 | DLF002RW | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976974 | DLF002RX | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976975 | DLF002RZ | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976976 | DLF002T5 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976977 | DLF002T6 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976978 | DLF002TG | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976979 | DLF002TJ | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976980 | DLF002TK | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976981 | DLF002TL | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976982 | DLF002TP | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976983 | DLF002TT | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976984 | DLF002TW | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976985 | DLF002TX | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976986 | DLF002V1 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976987 | DLF002V2 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976988 | DLF002V5 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976989 | DLF002VB | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976990 | DLF002VC | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976991 | DLF002VK | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976992 | DLF002VL | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976993 | DLF002VP | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976994 | DLF002VR | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976995 | DLF002W6 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976996 | DLF002W7 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976997 | DLF002WG | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976998 | DLF002WH | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00976999 | DLF002WJ | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977000 | DLF002X8 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977001 | DLF002XB | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977002 | DLF002XZ | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977003 | DLF002Z1 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977004 | DLF002Z7 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977005 | DLF002ZD | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977006 | DLF002ZF | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977007 | DLF002ZK | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977008 | DLF002ZP | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977009 | DLF002ZX | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977010 | DLF00300 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977011 | DLF00301 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977012 | DLF00302 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977013 | DLF00303 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |

Records
per        [100
page:

Records: 801 - 900 of 1454 - Pages: ▩▩7|8|9|10|11▩▩

Hover mouse cursor here for Contract Status Legend

Important Notices:    All capitalized terms used, but not defined expressly on this website, have the meaning ascribed to such terms in that in the sale motion.

Purchaser's designation of a purchase order as "Noticed" also means that the Purchaser is designating for assumption and assignment all agreements expressly incorporated into and/or referenced in such purchase order.

All contract descriptions that appear in the "Contract ID" field are for purposes of contract identification only and shall not be binding on the Debtors or the Purchaser, as the case may be, or serve as an admission, for any purposes in the debtors' chapter 11 cases, including determining the parties' substantive rights under the contract, establishing the executory nature of a contract or establishing the Debtors' proposed treatment of the contract for purposes of contract assumption and assignment.

Home    Logout                    June 10, 2009 @ 11:32:47 PM                    Copyright ©2009 AlixPartners, LLP  | (41)

## Contract Notices

User: EQsTDtPJ

**My Contracts**  **Documents & Links**



## Supplier Details

Vendor Master ID: **690542048**

| | |
|---|---|
| Supplier Name: **ISUZU MOTORS LTD** | |
| Contract Cure Amount: **$6,977,365.77** | Click here to view Contract Cure Amount Details |
| # of Contracts: **1454** | |

### Contracts

| Row ID | GM Contract ID | Vendor ID | Counter Party Name | Contract Type | Contract Status |
|---|---|---|---|---|---|
| 5716-00977014 | DLF00304 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977015 | DLF00305 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977016 | DLF00306 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977017 | DLF00307 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977018 | DLF00308 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977019 | DLF00309 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977020 | DLF0030B | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977021 | DLF0030C | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977022 | DLF0030D | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977023 | DLF0030F | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977024 | DLF0030G | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977025 | DLF0030H | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977026 | DLF0030J | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977027 | DLF0030K | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977028 | DLF0030L | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977029 | DLF0030M | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977030 | DLF0030N | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977031 | DLF0030P | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977032 | DLF0030T | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977033 | DLF0030V | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977034 | DLF0030W | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977035 | DLF0030X | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977036 | DLF0030Z | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977037 | DLF00310 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977038 | DLF00311 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977039 | DLF00312 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977040 | DLF00313 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977041 | DLF00314 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977042 | DLF00315 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977043 | DLF00316 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977044 | DLF00317 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977045 | DLF00318 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977046 | DLF00319 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977047 | DLF0031B | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977048 | DLF0031C | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977049 | DLF0031D | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977050 | DLF0031F | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977051 | DLF0031G | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977052 | DLF0031H | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977053 | DLF0031J | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977054 | DLF0031K | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977055 | DLF0031L | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977056 | DLF0031M | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977057 | DLF0031N | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977058 | DLF0031P | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977059 | DLF0031R | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977060 | DLF0031T | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977061 | DLF0031V | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977062 | DLF0031W | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977063 | DLF0031X | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |

| | | | | | |
|---|---|---|---|---|---|
| 5716-00977064 | DLF0031Z | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977065 | DLF00320 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977066 | DLF00321 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977067 | DLF00322 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977068 | DLF00323 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977069 | DLF00324 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977070 | DLF00325 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977071 | DLF00326 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977072 | DLF00327 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977073 | DLF00328 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977074 | DLF00329 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977075 | DLF0032B | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977076 | DLF0032C | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977077 | DLF0032D | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977078 | DLF0032F | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977079 | DLF0032G | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977080 | DLF0032H | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977081 | DLF0032J | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977082 | DLF0032K | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977083 | DLF0032L | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977084 | DLF0032M | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977085 | DLF0032N | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977086 | DLF0032P | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977087 | DLF0032R | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977088 | DLF0032T | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977089 | DLF0032V | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977090 | DLF0032W | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977091 | DLF0032X | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977092 | DLF0032Z | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977093 | DLF00330 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977094 | DLF00331 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977095 | DLF00332 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977096 | DLF00333 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977097 | DLF00334 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977098 | DLF00335 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977099 | DLF00336 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977100 | DLF00337 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977101 | DLF00338 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977102 | DLF00339 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977103 | DLF0033B | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977104 | DLF0033C | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977105 | DLF0033D | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977106 | DLF0033F | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977107 | DLF0033G | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977108 | DLF0033H | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977109 | DLF0033J | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977110 | DLF0033K | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977111 | DLF0033L | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977112 | DLF0033M | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977113 | DLF0033N | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |

Records
per      100
page:

Records: 901 - 1000 of 1454 - Pages: ◄◄ ◄ 8|9|10|11|12 ► ►►

Hover mouse cursor here for Contract Status Legend

**Important Notices:**    All capitalized terms used, but not defined expressly on this website, have the meaning ascribed to such terms in that in the sale motion.

Purchaser's designation of a purchase order as "Noticed" also means that the Purchaser is designating for assumption and assignment all agreements expressly incorporated into and/or referenced in such purchase order.

All contract descriptions that appear in the "Contract ID" field are for purposes of contract identification only and shall not be binding on the Debtors or the Purchaser, as the case may be, or serve as an admission, for any purposes in the debtors' chapter 11 cases, including determining the parties' substantive rights under the contract, establishing the executory nature of a contract or establishing the Debtors' proposed treatment of the contract for purposes of contract assumption and assignment.

Home      Logout                        June 10, 2009 @ 11:32:47 PM                    Copyright ©2009 AlixPartners, LLP  |  (41)

https://contractnotices.com/MyContracts_og.aspx                                    6/10/2009

# Contract Notices

User: EQsTDtPJ

**My Contracts**     **Documents & Links**



## Supplier Details

Vendor Master ID: **690542048**

| | |
|---|---|
| Supplier Name: **ISUZU MOTORS LTD** | |
| Contract Cure Amount: **$6,977,365.77** | Click here to view Contract Cure Amount Details |
| # of Contracts: **1454** | |

### Contracts

| Row ID | GM Contract ID | Vendor ID | Counter Party Name | Contract Type | Contract Status |
|---|---|---|---|---|---|
| 5716-00977114 | DLF0033P | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977115 | DLF0033R | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977116 | DLF0033T | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977117 | DLF0033V | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977118 | DLF0033W | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977119 | DLF0033X | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977120 | DLF0033Z | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977121 | DLF00340 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977122 | DLF00341 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977123 | DLF00342 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977124 | DLF00343 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977125 | DLF00344 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977126 | DLF00345 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977127 | DLF00346 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977128 | DLF00347 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977129 | DLF00348 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977130 | DLF00349 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977131 | DLF0034B | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977132 | DLF0034C | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977133 | DLF0034D | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977134 | DLF0034F | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977135 | DLF0034G | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977136 | DLF0034H | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977137 | DLF0034J | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977138 | DLF0034K | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977139 | DLF0034L | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977140 | DLF0034M | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977141 | DLF0034N | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977142 | DLF0034P | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977143 | DLF0034R | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977144 | DLF0034T | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977145 | DLF0034V | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977146 | DLF0034W | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977147 | DLF0034X | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977148 | DLF0034Z | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977149 | DLF00350 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977150 | DLF00351 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977151 | DLF00352 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977152 | DLF00353 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977153 | DLF00354 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977154 | DLF00355 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977155 | DLF00356 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977156 | DLF00357 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977157 | DLF00358 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977158 | DLF00359 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977159 | DLF0035B | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977160 | DLF0035C | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977161 | DLF0035D | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977162 | DLF0035F | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977163 | DLF0035G | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |

| 5716-00977164 | DLF0035H | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
|---|---|---|---|---|---|
| 5716-00977165 | DLF0035J | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977166 | DLF0035K | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977167 | DLF0035L | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977168 | DLF0035M | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977169 | DLF0035N | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977170 | DLF0035P | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977171 | DLF0035R | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977172 | DLF0035T | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977173 | DLF0035V | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977174 | DLF0035W | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977175 | DLF0035X | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977176 | DLF0035Z | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977177 | DLF00360 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977178 | DLF00361 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977179 | DLF00362 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977180 | DLF00363 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977181 | DLF00364 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977182 | DLF00365 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977183 | DLF00366 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977184 | DLF00367 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977185 | DLF00368 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977186 | DLF00369 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977187 | DLF0036B | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977188 | DLF0036C | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977189 | DLF0036D | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977190 | DLF0036F | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977191 | DLF0036G | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977192 | DLF0036H | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977193 | DLF0036J | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977194 | DLF0036K | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977195 | DLF0036L | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977196 | DLF0036M | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977197 | DLF0036N | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977198 | DLF0036P | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977199 | DLF0036R | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977200 | DLF0036T | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977201 | DLF0036V | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977202 | DLF0036W | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977203 | DLF0036X | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977204 | DLF0036Z | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977205 | DLF00370 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977206 | DLF00371 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977207 | DLF00372 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977208 | DLF00373 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977209 | DLF00374 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977210 | DLF00375 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977211 | DLF00376 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977212 | DLF00377 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977213 | DLF00378 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |

Records
per     [ 100 ]
page:

Records: 1001 - 1100 of 1454 - Pages: 9|10|11|12|13

Hover mouse cursor here for Contract Status Legend

**Important Notices:**    All capitalized terms used, but not defined expressly on this website, have the meaning ascribed to such terms in that in the sale motion.

Purchaser's designation of a purchase order as "Noticed" also means that the Purchaser is designating for assumption and assignment all agreements expressly incorporated into and/or referenced in such purchase order.

All contract descriptions that appear in the "Contract ID" field are for purposes of contract identification only and shall not be binding on the Debtors or the Purchaser, as the case may be, or serve as an admission, for any purposes in the debtors' chapter 11 cases, including determining the parties' substantive rights under the contract, establishing the executory nature of a contract or establishing the Debtors' proposed treatment of the contract for purposes of contract assumption and assignment.

https://contractnotices.com/MyContracts_og.aspx                                          6/10/2009

# Contract Notices

User: EQsTDtPJ

**My Contracts**    **Documents & Links**



## Supplier Details

Vendor Master ID: **690542048**

| | |
|---|---|
| Supplier Name: **ISUZU MOTORS LTD** | |
| Contract Cure Amount: **$6,977,365.77** | Click here to view Contract Cure Amount Details |
| # of Contracts: **1454** | |

### Contracts

| Row ID | GM Contract ID | Vendor ID | Counter Party Name | Contract Type | Contract Status |
|---|---|---|---|---|---|
| 5716-00977214 | DLF0037A | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977215 | DLF0037B | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977216 | DLF0037C | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977217 | DLF0037D | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977218 | DLF0037F | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977219 | DLF0037H | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977220 | DLF0037J | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977221 | DLF0037K | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977222 | DLF0037L | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977223 | DLF0037M | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977224 | DLF0037N | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977225 | DLF0037P | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977226 | DLF0037R | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977227 | DLF0037T | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977228 | DLF0037V | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977229 | DLF0037W | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977230 | DLF0037X | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977231 | DLF0037Z | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977232 | DLF00380 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977233 | DLF00381 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977234 | DLF00382 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977235 | DLF00383 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977236 | DLF00384 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977237 | DLF00385 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977238 | DLF00386 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977239 | DLF00387 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977240 | DLF00388 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977241 | DLF00389 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977242 | DLF0038B | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977243 | DLF0038C | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977244 | DLF0038D | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977245 | DLF0038F | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977246 | DLF0038G | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977247 | DLF0038H | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977248 | DLF0038J | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977249 | DLF0038K | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977250 | DLF0038L | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977251 | DLF0038M | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977252 | DLF0038N | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977253 | DLF0038P | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977254 | DLF0038R | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977255 | DLF0038T | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977256 | DLF0038V | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977257 | DLF0038W | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977258 | DLF0038X | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977259 | DLF0038Z | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977260 | DLF00390 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977261 | DLF00391 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977262 | DLF00392 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977263 | DLF00393 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |

| | | | | | |
|---|---|---|---|---|---|
| 5716-00977264 | DLF00394 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977265 | DLF00395 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977266 | DLF00396 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977267 | DLF00397 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977268 | DLF00398 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977269 | DLF00399 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977270 | DLF0039B | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977271 | DLF0039C | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977272 | DLF0039D | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977273 | DLF0039F | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977274 | DLF0039G | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977275 | DLF0039H | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977276 | DLF0039J | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977277 | DLF0039K | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977278 | DLF0039L | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977279 | DLF0039M | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977280 | DLF0039N | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977281 | DLF0039P | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977282 | DLF0039R | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977283 | DLF0039T | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977284 | DLF0039V | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977285 | DLF0039W | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977286 | DLF0039X | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977287 | DLF0039Z | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977288 | DLF003B0 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977289 | DLF003B1 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977290 | DLF003B2 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977291 | DLF003B3 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977292 | DLF003B4 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977293 | DLF003B5 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977294 | DLF003B6 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977295 | DLF003B7 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977296 | DLF003B8 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977297 | DLF003B9 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977298 | DLF003BB | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977299 | DLF003BC | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977300 | DLF003BD | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977301 | DLF003BF | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977302 | DLF003BG | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977303 | DLF003BH | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977304 | DLF003BJ | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977305 | DLF003BK | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977306 | DLF003BL | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977307 | DLF003BM | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977308 | DLF003BN | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977309 | DLF003BP | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977310 | DLF003BR | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977311 | DLF003BT | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977312 | DLF003BV | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977313 | DLF003BW | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |

Records
per    [100]
page:

Records: 1101 - 1200 of 1454 - Pages: ▓▓▓▓10|11|12|13|14▓▓▓▓

Hover mouse cursor here for Contract Status Legend

**Important Notices:**    All capitalized terms used, but not defined expressly on this website, have the meaning ascribed to such terms in that in the sale motion.

Purchaser's designation of a purchase order as "Noticed" also means that the Purchaser is designating for assumption and assignment all agreements expressly incorporated into and/or referenced in such purchase order.

All contract descriptions that appear in the "Contract ID" field are for purposes of contract identification only and shall not be binding on the Debtors or the Purchaser, as the case may be, or serve as an admission, for any purposes in the debtors' chapter 11 cases, including determining the parties' substantive rights under the contract, establishing the executory nature of a contract or establishing the Debtors' proposed treatment of the contract for purposes of contract assumption and assignment.

Home    Logout                                    June 10, 2009 @ 11:32:47 PM                    Copyright ©2009 AlixPartners, LLP  |  (41)

## Contract Notices

User: EQsTDtPJ



**My Contracts**    **Documents & Links**

## Supplier Details

Vendor Master ID: **690542048**

| | |
|---|---|
| Supplier Name: **ISUZU MOTORS LTD** | |
| Contract Cure Amount: **$6,977,365.77** | Click here to view Contract Cure Amount Details |
| # of Contracts: **1454** | |

## Contracts

| Row ID | GM Contract ID | Vendor ID | Counter Party Name | Contract Type | Contract Status |
|---|---|---|---|---|---|
| 5716-00977314 | DLF003BX | 690542048 | ISUZU MOTORS LTD | Agreement | Noticed |
| 5716-00977315 | DLF003BZ | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977316 | DLF003C0 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977317 | DLF003C1 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977318 | DLF003C2 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977319 | DLF003C3 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977320 | DLF003C4 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977321 | DLF003C5 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977322 | DLF003C6 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977323 | DLF003C7 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977324 | DLF003C8 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977325 | DLF003C9 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977326 | DLF003CB | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977327 | DLF003CC | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977328 | DLF003CD | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977329 | DLF003CF | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977330 | DLF003CG | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977331 | DLF003CH | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977332 | DLF003CJ | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977333 | DLF003CK | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977334 | DLF003CL | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977335 | DLF003CM | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977336 | DLF003CN | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977337 | DLF003CP | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977338 | DLF003CR | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977339 | DLF003CT | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977340 | DLF003CV | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977341 | DLF003CW | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977342 | DLF003CX | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977343 | DLF003CZ | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977344 | DLF003D0 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977345 | DLF003D1 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977346 | DLF003D2 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977347 | DLF003D3 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977348 | DLF003D4 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977349 | DLF003D5 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977350 | DLF003D6 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977351 | DLF003D7 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977352 | DLF003D8 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977353 | DLF003D9 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977354 | DLF003DB | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977355 | DLF003DC | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977356 | DLF003DD | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977357 | DLF003DF | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977358 | DLF003DG | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977359 | DLF003DH | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977360 | DLF003DJ | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977361 | DLF003DK | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977362 | DLF003DL | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977363 | DLF003DM | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |

| | | | | | |
|---|---|---|---|---|---|
| 5716-00977364 | DLF003DN | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977365 | DLF003DP | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977366 | DLF003DR | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977367 | DLF003DT | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977368 | DLF003DV | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977369 | DLF003DW | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977370 | DLF003DX | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977371 | DLF003DZ | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977372 | DLF003F0 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977373 | DLF003F1 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977374 | DLF003F2 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977375 | DLF003F3 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977376 | DLF003F4 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977377 | DLF003F5 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977378 | DLF003F6 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977379 | DLF003F7 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977380 | DLF003F8 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977381 | DLF003F9 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977382 | DLF003FB | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977383 | DLF003FC | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977384 | DLF003FD | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977385 | DLF003FF | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977386 | DLF003FG | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977387 | DLF003FH | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977388 | DLF003FJ | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977389 | DLF003FK | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977390 | DLF003FL | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977391 | DLF003FM | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977392 | DLF003FN | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977393 | DLF003FP | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977394 | DLF003FR | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977395 | DLF003FT | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977396 | DLF003FV | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977397 | DLF003FW | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977398 | DLF003FX | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977399 | DLF003FZ | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977400 | DLF003G0 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977401 | DLF003G1 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977402 | DLF003G2 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977403 | DLF003G3 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977404 | DLF003G4 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977405 | DLF003G5 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977406 | DLF003G6 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977407 | DLF003G7 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977408 | DLF003G8 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977409 | DLF003G9 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977410 | DLF003GB | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977411 | DLF003GC | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977412 | DLF003GD | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977413 | DLF003GF | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |

Records per page: 100

Records: 1201 - 1300 of 1454 - Pages: 11|12|13|14|15

Hover mouse cursor here for Contract Status Legend

**Important Notice:**    All capitalized terms used, but not defined expressly on this website, have the meaning ascribed to such terms in that in the sale motion.

Purchaser's designation of a purchase order as "Noticed" also means that the Purchaser is designating for assumption and assignment all agreements expressly incorporated into and/or referenced in such purchase order.

All contract descriptions that appear in the "Contract ID" field are for purposes of contract identification only and shall not be binding on the Debtors or the Purchaser, as the case may be, or serve as an admission, for any purpose in the debtors' chapter 11 cases, including determining the parties' substantive rights under the contract, establishing the executory nature of a contract or establishing the Debtors' proposed treatment of the contract for purposes of contract assumption and assignment.

Home    Logout    June 10, 2009 @ 11:32:47 PM    Copyright ©2009 AlixPartners, LLP  |  (41)

# Contract Notices

User: EQsTDtPJ



**My Contracts**    **Documents & Links**

## Supplier Details

Vendor Master ID: **690542048**

| | |
|---|---|
| Supplier Name: **ISUZU MOTORS LTD** | |
| Contract Cure Amount: **$6,977,365.77** | Click here to view Contract Cure Amount Details |
| # of Contracts: **1454** | |

### Contracts

| Row ID | GM Contract ID | Vendor ID | Counter Party Name | Contract Type | Contract Status |
|---|---|---|---|---|---|
| 5716-00977414 | DLF003GG | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977415 | DLF003GH | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977416 | DLF003GJ | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977417 | DLF003GK | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977418 | DLF003GL | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977419 | DLF003GM | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977420 | DLF003GN | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977421 | DLF003GP | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977422 | DLF003GR | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977423 | DLF003GT | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977424 | DLF003GV | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977425 | DLF003GW | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977426 | DLF003GX | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977427 | DLF003GZ | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977428 | DLF003H0 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977429 | DLF003H1 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977430 | DLF003H2 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977431 | DLF003H3 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977432 | DLF003H4 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977433 | DLF003H5 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977434 | DLF003H6 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977435 | DLF003H7 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977436 | DLF003H8 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977437 | DLF003H9 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977438 | DLF003HB | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977439 | DLF003HC | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977440 | DLF003HD | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977441 | DLF003HF | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977442 | DLF003HG | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977443 | DLF003HH | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977444 | DLF003HJ | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977445 | DLF003HK | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977446 | DLF003HL | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977447 | DLF003HM | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977448 | DLF003HN | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977449 | DLF003HP | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977450 | DLF003HR | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977451 | DLF003HT | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977452 | DLF003HV | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977453 | DLF003HW | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977454 | DLF003HX | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977455 | DLF003HZ | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977456 | DLF003J0 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977457 | DLF003J1 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977458 | DLF003J3 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977459 | DLF003J4 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977460 | DLF003J5 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977461 | DLF003J6 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977462 | DLF003J7 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977463 | DLF003J8 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |

| 5716-00977464 | DLF003J9 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
|---|---|---|---|---|---|
| 5716-00977465 | DLF003JB | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977466 | DLF003JC | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977467 | DLF003JD | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977468 | DLF003JG | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977469 | DLF003JJ | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977470 | DLF003K8 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977471 | DLF003L6 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977472 | DLF003L8 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977473 | DLF003LB | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977474 | DLF003LC | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977475 | DLF003M6 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977476 | DLF003M8 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977477 | DLF003MB | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977478 | DLF003MC | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977479 | DLF003MD | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977480 | DLF003MT | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977481 | DLF003N2 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977482 | DLF003N3 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977483 | DLF003N4 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977484 | DLF003N5 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977485 | DLF003N6 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977486 | DLF003N7 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977487 | DLF003N9 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977488 | DLF003NB | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977489 | DLF003NC | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977490 | DLF003ND | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977491 | DLF003NG | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977492 | DLF003NH | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977493 | DLF003NK | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977494 | DLF003NM | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977495 | DLF003NN | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977496 | DLF003NT | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977497 | DLF003NV | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977498 | DLF003NW | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977499 | DLF003NZ | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977500 | DLF003P1 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977501 | DLF003P2 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977502 | DLF003P3 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977503 | DLF003P4 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977504 | DLF003P5 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977505 | DLF003P6 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977506 | DLF003P8 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977507 | DLF003P9 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977508 | DLF003PB | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977509 | DLF003PC | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977510 | DLF003PD | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977511 | DLF003PF | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977512 | DLF003PG | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977513 | DLF003PH | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |

Records
per        | 100 |
page:

Records: 1301 - 1400 of 1454 - Pages: 11|12|13|14|15

Hover mouse cursor here for Contract Status Legend

**Important Notices:**    All capitalized terms used, but not defined expressly on this website, have the meaning ascribed to such terms in that in the sale motion.

Purchaser's designation of a purchase order as "Noticed" also means that the Purchaser is designating for assumption and assignment all agreements expressly incorporated into and/or referenced in such purchase order.

All contract descriptions that appear in the "Contract ID" field are for purposes of contract identification only and shall not be binding on the Debtors or the Purchaser, as the case may be, or serve as an admission, for any purposes in the debtors' chapter 11 cases, including determining the parties' substantive rights under the contract, establishing the executory nature of a contract or establishing the Debtors' proposed treatment of the contract for purposes of contract assumption and assignment.

Home    Logout                          June 10, 2009 @ 11:32:47 PM                          Copyright ©2009 AlixPartners, LLP  I  (41)

# Contract Notices

User: EQsTDtPJ



**My Contracts**     **Documents & Links**

## Supplier Details

Vendor Master ID: **690542048**

| | |
|---|---|
| Supplier Name: **ISUZU MOTORS LTD**<br>Contract Cure Amount: **$6,977,365.77**<br># of Contracts: **1454** | Click here to view Contract Cure Amount Details |

### Contracts

| Row ID⯆ | GM Contract ID⯆ | Vendor ID⯆ | Counter Party Name⯆ | Contract Type⯆ | Contract Status⯆ |
|---|---|---|---|---|---|
| 5716-00977514 | DLF003PK | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977515 | DLF003PL | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977516 | DLF003PM | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977517 | DLF003PN | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977518 | DLF003PW | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977519 | DLF003PX | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977520 | DLF003PZ | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977521 | DLF003R0 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977522 | DLF003R1 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977523 | DLF003R4 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977524 | DLF003R5 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977525 | DLF003R6 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977526 | DLF003RH | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977527 | DLF003RK | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977528 | DLF003RL | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977529 | DLF003RM | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977530 | DLF003RN | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977531 | DLF003RP | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977532 | DLF003RR | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977533 | DLF003RT | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977534 | DLF003RV | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977535 | DLF003RW | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977536 | DLF003RX | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977537 | DLF003RZ | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977538 | DLF003T0 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977539 | DLF003T1 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977540 | DLF003T2 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977541 | DLF003T3 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977542 | DLF003T5 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977543 | DLF003T6 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977544 | DLF003T7 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977545 | DLF003T8 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977546 | DLF003T9 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977547 | DLF003TB | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977548 | DLF003TC | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977549 | DLF003TD | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977550 | DLF003TF | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-00977551 | DLF003TG | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-01021022 | KLN00006 | 690542048 | ISUZU MOTORS LTD | Agreement | Noticed |
| 5716-01021023 | KLN00007 | 690542048 | ISUZU MOTORS LTD | Agreement | Noticed |
| 5716-01021024 | KLN00008 | 690542048 | ISUZU MOTORS LTD | Agreement | Noticed |
| 5716-01021025 | KLN00009 | 690542048 | ISUZU MOTORS LTD | Agreement | Noticed |
| 5716-01021026 | KLN0000B | 690542048 | ISUZU MOTORS LTD | Agreement | Noticed |
| 5716-01021027 | KLN0000C | 690542048 | ISUZU MOTORS LTD | Agreement | Noticed |
| 5716-01021028 | KLN0000D | 690542048 | ISUZU MOTORS LTD | Agreement | Noticed |
| 5716-01021029 | KLN0000F | 690542048 | ISUZU MOTORS LTD | Agreement | Noticed |
| 5716-01021030 | KLN0000G | 690542048 | ISUZU MOTORS LTD | Agreement | Noticed |
| 5716-01043713 | N8C0004T | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-01043714 | N8C00050 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-01043715 | N8C00051 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |

| | | | | | |
|---|---|---|---|---|---|
| 5716-01043716 | N8C00056 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-01043717 | N8C00058 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-01043718 | N8C00059 | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |
| 5716-01043719 | N8C0005L | 690542048 | ISUZU MOTORS LTD | Blanket Order | Noticed |

Records per page: [100]

Records: 1401 - 1454 of 1454 - Pages: ⬚⬚11|12|13|14|15⬚⬚

Hover mouse cursor here for Contract Status Legend

**Important Notices:**    All capitalized terms used, but not defined expressly on this website, have the meaning ascribed to such terms in that in the sale motion.

Purchaser's designation of a purchase order as "Noticed" also means that the Purchaser is designating for assumption and assignment all agreements expressly incorporated into and/or referenced in such purchase order.

All contract descriptions that appear in the "Contract ID" field are for purposes of contract identification only and shall not be binding on the Debtors or the Purchaser, as the case may be, or serve as an admission, for any purposes in the debtors' chapter 11 cases, including determining the parties' substantive rights under the contract, establishing the executory nature of a contract or establishing the Debtors' proposed treatment of the contract for purposes of contract assumption and assignment.

Home    Logout

June 10, 2009 @ 11:32:47 PM

Copyright ©2009 AlixPartners, LLP  |  (41)