UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-----------------------------------------------------------x
                                     :

**In re**                           :       **Chapter 11 Case No.**

**GENERAL MOTORS CORP.**, *et al.*,   :       **09-50026 (REG)**

            **Debtors.**     :       **(Jointly Administered)**

-----------------------------------------------------------x    **Ref. Docket No. 1744, 1745**

## AFFIDAVIT OF SERVICE

STATE OF NEW YORK    )
                        ) ss.:
COUNTY OF NEW YORK  )

HERB BAER, being duly sworn, deposes and says:

1. I am employed by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2. On June 17, 2009, I caused to be served the:

   a) *APPLICATION OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF GENERAL MOTORS CORPORATION, ET AL. FOR AN ORDER AUTHORIZING AND APPROVING THE EMPLOYMENT AND RETENTION OF KRAMER LEVIN NAFTALIS & FRANKEL LLP AS COUNSEL, NUNC PRO TUNC, TO JUNE 3, 2009*, dated June 17, 2009 [Docket No. 1744], and

   b) *NOTICE OF HEARING*, dated June 17, 2009 [Docket No. 1745]

   by causing true and correct copies to be enclosed securely in separate postage-prepaid envelopes and delivered by first-class mail to those parties listed on the attached <u>Exhibit A</u>.

3. All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

Sworn to before me this
18th day of June, 2009

_____
                       Herb Baer

Notary Public

DIANE M. STREANY
Notary Public, State of New York
No. 01ST5003825
Qualified in Westchester County
Commission Expires November 2, 20__

T:\Clients\GM2\Affidavits\Kramer Levin Retention App_Aff 06-17-09.doc

**Exhibit "A"**

| Claim Name | Address Information |
|---|---|
| AFFINIA | DAVID OVERBEEKE, CEO 4400 PRIME PARKWAY MCHENRY IL 60050 |
| AIRGAS, INC. | ATT: DAVID BOYLE, CONSULTANT TO LEGAL DEPT 259 RADNOR CHESTER ROAD RADNOR PA 19087 |
| ALIX PARTNERS LLP | ATTN: MICHELLE CAMPBELL 300 N LASALLE STREET CHICAGO IL 60654 |
| ALLARD & FISH, P.C. | ATT: DEBORAH L. FISH, ESQ. 2600 BUHL BLDG 535 GRISWOLD DETROIT MI 48226 |
| ALPINE ELECTRONICS OF AMERICA, INC. | ATT: CYNTHIA WOODRUFF-NEER, ESQ. 19145 GRAMERCY PLACE TORRANCE CA 90501 |
| ARCADIS U.S., INC. | ATT: LIESL SPANGLER, ASSOCIATE COUNSEL 630 PLAZA DRIVE, SUITE 100 HIGHLANDS RANCH CO 80129 |
| ARENT FOX LLP | ATT: JAMES M. SULLIVAN, ESQ. ATTY FOR SUPERIOR INDUSTRIES INTERNATIONAL, INC. 1675 BROADWAY NEW YORK NY 10019 |
| ARENT FOX LLP | ATT: JAMES M. SULLIVAN, ESQ. ATTY FOR TIMKEN COMPANY 1675 BROADWAY NEW YORK NY 10019 |
| ARENT FOX LLP | ATTN: JAMES M. SULLIVAN, ESQ. ATTY FOR DISCOVERY COMMUNICATIONS, LLC 1675 BROADWAY NEW YORK NY 10019 |
| ARENT FOX LLP | ATT: CHRISTOPHER GIAIMO, JEFFREY ROTHLEDER ANDREA CAMPBELL, ESQS ATTY FOR HARMAN BECKER AUTOMOTIVE SYSTEMS, INC 1050 CONNECTICUT AVE, NW WASHINGTON DC 20036 |
| ARENT FOX LLP | ATT: MARY JOANNE DOWD, ESQ. ATTY FOR TOYOTA BOSHOKU AMERICA, INC. 1050 CONNECTICUT AVENUE, NW WASHINGTON DC 20036 |
| ARNALL GOLDEN GREGORY LLP | ATT: DARRYL S. LADDIN & FRANK N. WHITE ATTY FOR VERIZON COMMUNICATIONS INC. 171 17TH STREET, NW, SUITE 2100 ATLANTA GA 30363 |
| AT&T SERVICES INC. | ATTN: JAMES W. GRUDUS ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| ATTORNEY GENERAL FOR THE STATE OF MICHIGAN | ATTN: ROLAND HWANG, ESQ. 3030 W. GRAND BOULEVARD, SUITE 9-600 DETROIT MI 48202 |
| ATTORNEY GENERAL FOR THE STATE OF TEXAS | ATT: MARK BROWNING, ASSISTANT ATTORNEY GENERAL BANKRUPTCY & COLLECTIONS DIVISION P.O. BOX 12548 AUSTIN TX 78711 |
| ATTORNEY GENERAL OF OHIO | ATT: VICTORIA D. GARRY, ASSISTANT ATTORNEY GENERAL COLLECTIONS & ENFORCEMENT 441 VINE STREET 1600 CAREW TOWER CINCINNATI OH 45202 |
| ATTORNEY GENERAL OF STATE OF MICHIGAN | ATTN: MICHAEL A. COX & DENNIS J. RATERINK ATTY FOR WORKERS COMPENSATION AGENCY & FUNDS ADMINISTRATION LABOR DIVISION P.O. BOX 30736 LANSING MI 48909 |
| ATTORNEY GENERAL OF STATE OF TEXAS | ATT: KIMBERLY A. WALSH, ASST. ATTORNEY GENERAL BANKRUPTCY & COLLECTIONS DIVISION P.O. BOX 12548 AUSTIN TX 78711 |
| ATTORNEY GENERAL OF THE STATE OF NEW YORK | ATT: NEAL S. MANN, ASSTISTANT ATTORNEY GENERAL ATTY FOR NEW YORK STATE DEPT OF TAXATION & FINANCE 120 BROADWAY - 24TH FL NEW YORK NY 10271 |
| BAKER & HOSTETLER LLP | ATTN: WENDY J. GIBSON, ESQ. ATTY FOR SCRIPPS NETWORKS & TELEVISION FOOD NETWORK 3200 NATIONAL CITY CENTER 1900 EAST NINTH STREET CLEVELAND OH 44114 |
| BARNES & THORNBURG LLP | ATT: JOHN T. GREGG, ESQ. ATTY FOR CONTINENTAL 171 MONROE AVENUE, NW, SUITE 1000 GRAND RAPIDS MI 49503 |
| BARNES & THORNBURG LLP | ATTN: MARK R. OWENS, ESQ. ATTY FOR HIRATA CORPORATION OF AMERICA 11 SOUTH MERIDIAN STREET INDIANAPOLIS IN 46204 |
| BARRICK, SWITZER, LONG, BALSLEY & VAN EVERA | ATTN: ROBERT C. POTTINGER, ESQ. 6833 STALTER DRIVE, FIRST FLOOR ROCKFORD IL 61108 |
| BARTLETT HACKETT FEINBERG P.C. | ATT: FRANK F. MCGINN, ESQ. ATTY FOR IRON MOUNTAIN INFORMATION MGMT, INC 155 FEDERAL ST, 9TH FL BOSTON MA 02110 |
| BASF | DR. KURT BOCK, CHAIRMAN AND CEO 100 CAMPUS DRIVE FLORHAM PARK NJ 07932 |
| BECKER, GLYNN, MELAMED & MUFFLY LLP | ATT: CHESTER B. SALOMON, ESQ. ATTY FOR FACTORY MOTOR PARTS COMPANY 299 PARK AVENUE, 16TH FLOOR NEW YORK NY 10171 |
| BERGER SINGERMAN, P.A. | ATT: ARTHUR J. SPECTOR, ESQ. ATTY FOR SCI, LTD. 350 E. LAS OLAS BOULEVARD 10TH FLOOR FORT LAUDERDALE FL 33301 |
| BIALSON, BERGEN & SCHWAB | ATTN: PATRICK M. COSTELLO & THOMAS M. GAA, ESQS ATTY FOR FLEXTRONICS INTERNATIONAL  LTD. 2600 EL CAMINO REAL, SUITE 300 PALO ALTO CA 94306 |
| BIALSON, BERGEN & SCHWAB | ATTN: PATRICK M. COSTELLO & THOMAS M. GAA ATTY FOR CISCO SYSTEMS CAPITAL CORPORATION 2600 EL CAMINO REAL, SUITE 300 PALO ALTO CA 94306 |

| Claim Name | Address Information |
|---|---|
| BIALSON, BERGEN & SCHWAB | ATTN: PATRICK M. COSTELLO & THOMAS M. GAA, ESQS ATTY FOR CISCO SYSTEMS, INC. 2600 EL CAMINO REAL, SUITE 300 PALO ALTO CA 94306 |
| BIALSON, BERGEN & SCHWAB | ATTN: PATRICK M. COSTELLO & THOMAS M. GAA ATTY FOR SUN MICROSYSTEMS SUN MICROSYSTEMS GLOBAL FINANCIAL SERVICES 2600 EL CAMINO REAL, SUITE 300 PALO ALTO CA 94306 |
| BIALSON, BERGEN & SCHWAB | ATTN: PATRICK M. COSTELLO & THOMAS M. GAA, ESQS ATTY FOR YAHOO! INC. 2600 EL CAMINO REAL, SUITE 300 PALO ALTO CA 94306 |
| BINGHAM MCCUTCHEN LLP | ATT ROBERT M DOMBROFF & JEFFREY S SABIN, ESQ. ATTY FOR DEUTSCHE BANK AG 399 PARK AVENUE NEW YORK NY 10022 |
| BINGHAM MCCUTCHEN LLP | ATTN: JONATHAN B. ALTER, ESQ. ATTY FOR TRAVELERS CASUALTY & SURETY COMPANY OF AMERICA ONE STATE STREET HARTFORD CT 06103 |
| BLANK ROME LLP | ATT: MARC E. RICHARDS, ESQ. ATTY FOR DENSO INTERNATIONAL AMERICA & DENSO SALES CALIFORNIA THE CHRYSLER BUILDING 405 LEXINGTON AVE NEW YORK NY 10174 |
| BLANK ROME LLP | ATT: REGINA STANGO KELBON, ESQ. ATTY FOR CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS ONE LOGAN SQUARE PHILADELPHIA PA 19103 |
| BLUE CROSS AND BLUE SHIELD OF MICHIGAN | ATT: JEFFREY RUMLEY, ASSISTANT GENERAL COUNSEL 600 LAFAYETTE EAST #1925 DETROIT MI 48226 |
| BOB HASTINGS BUICK GMC, INC. | ATT: DAVID P. STOETZEL 800 PANORAMA TRAIL SOUTH ROCHESTER NY 14625 |
| BODMAN LLP | ATTN: MARC M. BAKST, ESQ. ATTY FOR KUKA SYS FKA KUKA FLEXIBLE PROD SYS KUKA ROBOTICS CORP 6TH FL AT FORD FIELD 1901 ST. ANTOINE ST DETROIT MI 48226 |
| BODMAN LLP | ATTN: COLIN T. DARKE, ESQ. ATTY FOR PRODUCTION MODELING CORPORATION 1901 ST. ANTOINE STREET 6TH FLOOR AT FORD FIELD DETROIT MI 48226 |
| BODMAN LLP | ATTN: MARC M. BAKST, ESQ. ATTY FOR LEAR CORPORATION & ITS SUBSIDIARIES & AFFILIATES 6TH FLOOR AT FORD FIELD 1901 ST ANTOINE ST DETROIT MI 48226 |
| BORGES & ASSOCIATES, LLC | ATTN: WANDA BORGES, ESQ. ATTY FOR RAYCOM MEDIA, INC. 575 UNDERHILL BLVD., SUITE 118 SYOSSET NY 11791 |
| BRACEWELL & GIULIANI LLP | ATTY FOR GEORG FISCHER AUTOMOTIVE AG 225 ASYLUM STREET, 26TH FLOOR HARTFORD CT 06103 |
| BRAYTON PURCELL LLP | ATT: ALAN R BRAYTON, CHRISTINA C SKUBIC MATTHEW B LEE, ESQS ATTY FOR CERTAIN ASBESTOS CLAIMANTS 222 RUSH LANDING ROAD NOVATO CA 94945 |
| BRIGGS AND MORGAN P.A. | ATT: JOHN R. MCDONALD, ESQ. ATTY FOR MOTOR PARTS COMPANY 2200 IDS CENTER 80 SOUTH 8TH STREET MINNEAPOLIS MN 55402 |
| BROOKS WILKINS SHARKEY & TURCO, PLLC | ATTN: PAULA A. HALL, ESQ. ATTY FOR WABASH TECHNOLOGIES, INC. 401 S. OLD WOODWARD AVENUE, SUITE 460 BIRMINGHAM MI 48009 |
| BROWN & CONNERY, LLP | ATT: KENNETH J. SCHWEIKER, JR., ESQ. ATTY FOR SAP AMERICA, INC. 6 NORTH BROAD STREET, SUITE 100 WOODBURY NJ 08096 |
| BROWN & WHALEN, P.C. | ATT: RODNEY A. BROWN, ESQ. 700 THIRD AVENUE, 20TH FLOOR NEW YORK NY 10017 |
| BURLINGTON NORTHERN SANTE FE RAILWAY COMPANY | ATT: PETER M. LEE, SENIOR GENERAL ATTORNEY 2500 LEW MENK DRIVE P.O. BOX 961039 FT. WORTH TX 76161 |
| BURR & FORMAN LLP | ATT: D. CHRISTOPHER CARSON & JENNIFER B. KIMBLE ATTY FOR GESTAMP ALABAMA, LLC GESTAMP MASON, LLC, GESTAMP MEXICO 420 NORTH 20TH ST, STE 3400 BIRMINGHAM AL 35203 |
| BUSH FEYFERTH & PAIGE PLLC | ATT: SCOTT A. WOLFSON, ESQ. ATTY FOR GUARDIAN INDUSTRIES CORP. 3001 W. BIG BEAVER ROAD, SUITE 600 TROY MI 48084 |
| BUSH SEYFERTH & PAIGE PLLC | ATTN: SCOTT A. WOLFSON, ESQ. ATTY FOR GUARDIAN PARTIES 3001 W. BIG BEAVER ROAD, SUITE 600 TROY MI 48084 |
| BUSH SEYFERTH & PAIGE PLLC | ATT: SCOTT A. WOLFSON, ESQ. ATTY FOR LEN INDUSTRIES, INC. 3001 W. BIG BEAVER ROAD, SUITE 600 TROY MI 48084 |
| BUSH SEYFERTH & PAIGE PLLC | ATT: SCOTT A. WOLFSON, ESQ ATTY FOR MITSUBISHI ELECTRIC AUTOMOTIVE AMERICA, INC 3001 W. BIG BEAVER ROAD, SUITE 600 TROY MI 48084 |
| BUSH SEYFERTH & PAIGE PLLC | ATTN: SCOTT A. WOLFSON, ESQ. ATTY FOR FEDERAL BROACH & MACHINE COMPANY, LLC 3001 W. BIG BEAVER ROAD, SUITE 600 TROY MI 48084 |
| BUTZEL LONG , PC | ATTN: ROBERT SIDORSKY & ERIC B. FISHER ATTY FOR TOYODA GOSEI NORTH AMERICA |

| Claim Name | Address Information |
|------------|---------------------|
| BUTZEL LONG , PC | CORP. 380 MADISON AVENUE NEW YORK NY 10017 |
| BUTZEL LONG, PC | ATTN: ROBERT SIDORSKY & ERIC B. FISHER ATTY FOR INTEVA PRODUCTS, LLC 380 MADISON AVENUE NEW YORK NY 10017 |
| BUTZEL LONG, PC | ATTN: ROBERT SIDORSKY & ERIC B. FISHER ATTY FOR SECURITY PACKAGING, INC. 380 MADISON AVENUE NEW YORK NY 10017 |
| BUTZEL LONG, PC | ATTN: ROBERT SIDORSKY & ERIC B. FISHER ATTY FOR GILL INDUSTRIES, INC. 380 MADISON AVENUE NEW YORK NY 10017 |
| BUTZEL LONG, PC | ATTN: ROBERT SIDORSKY & ERIC B. FISHER 380 MADISON AVENUE NEW YORK NY 10017 |
| BUTZEL LONG, PC | ATTN: ROBERT SIDORSKY & ERIC B. FISHER ATTY FOR INTERNET BRANDS, INC. 380 MADISON AVENUE NEW YORK NY 10017 |
| BUTZEL LONG, PC | ATTN: ROBERT SIDORSKY & ERIC B. FISHER ATTY FOR NISSHINBO AUTOMOTIVE CORP. 380 MADISON AVENUE NEW YORK NY 10017 |
| BUTZEL LONG, PC | ATTN: ROBERT SIDORSKY & ERIC B. FISHER ATTY FOR AISIN WORLD CORP. OF AMERICA 380 MADISON AVENUE NEW YORK NY 10017 |
| BUTZEL LONG, PC | ATTN: ROBERT SIDORSKY & ERIC B. FISHER ATTY FOR AIR INTERNATIONAL(US) AIR INTERNATIONAL THERMAL (AUSTRALIA 380 MADISON AVE NEW YORK NY 10017 |
| BUTZEL LONG, PC | ATTN: THOMAS B. RADOM & MAX J. NEWMAN ATTY FOR TOYODA GOSEI NORTH AMERICA CORP. 41000 WOODWARD AVENUE BLOOMFIELD HILLS MI 48304 |
| BUTZEL LONG, PC | ATTN: THOMAS B. RADOM & MAX J. NEWMAN ATTY FOR INTEVA PRODUCTS, LLC 41000 WOODWARD AVENUE BLOOMFIELD HILLS MI 48304 |
| BUTZEL LONG, PC | ATTN: THOMAS B. RADOM & MAX J. NEWMAN ATTY FOR SECURITY PACKAGING, INC. 41000 WOODWARD AVENUE BLOOMFIELD HILLS MI 48304 |
| BUTZEL LONG, PC | ATTN: THOMAS B. RADOM & MAX J. NEWMAN ATTY FOR GILL INDUSTRIES, INC. 41000 WOODWARD AVENUE BLOOMFIELD HILLS MI 48304 |
| BUTZEL LONG, PC | ATTN: THOMAS B. RADOM & MAX J. NEWMAN 41000 WOODWARD AVENUE BLOOMFIELD HILLS MI 48304 |
| BUTZEL LONG, PC | ATTN: THOMAS B. RADOM & MAX J. NEWMAN ATTY FOR INTERNET BRANDS, INC. 41000 WOODWARD AVENUE BLOOMFIELD HILLS MI 48304 |
| BUTZEL LONG, PC | ATTN: THOMAS B. RADOM &  MAX J. NEWMAN ATTY FOR NISSHINBO AUTOMOTIVE CORP. 41000 WOODWARD AVENUE BLOOMFIELD HILLS MI 48304 |
| BUTZEL LONG, PC | ATTN: THOMAS B. RADOM & MAX J. NEWMAN ATTY FOR AISIN WORLD CORP. OF MAERICA 41000 WOODWARD AVENUE BLOOMFIELD HILLS MI 48304 |
| BUTZEL LONG, PC | ATTN: THOMAS B. RADOM & MAX J. NEWMAN ATTY FOR AIR INTERNATIONAL (US) AIR INTERNATIONAL THERMAL (AUSTRALI 41000 WOODWARD AVENUE BLOOMFIELD HILLS MI 48304 |
| C.B. BLACKARD, III | CORPORATE COUNSEL ACXIOM CORPORATION 301 EAST DAVE WARD DRIVE P.O. BOX 2000 CONWAY AR 72033 |
| CADWALADER, WICKERSHAM & TAFT LLP | ATT: JOHN J. RAPISARDI, ESQ. ATTY FOR UNITED STATES OF AMERICA ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CAMPBELL, O'BRIEN & MISTELE, P.C. | ATTN: ROBERT J. FIGA, ESQ. ATTY FOR GEORGE P. JOHNSON COMPANY (GPJ) 100 W. BIG BEAVER ROAD, SUITE 385 TROY MI 48084 |
| CAPLIN & DRYSDALE, CHARTERED | ATT: ELIHU INSELBUCH & RITA TOBIN 375 PARK AVENUE, 35TH FLOOR NEW YORK NY 10152 |
| CAPLIN & DRYSDALE, CHARTERED | ATT: PETER VAN LOCKWOOD, RONALD REINSEL & TREVOR SWETT, III, ESQS 1 THOMAS CIRCLE WASHINGTON DC 20005 |
| CARSON FISCHER P.L.C. | ATT: ROBERT WEISBERG & PATRICK KUKLA ATTY FOR KARMANN U.S.A., INC. 4111 ANDOVER ROAD, WEST-2ND FLOOR BLOOMFIELD HILLS MI 48302 |
| CARSON FISCHER P.L.C. | ATTN: ROBERT A. WEISBERG, CHRISTOPHER A. GROSMAN & PATRICK J. KUKLA 4111 ANDOVER RD, WEST-2ND FL BLOOMFIELD HILLS MI 48302 |
| CARSON FISCHER, P.L.C. | ATTN: CHRISTOPHER A. GROSMAN & PATRICK J. KUKLA ATTY FOR RIMA MANUFACTURING COMPANY 4111 ANDOVER ROAD, WEST-2ND FLOOR BLOOMFIELD HILLS MI 48302 |
| CARSON FISCHER, P.L.C. | ATTN: JOSEPH M. FISCHER & PATRICK J. KUKLA ATTY FOR RUSH TRUCKING CORPORATION 4111 ANDOVER ROAD, WEST-2ND FLOOR BLOOMFIELD HILLS MI 48302 |

| Claim Name | Address Information |
|---|---|
| CARSON FISCHER, P.L.C. | ATTN: JOSEPH M. FISCHER, ROBERT A. WEISBERG & PATRICK J. KUKLA ATTY FOR LAPEER METAL STAMPING COMPANIES, INC. 4111 ANDOVER ROAD, WEST-2ND FL BLOOMFIELD HILLS MI 48302 |
| CARSON FISCHER, P.L.C. | ATT: JOSEPH M. FISCHER, LAWRENCE A. LICHTMAN PATRICK J. KUKLA ATTY FOR VITEC, LLC 4111 ANDOVER ROAD, WEST-2ND FL BLOOMFIELD HILLS MI 48302 |
| CARSON FISCHER, P.L.C. | ATTN: JOSEPH FISCHER, ROBERT WEISBERG, LAWRENCE LICHTMAN, PATRICK KUKLA ATTY FOR COBASYS LLC 4111 ANDOVER ROAD, WEST-2ND FL BLOOMFIELD HILLS MI 48302 |
| CARSON FISCHER, P.L.C. | ATT: JOSEPH FISCHER & PATRICK KUKLA ATTY FOR FINDLAY INDUSTRIES, INC. 4111 ANDOVER ROAD, WEST-2ND FLOOR BLOOMFIELD HILLS MI 48302 |
| CARSON FISCHER, P.L.C. | ATT: JOSEPH FISCHER, ROBERT WEISBERG PATRICK KUKLA ATTY FOR BING METALS GROUP, INC 4111 ANDOVER ROAD, WEST-2ND FL BLOOMFIELD HILLS MI 48302 |
| CARSON FISCHER, P.L.C. | ATT: JOSEPH FISCHER, ROBERT WEISBERG PATRICK KUKLA ATTY FOR BEHR AMERICA, INC 4111 ANDOVER ROAD, WEST-2ND FL BLOOMFIELD HILLS MI 48302 |
| CASSELS BROCK | ATT: MICHAEL WEINCZOK 2100 SCOTIA PLAZA - 40 KING STREET WEST TORONTO ON M5H 3C2 CANADA |
| CHAPELL & ASSOCIATES, LLC | ATT: ALAN CHAPELL, CIPP CONSUMER PRIVACY OMBUDSMAN 297 DRIGGS AVENUE, SUITE 3A BROOKLYN NY 11222 |
| CHARLES CLARK CHEVROLET CO. | P.O. BOX 520 MCALLEN TX 78505 |
| CHEMICO SYSTEMS | LEON C. RICHARDSON, PRESIDENT 10 W.HURON, SUITE 300 PONTIAC MI 48342 |
| CLARK HILL PLC | ATTN: ROBERT D. GORDON, ESQ. ATTY FOR ATS AUTOMATION TOOLING SYSTEMS, INC. 151 SOUTH OLD WOODWARD AVENUE, SUITE 200 BIRMINGHAM MI 48009 |
| CLARK HILL PLC | ATTN: ROBERT D. GORDON, ESQ. ATTY FOR THE ENVIRONMENTAL QUALITY COMPANY 151 SOUTH OLD WOODWARD AVENUE, SUITE 200 BIRMINGHAM MI 48009 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: JAMES L. BROMLEY, ESQ. ATTY FOR INTERNATIONAL BUSINESS MACHINES CORPORATION ONE LIBERTY PLAZA NEW YORK NY 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | A RICHARD SUSKO, ESQ ONE LIBERTY PLAZA NEW YORK NY 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | RICHARD S LINCER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | DAVID I GOTTLIEB, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATT: JAMES L. BROMLEY, ESQ. ATTY FOR UAW ONE LIBERTY PLAZA NEW YORK NY 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATT: SEAN A. O'NEAL, ESQ. ATTY FOR THE INTERPUBLIC GROUP OF COMPANIES, INC. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| CLIFFORD CHANCE US LLP | ATT: ANDREW BROZMAN & SARAH CAMPBELL, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| COBASYS | MR. TOM NESLAGE, PRESIDENT & CEO 3740 LAPEER RD. SOUTH ORION MI 48359 |
| COHEN WEISS AND SIMON LLP | ATT: BABETTE A. CECCOTTI, ESQ. ATTY FOR UAW 330 WEST 42ND STREET NEW YORK NY 10036 |
| COHEN, WEISS AND SIMON LLP | ATT: BABETTE A. CECCOTTI, ESQ. ATTY FOR INTERNATIONAL UNION, UAW 330 WEST 42ND STREET NEW YORK NY 10036 |
| CONNELL FOLEY LLP | ATTN: STEPHEN V. FALANGA & CHRISTOPHER M. HEMRICK ATTY FOR PANASONIC ELECTRIC WORKS CORP OF AMERICA 888 7TH AVE NEW YORK NY 10106 |
| COOLIDGE WALL CO., L.P.A. | ATT: RONALD S. PRETEKIN, ESQ. ATTY FOR HARCO MANUFACTURING GROUP LLC 33 WEST FIRST STREET, SUITE 600 DAYTON OH 45402 |
| COUNTY ATTORNEY | ATTN: BELKYS ESCOBAR, ASSISTANT COUNTY ATTORNEY ATTY FOR THE COUNTY OF LOUDOUN, VIRGINIA ONE HARRISON STREET, S.E., 5TH FLOOR LEESBURG VA 20175 |
| COVINGTON & BURLING LLP | ATTN: SUSAN POWER JOHNSTON, ESQ. ATTY FOR UNION PACIFIC RAILROAD COMPANY THE NEW YORK TIMES BUILDING 620 EIGHTH AVENUE NEW YORK NY 10018 |
| COVINGTON & BURLING LLP | ATTN: MICHAEL ST. PATRICK BAXTER, ESQ. ATTY FOR UNION PACIFIC RAILROAD COMPANY 1201 PENNSYLVANIA AVENUE NW WASHINGTON DC 20004 |
| CUMMINGS & LOCKWOOD LLC | ATT: JOHN F. CARBERRY, ESQ. ATTY FOR EMIGRANT BUSINESS CREDIT CORP SIX LANDMARK SQUARE STAMFORD CT 06901 |
| DANA HOLDING COMPANY | ATT: LISA WURSTER 4500 DORR STREET TOLEDO OH 43615 |
| DANIEL W. SHERRICK, GENERAL COUNSEL | 8000 EAST JEFFERSON AVE DETROIT MI 48214 |
| DAVIS POLK & WARDWELL | ATT: DONALD S. BERNSTEIN & MARSHALL S. HUEBNER ATTY FOR FORD MOTOR COMPANY 450 |

| Claim Name | Address Information |
|---|---|
| DAVIS POLK & WARDWELL | LEXINGTON AVENUE NEW YORK NY 10017 |
| DAWDA, MANN, MULCAHY & SADLER, PLC | ATT: WILLIAM ROSIN & KENNETH FLASKA ATTY FOR MAGNETI MARELLI AND AUTOMOTIVE LIGHTING 39533 WOODWARD AVENUE, SUITE 200 BLOOMFIELD HILLS MI 48304 |
| DAWDA, MANN, MULCAHY & SADLER, PLC | ATTN: KENNETH A. FLASKA & WILLIAM L. ROSIN ATTY FOR JOHN E. GREEN COMPANY 39533 WOODWARD AVENUE, SUITE 200 BLOOMFIELD HILLS MI 48304 |
| DAY PITNEY LLP | ATTN: AMISH R. DOSHI, ESQ. ATTY FOR ORACLE USA, INC. 7 TIMES SQUARE NEW YORK NY 10036 |
| DAY PITNEY LLP | ATTN: AMISH R. DOSHI, ESQ. ATTY FOR IDB LEASING, INC. 7 TIMES SQUARE NEW YORK NY 10036 |
| DEALER TIRE, LLC | 3711 CHESTER AVENUE CLEVELAND OH 44114 |
| DEBEVOISE & PLIMPTON LLP | ATT: RICHARD F. HAHN, ESQ. ATTY FOR THE HERTZ CORPORATION 919 THIRD AVENUE NEW YORK NY 10022 |
| DECHERT LLP | ATTN: SHMUEL VASSER, ESQ. ATTY FOR SHANGHAI AUTOMOTIVE INDUSTRY CORP (GROUP) & AFFILIATES 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| DECHERT LLP | ATTN: JAMES O. MOORE, ESQ. ATTY FOR CDI CORPORATION 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| DECHERT LLP | ATTN: JULIET SARKESSIAN, ESQ. ATTY FOR SHANGHAI AUTOMOTIVE INDUSTRY CORPORATION (GROUP) AND AFFILIAT 2929 ARCH STREET PHILADELPHIA PA 19104 |
| DECHERT LLP | ATTN: JULIET SARKESSIAN, ESQ. ATTY FOR CDI CORPORATION CIRA CENTRE 2929 ARCH STREET PHILADELPHIA PA 19104 |
| DEPARTMENT OF LABOR | ATTN: DEPUTY SOLICITOR OF LABOR 200 CONSTITUTION AVENUE, NW WASHINGTON DC 20201 |
| DEPARTMENT OF LABOR & INDUSTRY | ATTN: DENISE A. MERTZ READING BANKRUPTCY & COMPLIANCE UNIT 625 CHERRY STREET, ROOM 203 READING PA 19602 |
| DEPARTMENT OF THE TREASURY | ATTN: OFFICE OF GENERAL COUNSEL 1500 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20220 |
| DICKINSON WRIGHT PLLC | ATT: MICHAEL C. HAMMER, ESQ. ATTY FOR JOHNSON CONTROLS, INC. 301 E. LIBERTY, SUITE 500 ANN ARBOR MI 48104 |
| DICKINSON WRIGHT PLLC | ATT: MICHAEL C. HAMMER, ESQ. ATTY FOR RHYTHM NORTH AMERICA 301 E. LIBERTY, SUITE 500 ANN ARBOR MI 48104 |
| DICKINSON WRIGHT PLLC | ATT: MICHAEL C. HAMMER, ESQ. ATTY FOR YOROZU AMERICA CORPORATION 301 E. LIBERTY, SUITE 500 ANN ARBOR MI 48104 |
| DICKINSON WRIGHT PLLC | ATT: MICHAEL C. HAMMER, ESQ. ATTY FOR NILES AMERICA WINTECH 301 E. LIBERTY, SUITE 500 ANN ARBOR MI 48104 |
| DICKINSON WRIGHT PLLC | ATT: MICHAEL C. HAMMER, ESQ. ATTY FOR DEALER SERVICES GROUP, A DIV OF ADP 301 E. LIBERTY, SUITE 500 ANN ARBOR MI 48104 |
| DICKINSON WRIGHT PLLC | ATT: DORON YITZCHAKI, ESQ. ATTY FOR JOHNSON CONTROLS, INC. 301 E. LIBERTY, SUITE 500 ANN ARBOR MI 48104 |
| DICKINSON WRIGHT PLLC | ATT: DORON YITZCHAKI, ESQ. ATTY FOR MAGNA INTERNATIONAL, INC. 301 E. LIBERTY, SUITE 500 ANN ARBOR MI 48104 |
| DICKINSON WRIGHT PLLC | ATT: MICHAEL C. HAMMER, ESQ. ATTY FOR SUMITOMO ELECTRIC WIRING SYSTEMS, INC. 301 E. LIBERTY, SUITE 500 ANN ARBOR MI 48104 |
| DICKINSON WRIGHT PLLC | ATT: MICHAEL C. HAMMER, ESQ. ATTY FOR ADVICS NORTH AMERICA, INC. 301 E. LIBERTY, SUITE 500 ANN ARBOR MI 48104 |
| DICKINSON WRIGHT PLLC | ATT: MICHAEL C. HAMMER, ESQ. ATTY FOR AISIN HOLDINGS OF AMERICA, INC. 301 E. LIBERTY, SUITE 500 ANN ARBOR MI 48104 |
| DICKINSON WRIGHT PLLC | ATT: MICHAEL C. HAMMER, ESQ. ATTY FOR YAZAKI NORTH AMERICA, INC. 301 E. LIBERTY, SUITE 500 ANN ARBOR MI 48104 |
| DICKINSON WRIGHT PLLC | ATT: MICHAEL C. HAMMER, ESQ. ATTY FOR VISTEON CORPORATION 301 E. LIBERTY, SUITE 500 ANN ARBOR MI 48104 |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. ATTY FOR CHRYSLER GROUP LLC AS AGENT FOR OLD CARCO & CHRYSLER MOTORS 500 WOODWARD AVE, STE 4000 DETROIT MI 48226 |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. ATTY FOR MAGNA INTERNATIONAL, INC. 500 WOODWARD |

| Claim Name | Address Information |
| --- | --- |
| DICKINSON WRIGHT PLLC | AVENUE, SUITE 4000 DETROIT MI 48226 |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. ATTY FOR JOHNSON CONTROLS, INC. 500 WOODWARD AVENUE, SUITE 4000 DETROIT MI 48226 |
| DICKINSON WRIGHT PLLC | ATT: DAWN R. COPLEY, ESQ. ATTY FOR JOHNSON CONTROLS, INC. 500 WOODWARD AVENUE, SUITE 4000 DETROIT MI 48226 |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. ATTY FOR DEALER SERVICES GROUP A DIVISION OF ADP, INC 500 WOODWARD AVE, STE 4000 DETROIT MI 48226 |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. ATTY FOR YOROZU AMERICA CORPORATION 500 WOODWARD AVENUE, SUITE 4000 DETROIT MI 48226 |
| DICKINSON WRIGHT PLLC | ATT: DAWN R. COPLEY, ESQ. ATTY FOR MAGNA INTERNATIONAL INC. 500 WOODWARD AVENUE, SUITE 4000 DETROIT MI 48226 |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. ATTY FOR SUMITOMO ELECTRIC WIRING SYSTEMS, INC. 500 WOODWARD AVENUE, SUITE 4000 DETROIT MI 48226 |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. ATTY FOR ADVICS NORTH AMERICA, INC. 500 WOODWARD AVENUE, SUITE 4000 DETROIT MI 48226 |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. ATTY FOR AISIN HOLDINGS OF AMERICA, INC. 500 WOODWARD AVENUE, SUITE 4000 DETROIT MI 48226 |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. ATTY FOR YAZAKI NORTH AMERICA, INC. 500 WOODWARD AVENUE, SUITE 4000 DETROIT MI 48226 |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. ATTY FOR NILES AMERICA WINTECH 500 WOODWARD AVENUE, SUITE 4000 DETROIT MI 48226 |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. ATTY FOR RHYTHM NORTH AMERICA 500 WOODWARD AVENUE, SUITE 4000 DETROIT MI 48226 |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. ATTY FOR VISTEON CORPORATION 500 WOODWARD AVENUE, SUITE 4000 DETROIT MI 48226 |
| DICKINSON WRIGHT PLLC | ATT: KERRY MASTERS EWALD, ESQ. ATTY FOR JOHNSON CONTROLS, INC. 424 CHURCH STREET, SUITE 1401 NASHVILLE TN 37219 |
| DICKINSON WRIGHT PLLC | ATT: COLLEEN M. SWEENEY, ESQ. ATTY FOR JOHNSON CONTROLS, INC. 424 CHURCH STREET, SUITE 1401 NASHVILLE TN 37219 |
| DICKINSON WRIGHT PLLC | ATT: COLLEEN M. SWEENEY, ESQ, ATTY FOR MAGNA INTERNATIONAL, INC. 424 CHURCH STREET, SUITE 1401 NASHVILLE TN 37219 |
| DICKINSON WRIGHT PLLC | ATT: KERRY MASTERS EWALD, ESQ. ATTY FOR MAGNA INTERNATIONAL 424 CHURCH STREET, SUITE 1401 NASHVILLE TN 37219 |
| DICKINSON WRIGHT, PLLC | ATT: MICHAEL C. HAMMER, ESQ. ATTY FOR MAGNA INTERNATIONAL INC. 301 E. LIBERTY, SUITE 500 ANN ARBOR MI 48104 |
| DICONZA LAW P.C. | ATT: GERARD DICONZA, ESQ. ATTY FOR ARCADIS U.S., INC. 630 THIRD AVENUE, 7TH FLOOR NEW YORK NY 10017 |
| DILWORTH PAXSON LLP | ATTN: SCOTT J. FREEDMAN, ESQ. ATTY FOR THE DOW CHEMICAL CO DOW CHEMICAL CANADA; ESSEX SPECIALTY PR LIBERTYVIEW – SUITE 700 457 HADDONFIELD ROAD CHERRY HILL NJ 08002 |
| DLA PIPER LLP | ATT: KAROL DENNISTON & JENNIFER NASSIRI, ESQS ATTY FOR HEWLETT PACKARD CO 550 S. HOPE STREET, SUITE 2300 LOS ANGELES CA 90071 |
| DORSEY & WHITNEY LLP | ATTN: MICHAEL FOREMAN, ESQ. ATTY FOR BALLARD MATERIAL PRODUCTS INC. 250 PARK AVENUE NEW YORK NY 10177 |
| DOW AUTOMOTIVE | MR. PETER SYKES, PRESIDENT 2-2-24 HIGASHI-SHINAGAWA SHINAGAWA-KU TOKYO 140-8617 JAPAN |
| DUPONT | ELLEN J. KULLMAN, CEO 1007 MARKET STREET WILMINGTON DE 19898 |
| DURA AUTOMOTIVE | TIM LEULIETTE, CHAIRMAN 2791 RESEARCH DRIVE ROCHESTER HILLS MI 48309 |
| DYNAMIC MANUFACTURING | MRS. MARY PARTIPILO, CEO 1930 N. MANNHEIM ROAD MELROSE PARK IL 60160 |
| EATON CORPORATION | 1111 SUPERIOR AVENUE CLEVELAND OH 44114 |
| EDS, AN HP COMPANY | ATT: AYALA HASSELL BANKRUPTCY & INSOLVENCY, SENIOR ATTORNEY H3-3A-05 5400 LEGACY DRIVE PLANO TX 75024 |
| ENTERGY SERVICES, INC | ATT: ALAN H. KATZ, ASSISTANT GENERAL COUNSEL 639 LOYOLA AVENUE, 26TH FLOOR NEW |

| Claim Name | Address Information |
|---|---|
| ENTERGY SERVICES, INC | ORLEANS LA 70113 |
| ERVIN COHEN & JESSUP LLP | ATTN: MICHAEL S. KOGAN & PETER JAZAYERI ATTY FOR SALAS AUTOMOTIVE GROUP, INC DBA POWAY CHEVROLET 9401 WILSHIRE BOULEVARD BEVERLY HILLS CA 90212 |
| FACTORY MOTOR PARTS COMPANY | 1380 CORPORATE CENTER CURVE EAGAN MN 55121 |
| FARELLA BRAUN & MARTEL LLP | ATT: NEIL A. GOTEINER, ESQ. ATTY FOR GENERAL MOTORS RETIREES ASSOCIATION 235 MONTGOMERY STREET, 17TH FLOOR SAN FRANCISCO CA 94104 |
| FEDERAL EXPRESS CORPORATION | ATTN: ROBERT R. ROSS 3620 HACKS CROSS ROAD BUILDING B – 2ND FLOOR MEMPHIS TN 38125 |
| FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | ATT: PAUL J. PASCUZZI, ESQ. ATTY FOR THE MCCLATCHY COMPANY 400 CAPITAL MALL, SUITE 1450 SACRAMENTO CA 95814 |
| FOLEY & LARDNER LLP | ATTN: THOMAS B. SPILLANE, ESQ. ATTY FOR WEBASTO FAHRZEUGTECHNIK & WEBASTO ROOF SYSTEMS INC 500 WOODWARD AVE, STE 2700 DETROIT MI 48226 |
| FOLEY & LARDNER LLP | ATTN: SALVATORE A. BARBATANO & STEVEN H. HILFINGER ATTY FOR PETERSON AMERICAN CORPORATION 500 WOODWARD AVENUE, SUITE 2700 DETROIT MI 48226 |
| FOLEY & LARDNER LLP | ATTN: MARK A. AIELLO & SALVATORE A. BARBATANO ATTY FOR VISIOCORP USA, INC. ONE DETROIT CENTER 500 WOODWARD AVENUE, SUITE 2700 DETROIT MI 48226 |
| FOLEY & LARDNER LLP | ATTN: MARK A AIELLO & SALVATORE A. BARBATANO ATTY FOR MOLEX, INC. ONE DETROIT CENTER 500 WOODWARD AVENUE, SUITE 2700 DETROIT MI 48226 |
| FOLEY & LARDNER LLP | ATTN: MARK A. AIELLO & SALVATORE A. BARBATANO ATTY FOR MICHIGAN PRODUCTION MACHINING, INC. ONE DETROIT CENTER 500 WOODWARD AVENUE, SUITE 2700 DETROIT MI 48226 |
| FOLEY & LARDNER LLP | ATTN: MARK A. AIELLO & SALVATORE A. BARBATANO ATTY FOR INERGY AUTOMOTIVE SYSTEMS (USA), LLC ONE DETROIT CENTER 500 WOODWARD AVENUE, SUITE 2700 DETROIT MI 48226 |
| FOLEY & LARDNER LLP | ATTN: MARK A. AIELLO & SALVATORE A. BARBATANO ATTY FOR CONTINENTAL PLASTICS COMPANY ONE DETROIT CENTER 500 WOODWARD AVENUE, SUITE 2700 DETROIT MI 48226 |
| FOLEY & LARDNER LLP | ATTN: MARK A. AIELLO & SALVATORE A. BARBATANO ATTY FOR CADILLAC PRODUCTS AUTOMOTIVE COMPANY ONE DETROIT CENTER 500 WOODWARD AVENUE, SUITE 2700 DETROIT MI 48226 |
| FOLEY & LARDNER LLP | ATTN: THOMAS B. SPILLANE & SCOTT T. SEABOLT ATTY FOR GETRAG TRANSMISSION CORPORATION 500 WOODWARD AVENUE, SUITE 2700 DETROIT MI 48226 |
| FOLEY & LARDNER LLP | ATTN: SALVATORE A. BARBATANO , THOMAS B. SPILLANE MARK A. AIELLO 500 WOODWARD AVENUE, SUITE 2700 DETROIT MI 48226 |
| FOLEY & LARDNER LLP | ATTN: ANN MARIE UETZ, ESQ. ATTY FOR JERNBERG INDUSTRIES, INC. ONE DETROIT CENTER 500 WOODWARD AVENUE, SUITE 2700 DETROIT MI 48226 |
| FOLEY & LARDNER LLP | ATTN: SCOTT T. SEABOLT, ESQ. ATTY FOR TEXTRON INC. 500 WOODWARD AVENUE, SUITE 2700 DETROIT MI 48226 |
| FOLEY & LARDNER LLP | ATTN: ANN MARIE UETZ, ESQ. ATTY FOR KYKLOS BEARING INTERNATIONAL ONE DETROIT CENTER 500 WOODWARD AVENUE, SUITE 2700 DETROIT MI 48226 |
| FOLEY & LARDNER LLP | ATTN: ANN MARIE UETZ & THOMAS B. SPILLANE ATTY FOR HENNIGES AUTOMOTIVE HOLDING, INC. ONE DETROIT CENTER 500 WOODWARD AVENUE, SUITE 2700 DETROIT MI 48226 |
| FOLEY & LARDNER LLP | ATTN: STEVEN H. HILFINGER, FRANK W. DICASTRI JOHN A. SIMON ATTY FOR OMRON AUTOMOTIVE ELECTRONICS OMRON DUALTEC AUTOMOTIVE ELECTR 500 WOODWARD AVE, STE 2700 DETROIT MI 48226 |
| FOLEY & LARDNER LLP | ATTN: SALVATORE A. BARBATANO & STEVEN H. HILFINGER ATTY FOR SCREENVISION CINEMA NETWORK LLC 500 WOODWARD AVENUE, SUITE 2700 DETROIT MI 48226 |
| FOLEY & LARDNER LLP | ATTN: ANN MARIE UETZ, ESQ. ATTY FOR FANUC ROBOTICS AMERICA, INC. ONE DETROIT CENTER 500 WOODWARD AVENUE, SUITE 2700 DETROIT MI 48226 |
| FOLEY & LARDNER LLP | ATTN: THOMAS B. SPILLANE & ANN MARIE UETZ ATTY FOR FICOSA NORTH AMERICA CORP FICOSA NORTH AMERICA, SA DE CV ONE DETROIT CENTER 500 WOODWARD AVE, STE 2700 DETROIT MI 48226 |
| FOLEY & LARDNER LLP | ATTN: ANN MARIE UETZ, ESQ. ATTY FOR DURA AUTOMOTIVE SYSTEMS, INC. ONE DETROIT CENTER 500 WOODWARD AVENUE, SUITE 2700 DETROIT MI 48226 |

GENERAL MOTORS CORPORATION
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| FOLEY & LARDNER LLP | ATTN: ANN MARIE UETZ & DALJIT S. DOOGAL ATTY FOR WABCO HOLDINGS, INC. 500 WOODWARD AVENUE, SUITE 2700 DETROIT MI 48226 |
| FOLEY & LARDNER LLP | ATTN: JUDY A. O'NEILL, JOHN A. SIMON, KATHERINE R. CATANESE ATTY FOR PEUGEOT JAPY INDUSTRIES SA 500 WOODWARD AVE, STE 2700 DETROIT MI 48226 |
| FOLEY & LARDNER LLP | ATTN: STEVEN H. HILFINGER, JOHN A. SIMON, KATHERINE R. CATANESE ATTY FOR EMCON TECHNOLOGIES LLC 500 WOODWARD AVE, STE 2700 DETROIT MI 48226 |
| FOLEY & LARDNER LLP | ATTN: THOMAS B. SPILLANE, JOHN A. SIMON KATHERINE R. CATANESE ATTY FOR GRUPO ANTOLIN NORTH AMERICA INC. 500 WOODWARD AVE, STE 2700 DETROIT MI 48226 |
| FOLEY & LARDNER LLP | ATTN: THOMAS B. SPILLANE, JOHN A. SIMON KATHERINE R. CATANESE ATTY FOR TECHNOLOGY INVESTMENT PARTNERS, LLC 500 WOODWARD AVE, STE 2700 DETROIT MI 48226 |
| FOLEY & LARDNER LLP | ATTN: ANN MARIE UETZ & DALJIT DOOGAL ATTY FOR DETROIT TECHNOLOGIES, INC. 500 WOODWARD AVENUE, SUITE 2700 DETROIT MI 48226 |
| FOLEY & LARDNER LLP | ATTN: SALVATORE A. BARBATANO, ESQ. ATTY FOR ACUMENT GLOBAL TECHNOLOGIES, INC. 500 WOODWARD AVENUE, SUITE 2700 DETROIT MI 48226 |
| FOLEY & LARDNER LLP | ATTN: STEVEN H. HILFINGER, JOHN A. SIMON KATHERINE R. CATANESE ATTY FOR INTRA CORP 500 WOODWARD AVE, STE 2700 DETROIT MI 48226 |
| FOLEY & LARDNER LLP | ATTN: THOMAS B. SPILLANE, JR. & ANN MARIE UETZ ATTY FOR ABC GROUP, INC. ONE DETROIT CENTER 500 WOODWARD AVENUE, SUITE 2700 DETROIT MI 48226 |
| FOLEY & LARDNER LLP | ATTN: STEVEN H. HILFINGER, JOHN A. SIMON KATHERINE R. CATANESE ATTY FOR COOPER-STANDARD AUTOMOTIVE, INC. 500 WOODWARD AVENUE, SUITE 2700 DETROIT MI 48226 |
| FOLEY & LARDNER LLP | ATTN: SALVATORE A. BARBATANO, JOHN A. SIMON KATHERINE R. CATANESE ATTY FOR PIRELLI TIRE, LLC 500 WOODWARD AVENUE, SUITE 2700 DETROIT MI 48226 |
| FOLEY & LARDNER LLP | ATTN: FRANK W. DICASTRI, ESQ. ATTY FOR WEBASTO FAHRZEUGTECHNIK & WEBASTO ROOF SYSTEMS INC 777 EAST WISCONSIN AVE MILWAUKEE WI 53202 |
| FOLEY & LARDNER LLP | ATTN: FRANK DICASTRI, ESQ. ATTY FOR GETRAG TRANSMISSION CORPORATION 777 EAST WISCONSIN AVENUE MILWAUKEE WI 53202 |
| FOLEY & LARDNER LLP | ATTN: FRANK DICASTRI, ESQ. ATTY FOR TEXTRON INC. 777 EAST WISCONSIN AVENUE MILWAUKEE WI 53202 |
| FOLEY & LARDNER LLP | ATTN: JILL L. MURCH & JOANNE LEE 321 NORTH CLARK STREET, SUITE 2800 CHICAGO IL 60654 |
| FOX ROTHSCHILD LLP | ATTN: FRED STEVENS, ESQ. ATTY FOR STARSOURCE MANAGEMENT SERVICES 100 PARK AVENUE, SUITE 1500 NEW YORK NY 10017 |
| FRASER TREBILCOCK DAVIS & DUNLAP, P.C. | ATTN: G. ALAN WALLACE, ESQ. ATTY FOR CITY OF LANSING 124 WEST ALLEGAN STREET, SUITE 1000 LANSING MI 48933 |
| FREEBORN & PETERS LLP | ATT: AARON L. HAMMER & THOMAS R. FAWKES, ESQS ATTY FOR PGW, LLC 311 SOUTH WACKER DRIVE, SUITE 3000 CHICAGO IL 60606 |
| FREEBORN & PETERS LLP | ATT: AARON L. HAMMER & THOMAS R. FAWKES ATTY FOR TRICO CORPORATION 311 SOUTH WACKER DRIVE, SUITE 3000 CHICAGO IL 60606 |
| FRIEDLANDER MISLER, PLLC | ATTN: ROBERT E. GREENBERG, ESQ. ATTY FOR REALTY ASSOCIATES IOWA CORPORATION 1101 SEVENTEENTH STREET, N.W., SUITE 700 WASHINGTON DC 20036 |
| FULBRIGHT & JAWORSKI L.L.P. | ATTN: DAVID A. ROSENZWEIG & JACLYN L. RABIN ATTY FOR AT&T CORP. 666 FIFTH AVENUE NEW YORK NY 10103 |
| GHSP, INC. | ATTN: RON WALLISH 1250 SOUTH BEECHTREE STREET GRAND HAVEN MI 49417 |
| GIBBONS P.C. | ATT: DAVID N. CRAPO, ESQ. ATTY FOR J.D. POWER AND ASSOCIATES ONE GATEWAY CENTER NEWARK NJ 07102 |
| GIBSON, DUNN & CRUTCHER LLP | ATT: DAVID M. FELDMAN, ESQ. ATTY FOR WILMINGTON TRUST COMPANY 200 PARK AVENUE NEW YORK NY 10166 |
| GIBSON, DUNN & CRUTCHER LLP | ATT: MATTHEW J. WILLIAMS, ESQ. ATTY FOR WILMINGTON TRUST COMPANY 200 PARK AVENUE NEW YORK NY 10166 |
| GLENN M. REISMAN, ESQ. | ATTY FOR GE ENERGY, GE MOTORS AND GE WATER TWO CORPORATE DRIVE, SUITE 234 SHELTON CT 06484 |

| Claim Name | Address Information |
|---|---|
| GOLENBOCK EISEMAN ASSOR BELL & PESKOE LLP | ATT: JONATHAN L. FLAXER, DOUGLAS L. FURTH ANTHONY M. VASSALLO 437 MADISON AVE NEW YORK NY 10022 |
| GORLICK, KRAVITZ & LISTHAUS, P.C. | ATT: BARBARA S. MEHLSACK, ESQ. ATTY FOR IUOE, LOCALS IUOE 101 IUOE 18S & IUOE 832S 17 STATE ST, 4TH FL NEW YORK NY 10004 |
| GOULSTON & STORRS, P.C. | ATT: GREGORY O. KADEN, ESQ. ATTY FOR 767 FIFTH PARTNERS AND BP/CGCENTER I LLC 400 ATLANTIC AVENUE BOSTON MA 02110 |
| GOULSTON & STORRS, PC | ATT: DOUGLAS B ROSNER, ESQ ATTY FOR 767 FIFTH PARTNERS LLC & BP/CGCENTER I LLC 400 ATLANTIC AVE BOSTON MA 02110 |
| HAHN LOESER & PARKS LLP | ATT: LEE D. POWAR & DANIEL A. DEMARCO & ROCCO I. DEBITETTO 200 PUBLIC SQUARE, STE 2800 CLEVELAND OH 44114 |
| HARMAN BECKER AUTOMOTIVE SYSTEMS, INC. | 39001 WEST 12 MILE ROAD FARMINGTON HILLS MI 48331 |
| HARTER SECREST & EMERY LLP | ATT: RAYMOND L. FINK, ESQ. ATTY FOR BOB HASTINGS BUICK-GMC, INC. TWELVE FOUNTAIN PLAZA, SUITE 400 BUFFALO NY 14202 |
| HARTER SECREST & EMERY LLP | ATT: RAYMOND L. FINK, ESQ. ATTY FOR JIM BARNARD CHEVROLET, INC. TWELVE FOUNTAIN PLAZA, SUITE 400 BUFFALO NY 14202 |
| HARTER SECREST & EMERY LLP | ATT: RAYMOND L. FINK, ESQ. ATTY FOR MIKE BARNARD CHEVROLET-CADILLAC-BUICK-PONTIAC-GMC, INC TWELVE FOUNTAIN PLAZA, SUITE 400 BUFFALO NY 14202 |
| HARTER SECREST & EMERY LLP | ATT: RAYMOND L. FINK, ESQ. ATTY FOR THE VALLEY CADILLAC CORPORATION TWELVE FOUNTAIN PLAZA, SUITE 400 BUFFALO NY 14202 |
| HARTER SECREST & EMERY LLP | ATT: RAYMOND L. FINK, ESQ. ATTY FOR TEAM CHEVROLET, INC. TWELVE FOUNTAIN PLAZA, SUITE 400 BUFFALO NY 14202 |
| HARTER SECREST & EMERY LLP | ATT: RAYMOND L. FINK, ESQ. ATTY FOR SATURN OF ROCHESTER, INC. TWELVE FOUNTAIN PLAZA, SUITE 400 BUFFALO NY 14202 |
| HARTER SECREST & EMERY LLP | ATT: KENNETH W. AFRICANO & RAYMOND L. FUNK, ESQS. ATTY FOR PADDOCK CHEVROLET, INC. TWELVE FOUNTAIN PLAZA, SUITE 400 BUFFALO NY 14202 |
| HARTER SECREST & EMERY LLP | ATT: JON AHO, WILLIAM KREIENBERG, JOHN WEIDER INGRID PALERMO ATTY FOR BOB HASTINGS BUICK-GMC, INC. 1600 BAUSCH & LOMB PLACE ROCHESTER NY 14604 |
| HARTER SECREST & EMERY LLP | ATT: JON AHO, WILLIAM KREIENBERG, JOHN WEIDER INGRID PALERMO ATTY FOR JIM BARNARD CHEVROLET, INC. 1600 BAUSCH & LOMB PLACE ROCHESTER NY 14604 |
| HARTER SECREST & EMERY LLP | ATT: JON AHO, WILLIAM KREIENBERG, JOHN WEIDER INGRID PALERMO ATTY FOR MIKE BARNARD CHEVROLET-CADILLAC-BUICK-PONTIAC-GMC, INC 1600 BAUSCH & LOMB PLACE ROCHESTER NY 14604 |
| HARTER SECREST & EMERY LLP | ATT: JON AHO, WILLIAM KREIENBERG, JOHN WEIDER INGRID PALERMO, ESQS ATTY FOR THE VALLEY CADILLAC CORP 1600 BAUSCH & LOMB PLACE ROCHESTER NY 14604 |
| HARTER SECREST & EMERY LLP | ATT: JON AHO, WILLIAM KREIENBERG, JOHN WEIDER INGRID PALERMO ATTY FOR TEAM CHEVROLET, INC 1600 BAUSCH & LOMB PLACE ROCHESTER NY 14604 |
| HARTER SECREST & EMERY LLP | ATT: JON AHO, WILLIAM KREIENBERG, JOHN WEIDER INGRID PALERMO ATTY FOR SATURN OF ROCHESTER, INC. 1600 BAUSCH & LOMB PLACE ROCHESTER NY 14604 |
| HARTER SECREST & EMERY LLP | ATT: JOHN WEIDER & INGRIDE PALERMO, ESQS. ATTY FOR PADDOCK CHEVROLET, INC. 1600 BAUSCH & LOMB PLACE ROCHESTER NY 14604 |
| HAYNES AND BOONE LLP | ATT: JONATHAN HOOK, ESQ. ATTY FOR AIRGAS, INC. 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| HAYNES AND BOONE LLP | ATT: PATRICK L. HUGHES & PETER C. RUGGERO ATTY FOR AIRGAS, INC. 1221 MCKINNEY, SUITE 2100 HOUSTON TX 77010 |
| HAYNES AND BOONE LLP | ATTN: CHARLES A. BECKMAN & BROOKS HAMILTON ATTY FOR EXXON MOBIL CORPORATION 1221 MCKINNEY, SUITE 2100 HOUSTON TX 77010 |
| HAYNES AND BOONE, LLP | ATTN: MATTHEW E. RUSSELL, ESQ. ATTY OFR EXXON MOBIL CORPORATION 1221 AVENUE OF THE AMERICAS, 26TH FL NEW YORK NY 10020 |
| HAYNES AND BOONE, LLP | ATTN: JUDITH ELKIN ATTY FOR CEVA LOGISTICS 1221 AVENUE OF THE AMERICAS, 26TH FLOOR NEW YORK NY 10020 |
| HAYNSWORTH SINKLER BOYD, P.A. | ATTN: WILLIAM H. SHORT, JR., ESQ. ATTY FOR SOUTH CAROLINA AUTOMOBILE DEALERS ASSOCIATION POST OFFICE BOX 11889 COLUMBIA SC 29211 |

GENERAL MOTORS CORPORATION
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HERRICK, FEINSTEIN LLP | ATT: STEPHEN B. SELBST & PAUL RUBIN ATTY FOR BRIDGESTONE AMERICAS TIRE OPERATIONS, LLC 2 PARK AVENUE NEW YORK NY 10016 |
| HESS CORPORATION | ATT: ELIZABETH ANNE CARINI CURRENTI, ESQ. 1 HESS PLAZA WOODBRIDGE NJ 07095 |
| HEWLETT –PACKARD DEVELOPMENT COMPANY, L.P. | MIKE NEFKENS, VICE PRESIDENT 500 RENAISSANCE CENTER, MC:20A DETROIT MI 48243 |
| HEWLETT-PACKARD COMPANY LP | ATT: RAMONA NEAL, SENIOR COUNSEL 11311 CHINDEN BOULEVARD MAIL STOP 314 BOISE ID 83714 |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | ATT: LINDA D'AMICO 420 MOUNTAIN AVENUE MURRAY HILL NJ 07640 |
| HINCKLEY, ALLEN & SNYDER LLP | ATT: THOMAS H CURRAN, PAUL F O'DONNELL & JENNIFER V DORAN ATTY FOR DAVE DELANEY'S COLUMBIA BUICK-PONTIAC-GMAC CO, LLC 28 STATE ST BOSTON MA 02109 |
| HISCOCK & BARCLAY, LLP | ATTN: SUSAN R. KATZOFF, ESQ. ATTY FOR THE SCHAEFER GROUP INC. ONE PARK PLACE 300 SOUTH STATE STREET SYRACUSE NY 13202 |
| HODGSON RUSS LLP | ATTN: STEPHEN H. GROSS, ESQ. ATTY FOR DELL MARKETING LP & DELL FINANCIAL SERVICES LLC 60 EAST 42ND ST, 37TH FL NEW YORK NY 10165 |
| HODGSON RUSS LLP | ATTN: STEPHEN H. GROSS, ESQ. ATTY FOR XEROX CAPITAL SERVICES LLC AS SERVICING AGENT TO XEROX CORP 60 EAST 42ND ST, 37TH FL NEW YORK NY 10165 |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATT: ROBERT B. WEISS, ESQ. ATTY FOR GENERAL MOTORS CORPORATION 2290 FIRST NATIONAL BUILDING 660 WOODWARD AVENUE DETROIT MI 48226 |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATT: TRICIA A. SHERICK, ESQ. ATTY FOR GENERAL MOTORS CORPORATION 2290 FIRST NATIONAL BUILDING 660 WOODWARD AVENUE DETROIT MI 48226 |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATT: JOSEPH R. SGROI, ESQ. ATTY FOR GENERAL MOTORS CORPORATION 2290 FIRST NATIONAL BUILDING 660 WOODWARD AVENUE DETROIT MI 48226 |
| HSS/SAGINAW | MR. ERIC LARSON, COO 5446 DIXIE HIGHWAY SAGINAW MI 48601 |
| HUNTER & SCHANK CO., LPA | ATT: JOHN J. HUNTER, JR., ESQ. ATTY FOR ZF FRIEDRICHSHAFEN AG ONE CANTON SQUARE 1700 CANTON AVENUE TOLEDO OH 43604 |
| HUNTER & SCHANK CO., LPA | ATT: THOMAS J. SCHANK, ESQ. ATTY FOR ZF FRIEDRICHSHAFEN AG ONE CANTON SQUARE 1700 CANTON AVENUE TOLEDO OH 43604 |
| INDUSTRY CANADA, LEGAL SERVICES | ATT: ANNE BOUDREAU 235 QUEEN STREET OTTOWA ON K1A OH5 CANADA |
| INTERNAL REVENUE SERVICE | ATTN: INSOLVENCY SECTION 290 BROADWAY NEW YORK NY 10007 |
| INTERNAL REVENUE SERVICE | ATTN: INSOLVENCY SECTION P.O. BOX 21126 PHILADELPHIA PA 19114 |
| INTERNATIONAL UNION OF OPERATING ENGINEERS | ATT: RICHARD GRIFFIN, GENERAL COUNSEL 1125 SEVENTEENTH STREET, NW WASHINGTON DC 20036 |
| INTERNATIONAL UNION, UAW | ATT: DANIEL W. SHERRICK & NIRAJ R. GANATRA LEGAL DEPT 8000 E JEFFERSON AVE DETROIT MI 48124 |
| INTERNATIONAL UNION, UAW | ATT: DANIEL SHERRICK & NIRAJ GANATRA, LEGAL DEPT. ATTY FOR INTERNATIONAL UNION, UAW 8000 EAST JEFFERSON AVENUE DETROIT MI 48214 |
| IVEY, BARNUM AND O'MARA, LLC | ATTN: MELISSA ZELEN NEIER, ESQ. ATTY FOR SONIC AUTOMOTIVE, INC. 170 MASON STREET GREENWICH CT 06830 |
| J.L. SAFFER, P.C. | ATTN: JENNIFER L. SAFFER, ESQ. ATTY FOR TMI CUSTOM AIR SYSTEMS, INC. 20 VESEY STREET, 7TH FLOOR NEW YORK NY 10007 |
| JENNER & BLOCK LLP | ATTN: PATRICK J. TROSTLE & HEATHER D. MCARN ATTY FOR PROPOSED SPECIAL COUNSEL FOR DEBTORS 919 THIRD AVENUE, 37TH FLOOR NEW YORK NY 10022 |
| JENNER & BLOCK LLP | ATTN: DANIEL R. MURRAY & JOSEPH P. GROMACKI ATTY FOR PROPOSED SPECIAL COUNSEL FOR DEBTORS 330 NORTH WABASH AVENUE CHICAGO IL 60611 |
| JIM BARNARD CHEVROLET, INC. | ATT: ALLYN BARNARD, PRESIDENT 7107 BUFFALO ROAD CHURCHVILLE NY 14428 |
| JOHNSON, HEARN, VINEGAR, GEE & GLASS, PLLC | ATT: JEAN WINBORNE BOYLES, ESQ. ATTY FOR D & J AUTOMOTIVE, LLC P.O. BOX 1776 RALEIGH NC 27602 |
| JOHNSTON BARTON PROCTOR & ROSE LLP | ATTN: MAX A. MOSELEY, ESQ. ATTY FOR SERRA CHEVROLET OF BIRMINGHAM, INC. 569 BROOKWOOD VILLAGE SUITE 901 BIRMINGHAM AL 35209 |
| JTEKT AUTOMOTIVE | MOTOHIKO YOKOYAMA, CEO 15TH FLOOR MIDLAND SQUARE, 4-7-1 MEIEKI NAGOYA HEAD OFFICE NAKAMURA-KU NAGOYA 450-8515 JAPAN |
| K&L GATES LLP | ATT: JEFFREY N. RICH & ERIC T. MOSER, ESQS. ATTY FOR PPG INDUSTRIES, INC. 599 |

| Claim Name | Address Information |
|---|---|
| K&L GATES LLP | LEXINGTON AVENUE NEW YORK NY 10022 |
| KAYE SCHOLER LLP | ATT: RICHARD G. SMOLEV & LAUREN ATTARD ATTY FOR PHILLIP MORRIS CAPITAL CORP 425 PARK AVENUE NEW YORK NY 10022 |
| KEATING MUETHING & KLEKAMP PLL | ATTN: JASON V. STITT, ESQ. ATTY FOR CINTAS CORPORATION ONE EAST FOURTH STREET, SUITE 1400 CINCINNATI OH 45202 |
| KELLEY & FERRARO, L.L.P. | ATT: THOMAS M. WILSON, ESQ. ATTY FOR ASBESTOS TORT CLAIMANTS 2200 KEY TOWER 127 PUBLIC SQUARE CLEVELAND OH 44114 |
| KELLEY DRYE & WARREN LLP | ATTN: DAVID RETTER, PAMELA BRUZZESE-SZCZGIEL JENNIFER CHRISTIAN, ESQS ATTY FOR LAW DEBENTURE TRUST COMPANY OF NEW YORK 101 PARK AVE NEW YORK NY 10178 |
| KELLEY DRYE & WARREN, LLP | ATT: JAMES S. CARR & JORDAN A. BERGMAN, ESQS ATTY FOR BP CANADA ENERGY MARKETING CORP & BP ENERGY CO 101 PARK AVE NEW YORK NY 10178 |
| KEM KREST | AMISH SHAH. CEO 1919 SUPERIOR ST. ELKHART IN 46515 |
| KENNEDY JENNIK & MURRAY P.C. | ATT: THOMAS M. KENNEDY & SUSAN M. JENNIK, ESQ. ATTY FOR IUE-CWA 113 UNIVERSITY PLACE, 7TH FLOOR NEW YORK NY 10003 |
| KENNEDY, JENNIK & MURRAY P.C. | ATTN: THOMAS M KENNEDY, ESQ. 113 UNIVERSITY PLACE 7TH FL NEW YORK NY 10003 |
| KENNEDY, JENNIK & MURRAY P.C. | ATTN: SUSAN JENNICK, ESQ. 113 UNIVERSITY PLACE 7TH FL NEW YORK NY 10003 |
| KENNEDY, JENNIK & MURRAY P.C. | ATTN: LARRY MAGARIK, ESQ. 113 UNIVERSITY PLACE 7TH FL NEW YORK NY 10003 |
| KERR, RUSSELL AND WEBER, PLC | ATTN: JAMES E. DELINE, ESQ. 500 WOODWARD AVENUE, SUITE 2500 DETROIT MI 48226 |
| KERR, RUSSELL AND WEBER, PLC | ATTN: JAMES E DELINE, ESQ ATTY FOR RMT ACQUISITION CO, LLC D/B/A RMT WOODWORTH 500 WOODWARD AVE, STE 2500 DETROIT MI 48226 |
| KERR, RUSSELL AND WEBER, PLC | ATTN: P. WARREN HUNT, ESQ. ATTY FOR RMT ACQUISITION CO LLC B/B/A RMT WOODWORTH 500 WOODWARD AVE, STE 2500 DETROIT MI 48226 |
| KERR, RUSSELL AND WEBER, PLC | ATTN: P. WARREN HUNT, ESQ. 500 WOODWARD AVENUE, SUITE 2500 DETROIT MI 48226 |
| KERR, RUSSELL AND WEBER, PLC | ATTN: P. WARREN HUNT, ESQ. ATTY FOR MOLD MASTERS CO. 500 WOODWARD AVENUE, SUITE 2500 DETROIT MI 48226 |
| KERR, RUSSELL AND WEBER, PLC | ATTN: P. WARREN HUNT, ESQ. ATTY FOR DELTA TOOLING CO. 500 WOODWARD AVENUE, SUITE 2500 DETROIT MI 48226 |
| KERR, RUSSELL AND WEBER, PLC | ATTN: JAMES E. DELINE, ESQ. ATTY FOR DELTA TOOLING CO. 500 WOODWARD AVENUE, SUITE 2500 DETROIT MI 48226 |
| KERR, RUSSELL AND WEBER, PLC | ATTN: JAMES E. DELINE, ESQ. ATTY FOR MOLD MASTERS CO. 500 WOODWARD AVENUE, SUITE 2500 DETROIT MI 48226 |
| KERR, RUSSELL AND WEBER, PLC | ATTN: P. WARREN HUNT, ESQ. ATTY FOR FLEET-CAR LEASE, INC. 500 WOODWARD AVENUE, SUITE 2500 DETROIT MI 48226 |
| KERR, RUSSELL AND WEBER, PLC | ATTN: JAMES E. DELINE, ESQ. ATTY FOR FLEET-CAR LEASE, INC. 500 WOODWARD AVENUE, SUITE 2500 DETROIT MI 48226 |
| KERR, RUSSELL AND WEBER, PLC | ATTN: JAMES E. DELINE, ESQ. ATTY FOR WINDSOR MOLD INC. 500 WOODWARD AVENUE, SUITE 2500 DETROIT MI 48226 |
| KERR, RUSSELL AND WEBER, PLC | ATTN: P. WARREN HUNT, ESQ. ATTY FOR WINDSOR MOLD COMPANY INC. 500 WOODWARD AVENUE, SUITE 2500 DETROIT MI 48226 |
| KERR, RUSSELL AND WEBER, PLC | ATTN: P. WARREN HUNT, ESQ. ATTY FOR AVL INSTRUMENTATION & TEST SYSTEMS, INC. 500 WOODWARD AVENUE, SUITE 2500 DETROIT MI 48226 |
| KERR, RUSSELL AND WEBER, PLC | ATTN: JAMES E. DELINE, ESQ. ATTY FOR AVL INSTRUMENTATION & TEST SYSTEMS, INC. 500 WOODWARD AVENUE, SUITE 2500 DETROIT MI 48226 |
| KERR, RUSSELL AND WEBER, PLC | ATTN: P. WARREN HUNT, ESQ. ATTY FOR AVL MICHIGAN HOLDING CORPORATION 500 WOODWARD AVENUE, SUITE 2500 DETROIT MI 48226 |
| KERR, RUSSELL AND WEBER, PLC | ATTN: JAMES E. DELINE, ESQ. ATTY FOR AVL MICHIGAN HOLDING CORPORATION 500 WOODWARD AVENUE, SUITE 2500 DETROIT MI 48226 |
| KILPATRICK & ASSOCIATES, P.C. | ATT: RICHARDO I. KILPATRICK & LEONORA K. BAUGHMAN ATTY FOR OAKLAND COUNTY TREASURER 903 N. OPDYKE ROAD, SUITE C AUBURN HILLS MI 48326 |
| KILPATRICK & ASSOCIATES, P.C. | ATT: RICHARDO I. KILPATRICK & LEONORA K. BAUGHMAN ATTY FOR WAYNE COUNTY TREASURER 903 N. OPDYKE ROAD, SUITE C AUBURN HILLS MI 48326 |
| KILPATRICK & ASSOCIATES, P.C. | ATT: RICHARDO I. KILPATRICK & LEONORA K. BAUGHMAN ATTY FOR HEIDTMAN STEEL PRODUCTS, INC. 903 N. OPDYKE ROAD, SUITE C AUBURN HILLS MI 48326 |

| Claim Name | Address Information |
|---|---|
| KILPATRICK & ASSOCIATES, P.C. | ATT: RICHARDO I. KILPATRICK & LEONORA K. BAUGHMAN ATTY FOR HOEGH AUTOLINERS, AS 903 N OPDYKE RD., SUITE C AUBURN HILLS MI 48326 |
| KILPATRICK & ASSOCIATES, P.C. | ATT: RICHARDO KILPATRICK & LEONORA BAUGHMAN ATTY FOR THE CITY OF DETROIT 903 N. OPDYKE ROAD, SUITE C AUBURN HILLS MI 48326 |
| KNAPP CHEVROLET | 815 HOUSTON AVENUE HOUSTON TX 77007 |
| KOTZ, SANGSTER, WYSOCKI AND BERG, P.C. | ATTN: FREDERICK A. BERG & JAYSON M. MACYDA, ESQS ATTY FOR APPLIED MANUFACTURING TECHNOLOGIES 400 RENAISSANCE CENTER, SUITE 3400 DETROIT MI 48243 |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: THOMAS MOERS MAYER, KENNETH H. ECKSTEIN & GORDON Z NOVOD ATTY FOR THE OFFICIAL UNSECURED CREDITORS COMMITTEE 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: THOMAS E. MOLNER 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: ADAM C. ROGOFF 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: KENNETH H. ECKSTEIN 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: THOMAS MOERS MAYER 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: KENNETH P. KOPELMAN 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: ROBERT T. SCHMIDT 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: AMY CATON 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: P. BRADLEY O'NEILL 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C. | ATTN: SUSAN M. COOK, ESQ. 916 WASHINGTON AVENUE, SUITE 309 BAY CITY MI 48708 |
| LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C. | ATTN: SUSAN M. COOK, ESQ. ATTY FOR LINAMAR CORP & MAHAR TOOL SUPPLY CO. 916 WASHINGTON AVENUE, SUITE 309 BAY CITY MI 48708 |
| LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C. | ATTN: ADAM D. BRUSKI, ESQ. ATTY FOR LINAMAR CORP & MAHAR TOOL SUPPLY CO. 916 WASHINGTON AVENUE, SUITE 309 BAY CITY MI 48708 |
| LATHAM & WATKINS LLP | ATTN: ROBERT J. ROSENBERG & ADAM J. GOLDBERG ATTY FOR ALLISON TRANSMISSION, INC FKA CLUTCH OPERATING CO, INC 885 THIRD AVE, STE 1000 NEW YORK NY 10022 |
| LAW OFFICES OF GABRIEL DEL VIRGINIA | ATT: GABRIEL DEL VIRGINIA, ESQ. ATTY FOR HESS CORPORATION 641 LEXINGTON AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| LAW OFFICES OF ROBERT E. LUNA, P.C. | ATT: ANDREA SHEEHAN, ESQ. ATTY FOR CARROLLTON FARMERS BRANCH ISD & LEWISVILLE ISD 4411 N CENTRAL EXPRESSWAY DALLAS TX 75205 |
| LAWRENCE JAY KRAINES, ESQ. | 14235 DICKENS STREET,  SUITE 4 SHERMAN OAKS CA 91423 |
| LEONARD, STREET AND DEINARD, PA | ATTN: MATTHEW A. SWANSON, ESQ. ATTY FOR CANADIAN PACIFIC RAILWAY COMPANY 150 SOUTH FIFTH STREET, SUITE 2300 MINNEAPOLIS MN 55402 |
| LEONARD, STREET AND DEINARD, PA | ATTN: JACOB B. SELLERS, ESQ. ATTY FOR CANADIAN PACIFIC RAILWAY COMPANY 150 SOUTH FIFTH STREET, SUITE 2300 MINNEAPOLIS MN 55402 |
| LEVY RATNER P.C. | ATT: SUZANNE HEPNER, RYAN J. BARBUR & ROBERT H. STROUP 80 8TH AVE, 8TH FL NEW YORK NY 10011 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATT: ELIZABETH WELLER, ESQ. ATTY FOR TARRANT COUNTY & DALLAS COUNTY 2323 BRYAN STREET, SUITE 1600 DALLAS TX 75201 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS, ESQ. ATTY FOR CAMERON COUNTY, HARLINGEN, HARLINGEN ISD NUECES COUNTY, SAN 2700 VIA FORTUNA DR, STE 400 P.O. BOX 17428 AUSTIN TX 78760 |
| MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C. | ATTN: KATHLEEN H. KLAUS, ESQ. ATTY FOR M-TECH ASSOCIATES 28400 NORTHWESTERN HWY., 3RD FLOOR SOUTHFIELD MI 48034 |
| MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C. | ATTN: KATHLEEN H. KLAUS, ESQ. ATTY FOR HAYMAN MANAGEMENT COMPANY SOUTH TROY TECH, LLC 28400 NORTHWESTERN HWY, 3RD FL SOUTHFIELD MI 48034 |
| MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C. | ATTN: MICHAEL S. LIEB, ESQ. ATTY FOR SOUTH TROY TECH, LLC 28400 NORTHWESTERN HWY., 3RD FLOOR SOUTHFIELD MI 48034 |
| MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C. | ATT: MICHAEL S. LIEB, ESQ. ATTY FOR TENIBAC-GRAPHION, INC. 28400 NORTHWESTERN HWY., 3RD FLOOR SOUTHFIELD MI 48034 |
| MAZZEO SONG & BRADHAM LLP | ATTN: DAVID H. HARTHEIMER, ESQ. ATTY FOR CLARCOR, INC & TOTAL FILTRATION SERVICES, INC 708 THIRD AVE, 19TH FL NEW YORK NY 10017 |
| MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO., L.P.A. | ATTN: ROBERT R. KRACHT, ESQ. ATTY FOR DEALER TIRE, LLC 101 WEST PROSPECT AVENUE, SUITE 1800 CLEVELAND OH 44115 |

| Claim Name | Address Information |
|---|---|
| MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO., L.P.A. | ATTN: KIMBERLY A. BRENNAN, ESQ. ATTY FOR DEALER TIRE, LLC 101 WEST PROSPECT AVENUE, SUITE 1800 CLEVELAND OH 44115 |
| MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | ATT: MICHAEL REED, ESQ. ATTY FOR LOCAL TEXAS TAXING AUTHORITIES P.O. BOX 1269 ROUND ROCK TX 78680 |
| MCGILL, GOTSDINER, WORKMAN & LEPP, P.C., L.L.O. | ATTN: JANICE M. WOOLLEY, ESQ. 11404 W. DODGE ROAD, SUITE 500 OMAHA NE 68154 |
| MCKENNA LONG & ALDRIDGE LLP | ATT: CHRISTOPHER F. GRAHAM, ESQ. ATTY FOR INDUSTRY CANADA 230 PARK AVENUE NEW YORK NY 10169 |
| MCKENNA LONG & ALDRIDGE LLP | ATT: JESSICA H. MAYES, ESQ. ATTY FOR INDUSTRY CANADA 230 PARK AVENUE, SUITE 1700 NEW YORK NY 10169 |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATT: HANAN B. KOLKO, ESQ. ATTY FOR INT'L UNION UAW AND UAW ET AL 1350 BROADWAY, SUITE 501 P.O. BOX 822 NEW YORK NY 10018 |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATT: EDWARD LOBELLO, ALAN MARDER JIL MAZER-MARINO J. RANDO CRISTIANO ATTY FOR INT'L UNION UAW AND UAW ET AL 990 STEWART AVENUE, SUITE 300 GARDEN CITY NY 11530 |
| MICHAEL S. HOLMES, P.C. | ATT: MICHAEL S. HOLMES, ESQ. ATTY FOR OAKS L-M, INC. DBA WESTPOINT 8100 WASHINGTON AVENUE, SUITE 120 HOUSTON TX 77007 |
| MICHIGAN ENVIRONMENT, NATURAL RESOURCES | & AGRICULTURE DIVISION ATTN: CELESTE R. GILL, ASSISTANT ATTORNEY GENERAL ATTY FOR MICHIGAN DEPT OF ENVIRONMENTAL QUALITY 525 W OTTAWA, 6TH FL, G MENNE WILLIAMS BLDG P.O. BOX 30755 LANSING MI 48909 |
| MICHIGAN FUNDS ADMINISTRATION | 7201 W. SAGINAW HWY, STE 110 LANSING MI 48917 |
| MICHIGAN WORKERS' COMPENSATION AGENCY | 7150 HARRIS DR. DIMONDALE MI 48821 |
| MIKE BARNARD | CHEVROLET-CADILLAC-BUICK-PONTIAC-GMC, INC. ATT: MICHAEL E. BARNARD, PRESIDENT 616 THAYER ROAD FAIRPORT NY 14450 |
| MILLER JOHNSON | ATT: ROBERT D. WOLFORD, ESQ. ATTY FOR BENTELER AUTOMOTIVE CORPORATION 250 MONROE AVENUE, SUITE 800 PO BOX 306 GRAND RAPIDS MI 49501 |
| MILLER JOHNSON | ATTN: THOMAS P. SARB, ESQ. ATTY FOR TRAN TEK AUTOMATION CORP. 250 MONROE AVENEU, N.W., SUITE 800 PO BOX 306 GRAND RAPIDS MI 49501 |
| MILLER JOHNSON | ATTN: THOMAS P. SARB, ESQ. ATTY FOR BURKE E. PORTER COMPANY 250 MONROE AVENUE, N.W., SUITE 800 PO BOX 306 GRAND RAPIDS MI 49501 |
| MILLER JOHNSON | ATTN: THOMAS P. SARB, ESQ. ATTY FOR PRIDGEON & CLAY, INC. 250 MONROE AVENUE, N.W., SUITE 800 PO BOX 306 GRAND RAPIDS MI 49501 |
| MILLER JOHNSON | ATTN: ROBERT D. WOLFORD, ESQ. ATTY FOR MICO INDUSTRIES, INC. 250 MONROE AVENUE, N.W., SUITE 800 P.O. BOX 306 GRAND RAPIDS MI 49501 |
| MILLER JOHNSON | ATTN: ROBERT D. WOLFORD, ESQ. ATTY FOR TRANS-MATIC 250 MONROE AVENUE, N.W., SUITE 800 P.O. BOX 306 GRAND RAPIDS MI 49501 |
| MILLER JOHNSON | ATT THOMAS P. SARB, ESQ ATTY FOR BENTELER AUTOMOTIVE CORPORATION 250 MONROE AVE., STE 800 GRAND RAPIDS MI 49501 |
| MILLER JOHNSON | ATTN: ROBERT D. WOLFORD, ESQ. ATTY FOR MARIAH INDUSTRIES, INC. 250 MONROE AVENUE, N.W., SUITE 800 P.O. BOX 306 GRAND RAPIDS MI 49501 |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATT: SUSAN I. ROBBINS, ESQ. ATTY FOR LANSING BOARD OF WATER & LIGHT 500 FIFTH AVENUE, SUITE 1815 ATT: SUSAN I. ROBBINS, ESQ. NEW YORK NY 10110 |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATTN: MARC N. SWANSON, ESQ. 150 WEST JEFFERSON AVENUE, SUITE 2500 DETROIT MI 48226 |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATT: TIMOTHY A. FUSCO, ESQ. ATTY FOR COUNTY OF WAYNE, MICHIGAN 150 WEST JEFFERSON AVENUE, SUITE 2500 DETROIT MI 48226 |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATT: DONALD J. HUTCHINSON, ESQ. ATTY FOR LANSING BOARD OF WATER & LIGHT 150 WEST JEFFERSON AVENUE, SUITE 2500 DETROIT MI 48226 |
| MINTZ, LEVIN, COHN, FERRIS, GLOVSKY & POPEO, P.C. | ATT: PAUL J. RICOTTA, ESQ. ONE FINANCIAL CENTER BOSTON MA 02111 |
| MISSOURI DEPARTMENT OF REVENUE | ATT: STEVEN A. GINTHER, ESQ. P.O. BOX 475 JEFFERSON CITY MO 65105 |
| MONTGOMERY, MCCRACKEN, WALKER & RHOADS, LLP | ATTN: NATALIE RAMSEY & JOSEPH O'NEIL, JR. ATTY FOR STEVEN KAZAN, ESQ. 123 SOUTH BROAD STREET PHILADELPHIA PA 19109 |

| Claim Name | Address Information |
|---|---|
| MOORE & VAN ALLEN PLLC | ATT: CYNTHIA JORDAN LOWERY, ESQ. ATTY FOR HAGEMEYER N.A. 40 CALHOUN STREET, SUITE 300 POST OFFICE BOX 22828 CHARLESTON SC 29413 |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: HOWARD S. BELTZER & EMMELINE S. LIU, ESQS ATTY FOR FMR CORP. 101 PARK AVENUE NEW YORK NY 10178 |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: RICHARD S. TODER, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: ANDREW D GOTTFRIED, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: MICHAEL A. BLOOM RACHEL JAFFE MAUCERI, ESQS ATTY FOR ARAMARK HOLDINGS CORPORATION 1701 MARKET STREET PHILADELPHIA PA 19103 |
| MORRISON COHEN LLP | ATT: JOSEPH T. MOLDOVAN MICHAEL R. DAL LAGO, ESQS ATTY FOR BLUE CROSS BLUE SHIELD OF MICHIGAN 909 THIRD AVENUE NEW YORK NY 10022 |
| MOTLEY RICE LLC | ATT: JEANETTE M. GILBERT, JOSEPH F. RICE JOHN A. BADEN IV, ESQS ATTY FOR ASBESTOS TORT CLAIMANTS 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| MUNSCH HARDT KOPF & HARR, P.C. | ATT: RAYMOND J. URBANIK, ESQ. ATTY FOR COMPUTER SCIENCES CORPORATION 3800 LINCOLN PLAZA 500 N. AKARD STREET DALLAS TX 75201 |
| NAHINS & GOIDEL, P.C. | ATT: BORAH GOLDSTEIN ALTSCHULER & JEFFREY CHANCAS 377 BROADWAY NEW YORK NY 10013 |
| NARMCO GROUP | ATTN: GARY KELLY 2575 AIRPORT ROAD WINDSOR ON N8W 1Z4 CANADA |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | ATT: PETER J. HALEY, ESQ. ATTY FOR MICHELIN TIRE CORP. ONE BOSTON PLACE BOSTON MA 02108 |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | ATT: GEORGE CAUTHEN, LINDA BARR CAMERON CURRIE, ESQS ATTY FOR MICHELIN TIRE CORP. 1320 MAIN STREET, 17TH FLOOR POST OFFICE BOX 11070 COLUMBIA SC 29201 |
| NEW YORK CITY DEPT. OF FINANCE | ATTN: LEGAL AFFAIRS - DEVORA COHN 345 ADAMS ST- 3RD FLOOR BROOKLYN NY 11201 |
| NEW YORK STATE DEPARTMENT OF LAW | ATT: MAUREEN F. LEARY, ASSISTANT ATTORNEY GENERAL THE CAPITOL ALBANY NY 12224 |
| NEW YORK STATE DEPARTMENT OF LAW | ATT: SUSAN L. TAYLOR, ASSISTANT ATTORNEY GENERAL THE CAPITOL ALBANY NY 12224 |
| NEW YORK STATE DEPT TAXATION & FINANCE | ATTN: BANKRUPTCY/SPECIAL PROC. SECT. PO BOX 5300 ALBANY NY 12205 |
| OFFICE OF THE ATTORNEY GENERAL | ANDREW M. CUOMO 120 BROADWAY NEW YORK NY 10271 |
| OFFICE OF THE UNITED STATES TRUSTEE | 33 WHITEHALL STREET 21ST FLOOR NEW YORK NY 10004 |
| OHIO ATTORNEY GENERAL | ATT: MICHELLE SUTTER, PRINCIPAL ASST ATTY GEN ATTY FOR OHIO EPA ("OEPA") ENVIRONMENTAL ENFORCEMENT SECTION 30 E BROAD ST, 25TH FL COLUMBUS OH 43215 |
| ORRICK HERRINGTON & SUTCLIFF LLP | ATTN: ROGER FRANKEL, ESQ COLUMBIA CENTER 1152 15TH STREET, N.W WASHINGTON DC 20005 |
| ORRICK HERRINGTON & SUTCLIFF LLP | ATTN: RICHARD H WYRON, ESQ. COLUMBIA CENTER 1152 15TH STREET, N.W WASHINGTON DC 20005 |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ATT: LORRAINE MCGOWEN, ALYSSA ENGLUND COURTNEY ROGERS ATTY FOR UNOFFICIAL GM DEALERS COMMITTEE 666 FIFTH AVENUE NEW YORK NY 10103 |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ATT: ROGER FRANKEL & RICHARD H. WYRON ATTY FOR UNOFFICIAL GM DEALERS COMMITTEE COLUMBIA CENTER 1152 15TH STREET, N.W. WASHINGTON DC 20005 |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: JOHN ANSBRO & COURTNEY M. ROGERS ATTY FOR HELLA KGAA HUECK HELLA CORPORATE CENTER USA; BEHR-HELLA 666 5TH AVE NEW YORK NY 10103 |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: RICHARD H WYRON, ESQ ATTY FOR HELLA KGAA HUECK HELLA CORPORATE CENTER USA; BEHR-HELLA COLUMBIA CENTER 1152 15TH ST, NW WASHINGTON DC 20005 |
| ORUM & ROTH, LLC | ATTN: MARK D. ROTH, ESQ. ATTY FOR NICOR GAS 53 WEST JACKSON BOULEVARD CHICAGO IL 60604 |
| OSLER, HOSKIN & HARCOURT LLP | ATTN: TRACY C SANDLER, ESQ. 100 KING STREET WEST 1 FIRST CANADIAN PLACE, SUITE 6100 TORONTO ON M5X 1B8 CANADA |
| OTTERBOURG STEINDLER HOUSTON & ROSEN PC | ATTN: DANIEL WALLEN, ESQ, JONATHAN N. HELFAT, ESQ. 230 PARK AVENUE NEW YORK NY 10169 |
| OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C. | ATT: DANIEL WALLEN, MELANIE L. CYGANOWSKI JONATHAN N. HELFAT ATTY FOR GMAC LLC AND ITS AFFILIATES STEVEN B. SOLL, ESQS. 230 PARK AVENUE NEW YORK NY 10169 |
| PADDOCK CHEVROLET, INC. | ATT: DUANE PADDOCK, PRESIDENT 3232 DELAWARE AVENUE KENMORE NY 14217 |
| PARKER POE ADAMS & BERNSTEIN LLP | ATTN: KIAH T. FORD IV, ESQ. ATTY FOR SONIC AUTOMOTIVE, INC. THREE WACHOVIA CENTER 401 S. TRYON STREET, SUITE 3000 CHARLOTTE NC 28202 |

| Claim Name | Address Information |
|---|---|
| PATTON BOGGS LLP | ATTN: MICHAEL RICHMAN MARK SALZBERG MELISSA IACHAN ATTY FOR UNOFFICIAL COMMITTEE OF FAMILY & DISSIDENT GM BONDHOLDERS 1185 AVENUE OF THE AMERICAS, 30TH FL NEW YORK NY 10036 |
| PAUL WEISS RIFKIND WHARTON & GARRISON LLP | ANDREW N. ROSENBERG, ESQ. 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | ATT: HARVEY A. STRICKON, ESQ. ATTY FOR ROLLS-ROYCE 75 EAST 55TH STREET NEW YORK NY 10022 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATT: ANDREW ROSENBERG, BRIAN HERMANN MARGARET PHILLIPS, M. SCHECK ATTY FOR INFORMAL GROUP OF HOLDERS OF GM UNSECURED NOTES 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATT: ALAN W. KORNBERG, REBECCA ZUBATY & IAN POHL, ESQS. ATTY FOR DANA HOLDING CORPORATION 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATT: ALAN W. KORNBERG & JONATHAN T. KOEVARY, ESQ. ATTY FOR ENTERPRISE RENT-A-CAR COMPANY 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: STEPHEN J. SHIMSHAK & PHILIP A. WEINTRAUB ATTY FOR RYDER INTEGRATED LOGISTICS, INC. 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| PENSION BENEFIT GUARANTY CORPORATION | OFFICE OF THE GENERAL COUNSEL 1200 K STREET, NW WASHINGTON DC 20005 |
| PENSKE AUTO GROUP | 18600 SOUTH HAWTHORNE BOULEVARD TORRANCE CA 90504 |
| PENSKE LOGISTICS | MR. TERRY MILLER, CEO PO BOX 563 READING PA 19603 |
| PEPPER HAMILTON LLP | ATT: EDWARD C. TOOLE & LINDA J. CASEY ATTY FOR BURLINGTON NORTHERN SANTE FE RAILWAY CO 3000 TWO LOGAN SQUARE EIGHTEENTH AND ARCH STREETS PHILADELPHIA PA 19103 |
| PEPPER HAMILTON LLP | ATT: HENRY J. JAFFE & JAMES C. CARIGNAN ATTY FOR SKF USA INC. HERECULES PLAZA, SUITE 5100 1313 MARKET STREET P.O. BOX 1709 WILMINGTON DE 19899 |
| PEPPER HAMILTON LLP | ATTN: DENNIS S. KAYES & DEBORAH KOVSKY-APAP ATTY FOR CHANNELVANTAGE, INC. 100 RENAISSANCE CENTER, SUITE 3600 DETROIT MI 48243 |
| PEPPER HAMILTON LLP | ATT: DENNIS KAYES & DEBORAH KOVSKY-APAP ATTY FOR NOVODYNAMICS, INC. 100 RENAISSANCE CENTER, SUITE 3600 DETROIT MI 48243 |
| PEPPER HAMILTON LLP | ATT: DENNIS S. KAYES & DEBORAH KOVSKY-APAP, ESQ. ATTY FOR PILKINGTON NORTH AMERICA, INC. 100 RENAISSANCE CENTER, SUITE 3600 DETROIT MI 48243 |
| PEPPER HAMILTON LLP | ATT: DENNIS S. KAYES & DEBORAH KOVSKY-APAP ATTY FOR URBAN SCIENCE APPLICATIONS, INC. 100 RENAISSANCE CENTER, SUITE 3600 DETROIT MI 48243 |
| PEPPER HAMILTON LLP | ATT: DENNIS S. KAYE & DEBORAH KOVSKY-APAP ATTY FOR VALEO SYLVANIA LLC 100 RENAISSANCE CENTER, SUITE 3600 DETROIT MI 48243 |
| PEPPER-HAMILTON LLP | ATT: DENNIS S. KAYES & DEBORAH KOVSKY-APAP ATTY FOR OSRAM SYLVANIA PRODUCTS, INC. 100 RENAISSANCE CENTER, SUITE 3600 DETROIT MI 48243 |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATT: ELIZABETH BANDA ATTY FOR ARLINGTON ISD P.O. BOX 13430 ARLINGTON TX 76094 |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | ATT: RICHARD EPLING, KAREN B. DINE & ERICA E. CARRIG ATTY FOR PSEG RESOURCES L.L.P. 1540 BROADWAY NEW YORK NY 10036 |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTN: RICHARD L. EPLING, KAREN B. DINE ERICA E. CARRIG ATTY FOR LMC PHASE II, L.L.C. 1540 BROADWAY NEW YORK NY 10036 |
| PLUNKETT COONEY | ATT: DAVID A. LERNER, ESQ. ATTY FOR G-TECH PROFESSIONAL STAFFING, INC. 38505 WOODWARD AVENUE, SUITE 2000 BLOOMFIELD HILLS MI 48304 |
| PLUNKETT COONEY | ATTN: DOUGLAS C. BERNSTEIN & MICHAEL A. FLEMING ATTY FOR DENSO INTERNATIONAL AMERICA & DENSO SALES CALIFORNIA 38505 WOODWARD AVENUE, SUITE 2000 BLOOMFIELD HILLS MI 48304 |
| PORZIO BROMBERG & NEWMAN P.C. | ATT: JOHN MAIRO & ROBERT SCHECHTER ATTY FOR RAUFOSS AUTOMOTIVE COMPONENTS CANADA 100 SOUTHGATE PARKWAY MORRISTOWN NJ 07962 |
| POTTER ANDERSON & CORROON LLP | ATT: DAVID BALDWIN, THERESA BROWN-EDWARDS R. STEPHEN MCNEILL, ESQS. ATTY FOR NORFOLK SOUTHERN CORPORATION & NORFOLK SOUTHERN RAILWAY HERCULES PLAZA, 6TH FLOOR 1313 NORTH MARKET ST P.O. BOX 951 WILMINGTON DE 19801 |
| POTTER ANDERSON & CORROON LLP | ATTN: DAVID J. BALDWIN, THERESA V. BROWN-EDWARDS R. STEPHEN MCNEILL ATTY FOR TRIPLE CROWN SERVICES CO HERCULES PLAZA, 6TH FL , 1313 N MARKET ST P.O. BOX |

| Claim Name | Address Information |
|---|---|
| POTTER ANDERSON & CORROON LLP | 951 WILMINGTON DE 19801 |
| PPG INDUSTRIES INC. | MR. CHARLES E. BUNCH, CEO ONE PPG PLACE PITTSBURGH PA 15272 |
| PREVIANT, GOLDBERG, UELMEN, GRATZ | MILLER & BRUEGGEMAN, SC ATTN: FREDERICK PERILLO, MARIANNE G. ROBBINS SARA J. GEENEN ATTY FOR INTERNATIONAL ASSOCIATION OF MACHINISTS & AEROSPACE WORKERS 1555 N RIVERCENTER DR, STE 202, P.O. BOX 12993 MILWAUKEE WI 53212 |
| PROSKAUER ROSE LLP | ATT: SCOTT K. RUTSKY & ADAM T. BERKOWITZ ATTY FOR STATE STREET BANK AND TRUST CO 1585 BROADWAY NEW YORK NY 10036 |
| PYEONG HWA AUTOMOTIVE CO., LTD. | 1032 DAECHEON-DONG DALSEO-GU KOREA |
| RABINOWITZ, LUBETKIN & TULLY, L.L.C. | ATTN: JONATHAN I. RABINOWITZ, ESQ. ATTY FOR THE RABINOWITZ FAMILY, LLC 293 EISENHOWER PARKWAY, SUITE 100 LIVINGSTON NJ 07039 |
| RANDSTAD | MS.LINDA GALIPEAU, PRESIDENT - NORTH AMERICA 2015 SOUTH PARK PLACE ATLANTA GA 30339 |
| RAYTHEON PROFESSIONAL SERVICES LLC | 12160 SUNRISE VALLEY DRIVE RESTON VA 20191 |
| REED SMITH LLP | ATT: KURT F. GWYNNE, ESQ. ATTY FOR UNITED STATES STEEL CORPORATION 1201 MARKET STREET, SUITE 1500 WILMINGTON DE 19801 |
| REED SMITH LLP | ATT ERIC A. SCHAFFER, ESQ. ATTY FOR UNITED STATES STEEL CORPORATION 435 SIXTH AVE. PITTSBURGH PA 15219 |
| REED SMITH LLP | ATT: ERIC A. SCHAFFER, ESQ. 435 SIXTH AVENUE PITTSBURGH PA 15219 |
| REID AND REIGE, P.C. | ATT: CAROL A. FELICETTA, ESQ. ATTY FOR BARNES GROUP INC. 195 CHURCH STREET NEW HAVEN CT 06510 |
| RHOADES MCKEE | ATTN: TERRY L. ZABEL, ESQ. ATTY FOR BAY LOGISTICS, INC. 161 OTTAWA AVENUE, NW, SUITE 600 GRAND RAPIDS MI 49503 |
| RICHARD W. MARTINEZ, APLC | ATT: RICHARD W. MARTINEZ, ESQ ATTY FOR W A THOMAS CO & SPECIALTY ENGINE COMPONENTS, LLC 228 ST CHARLES AVE, STE 1310 NEW ORLEANS LA 70130 |
| RIDDELL WILLIAMS P.S. | ATT: JOSEPH E. SHICKICH, ESQ. ATTY FOR MICROSOFT CORP & MICROSOFT LICENSING GP 1001 - 4TH AVE, STE 4500 SEATTLE WA 98154 |
| RK CHEVROLET/RK AUTO GROUP | 2661 VIRGINIA BEACH BOULEVARD VIRGINIA BEACH VA 23451 |
| ROBERT BOSCH LLC | ATTN: JUDITH LOWITZ ADLER, ESQ. ASSISTANT GENERAL COUNSEL 38000 HILLS TECH DRIVE FARMINGTON HILLS MI 48331 |
| ROBERT T. SMITH, ESQ. | ATTY FOR CNI ENTERPRISES, INC 1451 EAST LINCOLN AVENUE MADISON HEIGHTS MI 48071 |
| ROBINSON BROG LEINWAND GREENE GENOVESE | & GLUCK P.C. ATT: RUSSELL P. MCRORY, ESQ. ATTY FOR SATURN OF HEMPSTEAD, INC. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| SATTERLEE STEPHENS BURKE & BURKE LLP | ATT: CHRISTOPHER BELMONTE & PAMELA BOSSWICK, ESQS ATTY FOR MOODY'S INVESTORS SERVICE 230 PARK AVENUE NEW YORK NY 10169 |
| SATURN OF ROCHESTER, INC. | ATT: DAVID P. STOETZEL 770 PANORAMA TRAIL SOUTH P.O. BOX 25427 ROCHESTER NY 14625 |
| SAUL EWING LLP | ATT: JEFFREY C. HAMPTON, ESQ. ATTY FOR JAC PRODUCTS, INC. CENTRE SQUARE WEST 1500 MARKET STREET, 38TH FLOOR PHILADELPHIA PA 19102 |
| SAUL EWING LLP | ATT: ADAM H. ISENBERG, ESQ. ATTY FOR JAC PRODUCTS, INC. CENTRE SQUARE WEST 1500 MARKET STREET, 38TH FLOOR PHILADELPHIA PA 19102 |
| SAUL EWING LLP | ATTN: TERESA K.D. CURRIER, ESQ. ATTY FOR JOHNSON MATTHEY TESTING AND DEVELOPMENT JOHNSON MATTHEY INC 222 DELAWARE AVENUE, STE 1200, P.O. BOX 1266 WILMINGTON DE 19899 |
| SCHAFER AND WEINER, PLLC | ATT: RYAN D. HEILMAN, ESQ. ATTY FOR HIROTEC AMERICA 40950 WOODWARD AVENUE, SUITE 100 BLOOMFIELD HILLS MI 48304 |
| SCHNADER HARRISON SEGAL & LEWIS LLP | ATT: BENJAMIN P. DEUTSCH, ESQ. ATTY FOR AD HOC COMMITTEE OF CONSUMER VICTIMS OF GM 140 BROADWAY, SUITE 3100 NEW YORK NY 10005 |
| SCHNADER HARRISON SEGAL & LEWIS LLP | ATT: BARRY E. BRESSLER, ESQ. ATTY FOR AD HOC COMMITTEE OF CONSUMER VICTIMS OF GM 1600 MARKET STREET, SUITE 3600 PHILADELPHIA PA 19103 |
| SCHULTE ROTH & ZABEL LLP | ATT: DAVID J. KARP, ESQ. 919 THIRD AVENUE NEW YORK NY 10022 |
| SCHWARTZ, LICHTENBERG LLP | ATTN: BARRY E. LICHTENBERG, ESQ. ATTY FOR ALBAR INDUSTRIES, INC. 420 LEXINGTON AVENUE, SUITE 2400 NEW YORK NY 10170 |

| Claim Name | Address Information |
|---|---|
| SECURITIES AND EXCHANGE COMMISSION | ATTN: MARK SCHONFELD, REGIONAL DIRECTOR 3 WORLD FINANCIAL CENTER SUITE 400 NEW YORK NY 10281 |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: ANDREW N. VOLLMER, ACTING GEN. COUNSEL 100 F STREET, ND WASHINGTON DC 20549 |
| SEYBURN, KAHN, GINN, BESS & SERLIN P.C. | ATT: DAVID T. LIN, ESQ. 2000 TOWN CENTER, SUITE 1500 SOUTHFIELD MI 48075 |
| SEYBURN, KAHN, GINN, BESS & SERLIN, P.C. | ATT: LESLIE STEIN, ESQ. 2000 TOWN CENTER, SUITE 1500 SOUTHFIELD MI 48075 |
| SHAPE CORP. | ATTN: BUDD BRINK 1900 HAYES STREET GRAND HAVEN MI 49417 |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | ATT: BRIAN L. SHAW, ESQ. ATTY FOR ATC LOGISTICS & ELECTRONICS, INC. 321 N. CLARK STREET, SUITE 800 CHICAGO IL 60654 |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | ATT: BRIAN L. SHAW, ESQ. ATTY FOR ELBAR INDUSTRIAL (TRADING) LTD. 321 N. CLARK STREET, SUITE 800 CHICAGO IL 60654 |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | ATT: BRIAN L. SHAW, ESQ. ATTY FOR ATC DRIVETRAIN, INC 321 N. CLARK STREET, SUITE 800 CHICAGO IL 60654 |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | ATTN: BRIAN L. SHAW, ESQ. ATTY FOR RIZZA CADILLAC-BUICK-HUMMER, INC. 321 N. CLARK STREET, SUITE 800 CHICAGO IL 60654 |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | ATTN: BRIAN L. SHAW, ESQ. ATTY FOR RIZZA CHEVROLET, INC. 321 N. CLARK STREET, SUITE 800 CHICAGO IL 60654 |
| SHEARMAN & STERLING LLP | ATTN: FREDRIC SOSNICK & JILL FRIZZLEY, ESQS ATTY FOR AMERICAN AXLE MANUFACTURING HOLDINGS INC AND ITS AFFILIATES 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SHEPPARD MULLIN RICHTER & HAMPTON, LLP | ATT: CARREN SHULMAN, SETH KIM ROGER ZAITZEFF, BLANKA WOLFE ATTY FOR HANKOOK TIRE CO LTD & HANKOOK TIRE AMERICA CORP 30 ROCKEFELLER PLAZA, 24TH FL NEW YORK NY 10112 |
| SHIVELY BROTHERS | SCOTT SHIVELY, CEO 2919 S.GRAND TRAVERSE ST FLINT MI 48507 |
| SIDLEY AUSTIN LLP | ATTN: KENNETH P. KANSA, ESQ. ATTY FOR THE LENDER GROUP ONE SOUTH DEARBORN CHICAGO IL 60603 |
| SILVERMAN & MORRIS, P.L.L.C. | ATTN: GEOFFREY L. SILVERMAN & KARIN F. AVERY, ESQS ATTY FOR CASSENS TRANSPORT COMPANY 7115 ORCHARD LAKE ROAD, SUITE 500 WEST BLOOMFIELD MI 48322 |
| SILVERMAN & MORRIS, P.L.L.C. | ATTN: GEOFFREY L. SILVERMAN & KARIN F. AVERY ATTY FOR FEUER POWERTRAIN GMBH & CO. KG 7115 ORCHARD LAKE ROAD, SUITE 500 WEST BLOOMFIELD MI 48322 |
| SILVERMANACAMPORA LLP | ATT: ADAM L. ROSEN, ESQ. 100 JERICHO QUADRANGLE, SUITE 300 JERICHO NY 11753 |
| SIMPSON THACHER & BARTLETT LLP | ATT: PETER V. PANTALEO & DAVID J. MACK, ESQS. ATTY FOR CITICORP USA, INC. 425 LEXINGTON AVENUE NEW YORK NY 10017 |
| SIMPSON THACHER & BARTLETT LLP | ATTN: PETER V. PANTALEO, ESQ. 425 LEXINGTON AVENUE NEW YORK NY 10017 |
| SIMPSON THACHER & BARTLETT LLP | ATTN: DAVID J. MACK, ESQ. 425 LEXINGTON AVENUE NEW YORK NY 10017 |
| SINGER & LEVICK P.C. | ATT: LARRY A. LEVICK, ESQ. ATTY FOR AFFILIATED COMPUTER SERVICES, INC. 16200 ADDISON ROAD, SUITE 140 ADDISON TX 75001 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATT: KAYALYN A. MARAFIOTI & GREGORY W. FOX, ESQ. ATTY FOR DELPHI CORPORATION FOUR TIMES SQUARE NEW YORK NY 10036 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATT: JOHN WM. BUTLER, JR., ESQ. ATTY FOR DELPHI CORPORATION 333 WEST WACKER DRIVE, SUITE 2100 CHICAGO IL 60606 |
| SQUIRE, SANDERS & DEMPSEY L.L.P. | ATTN: G. CHRISTOPHER MEYER, ESQ. ATTY FOR EATON CORPORATION 4900 KEY TOWER 127 PUBLIC SQUARE CLEVELAND OH 44114 |
| SQUIRE, SANDERS & DEMPSEY, L.L.P. | ATTN: G. CHRISTOPHER MEYER, ESQ. ATTY FOR TRW AUTOMOTIVE U.S. LLC TRW INTEGRATED CHASSIS SYSTEMS LLC 4900 KEY TOWER, 127 PUBLIC SQUARE CLEVELAND OH 44114 |
| STAHL COWEN CROWLEY ADDIS LLC | ATT: TRENT P. CORNELL, ESQ. ATTY FOR GM NAT'L RETIREE ASS. OVER THE HILL CAR PEOPLE, LLC 55 WEST MONROE STREET, SUITE 1200 CHICAGO IL 60603 |
| STARK REAGAN | ATTN: J. CHRISTOPHER CALDWELL, ESQ. ATTY FOR SATTERLUND SUPPLY COMPANY 1111 W. LONG LAKE ROAD, SUITE 202 TROY MI 48098 |
| STEMBER FEINSTEIN DOYLE & PAYNE, LLC | ATT: WILLIAM PAYNE, J. STEMBER, E. DOYLE S. PINCUS, P. EWING, J. HURT ATTY FOR INT'L UNION UAW AND UAW ET AL 429 FORBES AVE ALLEGHENY BUILDING, 17TH FLOOR |

GENERAL MOTORS CORPORATION
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| STEMBER FEINSTEIN DOYLE & PAYNE, LLC | PITTSBURGH PA 15219 |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | JOHN STEMBER, ESQ. 429 FORBES AVENUE ALLEGHENY BUILDING , 17TH FL PITTSBURGH PA 15219 |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | STEPHEN M. PINCUS, ESQ. 429 FORBES AVENUE ALLEGHENY BUILDING , 17TH FL PITTSBURGH PA 15219 |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | ELLEN M DOYLE, ESQ. & JOEL HURT, ESQ. & PAMINA EWING, ESQ. 429 FORBES AVENUE ALLEGHENY BUILDING , 17TH FL PITTSBURGH PA 15219 |
| STEVENSON & BULLOCK PLC | ATTN: SONYA N. GOLL, ESQ. ATTY FOR FATA AUTOMATION, INC. 29200 SOUTHFIELD ROAD, SUITE 210 SOUTHFIELD MI 48076 |
| STEVENSON & BULLOCK PLC | ATTN: CHARLES D. BULLOCK, ESQ. ATTY FOR FATA AUTOMATION, INC. 29200 SOUTHFIELD ROAD, SUITE 210 SOUTHFIELD MI 48076 |
| STITES & HARBISON PLLC | ATT: ROBERT C. GOODRICH & MADISON L. MARTIN ATTY FOR BRIDGESTONE AMERICAS TIRE OPERATIONS, LLC 424 CHURCH STREET, SUITE 1800 NASHVILLE TN 37219 |
| STITES & HARBISON, PLLC | ATT: BRIAN H. MELDRUM, ESQ. ATTY FOR AKEBONO CORP. 400 W. MARKET STREET, SUITE 1600 LOUISVILLE KY 40202 |
| STREUSAND & LANDON, LLP | ATTN: SABRINA L. STREUSAND, ESQ. ATTY FOR DELL MARKETING, L.P. AND DELL FINANCIAL SERVICES LLC 515 CONGRESS STREET, STE 2523 AUSTIN TX 78701 |
| STREUSAND & LANDON, LLP | ATTN: SABRINA L. STREUSAND, ESQ. ATTY FOR XEROX CAPITAL SERVICES LLC AS SERVICING AGENT TO XEROX CORP 515 CONGRESS STREET, SUITE 2523 AUSTIN TX 78701 |
| STROBL & SHARP, P.C. | ATTN: LYNN M. BRIMER & MEREDITH M. MCKINZIE ATTY FOR PIONEER STEEL CORPORATION 300 E. LONG LAKE ROAD, SUITE 200 BLOOMFIELD HILLS MI 48304 |
| STROBL & SHARP, P.C. | ATTN: LYNN M. BRIMER & MEREDITH M. MCKINZIE ATTY FOR PYEONG HWA AUTOMOTIVE CO. 300 E. LONG LAKE ROAD, SUITE 200 BLOOMFIELD HILLS MI 48304 |
| STUTZMAN, BROMBERG, ESSERMAN & PLIFKA P.C. | ATT: SANDER ESSERMAN, PETER D'APICE JO HARTWICK, JACOB NEWTON ATTY FOR AD HOC COMMITTEE OF ASBESTOS PERSONAL INJURY CLAIMANTS 2323 BRYAN STREET, SUITE 220 DALLAS TX 75201 |
| SULLIVAN, WARD, ASHER & PATTON, P.C. | ATTN: DAVID J. SELWOCKI, ESQ. 1000 MACCABEES CENTER 25800 NORTHWESTERN HIGHWAY P.O. BOX 222 SOUTHFIELD MI 48037 |
| TEAM CHEVROLET, INC. | ATT: THOMAS STEIGERWALD, VICE PRESIDENT ROUTE 16 OLEAN NY 14760 |
| TENNESSEE ATTORNEY GENERAL'S OFFICE | ATT: ROBERT COOPER & MARVIN CLEMENTS ATTY FOR TENNESSEE DEPARTMENT OF REVENUE BANKRUPTCY DIVISION PO BOX 20207 NASHVILLE TN 37202 |
| THE DOW CHEMICAL COMPANY | ATTN: LEE H. SJOBERG, ESQ. 2030 DOW CENTER MIDLAND MI 48674 |
| THE GARDEN CITY GROUP INC | ATTN: KEN FREDA 105 MAXESS ROAD MELVILLE NY 11747 |
| THE TEXAS ATTORNEY GENERAL'S  OFFICE | ATTN: J. CASEY ROY, ASST. ATTORNEY GENERAL ATTY FOR TEXAS DEPT OF TRANSPORTATION, MOTOR VEHICLE DIV. BANKRUPTCY & COLLECTIONS DIVISION P.O. BOX 12548, MC-008 AUSTIN TX 78711 |
| THE UNIVERSITY OF MICHIGAN OFFICE OF | THE V P AND GENERAL COUNSEL ATT: DEBRA A. KOWICH, ESQ. ATTY FOR THE BOARD OF REGENTS OF THE UNIVERSITY OF MICHIGAN 503 THOMPSON STREET, ROOM 5048 ANN ARBOR MI 48109 |
| THE VALLEY CADILLAC CORPORATION | ATT: EDWARD T. MEAGHAR, JR., PRESIDENT 3100 WINTON ROAD SOUTH ROCHESTER NY 14623 |
| THOMPSON COBURN LLP | ATTN: ROBERT H. BROWNLEE, ESQ. ATTY FOR MARITZ HOLDINGS, INC. FKA MARITZ INC. ONE U.S. BANK PLAZA, SUITE 2600 ST. LOUIS MO 63101 |
| TIPOTEX CHEVROLET, INC. | 1600 N. EXPRESSWAY 77/83 BROWNSVILLE TX 78521 |
| TOYOTA BOSHOKU AMERICA, INC. | 28000 WEST PARK DRIVE NOVI MI 48377 |
| TRENK DIPASQUALE WEBSTER DELLA FERA & SODONA, P.C. | ATT: SAM DELLA FERA, JR., ESQ. ATTY FOR SIKA CORPORATION 347 MT. PLEASANT AVENUE, SUITE 300 WEST ORANGE NJ 07052 |
| TROUTMAN SANDERS LLP | ATT: BRETT D. GOODMAN, ESQ., THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| TROUTMAN SANDERS LLP | ATT: JEFFREY W. KELLEY, ESQ. 600 PEACHTREE STREET, NE SUITE 5200 ATLANTA GA 30308 |
| TRW AUTOMOTIVE U.S. LLC | 12001 TECH CENTER DRIVE LIVONIA MI 48150 |
| U.S. TREASURY | ATTN:  MATTHEW FELDMAN, ESQ. 1500 PENNSYLVANIA AVENUE NW ROOM 2312 WASHINGTON |

| Claim Name | Address Information |
|---|---|
| U.S. TREASURY | DC 20220 |
| UNION PACIFIC RAILROAD COMPANY | ATTN: MARY ANN KILGORE, ESQ. 1400 DOUGLAS STREET, STOP 1580 OMAHA NE 68179 |
| UNITED STATES ATTORNEY | ATTN: MATTHEW L SCHWARTZ AND DAVID S. JONES, ESQS. 86 CHAMBERS STREET, 3RD FLOOR NEW YORK NY 10007 |
| UNITED STATES ATTORNEY'S OFFICE | ATTN: CLAIMS UNIT - ROOM 417 ONE ST. ANDREWS PLAZA NEW YORK NY 10007 |
| UNITED STATES ATTORNEYS OFFICE | ATTN: LEV DASSIN, USA ONE ST. ANDREWS PLAZA NEW YORK NY 10007 |
| UNITED STATES DEPT. OF JUSTICE | ATTN: ERIC H. HOLDER, JR., ATTORNEY GENERAL 950 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20530 |
| UNITED STATES DEPT. OF JUSTICE | ATTN: ANTI-TRUST DIVISION 950 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20530 |
| UNITED STEELWORKERS | ATT: DAVID R. JURY, ESQ. FIVE GATEWAY CENTER, SUITE 807 PITTSBURGH PA 15222 |
| VALEO | MR. JACQUES ASCHENBROICH, CEO 43 RUE BAYEN PARIS 75848 FRANCE |
| VEDDER PRICE | MICHAEL EDELMAN, ESQ. 1633 BROADWAY 47TH FLOOR NEW YORK NY 10019 |
| VEDDER PRICE | MICHAEL SCHEIN, ESQ. 1633 BROADWAY 47TH FLOOR NEW YORK NY 10019 |
| VEDDER PRICE P.C. | ATT: MICHAEL EDELMAN, MICHAEL SCHEIN ERIN ZAVALKOFF-BABEJ ATTY FOR EXPORT DEVELOPMENT CANADA 1633 BROADWAY, 47TH FLOOR NEW YORK NY 10019 |
| VENABLE LLP | ATTN: LAWRENCE A. KATZ, ESQ. ATTY FOR PENSKE AUTO GROUP, INC. 8010 TOWERS CRESCENT DRIVE, SUITE 300 VIENNA VA 22182 |
| VENABLE LLP | ATTN: LAWRENCE A. KATZ, ESQ. ATTY FOR RAYTHEON PROFESSIONAL SERVICES LLC 8010 TOWERS CRESCENT DRIVE, SUITE 300 VIENNA VA 22182 |
| VENABLE LLP | ATTN: LAWRENCE A. KATZ, ESQ. ATTY FOR RK CHEVROLET/RK AUTO GROUP 8010 TOWERS CRESCENT DRIVE, SUITE 300 VIENNA VA 22182 |
| VOITH AG | HARRY NEIMAN, CEO 9395 KENWOOD RD SUITE 200 CINCINNATI OH 45242 |
| VORYS, SATER, SEYMOUR AND PEASE LLP | ATTN: TIFFANY STRELOW COBB, ESQ. ATTY FOR SHERWIN-WILLIAMS 52 EAST GAY STREET COLUMBUS OH 43215 |
| VORYS, SATER, SEYMOUR AND PEASE LLP | ATTN: TIFFANY STRELOW COBB, ESQ. ATTY FOR TURNER BROADCASTING SYSTEM, INC. 52 EAST GAY STREET COLUMBUS OH 43215 |
| VORYS, SATER, SEYMOUR AND PEASE LLP | ATTN: TIFFANY STRELOW COBB, ESQ. ATTY FOR AOL LLC; MAPQUEST.COM, INC. AND PLATFORM-A, INC. 52 EAST GAY STREET COLUMBUS OH 43215 |
| VORYS, SATER, SEYMOUR AND PEASE LLP | ATT: TIFFANY STRELOW COBB, ESQ. 52 EAST GAY STREET COLUMBUS OH 43215 |
| WARNER NORCROSS & JUDD LLP | ATT: MICHAEL G. CRUSE, ESQ. ATTY FOR BORGWARNER, INC. 2000 TOWN CENTER, SUITE 2700 SOUTHFIELD MI 48075 |
| WARNER NORCROSS & JUDD LLP | ATTN: MICHAEL G. CRUSE, ESQ. ATTY FOR CREATIVE FOAM CORPORATION 2000 TOWN CENTER, SUITE 2700 SOUTHFIELD MI 48075 |
| WARNER NORCROSS & JUDD LLP | ATTN: MICHAEL G. CRUSE, ESQ. ATTY FOR COMPUWARE CORPORATION 2000 TOWN CENTER, SUITE 2700 SOUTHFIELD MI 48075 |
| WARNER NORCROSS & JUDD LLP | ATT: GORDON J. TOERING, ESQ. ATTY FOR ROBERT BOSCH LLC 900 FIFTH THIRD CENTER 111 LYON STREET, NW GRAND RAPIDS MI 49503 |
| WARNER NORCROSS & JUDD LLP | ATT: GORDON J. TOERING, ESQ. ATTY FOR MAHLE INDUSTRIES, INC. 900 FIFTH THIRD CENTER 111 LYON STREET, NW GRAND RAPIDS MI 49503 |
| WARNER NORCROSS & JUDD LLP | ATT: GORDON J. TOERING, ESQ. ATTY FOR ROBERT BOSCH GMBH 900 FIFTH THIRD CENTER 111 LYON STREET, NW GRAND RAPIDS MI 49503 |
| WARNER NORCROSS & JUDD LLP | ATTN: STEPHEN B. GROW, ESQ. ATTY FOR GHSP, INC. 900 FIFTH THIRD CENTER 111 LYON STREET, NW GRAND RAPIDS MI 49503 |
| WARNER NORCROSS & JUDD LLP | ATTN: STEPHEN B. GROW, ESQ. ATTY FOR SHAPE CORP. 900 FIFTH THIRD CENTER 111 LYON STREET, NW GRAND RAPIDS MI 49503 |
| WARREN, DRUGAN & BARROWS, P.C. | ATT: ROBERT L. BARROW, ESQ. ATTY FOR CHARLES CLARK CHEVY TIPOTEX CHEVY, KNAPP CHEVY 800 BROADWAY SAN ANTONIO TX 78215 |
| WEIL, GOTSHAL & MANGES LLP | ATTN: HARVEY R. MILLER, ESQ. 767 FIFTH AVE NEW YORK NY 10153 |
| WEIL, GOTSHAL & MANGES LLP | ATTN: STEPHEN KAROTKIN, ESQ. 767 FIFTH AVE NEW YORK NY 10153 |
| WEIL, GOTSHAL & MANGES LLP | ATTN: JOSEPH H. SMOLINSKY, ESQ. 767 FIFTH AVE NEW YORK NY 10153 |
| WHITE AND WILLIAMS LLP | ATTN: KAREL S. KARPE, ESQ. ATTY FOR NICOR GAS ONE PENN PLAZA, SUITE 4110 NEW YORK NY 10119 |

| Claim Name | Address Information |
| --- | --- |
| WHITE AND WILLIAMS LLP | ATTN: KAREL S. KARPE, ESQ. ATTY FOR FLEXTRONICS INTERNATIONAL LTD. ONE PENN PLAZA, SUITE 4110 NEW YORK NY 10119 |
| WHITE AND WILLIAMS LLP | ATTN: KAREL S. KARPE, ESQ. ATTY FOR SIEMENS ENTERPRISE COMMUNICATIONS, INC. ONE PENN PLAZA, SUITE 4110 NEW YORK NY 10119 |
| WHITE AND WILLIAMS LLP | ATTN: KAREL S. KARPE, ESQ. ATTY FOR CISCO SYSTEMS CAPITAL CORPORATION ONE PENN PLAZA, SUITE 4110 NEW YORK NY 10119 |
| WHITE AND WILLIAMS LLP | ATTN: KAREL S. KARPE, ESQ. ATTY FOR YAHOO! INC. ONE PENN PLAZA, SUITE 4110 NEW YORK NY 10119 |
| WHITE AND WILLIAMS LLP | ATTN: KAREL S. KARPE, ESQ. ATTY FOR CISCO SYSTEMS, INC. ONE PENN PLAZA, SUITE 4110 NEW YORK NY 10119 |
| WHITE AND WILLIAMS LLP | ATTN: KAREL S. KARPE, ESQ. ATTY FOR SUN MICROSYSTEMS SUN MICROSYSTEMS GLOBAL FINANCIAL SERVICES ONE PENN PLAZA, SUITE 4110 NEW YORK NY 10119 |
| WHITE AND WILLIAMS LLP | ATT: KAREL S. KARPE, ESQ. ATTY FOR SIEMENS PRODUCT LIFECYCLE MANAGEMENT SYSTEMS, INC. ONE PENN PLAZA, SUITE 4110 NEW YORK NY 10119 |
| WILDMAN, HARROLD, ALLEN & DIXON | ATT: MICHAEL DOCKTERMAN JONATHAN YOUNG, RENE FRIEDMAN 225 WEST WACKER DRIVE, SUITE 3000 CHICAGO IL 60606 |
| WILLIAM T. GREEN, III, P.C. | ATT: WILLIAM T. GREEN III, ESQ. ATTY FOR LAWRENCE MARSHALL CHEVROLET II, LLC 11 GREENWAY PLAZA, SUITE 2820 HOUSTON TX 77046 |
| WILMER CUTLER PICKERING HALE AND DORR LLP | ATT: PHILIP D. ANKER & MELANIE J. DRITZ, ESQS ATTY FOR PENSION BENEFIT GUARANTY CORPORATION 399 PARK AVENUE NEW YORK NY 10022 |
| WILMER CUTLER PICKERING HALE AND DORR LLP | ATT: DENNIS L. JENKINS, ESQ. ATTY FOR PENSION BENEFIT GUARANTY CORPORATION 60 STATE STREET BOSTON MA 02109 |
| WINSTON & STRAWN LLP | ATTN: CAREY D. SCHREIBER, ESQ. ATTY FOR INTERNATIONAL AUTOMOTIVE COMPONENT GROUP NORTH AMERICA INC 200 PARK AVENUE NEW YORK NY 10166 |
| WINSTON & STRAWN LLP | ATTN: STEVEN M. SCHWARTZ ATTY FOR CAPGEMINI AMERICA, INC. 200 PARK AVENUE NEW YORK NY 10166 |
| WINSTON & STRAWN LLP | ATTN: MATTHEW J. BOTICA & MINDY D. COHN ATTY FOR ASPEN MARKETING SERVICES, INC. 35 WEST WACKER DRIVE CHICAGO IL 60601 |
| WINSTON & STRAWN LLP | ATTN: DAVID J. RICHARDSON, ESQ. ATTY FOR LGE ELECTRONICS USA, INC. 333 SOUTH GRAND AVENUE, 38TH FLOOR LOS ANGELES CA 90071 |
| ZEICHNER ELLMAN & KRAUSE LLP | ATT: STUART A. KRAUSE & BRYAN D. LEINBACH, ESQS ATTY FOR TOYOTA TSUSHO CANADA INC & TOYOTA TSUSHO AMERICA, INC 575 LEXINGTON AVENUE NEW YORK NY 10022 |

## Total Creditor Count 550