TRIALBAL_SELECT

| MATL_NUM | NATL_NAME | SUB_NUM | SUB_NAME | CPP_NUM | CPP_NAME | RRDD | DIST_NAME | SHIPPER |
|---|---|---|---|---|---|---|---|---|
| 0851002010 | GENERAL MOTORS | 0851002240 | GM ACCEPTANCE CORP (GMAC) | | | 0264 | MICHIGAN | 00002W241 |
| 0851002010 | GENERAL MOTORS | 0851002210 | GM WARRANTY PARTS CENTER | 00000264GL | GENERAL MOTORS | 0264 | MICHIGAN | 00000543AW |
| 0851002010 | GENERAL MOTORS | 0851002210 | GM WARRANTY PARTS CENTER | 00000264GL | GENERAL MOTORS | 0264 | MICHIGAN | 00000543AW |
| 0851002010 | GENERAL MOTORS | 0851002210 | GM WARRANTY PARTS CENTER | 00000264GL | GENERAL MOTORS | 0264 | MICHIGAN | 00000543AW |
| 0851002010 | GENERAL MOTORS | 0851002210 | GM WARRANTY PARTS CENTER | 00000264GL | GENERAL MOTORS | 0264 | MICHIGAN | 00000543AW |
| 0851002010 | GENERAL MOTORS | 0851002210 | GM WARRANTY PARTS CENTER | 00000264GL | GENERAL MOTORS | 0264 | MICHIGAN | 00000543AW |
| 0851002010 | GENERAL MOTORS | 0851002252 | GMSPO PDC'S ARS | | | 0736 | EAST NEW ENGLAND | 000005R39W |
| 0851002010 | GENERAL MOTORS | 0851002252 | GMSPO PDC'S ARS | | | 0736 | EAST NEW ENGLAND | 000005R39W |
| 0851002010 | GENERAL MOTORS | 0851002252 | GMSPO PDC'S ARS | | | 0736 | EAST NEW ENGLAND | 000005R39W |
| 0851002010 | GENERAL MOTORS | 0851002252 | GMSPO PDC'S ARS | | | 0736 | EAST NEW ENGLAND | 000005R39W |
| 0851002010 | GENERAL MOTORS | 0851002252 | GMSPO PDC'S ARS | | | 0736 | EAST NEW ENGLAND | 000005R39W |
| 0851002010 | GENERAL MOTORS | 0851002252 | GMSPO PDC'S ARS | | | 0736 | EAST NEW ENGLAND | 000005R39W |
| 0851002010 | GENERAL MOTORS | 0851002250 | GMSPO SHIP DIRECT SUPLIERS | | | 0733 | METRO PHILADELPHIA | 00000070855 |
| 0851002010 | GENERAL MOTORS | 0851002250 | GMSPO SHIP DIRECT SUPLIERS | | | 0733 | METRO PHILADELPHIA | 00000070855 |
| 0851002010 | GENERAL MOTORS | 0851002250 | GMSPO SHIP DIRECT SUPLIERS | | | 0733 | METRO PHILADELPHIA | 00000070855 |
| 0851002010 | GENERAL MOTORS | 0851002250 | GMSPO SHIP DIRECT SUPLIERS | | | 0733 | METRO PHILADELPHIA | 00000070865 |
| 0851002010 | GENERAL MOTORS | 0851002250 | GMSPO SHIP DIRECT SUPLIERS | | | 0733 | METRO PHILADELPHIA | 00000070865 |
| 0851002010 | GENERAL MOTORS | 0851002250 | GMSPO SHIP DIRECT SUPLIERS | | | 0733 | METRO PHILADELPHIA | 00000070855 |
| 0851002010 | GENERAL MOTORS | 0851002250 | GMSPO SHIP DIRECT SUPLIERS | | | 0733 | METRO PHILADELPHIA | 00000070855 |
| 0851002010 | GENERAL MOTORS | 0851002250 | GMSPO SHIP DIRECT SUPLIERS | | | 0733 | METRO PHILADELPHIA | 00000070855 |
| 0851002010 | GENERAL MOTORS | 0851002248 | GMSPO PDC'S | | | 0264 | MICHIGAN | 000012R3A |
| 0851002010 | GENERAL MOTORS | 0851002258 | GMSPO SMALL ELECTRONICS ARS | 00000851BF | GMSPO/SCHNEIDER LOGISTICS | 0264 | MICHIGAN | 0000155R8A |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000864KS | SCHNEIDER LOGISTICS | 0249 | INDIANA | 000019781W |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | | | 0264 | MICHIGAN | 000019781W |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | | | 0264 | MICHIGAN | 000019781W |
| 0851002010 | GENERAL MOTORS | 0851002240 | GM ACCEPTANCE CORP (GMAC) | | | 0733 | METRO PHILADELPHIA | 00001Y1W87 |
| 0851002010 | GENERAL MOTORS | 0851002240 | GM ACCEPTANCE CORP (GMAC) | | | 0733 | METRO PHILADELPHIA | 00001Y1W87 |
| 0851002010 | GENERAL MOTORS | 0851002240 | GM ACCEPTANCE CORP (GMAC) | | | 0733 | METRO PHILADELPHIA | 00001Y1W87 |
| 0851002010 | GENERAL MOTORS | 0851002240 | GM ACCEPTANCE CORP (GMAC) | | | 0733 | METRO PHILADELPHIA | 00001Y1W87 |
| 0851002010 | GENERAL MOTORS | 0851002240 | GM ACCEPTANCE CORP (GMAC) | | | 0733 | METRO PHILADELPHIA | 00001Y1W87 |
| 0851002010 | GENERAL MOTORS | 0851002240 | GM ACCEPTANCE CORP (GMAC) | | | 0733 | METRO PHILADELPHIA | 00001Y1W87 |
| 0851002010 | GENERAL MOTORS | 0851002240 | GM ACCEPTANCE CORP (GMAC) | | | 0733 | METRO PHILADELPHIA | 00001Y1W87 |
| 0851002010 | GENERAL MOTORS | 0851002240 | GM ACCEPTANCE CORP (GMAC) | | | 0733 | METRO PHILADELPHIA | 00001Y1W87 |
| 0851002010 | GENERAL MOTORS | 0851002240 | GM ACCEPTANCE CORP (GMAC) | | | 0733 | METRO PHILADELPHIA | 00001Y1W87 |
| 0851002010 | GENERAL MOTORS | 0851002240 | GM ACCEPTANCE CORP (GMAC) | | | 0733 | METRO PHILADELPHIA | 00001Y1W87 |
| 0851002010 | GENERAL MOTORS | 0851002240 | GM ACCEPTANCE CORP (GMAC) | | | 0733 | METRO PHILADELPHIA | 00001Y1W87 |
| 0851002070 | GENERAL MOTORS | 0851002240 | GM ACCEPTANCE CORP (GMAC) | | | 0733 | METRO PHILADELPHIA | 00001Y1W87 |
| 0851002070 | GENERAL MOTORS | 0851002240 | GM ACCEPTANCE CORP (GMAC) | | | 0733 | METRO PHILADELPHIA | 00001Y1W87 |

TRIALBAL_SELECT

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0851002010 | GENERAL MOTORS | 0851002240 | GM ACCEPTANCE CORP (GMAC) | | | 0733 | METRO PHILADELPHIA | 0001Y1W87 |
| 0851002010 | GENERAL MOTORS | 0851002240 | GM ACCEPTANCE CORP (GMAC) | | | 0733 | METRO PHILADELPHIA | 0001Y1W87 |
| 0851002010 | GENERAL MOTORS | 0851002240 | GM ACCEPTANCE CORP (GMAC) | | | 0733 | METRO PHILADELPHIA | 0001Y1W87 |
| 0851002010 | GENERAL MOTORS | 0851002240 | GM ACCEPTANCE CORP (GMAC) | | | 0733 | METRO PHILADELPHIA | 0001Y1W87 |
| 0851002010 | GENERAL MOTORS | 0851002240 | GM ACCEPTANCE CORP (GMAC) | | | 0733 | METRO PHILADELPHIA | 0001Y1W87 |
| 0851002010 | GENERAL MOTORS | 0851002240 | GM ACCEPTANCE CORP (GMAC) | | | 0733 | METRO PHILADELPHIA | 0001Y1W87 |
| 0851002010 | GENERAL MOTORS | 0851002240 | GM ACCEPTANCE CORP (GMAC) | | | 0733 | METRO PHILADELPHIA | 0001Y1W87 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000284GL | GENERAL MOTORS | 0435 | VIRGINIA | 0000236234 |
| 0851002010 | GENERAL MOTORS | 0851002251 | GMSPO CONSIGNEE BILL RECEIVERS | 00002013BM | GENERAL MOTORS SPO/SCHNEIDER | 0264 | MICHIGAN | 00002458EX |
| 0851002010 | GENERAL MOTORS | 0851002251 | GMSPO CONSIGNEE BILL RECEIVERS | 00002013BM | GENERAL MOTORS SPO/SCHNEIDER | 0264 | MICHIGAN | 00002458EX |
| 0851002010 | GENERAL MOTORS | 0851002248 | GMSPO STOCKLIFT ARS | | | 0247 | METRO CHICAGO | 00002E7F19F |
| 0851002010 | GENERAL MOTORS | 0851002248 | GMSPO STOCKLIFT ARS | | | 0255 | MISSOURI | 00002R51A2 |
| 0851002010 | GENERAL MOTORS | 0851002240 | GM ACCEPTANCE CORP (GMAC) | | | 0264 | MICHIGAN | 00002TT513 |
| 0851002010 | GENERAL MOTORS | 0851002240 | GM ACCEPTANCE CORP (GMAC) | | | 0264 | MICHIGAN | 00002TT513 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMSPO SHIP DIRECT SUPPLIERS | 00000864HJ | TRANS-MAN LOGISTICS | 0446 | GEORGIA | 0000324810 |
| 0851002010 | GENERAL MOTORS | 0851002260 | GMSPO SHIP DIRECT SUPPLIERS | 00000864HJ | TRANS-MAN LOGISTICS | 0446 | GEORGIA | 0000324810 |
| 0851002010 | GENERAL MOTORS | 0851002260 | GMSPO SHIP DIRECT SUPPLIERS | 00000864HJ | TRANS-MAN LOGISTICS | 0445 | GEORGIA | 0000324810 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000284GL | GENERAL MOTORS | 0446 | GEORGIA | 0000325374 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000284GL | GENERAL MOTORS | 0445 | GEORGIA | 0000325374 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000284GL | GENERAL MOTORS | 0445 | GEORGIA | 0000325374 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000284GL | GENERAL MOTORS | 0446 | GEORGIA | 0000325374 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000284GL | GENERAL MOTORS | 0445 | GEORGIA | 0000325374 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000284GL | GENERAL MOTORS | 0445 | GEORGIA | 0000325374 |
| 0851002010 | GENERAL MOTORS | 0851002248 | GMSPO PDC'S | 00000861BF | GMSPO/SCHNEIDER LOGISTICS | 0444 | TENNESSEE | 0000333E1W |
| 0851002010 | GENERAL MOTORS | 0851002248 | GMSPO PDC'S | 00000861BF | GMSPO/SCHNEIDER LOGISTICS | 0444 | TENNESSEE | 0000333E1W |
| 0851002010 | GENERAL MOTORS | 0851002248 | GMSPO PDC'S | | | 0474 | NORTH FLORIDA | 00003371E1 |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | | | 0474 | NORTH FLORIDA | 00003371E1 |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | | | 0264 | MICHIGAN | 0000346598W |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000284GL | GENERAL MOTORS | 0264 | MICHIGAN | 0000346598W |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000284GL | GENERAL MOTORS | 0264 | MICHIGAN | 0000346598W |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000284GL | GENERAL MOTORS | 0264 | MICHIGAN | 0000346598W |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000284GL | GENERAL MOTORS | 0264 | MICHIGAN | 0000346598W |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000284GL | GENERAL MOTORS | 0264 | MICHIGAN | 0000346698W |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000284GL | GENERAL MOTORS | 0264 | MICHIGAN | 0000346698W |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000284GL | GENERAL MOTORS | 0264 | MICHIGAN | 0000346698W |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000284GL | GENERAL MOTORS | 0264 | MICHIGAN | 00003461W |
| 0851002010 | GENERAL MOTORS | 0851002251 | GMSPO CONSIGNEE BILL RECEIVERS | 00002013BM | GENERAL MOTORS SPO/SCHNEIDER | 0264 | MICHIGAN | 000034925W |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | | | 0444 | TENNESSEE | 00007830X |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | | | 0444 | TENNESSEE | 00007830X |
| 0851002010 | GENERAL MOTORS | 0851002260 | GM ISUZU MOTORS OF AMER INC | | | 0392 | SOUTH CALIFORNIA | 00003836EX |
| 0851002010 | GENERAL MOTORS | 0851002260 | GM ISUZU MOTORS OF AMER INC | | | 0392 | SOUTH CALIFORNIA | 00003836EX |
| 0851002010 | GENERAL MOTORS | 0851002260 | GM ISUZU MOTORS OF AMER INC | | | 0392 | SOUTH CALIFORNIA | 00003836EX |
| 0851002010 | GENERAL MOTORS | 0851002248 | GMSPO PDC'S | 00002013BM | GENERAL MOTORS SPO/SCHNEIDER | 0733 | METRO PHILADELPHIA | 0003A877E |

TRIALBAL_SELECT

| | | | | | | State | Region | ID |
|---|---|---|---|---|---|---|---|---|
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000284GL | GENERAL MOTORS | MICHIGAN | 0264 | 00003RV294 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000284GL | GENERAL MOTORS | MICHIGAN | 0264 | 00003RV294 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000284GL | GENERAL MOTORS | MICHIGAN | 0264 | 00003RV294 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000284GL | GENERAL MOTORS | MICHIGAN | 0264 | 00003RV294 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000284GL | GENERAL MOTORS | MICHIGAN | 0264 | 00003RV294 |
| 0851002010 | GENERAL MOTORS | 0351002250 | GMSPO SHIP DIRECT SUPLIERS | | | MICHIGAN | 0264 | 0000415656 |
| 0851002010 | GENERAL MOTORS | 0851002250 | GMSPO SHIP DIRECT SUPLIERS | | | MICHIGAN | 0264 | 0000415656 |
| 0851002010 | GENERAL MOTORS | 0851002250 | GMSPO SHIP DIRECT SUPLIERS | | | MICHIGAN | 0264 | 0000415656 |
| 0851002010 | GENERAL MOTORS | 0851002250 | GMSPO SHIP DIRECT SUPLIERS | | | MICHIGAN | 0264 | 0000415656 |
| 0851002010 | GENERAL MOTORS | 0851002250 | GMSPO SHIP DIRECT SUPLIERS | | | MICHIGAN | 0264 | 0000415656 |
| 0851002010 | GENERAL MOTORS | 0851002250 | GMSPO SHIP DIRECT SUPLIERS | | | MICHIGAN | 0264 | 0000415656 |
| 0851002010 | GENERAL MOTORS | 0851002250 | GMSPO SHIP DIRECT SUPLIERS | | | MICHIGAN | 0264 | 0000415656 |
| 0851002010 | GENERAL MOTORS | 0851002260 | GM ISUZU MOTORS OF AMER INC | | | MICHIGAN | 0264 | 0000415658 |
| 0851002010 | GENERAL MOTORS | 0851002260 | GM ISUZU MOTORS OF AMER INC | | | MICHIGAN | 0264 | 0000415658 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000284GL | GENERAL MOTORS | MICHIGAN | 0264 | 0000415958 |
| 0851002010 | GENERAL MOTORS | 0851002248 | GMSPO PDC'S | 00002013BM | GENERAL MOTORS SPO/SCHNEIDER | MICHIGAN | 0264 | 0000420991 |
| 0851002010 | GENERAL MOTORS | 0851002248 | GMSPO PDC'S | 00002013BM | GENERAL MOTORS SPO/SCHNEIDER | MICHIGAN | 0264 | 0000422539 |
| 0851002010 | GENERAL MOTORS | 0851002248 | GMSPO PDC'S | 00002013BM | GENERAL MOTORS SPO/SCHNEIDER | MICHIGAN | 0264 | 0000422539 |
| 0851002010 | GENERAL MOTORS | 0851002248 | GMSPO PDC'S | 00000851CD | GMSPO SHIP DIRECT 3PB | MICHIGAN | 0264 | 0000422539 |
| 0851002010 | GENERAL MOTORS | 0851002250 | GMSPO SHIP DIRECT SUPLIERS | | | MICHIGAN | 0264 | 0000422539 |
| 0851002010 | GENERAL MOTORS | 0851002250 | GMSPO SHIP DIRECT SUPLIERS | | | MICHIGAN | 0264 | 0000423951 |
| 0851002010 | GENERAL MOTORS | 0851002250 | GMSPO SHIP DIRECT SUPLIERS | | | MICHIGAN | 0264 | 0000425299 |
| 0851002010 | GENERAL MOTORS | 0851002250 | GMSPO SHIP DIRECT SUPLIERS | | | MICHIGAN | 0264 | 0000425299 |
| 0851002010 | GENERAL MOTORS | 0851002250 | GMSPO SHIP DIRECT SUPLIERS | | | MICHIGAN | 0264 | 0000425299 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000284GL | GENERAL MOTORS | MICHIGAN | 0264 | 0000425299 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000284GL | GENERAL MOTORS | MICHIGAN | 0264 | 0000426389 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000284GL | GENERAL MOTORS | MICHIGAN | 0264 | 0000427390 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000284GL | GENERAL MOTORS | MICHIGAN | 0264 | 0000427390 |
| 0851002010 | GENERAL MOTORS | 0851002230 | GM ALLISON TRANSMISSION | | | METRO PHILADELPHIA | 0733 | 0000430E03 |
| 0851002010 | GENERAL MOTORS | 0851002230 | GM ALLISON TRANSMISSION | | | INDIANA | 0249 | 00004337W1 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000284GL | GENERAL MOTORS | INDIANA | 0249 | 0000446651 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000284GL | GENERAL MOTORS | MICHIGAN | 0264 | 0000446651 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000284GL | GENERAL MOTORS | MICHIGAN | 0264 | 0000461911 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000284GL | GENERAL MOTORS | MICHIGAN | 0264 | 0000461911 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000284GL | GENERAL MOTORS | MICHIGAN | 0264 | 0000461911 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000284GL | GENERAL MOTORS | MICHIGAN | 0264 | 0000461911 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000284GL | GENERAL MOTORS | MICHIGAN | 0264 | 0000461911 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000284GL | GENERAL MOTORS | MICHIGAN | 0264 | 0000461911 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000284GL | GENERAL MOTORS | MICHIGAN | 0264 | 0000461911 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000284GL | GENERAL MOTORS | MICHIGAN | 0264 | 0000461911 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000284GL | GENERAL MOTORS | MICHIGAN | 0264 | 0000461911 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000284GL | GENERAL MOTORS | MICHIGAN | 0264 | 0000461911 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000284GL | GENERAL MOTORS | MICHIGAN | 0264 | 0000461911 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000284GL | GENERAL MOTORS | MICHIGAN | 0264 | 0000461911 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000284GL | GENERAL MOTORS | MICHIGAN | 0264 | 0000461911 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000284GL | GENERAL MOTORS | MICHIGAN | 0264 | 0000461911 |

TRIALBAL_SELECT

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000264GL | GENERAL MOTORS | 0264 | MICHIGAN | 0000451911 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000264GL | GENERAL MOTORS | 0264 | MICHIGAN | 0000454503 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000264GL | GENERAL MOTORS | 0264 | MICHIGAN | 0000454503 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000264GL | GENERAL MOTORS | 0264 | MICHIGAN | 0000454503 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000264GL | GENERAL MOTORS | 0264 | MICHIGAN | 0000454503 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000264GL | GENERAL MOTORS | 0264 | MICHIGAN | 0000454503 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000264GL | GENERAL MOTORS | 0264 | MICHIGAN | 0000454503 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000264GL | GENERAL MOTORS | 0264 | MICHIGAN | 0000454503 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000264GL | GENERAL MOTORS | 0264 | MICHIGAN | 0000454882 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000264GL | GENERAL MOTORS | 0264 | MICHIGAN | 0000454882 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000264GL | GENERAL MOTORS | 0264 | MICHIGAN | 0000454882 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000264GL | GENERAL MOTORS | 0264 | MICHIGAN | 0000454882 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000264GL | GENERAL MOTORS | 0264 | MICHIGAN | 0000454882 |
| 0851002010 | GENERAL MOTORS | 0851002250 | GMSPO SHIP DIRECT SUPPLIERS | 00000264GL | GENERAL MOTORS | 0264 | MICHIGAN | 0000454882 |
| 0851002010 | GENERAL MOTORS | 0851002250 | GMSPO SHIP DIRECT SUPPLIERS | 00000264GL | GENERAL MOTORS | 0264 | MICHIGAN | 0000465386 |
| 0851002010 | GENERAL MOTORS | 0851002250 | GMSPO SHIP DIRECT SUPPLIERS | 00000264GL | GENERAL MOTORS | 0264 | MICHIGAN | 0000465386 |
| 0851002010 | GENERAL MOTORS | 0851002248 | GMSPO PDCS | 00000264GL | GENERAL MOTORS | 0264 | MICHIGAN | 0000465386 |
| 0851002010 | GENERAL MOTORS | 0851002248 | GMSPO PDCS | 00020138M | GENERAL MOTORS SPO/SCHNEIDER | 0264 | MICHIGAN | 0000455568 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00020138M | GENERAL MOTORS SPO/SCHNEIDER | 0264 | MICHIGAN | 0000455568 |
| 0851002010 | GENERAL MOTORS | 0851002220 | GM NAO DIVISION | 00000264GL | GENERAL MOTORS | 0264 | MICHIGAN | 0000455568 |
| 0851002010 | GENERAL MOTORS | 0851002220 | GM NAO DIVISION | 00000264GL | GENERAL MOTORS | 0264 | MICHIGAN | 0000455737 |
| 0851002010 | GENERAL MOTORS | 0851002220 | GM NAO DIVISION | 00000264GL | GENERAL MOTORS | 0264 | MICHIGAN | 0000456283 |
| 0851002010 | GENERAL MOTORS | 0851002220 | GM NAO DIVISION | 00000264GL | GENERAL MOTORS | 0264 | MICHIGAN | 0000456283 |
| 0851002010 | GENERAL MOTORS | 0851002248 | GMSPO PDCS | 00000861BF | GMSPO/SCHNEIDER LOGISTICS | 0264 | MICHIGAN | 0000456293 |
| 0851002010 | GENERAL MOTORS | 0851002248 | GMSPO PDCS | 00020138M | GENERAL MOTORS SPO/SCHNEIDER | 0264 | MICHIGAN | 0000456293 |
| 0851002010 | GENERAL MOTORS | 0851002248 | GMSPO PDCS | 00020138M | GENERAL MOTORS SPO/SCHNEIDER | 0264 | MICHIGAN | 0000456293 |
| 0851002010 | GENERAL MOTORS | 0851002248 | GMSPO PDCS | 00000851BF | GMSPO/SCHNEIDER LOGISTICS | 0264 | MICHIGAN | 0000456293 |
| 0851002010 | GENERAL MOTORS | 0851002248 | GMSPO PDCS | 00020138M | GENERAL MOTORS SPO/SCHNEIDER | 0264 | MICHIGAN | 0000459815 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000264GL | GENERAL MOTORS | 0264 | MICHIGAN | 0000459865 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000264GL | GENERAL MOTORS | 0264 | MICHIGAN | 0000459865 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000264GL | GENERAL MOTORS | 0264 | MICHIGAN | 0000460765 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000264GL | GENERAL MOTORS | 0264 | MICHIGAN | 0000460765 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000264GL | GENERAL MOTORS | 0264 | MICHIGAN | 0000460765 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000264GL | GENERAL MOTORS | 0264 | MICHIGAN | 0000462043 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000264GL | GENERAL MOTORS | 0264 | MICHIGAN | 0000462043 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000264GL | GENERAL MOTORS | 0264 | MICHIGAN | 0000462043 |
| 0851002010 | GENERAL MOTORS | 0851002260 | GM ISUZU MOTORS OF AMER INC | 00000264GL | GENERAL MOTORS | 0264 | MICHIGAN | 0000462730 |
| 0851002010 | GENERAL MOTORS | 0851002260 | GM ISUZU MOTORS OF AMER INC | 00000264GL | GENERAL MOTORS | 0264 | MICHIGAN | 0000462730 |
| 0851002010 | GENERAL MOTORS | 0851002260 | GM ISUZU MOTORS OF AMER INC | 00000264GL | GENERAL MOTORS | 0264 | MICHIGAN | 0000462730 |
| 0851002010 | GENERAL MOTORS | 0851002260 | GM ISUZU MOTORS OF AMER INC | 00000264GL | GENERAL MOTORS | 0392 | SOUTH CALIFORNIA | 00004776EX |
| 0851002010 | GENERAL MOTORS | 0851002260 | GM ISUZU MOTORS OF AMER INC | 00000264GL | GENERAL MOTORS | 0392 | SOUTH CALIFORNIA | 00004776EX |
| 0851002010 | GENERAL MOTORS | 0851002260 | GM ISUZU MOTORS OF AMER INC | 00000264GL | GENERAL MOTORS | 0392 | SOUTH CALIFORNIA | 00004776EX |
| 0851002010 | GENERAL MOTORS | 0851002250 | GMSPO SHIP DIRECT SUPPLIERS | 00000264GL | GENERAL MOTORS | 0264 | MICHIGAN | 0000480313 |
| 0851002010 | GENERAL MOTORS | 0851002250 | GMSPO SHIP DIRECT SUPPLIERS | 00000264GL | GENERAL MOTORS | 0264 | MICHIGAN | 0000480313 |
| 0851002010 | GENERAL MOTORS | 0851002252 | GMSPO PDCS ARS | 00000264GL | GENERAL MOTORS | 0612 | NORTH TEXAS | 000050V634 |

TRIALBAL_SELECT

| Co# | Company | Acct# | Account Name | Sub Code | Sub Desc | Sub Entity | Loc | Location | Doc# |
|---|---|---|---|---|---|---|---|---|---|
| 0851002010 | GENERAL MOTORS | 0851002252 | GMSPO PDC'S ARS | | | | 0612 | NORTH TEXAS | 000050V534 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000264GL | | GENERAL MOTORS | 0264 | MICHIGAN | 0000517E18 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000264GL | | GENERAL MOTORS | 0264 | MICHIGAN | 0000517E18 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000264GL | | GENERAL MOTORS | 0264 | MICHIGAN | 0000517E18 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000264GL | | GENERAL MOTORS | 0264 | MICHIGAN | 0000517E18 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000264GL | | GENERAL MOTORS | 0264 | MICHIGAN | 0000517E18 |
| 0851002010 | GENERAL MOTORS | 0851002240 | GM ACCEPTANCE CORP (GMAC) | | | | 0255 | MISSOURI | 0000541167 |
| 0851002010 | GENERAL MOTORS | 0851002240 | GM ACCEPTANCE CORP (GMAC) | | | | 0255 | MISSOURI | 0000541167 |
| 0851002010 | GENERAL MOTORS | 0851002240 | GM ACCEPTANCE CORP (GMAC) | | | | 0255 | MISSOURI | 0000541167 |
| 0851002010 | GENERAL MOTORS | 0851002240 | GM ACCEPTANCE CORP (GMAC) | | | | 0255 | MISSOURI | 0000541167 |
| 0851002010 | GENERAL MOTORS | 0851002240 | GM ACCEPTANCE CORP (GMAC) | | | | 0255 | MISSOURI | 0000541167 |
| 0851002010 | GENERAL MOTORS | 0851002240 | GM ACCEPTANCE CORP (GMAC) | | | | 0255 | MISSOURI | 0000541167 |
| 0851002010 | GENERAL MOTORS | 0851002240 | GM ACCEPTANCE CORP (GMAC) | | | | 0255 | MISSOURI | 0000541167 |
| 0851002010 | GENERAL MOTORS | 0851002250 | GMSPO SHIP DIRECT SUPPLIERS | | | | 0256 | MISSOURI | 0000543892 |
| 0851002010 | GENERAL MOTORS | 0851002250 | GMSPO SHIP DIRECT SUPPLIERS | | | | 0256 | MISSOURI | 0000543892 |
| 0851002010 | GENERAL MOTORS | 0851002250 | GMSPO SHIP DIRECT SUPPLIERS | | | | 0256 | MISSOURI | 0000543892 |
| 0851002010 | GENERAL MOTORS | 0851002250 | GMSPO SHIP DIRECT SUPPLIERS | | | | 0255 | MISSOURI | 0000543892 |
| 0851002010 | GENERAL MOTORS | 0851002250 | GMSPO SHIP DIRECT SUPPLIERS | | | | 0255 | MISSOURI | 0000543892 |
| 0851002010 | GENERAL MOTORS | 0851002250 | GMSPO SHIP DIRECT SUPPLIERS | | | | 0255 | MISSOURI | 0000543892 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000851CD | GMSPO SHIP DIRECT 3PB | GENERAL MOTORS | 0264 | MICHIGAN | 000050V160 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000851CD | GMSPO SHIP DIRECT 3PB | GENERAL MOTORS | 0264 | MICHIGAN | 000054V160 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000851CD | GMSPO SHIP DIRECT 3PB | GENERAL MOTORS | 0264 | MICHIGAN | 000054V160 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000851CD | GMSPO SHIP DIRECT 3PB | GENERAL MOTORS | 0264 | MICHIGAN | 000054V160 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000851CD | GMSPO SHIP DIRECT 3PB | GENERAL MOTORS | 0264 | MICHIGAN | 000054V239 |
| 0851002010 | GENERAL MOTORS | 0851002220 | GM NAO DIVISION | 00000264GL | | GENERAL MOTORS | 0438 | METRO D.C. | 000690A2R |
| 0851002010 | GENERAL MOTORS | 0851002220 | GM NAO DIVISION | 00000264GL | | GENERAL MOTORS | 0438 | METRO D.C. | 000590A2R |
| 0851002010 | GENERAL MOTORS | 0851002220 | GM NAO DIVISION | 00000264GL | | GENERAL MOTORS | 0438 | METRO D.C. | 000690A2R |
| 0851002010 | GENERAL MOTORS | 0851002220 | GM NAO DIVISION | 00000264GL | | GENERAL MOTORS | 0438 | METRO D.C. | 000690A2R |
| 0851002010 | GENERAL MOTORS | 0851002220 | GM NAO DIVISION | 00000264GL | | GENERAL MOTORS | 0438 | METRO D.C. | 000690A2R |
| 0851002010 | GENERAL MOTORS | 0851002220 | GM NAO DIVISION | 00000264GL | | GENERAL MOTORS | 0438 | METRO D.C. | 000690A2R |
| 0851002010 | GENERAL MOTORS | 0851002220 | GM NAO DIVISION | 00000264GL | | GENERAL MOTORS | 0438 | METRO D.C. | 000690A2R |
| 0851002010 | GENERAL MOTORS | 0851002220 | GM NAO DIVISION | 00000264GL | | GENERAL MOTORS | 0438 | METRO D.C. | 000690A2R |
| 0851002010 | GENERAL MOTORS | 0851002220 | GM NAO DIVISION | 00000264GL | | GENERAL MOTORS | 0438 | METRO D.C. | 000690A2R |
| 0851002010 | GENERAL MOTORS | 0851002220 | GM NAO DIVISION | 00000264GL | | GENERAL MOTORS | 0438 | METRO D.C. | 000690A2R |
| 0851002010 | GENERAL MOTORS | 0851002220 | GM NAO DIVISION | 00000264GL | | GENERAL MOTORS | 0438 | METRO D.C. | 000690A2R |
| 0851002010 | GENERAL MOTORS | 0851002220 | GM NAO DIVISION | 00000264GL | | GENERAL MOTORS | 0438 | METRO D.C. | 000690A2R |
| 0851002010 | GENERAL MOTORS | 0851002220 | GM NAO DIVISION | 00000264GL | | GENERAL MOTORS | 0438 | METRO D.C. | 000590A2R |
| 0851002010 | GENERAL MOTORS | 0851002220 | GM NAO DIVISION | 00000264GL | | GENERAL MOTORS | 0438 | METRO D.C. | 000590A2R |
| 0851002010 | GENERAL MOTORS | 0851002220 | GM NAO DIVISION | 00000264GL | | GENERAL MOTORS | 0438 | METRO D.C. | 000590A2R |

TRIALBAL_SELECT

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0851002010 | GENERAL MOTORS | 0851002220 | GM NAO DIVISION | 000002264GL | GENERAL MOTORS | 0438 | METRO D.C. | 0000590A2R |
| 0851002010 | GENERAL MOTORS | 0851002220 | GM NAO DIVISION | 000002264GL | GENERAL MOTORS | 0438 | METRO D.C. | 0000590A2R |
| 0851002010 | GENERAL MOTORS | 0851002220 | GM NAO DIVISION | 000002264GL | GENERAL MOTORS | 0438 | METRO D.C. | 0000590A2R |
| 0851002010 | GENERAL MOTORS | 0851002220 | GM NAO DIVISION | 000002264GL | GENERAL MOTORS | 0438 | METRO D.C. | 0000590A2R |
| 0851002010 | GENERAL MOTORS | 0851002220 | GM NAO DIVISION | 000002264GL | GENERAL MOTORS | 0438 | METRO D.C. | 0000590A2R |
| 0851002010 | GENERAL MOTORS | 0851002220 | GM NAO DIVISION | 000002264GL | GENERAL MOTORS | 0438 | METRO D.C. | 0000590A2R |
| 0851002010 | GENERAL MOTORS | 0851002220 | GM NAO DIVISION | 000002264GL | GENERAL MOTORS | 0438 | METRO D.C. | 0000590A2R |
| 0851002010 | GENERAL MOTORS | 0851002220 | GM NAO DIVISION | 000002264GL | GENERAL MOTORS | 0438 | METRO D.C. | 0000590A2R |
| 0851002010 | GENERAL MOTORS | 0851002220 | GM NAO DIVISION | 000002264GL | GENERAL MOTORS | 0438 | METRO D.C. | 0000590A2R |
| 0851002010 | GENERAL MOTORS | 0851002220 | GM NAO DIVISION | 000002264GL | GENERAL MOTORS | 0438 | METRO D.C. | 0000590A2R |
| 0851002010 | GENERAL MOTORS | 0851002220 | GM NAO DIVISION | 000002264GL | GENERAL MOTORS | 0438 | METRO D.C. | 0000590A2R |
| 0851002010 | GENERAL MOTORS | 0851002220 | GM NAO DIVISION | 000002264GL | GENERAL MOTORS | 0438 | METRO D.C. | 0000590A2R |
| 0851002010 | GENERAL MOTORS | 0851002245 | GM TIRE WARRANTY RETURN | 0000084ER | SSPO/SCHNEIDER LOGISTICS | 0612 | NORTH TEXAS | 0000A7473 |
| 0851002010 | GENERAL MOTORS | 0851002251 | GMSPO CONSIGNEE BILL RECEIVERS | 000002264GL | GENERAL MOTORS | 0264 | MICHIGAN | 00006000AW |
| 0861002010 | GENERAL MOTORS | 0851002251 | GMSPO CONSIGNEE BILL RECEIVERS | 00002013BM | GENERAL MOTORS SPO/SCHNEIDER | 0396 | SOUTHEASTCALIFORNIA | 00006008W6 |
| 0851002010 | GENERAL MOTORS | 0851002245 | GM TIRE WARRANTY RETURN | 000002264GL | GENERAL MOTORS | 0398 | SOUTHEASTCALIFORNIA | 00006008W6 |
| 0851002010 | GENERAL MOTORS | 0851002245 | GM TIRE WARRANTY RETURN | 000002264GL | GENERAL MOTORS | 0264 | MICHIGAN | 000060153W |
| 0861002010 | GENERAL MOTORS | 0851002252 | GMSPO PDC'S ARS | 000002264GL | GENERAL MOTORS | 0264 | MICHIGAN | 000060153W |
| 0851002010 | GENERAL MOTORS | 0851002252 | GMSPO PDC'S ARS | 000002264GL | GENERAL MOTORS | 0264 | MICHIGAN | 000060153W |
| 0851002010 | GENERAL MOTORS | 0851002252 | GMSPO PDC'S ARS | 000002264GL | GENERAL MOTORS | 0264 | MICHIGAN | 000060153W |
| 0861002010 | GENERAL MOTORS | 0851002252 | GMSPO PDC'S ARS | 000002264GL | GENERAL MOTORS | 0264 | MICHIGAN | 000060153W |
| 0851002010 | GENERAL MOTORS | 0851002252 | GMSPO PDC'S ARS | 000002264GL | GENERAL MOTORS | 0264 | MICHIGAN | 000060153W |
| 0851002010 | GENERAL MOTORS | 0851002252 | GMSPO PDC'S ARS | 000002264GL | GENERAL MOTORS | 0264 | MICHIGAN | 000060153W |
| 0851002010 | GENERAL MOTORS | 0851002252 | GMSPO PDC'S ARS | 000002264GL | GENERAL MOTORS | 0264 | MICHIGAN | 000060153W |
| 0851002010 | GENERAL MOTORS | 0851002252 | GMSPO PDC'S ARS | 000002264GL | GENERAL MOTORS | 0264 | MICHIGAN | 000060153W |
| 0851002010 | GENERAL MOTORS | 0851002252 | GMSPO PDC'S ARS | 000002264GL | GENERAL MOTORS | 0264 | MICHIGAN | 000060153W |
| 0851002010 | GENERAL MOTORS | 0851002252 | GMSPO PDC'S ARS | 000002264GL | GENERAL MOTORS | 0264 | MICHIGAN | 000060153W |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 000002264GL | GENERAL MOTORS | 0612 | NORTH TEXAS | 00006851W |
| 0861002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 000002264GL | GENERAL MOTORS | 0654 | KANSAS | 0000692543 |
| 0861002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 000002264GL | GENERAL MOTORS | 0654 | KANSAS | 0000692543 |
| 0851002010 | GENERAL MOTORS | 0851002248 | GM SATURN CORPORATION | 000002011BZ | SATURN CORPORATION | 0444 | TENNESSEE | 0000R693W |
| 0851002010 | GENERAL MOTORS | 0851002248 | GM SATURN CORPORATION | 000002011BZ | SATURN CORPORATION | 0444 | TENNESSEE | 0000R693W |
| 0851002010 | GENERAL MOTORS | 0851002248 | GM SATURN CORPORATION | 000002011BZ | SATURN CORPORATION | 0444 | TENNESSEE | 0000R693W |
| 0851002010 | GENERAL MOTORS | 0851002248 | GM SATURN CORPORATION | 000002011BZ | SATURN CORPORATION | 0444 | TENNESSEE | 0000R693W |
| 0851002010 | GENERAL MOTORS | 0851002248 | GM SATURN CORPORATION | 000002011BZ | SATURN CORPORATION | 0444 | TENNESSEE | 0000R693W |
| 0851002010 | GENERAL MOTORS | 0851002248 | GM SATURN CORPORATION | 000002011BZ | SATURN CORPORATION | 0444 | TENNESSEE | 0000R693W |
| 0851002010 | GENERAL MOTORS | 0851002248 | GM SATURN CORPORATION | 000002011BZ | SATURN CORPORATION | 0444 | TENNESSEE | 0000R693W |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | 000002011BZ | SATURN CORPORATION | 0444 | TENNESSEE | 0000R693W |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | 000002011BZ | SATURN CORPORATION | 0444 | TENNESSEE | 0000R693W |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 000002264GL | GENERAL MOTORS | 0671 | GULF SOUTH | 0000704313 |

TRIALBAL_SELECT

| Entity | Entity Name | Account | Account Description | Code | Sub-Entity | Location | Loc Code | ID |
|---|---|---|---|---|---|---|---|---|
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAQ/GMSPO CANCELLED ACCTS | 0000264GL | GENERAL MOTORS | GULF SOUTH | 0871 | 0000704313 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAQ/GMSPO CANCELLED ACCTS | 0000264GL | GENERAL MOTORS | GULF SOUTH | 0871 | 0000704313 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAQ/GMSPO CANCELLED ACCTS | 0000264GL | GENERAL MOTORS | GULF SOUTH | 0871 | 0000704313 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAQ/GMSPO CANCELLED ACCTS | 0000264GL | GENERAL MOTORS | INDIANA | 0249 | 0000738165 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAQ/GMSPO CANCELLED ACCTS | 0000264GL | GENERAL MOTORS | INDIANA | 0249 | 0000738165 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAQ/GMSPO CANCELLED ACCTS | 0000264GL | GENERAL MOTORS | INDIANA | 0249 | 0000738165 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAQ/GMSPO CANCELLED ACCTS | 0000264GL | GENERAL MOTORS | INDIANA | 0249 | 0000738165 |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | 0000864GL | SSPO/SATURN | TENNESSEE | 0444 | 00007652EX |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | 0000864GL | SSPO/SATURN | TENNESSEE | 0444 | 00007654EX |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | 0000864GL | SSPO/SATURN | TENNESSEE | 0444 | 00007654EX |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | 0000864GL | SSPO/SATURN | TENNESSEE | 0444 | 00007654EX |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | 0000864GL | SSPO/SATURN | TENNESSEE | 0444 | 00007654EX |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | 0000864GL | SSPO/SATURN | TENNESSEE | 0444 | 00007654EX |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | 0000864GL | SSPO/SATURN | TENNESSEE | 0444 | 00007654EX |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAQ/GMSPO CANCELLED ACCTS | 0000264GL | GENERAL MOTORS | MICHIGAN | 0264 | 00007565AW |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | 0000864ER | SSPO/SCHNEIDER LOGISTICS | TENNESSEE | 0444 | 000080W387 |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | 0000864ER | SSPO/SCHNEIDER LOGISTICS | TENNESSEE | 0444 | 000080W387 |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | 0000864ER | SSPO/SCHNEIDER LOGISTICS | TENNESSEE | 0444 | 000080W387 |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | 0000864ER | SSPO/SCHNEIDER LOGISTICS | TENNESSEE | 0444 | 000080W387 |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | 0000864ER | SSPO/SCHNEIDER LOGISTICS | TENNESSEE | 0444 | 000080W387 |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | 0000864ER | SSPO/SCHNEIDER LOGISTICS | TENNESSEE | 0444 | 000080W387 |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | 0000864ER | SSPO/SCHNEIDER LOGISTICS | TENNESSEE | 0444 | 000080W387 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAQ/GMSPO CANCELLED ACCTS | 0000264GL | GENERAL MOTORS | KENTUCKY | 0266 | 0000825784 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAQ/GMSPO CANCELLED ACCTS | 0000264GL | GENERAL MOTORS | KENTUCKY | 0266 | 0000825784 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAQ/GMSPO CANCELLED ACCTS | 0000264GL | GENERAL MOTORS | KENTUCKY | 0266 | 0000825784 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAQ/GMSPO CANCELLED ACCTS | | | EMPIRESTATE | 0722 | 0000826338 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAQ/GMSPO CANCELLED ACCTS | | | EMPIRESTATE | 0722 | 0000826338 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAQ/GMSPO CANCELLED ACCTS | | | EMPIRESTATE | 0722 | 0000826338 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAQ/GMSPO CANCELLED ACCTS | | | EMPIRESTATE | 0722 | 0000826338 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAQ/GMSPO CANCELLED ACCTS | | | EMPIRESTATE | 0722 | 0000826338 |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | 0000864ER | SSPO/SCHNEIDER LOGISTICS | TENNESSEE | 0444 | 00008383EX |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | 0000864ER | SSPO/SCHNEIDER LOGISTICS | TENNESSEE | 0444 | 00008383EX |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | 0000864ER | SSPO/SCHNEIDER LOGISTICS | TENNESSEE | 0444 | 00008383EX |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | 0000864ER | SSPO/SCHNEIDER LOGISTICS | TENNESSEE | 0444 | 00008383EX |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | 0000864ER | SSPO/SCHNEIDER LOGISTICS | TENNESSEE | 0444 | 00008383EX |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | 0000864ER | SSPO/SCHNEIDER LOGISTICS | TENNESSEE | 0444 | 00008383EX |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | 0000864ER | SSPO/SCHNEIDER LOGISTICS | TENNESSEE | 0444 | 00008383EX |
| 0851002010 | GENERAL MOTORS | 0851002250 | GMSPO SHIP DIRECT SUPPLIERS | 0000864ER | SSPO/SCHNEIDER LOGISTICS | TENNESSEE | 0444 | 00008383EX |
| 0851002010 | GENERAL MOTORS | 0851002250 | GMSPO SHIP DIRECT 3PB | 0000851CD | GMSPO SHIP DIRECT 3PB | ILLINOIS | 0246 | 00008V8127 |
| 0851002010 | GENERAL MOTORS | 0851002210 | GM WARRANTY PARTS CENTER | 0000264GL | GENERAL MOTORS | MICHIGAN | 0264 | 00008V91A2 |

TRIALBAL__SELECT

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0851002010 | GENERAL MOTORS | 0851002210 | GM WARRANTY PARTS CENTER | 00000264dGL | GENERAL MOTORS | 0264 | MICHIGAN | 00008V91A2 |
| 0851002010 | GENERAL MOTORS | 0851002210 | GM WARRANTY PARTS CENTER | 00000264dGL | GENERAL MOTORS | 0264 | MICHIGAN | 00008V91A2 |
| 0851002010 | GENERAL MOTORS | 0851002210 | GM WARRANTY PARTS CENTER | 00000264dGL | GENERAL MOTORS | 0264 | MICHIGAN | 00008V91A2 |
| 0851002010 | GENERAL MOTORS | 0851002210 | GM WARRANTY PARTS CENTER | 00000264dGL | GENERAL MOTORS | 0264 | MICHIGAN | 00008V91A2 |
| 0851002010 | GENERAL MOTORS | 0851002210 | GM WARRANTY PARTS CENTER | 00000264dGL | GENERAL MOTORS | 0264 | MICHIGAN | 00008V91A2 |
| 0851002010 | GENERAL MOTORS | 0851002210 | GM WARRANTY PARTS CENTER | 00000264dGL | GENERAL MOTORS | 0264 | MICHIGAN | 00008V91A2 |
| 0851002010 | GENERAL MOTORS | 0851002210 | GM WARRANTY PARTS CENTER | 00000264dGL | GENERAL MOTORS | 0264 | MICHIGAN | 00008V91A2 |
| 0851002010 | GENERAL MOTORS | 0851002210 | GM WARRANTY PARTS CENTER | 00000264dGL | GENERAL MOTORS | 0264 | MICHIGAN | 00008V91A2 |
| 0851002010 | GENERAL MOTORS | 0851002210 | GM WARRANTY PARTS CENTER | 00000264dGL | GENERAL MOTORS | 0264 | MICHIGAN | 00008V91A2 |
| 0851002010 | GENERAL MOTORS | 0851002210 | GM WARRANTY PARTS CENTER | 00000264dGL | GENERAL MOTORS | 0264 | MICHIGAN | 00008M4Y33 |
| 0851002010 | GENERAL MOTORS | 0851002210 | GM WARRANTY PARTS CENTER | 00000264dGL | GENERAL MOTORS | 0264 | MICHIGAN | 00008M4Y33 |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM TIRE WARRANTY RETURN | 00000264dGL | GENERAL MOTORS | 0264 | MICHIGAN | 00008M4Y33 |
| 0851002010 | GENERAL MOTORS | 0851002263 | GMNAO/GMSPO CANCELLED ACCTS | 00000264dGL | GENERAL MOTORS | 0264 | MICHIGAN | 00008M4Y33 |
| 0851002010 | GENERAL MOTORS | 0851002263 | GMNAO/GMSPO CANCELLED ACCTS | 00000264dGL | GENERAL MOTORS | 0264 | MICHIGAN | 00008M4Y33 |
| 0851002010 | GENERAL MOTORS | 0851002210 | GM WARRANTY PARTS CENTER | 00000264GL | GENERAL MOTORS | 0445 | GEORGIA | 000815865E |
| 0851002010 | GENERAL MOTORS | 0851002210 | GM WARRANTY PARTS CENTER | 00000264dGL | GENERAL MOTORS | 0264 | MICHIGAN | 00081W192 |
| 0851002010 | GENERAL MOTORS | 0851002210 | GM WARRANTY PARTS CENTER | 00000264dGL | GENERAL MOTORS | 0264 | MICHIGAN | 000091W399 |
| 0851002010 | GENERAL MOTORS | 0851002210 | GM WARRANTY PARTS CENTER | 00000264dGL | GENERAL MOTORS | 0264 | MICHIGAN | 000091W649 |
| 0851002010 | GENERAL MOTORS | 0851002210 | GM WARRANTY PARTS CENTER | 00000264dGL | GENERAL MOTORS | 0264 | MICHIGAN | 000091W649 |
| 0851002010 | GENERAL MOTORS | 0851002210 | GM WARRANTY PARTS CENTER | 00000264dGL | GENERAL MOTORS | 0264 | MICHIGAN | 000091W649 |
| 0851002010 | GENERAL MOTORS | 0851002210 | GM WARRANTY PARTS CENTER | 00000264dGL | GENERAL MOTORS | 0264 | MICHIGAN | 000091W649 |
| 0851002010 | GENERAL MOTORS | 0851002210 | GM WARRANTY PARTS CENTER | 00000264dGL | GENERAL MOTORS | 0264 | MICHIGAN | 000091W649 |
| 0851002010 | GENERAL MOTORS | 0851002210 | GM WARRANTY PARTS CENTER | 00000264dGL | GENERAL MOTORS | 0264 | MICHIGAN | 000091W656 |
| 0851002010 | GENERAL MOTORS | 0851002210 | GM WARRANTY PARTS CENTER | 00000264dGL | GENERAL MOTORS | 0264 | MICHIGAN | 000091W656 |
| 0851002010 | GENERAL MOTORS | 0851002210 | GM WARRANTY PARTS CENTER | 00000264dGL | GENERAL MOTORS | 0264 | MICHIGAN | 000091W656 |
| 0851002010 | GENERAL MOTORS | 0851002210 | GM WARRANTY PARTS CENTER | 00000264dGL | GENERAL MOTORS | 0264 | MICHIGAN | 000091W656 |
| 0851002010 | GENERAL MOTORS | 0851002210 | GM WARRANTY PARTS CENTER | 00000264dGL | GENERAL MOTORS | 0264 | MICHIGAN | 000091W656 |
| 0851002010 | GENERAL MOTORS | 0851002210 | GM WARRANTY PARTS CENTER | 00000264dGL | GENERAL MOTORS | 0264 | MICHIGAN | 000091W656 |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | 00000664ER | SSPO/SCHNEIDER LOGISTICS | 0440 | CENTRAL,FLORIDA | 000098W707 |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0734 | CENTRAL PENNSYLVANIA | 000098W718 |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0734 | CENTRAL PENNSYLVANIA | 000098W718 |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0734 | CENTRAL PENNSYLVANIA | 000098W718 |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0734 | CENTRAL PENNSYLVANIA | 000098W716 |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0734 | CENTRAL PENNSYLVANIA | 000098W716 |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0734 | CENTRAL PENNSYLVANIA | 000098W716 |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0734 | CENTRAL PENNSYLVANIA | 000098W716 |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0734 | CENTRAL PENNSYLVANIA | 000098W716 |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0737 | SO NEW ENGLAND | 000098W721 |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0737 | SO NEW ENGLAND | 000098W721 |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0737 | SO NEW ENGLAND | 000098W721 |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0737 | SO NEW ENGLAND | 000098W721 |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0737 | SO NEW ENGLAND | 000098W721 |

TRIALBAL_SELECT

| | | | | | Account | Vendor | Code | Location | Ref |
|---|---|---|---|---|---|---|---|---|---|
| 0851002010 | GENERAL MOTORS | GM SATURN CORPORATION | 0851002246 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0737 | SO NEW ENGLAND | 000098W721 |
| 0851002010 | GENERAL MOTORS | GM SATURN CORPORATION | 0851002246 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0727 | METRO JERSEY | 000098W730 |
| 0851002010 | GENERAL MOTORS | GM SATURN CORPORATION | 0851002246 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0727 | METRO JERSEY | 000098W732 |
| 0851002010 | GENERAL MOTORS | GM SATURN CORPORATION | 0851002246 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0727 | METRO JERSEY | 000098W732 |
| 0851002010 | GENERAL MOTORS | GM SATURN CORPORATION | 0851002246 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0727 | METRO JERSEY | 000098W732 |
| 0851002010 | GENERAL MOTORS | GM SATURN CORPORATION | 0851002246 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0727 | METRO JERSEY | 000098W732 |
| 0851002010 | GENERAL MOTORS | GM SATURN CORPORATION | 0851002246 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0727 | METRO JERSEY | 000098W732 |
| 0851002010 | GENERAL MOTORS | GM SATURN CORPORATION | 0851002246 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0727 | METRO JERSEY | 000098W732 |
| 0851002010 | GENERAL MOTORS | GM SATURN CORPORATION | 0851002246 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0727 | METRO JERSEY | 000098W733 |
| 0851002010 | GENERAL MOTORS | GM SATURN CORPORATION | 0851002246 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0727 | METRO JERSEY | 000098W733 |
| 0851002010 | GENERAL MOTORS | GM SATURN CORPORATION | 0851002246 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0727 | METRO JERSEY | 000098W733 |
| 0851002010 | GENERAL MOTORS | GM SATURN CORPORATION | 0851002246 | GM SATURN CORPORATION | | | 0722 | EMPIRESTATE | 000098W735 |
| 0851002010 | GENERAL MOTORS | GM SATURN CORPORATION | 0851002246 | GM SATURN CORPORATION | | | 0722 | EMPIRESTATE | 000098W735 |
| 0851002010 | GENERAL MOTORS | GM SATURN CORPORATION | 0851002246 | GM SATURN CORPORATION | | | 0389 | UTAH | 000098W790 |
| 0851002010 | GENERAL MOTORS | GM SATURN CORPORATION | 0851002246 | GM SATURN CORPORATION | | | 0389 | UTAH | 000098W790 |
| 0851002010 | GENERAL MOTORS | GM SATURN CORPORATION | 0851002246 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0249 | INDIANA | 000098W628 |
| 0851002010 | GENERAL MOTORS | GM SATURN CORPORATION | 0851002246 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0249 | INDIANA | 000098W628 |
| 0851002010 | GENERAL MOTORS | GM SATURN CORPORATION | 0851002246 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0249 | INDIANA | 000098W628 |
| 0851002010 | GENERAL MOTORS | GM SATURN CORPORATION | 0851002246 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0249 | INDIANA | 000098W628 |
| 0851002010 | GENERAL MOTORS | GM SATURN CORPORATION | 0851002246 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0249 | INDIANA | 000098W628 |
| 0851002010 | GENERAL MOTORS | GM SATURN CORPORATION | 0851002246 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0249 | INDIANA | 000098W628 |
| 0851002010 | GENERAL MOTORS | GM SATURN CORPORATION | 0851002246 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0249 | INDIANA | 000098W628 |
| 0851002010 | GENERAL MOTORS | GM SATURN CORPORATION | 0851002246 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0256 | MINNESOTA | 000098W831 |
| 0851002010 | GENERAL MOTORS | GM SATURN CORPORATION | 0851002246 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0256 | MINNESOTA | 000098W831 |
| 0851002010 | GENERAL MOTORS | GM SATURN CORPORATION | 0851002246 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0256 | MINNESOTA | 000098W831 |
| 0851002010 | GENERAL MOTORS | GM SATURN CORPORATION | 0851002246 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0256 | MINNESOTA | 000098W831 |
| 0851002010 | GENERAL MOTORS | GM SATURN CORPORATION | 0851002246 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0256 | MINNESOTA | 000098W831 |
| 0851002010 | GENERAL MOTORS | GM SATURN CORPORATION | 0851002246 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0474 | NORTH FLORIDA | 000098W835 |
| 0851002010 | GENERAL MOTORS | GM SATURN CORPORATION | 0851002246 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0474 | NORTH FLORIDA | 000098W835 |
| 0851002010 | GENERAL MOTORS | GM SATURN CORPORATION | 0851002246 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0474 | NORTH FLORIDA | 000098W835 |
| 0851002010 | GENERAL MOTORS | GM SATURN CORPORATION | 0851002246 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0474 | NORTH FLORIDA | 000098W835 |
| 0851002010 | GENERAL MOTORS | GM SATURN CORPORATION | 0851002246 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0474 | NORTH FLORIDA | 000098W835 |
| 0851002010 | GENERAL MOTORS | GM SATURN CORPORATION | 0851002246 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0474 | NORTH FLORIDA | 000098W835 |
| 0851002010 | GENERAL MOTORS | GM SATURN CORPORATION | 0851002246 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0474 | NORTH FLORIDA | 000098W836 |
| 0851002010 | GENERAL MOTORS | GM SATURN CORPORATION | 0851002246 | GM SATURN CORPORATION | 0005583EA | LITHIA MOTORS | 0255 | MISSOURI | 000098W841 |
| 0851002010 | GENERAL MOTORS | GM SATURN CORPORATION | 0851002246 | GM SATURN CORPORATION | 0005583EA | LITHIA MOTORS | 0255 | MISSOURI | 000098W841 |
| 0851002010 | GENERAL MOTORS | GM SATURN CORPORATION | 0851002246 | GM SATURN CORPORATION | 0005583EA | LITHIA MOTORS | 0255 | MISSOURI | 000098W841 |
| 0851002010 | GENERAL MOTORS | GM SATURN CORPORATION | 0851002246 | GM SATURN CORPORATION | 0005583EA | LITHIA MOTORS | 0255 | MISSOURI | 000098W841 |
| 0851002010 | GENERAL MOTORS | GM SATURN CORPORATION | 0851002246 | GM SATURN CORPORATION | 0005583EA | LITHIA MOTORS | 0255 | MISSOURI | 000098W841 |
| 0851002010 | GENERAL MOTORS | GM SATURN CORPORATION | 0851002246 | GM SATURN CORPORATION | | | 0281 | WISCONSIN | 000098W842 |
| 0851002010 | GENERAL MOTORS | GM SATURN CORPORATION | 0851002246 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0726 | EAST LONG ISLAND | 000098W858 |

TRIALBAL_SELECT

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0726 | EAST LONG ISLAND | 000098W858 |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0726 | EAST LONG ISLAND | 000098W858 |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0726 | EAST LONG ISLAND | 000098W858 |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0726 | EAST LONG ISLAND | 000098W858 |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0726 | EAST LONG ISLAND | 000098W858 |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0654 | KANSAS | 000098W859 |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0654 | KANSAS | 000098W859 |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0854 | KANSAS | 000098W859 |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0854 | KANSAS | 000098W859 |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0854 | KANSAS | 000098W859 |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | 00000864ER | | 0722 | EMPIRESTATE | 000098W861 |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | 00000864ER | | 0722 | EMPIRESTATE | 000098W861 |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | 00000864ER | | 0722 | EMPIRESTATE | 000098W861 |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | 00000864ER | | 0722 | EMPIRESTATE | 000098W861 |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | 00000864ER | | 0722 | EMPIRESTATE | 000098W861 |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | 00000864ER | | 0722 | EMPIRESTATE | 000098W861 |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | 00000864ER | | 0255 | MISSOURI | 000098W869 |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | 00000864ER | | 0255 | MISSOURI | 000098W869 |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | 00000864ER | | 0255 | MISSOURI | 000098W869 |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0474 | NORTH FLORIDA | 000098W866 |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0474 | NORTH FLORIDA | 000098W866 |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0474 | NORTH FLORIDA | 000098W866 |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0474 | NORTH FLORIDA | 000098W866 |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0474 | NORTH FLORIDA | 000098W866 |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0474 | NORTH FLORIDA | 000098W866 |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0736 | EAST NEW ENGLAND | 000098W963 |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0736 | EAST NEW ENGLAND | 000098W963 |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0736 | EAST NEW ENGLAND | 000098W963 |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0736 | EAST NEW ENGLAND | 000098W963 |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0736 | EAST NEW ENGLAND | 000098W963 |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0736 | EAST NEW ENGLAND | 000098W963 |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0736 | EAST NEW ENGLAND | 000098W963 |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0284 | MICHIGAN | 000098W971 |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0284 | MICHIGAN | 000098W971 |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0284 | MICHIGAN | 000098W971 |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0284 | MICHIGAN | 000098W971 |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0284 | MICHIGAN | 000098W971 |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0284 | MICHIGAN | 000098W971 |
| 0851002010 | GENERAL MOTORS | 0851002246 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0284 | MICHIGAN | 000098W971 |

TRIALBAL_SELECT

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0851002010 | GENERAL MOTORS | 0851002248 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0264 | MICHIGAN | 000098W971 |
| 0851002010 | GENERAL MOTORS | 0851002248 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0733 | METRO PHILADELPHIA | 000098W974 |
| 0851002010 | GENERAL MOTORS | 0851002248 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0733 | METRO PHILADELPHIA | 000098W974 |
| 0851002010 | GENERAL MOTORS | 0851002248 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0733 | METRO PHILADELPHIA | 000098W974 |
| 0851002010 | GENERAL MOTORS | 0851002248 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0445 | GEORGIA | 000098W985 |
| 0851002010 | GENERAL MOTORS | 0851002248 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0268 | CENTRAL OHIO | 000098W990 |
| 0851002010 | GENERAL MOTORS | 0851002248 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0268 | CENTRAL OHIO | 000098W990 |
| 0851002010 | GENERAL MOTORS | 0851002248 | GM SATURN CORPORATION | 00000864ER | SSPO/SCHNEIDER LOGISTICS | 0268 | CENTRAL OHIO | 000098W990 |
| 0851002010 | GENERAL MOTORS | 0851002248 | GM SATURN CORPORATION | | | 0268 | CENTRAL OHIO | 000098W990 |
| 0851002010 | GENERAL MOTORS | 0851002248 | GM SATURN CORPORATION | | | 0268 | CENTRAL OHIO | 000098W990 |
| 0851002010 | GENERAL MOTORS | 0851002248 | GM SATURN CORPORATION | | | 0268 | CENTRAL OHIO | 000098W990 |
| 0851002010 | GENERAL MOTORS | 0851002248 | GMSPO PDCS | 00000861SF | GMSPO/SCHNEIDER LOGISTICS | 0659 | ROCKY MOUNTAIN | 0000A1724E |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00002013BM | GENERAL MOTORS SPO/SCHNEIDER | 0264 | MICHIGAN | 0000A414F8 |
| 0851002010 | GENERAL MOTORS | 0851002249 | GMSPO STOCKLIFT ARS | | | 0445 | GEORGIA | 0000A63W00 |
| 0851002010 | GENERAL MOTORS | 0851002249 | GMSPO STOCKLIFT ARS | | | 0445 | GEORGIA | 0000A63W00 |
| 0851002010 | GENERAL MOTORS | 0851002248 | GM SATURN CORPORATION | | | 0477 | SOUTH CAROLINA | 0000E27788 |
| 0851002010 | GENERAL MOTORS | 0851002248 | GM SATURN CORPORATION | | | 0477 | SOUTH CAROLINA | 0000E27788 |
| 0851002010 | GENERAL MOTORS | 0851002248 | GM SATURN CORPORATION | | | 0477 | SOUTH CAROLINA | 0000E27788 |
| 0851002010 | GENERAL MOTORS | 0851002245 | GM TIRE WARRANTY RETURN | 00002642GL | GENERAL MOTORS | 0443 | WEST CAROLINAS | 0000E28054 |
| 0851002010 | GENERAL MOTORS | 0851002245 | GM TIRE WARRANTY RETURN | 00002642GL | GENERAL MOTORS | 0443 | WEST CAROLINAS | 0000E28054 |
| 0851002010 | GENERAL MOTORS | 0851002245 | GM TIRE WARRANTY RETURN | 00002642GL | GENERAL MOTORS | 0443 | WEST CAROLINAS | 0000E28054 |
| 0851002010 | GENERAL MOTORS | 0851002248 | GMSPO PDC'S | 00000865IBF | GMSPO/SCHNEIDER LOGISTICS | 0264 | MICHIGAN | 0000E49933 |
| 0851002010 | GENERAL MOTORS | 0851002249 | GMSPO STOCKLIFT ARS | 00000851BF | GMSPO/SCHNEIDER LOGISTICS | 0659 | ROCKY MOUNTAIN | 0000E81624 |
| 0851002010 | GENERAL MOTORS | 0851002249 | GMSPO STOCKLIFT ARS | 00000851BF | GMSPO/SCHNEIDER LOGISTICS | 0659 | ROCKY MOUNTAIN | 0000E81624 |
| 0851002010 | GENERAL MOTORS | 0851002249 | GMSPO STOCKLIFT ARS | 00000851BF | GMSPO/SCHNEIDER LOGISTICS | 0659 | ROCKY MOUNTAIN | 0000E81624 |
| 0851002010 | GENERAL MOTORS | 0851002249 | GMSPO STOCKLIFT ARS | 00000851BF | GMSPO/SCHNEIDER LOGISTICS | 0659 | ROCKY MOUNTAIN | 0000E81624 |
| 0851002010 | GENERAL MOTORS | 0851002249 | GMSPO STOCKLIFT ARS | 00000851BF | GMSPO/SCHNEIDER LOGISTICS | 0659 | ROCKY MOUNTAIN | 0000E81624 |
| 0851002010 | GENERAL MOTORS | 0851002240 | GM ACCEPTANCE CORP (GMAC) | | | 0733 | METRO PHILADELPHIA | 0000F118V5 |
| 0851002010 | GENERAL MOTORS | 0851002240 | GM ACCEPTANCE CORP (GMAC) | | | 0733 | METRO PHILADELPHIA | 0000F118V5 |
| 0851002010 | GENERAL MOTORS | 0851002240 | GM ACCEPTANCE CORP (GMAC) | | | 0733 | METRO PHILADELPHIA | 0000F118V5 |
| 0851002010 | GENERAL MOTORS | 0851002240 | GM ACCEPTANCE CORP (GMAC) | | | 0733 | METRO PHILADELPHIA | 0000F118V5 |
| 0851002010 | GENERAL MOTORS | 0851002240 | GM ACCEPTANCE CORP (GMAC) | | | 0249 | INDIANA | 0000F4A499 |
| 0851002010 | GENERAL MOTORS | 0851002240 | GM ACCEPTANCE CORP (GMAC) | | | 0261 | WISCONSIN | 0000FR1479 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000851CD | GMSPO SHIP DIRECT 3PB | 0264 | MICHIGAN | 0000R04763 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000851CD | GMSPO SHIP DIRECT 3PB | 0264 | MICHIGAN | 0000R04763 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000851CD | GMSPO SHIP DIRECT 3PB | 0264 | MICHIGAN | 0000R04763 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000851CD | GMSPO SHIP DIRECT 3PB | 0264 | MICHIGAN | 0000R04763 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000851CD | GMSPO SHIP DIRECT 3PB | 0264 | MICHIGAN | 0000R04763 |
| 0851002010 | GENERAL MOTORS | 0851002248 | GMSPO STOCKLIFT ARS | 00000851CD | GMSPO SHIP DIRECT 3PB | 0396 | SOUTHEASTCALIFORNIA | 0000R04R36 |

TRIALBAL_SELECT

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0851002010 | GENERAL MOTORS | 0851002252 | GMSPO PDC'S ARS | | | 0261 | WISCONSIN | 0000R4431Y |
| 0851002010 | GENERAL MOTORS | 0851002252 | GMSPO PDC'S ARS | | | 0261 | WISCONSIN | 0000R4431Y |
| 0851002010 | GENERAL MOTORS | 0851002252 | GMSPO PDC'S ARS | | | 0261 | WISCONSIN | 0000R4431Y |
| 0851002010 | GENERAL MOTORS | 0851002252 | GMSPO PDC'S ARS | | | 0261 | WISCONSIN | 0000R4431Y |
| 0851002010 | GENERAL MOTORS | 0851002252 | GMSPO PDC'S ARS | | | 0261 | WISCONSIN | 0000R4431Y |
| 0851002010 | GENERAL MOTORS | 0851002260 | GM ISUZU MOTORS OF AMER INC | | | 0396 | SOUTHEAST CALIFORNIA | 0000V65987 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000284GL | GENERAL MOTORS | 0264 | MICHIGAN | 0000V68403 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000284GL | GENERAL MOTORS | 0264 | MICHIGAN | 0000V68403 |
| 0851002010 | GENERAL MOTORS | 0851002260 | GM ISUZU MOTORS OF AMER INC | | | 0268 | CENTRAL OHIO | 0000W1375X |
| 0851002010 | GENERAL MOTORS | 0851002248 | GMSPO PDC'S | | | 0736 | EAST NEW ENGLAND | 0000W689Y5 |
| 0851002010 | GENERAL MOTORS | 0851002248 | GMSPO PDC'S | | | 0736 | EAST NEW ENGLAND | 0000W689Y5 |
| 0851002010 | GENERAL MOTORS | 0351002253 | GMNAO/GMSPO CANCELLED ACCTS | | | 0460 | SOUTH FLORIDA | 0000X04W71 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | | | 0460 | SOUTH FLORIDA | 0000X04W71 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | | | 0460 | SOUTH FLORIDA | 0000X04W71 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | | | 0460 | SOUTH FLORIDA | 0000X04W71 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | | | 0460 | SOUTH FLORIDA | 0000X04W71 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | | | 0460 | SOUTH FLORIDA | 0000X04W71 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000851BF | GMSPO/SCHNEIDER LOGISTICS | 0460 | SOUTH FLORIDA | 0000X04W71 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000851BF | GMSPO/SCHNEIDER LOGISTICS | 0460 | SOUTH FLORIDA | 0000X04W71 |
| 0851002010 | GENERAL MOTORS | 0851002245 | GM TIRE WARRANTY RETURN | 00000284GL | GENERAL MOTORS | 0722 | EMPIRE STATE | 0000X14021 |
| 0851002010 | GENERAL MOTORS | 0851002245 | GM TIRE WARRANTY RETURN | 00000284GL | GENERAL MOTORS | 0722 | EMPIRE STATE | 0000X14021 |
| 0851002010 | GENERAL MOTORS | 0851002245 | GM TIRE WARRANTY RETURN | 00000284GL | GENERAL MOTORS | 0722 | EMPIRE STATE | 0000X14021 |
| 0851002010 | GENERAL MOTORS | 0851002245 | GM TIRE WARRANTY RETURN | 00000284GL | GENERAL MOTORS | 0722 | EMPIRE STATE | 0000X14021 |
| 0851002010 | GENERAL MOTORS | 0851002245 | GM TIRE WARRANTY RETURN | 00000284GL | GENERAL MOTORS | 0722 | EMPIRE STATE | 0000X14021 |
| 0851002010 | GENERAL MOTORS | 0851002245 | GM TIRE WARRANTY RETURN | 00000284GL | GENERAL MOTORS | 0722 | EMPIRE STATE | 0000X14021 |
| 0851002010 | GENERAL MOTORS | 0851002245 | GM TIRE WARRANTY RETURN | 00000284GL | GENERAL MOTORS | 0722 | EMPIRE STATE | 0000X14021 |
| 0851002010 | GENERAL MOTORS | 0851002245 | GM TIRE WARRANTY RETURN | 00000284GL | GENERAL MOTORS | 0722 | EMPIRE STATE | 0000X14021 |
| 0851002010 | GENERAL MOTORS | 0851002253 | GMNAO/GMSPO CANCELLED ACCTS | 00000284GL | GENERAL MOTORS | 0264 | MICHIGAN | 0000X08856 |

TRIALBAL_SELECT

| SHIP_NAME | UPS_INV_NO | BILL_DATE | AMOUNT1 | STATUS | PARTIAL | ADDRESS | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|---|
| GMAC MORTGAGE | 000002W241239 | 5/30/2009 | $45.00 | DELETED | FALSE | 2600 TROY CENTER DR STE 100 | TROY | MI | 480844771 |
| GM NAO-TIRE WARRANTY CENTER | 000005A3AW189 | 5/2/2009 | $7,144.38 | ACTIVE | FALSE | 45 NORTHPOINTE DR | ORION | MI | 483591847 |
| GM NAO-TIRE WARRANTY CENTER | 000005A3AW199 | 5/9/2009 | $7,523.55 | ACTIVE | FALSE | 45 NORTHPOINTE DR | ORION | MI | 483591847 |
| GM NAO-TIRE WARRANTY CENTER | 000005A3AW209 | 5/16/2009 | $7,005.31 | ACTIVE | FALSE | 45 NORTHPOINTE DR | ORION | MI | 483591847 |
| GM NAO-TIRE WARRANTY CENTER | 000005A3AW219 | 5/23/2009 | $6,901.63 | ACTIVE | FALSE | 45 NORTHPOINTE DR | ORION | MI | 483591847 |
| GM NAO-TIRE WARRANTY CENTER | 000005A3AW229 | 5/30/2009 | $5,363.80 | ACTIVE | FALSE | 45 NORTHPOINTE DR | ORION | MI | 483591847 |
| GMSPO PLANT 55 | 000005R39W159 | 3/28/2009 | $26.24 | DELETED | FALSE | 155 MYLES STANDISH BLVD | TAUNTON | MA | 027607325 |
| GMSPO PLANT 55 | 000005R39W159 | 4/11/2009 | $13.12 | DELETED | FALSE | 155 MYLES STANDISH BLVD | TAUNTON | MA | 027607325 |
| GMSPO PLANT 55 | 000005R39W189 | 4/18/2009 | $19.62 | DELETED | FALSE | 155 MYLES STANDISH BLVD | TAUNTON | MA | 027607325 |
| GMSPO PLANT 55 | 000005R39W189 | 5/2/2009 | $13.08 | DELETED | FALSE | 155 MYLES STANDISH BLVD | TAUNTON | MA | 027607325 |
| GMSPO PLANT 55 | 000005R39W209 | 5/16/2009 | $52.16 | DELETED | FALSE | 155 MYLES STANDISH BLVD | TAUNTON | MA | 027607325 |
| GMSPO PLANT 55 | 000005R39W219 | 5/23/2009 | $19.56 | DELETED | FALSE | 155 MYLES STANDISH BLVD | TAUNTON | MA | 027607325 |
| GMSPO PLANT 55 | 000005R39W229 | 5/30/2009 | $13.04 | DELETED | FALSE | 155 MYLES STANDISH BLVD | TAUNTON | MA | 027607325 |
| GM SPO-PERMALITH PLASTICS | 000007085S159 | 4/11/2009 | $94.23 | ACTIVE | FALSE | 8901 CRESCENT BLVD | PENNSAUKEN | NJ | 08110 |
| GM SPO-PERMALITH PLASTICS | 000007085S169 | 4/18/2009 | $51.86 | ACTIVE | FALSE | 8901 CRESCENT BLVD | PENNSAUKEN | NJ | 08110 |
| GM SPO-PERMALITH PLASTICS | 000007085S179 | 4/25/2009 | $42.08 | ACTIVE | FALSE | 8901 CRESCENT BLVD | PENNSAUKEN | NJ | 08110 |
| GM SPO-PERMALITH PLASTICS | 000007085S189 | 5/2/2009 | $45.00 | ACTIVE | FALSE | 8901 CRESCENT BLVD | PENNSAUKEN | NJ | 08110 |
| GM SPO-PERMALITH PLASTICS | 000007085S199 | 5/9/2009 | $86.50 | ACTIVE | FALSE | 8901 CRESCENT BLVD | PENNSAUKEN | NJ | 08110 |
| GM SPO-PERMALITH PLASTICS | 000007085S209 | 5/16/2009 | $87.60 | ACTIVE | FALSE | 8901 CRESCENT BLVD | PENNSAUKEN | NJ | 08110 |
| GM SPO-PERMALITH PLASTICS | 000007085S219 | 5/23/2009 | $98.36 | ACTIVE | FALSE | 8901 CRESCENT BLVD | PENNSAUKEN | NJ | 08110 |
| GM SPO-PERMALITH PLASTICS | 000007085S229 | 5/30/2009 | $57.00 | ACTIVE | FALSE | 8901 CRESCENT BLVD | PENNSAUKEN | NJ | 08110 |
| GMSPO-PDC-LANSING | 000012R3A229 | 5/30/2009 | $3.76 | DELETED | FALSE | 4400 W MOUNT HOPE RD | LANSING | MI | 489179501 |
| GM SPO-DAYTON SPEEDOMETER | 000015SR8A149 | 4/4/2009 | $6.37 | ACTIVE | FALSE | 3250 N POST RD RM 279 | INDIANAPOLIS | IN | 462266541 |
| VESCO OIL CORPORATION | 00001W781W209 | 5/16/2009 | $25.55 | ACTIVE | FALSE | 5788 BRIDGEVIEW CENTER | SAGINAW | MI | 486041184 |
| VESCO OIL CORPORATION | 00001W781W219 | 5/23/2009 | $36.50 | ACTIVE | FALSE | 5788 BRIDGEVIEW CENTER | SAGINAW | MI | 486041184 |
| VESCO OIL CORPORATION | 00001W781W229 | 5/30/2009 | $15.00 | ACTIVE | FALSE | 5788 BRIDGEVIEW CENTER | SAGINAW | MI | 486041184 |
| GMAC COMMERCIAL MORTGAGE | 00001Y1W87019 | 1/3/2009 | $62.09 | ACTIVE | FALSE | 1100 VIRGINIA DR | FORT WASHINGTON | PA | 190343204 |
| GMAC COMMERCIAL MORTGAGE | 00001Y1W87029 | 1/10/2009 | $98.45 | ACTIVE | FALSE | 1100 VIRGINIA DR | FORT WASHINGTON | PA | 190343204 |
| GMAC COMMERCIAL MORTGAGE | 00001Y1W87039 | 1/17/2009 | $58.88 | ACTIVE | FALSE | 1100 VIRGINIA DR | FORT WASHINGTON | PA | 190343204 |
| GMAC COMMERCIAL MORTGAGE | 00001Y1W87049 | 1/24/2009 | $24.42 | ACTIVE | FALSE | 1100 VIRGINIA DR | FORT WASHINGTON | PA | 190343204 |
| GMAC COMMERCIAL MORTGAGE | 00001Y1W87059 | 1/31/2009 | $47.13 | ACTIVE | FALSE | 1100 VIRGINIA DR | FORT WASHINGTON | PA | 190343204 |
| GMAC COMMERCIAL MORTGAGE | 00001Y1W87069 | 2/7/2009 | $31.93 | ACTIVE | FALSE | 1100 VIRGINIA DR | FORT WASHINGTON | PA | 190343204 |
| GMAC COMMERCIAL MORTGAGE | 00001Y1W87079 | 2/14/2009 | $21.51 | ACTIVE | FALSE | 1100 VIRGINIA DR | FORT WASHINGTON | PA | 190343204 |
| GMAC COMMERCIAL MORTGAGE | 00001Y1W87089 | 2/21/2009 | $28.45 | ACTIVE | FALSE | 1100 VIRGINIA DR | FORT WASHINGTON | PA | 190343204 |
| GMAC COMMERCIAL MORTGAGE | 00001Y1W87099 | 2/28/2009 | $32.48 | ACTIVE | FALSE | 1100 VIRGINIA DR | FORT WASHINGTON | PA | 190343204 |
| GMAC COMMERCIAL MORTGAGE | 00001YW8T7109 | 3/7/2009 | $35.99 | ACTIVE | FALSE | 1100 VIRGINIA DR | FORT WASHINGTON | PA | 190343204 |
| GMAC COMMERCIAL MORTGAGE | 00001YW87119 | 3/14/2009 | $39.39 | ACTIVE | FALSE | 1100 VIRGINIA DR | FORT WASHINGTON | PA | 190343204 |
| GMAC COMMERCIAL MORTGAGE | 00001YW87129 | 3/21/2009 | $7.50 | ACTIVE | FALSE | 1100 VIRGINIA DR | FORT WASHINGTON | PA | 190343204 |
| GMAC COMMERCIAL MORTGAGE | 00001YW87149 | 4/4/2009 | $31.05 | ACTIVE | FALSE | 1100 VIRGINIA DR | FORT WASHINGTON | PA | 190343204 |
| GMAC COMMERCIAL MORTGAGE | 00001YW87159 | 4/11/2009 | $20.93 | ACTIVE | FALSE | 1100 VIRGINIA DR | FORT WASHINGTON | PA | 190343204 |

TRIALBAL_SELECT

| Name | ID | Date | Amount | Status | | Address | City | State | Number |
|---|---|---|---|---|---|---|---|---|---|
| GMAC COMMERCIAL MORTGAGE | 00001Y1W87169 | 4/18/2009 | $21.88 | ACTIVE | FALSE | 1100 VIRGINIA DR | FORT WASHINGTON | PA | 190343204 |
| GMAC COMMERCIAL MORTGAGE | 00001Y1W87179 | 4/25/2009 | $27.39 | ACTIVE | FALSE | 1100 VIRGINIA DR | FORT WASHINGTON | PA | 190343204 |
| GMAC COMMERCIAL MORTGAGE | 00001Y1W87189 | 5/2/2009 | $24.99 | ACTIVE | FALSE | 1100 VIRGINIA DR | FORT WASHINGTON | PA | 190343204 |
| GMAC COMMERCIAL MORTGAGE | 00001Y1W87199 | 5/9/2009 | $17.10 | ACTIVE | FALSE | 1100 VIRGINIA DR | FORT WASHINGTON | PA | 190343204 |
| GMAC COMMERCIAL MORTGAGE | 00001Y1W87209 | 5/16/2009 | $109.71 | ACTIVE | FALSE | 1100 VIRGINIA DR | FORT WASHINGTON | PA | 190343204 |
| GMAC COMMERCIAL MORTGAGE | 00001Y1W87219 | 5/23/2009 | $9.28 | ACTIVE | FALSE | 1100 VIRGINIA DR | FORT WASHINGTON | PA | 190343204 |
| GMAC COMMERCIAL MORTGAGE | 00001Y1W87229 | 5/30/2009 | $58.71 | ACTIVE | FALSE | 1100 VIRGINIA DR | FORT WASHINGTON | PA | 190343204 |
| GENERAL MOTORS | 0000236234448 | 11/29/2008 | ($37.75) | DELETED | FALSE | PO BOX 1208 | MAULDIN | SC | 296621208 |
| GMSPO WILLOW RUN STORAGE | C8S02245EX169 | 4/12/2009 | $3.61 | ACTIVE | FALSE | 2625 TYLER RD | YPSILANTI | MI | 481986183 |
| GMSPO WILLOW RUN STORAGE | C8S02245EX199 | 5/3/2009 | $14.44 | ACTIVE | FALSE | 2625 TYLER RD | YPSILANTI | MI | 481986183 |
| GMSPO-RIF-CHICAGO | C8002E719F199 | 5/9/2009 | $55.25 | ACTIVE | FALSE | 11550 E 98TH PL | CHICAGO | IL | 60628 |
| GMSPO-GATES RUBBER MO | 00002RE1A2169 | 4/18/2009 | $6.56 | ACTIVE | FALSE | 1014 S BROADWAY ST | POPLAR BLUFF | MO | 639016330 |
| CADILLAC PROF VEH PROG HDQTRS | 00002TT513159 | 4/11/2009 | $12.51 | ACTIVE | FALSE | 22600 HALL RD STE 104 | CLINTON TOWNSHIP | MI | 480361172 |
| CADILLAC PROF VEH PROG HDQTRS | 00002TT513219 | 5/23/2009 | $11.46 | ACTIVE | FALSE | 22600 HALL RD STE 104 | CLINTON TOWNSHIP | MI | 480361172 |
| GMSPO/FRANKLIN ALUMINUM | 0000324810209 | 5/16/2009 | $27.86 | ACTIVE | FALSE | MARY JOHNSON RD | FRANKLIN | GA | 30217 |
| GMSPO/FRANKLIN ALUMINUM | 0000324810219 | 5/23/2009 | $59.97 | ACTIVE | FALSE | MARY JOHNSON RD | FRANKLIN | GA | 30217 |
| GMSPO/FRANKLIN ALUMINUM | 0000324810229 | 5/30/2009 | $20.24 | ACTIVE | FALSE | MARY JOHNSON RD | FRANKLIN | GA | 30217 |
| GM MCD DORAVILLE | 0000325374189 | 5/2/2009 | $15.00 | ACTIVE | FALSE | 3900 MOTORS INDUSTRIAL WAY | DORAVILLE | GA | 303603163 |
| GM MCD DORAVILLE | 0000325374199 | 5/9/2009 | $15.00 | ACTIVE | FALSE | 3900 MOTORS INDUSTRIAL WAY | DORAVILLE | GA | 303603163 |
| GM MCD DORAVILLE | 0000325374209 | 5/16/2009 | $18.80 | ACTIVE | FALSE | 3900 MOTORS INDUSTRIAL WAY | DORAVILLE | GA | 303603163 |
| GM MCD DORAVILLE | 0000325374219 | 5/23/2009 | $30.86 | ACTIVE | FALSE | 3900 MOTORS INDUSTRIAL WAY | DORAVILLE | GA | 303603163 |
| GM MCD DORAVILLE | 0000325374229 | 5/30/2009 | $154.01 | ACTIVE | FALSE | 3900 MOTORS INDUSTRIAL WAY | DORAVILLE | GA | 303603163 |
| GMSPO-PDC-MEMPHIS | 0000333E1W199 | 5/2/2009 | ($0.48) | DELETED | FALSE | 5115 PLEASANT HILL RD | MEMPHIS | TN | 381187824 |
| GMSPO-PDC-MEMPHIS | 0000333E1W199 | 5/9/2009 | $4.09 | DELETED | FALSE | 5115 PLEASANT HILL RD | MEMPHIS | TN | 381187824 |
| SATURN OF ORANGE PARK | 00003371E1189 | 4/18/2009 | $3.62 | ACTIVE | FALSE | 8105 BLANDING BLVD | JACKSONVILLE | FL | 322445824 |
| SATURN OF ORANGE PARK | 00003371E1199 | 5/9/2009 | $16.30 | ACTIVE | FALSE | 8105 BLANDING BLVD | JACKSONVILLE | FL | 322445824 |
| GM ENVIRONMENTAL OPERATIONS | 000034596W039 | 1/17/2009 | ($2.55) | DELETED | FALSE | 29999 VAN DYKE AVE | WARREN | MI | 480932349 |
| GM ENVIRONMENTAL OPERATIONS | 000034596W149 | 4/4/2009 | $24.21 | DELETED | FALSE | 29999 VAN DYKE AVE | WARREN | MI | 480932349 |
| GM ENVIRONMENTAL OPERATIONS | 000034596W159 | 4/11/2009 | $29.89 | DELETED | FALSE | 29999 VAN DYKE AVE | WARREN | MI | 480932349 |
| GM ENVIRONMENTAL OPERATIONS | 000034596W179 | 4/25/2009 | $23.99 | DELETED | FALSE | 29999 VAN DYKE AVE | WARREN | MI | 480932349 |
| GM ENVIRONMENTAL OPERATIONS | 000034596W199 | 5/9/2009 | $22.39 | DELETED | FALSE | 29999 VAN DYKE AVE | WARREN | MI | 480932349 |
| GM ENVIRONMENTAL OPERATIONS | 000034596W219 | 5/23/2009 | $23.99 | DELETED | FALSE | 29999 VAN DYKE AVE | WARREN | MI | 480932349 |
| GM ENVIRONMENTAL OPERATIONS | 000034596W229 | 5/30/2009 | $23.99 | DELETED | FALSE | 29999 VAN DYKE AVE | WARREN | MI | 480932349 |
| GM DIE MGMT GRP-FLT T&D P38 | 000034701W029 | 1/10/2009 | $24.27 | DELETED | FALSE | 425 S STEVENSON | FLINT | MI | 485044925 |
| GM SERVICE PARTS PL#1 | C8S034925W209 | 5/10/2009 | $51.66 | ACTIVE | FALSE | 3406 S DYE RD | SWARTZ CREEK | MI | 48473 |
| SATURN OF MEMPHIS | 000037836X219 | 5/23/2009 | $188.79 | ACTIVE | FALSE | 2420 COVINGTON PIKE | MEMPHIS | TN | 381288008 |
| SATURN OF MEMPHIS | 000037836X229 | 5/30/2009 | $167.33 | ACTIVE | FALSE | 2420 COVINGTON PIKE | MEMPHIS | TN | 381288008 |
| GM/ISUZU MOTORS OF AMERICA | 0000383BEX209 | 5/16/2009 | $29.87 | ACTIVE | FALSE | 16323 SHOEMAKER AVE | CERRITOS | CA | 907032244 |
| GM/ISUZU MOTORS OF AMERICA | 0000383BEX219 | 5/23/2009 | $15.00 | ACTIVE | FALSE | 16323 SHOEMAKER AVE | CERRITOS | CA | 907032244 |
| GM/ISUZU MOTORS OF AMERICA | 0000383BEX229 | 5/30/2009 | $62.12 | ACTIVE | FALSE | 16323 SHOEMAKER AVE | CERRITOS | CA | 907032244 |
| GMSPO-PDC-MORRISVILLE | C8S03A877E219 | 5/17/2009 | $21.82 | ACTIVE | FALSE | 20 STONY HILL RD | MORRISVILLE | PA | 190676000 |

TRIALBAL_SELECT

| Name | ID | Date | Amount | Status | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| GM PRE-PRODUCTION OPS ENG | 00003RV294169 | 4/18/2009 | $11.45 | DELETED | 3300 GM ROAD BLDG 70 BLDG 70 | MILFORD | MI | 483803726 |
| GM PRE-PRODUCTION OPS ENG | 00003RV294189 | 5/22/2009 | $16.35 | DELETED | 3300 GM ROAD BLDG 70 BLDG 70 | MILFORD | MI | 483803726 |
| GM PRE-PRODUCTION OPS ENG | 00003RV294199 | 5/9/2009 | $3.60 | DELETED | 3300 GM ROAD BLDG 70 BLDG 70 | MILFORD | MI | 483803726 |
| GM PRE-PRODUCTION OPS ENG | 00003RV294209 | 5/16/2009 | $15.59 | DELETED | 3300 GM ROAD BLDG 70 BLDG 70 | MILFORD | MI | 483803726 |
| GM PRE-PRODUCTION OPS ENG | 00003RV294229 | 5/30/2009 | $3.60 | DELETED | 3300 GM ROAD BLDG 70 BLDG 70 | MILFORD | MI | 483803726 |
| GMSPO/MOON ROOF CORP OF AMER | 00004156656179 | 4/25/2009 | $33.47 | ACTIVE | 30750 EDISON | ROSEVILLE | MI | 480661554 |
| GMSPO/MOON ROOF CORP OF AMER | 00004155658189 | 5/2/2009 | $50.80 | ACTIVE | 30750 EDISON | ROSEVILLE | MI | 480661554 |
| GMSPO/MOON ROOF CORP OF AMER | 00004155658199 | 5/9/2009 | $20.87 | ACTIVE | 30750 EDISON | ROSEVILLE | MI | 480661554 |
| GMSPO/MOON ROOF CORP OF AMER | 00004155656208 | 5/16/2009 | $51.82 | ACTIVE | 30750 EDISON | ROSEVILLE | MI | 480661554 |
| GMSPO/MOON ROOF CORP OF AMER | 00004156656219 | 5/23/2009 | $67.80 | ACTIVE | 30750 EDISON | ROSEVILLE | MI | 480661554 |
| GMSPO/MOON ROOF CORP OF AMER | 00004156656229 | 5/30/2009 | $90.50 | ACTIVE | 30750 EDISON | ROSEVILLE | MI | 480661554 |
| ISUZU MOTORS AMERICA | 0000415958219 | 5/23/2009 | $55.72 | ACTIVE | 46401 COMMERCE CENTER DR | PLYMOUTH | MI | 481702473 |
| ISUZU MOTORS AMERICA | 0000415958229 | 5/30/2009 | $220.14 | ACTIVE | 46401 COMMERCE CENTER DR | PLYMOUTH | MI | 481702473 |
| GM PT BAY CITY CMPNTS | 0000428961139 | 3/28/2009 | $8.05 | DELETED | 1001 WOODSIDE AVE | BAY CITY | MI | 487085470 |
| GMSPO-PDC-LANSING | CBS0M422539189 | 4/26/2009 | $7.32 | ACTIVE | 4400 W MOUNT HOPE RD | LANSING | MI | 489179501 |
| GMSPO-PDC-LANSING | CBS0M422539209 | 5/10/2009 | $3.60 | ACTIVE | 4400 W MOUNT HOPE RD | LANSING | MI | 489179501 |
| GMSPO-PDC-LANSING | CBS0422539219 | 5/17/2009 | $3.60 | ACTIVE | 4400 W MOUNT HOPE RD | LANSING | MI | 489179501 |
| GM SPO-GENESEE PACKAGING NORTH | 0000423951220 | 5/30/2009 | ($3.61) | DELETED | 2022 NORTH ST | FLINT | MI | 48505 |
| GM SPO-SALES MRKTING GROUP | 0000425099199 | 5/9/2009 | $1,128.89 | ACTIVE | 30707 GREENFIELD RD | SOUTHFIELD | MI | 480761611 |
| GM SPO-SALES MRKTING GROUP | 0000425099209 | 5/16/2009 | $797.12 | ACTIVE | 30707 GREENFIELD RD | SOUTHFIELD | MI | 480761611 |
| GM SPO-SALES MRKTING GROUP | 0000425099219 | 5/23/2009 | $604.35 | ACTIVE | 30707 GREENFIELD RD | SOUTHFIELD | MI | 480761611 |
| GM SPO-SALES MRKTING GROUP | 0000425099229 | 5/30/2009 | $301.16 | ACTIVE | 30707 GREENFIELD RD | SOUTHFIELD | MI | 480761611 |
| GM PONTIAC | 0000426389189 | 5/2/2009 | $14.44 | DELETED | 220 E COLUMBIA BLDG 25 | PONTIAC | MI | 483402957 |
| GENERAL MOTORS | 0000427300129 | 3/21/2009 | ($278.21) | DELETED | PO BOX 1208 | MAULDIN | SC | 296621208 |
| GENERAL MOTORS | 0000427300169 | 4/11/2009 | $7.47 | DELETED | PO BOX 1208 | MAULDIN | SC | 296621208 |
| GM PT TOLEDO TRANSMISSION | 0000430E03189 | 5/2/2009 | $3.61 | DELETED | 1455 W ALEXIS RD | TOLEDO | OH | 436124044 |
| BRIDGESTONE/FIRESTONE | 0000433701169 | 4/18/2009 | $7.35 | DELETED | 8-A CORPORATE CT | CRANBURY | NJ | 085129610 |
| ALLISON TRANSMISSION | 0000448651169 | 4/18/2009 | $34.85 | DELETED | 6040 W 62ND ST | INDIANAPOLIS | IN | 462782909 |
| ALLISON TRANSMISSION | 0000448651179 | 4/25/2009 | $105.63 | DELETED | 6040 W 62ND ST | INDIANAPOLIS | IN | 462782909 |
| GMNAQ/BUICK AD COM | 0000451911358 | 8/30/2008 | $53.40 | DELETED | 4233 DELEMERE AVE | ROYAL OAK | MI | 480731804 |
| GMNAQ/BUICK AD COM | 0000451911368 | 9/6/2008 | $1.59 | DELETED | 4233 DELEMERE AVE | ROYAL OAK | MI | 480731804 |
| GMNAQ/BUICK AD COM | 0000451911378 | 9/13/2008 | $204.00 | DELETED | 4233 DELEMERE AVE | ROYAL OAK | MI | 480731804 |
| GMNAQ/BUICK AD COM | 0000451911388 | 9/20/2008 | $17.89 | DELETED | 4233 DELEMERE AVE | ROYAL OAK | MI | 480731804 |
| GMNAQ/BUICK AD COM | 0000451911398 | 9/27/2008 | $47.00 | DELETED | 4233 DELEMERE AVE | ROYAL OAK | MI | 480731804 |
| GMNAQ/BUICK AD COM | 0000451911408 | 10/4/2008 | $62.83 | DELETED | 4233 DELEMERE AVE | ROYAL OAK | MI | 480731804 |
| GMNAQ/BUICK AD COM | 0000451911428 | 10/18/2008 | $17.90 | DELETED | 4233 DELEMERE AVE | ROYAL OAK | MI | 480731804 |
| GMNAQ/BUICK AD COM | 0000451911438 | 10/25/2008 | $120.23 | DELETED | 4233 DELEMERE AVE | ROYAL OAK | MI | 480731804 |
| GMNAQ/BUICK AD COM | 0000451911448 | 11/1/2008 | $247.34 | DELETED | 4233 DELEMERE AVE | ROYAL OAK | MI | 480731804 |
| GMNAQ/BUICK AD COM | 0000451911458 | 11/8/2008 | $21.62 | DELETED | 4233 DELEMERE AVE | ROYAL OAK | MI | 480731804 |
| GMNAQ/BUICK AD COM | 0000451911478 | 11/22/2008 | $23.78 | DELETED | 4233 DELEMERE AVE | ROYAL OAK | MI | 480731804 |
| GMNAQ/BUICK AD COM | 0000451911498 | 12/6/2008 | $70.42 | DELETED | 4233 DELEMERE AVE | ROYAL OAK | MI | 480731804 |

TRIALBAL_SELECT

| Name | Account | Date | Status | Amount | Address | City | State | Number |
|---|---|---|---|---|---|---|---|---|
| GMNAO/BUICK AD COM | 0000451911508 | 12/13/2008 | DELETED | $17.76 | 4233 DELEMERE AVE | ROYAL OAK | MI | 480731804 |
| GM PT SAG METAL CASTING | 0000454503059 | 1/31/2009 | DELETED | $18.85 | 1629 N WASHINGTON | SAGINAW | MI | 486011211 |
| GM PT SAG METAL CASTING | 0000454503069 | 2/7/2009 | DELETED | $28.16 | 1629 N WASHINGTON | SAGINAW | MI | 486011211 |
| GM PT SAG METAL CASTING | 0000454503079 | 2/14/2009 | DELETED | $18.64 | 1629 N WASHINGTON | SAGINAW | MI | 486011211 |
| GM PT SAG METAL CASTING | 0000454503089 | 2/21/2009 | DELETED | $18.63 | 1629 N WASHINGTON | SAGINAW | MI | 486011211 |
| GM PT SAG METAL CASTING | 0000454503119 | 3/14/2009 | DELETED | $49.35 | 1629 N WASHINGTON | SAGINAW | MI | 486011211 |
| GM PT SAG METAL CASTING | 0000454503129 | 3/21/2009 | DELETED | $18.66 | 1629 N WASHINGTON | SAGINAW | MI | 486011211 |
| GM PT SAG METAL CASTING | 0000454503156 | 4/11/2009 | DELETED | $22.20 | 1629 N WASHINGTON | SAGINAW | MI | 486011211 |
| GM PT WARREN TRANSMISSION | 0000454582189 | 5/2/2009 | ACTIVE | $15.00 | 23500 MOUND RD DOCK # 3 | WARREN | MI | 480912049 |
| GM PT WARREN TRANSMISSION | 0000454582199 | 5/9/2009 | ACTIVE | $15.00 | 23500 MOUND RD DOCK # 3 | WARREN | MI | 480912049 |
| GM PT WARREN TRANSMISSION | 0000454582209 | 5/16/2009 | ACTIVE | $15.00 | 23500 MOUND RD DOCK # 3 | WARREN | MI | 480912049 |
| GM PT WARREN TRANSMISSION | 0000454582219 | 5/23/2009 | ACTIVE | $15.00 | 23500 MOUND RD DOCK # 3 | WARREN | MI | 480912049 |
| GM PT WARREN TRANSMISSION | 0000454582229 | 5/30/2009 | ACTIVE | $15.00 | 23500 MOUND RD DOCK # 3 | WARREN | MI | 480912049 |
| NEW PRODUCTS CORPORATION | 0000455365209 | 5/16/2009 | ACTIVE | $15.00 | 448 N SHORE DR | BENTON HARBOR | MI | 490223844 |
| NEW PRODUCTS CORPORATION | 0000455366219 | 5/23/2009 | ACTIVE | $18.60 | 448 N SHORE DR | BENTON HARBOR | MI | 490223844 |
| NEW PRODUCTS CORPORATION | 0000455366229 | 5/30/2009 | ACTIVE | $18.00 | 448 N SHORE DR | BENTON HARBOR | MI | 490223844 |
| GMSPO-PDC-PONTIAC | CBS0455568239 | 5/24/2009 | ACTIVE | $7.30 | 1251 JOSLYN | PONTIAC | MI | 483402064 |
| GMSPO-PDC-PONTIAC | 0000455757209 | 5/31/2009 | ACTIVE | $14.52 | 1251 JOSLYN | PONTIAC | MI | 483402064 |
| GM TECH-RESEARCH LABS | 0000456293189 | 5/16/2009 | DELETED | $101.82 | 30500 MOUND RD & 12 MILE RD | WARREN | MI | 490922031 |
| GM WORLDWIDE TRAVEL | 0000456293199 | 5/2/2009 | ACTIVE | $82.17 | 11000 DETROIT METRO AIRPORT | DETROIT | MI | 48242 |
| GM WORLDWIDE TRAVEL | 0000456293209 | 5/9/2009 | ACTIVE | $15.00 | 11000 DETROIT METRO AIRPORT | DETROIT | MI | 48242 |
| GM WORLDWIDE TRAVEL | 0000456293219 | 5/16/2009 | ACTIVE | $15.00 | 11000 DETROIT METRO AIRPORT | DETROIT | MI | 48242 |
| GM WORLDWIDE TRAVEL | 0000456293229 | 5/23/2009 | ACTIVE | $60.56 | 11000 DETROIT METRO AIRPORT | DETROIT | MI | 48242 |
| GM WORLDWIDE TRAVEL | 0000456293229 | 5/30/2009 | ACTIVE | $16.00 | 11000 DETROIT METRO AIRPORT | DETROIT | MI | 48242 |
| SCHNEIDER LOGISTICS | 0000455615149 | 4/4/2009 | ACTIVE | ($15.00) | PO BOX 2777 | GREEN BAY | WI | 543062777 |
| GMSPO-PDC-LANSING | CBS0459965199 | 5/3/2009 | DELETED | $3.61 | 4400 W MT HOPE RD | LANSING | MI | 489178501 |
| GMSPO-PDC-LANSING | CBS0459985239 | 5/31/2009 | DELETED | $3.60 | 4400 W MT HOPE RD | LANSING | MI | 489178501 |
| GMSPO-PDC-WILLOW RUN | 0000460765169 | 5/2/2009 | ACTIVE | ($6.73) | 50000 ECORSE | BELLEVILLE | MI | 481111112 |
| GMSPO-PDC-WILLOW RUN | CBS0460765199 | 5/3/2009 | ACTIVE | $54.31 | 50000 ECORSE | BELLEVILLE | MI | 481111112 |
| GMSPO-PDC-WILLOW RUN | CBS0480765209 | 5/10/2009 | ACTIVE | $84.88 | 50000 ECORSE | BELLEVILLE | MI | 481111112 |
| GENERAL MOTORS | 0000462043489 | 12/6/2008 | ACTIVE | ($28.00) | PO BOX 1208 | MAULDIN | SC | 298621208 |
| GENERAL MOTORS | 0000462043528 | 12/27/2008 | DELETED | ($14.00) | PO BOX 1208 | MAULDIN | SC | 298621208 |
| GM PT WARREN ENGR/ATT'N CTR | 0000462730209 | 5/16/2009 | DELETED | $3.60 | 30003 VAN DYKE AVE | WARREN | MI | 480932350 |
| GM PT WARREN ENGR/ATT'N CTR | 0000462730219 | 5/23/2009 | DELETED | $7.20 | 30003 VAN DYKE AVE | WARREN | MI | 480932350 |
| GM PT WARREN ENGR/ATT'N CTR | 0000462730229 | 5/30/2009 | DELETED | $3.60 | 30003 VAN DYKE AVE | WARREN | MI | 480932350 |
| GM/ISUZU MOTORS | 0000477062X209 | 5/16/2009 | ACTIVE | $627.70 | 16323 SHOEMAKER | CERRITOS | CA | 907032244 |
| GM/ISUZU MOTORS | 0000477062X219 | 5/23/2009 | ACTIVE | $1,294.79 | 16323 SHOEMAKER | CERRITOS | CA | 907032244 |
| GM/ISUZU MOTORS | 0000477062X229 | 5/30/2009 | ACTIVE | $628.19 | 16323 SHOEMAKER | CERRITOS | CA | 907032244 |
| GMSPO/GENESEE CERAMIC TILE | 0000480631219 | 5/23/2009 | ACTIVE | $32.45 | 459 36TH ST SE | GRAND RAPIDS | MI | 495482313 |
| GMSPO/GENESEE CERAMIC TILE | 0000480631229 | 5/30/2009 | ACTIVE | $25.88 | 459 36TH ST SE | GRAND RAPIDS | MI | 495482313 |
| GMSPO-PDC-ROANOKE | 000050V034159 | 4/11/2009 | DELETED | $52.32 | 100 FREEDOM DR | ROANOKE | TX | 762623500 |

TRIALBAL_SELECT

| Company | Account | Status | Flag | Address | City | State | Zip | Amount | Date |
|---|---|---|---|---|---|---|---|---|---|
| GMSPO-PDC-ROANOKE | 000050V534179 | DELETED | FALSE | 100 FREEDOM DR | ROANOKE | TX | 762623300 | $13.08 | 4/25/2009 |
| GM PT ROMULUS PRODUCTIVE | 000051VE18039 | DELETED | FALSE | 36880 ECORSE RD DOCK 4 WELL H6 | ROMULUS | MI | 48174 | $3.68 | 1/17/2009 |
| GM PT ROMULUS PRODUCTIVE | 000051VE18119 | DELETED | FALSE | 36880 ECORSE RD DOCK 4 WELL H6 | ROMULUS | MI | 48174 | $3.67 | 3/14/2009 |
| GM PT ROMULUS PRODUCTIVE | 000051VE18189 | DELETED | FALSE | 36880 ECORSE RD DOCK 4 WELL H6 | ROMULUS | MI | 48174 | $21.99 | 5/2/2009 |
| GM PT ROMULUS PRODUCTIVE | 000051VE18209 | DELETED | FALSE | 36880 ECORSE RD DOCK 4 WELL H6 | ROMULUS | MI | 48174 | $14.52 | 5/16/2009 |
| GM PT ROMULUS PRODUCTIVE | 000051VE18219 | DELETED | FALSE | 36880 ECORSE RD DOCK 4 WELL H6 | ROMULUS | MI | 48174 | $7.20 | 5/23/2009 |
| GM PT ROMULUS PRODUCTIVE | 000051VE18488 | DELETED | FALSE | 36880 ECORSE RD DOCK 4 WELL H6 | ROMULUS | MI | 48174 | $3.81 | 11/29/2008 |
| GMAC MORTGAGE CORP | 000054V167169 | ACTIVE | FALSE | 3451 HAMMOND AVE | WATERLOO | IA | 507025300 | $29.88 | 4/18/2009 |
| GMAC MORTGAGE CORP | 000054V167179 | ACTIVE | FALSE | 3451 HAMMOND AVE | WATERLOO | IA | 507025300 | $29.10 | 4/25/2009 |
| GMAC MORTGAGE CORP | 000054V167189 | ACTIVE | FALSE | 3451 HAMMOND AVE | WATERLOO | IA | 507025300 | $23.25 | 5/2/2009 |
| GMAC MORTGAGE CORP | 000054V167199 | ACTIVE | FALSE | 3451 HAMMOND AVE | WATERLOO | IA | 507025300 | $25.61 | 5/9/2009 |
| GMAC MORTGAGE CORP | 000054V167209 | ACTIVE | FALSE | 3451 HAMMOND AVE | WATERLOO | IA | 507025300 | $32.94 | 5/16/2009 |
| GMAC MORTGAGE CORP | 000054V167219 | ACTIVE | FALSE | 3451 HAMMOND AVE | WATERLOO | IA | 507025300 | $33.25 | 5/23/2009 |
| GMAC MORTGAGE CORP | 000054V167229 | ACTIVE | FALSE | 3451 HAMMOND AVE | WATERLOO | IA | 507025300 | $15.00 | 5/30/2009 |
| GM SPO DIVINE ENGINEERING | 0000543B2189 | ACTIVE | FALSE | 5440 6TH ST SW | CEDAR RAPIDS | IA | 524044814 | $58.84 | 5/2/2009 |
| GM SPO DIVINE ENGINEERING | 0000543B2199 | ACTIVE | FALSE | 5440 6TH ST SW | CEDAR RAPIDS | IA | 524044814 | $105.77 | 5/9/2009 |
| GM SPO DIVINE ENGINEERING | 0000543B2209 | ACTIVE | FALSE | 5440 6TH ST SW | CEDAR RAPIDS | IA | 524044814 | $78.22 | 5/18/2009 |
| GM SPO DIVINE ENGINEERING | 0000543B2219 | ACTIVE | FALSE | 5440 6TH ST SW | CEDAR RAPIDS | IA | 524044814 | $28.04 | 5/23/2009 |
| GM SPO DIVINE ENGINEERING | 0000543B2229 | ACTIVE | FALSE | 5440 6TH ST SW | CEDAR RAPIDS | IA | 524044814 | $161.47 | 5/30/2009 |
| GM SPO DIVINE ENGINEERING | 0000543B2488 | ACTIVE | TRUE | 5440 6TH ST SW | CEDAR RAPIDS | IA | 524044814 | $373.18 | 11/15/2008 |
| GMSPO-ARLINGTON RACK PACKAGING | 000054V160199 | DELETED | FALSE | 6120 N DETROIT AVE | TOLEDO | OH | 436124810 | $28.00 | 5/9/2009 |
| GMSPO-ARLINGTON RACK PACKAGING | 000054V160209 | DELETED | FALSE | 6120 N DETROIT AVE | TOLEDO | OH | 436124810 | $33.70 | 5/16/2009 |
| GMSPO-ARLINGTON RACK PACKAGING | 000054V160219 | DELETED | FALSE | 6120 N DETROIT AVE | TOLEDO | OH | 436124810 | $28.00 | 5/23/2009 |
| GMSPO-ARLINGTON RACK PACKAGING | 000054V160229 | DELETED | FALSE | 6120 N DETROIT AVE | TOLEDO | OH | 436124810 | $33.16 | 5/30/2009 |
| GM SPO-SECURITY PACKAGING INC | 000054V239189 | ACTIVE | FALSE | 3301 S DORT DOCK 2 HWY | FLINT | MI | 48507 | $46.03 | 5/2/2009 |
| GMNAO/ATD BALTIMORE OPERATIONS | 000590A2R019 | ACTIVE | FALSE | 10301 PHILADELPHIA RD | WHITE MARSH | MD | 211623400 | $17.78 | 1/3/2009 |
| GMNAO/ATD BALTIMORE OPERATIONS | 000590A2R029 | ACTIVE | FALSE | 10301 PHILADELPHIA RD | WHITE MARSH | MD | 211623400 | $81.37 | 1/10/2009 |
| GMNAO/ATD BALTIMORE OPERATIONS | 000590A2R039 | ACTIVE | FALSE | 10301 PHILADELPHIA RD | WHITE MARSH | MD | 211623400 | $113.86 | 1/17/2009 |
| GMNAO/ATD BALTIMORE OPERATIONS | 000590A2R049 | ACTIVE | FALSE | 10301 PHILADELPHIA RD | WHITE MARSH | MD | 211623400 | $105.06 | 1/24/2009 |
| GMNAO/ATD BALTIMORE OPERATIONS | 000590A2R059 | ACTIVE | FALSE | 10301 PHILADELPHIA RD | WHITE MARSH | MD | 211623400 | $117.09 | 1/31/2009 |
| GMNAO/ATD BALTIMORE OPERATIONS | 000590A2R069 | ACTIVE | FALSE | 10301 PHILADELPHIA RD | WHITE MARSH | MD | 211623400 | $252.53 | 2/7/2009 |
| GMNAO/ATD BALTIMORE OPERATIONS | 000590A2R079 | ACTIVE | FALSE | 10301 PHILADELPHIA RD | WHITE MARSH | MD | 211623400 | $39.63 | 2/14/2009 |
| GMNAO/ATD BALTIMORE OPERATIONS | 000590A2R089 | ACTIVE | FALSE | 10301 PHILADELPHIA RD | WHITE MARSH | MD | 211623400 | $105.61 | 2/21/2009 |
| GMNAO/ATD BALTIMORE OPERATIONS | 000590A2R099 | ACTIVE | FALSE | 10301 PHILADELPHIA RD | WHITE MARSH | MD | 211623400 | $76.87 | 2/28/2009 |
| GMNAO/ATD BALTIMORE OPERATIONS | 000590A2R109 | ACTIVE | FALSE | 10301 PHILADELPHIA RD | WHITE MARSH | MD | 211623400 | $93.86 | 3/7/2009 |
| GMNAO/ATD BALTIMORE OPERATIONS | 000590A2R119 | ACTIVE | FALSE | 10301 PHILADELPHIA RD | WHITE MARSH | MD | 211623400 | $51.12 | 3/14/2009 |
| GMNAO/ATD BALTIMORE OPERATIONS | 000590A2R129 | ACTIVE | FALSE | 10301 PHILADELPHIA RD | WHITE MARSH | MD | 211623400 | $339.24 | 3/21/2009 |
| GMNAO/ATD BALTIMORE OPERATIONS | 000590A2R159 | ACTIVE | TRUE | 10301 PHILADELPHIA RD | WHITE MARSH | MD | 211623400 | $17.16 | 4/11/2009 |
| GMNAO/ATD BALTIMORE OPERATIONS | 000590A2R219 | ACTIVE | FALSE | 10301 PHILADELPHIA RD | WHITE MARSH | MD | 211623400 | $15.00 | 5/23/2009 |
| GMNAO/ATD BALTIMORE OPERATIONS | 000590A2R229 | ACTIVE | FALSE | 10301 PHILADELPHIA RD | WHITE MARSH | MD | 211623400 | $15.00 | 5/30/2009 |
| GMNAO/ATD BALTIMORE OPERATIONS | 000590A2R339 | ACTIVE | FALSE | 10301 PHILADELPHIA RD | WHITE MARSH | MD | 211623400 | $214.39 | 8/16/2008 |

TRIALBAL_SELECT

| Name | ID | Date | Amount | Status | Flag | Address | City | State | Number |
|---|---|---|---|---|---|---|---|---|---|
| GMNAO/ATD BALTIMORE OPERATIONS | 0000590A2R348 | 8/23/2006 | $412.27 | ACTIVE | TRUE | 10301 PHILADELPHIA RD | WHITE MARSH | MD | 216623400 |
| GMNAO/ATD BALTIMORE OPERATIONS | 0000590A2R388 | 9/20/2008 | $142.28 | ACTIVE | FALSE | 10301 PHILADELPHIA RD | WHITE MARSH | MD | 216623400 |
| GMNAO/ATD BALTIMORE OPERATIONS | 0000590A2R398 | 9/27/2008 | $163.66 | ACTIVE | FALSE | 10301 PHILADELPHIA RD | WHITE MARSH | MD | 216623400 |
| GMNAO/ATD BALTIMORE OPERATIONS | 0000590A2R438 | 10/25/2008 | $243.53 | ACTIVE | FALSE | 10301 PHILADELPHIA RD | WHITE MARSH | MD | 216623400 |
| GMNAO/ATD BALTIMORE OPERATIONS | 0000590A2R448 | 11/1/2008 | $15.48 | ACTIVE | FALSE | 10301 PHILADELPHIA RD | WHITE MARSH | MD | 216623400 |
| GMNAO/ATD BALTIMORE OPERATIONS | 0000590A2R458 | 11/8/2008 | $50.49 | ACTIVE | FALSE | 10301 PHILADELPHIA RD | WHITE MARSH | MD | 216623400 |
| GMNAO/ATD BALTIMORE OPERATIONS | 0000590A2R468 | 11/15/2008 | $32.07 | ACTIVE | FALSE | 10301 PHILADELPHIA RD | WHITE MARSH | MD | 216623400 |
| GMNAO/ATD BALTIMORE OPERATIONS | 0000590A2R478 | 11/22/2008 | $173.55 | ACTIVE | FALSE | 10301 PHILADELPHIA RD | WHITE MARSH | MD | 216623400 |
| GMNAO/ATD BALTIMORE OPERATIONS | 0000590A2R488 | 11/29/2008 | $77.76 | ACTIVE | FALSE | 10301 PHILADELPHIA RD | WHITE MARSH | MD | 216623400 |
| GMNAO/ATD BALTIMORE OPERATIONS | 0000590A2R498 | 12/6/2008 | $43.15 | ACTIVE | FALSE | 10301 PHILADELPHIA RD | WHITE MARSH | MD | 216623400 |
| GMNAO/ATD BALTIMORE OPERATIONS | 0000590A2R506 | 12/13/2008 | $64.03 | ACTIVE | FALSE | 10301 PHILADELPHIA RD | WHITE MARSH | MD | 216623400 |
| GMNAO/ATD BALTIMORE OPERATIONS | 0000590A2R516 | 12/20/2008 | $61.34 | ACTIVE | FALSE | 10301 PHILADELPHIA RD | WHITE MARSH | MD | 216623400 |
| GMNAO/ATD BALTIMORE OPERATIONS | 0000590A2R528 | 12/27/2008 | $28.23 | ACTIVE | FALSE | 10301 PHILADELPHIA RD | WHITE MARSH | MD | 216623400 |
| GMNAO/SATURN TIRE WARRANTY | 00005A74T3188 | 5/2/2009 | $8.64 | ACTIVE | FALSE | 2951 N GREAT SOUTHWEST PKWY | GRAND PRAIRIE | TX | 750500651 |
| GMSPO- | 000060000W4Y179 | 4/25/2009 | ($3.86) | DELETED | FALSE | 6060 W BRISTOL RD | FLINT | MI | 485440001 |
| GMSPO- | CBS06000A4W0189 | 4/28/2009 | $3.61 | DELETED | FALSE | 6060 W BRISTOL RD | FLINT | MI | 485440001 |
| GMNAO/MICHELIN NORTH AMERICA | 0000600BW8159 | 4/11/2009 | ($1.05) | ACTIVE | FALSE | 8675 ROCHESTER AVE RM B | RANCHO CUCAMONGA | CA | 917304928 |
| GMNAO/MICHELIN NORTH AMERICA | 0000600BW8189 | 5/2/2009 | $29.65 | ACTIVE | FALSE | 8675 ROCHESTER AVE RM B | RANCHO CUCAMONGA | CA | 917304928 |
| GMNAO-PDC'S ARS NDA LTRS | 0000601S3W139 | 3/28/2009 | $26.78 | ACTIVE | FALSE | 2960 LUCERNE DR SE | GRAND RAPIDS | MI | 495467183 |
| GMNAO-PDC'S ARS NDA LTRS | 0000601S3W148 | 4/4/2009 | $21.54 | ACTIVE | FALSE | 2960 LUCERNE DR SE | GRAND RAPIDS | MI | 495467183 |
| GMNAO-PDC'S ARS NDA LTRS | 0000601S3W159 | 4/11/2009 | $71.10 | ACTIVE | FALSE | 2960 LUCERNE DR SE | GRAND RAPIDS | MI | 495467183 |
| GMNAO-PDC'S ARS NDA LTRS | 0000601S3W169 | 4/18/2009 | $35.22 | ACTIVE | FALSE | 2960 LUCERNE DR SE | GRAND RAPIDS | MI | 495467183 |
| GMNAO-PDC'S ARS NDA LTRS | 0000601S3W179 | 4/25/2009 | $34.78 | ACTIVE | FALSE | 2960 LUCERNE DR SE | GRAND RAPIDS | MI | 495467183 |
| GMNAO-PDC'S ARS NDA LTRS | 0000601S3W189 | 5/2/2009 | $40.58 | ACTIVE | FALSE | 2960 LUCERNE DR SE | GRAND RAPIDS | MI | 495467183 |
| GMNAO-PDC'S ARS NDA LTRS | 0000601S3W199 | 5/9/2009 | $61.47 | ACTIVE | FALSE | 2960 LUCERNE DR SE | GRAND RAPIDS | MI | 495467183 |
| GMNAO-PDC'S ARS NDA LTRS | 0000601S0W209 | 5/16/2009 | $59.72 | ACTIVE | FALSE | 2960 LUCERNE DR SE | GRAND RAPIDS | MI | 495467183 |
| GMNAO-PDC'S ARS NDA LTRS | 0000601S3W219 | 5/23/2009 | $26.39 | ACTIVE | FALSE | 2960 LUCERNE DR SE | GRAND RAPIDS | MI | 495467183 |
| GMNAO-PDC'S ARS NDA LTRS | 0000601S3W229 | 5/30/2009 | $74.29 | ACTIVE | FALSE | 2960 LUCERNE DR SE | GRAND RAPIDS | MI | 495467183 |
| GM TRAINING CENTER | 000067651W189 | 2/21/2009 | $79.12 | DELETED | FALSE | 3835 SHILOH RD | GARLAND | TX | 750414015 |
| GM MCD FAIRFAX | 000069254S3179 | 4/25/2009 | $29.25 | DELETED | FALSE | 3201 FAIRFAX | KANSAS CITY | KS | 661151307 |
| GM MCD FAIRFAX | 000069254S3199 | 5/9/2009 | $25.69 | DELETED | FALSE | 3201 FAIRFAX | KANSAS CITY | KS | 661151307 |
| GM/SATURN HORIZON | 00008R693W079 | 2/14/2009 | ($20.37) | ACTIVE | FALSE | PO BOX 1500 | SPRING HILL | TN | 371741500 |
| GM/SATURN HORIZON | 00008R693W089 | 2/21/2009 | ($27.40) | ACTIVE | FALSE | PO BOX 1500 | SPRING HILL | TN | 371741500 |
| GM/SATURN HORIZON | 00008R693W099 | 2/28/2009 | ($20.08) | ACTIVE | FALSE | PO BOX 1600 | SPRING HILL | TN | 371741500 |
| GM/SATURN HORIZON | 00008R693W109 | 3/7/2009 | ($100.58) | ACTIVE | FALSE | PO BOX 1500 | SPRING HILL | TN | 371741500 |
| GM/SATURN HORIZON | 00008R693W179 | 4/25/2009 | $7.27 | ACTIVE | FALSE | PO BOX 1500 | SPRING HILL | TN | 371741500 |
| GM/SATURN HORIZON | 00008R693W169 | 5/2/2009 | $30.31 | ACTIVE | FALSE | PO BOX 1500 | SPRING HILL | TN | 371741500 |
| GM/SATURN HORIZON | 00008R693W199 | 5/9/2009 | $10.80 | ACTIVE | FALSE | PO BOX 1500 | SPRING HILL | TN | 371741500 |
| GM/SATURN HORIZON | 00008R693W219 | 5/23/2009 | $33.02 | ACTIVE | FALSE | PO BOX 1600 | SPRING HILL | TN | 371741500 |
| GM/SATURN HORIZON | 00008R593W229 | 5/30/2009 | $19.58 | ACTIVE | FALSE | PO BOX 1600 | SPRING HILL | TN | 371741500 |
| GM NATP SHREVEPORT | 0000704313159 | 4/11/2009 | $7.64 | DELETED | FALSE | 7600 GENERAL MOTORS BLVD | SHREVEPORT | LA | 711289426 |

TRIALBAL_SELECT

| Name | Account ID | Address | Date 1 | Date 2 | Flag | Status | Amount | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| GM NATP SHREVEPORT | 000070431369 | 7600 GENERAL MOTORS BLVD | 4/18/2009 | 4/18/2009 | FALSE | DELETED | $4.02 | SHREVEPORT | LA | 711299426 |
| GM NATP SHREVEPORT | 000070431379 | 7600 GENERAL MOTORS BLVD | 4/25/2009 | 4/25/2009 | FALSE | DELETED | $4.02 | SHREVEPORT | LA | 711299426 |
| GM NATP SHREVEPORT | 000070431369 | 7600 GENERAL MOTORS BLVD | 5/2/2009 | 5/2/2009 | FALSE | DELETED | $8.04 | SHREVEPORT | LA | 711299426 |
| GM NATP FT WAYNE ASSEMBLY | 0000738165189 | 12200 LAFAYETTE CENTER | 5/2/2009 | 5/2/2009 | FALSE | ACTIVE | $15.00 | ROANOKE | IN | 467839628 |
| GM NATP FT WAYNE ASSEMBLY | 0000738165209 | 12200 LAFAYETTE CENTER | 5/9/2009 | 5/9/2009 | FALSE | ACTIVE | $15.00 | ROANOKE | IN | 467839628 |
| GM NATP FT WAYNE ASSEMBLY | 0000738165219 | 12200 LAFAYETTE CENTER | 5/16/2009 | 5/16/2009 | FALSE | ACTIVE | $15.00 | ROANOKE | IN | 467839628 |
| GM NATP FT WAYNE ASSEMBLY | 0000738165229 | 12200 LAFAYETTE CENTER | 5/23/2009 | 5/23/2009 | FALSE | ACTIVE | $15.00 | ROANOKE | IN | 467839628 |
| SSPO | 000070762EX219 | 100 SATURN PARKWAY DOCK#/00 | 5/30/2009 | 5/30/2009 | FALSE | ACTIVE | $5.23 | SPRING HILL | TN | 37174 |
| SSPO-3RD PARTY ACCT | 000070764EX169 | 100 SATURN PARKWAY | 5/23/2009 | 5/23/2009 | FALSE | ACTIVE | $203.38 | SPRING HILL | TN | 371742492 |
| SSPO-3RD PARTY ACCT | 000070765EX179 | 100 SATURN PARKWAY | 4/18/2009 | 4/18/2009 | FALSE | ACTIVE | $95.19 | SPRING HILL | TN | 371742492 |
| SSPO-3RD PARTY ACCT | 000070765EX189 | 100 SATURN PARKWAY | 4/25/2009 | 4/25/2009 | FALSE | ACTIVE | $76.82 | SPRING HILL | TN | 371742492 |
| SSPO-3RD PARTY ACCT | 000070765EX199 | 100 SATURN PARKWAY | 5/2/2009 | 5/2/2009 | FALSE | ACTIVE | $180.11 | SPRING HILL | TN | 371742492 |
| SSPO-3RD PARTY ACCT | 000070765EX209 | 100 SATURN PARKWAY | 5/16/2009 | 5/16/2009 | FALSE | ACTIVE | $48.34 | SPRING HILL | TN | 371742492 |
| SSPO-3RD PARTY ACCT | 000070765EX229 | 100 SATURN PARKWAY | 5/23/2009 | 5/23/2009 | FALSE | ACTIVE | $44.04 | SPRING HILL | TN | 371742492 |
| GM TECH ADV PROD ENG | 00007856AW199 | 30300 MOUND RD | 5/30/2009 | 5/30/2009 | FALSE | DELETED | $23.62 | WARREN | MI | 480922027 |
| SATURN CONSIGNEE BILLING | 000080W387169 | 100 SATURN PKWY | 5/9/2009 | 5/9/2009 | FALSE | ACTIVE | $3.60 | SPRING HILL | TN | 371742492 |
| SATURN CONSIGNEE BILLING | 000080W387179 | 100 SATURN PKWY | 4/18/2009 | 4/18/2009 | FALSE | ACTIVE | $18.61 | SPRING HILL | TN | 371742492 |
| SATURN CONSIGNEE BILLING | 000080W367189 | 100 SATURN PKWY | 4/25/2009 | 4/25/2009 | FALSE | ACTIVE | $80.47 | SPRING HILL | TN | 371742492 |
| SATURN CONSIGNEE BILLING | 000080W367199 | 100 SATURN PKWY | 5/2/2009 | 5/2/2009 | FALSE | ACTIVE | $33.66 | SPRING HILL | TN | 371742492 |
| SATURN CONSIGNEE BILLING | 000080W367209 | 100 SATURN PKWY | 5/9/2009 | 5/9/2009 | FALSE | ACTIVE | $24.15 | SPRING HILL | TN | 371742492 |
| SATURN CONSIGNEE BILLING | 000080W367219 | 100 SATURN PKWY | 5/16/2009 | 5/16/2009 | FALSE | ACTIVE | $18.89 | SPRING HILL | TN | 371742492 |
| SATURN CONSIGNEE BILLING | 000080W367229 | 100 SATURN PKWY | 5/30/2009 | 5/30/2009 | FALSE | ACTIVE | $15.00 | SPRING HILL | TN | 371742492 |
| GM MCD BOWLING GREEN | 000082578A049 | 600 CORVETTE DR | 1/24/2009 | 1/24/2009 | FALSE | DELETED | $15.00 | BOWLING GREEN | KY | 421019108 |
| GM MCD BOWLING GREEN | 000082578A189 | 600 CORVETTE DR | 5/2/2009 | 5/2/2009 | FALSE | DELETED | $3.76 | BOWLING GREEN | KY | 421019109 |
| GM MCD BOWLING GREEN | 000082578A199 | 600 CORVETTE DR | 5/23/2009 | 5/23/2009 | FALSE | DELETED | $15.00 | BOWLING GREEN | KY | 421019109 |
| GM FLUID POWER PROD | 0000826338189 | 3522 JAMES ST RM 202 | 5/2/2009 | 5/2/2009 | FALSE | ACTIVE | $37.62 | SYRACUSE | NY | 132082486 |
| GM FLUID POWER PROD | 0000826338199 | 3522 JAMES ST RM 202 | 5/9/2009 | 5/9/2009 | FALSE | ACTIVE | $60.20 | SYRACUSE | NY | 132082486 |
| GM FLUID POWER PROD | 0000826338209 | 3522 JAMES ST RM 202 | 5/16/2009 | 5/16/2009 | FALSE | ACTIVE | $51.88 | SYRACUSE | NY | 132082486 |
| GM FLUID POWER PROD | 0000826338219 | 3522 JAMES ST RM 202 | 5/23/2009 | 5/23/2009 | FALSE | ACTIVE | $33.24 | SYRACUSE | NY | 132082486 |
| GM FLUID POWER PROD | 0000826338229 | 3522 JAMES ST RM 202 | 5/30/2009 | 5/30/2009 | FALSE | ACTIVE | $63.55 | SYRACUSE | NY | 132082486 |
| SATURN OF MOUNTAIN EMPIRE | 000083363EX169 | 2911 N ROAN ST | 4/18/2009 | 4/18/2009 | FALSE | ACTIVE | $42.46 | JOHNSON CITY | TN | 376011507 |
| SATURN OF MOUNTAIN EMPIRE | 000083363EX179 | 2911 N ROAN ST | 4/25/2009 | 4/25/2009 | FALSE | ACTIVE | $16.00 | JOHNSON CITY | TN | 376011507 |
| SATURN OF MOUNTAIN EMPIRE | 000083363EX189 | 2911 N ROAN ST | 5/2/2009 | 5/2/2009 | FALSE | ACTIVE | $16.00 | JOHNSON CITY | TN | 376011507 |
| SATURN OF MOUNTAIN EMPIRE | 000083363EX199 | 2911 N ROAN ST | 5/9/2009 | 5/9/2009 | FALSE | ACTIVE | $44.81 | JOHNSON CITY | TN | 376011507 |
| SATURN OF MOUNTAIN EMPIRE | 000083363EX209 | 2911 N ROAN ST | 6/16/2009 | 6/16/2009 | FALSE | ACTIVE | $28.85 | JOHNSON CITY | TN | 376011507 |
| SATURN OF MOUNTAIN EMPIRE | 000083363EX219 | 2911 N ROAN ST | 6/23/2009 | 6/23/2009 | FALSE | ACTIVE | $92.12 | JOHNSON CITY | TN | 376011507 |
| SATURN OF MOUNTAIN EMPIRE | 000083363EX229 | 2911 N ROAN ST | 5/30/2009 | 5/30/2009 | FALSE | ACTIVE | $29.51 | JOHNSON CITY | TN | 376011507 |
| GM SPO-DANA/SPICER DRIVESHAFT | 000080V8127219 | 2001 EASTWOOD DR | 5/23/2009 | 5/23/2009 | FALSE | ACTIVE | $43.00 | STERLING | IL | 610819234 |
| GMNAO WPC VEC | 000080V91A2149 | 30001 VAN DYKE | 4/4/2009 | 4/4/2009 | FALSE | ACTIVE | $21.00 | WARREN | MI | 48090 |

TRIALBAL_SELECT

| Name | ID | Date | Amount | Status | Flag | Address | City | ST | Zip |
|---|---|---|---|---|---|---|---|---|---|
| GMNAO WPC VEC | 00008V91A2159 | 4/11/2009 | $39.52 | ACTIVE | FALSE | 30001 VAN DYKE | WARREN | MI | 48090 |
| GMNAO WPC VEC | 00008V91A2168 | 4/18/2009 | $18.61 | ACTIVE | FALSE | 30001 VAN DYKE | WARREN | MI | 48090 |
| GMNAO WPC VEC | 00008V91A2179 | 4/25/2009 | $69.20 | ACTIVE | FALSE | 30001 VAN DYKE | WARREN | MI | 48090 |
| GMNAO WPC VEC | 00008V91A2189 | 5/2/2009 | $15.00 | ACTIVE | FALSE | 30001 VAN DYKE | WARREN | MI | 48090 |
| GMNAO WPC VEC | 00008V91A2199 | 5/9/2009 | $15.00 | ACTIVE | FALSE | 30001 VAN DYKE | WARREN | MI | 48090 |
| GMNAO WPC VEC | 00008V91A2209 | 5/16/2009 | $15.00 | ACTIVE | FALSE | 30001 VAN DYKE | WARREN | MI | 48090 |
| GMNAO WPC VEC | 00008V91A2219 | 5/23/2009 | $15.00 | ACTIVE | FALSE | 30001 VAN DYKE | WARREN | MI | 48090 |
| GMNAO WPC VEC | 00008V91A2229 | 5/30/2009 | $15.00 | ACTIVE | FALSE | 30001 VAN DYKE | WARREN | MI | 48090 |
| GM ICVS RETURNS | 00008W4Y33189 | 5/2/2009 | $34.02 | ACTIVE | FALSE | 45 NORTHPOINT DR | LAKE ORION | MI | 483591847 |
| GM ICVS RETURNS | 00008W4Y33199 | 5/9/2009 | $150.88 | ACTIVE | FALSE | 45 NORTHPOINT DR | LAKE ORION | MI | 483591847 |
| GM ICVS RETURNS | 00008W4Y33209 | 5/16/2009 | $826.10 | ACTIVE | FALSE | 45 NORTHPOINT DR | LAKE ORION | MI | 483591847 |
| GM ICVS RETURNS | 00008W4Y33219 | 5/23/2009 | $1,214.75 | ACTIVE | FALSE | 45 NORTHPOINT DR | LAKE ORION | MI | 483591847 |
| GMNAO/GOODYEAR TIRE | 00008W4Y33229 | 5/30/2009 | $858.07 | ACTIVE | FALSE | 45 NORTHPOINT DR | LAKE ORION | MI | 483591847 |
| GMPTG TOLEDO | 00001585E189 | 5/2/2009 | $20.78 | ACTIVE | FALSE | 136A SHERRILL AVE | JACKSON | GA | 302331981 |
| GMPTG GLOBAL HEADQUARTERS | 00001W192189 | 5/2/2009 | $25.00 | DELETED | FALSE | 455 W ALEXIS RD | TOLEDO | OH | 436124044 |
| GM WARRANTY PARTS CENTER | 00001W339169 | 5/2/2009 | $3.60 | DELETED | FALSE | 777 JOSLYN DK60 AVE RM DK60 | PONTIAC | MI | 48340 |
| GM WARRANTY PARTS CENTER | 00001W649169 | 5/2/2009 | $20,637.20 | ACTIVE | FALSE | 45 NORTHPOINTE DR | LAKE ORION | MI | 483591847 |
| GM WARRANTY PARTS CENTER | 00001W649199 | 5/9/2009 | $24,901.60 | ACTIVE | FALSE | 45 NORTHPOINTE DR | LAKE ORION | MI | 483591847 |
| GM WARRANTY PARTS CENTER | 00001W649209 | 5/16/2009 | $15,848.41 | ACTIVE | FALSE | 45 NORTHPOINTE DR | LAKE ORION | MI | 483591847 |
| GM WARRANTY PARTS CENTER | 00001W649219 | 5/23/2009 | $24,932.56 | ACTIVE | FALSE | 45 NORTHPOINTE DR | LAKE ORION | MI | 483591847 |
| GM WARRANTY PARTS CENTER | 00001W649229 | 5/30/2009 | $20,401.16 | ACTIVE | FALSE | 45 NORTHPOINTE DR | LAKE ORION | MI | 483591847 |
| GENERAL MOTORS | 00001W656189 | 5/2/2009 | $1,613.16 | ACTIVE | FALSE | PO BOX 1208 | MAULDIN | SC | 296621208 |
| GENERAL MOTORS | 00001W656199 | 5/9/2009 | $13,281.87 | ACTIVE | FALSE | PO BOX 1208 | MAULDIN | SC | 296621208 |
| GENERAL MOTORS | 00001W656209 | 5/16/2009 | $3,359.12 | ACTIVE | FALSE | PO BOX 1208 | MAULDIN | SC | 296621208 |
| GENERAL MOTORS | 00001W656219 | 5/23/2009 | $2,047.54 | ACTIVE | FALSE | PO BOX 1208 | MAULDIN | SC | 296621208 |
| GENERAL MOTORS | 00001W656229 | 5/30/2009 | $1,549.71 | ACTIVE | FALSE | PO BOX 1208 | MAULDIN | SC | 296621208 |
| GENERAL MOTORS | 00001W656468 | 11/15/2008 | $(16.04) | ACTIVE | FALSE | PO BOX 1208 | MAULDIN | SC | 296621208 |
| SATURN OF BRANDON | 000098W707219 | 5/23/2009 | $37.26 | ACTIVE | FALSE | 11024 CAUSEWAY BLVD | BRANDON | FL | 335119986 |
| SATURN | 000098W716169 | 4/18/2009 | $50.74 | ACTIVE | FALSE | 2140 SANS SOUCI PKWY | WILKES BARRE | PA | 18702 |
| SATURN | 000098W716179 | 4/25/2009 | $24.91 | ACTIVE | FALSE | 2140 SANS SOUCI PKWY | WILKES BARRE | PA | 18702 |
| SATURN | 000098W716189 | 5/2/2009 | $24.73 | ACTIVE | FALSE | 2140 SANS SOUCI PKWY | WILKES BARRE | PA | 18702 |
| SATURN | 000098W716199 | 5/9/2009 | $49.19 | ACTIVE | FALSE | 2140 SANS SOUCI PKWY | WILKES BARRE | PA | 18702 |
| SATURN | 000098W716209 | 5/16/2009 | $38.28 | ACTIVE | FALSE | 2140 SANS SOUCI PKWY | WILKES BARRE | PA | 18702 |
| SATURN | 000098W716219 | 5/23/2009 | $27.36 | ACTIVE | FALSE | 2140 SANS SOUCI PKWY | WILKES BARRE | PA | 18702 |
| SATURN | 000098W716229 | 5/30/2009 | $39.58 | ACTIVE | FALSE | 2140 SANS SOUCI PKWY | WILKES BARRE | PA | 18702 |
| SATURN OF WATERTOWN | 000098W721169 | 4/18/2009 | $26.20 | ACTIVE | FALSE | 715 STRAITS TPKE | WATERTOWN | CT | 067953318 |
| SATURN OF WATERTOWN | 000098W721179 | 4/25/2009 | $18.61 | ACTIVE | FALSE | 715 STRAITS TPKE | WATERTOWN | CT | 067953318 |
| SATURN OF WATERTOWN | 000098W721189 | 5/2/2009 | $27.59 | ACTIVE | FALSE | 715 STRAITS TPKE | WATERTOWN | CT | 067953318 |
| SATURN OF WATERTOWN | 000098W721199 | 5/9/2009 | $65.61 | ACTIVE | FALSE | 715 STRAITS TPKE | WATERTOWN | CT | 067953318 |
| SATURN OF WATERTOWN | 000098W721209 | 5/16/2009 | $44.82 | ACTIVE | FALSE | 715 STRAITS TPKE | WATERTOWN | CT | 067953318 |
| SATURN OF WATERTOWN | 000098W721219 | 5/23/2009 | $52.16 | ACTIVE | FALSE | 715 STRAITS TPKE | WATERTOWN | CT | 067953318 |

TRIALBAL_SELECT

| Name | ID | Date | Status | Amount | Flag | Address | City | State | Number |
|---|---|---|---|---|---|---|---|---|---|
| SATURN OF WATERTOWN | 000098W721220 | 5/30/2009 | ACTIVE | $29.79 | FALSE | 715 STRAITS TPKE | WATERTOWN | CT | 0879063318 |
| SATURN OF ENGLEWOOD | 000080W730179 | 4/25/2009 | ACTIVE | $31.74 | FALSE | 105 GRAND | ENGLEWOOD | NJ | 078313522 |
| SATURN OF WEST NYACK | 000098W732179 | 4/25/2009 | ACTIVE | $8.00 | FALSE | 250 N RT 303 | WEST NYACK | NY | 109944608 |
| SATURN OF WEST NYACK | 000098W732189 | 5/2/2009 | ACTIVE | $4.00 | FALSE | 250 N RT 303 | WEST NYACK | NY | 109941608 |
| SATURN OF WEST NYACK | 000098W732199 | 5/9/2009 | ACTIVE | $4.00 | FALSE | 250 N RT 303 | WEST NYACK | NY | 109941608 |
| SATURN OF WEST NYACK | 000098W732209 | 5/16/2009 | ACTIVE | $4.00 | FALSE | 250 N RT 303 | WEST NYACK | NY | 109941608 |
| SATURN OF WEST NYACK | 000098W732219 | 5/23/2009 | ACTIVE | $4.00 | FALSE | 250 N RT 303 | WEST NYACK | NY | 109941608 |
| SATURN OF WEST NYACK | 000098W732229 | 5/30/2009 | ACTIVE | $4.00 | FALSE | 250 N RT 303 | WEST NYACK | NY | 109941608 |
| SATURN OF DENVILLE | 000098W733199 | 6/9/2009 | ACTIVE | $23.57 | FALSE | 3103 STATE ROUTE 10 E | DENVILLE | NJ | 078343425 |
| SATURN OF DENVILLE | 000098W733209 | 5/16/2009 | ACTIVE | $3.60 | FALSE | 3103 STATE ROUTE 10 E | DENVILLE | NJ | 078343425 |
| SATURN OF DENVILLE | 000098W733219 | 5/23/2009 | ACTIVE | $18.60 | FALSE | 3103 STATE ROUTE 10 E | DENVILLE | NJ | 078343425 |
| SATURN OF WATERTOWN | 000098W735139 | 3/28/2009 | DELETED | $80.00 | FALSE | 18675 US ROUTE 11 | WATERTOWN | NY | 1360165991 |
| SATURN OF WATERTOWN | 000098W735179 | 4/25/2009 | DELETED | $30.00 | FALSE | 18675 US ROUTE 11 | WATERTOWN | NY | 1360165991 |
| SATURN OF ST GEORGE | 000098W790219 | 5/23/2009 | ACTIVE | $470.05 | FALSE | 1333 S SUNLAND DR | SAINT GEORGE | UT | 8479056663 |
| SATURN OF ST GEORGE | 000098W790229 | 5/30/2009 | ACTIVE | $226.47 | FALSE | 1333 S SUNLAND DR | SAINT GEORGE | UT | 8479056663 |
| SATURN OF GREENWOOD | 000080W826189 | 4/18/2009 | ACTIVE | $93.48 | FALSE | 1287 US HIGHWAY 31 SOUTH | GREENWOOD | IN | 461432464 |
| SATURN OF GREENWOOD | 000098W826179 | 4/25/2009 | ACTIVE | $39.86 | FALSE | 1287 US HIGHWAY 31 SOUTH | GREENWOOD | IN | 461432464 |
| SATURN OF GREENWOOD | 000098W826189 | 5/2/2009 | ACTIVE | $26.20 | FALSE | 1287 US HIGHWAY 31 SOUTH | GREENWOOD | IN | 461432464 |
| SATURN OF GREENWOOD | 000098W826199 | 5/9/2009 | ACTIVE | $31.97 | FALSE | 1287 US HIGHWAY 31 SOUTH | GREENWOOD | IN | 461432464 |
| SATURN OF GREENWOOD | 000098W826209 | 5/16/2009 | ACTIVE | $25.80 | FALSE | 1287 US HIGHWAY 31 SOUTH | GREENWOOD | IN | 461432464 |
| SATURN OF GREENWOOD | 000098W826219 | 5/23/2009 | ACTIVE | $27.35 | FALSE | 1287 US HIGHWAY 31 SOUTH | GREENWOOD | IN | 461432464 |
| SATURN OF GREENWOOD | 000098W826229 | 5/30/2009 | ACTIVE | $29.61 | FALSE | 1287 US HIGHWAY 31 SOUTH | GREENWOOD | IN | 461432464 |
| SATURN OF BROOKLYN | 000098W831179 | 5/9/2009 | ACTIVE | $3.61 | FALSE | 7911 LAKELAND AVE N | BROOKLYN PARK | MN | 554452416 |
| SATURN OF BROOKLYN | 000098W831199 | 5/9/2009 | ACTIVE | $3.60 | FALSE | 7911 LAKELAND AVE N | BROOKLYN PARK | MN | 554452416 |
| SATURN OF BROOKLYN | 000098W831209 | 5/16/2009 | ACTIVE | $8.84 | FALSE | 7911 LAKELAND AVE N | BROOKLYN PARK | MN | 554452416 |
| SATURN OF BROOKLYN | 000098W831219 | 5/23/2009 | ACTIVE | $8.83 | FALSE | 7911 LAKELAND AVE N | BROOKLYN PARK | MN | 554452416 |
| SATURN OF BROOKLYN | 000098W831229 | 5/30/2009 | ACTIVE | $5.24 | FALSE | 7911 LAKELAND AVE N | BROOKLYN PARK | MN | 554452416 |
| SATURN OF TALLAHASSEE | 000098W835169 | 4/18/2009 | ACTIVE | $15.00 | FALSE | 2412 W TENNESSEE ST | TALLAHASSEE | FL | 3230042817 |
| SATURN OF TALLAHASSEE | 000098W835179 | 4/25/2009 | ACTIVE | $15.00 | FALSE | 2412 W TENNESSEE ST | TALLAHASSEE | FL | 3230042817 |
| SATURN OF TALLAHASSEE | 000098W835189 | 5/2/2009 | ACTIVE | $15.00 | FALSE | 2412 W TENNESSEE ST | TALLAHASSEE | FL | 3230042817 |
| SATURN OF TALLAHASSEE | 000098W835199 | 5/16/2009 | ACTIVE | $15.00 | FALSE | 2412 W TENNESSEE ST | TALLAHASSEE | FL | 3230042817 |
| SATURN OF TALLAHASSEE | 000098W835209 | 5/23/2009 | ACTIVE | $15.00 | FALSE | 2412 W TENNESSEE ST | TALLAHASSEE | FL | 3230042817 |
| SATURN OF TALLAHASSEE | 000098W835229 | 5/30/2009 | ACTIVE | $15.00 | FALSE | 2412 W TENNESSEE ST | TALLAHASSEE | FL | 3230042817 |
| SATURN OF CEDAR RAPIDS | 000098W841199 | 4/25/2009 | ACTIVE | $15.00 | FALSE | 1020 NORTH CENTER PT RD | HIAWATHA | IA | 522331200 |
| SATURN OF CEDAR RAPIDS | 000098W841209 | 5/2/2009 | ACTIVE | $15.00 | FALSE | 1020 NORTH CENTER PT RD | HIAWATHA | IA | 522331200 |
| SATURN OF CEDAR RAPIDS | 000098W841219 | 5/9/2009 | ACTIVE | $15.00 | FALSE | 1020 NORTH CENTER PT RD | HIAWATHA | IA | 522331200 |
| SATURN OF CEDAR RAPIDS | 000098W841229 | 5/16/2009 | ACTIVE | $15.00 | FALSE | 1020 NORTH CENTER PT RD | HIAWATHA | IA | 522331200 |
| SATURN OF CEDAR RAPIDS | 000098W841239 | 5/23/2009 | ACTIVE | $15.00 | FALSE | 1020 NORTH CENTER PT RD | HIAWATHA | IA | 522331200 |
| SATURN OF CEDAR RAPIDS | 000098W841249 | 5/30/2009 | ACTIVE | $15.00 | FALSE | 1020 NORTH CENTER PT RD | HIAWATHA | IA | 522331200 |
| SATURN OF WAUSAU | 000098W842199 | 5/9/2009 | DELETED | $5.28 | FALSE | 2727 N 20TH AVE | WAUSAU | WI | 544011808 |
| SATURN OF HEMPSTED PARTS DEPT | 000098W858179 | 4/25/2009 | ACTIVE | $25.19 | FALSE | 44 OLD FRANKLIN ST | HEMPSTEAD | NY | 1165014406 |

TRIALBAL_SELECT

| Name | Account | Date | Amount | Status | Flag | Address | City | State | Number |
|---|---|---|---|---|---|---|---|---|---|
| SATURN OF HEMPSTED PARTS DEPT | 000098W858189 | 5/2/2009 | $65.82 | ACTIVE | FALSE | 44 OLD FRANKLIN ST | HEMPSTEAD | NY | 115501406 |
| SATURN OF HEMPSTED PARTS DEPT | 000098W858199 | 5/9/2009 | $42.41 | ACTIVE | FALSE | 44 OLD FRANKLIN ST | HEMPSTEAD | NY | 115501406 |
| SATURN OF HEMPSTED PARTS DEPT | 000098W858209 | 5/16/2009 | $28.24 | ACTIVE | FALSE | 44 OLD FRANKLIN ST | HEMPSTEAD | NY | 115501406 |
| SATURN OF HEMPSTED PARTS DEPT | 000098W858219 | 5/23/2009 | $58.25 | ACTIVE | FALSE | 44 OLD FRANKLIN ST | HEMPSTEAD | NY | 115501406 |
| SATURN OF HEMPSTED PARTS DEPT | 000098W858229 | 5/30/2009 | $20.47 | ACTIVE | FALSE | 44 OLD FRANKLIN ST | HEMPSTEAD | NY | 115501406 |
| SATURN OF BLUE SPRINGS | 000098W859169 | 4/18/2009 | $15.00 | ACTIVE | FALSE | 1500 S OUTER RD | BLUE SPRINGS | MO | 640152970 |
| SATURN OF BLUE SPRINGS | 000098W859179 | 4/25/2009 | $15.00 | ACTIVE | FALSE | 1500 S OUTER RD | BLUE SPRINGS | MO | 640152970 |
| SATURN OF BLUE SPRINGS | 000098W859189 | 5/2/2009 | $15.00 | ACTIVE | FALSE | 1500 S OUTER RD | BLUE SPRINGS | MO | 640152970 |
| SATURN OF BLUE SPRINGS | 000098W859199 | 5/9/2009 | $15.00 | ACTIVE | FALSE | 1500 S OUTER RD | BLUE SPRINGS | MO | 640152970 |
| SATURN OF BLUE SPRINGS | 000098W859209 | 5/16/2009 | $18.60 | ACTIVE | FALSE | 1500 S OUTER RD | BLUE SPRINGS | MO | 640152970 |
| SATURN OF BLUE SPRINGS | 000098W859219 | 5/23/2009 | $18.60 | ACTIVE | FALSE | 1500 S OUTER RD | BLUE SPRINGS | MO | 640152970 |
| SATURN OF BLUE SPRINGS | 000098W859229 | 5/30/2009 | $25.80 | ACTIVE | FALSE | 1500 S OUTER RD | BLUE SPRINGS | MO | 640152970 |
| SATURN OF MOHAWK VALLEY | 000098W861169 | 4/18/2009 | $64.75 | ACTIVE | FALSE | 5046 COMMERCIAL DR | YORKVILLE | NY | 134951106 |
| SATURN OF MOHAWK VALLEY | 000098W861179 | 4/25/2009 | $58.60 | ACTIVE | FALSE | 5046 COMMERCIAL DR | YORKVILLE | NY | 134951106 |
| SATURN OF MOHAWK VALLEY | 000098W861189 | 5/2/2009 | $17.87 | ACTIVE | FALSE | 5046 COMMERCIAL DR | YORKVILLE | NY | 134951106 |
| SATURN OF MOHAWK VALLEY | 000098W861199 | 5/9/2009 | $59.41 | ACTIVE | FALSE | 5046 COMMERCIAL DR | YORKVILLE | NY | 134951106 |
| SATURN OF MOHAWK VALLEY | 000098W861209 | 5/16/2009 | ($211.52) | ACTIVE | FALSE | 5046 COMMERCIAL DR | YORKVILLE | NY | 134951106 |
| SATURN OF MOHAWK VALLEY | 000098W861229 | 5/30/2009 | $24.56 | ACTIVE | FALSE | 5046 COMMERCIAL DR | YORKVILLE | NY | 134951106 |
| SATURN OF W COUNTY | 000098W869179 | 4/25/2009 | $5.97 | ACTIVE | FALSE | 7221 LONG ROAD CROSSING | CHESTERFIELD | MO | 630051162 |
| SATURN OF W COUNTY | 000098W869199 | 5/9/2009 | $133.83 | ACTIVE | FALSE | 7221 LONG ROAD CROSSING | CHESTERFIELD | MO | 630051182 |
| SATURN OF W COUNTY | 000098W869209 | 5/16/2009 | $15.00 | ACTIVE | FALSE | 7221 LONG ROAD CROSSING | CHESTERFIELD | MO | 630051162 |
| SATURN OF COLUMBUS | 000098W956169 | 4/18/2009 | $22.08 | ACTIVE | FALSE | PO BOX 2656 | GREEN BAY | WI | 543082656 |
| SATURN OF COLUMBUS | 000098W956179 | 4/25/2009 | $15.00 | ACTIVE | FALSE | PO BOX 2656 | GREEN BAY | WI | 543082656 |
| SATURN OF COLUMBUS | 000098W956189 | 5/2/2009 | $15.00 | ACTIVE | FALSE | PO BOX 2656 | GREEN BAY | WI | 543082656 |
| SATURN OF COLUMBUS | 000098W956199 | 5/9/2009 | $15.00 | ACTIVE | FALSE | PO BOX 2656 | GREEN BAY | WI | 543082656 |
| SATURN OF COLUMBUS | 000098W956209 | 5/16/2009 | $27.62 | ACTIVE | FALSE | PO BOX 2656 | GREEN BAY | WI | 543082656 |
| SATURN OF COLUMBUS | 000098W956219 | 5/23/2009 | $18.60 | ACTIVE | FALSE | PO BOX 2656 | GREEN BAY | WI | 543082656 |
| SATURN OF COLUMBUS | 000098W956229 | 5/30/2009 | $18.79 | ACTIVE | FALSE | PO BOX 2656 | GREEN BAY | WI | 543082656 |
| SATURN OF DARTMOUTH | 000098W963169 | 4/18/2009 | $2.00 | ACTIVE | FALSE | 143 FAUNCE CORNER MALL RD | N DARTMOUTH | MA | 027476200 |
| SATURN OF DARTMOUTH | 000098W963179 | 4/25/2009 | $6.00 | ACTIVE | FALSE | 143 FAUNCE CORNER MALL RD | N DARTMOUTH | MA | 027476200 |
| SATURN OF DARTMOUTH | 000098W963189 | 5/2/2009 | $4.00 | ACTIVE | FALSE | 143 FAUNCE CORNER MALL RD | N DARTMOUTH | MA | 027476200 |
| SATURN OF DARTMOUTH | 000098W963199 | 5/9/2009 | $4.00 | ACTIVE | FALSE | 143 FAUNCE CORNER MALL RD | N DARTMOUTH | MA | 027476200 |
| SATURN OF DARTMOUTH | 000098W963209 | 5/16/2009 | $4.00 | ACTIVE | FALSE | 143 FAUNCE CORNER MALL RD | N DARTMOUTH | MA | 027476200 |
| SATURN OF DARTMOUTH | 000098W963219 | 5/23/2009 | $4.00 | ACTIVE | FALSE | 143 FAUNCE CORNER MALL RD | N DARTMOUTH | MA | 027476200 |
| SATURN OF DARTMOUTH | 000098W963229 | 5/30/2009 | $4.00 | ACTIVE | FALSE | 143 FAUNCE CORNER MALL RD | N DARTMOUTH | MA | 027476200 |
| SATURN | 000098W971169 | 4/18/2009 | $15.00 | ACTIVE | FALSE | 18181 HALL RD | MACOMB | MI | 480444145 |
| SATURN | 000098W971179 | 4/25/2009 | $29.07 | ACTIVE | FALSE | 18181 HALL RD | MACOMB | MI | 480444145 |
| SATURN | 000098W971189 | 5/2/2009 | $15.00 | ACTIVE | FALSE | 18181 HALL RD | MACOMB | MI | 480444145 |
| SATURN | 000098W971199 | 5/9/2009 | $15.00 | ACTIVE | FALSE | 18181 HALL RD | MACOMB | MI | 480444145 |
| SATURN | 000098W971209 | 5/16/2009 | $15.00 | ACTIVE | FALSE | 18181 HALL RD | MACOMB | MI | 480444145 |
| SATURN | 000098W971219 | 5/23/2009 | $15.00 | ACTIVE | FALSE | 18181 HALL RD | MACOMB | MI | 480444145 |

TRIALBAL_SELECT

| Name | Account | Date | Amount | Status | Flag | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| SATURN | 000098W971229 | 5/30/2009 | $15.00 | ACTIVE | FALSE | 18181 HALL RD | MACOMB | MI | 480444145 |
| SATURN OF ENGLISH CREEK | 000098W974169 | 4/18/2009 | $5.93 | ACTIVE | FALSE | 6021 BLACK HORSE PIKE | EGG HARBOR TOWNSHI | NJ | 082344801 |
| SATURN OF ENGLISH CREEK | 000098W974179 | 4/25/2009 | $4.04 | ACTIVE | FALSE | 6021 BLACK HORSE PIKE | EGG HARBOR TOWNSHI | NJ | 082344801 |
| SATURN OF ENGLISH CREEK | 000098W974199 | 5/9/2009 | $4.19 | ACTIVE | FALSE | 6021 BLACK HORSE PIKE | EGG HARBOR TOWNSHI | NJ | 082344801 |
| SATURN OF MARIETTA | 000098W985219 | 5/23/2009 | $11.26 | ACTIVE | FALSE | 1071 COBB PKWY S | MARIETTA | GA | 300609232 |
| SATURN | 000098W990169 | 4/18/2009 | $18.61 | ACTIVE | FALSE | 1400 PARK AVE W | MANSFIELD | OH | 449062719 |
| SATURN | 000098W990179 | 4/25/2009 | $15.00 | ACTIVE | FALSE | 1400 PARK AVE W | MANSFIELD | OH | 449062719 |
| SATURN | 000098W990189 | 5/2/2009 | $15.00 | ACTIVE | FALSE | 1400 PARK AVE W | MANSFIELD | OH | 449062719 |
| SATURN | 000098W990199 | 5/9/2009 | $15.00 | ACTIVE | FALSE | 1400 PARK AVE W | MANSFIELD | OH | 449062719 |
| SATURN | 000098W990209 | 5/16/2009 | $15.00 | ACTIVE | FALSE | 1400 PARK AVE W | MANSFIELD | OH | 449062719 |
| SATURN | 000098W990219 | 5/23/2009 | $25.48 | ACTIVE | FALSE | 1400 PARK AVE W | MANSFIELD | OH | 449062719 |
| SATURN | 000098W990229 | 5/30/2009 | $20.24 | ACTIVE | FALSE | 1400 PARK AVE W | MANSFIELD | OH | 449062719 |
| GMSPO-PDC-AURORA CO | 0C00A1724E199 | 5/9/2009 | $6.52 | DELETED | FALSE | 23400 SMITH RD | AURORA | CO | 800193802 |
| GM SPO-FEBLO INC | C8S0A441F6189 | 4/26/2009 | $9.42 | DELETED | FALSE | 35000 INDUSTRIAL RD DOCK 12 | LIVONIA | MI | 481501239 |
| GMSPO-GATES RUBBER CO | 0000A063W00169 | 4/18/2009 | $13.08 | DELETED | FALSE | 6500 MARBUT RD | LITHONIA | GA | 300585342 |
| GMSPO-GATES RUBBER CO | 0000A063W00199 | 5/9/2009 | $13.08 | DELETED | FALSE | 6500 MARBUT RD | LITHONIA | GA | 300585342 |
| SATURN OF GREENVILLE | 000E27788169 | 5/2/2009 | $25.90 | ACTIVE | FALSE | 3899 S MEMORIAL DR | GREENVILLE | NC | 27858 |
| SATURN OF GREENVILLE | 000E27788209 | 5/16/2009 | $74.01 | ACTIVE | FALSE | 3899 S MEMORIAL DR | GREENVILLE | NC | 27858 |
| SATURN OF GREENVILLE | 000E27788219 | 5/23/2009 | $28.98 | ACTIVE | FALSE | 3899 S MEMORIAL DR | GREENVILLE | NC | 27858 |
| GMNAO/GENERAL TIRE INC | 0000E28054189 | 5/2/2009 | $39.24 | ACTIVE | FALSE | 1850 CONTINENTAL BLVD | CHARLOTTE | NC | 282736390 |
| GMNAO/GENERAL TIRE INC | 0000E28054209 | 5/16/2009 | $12.52 | ACTIVE | FALSE | 1850 CONTINENTAL BLVD | CHARLOTTE | NC | 282736390 |
| GMNAO/GENERAL TIRE INC | 0000E28054219 | 5/23/2009 | $6.52 | ACTIVE | FALSE | 1850 CONTINENTAL BLVD | CHARLOTTE | NC | 282736390 |
| GMSPO-PDC-TROY | 000E54933219 | 5/23/2009 | $6.38 | ACTIVE | FALSE | 1315 COOLIDGE HWY | TROY | MI | 480847017 |
| SCHNEIDER LOGISTICS | 0000E81624179 | 4/25/2009 | $19.62 | DELETED | FALSE | PO BOX 2777 | GREEN BAY | WI | 543062777 |
| SCHNEIDER LOGISTICS | 0000E81624199 | 5/9/2009 | $46.86 | DELETED | FALSE | PO BOX 2777 | GREEN BAY | WI | 543062777 |
| SCHNEIDER LOGISTICS | 0000E81624209 | 5/16/2009 | $19.56 | DELETED | FALSE | PO BOX 2777 | GREEN BAY | WI | 543062777 |
| SCHNEIDER LOGISTICS | 0000E81624219 | 5/23/2009 | $6.52 | DELETED | FALSE | PO BOX 2777 | GREEN BAY | WI | 543062777 |
| SCHNEIDER LOGISTICS | 0000E81624229 | 5/30/2009 | $13.04 | DELETED | FALSE | PO BOX 2777 | GREEN BAY | WI | 543062777 |
| GMAC CONSTRUCTION | 0000F118V5159 | 4/11/2009 | $428.00 | ACTIVE | FALSE | 321 LEONARD CAKE RD | FRANKLINVILLE | NJ | 083223508 |
| GMAC CONSTRUCTION | 0000F118V5209 | 5/16/2009 | $215.99 | ACTIVE | FALSE | 321 LEONARD CAKE RD | FRANKLINVILLE | NJ | 083223508 |
| GMAC CONSTRUCTION | 0000F118V5219 | 5/23/2009 | $300.81 | ACTIVE | FALSE | 321 LEONARD CAKE RD | FRANKLINVILLE | NJ | 083223508 |
| GMAC CONSTRUCTION | 0000F118V5229 | 5/30/2009 | $307.99 | ACTIVE | FALSE | 321 LEONARD CAKE RD | FRANKLINVILLE | NJ | 083223508 |
| GMAC/BOOTH-ROSE KREBS | 0000F4A499229 | 5/30/2009 | $29.78 | ACTIVE | FALSE | 901 N WAYNE ST RM A | ANGOLA | IN | 467031009 |
| GMAC MORTGAGE | 0000FR1479229 | 5/30/2009 | $30.00 | DELETED | FALSE | 2285 W SPENCER ST | APPLETON | WI | 549144636 |
| GMSPO - AQUA GRAPHICS LLC | 0000R04763179 | 4/25/2009 | $28.21 | ACTIVE | FALSE | 4370 LINDEN CREEK PKWY | FLINT | MI | 485072968 |
| GMSPO - AQUA GRAPHICS LLC | 0000R04763189 | 5/2/2009 | $17.00 | ACTIVE | FALSE | 4370 LINDEN CREEK PKWY | FLINT | MI | 485072968 |
| GMSPO - AQUA GRAPHICS LLC | 0000R04763199 | 5/9/2009 | $17.00 | ACTIVE | FALSE | 4370 LINDEN CREEK PKWY | FLINT | MI | 485072968 |
| GMSPO - AQUA GRAPHICS LLC | 0000R04763209 | 5/16/2009 | $17.00 | ACTIVE | FALSE | 4370 LINDEN CREEK PKWY | FLINT | MI | 485072968 |
| GMSPO - AQUA GRAPHICS LLC | 0000R04763219 | 5/23/2009 | $17.00 | ACTIVE | FALSE | 4370 LINDEN CREEK PKWY | FLINT | MI | 485072968 |
| GMSPO - AQUA GRAPHICS LLC | 0000R04763229 | 5/30/2009 | $17.00 | ACTIVE | FALSE | 4370 LINDEN CREEK PKWY | FLINT | MI | 485072968 |
| GMSPO-SCHNEIDER DEDICATED | 0000R0U4R36139 | 3/28/2009 | $6.59 | DELETED | FALSE | 11400 NEWPORT RD | RANCHO CUCAMONGA | CA | 917305511 |

TRIALBAL_SELECT

| Name | Account | Status | | Amount | Date | Address | City | State | Number |
|---|---|---|---|---|---|---|---|---|---|
| GMSPO PDC HUDSON PUBLIC CROSSD | 0000R4431Y149 | DELETED | FALSE | $26.24 | 4/4/2009 | 2720 ENLOE ST | HUDSON | WI | 540168173 |
| GMSPO PDC HUDSON PUBLIC CROSSD | 0000R4431Y159 | DELETED | FALSE | $39.24 | 4/11/2009 | 2720 ENLOE ST | HUDSON | WI | 540168173 |
| GMSPO PDC HUDSON PUBLIC CROSSD | 0000R4431Y199 | DELETED | FALSE | $32.62 | 6/9/2009 | 2720 ENLOE ST | HUDSON | WI | 540168173 |
| GMSPO PDC HUDSON PUBLIC CROSSD | 0000R4431Y209 | DELETED | FALSE | $52.16 | 5/16/2009 | 2720 ENLOE ST | HUDSON | WI | 540168173 |
| GMSPO PDC HUDSON PUBLIC CROSSD | 0000R4431Y219 | DELETED | FALSE | $19.56 | 5/23/2009 | 2720 ENLOE ST | HUDSON | WI | 540168173 |
| GM/ISUZU MOTORS OF AMERICA | 0000V56987169 | ACTIVE | FALSE | $6.50 | 5/2/2009 | 11455 CANTU-GALLEANO RANCH RD | MIRA LOMA | CA | 917523706 |
| GMPT V6 | 0000V68403099 | DELETED | FALSE | $29.61 | 2/28/2009 | 2100 W BRISTOL | FLINT | MI | 485520001 |
| GMPT V6 | 0000V68403189 | DELETED | FALSE | $35.00 | 5/2/2009 | 2100 W BRISTOL | FLINT | MI | 485520001 |
| GM/ISUZU REMAN PARTS | 0000W13753219 | ACTIVE | FALSE | $72.00 | 5/23/2009 | 2200 SOUTHWEST BLVD RM B | GROVE CITY | OH | 431232854 |
| GMSPO PDC BOSTON | 0000W688Y5219 | DELETED | FALSE | $18.62 | 4/25/2009 | 45 COMMERCE WAY | NORTON | MA | 027663313 |
| GMSPO PDC BOSTON | 0000W689Y5198 | DELETED | FALSE | $6.54 | 5/9/2009 | 45 COMMERCE WAY | NORTON | MA | 027663313 |
| VERA CADILLAC | 0000X04W71159 | ACTIVE | FALSE | $17.00 | 4/11/2009 | 300 S UNIVERSITY DR | PEMBROKE PINES | FL | 330252236 |
| VERA CADILLAC | 0000X04W71169 | ACTIVE | FALSE | $17.00 | 4/18/2009 | 300 S UNIVERSITY DR | PEMBROKE PINES | FL | 330252236 |
| VERA CADILLAC | 0000X04W71179 | ACTIVE | FALSE | $17.00 | 4/25/2009 | 300 S UNIVERSITY DR | PEMBROKE PINES | FL | 330252236 |
| VERA CADILLAC | 0000X04W71188 | ACTIVE | FALSE | $70.20 | 5/2/2009 | 300 S UNIVERSITY DR | PEMBROKE PINES | FL | 330252236 |
| VERA CADILLAC | 0000X04W71199 | ACTIVE | FALSE | $17.00 | 5/9/2009 | 300 S UNIVERSITY DR | PEMBROKE PINES | FL | 330252236 |
| VERA CADILLAC | 0000X04W71209 | ACTIVE | FALSE | $20.60 | 5/16/2009 | 300 S UNIVERSITY DR | PEMBROKE PINES | FL | 330252236 |
| VERA CADILLAC | 0000X04W71219 | ACTIVE | FALSE | $17.00 | 5/23/2009 | 300 S UNIVERSITY DR | PEMBROKE PINES | FL | 330252236 |
| VERA CADILLAC | 0000X04W71228 | ACTIVE | FALSE | $19.68 | 5/30/2009 | 300 S UNIVERSITY DR | PEMBROKE PINES | FL | 330252236 |
| GMNAC/NO AM SER PROD GOODYEAR | 0000X14021149 | ACTIVE | FALSE | $98.10 | 4/4/2009 | 740 YOUNG ST | TONAWANDA | NY | 141504101 |
| GMNAC/NO AM SER PROD GOODYEAR | 0000X14021159 | ACTIVE | FALSE | $45.78 | 4/11/2009 | 740 YOUNG ST | TONAWANDA | NY | 141504101 |
| GMNAC/NO AM SER PROD GOODYEAR | 0000X14021169 | ACTIVE | FALSE | $26.16 | 4/18/2009 | 740 YOUNG ST | TONAWANDA | NY | 141504101 |
| GMNAC/NO AM SER PROD GOODYEAR | 0000X14021179 | ACTIVE | FALSE | $143.88 | 4/25/2009 | 740 YOUNG ST | TONAWANDA | NY | 141504101 |
| GMNAC/NO AM SER PROD GOODYEAR | 0000X14021189 | ACTIVE | FALSE | $65.20 | 5/2/2009 | 740 YOUNG ST | TONAWANDA | NY | 141504101 |
| GMNAC/NO AM SER PROD GOODYEAR | 0000X14021199 | ACTIVE | FALSE | $84.76 | 5/9/2009 | 740 YOUNG ST | TONAWANDA | NY | 141504101 |
| GMNAC/NO AM SER PROD GOODYEAR | 0000X14021209 | ACTIVE | FALSE | $58.68 | 5/16/2009 | 740 YOUNG ST | TONAWANDA | NY | 141504101 |
| GMNAC/NO AM SER PROD GOODYEAR | 0000X14021219 | ACTIVE | FALSE | $65.20 | 5/23/2009 | 740 YOUNG ST | TONAWANDA | NY | 141504101 |
| GMNAC/NO AM SER PROD GOODYEAR | 0000X14021229 | ACTIVE | FALSE | | 5/30/2009 | 740 YOUNG ST | TONAWANDA | NY | 141504101 |
| GM TRUCK GROUP-FIELD TEST | 0000X8855179 | DELETED | FALSE | $3.61 | 4/25/2009 | 2000 CENTERPOINT PKWY | MILFORD | MI | 48380 |

TRIALBAL_RESOLUTION

| ACCT_NU ACCT_NAME | INVS | TOTAL_AMT | PARTIAL_CNT | PARTIAL_AMT | 1-30_CNT | 1-30_AMT | 31-60_CNT | 31-60_AMT | 61-90_CNT |
|---|---|---|---|---|---|---|---|---|---|
| 000002844 GENERAL MOTORS | 171 | $172,042.55 | 2 | $429.43 | 63 | $137,270.43 | 48 | $30,652.61 | 0 |
| 000003838 LITH-A MOTORS | 5 | $75.00 | 0 | $0.00 | 4 | $60.00 | 1 | $15.00 | 0 |
| 000008511 GMSPO/SCHNEIDER LOGISTICS | 14 | $130.30 | 0 | $0.00 | 9 | $113.27 | 5 | $17.03 | 0 |
| 000008511 GMSPO SHP DIRECT 3PB | 13 | $321.49 | 0 | $0.00 | 10 | $230.25 | 3 | $91.24 | 0 |
| 000008684 SSPO/SCHNEIDER LOGISTICS | 107 | $2,468.25 | 0 | $0.00 | 64 | $1,538.45 | 43 | $929.80 | 0 |
| 000008684 SSPO/SATURN | 8 | $679.83 | 0 | $0.00 | 5 | $304.34 | 3 | $375.49 | 0 |
| 000008684 TRANS-MAN LOGISTICS | 3 | $108.01 | 0 | $0.00 | 3 | $108.01 | 0 | $0.00 | 0 |
| 000008684 SCHNEIDER LOGISTICS | 1 | $6.37 | 0 | $0.00 | 0 | $0.00 | 1 | $6.37 | 0 |
| 000020111 SATURN CORPORATION | 9 | ($67.45) | 0 | $0.00 | 3 | $63.40 | 2 | $37.58 | 1 |
| 000020138 GENERAL MOTORS SPO/SCHNEIDER | 15 | $267.10 | 0 | $0.00 | 11 | $243.14 | 4 | $23.96 | 0 |
| 085100221 GENERAL MOTORS / GM ALLISON TRANSMISSION | 2 | $140.48 | 0 | $0.00 | 0 | $0.00 | 2 | $140.48 | 1 |
| 085100221 GENERAL MOTORS / GM ACCEPTANCE CORP (GMAC) | 37 | $2,399.83 | 0 | $0.00 | 15 | $1,262.93 | 10 | $648.98 | 3 |
| 085100221 GENERAL MOTORS / GM SATURN CORPORATION | 18 | $1,300.38 | 0 | $0.00 | 11 | $1,039.64 | 6 | $200.74 | 1 |
| 085100221 GENERAL MOTORS / GMSPO STOCKLIFT ARS | 5 | $94.56 | 0 | $0.00 | 2 | $68.33 | 2 | $19.64 | 1 |
| 085100221 GENERAL MOTORS / GMSPO SHIP DIRECT SUPPLIERS | 29 | $4,625.44 | 1 | $373.18 | 21 | $3,875.88 | 7 | $376.38 | 0 |
| 085100221 GENERAL MOTORS / GMSPO CONSIGNEE BILL RECEIVERS | 1 | ($3.85) | 0 | $0.00 | 0 | $0.00 | 1 | ($3.85) | 0 |
| 085100221 GENERAL MOTORS / GMSPO PDC'S ARS | 14 | $392.04 | 0 | $0.00 | 6 | $189.10 | 7 | $176.70 | 1 |
| 085100221 GENERAL MOTORS / GMAC/GMSPO CANCELLED ACCTS | 17 | $523.79 | 0 | $0.00 | 11 | $410.82 | 8 | $112.97 | 0 |
| 085100221 GENERAL MOTORS / GM ISUZU MOTORS OF AMER INC | 10 | $3,012.03 | 0 | $0.00 | 9 | $3,005.53 | 1 | $6.50 | 0 |
| | | $188,514.15 | | | | | | | |

TRIALBAL_RESOLUTION

| 61-90_AMT | 91-120_CNT | 91-120_AMT | 121-180_CNT | 121-180_AMT | OVER_180_CNT | OVER_180_AMT |
|---|---|---|---|---|---|---|
| $312.47 | 9 | $709.80 | 18 | $704.08 | 24 | $2,393.16 |
| $0.00 | 0 | $0.00 | 0 | $0.00 | 0 | $0.00 |
| $0.00 | 0 | $0.00 | 0 | $0.00 | 0 | $0.00 |
| $0.00 | 0 | $0.00 | 0 | $0.00 | 0 | $0.00 |
| $0.00 | 0 | $0.00 | 0 | $0.00 | 0 | $0.00 |
| $0.00 | 0 | $0.00 | 0 | $0.00 | 0 | $0.00 |
| $0.00 | 0 | $0.00 | 0 | $0.00 | 0 | $0.00 |
| ($100.58) | 3 | ($67.85) | 0 | $0.00 | 0 | $0.00 |
| $0.00 | 0 | $0.00 | 0 | $0.00 | 0 | $0.00 |
| $82.88 | 4 | $114.37 | 5 | $290.87 | 0 | $0.00 |
| $60.00 | 0 | $0.00 | 0 | $0.00 | 0 | $0.00 |
| $6.59 | 0 | $0.00 | 0 | $0.00 | 1 | $373.18 |
| $0.00 | 0 | $0.00 | 0 | $0.00 | 0 | $0.00 |
| $26.24 | 0 | $0.00 | 0 | $0.00 | 0 | $0.00 |
| $0.00 | 0 | $0.00 | 0 | $0.00 | 0 | $0.00 |
| $0.00 | 0 | $0.00 | 0 | $0.00 | 0 | $0.00 |

UPS2 USD D omest ic Compani es                    Ag                    ing - By Acco unt Report                    Repor                    t Date: 01-JU  N-2009 12:20

| Invoice Number | Type | Due Date | Outstanding Amount | Current | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | 91-180 Days Past Due | 181-360 Days Past Due | 361+ Days Past Due |
|---|---|---|---|---|---|---|---|---|---|---|
| GM LITE CO  RE | | | 75642 GRAND BLA NC | | | MI | | | | |
| 41269 WWL | | 7-Jul-09 | 196985.3 | 196985.3 | | | | | | |
| 41315 WWL | | 10-Jul-09 | 6930 | 6930 | | | | | | |
| Tot      al: | | | 203915.3 | 203915.3 100.00% | 0 0.00% | 0 0.00% | 0 0.00% | 0 0.00% | 0 0.00% | 0 0.00% |

.



| | | |
|---|---|---|
| GENERAL MOTORS | 0000A4R9VW86 | $20.80 |
| GENERAL MOTORS | 0000A7R116R | $100.45 |
| GENERAL MOTORS | 006637362241 | $31.50 |
| GENERAL MOTORS | 8US197057R | $223.00 |
| GENERAL MOTORS CORP | 0046361320 | $102.63 |
| GENERAL MOTORS CORP | 8US04001147 | $1.02 |
| GENERAL MOTORS TECH CTR | 002251663 | $84.38 |
| GM SERVICE PARTS OPERATION | 00545423668 | $3.77 |
| GM WARRANTY PARTS CENTER | A80252324244 | $279.89 |
| GM WARRANTY PARTS CTR | 0000A4F34X5 | $203.75 |
| GMSPO | 8US195RRY28 | $73.51 |

$1,124.70

| Customer | Name | Item ID | Balance | Lading | As Of | Due | Document | City | St | Collector | Collection | Cash Flag | Order No | Operator |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13225144 | GENERAL MOTORS CORP | 315245626 | -79.61 | M616690 | 2007-06-28 | 2007-09-16 | 12686260 | FORT MYERS | FL | 098 | | N | | |
| 46531763 | GENERAL MOTORS CORP | 989211375 | -45.95 | | 2008-04-10 | 2008-05-03 | 14290747 | CONCORD | ON | 098 | | N | | |
| 13225144 | GENERAL MOTORS CORP | 646676251 | -21.00 | | 2007-07-06 | 2008-03-23 | 13920455 | FORT MYERS | FL | 098 | | N | | |
| 32772305 | GENERAL MOTORS | 042560615 | -12.21 | | 2008-09-26 | 2008-12-10 | 15256086 | MAULDIN | SC | 098 | | N | | |
| 32772305 | GENERAL MOTORS | 436793884 | 30.00 | 130608 | 2008-09-12 | 2008-10-03 | 15045032 | MAULDIN | SC | 098 | | N | | |
| 13225144 | GENERAL MOTORS CORP | 632576990 | 33.30 | | 2007-09-05 | 2008-03-23 | 13920455 | FORT MYERS | FL | 098 | BDP | N | | |
| 32772305 | GENERAL MOTORS | 450358366 | 37.00 | | 2009-01-21 | 2009-02-26 | 15532594 | MAULDIN | SC | 099 | | N | | |
| 26342203 | GENERAL MOTORS SERVICE PAR | 981008792 | 45.00 | 105449 | 2009-02-02 | 2009-02-11 | 15588576 | GROVEPORT | OH | 077 | | Y | | |
| 32772305 | GENERAL MOTORS | 848869005 | 46.08 | 0100409 | 2007-02-19 | 2009-05-93 | 15865131 | MAULDIN | SC | 098 | | N | | |
| 13225144 | GENERAL MOTORS CORP | 901891406 | 50.51 | | 2007-06-19 | 2007-06-26 | 12313866 | FORT MYERS | FL | 098 | BDP | N | | |
| 13225144 | GENERAL MOTORS CORP | 410269241 | 50.56 | | 2007-09-07 | 2008-03-23 | 13920455 | FORT MYERS | FL | 098 | BDP | N | | |
| 13225144 | GENERAL MOTORS CORP | 221389490 | 53.64 | | 2007-08-20 | 2008-03-23 | 13920455 | FORT MYERS | FL | 098 | BDP | N | | |
| 13225144 | GENERAL MOTORS CORP | 698306856 | 54.47 | | 2007-08-23 | 2008-03-23 | 13920455 | FORT MYERS | FL | 098 | BDP | N | | |
| 13225144 | GENERAL MOTORS CORP | 587755965 | 58.91 | | 2007-09-07 | 2008-03-23 | 13920455 | FORT MYERS | FL | 098 | BDP | N | | |
| 32772305 | GENERAL MOTORS | 335096786 | 59.00 | 1406665-000 | 2009-02-20 | 2009-03-38 | 15647309 | MAULDIN | SC | 098 | | N | | |
| 13225144 | GENERAL MOTORS CORP | 247404778 | 60.49 | | 2007-08-21 | 2008-03-23 | 13920455 | FORT MYERS | FL | 098 | BDP | N | | |
| 13225144 | GENERAL MOTORS CORP | 204228194 | 61.11 | | 2007-08-09 | 2008-03-23 | 13920455 | FORT MYERS | FL | 098 | BDP | N | | |
| 13225144 | GENERAL MOTORS CORP | 857043446 | 61.11 | | 2007-08-03 | 2008-03-23 | 13920455 | FORT MYERS | FL | 098 | BDP | N | | |
| 13225144 | GENERAL MOTORS CORP | 221185775 | 81.11 | | 2007-08-03 | 2008-03-23 | 13920455 | FORT MYERS | FL | 098 | BDP | N | | |
| 13225144 | GENERAL MOTORS CORP | 164887122 | 62.31 | | 2007-08-29 | 2008-03-23 | 13920455 | FORT MYERS | FL | 098 | BDP | N | | |
| 13225144 | GENERAL MOTORS CORP | 158306398 | 62.63 | | 2007-07-27 | 2008-03-23 | 13920455 | FORT MYERS | FL | 098 | BDP | N | | |
| 13225144 | GENERAL MOTORS CORP | 189363145 | 62.79 | | 2007-08-14 | 2008-03-23 | 13920455 | FORT MYERS | FL | 098 | BDP | N | | |
| 13225144 | GENERAL MOTORS CORF | 446139131 | 63.83 | 000150730 | 2007-07-16 | 2007-08-22 | 12503883 | FORT MYERS | FL | 098 | | N | | |
| 03670936 | GENERAL MOTORS | 926478243 | 65.00 | | 2008-03-26 | 2008-04-16 | 14159650 | WILMINGTON | DE | 098 | | N | | |
| 32772305 | GENERAL MOTORS | 436782861 | 65.00 | | 2008-09-09 | 2008-09-30 | 15027484 | MAULDIN | SC | 098 | | N | | |
| 32772305 | GENERAL MOTORS | 436793070 | 63.00 | | 2008-08-10 | 2008-10-01 | 15033677 | MAULDIN | SC | 098 | | N | | |
| 32772305 | GENERAL MOTORS | 493295375 | 66.00 | X7ZZN-5 | 2008-09-17 | 2008-10-08 | 15082309 | MAULDIN | SC | 098 | | N | | |
| 32772305 | GENERAL MOTORS | 705566750 | 66.00 | 1125745 | 2008-03-26 | 2008-11-18 | 15227660 | MAULDIN | SC | 098 | | N | | |
| 32772305 | GENERAL MOTORS | 264716653 | 65.00 | | 2008-11-14 | 2008-12-20 | 15300743 | MAULDIN | SC | 098 | | N | | |
| 13225144 | GENERAL MOTORS CORP | 589498453 | 65.00 | | 2008-07-15 | 2008-08-22 | 14809350 | FORT MYERS | FL | 088 | | N | | |
| 13225144 | GENERAL MOTORS CORP | 552047123 | 65.00 | 0020683212i24M | 2008-07-03 | 2008-08-16 | 14780526 | FORT MYERS | FL | 088 | | N | | |
| 13225144 | GENERAL MOTORS CORP | 782092953 | 66.00 | | 2008-06-04 | 2008-07-10 | 14622899 | FORT MYERS | FL | 098 | | N | | |
| 13225144 | GENERAL MOTORS CORP | 559080165 | 65.00 | 00206454817M | 2008-03-24 | 2008-04-30 | 14151776 | FORT MYERS | FL | 098 | | N | | |
| 13225144 | GENERAL MOTORS CORP | 717487422 | 65.00 | | 2008-02-01 | 2008-03-22 | 13911173 | FORT MYERS | FL | 098 | | N | | |
| 13225144 | GENERAL MOTORS CORP- | 974297052 | 65.00 | | 2008-01-22 | 2008-02-28 | 13757087 | FORT MYERS | FL | 098 | | N | | |
| 32772305 | GENERAL MOTORS | 436796301 | 65.00 | | 2008-09-22 | 2008-10-11 | 15078832 | MAULDIN | SC | 098 | | N | | |
| 32772305 | GENERAL MOTORS | 436796312 | 65.00 | | 2008-09-22 | 2008-10-11 | 15078832 | MAULDIN | SC | 098 | | N | | |

| Acct | Company | Reference | Amount | Extra | Date 1 | Date 2 | Claim | Location | State | Code | Flag | Status |
|------|---------|-----------|--------|-------|--------|--------|-------|----------|-------|------|------|--------|
| 32772305 | GENERAL MOTORS | 436796290 | 65.00 | | 2008-09-22 | 2008-10-11 | 16078832 | MAULDIN | SC | 098 | BPC | N |
| 13225144 | GENERAL MOTORS CORP | 435506964 | 65.90 | | 2007-07-08 | 2007-06-14 | 12243313 | FORT MYERS | FL | 098 | | N |
| 13225144 | GENERAL MOTORS CORP | 263939933 | 68.46 | 629261C | 2007-10-10 | 2007-11-14 | 13093195 | FORT MYERS | FL | 098 | | N |
| 32772305 | GENERAL MOTORS | 405046431 | 68.27 | | 2007-03-21 | 2008-11-15 | 15221823 | MAULDIN | SC | 098 | | N |
| 25193184 | GENERAL MOTORS CORP | 515407771 | 80.73 | 4542218 | 2008-02-04 | 2008-03-12 | 13841470 | FLINT | MI | 098 | | N |
| 25193184 | GENERAL MOTORS CORP | 515407822 | 80.73 | 4577718 | 2008-03-13 | 2008-04-23 | 14110537 | FLINT | MI | 098 | | N |
| 25193184 | GENERAL MOTORS CORP | 515407826 | 80.73 | 4551808 | 2008-02-14 | 2008-03-22 | 13913562 | FLINT | MI | 098 | | N |
| 25193184 | GENERAL MOTORS CORP | 279822325 | 80.73 | 4684024 | 2008-07-10 | 2008-08-21 | 14804331 | FLINT | MI | 098 | | N |
| 13225144 | GENERAL MOTORS CORP | 360647405 | 81.83 | NS | 2007-08-08 | 2008-03-23 | 13920455 | FORT MYERS | FL | 098 | BDP | N |
| 25193184 | GENERAL MOTORS CORP | 279824612 | 82.24 | 4856025 | 2009-04-30 | 2009-06-11 | 15938085 | FLINT | MI | 098 | | N |
| 13225144 | GENERAL MOTORS CORP | 823453271 | 84.68 | | 2007-07-27 | 2008-03-23 | 13920465 | FORT MYERS | FL | 098 | BDP | N |
| 25193184 | GENERAL MOTORS CORP | 740885123 | 87.20 | | 2006-07-15 | 2008-08-21 | 14804331 | FLINT | MI | 098 | | N |
| 32772305 | GENERAL MOTORS | 658528695 | 88.38 | | 2007-03-23 | 2009-05-23 | 15865131 | MAULDIN | SC | 098 | | N |
| 32772305 | GENERAL MOTORS | 765706904 | 88.78 | | 2009-04-23 | 2009-05-29 | 15887749 | MAULDIN | SC | 098 | | N |
| 32772305 | GENERAL MOTORS | 369026085 | 88.02 | | 2008-11-20 | 2008-12-26 | 15523538 | MAULDIN | SC | 098 | | N |
| 25193184 | GENERAL MOTORS CORP | 515407615 | 92.08 | 4551192 | 2008-02-13 | 2008-03-20 | 13885728 | FLINT | MI | 098 | | N |
| 25193184 | GENERAL MOTORS CORP | 457360433 | 93.48 | 4774508 | 2008-08-28 | 2007-10-04 | 16176207 | FLINT | MI | 098 | | N |
| 13225144 | GENERAL MOTORS CORP | 728079656 | 93.58 | | 2009-01-07 | 2009-02-19 | 12804282 | FORT MYERS | FL | 098 | | N |
| 25193184 | GENERAL MOTORS CORP | 249834270 | 93.94 | 4842780 | 2008-10-23 | 2008-12-11 | 15605602 | FLINT | MI | 098 | | N |
| 32772305 | GENERAL MOTORS | 848642343 | 94.26 | | 2008-11-08 | 2009-03-06 | 15323538 | MAULDIN | SC | 098 | | N |
| 32772305 | GENERAL MOTORS | 589389371 | 94.82 | CTWS199283 | 2009-09-16 | 2008-12-13 | 15553515 | MAULDIN | SC | 098 | | N |
| 32772305 | GENERAL MOTORS | 593362792 | 96.80 | NS | 2009-02-09 | 2009-04-19 | 15273032 | MAULDIN | SC | 098 | | N |
| 32772305 | GENERAL MOTORS | 103684070 | 97.24 | | 2008-09-02 | 2008-10-07 | 15056186 | MAULDIN | SC | 098 | | N |
| 32772305 | GENERAL MOTORS | 766876010 | 97.74 | | 2007-12-06 | 2009-04-19 | 15733785 | MAULDIN | SC | 098 | | N |
| 13225144 | GENERAL MOTORS CORP | 280071862 | 97.90 | | 2009-03-06 | 2008-10-17 | 15037714 | FORT MYERS | FL | 098 | | N |
| 13225144 | GENERAL MOTORS CORP | 722253114 | 97.96 | | 2008-05-30 | 2009-04-12 | 15706584 | MAULDIN | SC | 098 | | N |
| 32772305 | GENERAL MOTORS | 373002770 | 99.89 | | 2008-05-29 | 2008-07-05 | 14594296 | FORT MYERS | FL | 098 | BDP | N |
| 13225144 | GENERAL MOTORS CORP | 598454592 | 100.49 | | 2008-08-14 | 2008-08-28 | R216872 | FORT MYERS | FL | 098 | | N |
| 13225144 | GENERAL MOTORS CORP | 598469635 | 100.49 | | 2008-05-16 | 2008-11-15 | 15221823 | MAULDIN | SC | 098 | | N |
| 32772305 | GENERAL MOTORS | 701564883 | 100.57 | | 2008-06-03 | 2008-07-02 | 14632499 | FORT MYERS | FL | 098 | | N |
| 13225144 | GENERAL MOTORS CORP | 485236485 | 101.46 | | 2008-03-18 | 2008-07-11 | 14565206 | FORT MYERS | FL | 098 | | N |
| 13225144 | GENERAL MOTORS CORP | 598454640 | 102.19 | | 2008-08-28 | 2008-04-27 | 14142022 | FORT MYERS | FL | 098 | | N |
| 32772305 | GENERAL MOTORS | 101929203 | 103.38 | NA | 2008-12-15 | 2008-10-10 | 15008586 | FORT MYERS | FL | 098 | | N |
| 13225144 | GENERAL MOTORS CORP | 477948635 | 104.29 | | 2008-12-18 | 2009-01-25 | 15423969 | FORT MYERS | FL | 098 | | N |
| 13225144 | GENERAL MOTORS CORP | 460315882 | 104.40 | 1872613 | 2008-12-09 | 2009-01-30 | 15444508 | FORT MYERS | FL | 098 | | N |
| 13225144 | GENERAL MOTORS CORP | 460315882 | 104.40 | 1873195 | 2008-12-10 | 2009-01-16 | 15393269 | FORT MYERS | FL | 098 | | N |
| 32772305 | GENERAL MOTORS | 779641542 | 105.30 | 8335794 | 2008-12-03 | 2009-01-15 | 15393269 | MAULDIN | SC | 098 | | N |
| 32772305 | GENERAL MOTORS | 798715761 | 105.58 | NA | | 2009-01-09 | | MAULDIN | SC | 098 | | N |
| 32772305 | GENERAL MOTORS | 635457465 | 106.49 | | | | 15371455 | MAULDIN | SC | 098 | | N |

| Account | Company | ID | Value | | Date 1 | Date 2 | Ref | Location | State | Code | N |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32772305 | GENERAL MOTORS | 687558605 | 106.77 | | 2009-04-02 | 2009-05-08 | 15806399 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 416127650 | 106.95 | | 2008-10-29 | 2008-10-21 | 15113283 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 737770235 | 107.14 | | 2009-03-23 | 2009-04-28 | 15761222 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 849131614 | 107.14 | | 2009-03-24 | 2009-04-29 | 15766698 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 635483601 | 107.14 | | 2009-03-24 | 2009-04-30 | 15772606 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 676395252 | 107.14 | | 2009-03-23 | 2009-04-30 | 15772606 | MAULDIN | SC | 096 | N |
| 32772305 | GENERAL MOTORS | 687501920 | 107.14 | | 2009-03-25 | 2009-05-01 | 15778336 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 797060811 | 107.14 | NA | 2009-03-26 | 2009-05-01 | 15778336 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 832546271 | 107.14 | | 2009-03-23 | 2009-04-29 | 15766698 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 748006000 | 107.14 | | 2009-03-23 | 2009-04-28 | 15761222 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 742886686 | 107.37 | | 2009-03-16 | 2009-04-19 | 15733786 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 587450404 | 107.37 | | 2009-03-19 | 2009-04-25 | 15755868 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 587450356 | 107.37 | | 2009-03-19 | 2009-04-25 | 15755868 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 850375234 | 107.37 | | 2009-03-16 | 2009-04-22 | 15739210 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 447464441 | 107.37 | | 2009-03-20 | 2009-04-25 | 15755868 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 748005996 | 107.37 | | 2009-03-20 | 2009-04-25 | 15755868 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 887718812 | 107.37 | | 2009-03-19 | 2009-04-25 | 15755868 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 445395064 | 107.37 | | 2009-03-20 | 2009-04-25 | 15755868 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 812720333 | 107.37 | | 2009-03-16 | 2009-04-19 | 15733786 | MAULDIN | SC | 098 | N |
| 13225144 | GENERAL MOTORS CORP | 587198626 | 107.45 | | 2009-04-08 | 2009-05-22 | 15888385 | FORT MYERS | FL | 098 | N |
| 32772305 | GENERAL MOTORS | 616273841 | 107.63 | 000995 | 2009-02-28 | 2009-04-03 | 15689465 | MAULDIN | SC | 088 | N |
| 32772305 | GENERAL MOTORS | 440232192 | 107.68 | | 2008-03-12 | 2008-04-17 | 15723474 | MAULDIN | SC | 088 | N |
| 32772305 | GENERAL MOTORS | 847053491 | 107.68 | NA | 2008-03-12 | 2008-04-18 | 15728552 | MAULDIN | SC | 088 | N |
| 32772305 | GENERAL MOTORS | 849131544 | 107.68 | | 2009-03-12 | 2009-04-17 | 15723474 | MAULDIN | SC | 088 | N |
| 32772305 | GENERAL MOTORS | 494309874 | 107.68 | | 2009-03-12 | 2009-04-17 | 15723474 | MAULDIN | SC | 088 | N |
| 32772305 | GENERAL MOTORS | 361426863 | 107.68 | | 2009-03-12 | 2009-04-17 | 15723474 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 687477873 | 107.76 | NS | 2009-03-30 | 2009-05-03 | 15789078 | MAULDIN | SC | 098 | N |
| 32773305 | GENERAL MOTORS | 737947055 | 107.76 | | 2009-04-01 | 2009-05-07 | 15800572 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 876819112 | 107.76 | NA | 2009-04-01 | 2009-05-07 | 15800572 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 688686260 | 107.76 | | 2009-04-01 | 2009-05-15 | 15832970 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 692273330 | 107.76 | | 2009-04-03 | 2009-05-09 | 15811814 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 799948220 | 107.76 | | 2009-04-01 | 2009-05-07 | 15800572 | MAULDIN | SC | 088 | N |
| 32772305 | GENERAL MOTORS | 768748536 | 107.92 | | 2009-02-19 | 2009-03-27 | 15642199 | MAULDIN | SC | 088 | N |
| 28777066 | GENERAL MOTORS VEH ENGRG CTR | 232562481 | 107.92 | | 2009-05-18 | 2009-06-26 | 15985862 | WARREN | MI | 088 | N |
| 25193184 | GENERAL MOTORS CORP | 898799863 | 108.01 | VK59803 | 2009-04-24 | 2009-06-04 | 15909601 | FLINT | MI | 088 | N |
| 32772305 | GENERAL MOTORS | 163738540 | 108.02 | | 2008-11-17 | 2008-12-21 | 15306149 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 424683696 | 108.08 | NS | 2009-03-02 | 2009-04-05 | 15679630 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 832542970 | 108.08 | | 2009-03-03 | 2009-04-09 | 15690800 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 941556792 | 108.08 | | 2009-03-05 | 2009-04-10 | 15696229 | MAULDIN | SC | 098 | N |

Z Z Z Z Z Z Z Z Z Z Z Z Z Z Z Z Z Z Z Z Z Z Z Z Z Z Z Z Z Z Z Z Z Z Z Z Z Z Z

| ID | Company | Number | Amount | Ref | Date 1 | Date 2 | Number | City | State | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| 13225144 | GENERAL MOTORS CORP | 440986264 | 108.27 | 1867268 | 2009-11-17 | 2009-01-16 | 15397052 | FORT MYERS | FL | 098 |
| 32772305 | GENERAL MOTORS | 737772453 | 108.47 | | 2009-02-25 | 2009-04-02 | 15663924 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 443360271 | 108.47 | | 2009-05-15 | 2009-06-20 | 15876098 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 846513102 | 108.47 | | 2009-05-15 | 2009-06-20 | 15876098 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 794848735 | 108.47 | | 2009-05-14 | 2009-06-19 | 15872977 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 706894472 | 108.47 | | 2009-05-14 | 2009-06-19 | 15872977 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 579578952 | 108.47 | | 2009-05-12 | 2009-06-18 | 15967012 | MAULDIN | SC | 099 |
| 32772305 | GENERAL MOTORS | 374923942 | 108.47 | | 2009-05-12 | 2009-06-17 | 15981022 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 121072630 | 108.47 | | 2009-05-12 | 2009-06-17 | 15961022 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 166543856 | 108.47 | | 2009-02-25 | 2009-04-04 | 15674517 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 494309454 | 108.47 | | 2009-02-28 | 2009-04-03 | 15669465 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 189772844 | 108.47 | | 2009-02-26 | 2009-04-03 | 15669465 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 362447993 | 108.57 | | 2009-03-20 | 2009-04-25 | 15765868 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 635457421 | 108.58 | | 2008-11-19 | 2008-12-26 | 15323538 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 383046823 | 108.63 | | 2009-05-04 | 2009-06-07 | 15927161 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 418044071 | 108.63 | | 2009-05-04 | 2009-06-10 | 15932842 | MAULDIN | SC | 098 |
| 13225144 | GENERAL MOTORS CORP | 499170641 | 108.68 | 1873937 | 2009-01-15 | 2009-02-27 | 15536292 | FORT MYERS | FL | 098 |
| 32772305 | GENERAL MOTORS | 335085240 | 108.71 | | 2009-02-17 | 2009-03-25 | 15631062 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 776962595 | 108.71 | | 2009-02-16 | 2009-03-25 | 15631062 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 397538794 | 108.71 | | 2009-02-17 | 2009-03-26 | 15635706 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 769747560 | 108.71 | | 2009-05-21 | 2009-06-27 | 16004236 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 833628191 | 108.71 | | 2009-05-20 | 2009-06-28 | 15986603 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 121073816 | 108.71 | | 2009-05-19 | 2009-06-26 | 15988931 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 824201560 | 108.71 | | 2009-02-17 | 2009-03-26 | 15636708 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 232057033 | 108.71 | | 2009-02-16 | 2009-03-25 | 15631062 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 972635241 | 108.71 | | 2009-02-17 | 2009-03-25 | 15631062 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 737933103 | 108.78 | | 2009-04-06 | 2009-05-10 | 15816914 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 121073595 | 108.78 | | 2009-04-09 | 2009-05-18 | 15837941 | MAULDIN | SC | 099 |
| 32772305 | GENERAL MOTORS | 396761956 | 108.78 | CCS11728917 | 2009-04-10 | 2009-05-17 | 15842969 | MAULDIN | SC | 099 |
| 32772305 | GENERAL MOTORS | 798894471 | 108.78 | | 2009-04-10 | 2009-05-17 | 15842969 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 449684200 | 105.78 | | 2009-05-21 | 2009-05-21 | 15854060 | MAULDIN | SC | 099 |
| 32772305 | GENERAL MOTORS | 121073105 | 108.78 | | 2009-04-24 | 2009-05-30 | 15893091 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 398136875 | 108.78 | | 2009-04-22 | 2009-05-29 | 15887749 | MAULDIN | SC | 099 |
| 32772305 | GENERAL MOTORS | 561942183 | 108.78 | | 2009-04-21 | 2009-05-27 | 15875942 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 444020651 | 108.78 | | 2009-04-17 | 2009-05-23 | 15865131 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 523230960 | 108.78 | | 2009-04-15 | 2009-05-22 | 15859972 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 436231334 | 108.78 | | 2009-04-16 | 2009-05-22 | 15859972 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 121073746 | 108.78 | | 2009-04-16 | 2009-05-22 | 15859972 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 523228775 | 108.78 | | 2009-04-14 | 2009-05-21 | 15854060 | MAULDIN | SC | 098 |

| Account | Name | Ref # | Amount | Date 1 | Date 2 | Check # | City | State | Code | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 32772305 | GENERAL MOTORS | 737947420 | 108.78 | 2009-04-15 | 2009-05-21 | 15854060 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 638318144 | 108.78 | 2009-04-30 | 2009-08-06 | 16921707 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 556703755 | 108.78 | 2009-04-28 | 2009-06-04 | 16910417 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 442750814 | 108.78 | 2009-04-29 | 2009-06-04 | 16910417 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 442465332 | 108.78 | 2009-04-29 | 2009-06-04 | 16910417 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 726887431 | 108.78 | 2009-04-28 | 2009-06-04 | 16910417 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 310584282 | 108.78 | 2009-04-16 | 2009-05-21 | 15854080 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 121073606 | 108.78 ONE | 2009-04-13 | 2009-05-17 | 15842969 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 505846121 | 108.78 | 2009-04-09 | 2009-05-16 | 15837941 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 235823873 | 108.78 | 2009-04-06 | 2009-05-15 | 15832970 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 737935063 | 108.78 | 2009-04-06 | 2009-05-10 | 15816914 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 367355181 | 108.78 | 2009-04-07 | 2009-05-13 | 15822387 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 3179623645 | 108.78 | 2009-04-07 | 2009-05-13 | 15822387 | MAULDIN | SC | 098 | N |
| 25193184 | GENERAL MOTORS CORP | 602669631 | 108.84 | 2009-02-12 | 2009-03-20 | 15615666 | FLINT | MI | 098 | N |
| 32772305 | GENERAL MOTORS | 798893701 | 108.84 | 2009-02-12 | 2009-03-20 | 15615666 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 279824823 | 108.01 4856134 | 2009-05-04 | 2008-06-11 | 15938055 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 362343860 | 109.29 | 2009-03-02 | 2009-04-05 | 15679639 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 411034116 | 109.33 | 2008-01-28 | 2009-03-05 | 15558540 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 809530783 | 109.33 NA | 2009-01-29 | 2009-03-06 | 15583515 | MAULDIN | SC | 098 | N |
| 25193184 | GENERAL MOTORS CORP | 2634381632 | 109.33 | 2009-01-15 | 2009-03-21 | 15620628 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 401862786 | 109.33 | 2009-01-30 | 2009-03-07 | 15568227 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 539943353 | 109.69 | 2009-05-13 | 2009-06-18 | 15967012 | MAULDIN | SC | 098 | N |
| 13225144 | GENERAL MOTORS CORP. | 515407911 | 109.79 4576940 | 2008-03-12 | 2008-04-18 | 14082102 | FLINT | MI | 098 | N |
| 32772305 | GENERAL MOTORS | 870047021 | 109.94 | 2008-01-27 | 2008-03-04 | 15553178 | FLINT | MI | 098 | N |
| 26962762 | GENERAL MOTORS HDC | 468477865 | 110.00 | 2008-04-20 | 2009-05-24 | 15870455 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 720542620 | 111.06 | 2008-02-07 | 2008-03-14 | 13857411 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 241297604 | 111.33 C0173757 | 2008-11-06 | 2008-12-13 | 15273032 | FORT MYERS | FL | 098 | N |
| 32772305 | GENERAL MOTORS | 987786096 | 111.86 62553 | 2008-03-03 | 2008-03-07 | 14014875 | MAULDIN | SC | 099 | Y |
| 32772305 | GENERAL MOTORS | 638314515 | 112.02 | 2008-10-31 | 2008-12-06 | 15244934 | TROY | MI | 099 | N |
| 32772305 | GENERAL MOTORS | 339053396 | 112.06 | 2008-11-20 | 2008-12-31 | 15328717 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 279449461 | 113.11 | 2009-03-17 | 2009-04-23 | 15745012 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 520822654 | 113.15 | 2009-04-03 | 2009-05-09 | 15811614 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 910093306 | 113.17 NS | 2009-03-20 | 2009-04-26 | 15761222 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 674243840 | 113.28 | 2008-10-22 | 2008-11-12 | 15205233 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 732349063 | 113.30 NS | 2009-03-18 | 2009-04-24 | 15760776 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 547388516 | 113.31 | 2009-03-27 | 2009-05-03 | 15789076 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 513273854 | 113.32 | 2009-05-06 | 2009-06-12 | 15944822 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 116283871 | 113.56 | 2009-03-17 | 2009-04-23 | 15745012 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 694281711 | 118.63 | 2009-03-25 | 2009-05-01 | 15776336 | MAULDIN | SC | 098 | N |

z z z z z z z z z z z z z z z z z z z z z z z z z z z z z z z z z z z z z z z z

| Account | Company | Number | Value | Extra | Date 1 | Date 2 | Number 2 | City | State | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| 32772305 | GENERAL MOTORS | 360360710 | 113.69 | | 2008-11-17 | 2008-12-24 | 15311876 | MAULDIN | SC | 098 |
| 13225144 | GENERAL MOTORS CORP | 705191141 | 113.71 1782861 | | 2008-03-04 | 2008-04-09 | 14021244 | FORT MYERS | FL | 098 |
| 32772305 | GENERAL MOTORS | 620827034 | 113.90 | | 2009-03-11 | 2009-04-22 | 16739210 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 583298245 | 113.91 | | 2009-05-12 | 2009-06-18 | 15867012 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 492569103 | 113.92 | | 2009-03-03 | 2009-04-09 | 15690600 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 403783494 | 113.93 | | 2009-03-06 | 2009-04-12 | 15706584 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 860487003 | 113.95 | | 2009-04-16 | 2009-05-23 | 15865131 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 132691591 | 114.00 | | 2009-02-19 | 2009-03-28 | 15647309 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 860486701 | 114.09 | | 2009-04-20 | 2009-05-27 | 15875942 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 189473756 | 114.09 | | 2009-04-21 | 2009-05-28 | 15881828 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 762240146 | 114.14 | | 2009-02-26 | 2009-04-04 | 15674517 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 224262651 | 114.14 | | 2009-05-12 | 2009-06-18 | 15867012 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 362732053 | 114.22 | | 2009-03-12 | 2009-04-18 | 15728552 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 301980094 | 114.32 NA | | 2009-03-02 | 2009-04-26 | 15761222 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 719008894 | 114.34 | | 2009-03-23 | 2009-04-30 | 15772606 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 762238901 | 114.39 | | 2009-02-17 | 2009-03-26 | 15638708 | MAULDIN | SC | 098 |
| 13225144 | GENERAL MOTORS CORP | 787776160 | 114.46 | | 2008-03-18 | 2008-04-23 | 14108344 | FORT MYERS | FL | 098 |
| 13225144 | GENERAL MOTORS CORP | 269380985 | 114.46 NA | | 2008-03-19 | 2008-04-27 | 14142022 | FORT MYERS | FL | 098 |
| 13225144 | GENERAL MOTORS CORP | 821447196 | 114.46 | | 2008-03-21 | 2008-04-30 | 14151776 | FORT MYERS | FL | 098 |
| 13225144 | GENERAL MOTORS CORP | 292845194 | 114.46 | | 2008-03-24 | 2008-04-27 | 14142022 | FORT MYERS | FL | 098 |
| 32772305 | GENERAL MOTORS | 486627665 | 114.54 | | 2009-03-24 | 2009-04-30 | 15772606 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 791252453 | 114.55 | | 2009-03-23 | 2009-05-01 | 15773338 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 224268133 | 114.55 | | 2009-03-23 | 2009-06-03 | 15904247 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 946874110 | 114.55 | | 2009-03-26 | 2009-05-02 | 15783559 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 887478546 | 114.62 NA | | 2009-03-30 | 2009-05-07 | 15772606 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 568949773 | 114.62 | | 2009-04-08 | 2009-05-18 | 15837941 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 041862844 | 114.65 | | 2008-09-10 | 2008-10-02 | 15039658 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 453489675 | 114.66 15407341 | | 2008-10-23 | 2008-11-13 | 16211004 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 510756865 | 114.68 | | 2009-04-07 | 2009-05-15 | 15832970 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 661474726 | 114.73 | | 2009-03-20 | 2009-03-25 | 15631062 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 929886691 | 114.73 | | 2009-05-21 | 2009-06-28 | 16008967 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 732351631 | 114.81 NS | | 2009-04-13 | 2009-05-20 | 15848175 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 413975448 | 114.81 NS | | 2009-04-16 | 2009-05-23 | 15865131 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 988124681 | 114.81 | | 2009-04-17 | 2009-05-24 | 15870455 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 376780180 | 114.82 | | 2009-03-20 | 2009-04-26 | 15761222 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 875596606 | 114.87 NA | | 2009-03-18 | 2009-04-19 | 15733785 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 887363396 | 114.87 NA | | 2009-03-16 | 2009-04-19 | 15733785 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 643814182 | 114.87 NA | | 2009-03-17 | 2009-04-22 | 15739210 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 237530974 | 114.90 | | 2008-10-13 | 2008-11-04 | 15171124 | MAULDIN | SC | 098 |

N N N N N N N N N N N N N N N N N N N N N N N N N N N N N N N N N N

| Account | Company | Number | Value | | Date1 | Date2 | Ref | City | St | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| 32772305 | GENERAL MOTORS | 798204831 | 114.90 | | 2008-10-15 | 2008-11-05 | 15177209 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 432029290 | 114.80 | | 2008-10-15 | 2008-11-05 | 15177209 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 802764373 | 114.80 | | 2008-10-15 | 2008-11-06 | 15182872 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 492975313 | 114.80 | | 2008-10-17 | 2008-11-07 | 15188285 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 582892693 | 114.90 | | 2008-10-15 | 2008-11-05 | 15177209 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 494022841 | 114.91 | | 2009-03-17 | 2009-04-23 | 15745012 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 477887093 | 115.07 | | 2009-04-16 | 2009-05-28 | 15881828 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 297083046 | 115.12 | NA | 2009-03-17 | 2009-04-24 | 15750776 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 850276700 | 115.15 | | 2009-03-12 | 2009-04-18 | 15725552 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 927691936 | 115.18 | | 2009-03-26 | 2009-05-03 | 15789076 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 397677184 | 115.23 | | 2009-05-06 | 2009-06-12 | 15944822 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 948936595 | 115.28 | NA | 2008-11-20 | 2008-12-26 | 15323538 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 290873402 | 115.33 | | 2009-03-20 | 2009-04-28 | 15761222 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 624776191 | 115.40 | | 2009-04-28 | 2009-06-04 | 15910417 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 816162920 | 115.50 | | 2008-09-29 | 2008-10-21 | 15113283 | MAULDIN | SC | 098 |
| 13225144 | GENERAL MOTORS CORP | 282016280 | 115.50 | | 2008-04-18 | 2008-05-24 | 14320952 | FORT MYERS | FL | 098 |
| 32772305 | GENERAL MOTORS | 406283382 | 115.54 | | 2009-03-04 | 2009-04-11 | 15701427 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 849827204 | 115.57 | | 2009-03-04 | 2009-04-10 | 15696229 | MAULDIN | SC | 098 |
| 13225144 | GENERAL MOTORS CORP | 204502292 | 115.57 | | 2008-04-09 | 2008-05-15 | 14255729 | FORT MYERS | FL | 098 |
| 13225144 | GENERAL MOTORS CORP | 269712796 | 115.57 | | 2008-04-10 | 2008-05-16 | 14264909 | FORT MYERS | FL | 098 |
| 13225144 | GENERAL MOTORS CORP | 470869856 | 115.64 | | 2008-04-09 | 2008-05-15 | 14255729 | FORT MYERS | FL | 098 |
| 32772305 | GENERAL MOTORS | 027326703 | 115.67 | | 2009-03-06 | 2009-04-12 | 15706584 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 869681101 | 115.72 | | 2009-03-10 | 2009-04-16 | 15717890 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 539794151 | 115.72 | NA | 2009-05-15 | 2009-06-21 | 15983428 | MAULDIN | SC | 098 |
| 13225144 | GENERAL MOTORS CORP | 946754474 | 115.72 | | 2008-03-31 | 2008-05-04 | 14190226 | FORT MYERS | FL | 098 |
| 13225144 | GENERAL MOTORS CORP | 722541470 | 115.72 | | 2008-04-04 | 2008-05-14 | 14246706 | FORT MYERS | FL | 098 |
| 13225144 | GENERAL MOTORS CORP | 731465698 | 115.82 | | 2008-03-31 | 2008-05-04 | 14190226 | FORT MYERS | FL | 098 |
| 32772305 | GENERAL MOTORS | 256453956 | 115.82 | | 2009-03-26 | 2009-05-02 | 15783569 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 927691940 | 115.87 | | 2009-03-31 | 2009-05-08 | 15806399 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 638343005 | 116.01 | | 2008-09-23 | 2008-10-15 | 15090580 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 887590461 | 116.02 | | 2009-03-19 | 2009-04-25 | 15755668 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 220125091 | 116.07 | | 2009-03-17 | 2009-04-23 | 15745012 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 887380023 | 116.07 | NA | 2009-05-11 | 2008-06-17 | 15961022 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 6354575303 | 116.10 | | 2008-10-03 | 2008-10-24 | 15131348 | MAULDIN | SC | 098 |
| 13225144 | GENERAL MOTORS CORP | 802473852 | 116.15 K0933802883 | | 2008-08-26 | 2008-10-10 | 15008586 | FORT MYERS | FL | 098 |
| 32772305 | GENERAL MOTORS | 425883474 | 116.24 | | 2008-09-17 | 2008-10-08 | 15062309 | MAULDIN | SC | 098 |
| 13225144 | GENERAL MOTORS CORP | 991487105 | 116.24 | | 2008-04-24 | 2008-05-31 | 14367594 | FORT MYERS | FL | 098 |
| 13225144 | GENERAL MOTORS CORP | 770683944 | 116.24 | | 2008-04-23 | 2008-05-30 | 14358334 | FORT MYERS | FL | 098 |
| 13225144 | GENERAL MOTORS CORP | 705569174 | 116.24 | | 2008-04-22 | 2008-05-28 | 14339862 | FORT MYERS | FL | 098 |

| | Company | Account | Code | Reference | Date 1 | Date 2 | Ref No. | Branch | ST | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32772305 | GENERAL MOTORS | 849825885 | 116.26 | | 2009-05-19 | 2009-06-26 | 15996603 | MAULDIN | SC | 098 | Z |
| 32772305 | GENERAL MOTORS | 425996760 | 116.27 | 32460673 | 2008-10-31 | 2008-12-06 | 15244934 | MAULDIN | SC | 098 | Z |
| 32772305 | GENERAL MOTORS | 122798866 | 116.30 | | 2009-04-13 | 2009-05-20 | 15848175 | MAULDIN | SC | 098 | Z |
| 32772305 | GENERAL MOTORS | 843743412 | 116.32 | CCS12185146 | 2009-05-22 | 2009-06-28 | 16008867 | MAULDIN | SC | 098 | Z |
| 32772305 | GENERAL MOTORS | 893599302 | 116.34 | | 2009-04-23 | 2009-05-31 | 15898631 | MAULDIN | SC | 098 | Z |
| 32772305 | GENERAL MOTORS | 236821384 | 116.44 | | 2009-06-28 | | | MAULDIN | SC | 098 | Z |
| 32772305 | GENERAL MOTORS | 461182245 | 116.46 | | 2009-03-03 | 2009-04-09 | 15690800 | MAULDIN | SC | 098 | Z |
| 32772305 | GENERAL MOTORS | 1677529370 | 116.50 | NA | 2009-04-29 | 2009-06-05 | 15916287 | MAULDIN | SC | 098 | Z |
| 32772305 | GENERAL MOTORS | 889554890 | 116.51 | | 2009-03-31 | 2009-05-08 | 15806399 | MAULDIN | SC | 098 | Z |
| 32772305 | GENERAL MOTORS | 290971855 | 116.51 | | 2009-04-02 | 2009-05-09 | 15811614 | MAULDIN | SC | 098 | Z |
| 32772305 | GENERAL MOTORS | 250900182 | 116.53 | | 2009-06-15 | 2009-08-21 | 15983428 | MAULDIN | SC | 098 | Z |
| 32772305 | GENERAL MOTORS | 116269834 | 116.66 | | 2009-04-15 | 2009-05-22 | 15889972 | MAULDIN | SC | 098 | Z |
| 32772305 | GENERAL MOTORS | 122986820 | 116.68 | | 2009-02-05 | 2009-03-15 | 15599547 | MAULDIN | SC | 098 | Z |
| 32772305 | GENERAL MOTORS | 781823623 | 116.68 | | 2009-03-19 | 2009-04-26 | 15761222 | MAULDIN | SC | 098 | Z |
| 32772305 | GENERAL MOTORS | 310175526 | 116.75 | | 2008-09-09 | 2008-09-30 | 15027484 | MAULDIN | SC | 098 | Z |
| 32772305 | GENERAL MOTORS | 810556040 | 116.75 | | 2008-09-11 | 2008-10-03 | 15045032 | MAULDIN | SC | 098 | Z |
| 32772305 | GENERAL MOTORS | 240007124 | 116.78 | | 2008-09-09 | 2008-10-03 | 15045032 | MAULDIN | SC | 098 | Z |
| 32772305 | GENERAL MOTORS | 758723733 | 116.78 | | 2008-08-09 | 2008-10-03 | 15638706 | MAULDIN | SC | 098 | Z |
| 32772305 | GENERAL MOTORS | 982762683 | 116.73 | | 2009-02-18 | 2009-03-28 | 15647309 | MAULDIN | SC | 098 | Z |
| 32772305 | GENERAL MOTORS | 2906710170 | 116.78 | | 2009-02-20 | 2009-03-28 | 15647309 | MAULDIN | SC | 098 | Z |
| 32772305 | GENERAL MOTORS | 292304645 | 116.78 | | 2009-02-18 | 2009-03-27 | 15642199 | MAULDIN | SC | 098 | Z |
| 32772305 | GENERAL MOTORS | 351050136 | 116.83 | | 2009-03-12 | 2009-03-22 | 15625707 | MAULDIN | SC | 098 | Z |
| 32772305 | GENERAL MOTORS | 136879002 | 116.87 | | 2009-04-08 | 2009-05-16 | 15837941 | MAULDIN | SC | 098 | Z |
| 32772305 | GENERAL MOTORS | 275196386 | 116.87 | | 2009-05-17 | | 15842989 | MAULDIN | SC | 098 | Z |
| 32772305 | GENERAL MOTORS | 798005762 | 116.87 | | 2009-04-28 | 2009-06-04 | 15910417 | MAULDIN | SC | 098 | Z |
| 32772305 | GENERAL MOTORS | 460797002 | 116.90 | PGROUP 00002309 | 2008-09-05 | 2008-09-28 | 15915936 | MAULDIN | SC | 098 | Z |
| 32772305 | GENERAL MOTORS | 100540075 | 116.90 | | 2008-09-04 | 2008-11-15 | 15221823 | MAULDIN | SC | 098 | Z |
| 13225144 | GENERAL MOTORS CORP | 775524702 | 116.90 | | 2008-04-29 | 2008-06-04 | 14386862 | FORT MYERS | FL | 098 | Z |
| 32772305 | GENERAL MOTORS | 438648353 | 116.90 | | 2008-05-21 | 2009-07-01 | 16014145 | MAULDIN | SC | 098 | Z |
| 32772305 | GENERAL MOTORS | 120277581 | 116.90 | | 2008-09-04 | 2008-11-15 | 15221823 | MAULDIN | SC | 098 | Z |
| 32772305 | GENERAL MOTORS | 124901210 | 116.95 | NA | 2009-03-23 | 2009-04-30 | 15772606 | MAULDIN | SC | 098 | Z |
| 32772305 | GENERAL MOTORS | 766690326 | 116.98 | | 2009-04-24 | 2009-05-31 | 15898531 | MAULDIN | SC | 098 | Z |
| 32772305 | GENERAL MOTORS | 761870771 | 116.98 | | 2009-04-30 | 2009-06-07 | 15927161 | MAULDIN | SC | 098 | Z |
| 32772305 | GENERAL MOTORS | 248451903 | 117.04 | | 2009-02-11 | 2009-03-19 | 15610324 | MAULDIN | SC | 098 | Z |
| 32772305 | GENERAL MOTORS | 917240864 | 117.04 | 903614250 | 2009-02-13 | 2009-03-22 | 15625707 | MAULDIN | SC | 098 | Z |
| 32772305 | GENERAL MOTORS | 740889102 | 117.04 | | 2009-04-08 | 2009-05-16 | 15837941 | MAULDIN | SC | 098 | Z |
| 13225144 | GENERAL MOTORS CORP | 461682382 | 117.07 | | 2008-05-08 | 2008-06-13 | 14452942 | FORT MYERS | FL | 098 | Z |
| 32772305 | GENERAL MOTORS | 923844983 | 117.19 | | 2009-01-08 | 2009-02-13 | 15485196 | MAULDIN | SC | 098 | Z |
| 32772305 | GENERAL MOTORS | 454703966 | 117.21 | | 2009-03-16 | 2009-04-22 | 15739210 | MAULDIN | SC | 098 | Z |
| 32772305 | GENERAL MOTORS | | 117.21 | | 2009-03-20 | 2009-04-26 | 15761222 | MAULDIN | SC | 098 | Z |

Z Z Z Z Z Z Z Z Z Z Z Z Z Z Z Z Z Z Z Z Z Z Z Z Z Z Z Z Z Z Z Z Z Z Z Z Z Z Z

| Debtor # | Debtor | Account | Amount | Ref | Date 1 | Date 2 | Claim # | City | St | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| 32772305 | GENERAL MOTORS | 101562705 | 117.23 | | 2009-02-25 | 2009-04-04 | 15674517 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 887670140 | 117.23 | | 2009-02-26 | 2009-04-08 | 15686064 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 887610975 | 117.23 | | 2009-05-14 | 2009-06-21 | 15983428 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 370120133 | 117.23 | | 2009-04-20 | 2009-05-27 | 15875942 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 391840470 | 117.24 | CCS9501727 | 2008-09-10 | 2008-10-02 | 15039558 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 487733584 | 117.28 | | 2009-03-30 | 2009-05-06 | 15794587 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 447378096 | 117.36 | 179753 | 2008-10-03 | 2008-10-24 | 15131348 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 285947222 | 117.36 | 5500638932000 1 | 2008-10-10 | 2008-11-01 | 15165341 | MAULDIN | SC | 098 |
| 13225144 | GENERAL MOTORS CORP | 466736152 | 117.36 | 1849762' | 2008-09-29 | 2009-01-16 | 15397052 | FORT MYERS | FL | 098 |
| 32772305 | GENERAL MOTORS | 452663724 | 117.37 | | 2009-03-25 | 2009-05-01 | 15778336 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 585109136 | 117.45 | 458915 | 2008-04-09 | 2008-11-15 | 15221823 | MAULDIN | SC | 098 |
| 13225144 | GENERAL MOTORS CORP | 731470994 | 117.45 | 32276146 | 2008-04-09 | 2008-05-15 | 14265729 | FORT MYERS | FL | 098 |
| 32772305 | GENERAL MOTORS | 777397331 | 117.46 | | 2009-03-05 | 2009-04-10 | 15696229 | MAULDIN | SC | 098 |
| 13225144 | GENERAL MOTORS CORP | 604882064 | 117.54 | 91434 | 2008-03-25 | 2008-05-01 | 14161094 | FORT MYERS | FL | 098 |
| 32772305 | GENERAL MOTORS | 809940040 | 117.57 | | 2009-04-27 | 2009-06-04 | 15910417 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 468423200 | 117.63 | | 2009-03-05 | 2009-04-11 | 15701427 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 498849341 | 117.63 | | 2009-04-09 | 2009-05-16 | 15837941 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 156754651 | 117.76 | | 2009-02-17 | 2009-03-26 | 15636706 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 890097143 | 117.76 | | 2009-04-29 | 2009-06-05 | 15915287 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 756437382 | 117.84 | | 2009-04-09 | 2009-05-20 | 15848175 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 825793345 | 117.87 | | 2009-05-05 | 2009-06-12 | 15944822 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 369849631 | 117.94 | | 2009-03-11 | 2009-04-17 | 15723474 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 452663685 | 117.98 | | 2009-03-11 | 2009-04-17 | 15723474 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 148716651 | 117.99 | 6083988585 | 2008-09-22 | 2008-10-11 | 15076932 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 890034914 | 118.05 | | 2009-04-06 | 2009-05-15 | 15832970 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 263300601 | 118.06 | | 2009-03-02 | 2009-04-09 | 15690800 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 452505745 | 118.11 | | 2009-02-27 | 2009-04-05 | 15679639 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 868558283 | 118.13 | CCS12220724 | 2009-05-27 | | 15972977 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 761704322 | 118.14 NS | | 2009-05-13 | 2009-06-19 | 16859972 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 787701843 | 118.24 | | 2009-04-14 | 2009-05-22 | 16750776 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 540647085 | 118.28 NS | | 2009-04-24 | 2009-06-17 | 15961022 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 781706411 | 118.31 NS | | 2009-06-17 | | | MAULDIN | SC | 098 |
| 13225144 | GENERAL MOTORS CORP | 246375183 | 118.31 | | 2008-06-26 | 2008-06-27 | 14527996 | FORT MYERS | FL | 098 |
| 13225144 | GENERAL MOTORS CORP | 688146336 | 118.31 | | 2008-05-21 | 2008-06-28 | 14537004 | FORT MYERS | FL | 098 |
| 13225144 | GENERAL MOTORS CORP | 502949220 | 118.39 | | 2008-06-28 | 2009-07-02 | 14546474 | FORT MYERS | FL | 098 |
| 32772305 | GENERAL MOTORS | 377255830 | 118.41 | | 2009-05-20 | 2009-07-02 | 16019654 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 444049373 | 118.42 | | 2009-03-04 | 2009-04-11 | 15701427 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 858188660 | 118.45 | | 2009-01-15 | 2009-02-22 | 15521606 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 586980660 | 118.45 | | 2008-04-09 | 2009-05-16 | 15837941 | MAULDIN | SC | 098 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32772305 | GENERAL MOTORS | 727211715 | 118.46 | | 2008-08-18 | 2008-11-15 | 15221823 | MAULDIN | SC | 098 | Z |
| 13225144 | GENERAL MOTORS CORP | 333721345 | 118.48 | | 2008-09-28 | 2008-09-28 | 14954300 | FORT MYERS | FL | 098 | Z |
| 13225144 | GENERAL MOTORS CORP | 425881691 | 118.46 | | 2008-08-20 | 2008-09-26 | 14954300 | FORT MYERS | FL | 098 | Z |
| 32772305 | GENERAL MOTORS | 3208078922 | 118.50 | NA | 2009-04-24 | 2009-06-03 | 15904247 | MAULDIN | SC | 098 | Z |
| 32772305 | GENERAL MOTORS | 386856794 | 118.50 | NA | 2009-04-29 | 2009-06-06 | 15921707 | MAULDIN | SC | 098 | Z |
| 32772305 | GENERAL MOTORS | 1304891966 | 118.50 | RO96909 | 2009-05-11 | 2009-06-18 | 15967012 | MAULDIN | SC | 098 | Z |
| 32772305 | GENERAL MOTORS | 3687442603 | 118.55 | | 2009-03-25 | 2009-05-01 | 15778336 | MAULDIN | SC | 098 | Z |
| 32772305 | GENERAL MOTORS | 340919493 | 118.63 | | 2009-03-20 | 2009-04-26 | 15781222 | MAULDIN | SC | 098 | Z |
| 32772305 | GENERAL MOTORS | 5168771633 | 118.68 | | 2009-03-20 | 2009-04-26 | 15761222 | MAULDIN | SC | 098 | Z |
| 32772305 | GENERAL MOTORS | 5871040000 | 118.72 | | 2009-04-03 | 2009-05-10 | 15816914 | MAULDIN | SC | 098 | Z |
| 32772305 | GENERAL MOTORS | 192917340 | 118.78 | RO97708 | 2009-05-22 | 2009-07-02 | 16019854 | MAULDIN | SC | 098 | Z |
| 32772305 | GENERAL MOTORS | 492825664 | 118.80 | | 2009-02-04 | 2009-03-13 | 15589259 | MAULDIN | SC | 098 | Z |
| 32772305 | GENERAL MOTORS | 263328800 | 118.85 | | 2009-04-16 | 2009-05-24 | 16870455 | MAULDIN | SC | 098 | Z |
| 32772305 | GENERAL MOTORS | 356441860 | 118.85 | NA | 2009-04-27 | 2009-06-05 | 15916287 | MAULDIN | SC | 098 | Z |
| 32772305 | GENERAL MOTORS | 701665314 | 119.07 | 175981 | 2008-09-04 | 2008-09-27 | 15021637 | MAULDIN | SC | 098 | Z |
| 13225144 | GENERAL MOTORS CORP | 701620835 | 119.07 | 1815582 | 2008-05-16 | 2008-06-21 | 14509310 | FORT MYERS | FL | 098 | Z |
| 32772305 | GENERAL MOTORS | 447204645 | 119.12 | | 2009-05-22 | 2009-07-01 | 16014145 | MAULDIN | SC | 098 | Z |
| 32772305 | GENERAL MOTORS | 507562646 | 119.17 | | 2009-04-28 | 2009-06-04 | 15910417 | MAULDIN | SC | 098 | Z |
| 32772305 | GENERAL MOTORS | 624782561 | 119.30 | | 2009-05-26 | 2009-07-02 | 16019854 | MAULDIN | SC | 098 | Z |
| 13225144 | GENERAL MOTORS CORP | 925129601 | 119.31 | | 2009-04-02 | 2009-05-13 | 15822367 | MAULDIN | SC | 098 | Z |
| 32772305 | GENERAL MOTORS | 304938060 | 119.49 | | 2008-05-27 | 2008-07-03 | 14575289 | FORT MYERS | FL | 098 | Z |
| 13225144 | GENERAL MOTORS CORP | 179566111 | 119.49 | NA | 2008-06-29 | 2008-07-05 | 14894236 | FORT MYERS | FL | 098 | Z |
| 13225144 | GENERAL MOTORS CORP | 709928214 | 119.57 | | 2008-08-12 | 2008-11-16 | 15221823 | MAULDIN | SC | 098 | Z |
| 32772305 | GENERAL MOTORS | 758288543 | 119.59 | | 2009-04-13 | 2009-04-26 | 15761222 | MAULDIN | SC | 098 | Z |
| 32772305 | GENERAL MOTORS | 492147600 | 119.68 | | 2009-04-10 | 2009-05-17 | 15848175 | MAULDIN | SC | 098 | Z |
| 32772305 | GENERAL MOTORS | 597424391 | 119.87 | | 2008-11-10 | 2008-12-17 | 15842869 | MAULDIN | SC | 098 | Z |
| 32772305 | GENERAL MOTORS | 133817261 | 119.93 | | 2008-08-06 | 2008-11-15 | 15283865 | MAULDIN | SC | 098 | Z |
| 32772305 | GENERAL MOTORS | 235692004 | 120.31 | | 2009-02-10 | 2009-03-19 | 15221823 | MAULDIN | SC | 098 | Z |
| 32772305 | GENERAL MOTORS | 244628155 | 120.45 | | 2009-02-09 | 2009-03-18 | 15604788 | MAULDIN | SC | 098 | Z |
| 13225144 | GENERAL MOTORS CORP | 353148305 | 120.59 | 903615178 | 2008-05-20 | 2008-06-27 | 14537004 | MAULDIN | SC | 098 | Z |
| 13225144 | GENERAL MOTORS CORP | 887114275 | 120.78 | | 2008-06-19 | 2008-07-26 | 14697672 | FORT MYERS | FL | 098 | Z |
| 13225144 | GENERAL MOTORS CORP | 521182981 | 120.97 | | 2008-06-19 | 2008-07-25 | 14697672 | FORT MYERS | FL | 098 | Z |
| 13225144 | GENERAL MOTORS CORP | 674675451 | 120.97 | | 2008-06-19 | 2008-07-25 | 14697672 | FORT MYERS | FL | 098 | Z |
| 13225144 | GENERAL MOTORS CORP | 705009760 | 120.97 | | 2008-06-19 | 2008-07-25 | 14697672 | FORT MYERS | FL | 098 | Z |
| 13225144 | GENERAL MOTORS CORP | 670689471 | 120.97 | | 2008-06-25 | 2008-08-01 | 14726746 | FORT MYERS | FL | 098 | Z |
| 13225144 | GENERAL MOTORS CORP | 598457311 | 120.97 | | 2008-06-24 | 2008-08-01 | 14726746 | FORT MYERS | FL | 098 | Z |
| 13225144 | GENERAL MOTORS CORP | 569163623 | 120.97 | | 2008-08-01 | 2008-08-01 | 14726746 | FORT MYERS | FL | 098 | Z |
| 13225144 | GENERAL MOTORS CORP | 235875230 | 120.97 | RN818419879 | 2008-06-20 | 2008-08-01 | 14726746 | FORT MYERS | FL | 098 | Z |
| 13225144 | GENERAL MOTORS CORP | 555948691 | 120.97 | | 2008-06-20 | 2008-08-01 | 14726746 | FORT MYERS | FL | 098 | Z |

Flag column (leftmost, printed vertically): N repeated for every row.

| ID | Name | Account | Amount | Start Date | End Date | Order No. | City | State | Zone |
|---|---|---|---|---|---|---|---|---|---|
| 13225144 | GENERAL MOTORS CORP | 947260005 | 120.97 NA. | 2008-06-18 | 2008-07-25 | 14697672 | FORT MYERS | FL | 098 |
| 13225144 | GENERAL MOTORS CORP | 232097762 | 120.97 | 2008-06-18 | 2008-07-25 | 14697672 | FORT MYERS | FL | 098 |
| 13225144 | GENERAL MOTORS CORP | 705006993 | 120.97 | 2008-06-19 | 2008-07-25 | 14697672 | FORT MYERS | FL | 098 |
| 13225144 | GENERAL MOTORS CORP | 380785205 | 120.97 | 2008-06-19 | 2008-07-26 | 14697677 | FORT MYERS | FL | 098 |
| 13225144 | GENERAL MOTORS CORP | 797869402 | 121.09 NA | 2008-08-21 | 2008-10-03 | 14977806 | FORT MYERS | FL | 098 |
| 13225144 | GENERAL MOTORS CORP | 238821726 | 121.12 | 2008-07-30 | 2008-09-05 | 14867749 | FORT MYERS | FL | 098 |
| 13225144 | GENERAL MOTORS CORP | 120058411 | 121.12 | 2008-07-30 | 2008-09-05 | 14867749 | FORT MYERS | FL | 098 |
| 13225144 | GENERAL MOTORS CORP | 233504865 | 121.19 | 2008-06-03 | 2008-07-09 | 14613512 | FORT MYERS | FL | 098 |
| 13225144 | GENERAL MOTORS CORP | 315121844 | 121.19 | 2008-06-04 | 2008-07-10 | 14622899 | FORT MYERS | FL | 098 |
| 32772305 | GENERAL MOTORS | 769913992 | 121.46 | 2009-04-27 | 2009-06-03 | 15904247 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 705010121 | 121.49 | 2008-07-23 | 2008-08-29 | 14838281 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 232106700 | 121.49 | 2008-07-22 | 2008-08-29 | 14838281 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 426709326 | 121.63 SEE BELOW | 2008-10-20 | 2008-11-11 | 15199360 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 848866874 | 121.64 | 2008-10-01 | 2008-10-23 | 15125752 | MAULDIN | SC | 098 |
| 32772306 | GENERAL MOTORS | 420008562 | 121.75 | 2008-09-17 | 2008-10-10 | 15073427 | MAULDIN | SC | 098 |
| 18225144 | GENERAL MOTORS CORP | 419986066 | 121.83 | 2008-09-24 | 2008-10-16 | 15096541 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 194468772 | 121.85 | 2008-11-12 | 2008-12-26 | 15323538 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 650181695 | 121.95 | 2008-04-08 | 2008-05-15 | 14255729 | FORT MYERS | FL | 098 |
| 32772306 | GENERAL MOTORS | 476444743 | 121.99 NS | 2008-10-07 | 2008-10-29 | 15148859 | MAULDIN | SC | 098 |
| 13225144 | GENERAL MOTORS CORP | 519861585 | 122.22 | 2008-05-29 | 2008-11-15 | 15221823 | MAULDIN | SC | 098 |
| 25193184 | GENERAL MOTORS CORP | 115484725 | 122.36 NA | 2008-09-24 | 2008-10-16 | 15098541 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 425865290 | 122.42 | 2008-06-01 | 2008-06-01 | 14377187 | FLINT | MI | 098 |
| 32772305 | GENERAL MOTORS | 279822244 | 122.52 4646125 | 2008-05-27 | 2008-07-03 | 14557612 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 645106151 | 122.61 | 2009-03-11 | 2009-04-17 | 15723474 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 439715032 | 122.62 | 2009-04-07 | 2009-05-18 | 15637941 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 703856276 | 122.63 | 2008-12-30 | 2009-02-07 | 15466179 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 606940891 | 122.65 | 2009-04-16 | 2009-05-22 | 15669972 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 353569400 | 123.15 NA | 2009-07-02 | 2009-07-02 | 16018654 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 858132192 | 123.24 | 2008-09-23 | 2008-10-21 | 15113283 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 640069144 | 123.24 | 2009-04-24 | 2009-06-03 | 15904247 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 742169050 | 123.31 NS | 2009-03-23 | 2009-04-29 | 15816914 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 940105541 | 123.34 | 2009-05-27 | | 15768698 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 084876661 | 123.73 | | | | MAULDIN | SC | 098 |
| 13225144 | GENERAL MOTORS CORP | 768743401 | 123.74 0860000714 | 2008-02-22 | 2008-03-29 | 13958387 | FORT MYERS | FL | 098 |
| 32772306 | GENERAL MOTORS | 200018825 | 123.95 NA | 2008-10-30 | 2008-05-10 | 15154531 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 384616675 | 123.99 | 2008-10-01 | 2008-10-22 | 15118641 | MAULDIN | SC | 098 |
| 13225144 | GENERAL MOTORS CORP | 579815283 | 124.12 NS | 2008-05-24 | | 14320852 | FORT MYERS | FL | 098 |
| 32772305 | GENERAL MOTORS | 459936680 | 124.20 114687 | 2008-07-31 | 2008-11-16 | 15221823 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 670454411 | 124.21 | 2008-06-19 | 2008-11-15 | 15221823 | MAULDIN | SC | 098 |

| Account | Name | ID | Value | Date 1 | Date 2 | Number | City | State | Code |
|---|---|---|---|---|---|---|---|---|---|
| 13225144 | GENERAL MOTORS CORP | 128803264 | 124.29 1024752 | 2008-08-05 | 2008-07-12 | 14641842 | FORT MYERS | FL | 098 |
| 13225144 | GENERAL MOTORS CORP | 573639813 | 124.31 | 2008-05-22 | 2008-06-29 | 14555595 | FORT MYERS | FL | 098 |
| 32772305 | GENERAL MOTORS | 758525762 | 124.36 | 2008-09-12 | 2008-10-04 | 15050531 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 199992041 | 124.51 NA | 2008-09-25 | 2008-10-17 | 15101885 | MAULDIN | SC | 098 |
| 13225144 | GENERAL MOTORS CORP | 943756962 | 124.54 NS | 2008-08-19 | 2008-09-26 | 14954300 | FORT MYERS | FL | 098 |
| 13225144 | GENERAL MOTORS CORP | 121416645 | 124.66 NO | 2008-06-02 | 2008-07-09 | 14613512 | FORT MYERS | FL | 098 |
| 32772305 | GENERAL MOTORS | 671960785 | 124.69 | 2009-03-31 | 2009-05-07 | 15800572 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 447636601 | 124.72 | 2008-10-03 | 2008-10-24 | 15131348 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 516351266 | 124.79 | 2009-04-08 | 2009-05-16 | 15837941 | MAULDIN | SC | 098 |
| 13225144 | GENERAL MOTORS CORP | 568749212 | 124.79 | 2008-08-19 | 2008-10-03 | 14977806 | FORT MYERS | FL | 098 |
| 32772305 | GENERAL MOTORS | 319824562 | 124.86 | 2008-09-10 | 2008-10-04 | 15050531 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 451689291 | 124.88 | 2008-03-03 | 2008-11-16 | 15221823 | MAULDIN | SC | 098 |
| 13225144 | GENERAL MOTORS CORP | 811099494 | 124.97 | 2008-07-01 | 2008-08-08 | 14754263 | FORT MYERS | FL | 098 |
| 13225144 | GENERAL MOTORS CORP | 135935660 | 125.10 818529168 | 2008-07-21 | 2008-08-29 | 14838281 | FORT MYERS | FL | 098 |
| 13225144 | GENERAL MOTORS CORP | 135936656 | 125.10 819607241 | 2008-07-21 | 2008-08-29 | 14838281 | FORT MYERS | FL | 098 |
| 32772305 | GENERAL MOTORS | 379756311 | 125.26 | 2009-04-02 | 2009-05-10 | 15816914 | MAULDIN | SC | 098 |
| 13225144 | GENERAL MOTORS CORP | 425850983 | 125.30 NS | 2008-05-21 | 2008-06-28 | 14546474 | FORT MYERS | FL | 098 |
| 32772305 | GENERAL MOTORS | 347940390 | 125.35 | 2009-05-11 | 2009-06-18 | 15967012 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 101330003 | 125.43 | 2008-05-23 | 2008-07-02 | 14565206 | FORT MYERS | FL | 098 |
| 32772305 | GENERAL MOTORS | 199974051 | 125.46 NA | 2008-08-05 | 2008-09-30 | 15027484 | MAULDIN | SC | 098 |
| 13225144 | GENERAL MOTORS CORP | 886608404 | 125.51 | 2008-05-16 | 2008-06-18 | 14481656 | FORT MYERS | FL | 098 |
| 13225144 | GENERAL MOTORS CORP | 559455820 | 125.51 | 2008-07-31 | 2008-09-12 | 14898910 | FORT MYERS | FL | 098 |
| 32772305 | GENERAL MOTORS | 589600113 | 125.76 | 2008-09-09 | 2008-10-01 | 15033677 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 456123765 | 125.89 | 2009-03-16 | 2009-04-22 | 15739210 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 488841106 | 125.89 | 2009-03-20 | 2009-04-29 | 15766698 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 671960796 | 125.91 | 2009-04-06 | 2009-05-13 | 15822387 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 594712134 | 126.01 11262008-9 | 2008-11-26 | 2009-01-07 | 15380708 | MAULDIN | SC | 098 |
| 13225144 | GENERAL MOTORS CORP | 331829971 | 126.08 | 2008-09-04 | 2008-10-17 | 15037714 | FORT MYERS | FL | 098 |
| 32772305 | GENERAL MOTORS | 628701883 | 126.27 817-939-4400 | 2009-03-13 | 2009-04-22 | 15738210 | MAULDIN | SC | 098 |
| 13225144 | GENERAL MOTORS CORP | 136766694 | 126.30 | 2008-05-01 | 2008-06-07 | 14415486 | FORT MYERS | FL | 098 |
| 32772305 | GENERAL MOTORS | 680390413 | 126.37 NS | 2009-03-19 | 2009-04-26 | 15766868 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 768548991 | 126.42 | 2008-09-17 | 2008-10-08 | 15062309 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 121100976 | 126.48 | 2009-04-06 | 2009-05-15 | 15832970 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 246461784 | 126.58 | 2009-03-16 | 2009-04-22 | 15739210 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 141717741 | 126.62 | 2008-10-03 | 2008-10-25 | 15138984 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 446874774 | 126.99 | 2008-09-10 | 2008-10-01 | 15033677 | MAULDIN | SC | 098 |
| 13225144 | GENERAL MOTORS CORP | 278646023 | 126.99 | 2008-06-03 | 2008-07-11 | 14632499 | FORT MYERS | FL | 098 |
| 13225144 | GENERAL MOTORS CORP | 885508884 | 127.07 | 2008-07-10 | 2008-08-22 | 14808360 | FORT MYERS | FL | 098 |
| 32772305 | GENERAL MOTORS | 373956424 | 127.22 X | 2009-02-26 | 2009-04-04 | 15674517 | MAULDIN | SC | 098 |

Z Z Z Z Z Z Z Z Z Z Z Z Z Z Z Z Z Z Z Z Z Z Z Z Z Z Z Z Z Z Z Z Z Z Z Z Z Z Z Z

| ID | Name | Number | Amount | Date 1 | Date 2 | Ref | City | ST | Code |
|---|---|---|---|---|---|---|---|---|---|
| 32772305 | GENERAL MOTORS | 429058621 | 127.22 | 2009-05-13 | 2009-06-19 | 15972977 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 959860705 | 127.22 X | 2009-05-14 | 2009-06-20 | 15978098 | MAULDIN | SC | 098 |
| 13225144 | GENERAL MOTORS CORP | 292481221 | 127.39 | 2008-06-23 | 2008-08-08 | 14754283 | FORT MYERS | FL | 098 |
| 32772305 | GENERAL MOTORS | 581510016 | 127.41 | 2009-05-08 | 2009-06-14 | 15955404 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 260218641 | 127.44 | 2009-03-05 | 2009-04-11 | 15701427 | MAULDIN | SC | 098 |
| 13225144 | GENERAL MOTORS CORP | 441733342 | 127.46 | 2008-06-26 | 2008-08-08 | 14754283 | FORT MYERS | FL | 098 |
| 32772305 | GENERAL MOTORS | 367241044 | 127.51 | 2008-10-01 | 2008-10-23 | 15125752 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 373979443 | 127.60 X | 2009-04-07 | 2009-05-15 | 15832970 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 557149386 | 127.60 | 2009-04-15 | 2009-05-22 | 15869972 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 581504420 | 127.60 | 2009-04-28 | 2009-06-04 | 15910417 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 959861313 | 127.60 X | 2009-04-22 | 2009-06-03 | 15904247 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 383001916 | 127.60 X | 2009-04-24 | 2009-05-30 | 15893091 | MAULDIN | SC | 098 |
| 13225144 | GENERAL MOTORS CORP | 771613264 | 127.61 | 2008-09-15 | 2008-09-28 | 14954300 | FORT MYERS | FL | 098 |
| 32772305 | GENERAL MOTORS | 758671885 | 127.62 | 2009-03-16 | 2009-04-22 | 15739210 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 769489394 | 127.62 | 2009-03-18 | 2009-04-24 | 15750778 | MAULDIN | SC | 098 |
| 13225144 | GENERAL MOTORS CORP | 287982162 | 127.65 | 2008-08-27 | 2008-10-10 | 15008566 | FORT MYERS | FL | 098 |
| 13225144 | GENERAL MOTORS CORP | 141457153 | 127.66 | 2008-06-25 | 2008-08-08 | 14754283 | FORT MYERS | FL | 098 |
| 13225144 | GENERAL MOTORS CORP | 689135016 | 127.71 | 2008-06-18 | 2008-07-25 | 14897672 | FORT MYERS | FL | 098 |
| 32772305 | GENERAL MOTORS | 911484011 | 128.07 | 2009-03-24 | 2009-05-01 | 15778336 | MAULDIN | SC | 098 |
| 13225144 | GENERAL MOTORS CORP | 325865606 | 128.13 | 2008-07-01 | 2008-08-08 | 14754263 | FORT MYERS | FL | 098 |
| 13225144 | GENERAL MOTORS CORP | 748139291 | 128.15 | 2008-06-18 | 2008-08-01 | 14726746 | FORT MYERS | FL | 098 |
| 32772305 | GENERAL MOTORS | 189601613 | 128.19 | 2009-03-18 | 2009-04-26 | 15755868 | MAULDIN | SC | 098 |
| 13225144 | GENERAL MOTORS CORP | 462279193 | 128.23 | 2008-06-11 | 2008-07-18 | 14672119 | FORT MYERS | FL | 098 |
| 13225144 | GENERAL MOTORS CORP | 442080435 | 128.25 | 2008-06-28 | 2008-08-14 | 14754283 | FORT MYERS | FL | 098 |
| 32772305 | GENERAL MOTORS | 557188306 | 128.27 | 2009-01-28 | 2009-03-12 | 15583864 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 782546796 | 128.30 | 2009-04-08 | 2009-05-16 | 15837941 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 248396830 | 128.30 | 2009-04-28 | 2009-06-04 | 15910417 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 462278784 | 128.33 | 2008-06-04 | 2008-06-30 | 15893091 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 861917626 | 128.39 | 2008-09-11 | 2008-10-03 | 15045032 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 230675133 | 128.59 | 2008-10-03 | 2008-10-03 | 15045032 | MAULDIN | SC | 098 |
| 13225144 | GENERAL MOTORS CORP | 672121730 | 128.63 | 2008-05-29 | 2008-07-09 | 14613512 | FORT MYERS | FL | 098 |
| 32772305 | GENERAL MOTORS | 782534968 | 128.68 | 2009-02-25 | 2009-04-03 | 15689465 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 124769374 | 128.97 | 2009-02-25 | 2009-04-03 | 15689465 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 305745731 | 128.97 | 2009-02-27 | 2009-04-05 | 15679639 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 170399401 | 129.00 | 2008-08-15 | 2008-11-16 | 15221823 | MAULDIN | SC | 098 |
| 13225144 | GENERAL MOTORS CORP | 858165210 | 129.21 | 2008-08-28 | 2008-10-10 | 15008566 | FORT MYERS | FL | 098 |
| 13225144 | GENERAL MOTORS CORP | 782577375 | 129.26 | 2008-06-28 | 2008-08-08 | 15008506 | FORT MYERS | FL | 098 |
| 32772305 | GENERAL MOTORS | 719720282 | 129.26 | 2009-05-16 | 2009-06-25 | 15988931 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 290452794 | 129.34 | 2008-08-19 | 2008-10-14 | 15084547 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | | 129.38 | 2009-04-15 | 2009-05-22 | 15859972 | MAULDIN | SC | 098 |

| Account | Company | ID | Amount | Ref | Date 1 | Date 2 | Number | City | State | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| 32772305 | GENERAL MOTORS | 437038453 | 129.40 | | 2008-09-17 | 2008-10-10 | 15073427 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 5069212696 | 129.52 | | 2008-08-07 | 2008-11-15 | 15221823 | MAULDIN | SC | 098 |
| 13225144 | GENERAL MOTORS CORP | 590351845 | 129.60 NS | | 2008-07-11 | 2008-08-22 | 14809350 | FORT MYERS | FL | 098 |
| 13225144 | GENERAL MOTORS CORP | 637920862 | 129.63 NS | 391087 | 2008-04-30 | 2008-06-05 | 14399429 | FORT MYERS | FL | 098 |
| 13225144 | GENERAL MOTORS CORP | 393828610 | 129.77 | | 2008-05-14 | 2008-06-20 | 14500099 | FORT MYERS | FL | 098 |
| 13226144 | GENERAL MOTORS CORP | 116566516 | 129.80 NA | | 2008-06-23 | 2008-08-01 | 14726746 | FORT MYERS | FL | 098 |
| 13225144 | GENERAL MOTORS CORP | 590351134 | 130.00 NS | | 2008-05-14 | 2008-08-08 | 14754283 | FORT MYERS | FL | 098 |
| 13225144 | GENERAL MOTORS CORP | 478967193 | 130.01 | | 2008-06-19 | 2008-07-25 | 14697672 | FORT MYERS | FL | 098 |
| 13225144 | GENERAL MOTORS CORP | 379851976 | 130.01 CCS8637039 | | 2008-06-26 | 2008-08-08 | 14754263 | FORT MYERS | FL | 098 |
| 13225144 | GENERAL MOTORS CORP | 317699892 | 130.10 | | 2008-07-28 | 2008-09-05 | 14867749 | FORT MYERS | FL | 098 |
| 13226144 | GENERAL MOTORS CORP | 229210041 | 130.33 | | 2008-05-21 | 2008-06-28 | 14546474 | FORT MYERS | FL | 098 |
| 13225144 | GENERAL MOTORS CORP | 847431996 | 130.33 | | 2008-05-22 | 2008-06-29 | 14555595 | FORT MYERS | FL | 098 |
| 13225144 | GENERAL MOTORS CORP | 135967952 | 130.50 | | 2008-08-27 | 2008-10-10 | 15008566 | FORT MYERS | FL | 098 |
| 13225144 | GENERAL MOTORS CORP | 942313396 | 130.51 | | 2008-07-25 | 2008-09-05 | 14867749 | FORT MYERS | FL | 098 |
| 13225144 | GENERAL MOTORS CORP | 302815656 | 130.54 | | 2008-06-23 | 2008-08-01 | 14726746 | FORT MYERS | FL | 098 |
| 13226144 | GENERAL MOTORS CORP | 894277672 | 130.54 | | 2008-06-25 | 2008-08-08 | 14754283 | FORT MYERS | FL | 098 |
| 13226144 | GENERAL MOTORS CORP | 894277661 | 130.54 | | 2008-06-25 | 2008-08-08 | 14754283 | FORT MYERS | FL | 098 |
| 13225144 | GENERAL MOTORS CORP | 831405072 | 130.74 | | 2008-06-20 | 2008-08-01 | 14726746 | FORT MYERS | FL | 098 |
| 32772305 | GENERAL MOTORS | 487549775 | 130.90 | | 2008-08-20 | 2008-09-27 | 15021637 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 570243973 | 131.00 9A-23485-10 | | 2007-07-26 | 2008-11-15 | 15221823 | MAULDIN | SC | 098 |
| 13225144 | GENERAL MOTORS CORP | 137128394 | 131.73 | | 2008-06-11 | 2008-07-18 | 14672119 | FORT MYERS | FL | 098 |
| 32772305 | GENERAL MOTORS | 229523070 | 132.11 | | 2008-09-25 | 2008-10-17 | 15101885 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 537628265 | 132.17 | | 2008-09-30 | 2008-10-25 | 15136984 | MAULDIN | SC | 098 |
| 13225144 | GENERAL MOTORS CORP | 261416820 | 132.18 | | 2009-02-04 | 2009-03-14 | 15594365 | MAULDIN | SC | 098 |
| 13225144 | GENERAL MOTORS | 115051171 | 132.22 NA | | 2008-06-17 | 2008-07-25 | 14697672 | FORT MYERS | FL | 098 |
| 32772305 | GENERAL MOTORS | 414896176 | 132.48 | | 2009-01-13 | 2009-02-20 | 15511766 | MAULDIN | SC | 098 |
| 13225144 | GENERAL MOTORS CORP | 123993925 | 132.73 | | 2008-06-25 | 2008-08-08 | 14754263 | FORT MYERS | FL | 098 |
| 13225144 | GENERAL MOTORS CORP | 123993936 | 132.73 | | 2008-06-25 | 2008-08-08 | 14754263 | FORT MYERS | FL | 098 |
| 32772305 | GENERAL MOTORS | 841226744 | 132.90 R0562532 | | 2009-03-26 | 2009-05-07 | 15800672 | MAULDIN | SC | 098 |
| 13225144 | GENERAL MOTORS CORP | 303256111 | 133.05 | | 2008-08-27 | 2008-10-10 | 15008566 | FORT MYERS | FL | 098 |
| 32772305 | GENERAL MOTORS | 372996326 | 133.13 | | 2009-03-04 | 2009-04-10 | 15686229 | MAULDIN | SC | 098 |
| 13225144 | GENERAL MOTORS CORP | 861919741 | 133.32 | | 2008-06-23 | 2008-08-01 | 14726746 | FORT MYERS | FL | 098 |
| 32772305 | GENERAL MOTORS | 437212473 | 133.33 CCS8913788 | | 2008-10-15 | 2008-11-06 | 15182872 | MAULDIN | SC | 098 |
| 13225144 | GENERAL MOTORS CORP | 335208171 | 133.60 | | 2008-05-28 | 2008-07-05 | 14594296 | FORT MYERS | FL | 098 |
| 07077906 | GENERAL MOTORS | 817956223 | 134.00 | | 2009-02-26 | 2009-04-05 | 15677224 | ARLINGTON | TX | 098 |
| 32772305 | GENERAL MOTORS | 423510990 | 134.22 | | 2009-04-03 | 2009-05-13 | 15822387 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 289376800 | 134.41 NA | | 2008-11-10 | 2008-12-18 | 15288905 | MAULDIN | SC | 098 |
| 13225144 | GENERAL MOTORS CORP | 350884942 | 135.03 | | 2008-07-09 | 2008-08-22 | 14809350 | FORT MYERS | FL | 098 |
| 32772305 | GENERAL MOTORS | 167970246 | 135.04 | | 2008-09-10 | 2008-10-02 | 15039558 | MAULDIN | SC | 098 |

| N | Account | Company | ID | Value | Note | Date 1 | Date 2 | Number | City | State | Code | |
|---|---------|---------|----|-------|------|--------|--------|--------|------|-------|------|---|
| N | 13225144 | GENERAL MOTORS CORP | 521998842 | 135.14 | | 2008-07-07 | 2008-08-15 | 14780526 | FORT MYERS | FL | 098 | |
| N | 32772305 | GENERAL MOTORS | 295251666 | 135.49 | | 2008-09-09 | 2008-10-01 | 15033677 | MAULDIN | SC | 098 | |
| N | 13225144 | GENERAL MOTORS CORP | 537628315 | 135.65 | | 2008-08-19 | 2008-09-26 | 14954300 | FORT MYERS | FL | 098 | |
| N | 13225144 | GENERAL MOTORS CORP | 468628672 | 135.72 | | 2008-05-13 | 2008-06-21 | 14509310 | FORT MYERS | FL | 098 | |
| N | 32772305 | GENERAL MOTORS | 1420016862 | 136.06 | | 2008-11-12 | 2008-12-19 | 15295557 | MAULDIN | SC | 098 | |
| N | 13225144 | GENERAL MOTORS CORP | 494970372 | 138.23 | | 2008-06-18 | 2008-07-25 | 14697672 | FORT MYERS | FL | 098 | |
| N | 32772305 | GENERAL MOTORS | 242201363 | 136.83 | | 2009-04-15 | 2009-05-23 | 15885131 | MAULDIN | SC | 098 | |
| N | 13225144 | GENERAL MOTORS CORP | 371320235 | 137.22 | | 2008-06-23 | 2008-08-01 | 14726746 | FORT MYERS | FL | 098 | |
| N | 32772305 | GENERAL MOTORS | 231891063 | 137.50 | NA | 2008-09-22 | 2008-10-15 | 15900580 | MAULDIN | SC | 098 | |
| N | 32772305 | GENERAL MOTORS | 393829424 | 137.59 | | 2008-08-18 | 2008-11-15 | 15221823 | MAULDIN | SC | 098 | |
| N | 32772305 | GENERAL MOTORS | 263385312 | 138.28 | | 2009-03-16 | 2009-04-24 | 15750776 | MAULDIN | SC | 098 | |
| N | 32772305 | GENERAL MOTORS | 263385360 | 138.28 | | 2009-03-19 | 2009-04-29 | 15766898 | MAULDIN | SC | 098 | |
| N | 13225144 | GENERAL MOTORS CORP | 457964183 | 138.60 | | 2008-06-18 | 2008-07-25 | 14697672 | FORT MYERS | FL | 098 | |
| N | 13225144 | GENERAL MOTORS CORP | 645093444 | 138.77 | | 2008-07-31 | 2008-09-12 | 14886910 | FORT MYERS | FL | 098 | |
| N | 32772305 | GENERAL MOTORS | 745209791 | 139.04 | | 2009-05-21 | | | MAULDIN | FL | 098 | |
| N | 32772305 | GENERAL MOTORS | 218232372 | 139.07 | | 2008-05-08 | 2008-06-15 | 14472020 | FORT MYERS | FL | 098 | |
| N | 13225144 | GENERAL MOTORS CORP | 641242674 | 139.63 | | 2008-02-17 | 2009-03-28 | 15647309 | FORT MYERS | FL | 098 | |
| N | 13225144 | GENERAL MOTORS CORP | 444024125 | 139.63 | 1902267 | 2009-05-11 | 2009-06-19 | 15971300 | FORT MYERS | FL | 098 | |
| N | 32772305 | GENERAL MOTORS | 695366022 | 139.66 | | 2009-03-25 | 2009-05-01 | 15773336 | MAULDIN | FL | 098 | |
| N | 13225144 | GENERAL MOTORS CORP | 226691175 | 139.58 | NA | 2008-06-20 | 2008-08-01 | 14726746 | FORT MYERS | FL | 098 | |
| N | 13225144 | GENERAL MOTORS CORP | 773298852 | 140.65 | | 2008-06-20 | 2008-08-01 | 14726748 | FORT MYERS | FL | 098 | |
| N | 13225144 | GENERAL MOTORS CORP | 285346870 | 140.69 | | 2008-06-04 | 2008-07-11 | 14632499 | FORT MYERS | FL | 098 | |
| N | 13225144 | GENERAL MOTORS CORP | 304284704 | 140.86 | | 2008-07-25 | 2008-09-05 | 14867749 | FORT MYERS | FL | 098 | |
| N | 13225144 | GENERAL MOTORS CORP | 239770580 | 141.31 | | 2008-04-01 | 2008-05-09 | 14218588 | FORT MYERS | FL | 098 | |
| N | 13225144 | GENERAL MOTORS CORP | 275492895 | 141.77 | | 2008-05-29 | 2008-07-05 | 14594296 | FORT MYERS | FL | 098 | |
| N | 32772305 | GENERAL MOTORS | 372298562 | 142.23 | | 2007-08-21 | 2008-03-23 | 13920455 | MAULDIN | SC | 098 | |
| N | 32772305 | GENERAL MOTORS | 183465440 | 141.78 | CCS8301839 | 2008-09-29 | 2008-10-23 | 15125752 | MAULDIN | SC | 098 | BDP |
| N | 32772305 | GENERAL MOTORS | 291602231 | 142.91 | | 2009-02-17 | 2009-06-20 | 15848175 | MAULDIN | SC | 098 | |
| N | 32772305 | GENERAL MOTORS | 912466914 | 143.51 | | 2009-04-09 | 2009-05-20 | 15848175 | MAULDIN | SC | 098 | |
| N | 13225144 | GENERAL MOTORS CORP | 295287974 | 143.62 | | 2008-06-17 | 2008-08-01 | 14726746 | FORT MYERS | FL | 098 | |
| N | 13225144 | GENERAL MOTORS CORP | 252701761 | 143.72 | | 2008-08-24 | 2008-08-01 | 14726746 | FORT MYERS | FL | 098 | |
| N | 13225144 | GENERAL MOTORS CORP | 160315816 | 143.72 | | 2008-06-20 | 2008-08-01 | 14726746 | FORT MYERS | FL | 098 | |
| N | 13225144 | GENERAL MOTORS CORP | 881643716 | 143.78 | | 2008-06-23 | 2008-08-01 | 14728746 | FORT MYERS | FL | 098 | |
| N | 32772305 | GENERAL MOTORS | 468608663 | 143.94 | | 2008-09-26 | 2008-10-18 | 15107470 | MAULDIN | SC | 098 | |
| N | 32772305 | GENERAL MOTORS | 626703663 | 144.01 | | 2009-05-20 | 2009-06-28 | 16008987 | MAULDIN | SC | 098 | |
| N | 32772305 | GENERAL MOTORS | 498840023 | 144.03 | N5 | 2008-10-17 | 2008-11-12 | 15205233 | MAULDIN | SC | 098 | |
| N | 32772305 | GENERAL MOTORS | 206390481 | 144.12 | | 2009-04-29 | 2009-06-11 | 15693827 | MAULDIN | SC | 098 | |
| N | 13225144 | GENERAL MOTORS CORP | 120856754 | 144.43 | | 2008-04-17 | 2008-05-26 | 14330607 | FORT MYERS | FL | 098 | |

| ID | Company | Number | Amount | Ref | Date 1 | Date 2 | Number 2 | City | St | 098 | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13225144 | GENERAL MOTORS CORP | 198030413 | 144.64 | | 2008-05-23 | 2008-07-03 | 14575289 | FORT MYERS | FL | 098 | N |
| 32772305 | GENERAL MOTORS | 270936164 | 144.66 | C0172185 | 2008-10-14 | 2008-11-05 | 15177209 | MAULDIN | SC | 098 | N |
| 28777086 | GENERAL MOTORS VEH ENGRG CTR | 758594141 | 144.72 | 343856A | 2009-02-03 | 2009-03-12 | 15583409 | WARREN | MI | 098 | N |
| 13225144 | GENERAL MOTORS CORP | 110455553 | 145.22 | | 2008-06-24 | 2008-08-01 | 14726746 | FORT MYERS | FL | 098 | N |
| 32772305 | GENERAL MOTORS | 290971951 | 145.63 | 001020061897 | 2009-05-30 | 2009-05-30 | 15893091 | MAULDIN | SC | 098 | N |
| 13225144 | GENERAL MOTORS CORP | 107617403 | 145.67 | | 2008-05-09 | 2008-06-15 | 14472020 | FORT MYERS | FL | 098 | N |
| 13225144 | GENERAL MOTORS CORP | 722263091 | 145.94 | | 2008-08-18 | 2008-09-26 | 14954300 | FORT MYERS | FL | 098 | N |
| 26193184 | GENERAL MOTORS CORP | 279824790 | 145.94 | 4855837 | 2009-04-23 | 2009-06-04 | 15809601 | FLINT | MI | 098 | N |
| 32772305 | GENERAL MOTORS | 451775015 | 146.00 | 1 | 2008-10-01 | 2008-10-23 | 15125762 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 029455473 | 147.01 | | 2009-04-16 | 2009-05-29 | 15887749 | MAULDIN | SC | 098 | N |
| 13225144 | GENERAL MOTORS CORP | 417991733 | 147.08 | C89310516 | 2008-08-22 | 2008-10-03 | 14977806 | FORT MYERS | FL | 098 | N |
| 13225144 | GENERAL MOTORS CORP | 388108300 | 147.27 | | 2008-04-07 | 2008-05-16 | 14264909 | FORT MYERS | FL | 098 | N |
| 13225144 | GENERAL MOTORS CORP | 141504134 | 147.31 | | 2008-07-25 | 2008-09-05 | 14867749 | FORT MYERS | FL | 098 | N |
| 32772305 | GENERAL MOTORS CORP | 579939802 | 147.72 NS | | 2008-08-11 | 2008-11-15 | 15221623 | MAULDIN | SC | 098 | N |
| 13225144 | GENERAL MOTORS CORP | 429948315 | 148.14 | | 2008-06-07 | 2008-06-13 | 14442842 | FORT MYERS | FL | 098 | N |
| 32772305 | GENERAL MOTORS | 346801162 | 148.29 | | 2008-08-18 | 2008-11-15 | 15221623 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 222473053 | 148.30 | | 2009-03-31 | 2009-05-08 | 15606389 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 222473075 | 148.30 | | 2009-04-03 | 2009-05-10 | 15616914 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 562058571 | 148.61 | | 2008-09-18 | 2008-10-23 | 15125752 | MAULDIN | SC | 098 | N |
| 13225144 | GENERAL MOTORS CORP | 501815576 | 149.15 | | 2008-08-20 | 2008-08-01 | 15056186 | FORT MYERS | FL | 098 | N |
| 13225144 | GENERAL MOTORS | 936526794 | 149.34 | | 2008-06-10 | 2008-10-07 | 15056186 | FORT MYERS | FL | 098 | N |
| 32772305 | GENERAL MOTORS | 429965034 | 149.62 | | 2008-05-08 | 2008-06-14 | 14482314 | FORT MYERS | FL | 098 | N |
| 13225144 | GENERAL MOTORS CORP | 141461084 | 149.74 | 1879309 | 2009-02-12 | 2009-03-27 | 15640520 | FORT MYERS | FL | 098 | N |
| 13225144 | GENERAL MOTORS | 234653263 | 150.16 | | 2008-07-08 | 2008-08-15 | 14780528 | FORT MYERS | FL | 098 | N |
| 13225144 | GENERAL MOTORS CORP | 209879560 | 150.28 | | 2008-06-10 | 2008-07-18 | 14672119 | FORT MYERS | FL | 098 | N |
| 32772305 | GENERAL MOTORS CORP | 564459044 | 150.28 | | 2008-06-11 | 2008-07-25 | 14697672 | FORT MYERS | FL | 098 | N |
| 32772305 | GENERAL MOTORS | 103175995 | 150.33 | | 2009-03-25 | 2009-05-01 | 15778336 | MAULDIN | SC | 098 | N |
| 13225144 | GENERAL MOTORS CORP | 200662895 | 150.64 | | 2008-06-19 | 2008-07-25 | 14697672 | FORT MYERS | FL | 098 | N |
| 13225144 | GENERAL MOTORS CORP | 186568334 | 150.79 | 230294 | 2008-06-13 | 2008-07-25 | 14987672 | FORT MYERS | FL | 098 | N |
| 32772305 | GENERAL MOTORS | 493944054 | 150.83 | | 2009-03-13 | 2009-04-24 | 15750776 | MAULDIN | SC | 098 | N |
| 13225144 | GENERAL MOTORS CORP | 493944054 | 151.00 | | 2008-04-11 | 2008-05-18 | 14283648 | FORT MYERS | FL | 098 | N |
| 13225144 | GENERAL MOTORS CORP | 188455492 | 151.55 | | 2008-06-18 | 2008-08-01 | 14726746 | FORT MYERS | FL | 098 | N |
| 13225144 | GENERAL MOTORS CORP | 267872216 | 151.59 | | 2008-06-24 | 2008-08-01 | 14726746 | FORT MYERS | FL | 098 | N |
| 32772305 | GENERAL MOTORS | 587821953 | 151.73 | | 2009-03-03 | 2009-04-08 | 15690800 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 795409812 | 151.89 | 795409812 | 2009-03-03 | 2009-04-16 | 15717890 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 447634390 | 151.92 | | 2008-11-13 | 2008-12-20 | 15300743 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 564379480 | 152.32 | | 2009-02-26 | 2009-04-04 | 15674517 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 512871402 | 152.79 | | 2009-04-09 | 2009-05-17 | 15842969 | MAULDIN | SC | 098 | N |
| 13225144 | GENERAL MOTORS CORP | 722253125 | 152.95 | | 2007-12-06 | | | FORT MYERS | FL | 098 | BDP |

| Account | Entity | Ref | Amount | Code | Date 1 | Date 2 | ID | Office | St | Div | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32772305 | GENERAL MOTORS | 477742182 | 152.97 | 2041225 | 2007-08-28 | 2009-05-23 | 15866131 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 281209191 | 153.36 | | 2009-06-21 | | 15983426 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 411312283 | 153.48 | | 2008-11-19 | 2009-01-01 | 15338973 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 306804443 | 153.56 | | 2008-08-06 | 2008-11-15 | 15221823 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 589211933 | 154.10 | | 2009-03-30 | 2009-05-07 | 15800672 | MAULDIN | SC | 098 | N |
| 13225144 | GENERAL MOTORS CORP | 332976591 | 154.20 | | 2008-05-06 | 2008-06-11 | 14434538 | FORT MYERS | FL | 098 | N |
| 13225144 | GENERAL MOTORS CORP | 533069390 | 154.59 | | 2008-05-13 | 2008-06-21 | 14509310 | FORT MYERS | FL | 098 | N |
| 32772305 | GENERAL MOTORS | 798615075 | 154.64 | | 2009-02-25 | 2009-04-05 | 15679639 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 538253973 | 155.18 | | 2009-05-14 | 2009-06-25 | 15989831 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 666370972 | 155.22 | P-GROUP00002309 | 2009-03-30 | 2009-05-08 | 15806399 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 239566512 | 155.54 | | 2009-02-19 | 2009-03-29 | 15652687 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 205949144 | 155.54 | | 2009-05-20 | 2009-07-01 | 16014145 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 290181032 | 155.66 | | 2009-04-15 | 2009-05-23 | 15865131 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 233828954 | 155.66 | | 2009-04-28 | 2009-06-06 | 15921707 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 587953752 | 155.68 | | 2009-04-22 | 2009-05-30 | 15893091 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 538253800 | 155.66 | | 2009-04-24 | 2009-06-04 | 15910417 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 233828943 | 155.66 | | 2009-04-23 | 2009-06-04 | 15910417 | MAULDIN | SC | 099 | N |
| 32772305 | GENERAL MOTORS | 560632192 | 155.90 | | 2009-03-24 | 2009-06-04 | 15910417 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 538253155 | 156.14 | | 2009-02-13 | 2009-03-26 | 15636706 | MAULDIN | SC | 099 | N |
| 32772305 | GENERAL MOTORS | 560641001 | 156.14 | NS | 2009-02-03 | 2009-03-14 | 15594365 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 033259865 | 157.39 | | 2009-03-31 | 2009-05-10 | 15816914 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 818662920 | 157.51 | | 2009-04-08 | 2009-05-20 | 15848175 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 411597535 | 157.60 | NS | 2009-05-20 | 2009-07-02 | 15777890 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 933280134 | 157.77 | | 2009-05-20 | 2009-07-02 | 16019854 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 157686872 | 157.77 | | 2009-01-14 | 2009-02-22 | 15521606 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 176190852 | 158.46 | | 2009-03-03 | 2009-04-11 | 15701427 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 498924890 | 159.55 | | 2009-03-04 | 2009-04-12 | 15705584 | MAULDIN | SC | 099 | N |
| 32772305 | GENERAL MOTORS | 258318561 | 161.32 | | 2009-05-26 | 2009-07-02 | 16019854 | MAULDIN | SC | 098 | N |
| 13225144 | GENERAL MOTORS CORP | 514711433 | 161.99 | | 2008-04-24 | 2008-06-05 | 14396429 | FORT MYERS | FL | 098 | N |
| 32772305 | GENERAL MOTORS | 717722504 | 162.01 | | 2008-09-09 | 2008-10-30 | 16154531 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 276160721 | 162.12 | | 2008-09-29 | 2008-10-21 | 15113283 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 415206024 | 162.23 | | 2009-04-02 | 2009-05-16 | 15837941 | MAULDIN | SC | 098 | N |
| 13225144 | GENERAL MOTORS CORP | 568923383 | 163.00 | | 2008-03-28 | 2008-05-04 | 14190226 | FORT MYERS | FL | 098 | N |
| 32772305 | GENERAL MOTORS | 292629176 | 163.77 | | 2008-07-07 | 2008-11-15 | 15221823 | MAULDIN | SC | 098 | N |
| 32772305 | GENERAL MOTORS | 717430851 | 164.42 | | 2009-04-08 | 2009-05-16 | 15837941 | MAULDIN | SC | 098 | N |
| 13225144 | GENERAL MOTORS CORP | 571698521 | 185.25 | | 2008-05-08 | 2008-06-12 | 14443622 | FORT MYERS | FL | 098 | N |
| 32772305 | GENERAL MOTORS | 636530443 | 165.65 | | 2008-11-20 | 2009-01-01 | 15338973 | MAULDIN | SC | 098 | N |
| 13225144 | GENERAL MOTORS CORP | 393006445 | 165.68 | | 2008-03-17 | 2008-05-01 | 14161094 | FORT MYERS | FL | 098 | N |
| 32772305 | GENERAL MOTORS | 468833816 | | | 2009-02-12 | 2009-03-25 | 15631062 | MAULDIN | SC | 098 | N |

| N | Account | Company | Ref | Amount | Note | Date 1 | Date 2 | Check | City | State | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| N | 13225144 | GENERAL MOTORS CORP | 768174046 | 165.71 | | 2008-03-17 | 2008-04-27 | 14142022 | FORT MYERS | FL | 098 |
| N | 32772305 | GENERAL MOTORS | 251155402 | 166.38 | | 2009-03-17 | 2009-04-25 | 15755868 | MAULDIN | SC | 099 |
| N | 13225144 | GENERAL MOTORS CORP | 692934992 | 166.56 | | 2008-06-23 | 2008-08-08 | 14754263 | FORT MYERS | FL | 098 |
| N | 13225144 | GENERAL MOTORS CORP | 589154193 | 167.40 | | 2008-04-24 | 2008-06-01 | 14377167 | FORT MYERS | FL | 098 |
| N | 32772305 | GENERAL MOTORS | 078148361 | 167.95 | | 2009-02-12 | 2009-03-27 | 15642199 | MAULDIN | SC | 098 |
| N | 13225144 | GENERAL MOTORS CORP | 557011840 | 168.25 | | 2008-06-18 | 2008-07-25 | 14697672 | FORT MYERS | FL | 098 |
| N | 32772305 | GENERAL MOTORS | 218302431 | 168.46 | | 2009-05-04 | 2009-06-12 | 15944822 | MAULDIN | SC | 098 |
| N | 32772305 | GENERAL MOTORS | 827580541 | 168.46 | | 2009-05-08 | 2009-06-18 | 15967012 | MAULDIN | SC | 098 |
| N | 32772305 | GENERAL MOTORS | 957202326 | 168.55 | | 2009-04-09 | 2009-05-20 | 15848175 | MAULDIN | SC | 098 |
| N | 32772305 | GENERAL MOTORS | 982088800 | 168.55 | | 2009-04-10 | 2009-05-20 | 15848175 | MAULDIN | SC | 098 |
| N | 32772305 | GENERAL MOTORS | 113987661 | 168.60 | | 2009-02-18 | 2009-03-29 | 15652687 | MAULDIN | SC | 098 |
| N | 32772305 | GENERAL MOTORS | 847012460 | 168.73 | NA | 2008-12-29 | 2009-02-06 | 15462742 | MAULDIN | SC | 098 |
| N | 32772305 | GENERAL MOTORS | 552744673 | 168.73 | | 2009-04-15 | 2009-05-24 | 15870456 | MAULDIN | SC | 098 |
| N | 32772305 | GENERAL MOTORS | 846853394 | 169.20 | | 2009-03-24 | 2009-05-02 | 15783859 | MAULDIN | SC | 098 |
| Y | 12262714 | GENERAL MOTORS OF CANADA | 999509862 | 170.16 | | 2008-08-27 | 2008-09-04 | 14987028 | OSHAWA | ON | 098 |
| N | 13225144 | GENERAL MOTORS CORP | 669708151 | 170.23 | | 2008-06-09 | 2008-07-18 | 14672119 | FORT MYERS | FL | 098 |
| N | 32772305 | GENERAL MOTORS | 326078034 | 170.66 | | 2009-02-04 | 2009-03-15 | 15589547 | MAULDIN | SC | 098 |
| N | 32772305 | GENERAL MOTORS | 586752121 | 170.81 | | 2009-03-04 | 2009-04-12 | 15706584 | MAULDIN | SC | 098 |
| N | 32772305 | GENERAL MOTORS | 819203195 | 170.84 | | 2008-10-12 | 2008-11-15 | 15221823 | MAULDIN | SC | 098 |
| N | 32772305 | GENERAL MOTORS | 344834774 | 170.84 | | 2008-09-19 | 2008-10-15 | 15090580 | MAULDIN | SC | 098 |
| N | 32772305 | GENERAL MOTORS | 115437243 | 171.48 | | 2009-03-23 | 2009-05-01 | 15778336 | MAULDIN | SC | 098 |
| N | 32772305 | GENERAL MOTORS | 583316261 | 171.86 | | 2009-04-01 | 2009-04-01 | 15686132 | MAULDIN | SC | 098 |
| N | 32772305 | GENERAL MOTORS | 827583234 | 172.02 | | 2009-04-16 | 2009-05-24 | 15870465 | MAULDIN | SC | 098 |
| N | 32772305 | GENERAL MOTORS | 807662414 | 172.15 | | 2009-05-27 | | | MAULDIN | SC | 098 |
| N | 13225144 | GENERAL MOTORS CORP | 240144472 | 173.05 | | 2008-06-23 | 2008-08-01 | 14726746 | FORT MYERS | FL | 098 |
| N | 13225144 | GENERAL MOTORS CORP | 695349965 | 173.32 | | 2008-08-20 | 2008-10-03 | 14977806 | FORT MYERS | FL | 098 |
| N | 32772305 | GENERAL MOTORS | 026100354 | 173.48 | | 2009-03-20 | 2009-04-29 | 15766698 | MAULDIN | SC | 098 |
| N | 32772305 | GENERAL MOTORS | 521313833 | 173.51 | | 2009-03-25 | 2009-05-03 | 15789078 | MAULDIN | SC | 098 |
| N | 32772305 | GENERAL MOTORS | 871486166 | 173.88 | | 2009-04-16 | 2009-05-24 | 15870455 | MAULDIN | SC | 098 |
| N | 32772305 | GENERAL MOTORS | 775421824 | 174.41 | | 2008-09-15 | 2008-10-10 | 15073427 | MAULDIN | SC | 098 |
| N | 32772305 | GENERAL MOTORS | 547302464 | 174.73 | CCS11576087 | 2009-04-01 | 2009-05-08 | 15800399 | MAULDIN | SC | 098 |
| N | 13225144 | GENERAL MOTORS CORP | 859511531 | 175.26 | | 2008-10-08 | 2008-06-07 | 14415488 | FORT MYERS | FL | 098 |
| N | 32772305 | GENERAL MOTORS | 868263454 | 176.61 | | 2008-10-00 | 2008-11-01 | 15165341 | MAULDIN | SC | 098 |
| N | 32772305 | GENERAL MOTORS | 923772931 | 177.01 | | 2009-04-08 | 2009-05-20 | 15848175 | MAULDIN | SC | 098 |
| N | 13225144 | GENERAL MOTORS CORP | 369933152 | 177.74 | | 2008-08-19 | 2008-10-03 | 14977806 | FORT MYERS | FL | 098 |
| N | 32772305 | GENERAL MOTORS | 506688700 | 178.15 | | 2009-03-19 | 2009-04-29 | 15766698 | MAULDIN | SC | 098 |
| N | 32772305 | GENERAL MOTORS | 672579736 | 179.86 | | 2008-09-17 | 2008-10-11 | 15075932 | MAULDIN | SC | 098 |
| N | 32772305 | GENERAL MOTORS | 451689071 | 180.15 | | 2008-10-12 | 2008-11-15 | 15221823 | MAULDIN | SC | 098 |
| N | 32772305 | GENERAL MOTORS | 695357036 | 180.56 | NS | 2009-02-16 | 2009-03-28 | 15647309 | MAULDIN | SC | 098 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 32772305 | GENERAL MOTORS | 547283084 | 180.84 | CCS11525575 | 2009-04-08 | 2009-05-21 | 15854080 | MAULDIN | SC | 098 |
| 13225144 | GENERAL MOTORS CORP | 330190463 | 181.38 | | 2008-07-02 | 2008-08-15 | 14780526 | FORT MYERS | FL | 098 |
| 32772305 | GENERAL MOTORS | 632305940 | 181.84 | CP1156965-1 | 2008-10-13 | 2008-11-04 | 15171124 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 732473921 | 181.65 | | 2009-04-28 | 2009-06-06 | 15921707 | MAULDIN | SC | 098 |
| 13225144 | GENERAL MOTORS CORP | 555685530 | 181.76 | | 2008-06-18 | 2008-08-01 | 14726746 | FORT MYERS | FL | 098 |
| 13225144 | GENERAL MOTORS CORP | 233617842 | 181.98 | | 2008-06-17 | 2008-07-25 | 14897672 | FORT MYERS | FL | 098 |
| 13225144 | GENERAL MOTORS CORP | 330182764 | 181.98 | | 2008-06-24 | 2008-08-08 | 14754263 | FORT MYERS | FL | 098 |
| 13225144 | GENERAL MOTORS CORP | 775725064 | 181.98 | | 2008-06-18 | 2008-07-25 | 14897672 | FORT MYERS | FL | 098 |
| 13225144 | GENERAL MOTORS CORP | 77817141 | 182.21 | | 2008-07-30 | 2008-09-12 | 14896910 | FORT MYERS | FL | 098 |
| 13225144 | GENERAL MOTORS CORP | 219953263 | 182.33 | | 2008-06-04 | 2008-07-13 | 14651701 | FORT MYERS | FL | 098 |
| 13225144 | GENERAL MOTORS CORP | 226352976 | 182.33 | | 2008-06-03 | 2008-07-13 | 14651701 | FORT MYERS | FL | 098 |
| 13225144 | GENERAL MOTORS CORP | 378122043 | 182.33 | | 2008-06-03 | 2008-07-13 | 14651701 | FORT MYERS | FL | 098 |
| 32772305 | GENERAL MOTORS | 214010484 | 182.56 | | 2009-01-16 | 2009-02-22 | 15521606 | MAULDIN | SC | 098 |
| 32772306 | GENERAL MOTORS | 365045634 | 183.32 | | 2009-04-20 | 2009-05-29 | 15887749 | MAULDIN | SC | 098 |
| 13225144 | GENERAL MOTORS CORP | 541967091 | 183.91 | | 2008-05-05 | 2008-08-13 | 14452942 | FORT MYERS | FL | 098 |
| 32772305 | GENERAL MOTORS | 152878025 | 184.34 | | 2008-08-12 | 2008-11-15 | 15221823 | MAULDIN | SC | 098 |
| 13225144 | GENERAL MOTORS CORP | 485089032 | 184.95 | | 2008-07-01 | 2008-08-15 | 14780526 | FORT MYERS | FL | 098 |
| 32772305 | GENERAL MOTORS | 843572640 | 185.41 | | 2009-04-13 | 2009-05-17 | 15842969 | MAULDIN | SC | 098 |
| 13225144 | GENERAL MOTORS CORP | 359430105 | 186.56 | | 2008-06-28 | 2008-08-08 | 14754263 | FORT MYERS | FL | 098 |
| 32772305 | GENERAL MOTORS | 802780283 | 186.73 | | 2008-09-26 | 2008-10-23 | 15125752 | MAULDIN | SC | 098 |
| 13225144 | GENERAL MOTORS CORP | 759117741 | 189.80 | 877 1304 | 2008-07-11 | 2008-08-22 | 14803350 | FORT MYERS | FL | 098 |
| 13225144 | GENERAL MOTORS CORP | 990041683 | 190.55 | | 2008-07-24 | 2008-09-05 | 14877749 | FORT MYERS | FL | 098 |
| 13225144 | GENERAL MOTORS CORP | 994615123 | 192.93 | | 2008-06-17 | 2008-08-01 | 14726746 | FORT MYERS | FL | 098 |
| 13225144 | GENERAL MOTORS CORP | 312739753 | 194.14 | | 2008-06-17 | 2008-08-01 | 14726746 | FORT MYERS | FL | 098 |
| 13225144 | GENERAL MOTORS CORP | 359435645 | 194.54 | | 2008-05-05 | 2008-06-13 | 15037714 | FORT MYERS | FL | 098 |
| 13225144 | GENERAL MOTORS CORP | 657292440 | 195.08 | | 2008-06-20 | 2008-08-01 | 14452842 | FORT MYERS | FL | 098 |
| 13225144 | GENERAL MOTORS CORP | 152751351 | 196.45 | WJ3BYJ-2 | 2008-04-09 | 2008-05-18 | 14283648 | FORT MYERS | FL | 098 |
| 13225144 | GENERAL MOTORS CORP | 987716041 | 198.11 | | 2008-04-10 | 2008-05-18 | 14283648 | FORT MYERS | FL | 098 |
| 32772305 | GENERAL MOTORS | 194839525 | 202.11 | NS | 2008-11-03 | 2008-12-12 | 15287756 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 237642005 | 205.03 | | 2008-09-09 | 2008-10-02 | 15039558 | MAULDIN | SC | 098 |
| 13225144 | GENERAL MOTORS CORP | 480314886 | 205.32 | 1887294 | 2008-11-19 | 2009-01-16 | 15387052 | FORT MYERS | FL | 098 |
| 13225144 | GENERAL MOTORS CORP | 169952565 | 208.90 | 53346 | 2008-04-15 | 2008-05-21 | 14292977 | FORT MYERS | FL | 098 |
| 03670936 | GENERAL MOTORS | 430082413 | 209.00 | 440744 | 2008-09-22 | 2008-11-05 | 15110424 | WILMINGTON | DE | 098 |
| 32772305 | GENERAL MOTORS | 864947252 | 213.55 | 05217 | 2009-01-14 | 2009-02-20 | 15511766 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 292603253 | 213.61 | | 2008-10-20 | 2008-11-14 | 15216318 | MAULDIN | SC | 098 |
| 13225144 | GENERAL MOTORS CORP | 493619921 | 214.19 | FUK002169 | 2009-01-13 | 2009-02-20 | 15510115 | FORT MYERS | FL | 098 |
| 32772305 | GENERAL MOTORS | 048316402 | 215.35 | | 2009-01-27 | 2009-03-06 | 15563515 | MAULDIN | SC | 098 |
| 32772305 | GENERAL MOTORS | 693676524 | 215.36 | | 2009-05-18 | 2009-07-01 | 16014145 | MAULDIN | SC | 098 |
| 13225144 | GENERAL MOTORS CORP | 362162452 | 222.41 | 00856083 | 2008-05-28 | 2008-07-05 | 14594286 | FORT MYERS | FL | 098 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25193184 | GENERAL MOTORS CORP | 249834104 | 223.61 | 4765334 | 2008-10-06 | 2008-11-13 | 15147887 | FLINT | MI | 098 | | N |
| 32772305 | GENERAL MOTORS | 719238403 | 229.09 | | 2009-05-14 | 2009-06-25 | 15988831 | MAULDIN | SC | 098 | | N |
| 32772305 | GENERAL MOTORS | 437056384 | 229.11 | | 2008-08-12 | 2008-11-15 | 15221823 | MAULDIN | SC | 098 | | N |
| 13225144 | GENERAL MOTORS CORP | 798194773 | 230.44 | W068423 | 2007-06-22 | 2007-06-27 | R175025 | FORT MYERS | FL | 098 | | N |
| 13225144 | GENERAL MOTORS CORP | 694509690 | 231.26 | WC684340370 | 2007-04-03 | 2007-04-13 | 11815050 | FORT MYERS | FL | 098 | | N |
| 32772305 | GENERAL MOTORS | 377591863 | 237.20 | | 2009-05-13 | 2009-06-25 | 15888831 | MAULDIN | SC | 098 | | N |
| 32772305 | GENERAL MOTORS | 083480145 | 240.63 | | 2009-05-06 | 2009-06-13 | 15950128 | MAULDIN | SC | 098 | | N |
| 32772305 | GENERAL MOTORS | 646965004 | 243.78 | CCS98586260 | 2008-09-17 | 2008-10-14 | 16084547 | MAULDIN | SC | 098 | | N |
| 13225144 | GENERAL MOTORS CORP | 811138440 | 245.58 | | 2008-06-17 | 2008-07-25 | 14697672 | FORT MYERS | FL | 098 | | N |
| 32772305 | GENERAL MOTORS | 694793175 | 256.93 | | 2008-08-07 | 2008-11-15 | 15221823 | MAULDIN | SC | 098 | | N |
| 32772305 | GENERAL MOTORS | 621822504 | 257.15 | CCS 10892377 | 2009-01-22 | 2009-03-20 | 15615666 | MAULDIN | SC | 098 | | N |
| 32772305 | GENERAL MOTORS | 901495556 | 289.31 | | 2009-04-01 | 2009-05-09 | 15811614 | MAULDIN | SC | 098 | | N |
| 13225144 | GENERAL MOTORS CORP | 372341793 | 269.72 | | 2008-06-27 | 2008-09-06 | 14887749 | FORT MYERS | FL | 098 | | N |
| 13225144 | GENERAL MOTORS CORP | 849651361 | 292.87 | 105449 | 2009-01-30 | 2009-03-13 | 15587519 | FORT MYERS | FL | 098 | | N |
| 13225144 | GENERAL MOTORS CORP | 722253103 | 314.56 | | 2007-12-06 | | | FORT MYERS | FL | 098 | | N |
| 13225144 | GENERAL MOTORS CORP | 739513121 | 329.03 | | 2008-05-08 | 2008-06-21 | 14509310 | FORT MYERS | FL | 098 | | N |
| 13225144 | GENERAL MOTORS CORP | 646583943 | 355.05 | | 2008-08-13 | 2008-09-26 | 14954300 | FORT MYERS | FL | 098 | | N |
| 13225144 | GENERAL MOTORS CORP | 762083560 | 372.40 | 2094679160 | 2008-09-19 | 2008-10-31 | 15094791 | FORT MYERS | FL | 098 | BDP | N |
| 13225144 | GENERAL MOTORS CORP | 727731222 | 379.28 | | 2008-03-13 | 2008-04-19 | 14085249 | FORT MYERS | FL | 098 | | N |
| 13225144 | GENERAL MOTORS CORP | 762103705 | 389.34 | 2094982772 | 2009-02-18 | 2009-03-27 | 15640520 | FORT MYERS | FL | 098 | | N |
| 13225144 | GENERAL MOTORS CORP | 500240565 | 407.22 | 51620081 | 2008-05-16 | 2008-06-21 | 14509310 | FORT MYERS | FL | 098 | | N |
| 13225144 | GENERAL MOTORS CORP | 191381433 | 412.66 | 7006 | 2008-06-10 | 2008-07-25 | 14697672 | FORT MYERS | FL | 098 | | N |
| 13225144 | GENERAL MOTORS CORP | 303711671 | 432.99 | | 2007-10-22 | 2007-11-28 | 13190424 | FORT MYERS | FL | 098 | BDP | N |
| 32772305 | GENERAL MOTORS | 861625914 | 438.99 | 03984 | 2009-04-08 | 2009-06-06 | 15837941 | MAULDIN | SC | 098 | | N |
| 13225144 | GENERAL MOTORS CORP | 157679211 | 463.44 | | 2008-07-25 | 2008-09-05 | 14867749 | FORT MYERS | FL | 098 | BDP | N |
| 13225144 | GENERAL MOTORS CORP | 722235010 | 463.74 | | 2007-11-13 | | | FORT MYERS | FL | 098 | | N |
| 28777066 | GENERAL MOTORS VEH ENGRG CTR | 708541890 | 519.42 | 1788405 | 2008-03-04 | 2008-03-26 | 14033777 | WARREN | MI | 098 | BDP | N |
| 13225144 | GENERAL MOTORS CORP | 597757543 | 523.97 | | 2008-05-16 | | | FORT MYERS | FL | 098 | | N |
| 13225144 | GENERAL MOTORS CORP | 721319844 | 762.90 | 2072546-1 | 2008-05-23 | 2008-07-02 | 14565206 | FORT MYERS | FL | 098 | BDP | N |
| 13225144 | GENERAL MOTORS CORP | 817837285 | 815.89 | 479331 | 2008-06-12 | 2008-07-25 | 14697672 | FORT MYERS | FL | 098 | | N |
| 13225144 | GENERAL MOTORS CORP | 559078656 | 834.10 | | 2008-03-12 | | | FORT MYERS | FL | 098 | | N |
| 13225144 | GENERAL MOTORS CORP | 481063914 | 834.18 | 217311 | 2008-04-24 | 2008-05-31 | 14387594 | FORT MYERS | FL | 098 | | N |
| 13225144 | GENERAL MOTORS CORP | 158160811 | 835.76 | 2094518392 | 2008-07-17 | 2008-08-22 | 14809350 | FORT MYERS | FL | 098 | | N |
| 13225144 | GENERAL MOTORS | 492591821 | 895.73 | 479333 | 2008-07-09 | 2008-08-15 | 14780526 | FORT MYERS | FL | 098 | | N |
| 32772305 | GENERAL MOTORS | 102808570 | 896.35 | | 2008-08-06 | 2008-11-15 | 15221823 | MAULDIN | SC | 098 | | N |
| 32772305 | GENERAL MOTORS | 817856325 | 909.16 | 484685 | 2008-07-31 | 2008-11-15 | 15221823 | MAULDIN | SC | 098 | | N |
| 13225144 | GENERAL MOTORS CORP | 251493734 | 910.79 | 479332 | 2008-06-17 | 2008-07-25 | 14697672 | FORT MYERS | FL | 098 | | N |
| 13225144 | GENERAL MOTORS CORP | 254206262 | 920.60 | 479330 | 2008-06-13 | 2008-07-25 | 14697672 | FORT MYERS | FL | 098 | | N |
| 13225144 | GENERAL MOTORS CORP | 374846264 | 926.87 | 912856 | 2008-04-16 | 2008-05-22 | 14302145 | FORT MYERS | FL | 098 | | N |

N N N N

| | | | | | | |
|---|---|---|---|---|---|---|
| 13225144 GENERAL MOTORS CORP | 858400174 | 952.85 | 250390 | 2008-02-14 | 2009-05-29 | 15886197 FORT MYERS FL 098 |
| 32772305 GENERAL MOTORS | 492550800 | 971.46 | 484586 | 2008-08-14 | 2008-11-15 | 15221823 MAULDIN SC 098 |
| 13225144 GENERAL MOTORS CCRP | 597757554 | 1,065.89 | | 2008-05-16 | 2008-08-01 | 14726746 FORT MYERS FL 098 |
| 13225144 GENERAL MOTORS CORP | 556717921 | 1,761.68 | 1022759 | 2008-04-22 | 2008-05-31 | 14367694 FORT MYERS FL 098 |
| 32772305 GENERAL MOTORS | 116380543 | 3,000.00 | | 2008-10-24 | 2008-11-18 | 15227560 MAULDIN SC 098 |
| | | 118,896.93 | | | | |

6/22/2009

| STATION | Service | Analyst | Link | Type | Cnam | Name | 0-30 | 31-60 | 61-90 | 91-180 | 181-270 | Over 270 | Payments | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 152,545.55 | 30,891.40 | 895.40 | 1,236.73 | 6,230.95 | 247,264.33 | (96,499.61) | 342,364.35 |
| BRN | BRK | RMS | 158 | Strategic | GMCTAX | GENERAL MOTORS CORP / TAX STAF | | | | 203.05 | 98.00 | 191.59 | (61.50) | 431.14 |
| EAG | BRK | RMS | 158 | Strategic | GMCTAX | GENERAL MOTORS CORP / TAX STAF | 3,875.50 | | | | | 2,876.50 | 0.00 | 6,752.00 |
| EAG | BRK | RMS | 158 | Strategic | GMCMEX | GENERAL MOTORS DE MEXICO | | 385.00 | 187.00 | 583.00 | | | 0.00 | 1,155.00 |
| ELP | BRK | RMS | 158 | Strategic | GMCTAX | GENERAL MOTORS CORP/TAX STAFF | 2,224.00 | | 61.80 | | | 2,372.00 | 0.00 | 4,657.80 |
| LAR | BRK | RMS | 158 | Strategic | GMCTAX | GENERAL MOTORS CORP / TAX STAF | 134,769.05 | 29,946.90 | 36.60 | 264.16 | 7,532.95 | 233,928.15 | (96,338.01) | $310,566.82 |
| LAR | BRK | RMS | 158 | Strategic | GMCMEX | GM DE MEXICO ENGINE PLANT | 10,522.50 | | | | (1,460.00) | 1,175.00 | 0.00 | 10,297.50 |
| LAR | BRK | RMS | 158 | Strategic | GXGANSF | GM FINANCIAL SHARED C/O OLIMPIC | | 55.50 | | 168.50 | | 485.59 | 0.00 | 727.59 |
| LAR | WHS | RMS | 158 | Strategic | GMNAGU | GM NAC DUNS 007692086 | 1,125.00 | 305.00 | 610.00 | | | 5,037.50 | 0.00 | 7,677.50 |
| LAR | BRK | RMS | 158 | Strategic | GMPOWE | GM POWERTRAIN DIVISION - ROMUL | | | | | | 600.00 | 0.00 | 600.00 |
| LAR | BRK | RMS | 158 | Strategic | GMSPKS | GMC, SERVICE PARTS ORGANIZATIO | | | | | | | (500.00) | (500.00) |

| CUST_ID | INVOICE | SHIP_NO | STMT_NO | ORG | DEST | FOP | SHIP_DATE | INV_DATE | DUE_DATE | OPEN_AMT | CURR | REV | ROB | BCA | CUST_REFERENCE | MASTER | CMKT | MKT | XT | LOC_ID | ADO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 545556443 | 420861017 | 541645651 | T446460858 | FNT | ONT | PREPAID | 5/22/2009 | 5/26/2009 | 6/5/2009 | 670.35 | USD | | N | 2.00 3992799NLM | | | US | US | 0 | 545556443 | 701149 |
| 545932609 | 420865099 | 542402030 | T446641312 | FNT | SLC | PREPAID | 5/21/2009 | 5/27/2009 | 6/6/2009 | 626.96 | USD | | N | 2.00 3991801NLM | | | US | US | 0 | 545932609 | 701149 |
| 545932617 | 420865100 | 542592469 | T446442110 | SLW | DTW | OTHER | 5/20/2009 | 5/28/2009 | 6/7/2009 | 192.44 | USD | | N | SII 120916 | | | US | US | 0 | 545932617 | 701149 |
| 545932617 | 420865101 | 542592486 | T446442111 | SLW | DTW | OTHER | 5/21/2009 | 5/28/2009 | 6/7/2009 | 188.12 | USD | | N | X | | | US | US | 0 | 545932617 | 701149 |
| 545932637 | 420865930 | 542586054 | T449944506 | SLW | DTW | OTHER | 5/21/2009 | 5/30/2009 | 6/9/2009 | 754.03 | USD | | N | 6166 | | | US | US | 0 | 545932637 | 701149 |
| 545117236 | 420864922 | 544744609 | T447444559 | PDX | FNT | OTHER | 5/1/2009 | 5/57/2009 | 5/15/2009 | 83.45 | USD | | N | 2174121 | | | US | US | 0 | 545117236 | 701149 |
| 545117236 | 420765354 | 544744563 | T447445563 | PDX | FNT | COLLECT | 5/4/2009 | 5/6/2009 | 5/16/2009 | 120.57 | USD | | N | 3289617.3166 | | | US | US | 0 | 545117236 | 701149 |
| 545117236 | 420765355 | 544445533 | T444445533 | CLE | FNT | OTHER | 5/18/2009 | 5/20/2009 | 5/30/2009 | 64.35 | USD | | N | 50 796663 | | | US | US | 0 | 545117236 | 701149 |
| 545117236 | 420766936 | 543595355 | T449351390 | FNT | FNT | COLLECT | 5/18/2009 | 5/20/2009 | 5/30/2009 | 91.31 | USD | | N | 32867 4125 | | | US | US | 0 | 545117236 | 701149 |
| 545117236 | 420761636 | 022584494 | T448644599 | PDX | FNT | OTHER | 5/14/2009 | 5/19/2009 | 5/29/2009 | 91.31 | USD | | N | 2181459 | | | US | US | 0 | 545117236 | 701149 |
| 545117236 | 420862908 | 022844995 | T449441312 | PDX | FNT | OTHER | 5/18/2009 | 5/20/2009 | 6/6/2009 | 91.31 | USD | | N | INV 2183756 | | | US | US | 0 | 545117236 | 701149 |
| 545117236 | 420865092 | 022844933 | T446441963 | PDX | FNT | OTHER | 5/12/2009 | 5/14/2009 | 5/24/2009 | 91.31 | USD | | N | 2179756 | | | US | US | 0 | 545117236 | 701149 |
| 545117236 | 420864503 | 022865957 | T446441563 | SBN | FNT | OTHER | 5/11/2009 | 5/14/2009 | 5/24/2009 | 46.81 | USD | | N | 690026 | | | US | US | 0 | 545117236 | 701149 |
| 545117236 | 420865097 | 361233062 | T446443298 | CLE | FNT | OTHER | 5/13/2009 | 5/15/2009 | 5/25/2009 | 64.35 | USD | | N | 793871 | | | US | US | 0 | 545117236 | 701149 |
| 544733843 | 420866118 | 022021113 | -143388981 | GEG | NOO | PPD | 2/24/2009 | 3/5/2009 | 3/15/2009 | 185.68 | USD | | N | | | | US1 | US1 | 0 | 544733843 | 701149 |
| 544733843 | 434119889 | 441388280 | -441388280 | GEG | NOO | PREPAID | 3/17/2009 | 3/17/2009 | 4/6/2009 | 541.42 | USD | | N | | | | US1 | US1 | 0 | 544733843 | 701149 |
| 544733843 | 464811417 | 016654297 | -439644554 | GEG | NOO | PREPAID | 2/5/2008 | 2/16/2008 | 2/26/2008 | 270.73 | USD | | N | | | | US1 | US1 | 0 | 544733843 | 701149 |
| 544733843 | 411066056 | 016654217 | -440544307 | GEG | NOO | PREPAID | 4/10/2008 | 4/19/2008 | 4/29/2008 | 151.48 | USD | | N | | | | US1 | US1 | 0 | 544733843 | 701149 |
| 544733843 | 413661089 | 016538621 | -459581621 | GEG | NOO | PPD | 4/23/2009 | 5/1/2009 | 5/11/2009 | 424.95 | USD | | N | | | | US1 | US1 | 0 | 544733843 | 701149 |
| 544733843 | 465911685 | 014154371 | -441744371 | GEG | NOO | PREPAID | 6/23/2008 | 7/4/2008 | 7/14/2008 | 496.33 | USD | | N | 2064691,2064743 | | | US1 | US1 | 0 | 544733843 | 701149 |
| 544733843 | 444804654 | 041864040 | -441649040 | GSG | NOO | PREPAID | 7/7/2008 | 7/16/2008 | 7/26/2008 | 2,080.53 | USD | | N | | | | US1 | US1 | 0 | 544733843 | 701149 |
| 544733843 | 415066930 | 1022031088 | -1022031088 | GSG | NOO | PREPAID | 9/23/2008 | 10/5/2008 | 10/15/2008 | 383.17 | USD | | Y | | | | UBI | UBI | 0 | 544733843 | 701149 |
| 542223946 | 417068053 | 542979837 | -542979837 | GSG | NOO | PREPAID | 4/21/2009 | 5/5/2009 | 5/12/2009 | 182.79 | USD | | Y | NOT PROVIDED | | | UBI | UBI | 0 | 542223946 | 701149 |
| 542223946 | 420846400 | 542977461 | -542977461 | GSG | NOO | PREPAID | 3/9/2009 | 3/30/2009 | 5/17/2009 | 2,147.02 | USD | | Y | 5831 | | | UBI | UBI | 0 | 542223946 | 701149 |
| 542223946 | 418655891 | 434149718 | -434149718 | MTY | DTW | PREPAID | 3/10/2009 | 4/6/2009 | 5/17/2009 | 855.41 | USD | | Y | NOT PROVIDED | | | UBI | UBI | 0 | 542223946 | 701149 |
| 542223946 | 419658953 | 441744253 | -441744253 | MTY | FNT | PREPAID | 3/17/2009 | 4/5/2009 | 5/17/2009 | 248.02 | USD | | Y | 5864 | | | UBI | UBI | 0 | 542223946 | 701149 |
| 542223946 | 419568285 | 444440009 | -444440009 | MTY | DTW | PREPAID | 3/20/2009 | 4/6/2009 | 5/17/2009 | 741.05 | USD | | Y | 5900 | | | UBI | UBI | 0 | 542223946 | 701149 |
| 542223946 | 420560453 | 542977808 | -442577808 | MTY | DTW | PREPAID | 3/20/2009 | 5/6/2009 | 5/17/2009 | 769.26 | USD | | Y | 5999 | | | UBI | UBI | 0 | 542223946 | 701149 |
| 542223946 | 420566160 | 542977470 | -442577470 | MTY | DTW | PREPAID | 4/29/2009 | 5/1/2009 | 5/11/2009 | 1,742.31 | USD | | N | NOT PROVIDED | | | UBI | UBI | 0 | 542223946 | 701149 |
| 542223946 | 420764429 | 542979747 | -542979747 | MTY | DTW | PREPAID | 5/8/2009 | 5/27/2009 | 9/5/2009 | 1,594.44 | USD | | N | NOT PROVIDED | | | UBI | UBI | 0 | 542223946 | 701149 |
| 543359451 | 430160160 | 542977046 | -542977046 | CVG | MEX | OTHCON | 1/13/2009 | 1/18/2009 | 1/28/2009 | 73.25 | USD | | N | NOT PROVIDED | | | UBI | UBI | 0 | 543359451 | 701149 |
| 542809689 | 420766429 | 542869890 | -542869890 | MTY | DTW | MEX | 5/9/2009 | 5/15/2009 | 5/25/2009 | 418.44 | USD | | N | SII 6903 & SII 139936 | | | UBI | UBI | 0 | 542809689 | 701149 |
| 542396971 | 417366831 | 440440473 | -440440473 | MTY | DTW | OTHER | 1/26/2008 | 2/1/2008 | 2/11/2008 | 2,706.84 | USD | | N | 2.00 SII 6903 & SII 139936 | | | UBI | UBI | 0 | 542396971 | 701149 |
| 542396971 | 418666953 | 543541936 | -443541936 | MTY | DTW | OTHER | 3/10/2009 | 3/18/2009 | 3/28/2009 | 150.49 | USD | | N | 322696 | | | UST | UST | 0 | 542396971 | 701149 |
| 545954995 | 151113205 | 580119172 | -443449790 | SEA | DUS | PPD | 3/25/2009 | 4/2/2009 | 4/12/2009 | 143.42 | USD | | N | 9706 | | | UST | UST | 0 | 545954995 | 701149 |
| 545954995 | 165113139 | 580119153 | -440440945 | SEA | SOI | PPD | 3/31/2009 | 4/8/2009 | 4/18/2009 | 2,613.51 | USD | | N | 9715 | | | UST | UST | 0 | 545954995 | 701149 |
| 545954995 | 169511630 | 021859117 | -446838638 | SEA | SOI | PPD | 4/6/2009 | 4/14/2009 | 4/24/2009 | 185.63 | USD | | N | 9708 | | | UST | UST | 0 | 545954995 | 701149 |
| 545954995 | 171114238 | 580119105 | -448883163 | SEA | BEG | PPD | 4/6/2009 | 4/14/2009 | 4/26/2009 | 238.54 | USD | | N | 9733 | | | UST | UST | 0 | 545954995 | 701149 |
| 545954995 | 171114238 | 580119665 | -448888885 | SEA | BLQ | PPD | 4/21/2009 | 5/5/2009 | 5/15/2009 | 354.15 | USD | | N | 9761 | | | UST | UST | 0 | 545954995 | 701149 |
| 545954995 | 151119974 | 580119781 | -438487131 | SEA | BEG | PPD | 2/13/2009 | 2/27/2009 | 3/9/2009 | 438.46 | USD | | N | 9643 | | | UST | UST | 0 | 545954995 | 701149 |
| 545904988 | 504117086 | 103388940 | -443388940 | SEA | MIL | PPD | 2/19/2009 | 2/26/2009 | 3/15/2009 | 486.64 | USD | | N | 9652 | | | UST | UST | 0 | 545904988 | 701149 |
| 545954995 | 150417935 | 580119147 | -458587294 | SEA | PEN | PPD | 3/4/2009 | 3/12/2009 | 3/22/2009 | 1,061.99 | USD | | N | 9653 | | | UST | UST | 0 | 545954995 | 701149 |
| 545954995 | 150419988 | 580119016 | -438487191 | SEA | BEG | PPD | 2/19/2009 | 2/19/2009 | 2/28/2009 | 118.90 | USD | | N | 9652 | | | UST | UST | 0 | 545954995 | 701149 |
| 542141438 | 580119159 | 580119159 | -439819181 | SEA | NUE | PPD | 3/6/2009 | 3/18/2009 | 3/28/2009 | 359.75 | USD | | N | 9678 | | | USI | USI | 0 | 542141438 | 701149 |
| 545954995 | 167917102 | 580119102 | -438789016 | SEA | LST | PPD | 5/11/2009 | 5/19/2009 | 5/29/2009 | 215.87 | USD | | N | 9796 | | | UST | UST | 0 | 545954995 | 701149 |
| 545954995 | 168411653 | 580119166 | -439819159 | SEA | SEA | PPD | 5/13/2009 | 5/21/2009 | 6/6/2009 | 204.98 | USD | | N | 9792 | | | UST | UST | 0 | 545954995 | 701149 |
| 545954995 | 168317123 | 580119127 | -463362265 | SEA | SEA | PPD | 5/15/2009 | 5/26/2009 | 6/6/2009 | 159.38 | USD | | N | 9794 | | | USI | USI | 0 | 545954995 | 701149 |

| LONG_NAME | CMP |
| --- | --- |
| WARRANTY PARTS CENTER | US |
| WARRANTY PARTS CENTER | US |
| GM RAMOS TRANSMISSION | US |
| GM RAMOS TRANSMISSION | US |
| GM RAMOS TRANSMISSION | US |
| GM TRK GRP FLNT ASSY C K LINE | US |
| GM TRK GRP FLNT ASSY C K LINE | US |
| GM TRK GRP FLNT ASSY C K LINE | US |
| GM TRK GRP FLNT ASSY C K LINE | US |
| GM TRK GRP FLNT ASSY C K LINE | US |
| GM TRK GRP FLNT ASSY C K LINE | US |
| GM TRK GRP FLNT ASSY C K LINE | US |
| GM TRK GRP FLNT ASSY C K LINE | US |
| GM TRK GRP FLNT ASSY C K LINE | US |
| CAMP CHEV INC | US |
| CAMP CHEV INC | US |
| CAMP CHEV INC | US |
| CAMP CHEV INC | US |
| CAMP CHEV INC | US |
| CAMP CHEV INC | US |
| CAMP CHEV INC | US |
| GENERAL MOTORS ENGINE PLT | US |
| GENERAL MOTORS ENGINE PLT | US |
| GENERAL MOTORS ENGINE PLT | US |
| GENERAL MOTORS ENGINE PLT | US |
| GENERAL MOTORS ENGINE PLT | US |
| GENERAL MOTORS ENGINE PLT | US |
| GENERAL MOTORS ENGINE PLT | US |
| GENERAL MOTORS ENGINE PLT | US |
| GENERAL MOTORS ENGINE PLT | US |
| GENERAL MOTORS ENGINE PLT | US |
| GM TOLUCA ASSEMBLY PLANT | US |
| GM RAMOS ARIZPE BODY ASSY | US |
| GM RAMOS ARIZPE ENGINE | US |
| GM RAMOS ARIZPE ENGINE | US |
| PACIFIC POWERSHIFTS | US |
| PACIFIC POWERSHIFTS | US |
| PACIFIC POWERSHIFTS | US |
| PACIFIC POWERSHIFTS | US |
| PACIFIC POWERSHIFTS | US |
| PACIFIC POWERSHIFTS | US |
| PACIFIC POWERSHIFTS | US |
| PACIFIC POWERSHIFTS | US |
| PACIFIC POWERSHIFTS | US |
| PACIFIC POWERSHIFTS | US |
| PACIFIC POWERSHIFTS | US |

| | |
|---|---|
| PACIFIC POWERSHIFTS | US |
| PACIFIC POWERSHIFTS | US |
| PACIFIC POWERSHIFTS | US |
| GM TRUCK GRP JANESVILLE I | US |
| GMPT WIXOM PERFM BUILD CTR | US |
| GM CANADA MC ZONE OFC | CA |
| GMPM WILMINGTON ASSEMBLY | US |
| GM NAO2 FAIRFAX | US |
| GM NAO2 FAIRFAX | US |
| GM NAO2 FAIRFAX | US |
| GM TRUCK GP WENTZVILLE | US |
| GM TRUCK GP WENTZVILLE | US |
| GM TRUCK GP WENTZVILLE | US |
| GM TRUCK GP WENTZVILLE | US |
| GM TRUCK GP WENTZVILLE | US |
| GM TRUCK GP WENTZVILLE | US |
| GM TRUCK GP WENTZVILLE | US |
| GM TRUCK GP WENTZVILLE | US |
| GM TRUCK GP WENTZVILLE | US |
| GM TRUCK GP WENTZVILLE | US |
| GM TRUCK GP WENTZVILLE | US |
| GM TRUCK GP WENTZVILLE | US |
| GM TRUCK GP WENTZVILLE | US |
| GM TRUCK GP WENTZVILLE | US |
| GM TRUCK GP WENTZVILLE | US |
| GM TRUCK GP WENTZVILLE | US |
| GM TRUCK GP WENTZVILLE | US |
| GM TRUCK GP WENTZVILLE | US |
| GM TRUCK GP WENTZVILLE | US |
| GM TRUCK GP WENTZVILLE | US |
| GMPT TRANSMISSION | US |
| GM % RYDER DEDICATED LOG | US |
| GM GT CANADA LTD | CA |
| GM TRK GRP SHREVEPORT | US |
| GM TRK GRP SHREVEPORT | US |
| GM TRK GRP SHREVEPORT | US |
| GM TRK GRP SHREVEPORT | US |
| GM CANADA OSHAWA ASSEMBLY | CA |

| Company | Country |
|---|---|
| GM CAN TILSONBURG PLANT E | CA |
| GM CAN TILSONBURG PLANT E | CA |
| GM CAN TILSONBURG PLANT E | CA |
| GM CAN TILSONBURG PLANT E | CA |
| GENERAL MOTORS | CA |
| GM IPC TROY WOOD | US |
| GM IPC TROY WOOD | US |
| GM IPC TROY WOOD | US |
| GM IPC TROY WOOD | US |
| GM IPC TROY WOOD | US |
| GM IPC TROY WOOD | US |
| GM IPC TROY WOOD | US |
| GM IPC TROY WOOD | US |
| GM IPC TROY WOOD | US |
| GM IPC TROY WOOD | US |
| GM IPC TROY WOOD | US |
| GM IPC TROY WOOD | US |
| GM IPC TROY WOOD | US |
| GM IPC TROY WOOD | US |
| GM IPC TROY WOOD | US |
| GM IPC TROY WOOD | US |
| GM IPC TROY WOOD | US |
| GM IPC TROY WOOD | US |
| GM IPC TROY WOOD | US |
| GM TRUCK GRP ARLINGTON | US |
| GM TRUCK GRP ARLINGTON | US |
| GM TRUCK GRP ARLINGTON | US |
| GM FT WARREN TRANS | US |
| GM SATURN SUV ASSY PLT EQUIVALEN | US |
| GM SATURN SUV ASSY PLT EQUIVALEN | US |
| GM NAGG LORDSTOWN ASSEM | US |
| CAMI AUTOMOTIVE INC | CA |
| CAMI AUTOMOTIVE INC | CA |
| GM CAN SERVICE TRAINING | CA |
| GM POWERTRAIN % TRENDSET | US |
| GM POWERTRAIN % TRENDSET | US |
| DYNAMIC MFG N ALLISON TRANSMISSI | US |
| GM MEX RAMOS ARIZPE TRANSMISSION | US |
| GM MEX RAMOS ARIZPE TRANSMISSION | US |
| GM MEX RAMOS ARIZPE TRANSMISSION | US |
| GM MEX RAMOS ARIZPE TRANSMISSION | US |
| GM TX TRENDSET | US |



# General Motors Corporation

Filed on 01-Jun-09

Case #: 09-50026

## Exposure Total :   $1,613,482.00

### Balance Details:

| | |
|---|---|
| DOMESTIC: | $188,514.15 |
| FREIGHT: | $137,675.52 |
| SCS: | $1,286,167.63 |
| CHB: | $1,124.70 |
| CANADA: | $0.00 |
| INTERNATIONAL | $0.00 |

### NOTES: