# EXHIBIT B

**GM OS AR SUMMARY 20090601**

|  | $$$ CAD | $$$ USD |
|---|---:|---:|
| **Carload Supplemental (CAD)** | $ 4,019.80 |  |
| **Carload Supplemental (USD)** |  | $ 789.53 |
| **IMS Supplemental (CAD)** | $ 15,705.60 |  |
| **Carload Parts (CAD)** | $ 140,344.60 |  |
| **IMS (CAD)** | $ 612,063.09 |  |
| **Carload Finished Vehicles (USD)** |  | $ 934,521.00 |
| **Carload Finished Vehicles (CAD)** | $ 1,652,727.00 |  |
|  | $ 2,424,860.09 | $ 935,310.53 |

| FB_NUM | FB_DATE | WB_DATE | BILLED_$US | OS_$US | PMT_PRE | CUST_REFERENCE |
|---|---|---|---|---|---|---|
| 900120244 | 6/7/2007 | 6/7/2007 | $ 186,813.35 | $ 534.49 | U | FUELSURCHARGE |
| 900302294 | 4/27/2009 | 4/27/2009 | $     255.04 | $ 255.04 | U | FUELSURCHARGE*US |
|  |  |  |  | $ 789.53 |  |  |

| FB_NUM | FB_DATE | CHARGE_TYPE | TERMINAL | BILLED_$CDN | OS_$CDN | PMT_PREF | REF_TYPE | REF_NUM | REF_DATE | CUST_REFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|
| 900307241 | 4/27/2009 | FUELSUR | MONTREAL | $ 4,019.80 | $ 4,019.80 | C | S | 900307241 | 4/27/2009 | FUELSURCHARGE |
| | | | | | $ 4,019.80 | | | | | |

| FB_NUM | FB_DATE | WB_NUMB | WB_DATE | CAR_INIT | CAR_NUM | ORIG_STN_NAME | O_PR | DEST_STN_NAME | D_PR | PMT_PREF | CUST_REFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 605532101 | 5/29/2009 | 815663 | 5/26/2009 | NS | 655848 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422908 |
| 605532102 | 5/29/2009 | 815664 | 5/26/2009 | NS | 470258 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422909 |
| 605571214 | 5/7/2009 | 988462 | 5/4/2009 | NS | 655849 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422001 |
| 605571215 | 5/7/2009 | 988461 | 5/4/2009 | NS | 468046 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422000 |
| 605603892 | 5/22/2009 | 999393 | 5/19/2009 | NS | 655808 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422678 |
| 605603894 | 5/22/2009 | 999398 | 5/19/2009 | NS | 655896 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422679 |
| 605612411 | 5/5/2009 | 815479 | 5/1/2009 | NS | 471341 | GRAND RAPIDS | MI | OSHAWA | ON | C | 421918 |
| 605612413 | 5/5/2009 | 815478 | 5/1/2009 | NS | 470155 | GRAND RAPIDS | MI | OSHAWA | ON | C | 421919 |
| 605620771 | 5/11/2009 | 940240 | 5/5/2009 | NS | 471006 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422068 |
| 605620773 | 5/11/2009 | 893626 | 5/6/2009 | NS | 471088 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422134 |
| 605620774 | 5/11/2009 | 940241 | 5/5/2009 | NS | 471381 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422067 |
| 605620776 | 5/11/2009 | 893625 | 5/6/2009 | NS | 470211 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422133 |
| 605626682 | 5/12/2009 | 821388 | 5/7/2009 | NS | 471386 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422175 |
| 605626683 | 5/12/2009 | 923425 | 5/8/2009 | NS | 470237 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422222 |
| 605626685 | 5/12/2009 | 821389 | 5/7/2009 | NS | 655742 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422174 |
| 605626687 | 5/12/2009 | 923426 | 5/8/2009 | NS | 471412 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422221 |
| 605629997 | 5/18/2009 | 826062 | 5/13/2009 | NS | 470968 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422421 |
| 605630305 | 5/14/2009 | 824026 | 5/11/2009 | NS | 470223 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422285 |
| 605630306 | 5/14/2009 | 824027 | 5/11/2009 | NS | 470954 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422284 |
| 605633248 | 5/15/2009 | 945114 | 5/12/2009 | NS | 470080 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422338 |
| 605633249 | 5/15/2009 | 945112 | 5/12/2009 | NS | 655862 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422339 |
| 605634202 | 5/25/2009 | 951186 | 5/20/2009 | NS | 470993 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422759 |
| 605634205 | 5/25/2009 | 951185 | 5/20/2009 | NS | 655751 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422758 |
| 605642884 | 5/20/2009 | 899284 | 5/14/2009 | NS | 471393 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422512 |
| 605642886 | 5/20/2009 | 899286 | 5/14/2009 | NS | 470247 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422511 |
| 605642889 | 5/20/2009 | 826063 | 5/13/2009 | NS | 471392 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422422 |
| 605648359 | 5/21/2009 | 970701 | 5/15/2009 | NS | 470242 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422551 |
| 605648360 | 5/21/2009 | 970700 | 5/15/2009 | NS | 655837 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422552 |
| 605659860 | 5/26/2009 | 974921 | 5/21/2009 | NS | 471359 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422799 |
| 605659863 | 5/26/2009 | 974922 | 5/21/2009 | NS | 655794 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422802 |
| 605659865 | 5/26/2009 | 974920 | 5/21/2009 | NS | 471055 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422798 |
| 605661919 | 5/27/2009 | 974923 | 5/21/2009 | NS | 468040 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422800 |
| 605673641 | 6/1/2009 | 816813 | 5/27/2009 | NS | 471381 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422972 |
| 605673642 | 6/1/2009 | 816811 | 5/27/2009 | NS | 655849 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422974 |
| 605603891 | 5/22/2009 | 971899 | 5/18/2009 | NYC | 181001 | PARMA | OH | OSHAWA | ON | C | 504038 |
| 605603893 | 5/22/2009 | 971900 | 5/18/2009 | NYC | 181009 | PARMA | OH | OSHAWA | ON | C | 504039 |
| 605620770 | 5/11/2009 | 959590 | 5/5/2009 | NYC | 181012 | PARMA | OH | OSHAWA | ON | C | 503439 |
| 605620772 | 5/11/2009 | 940321 | 5/5/2009 | UP | 961299 | PARMA | OH | OSHAWA | ON | C | 503472 |
| 605620775 | 5/11/2009 | 940322 | 5/5/2009 | UP | 961335 | PARMA | OH | OSHAWA | ON | C | 503473 |

| FB_NUM | FB_DATE | WB_NUMB | WB_DATE | CAR_INIT | CAR_NUM | ORIG_STN_NAME | O_PR | DEST_STN_NAME | D_PR | PMT_PREF | CUST_REFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 605621478 | 5/8/2009 | 838622 | 5/4/2009 | NYC | 181001 | PARMA | OH | OSHAWA | ON | C | 503377 |
| 605621479 | 5/8/2009 | 912055 | 5/4/2009 | NYC | 181009 | PARMA | OH | OSHAWA | ON | C | 503404 |
| 605626680 | 5/12/2009 | 920994 | 5/6/2009 | NYC | 181014 | PARMA | OH | OSHAWA | ON | C | 503501 |
| 605626681 | 5/12/2009 | 820885 | 5/7/2009 | NYC | 181023 | PARMA | OH | OSHAWA | ON | C | 503562 |
| 605626684 | 5/12/2009 | 920995 | 5/6/2009 | NYC | 181015 | PARMA | OH | OSHAWA | ON | C | 503502 |
| 605626686 | 5/12/2009 | 841610 | 5/8/2009 | NYC | 181017 | PARMA | OH | OSHAWA | ON | C | 503618 |
| 605626688 | 5/12/2009 | 820884 | 5/7/2009 | NYC | 181013 | PARMA | OH | OSHAWA | ON | C | 503561 |
| 605626689 | 5/12/2009 | 841611 | 5/8/2009 | NYC | 181016 | PARMA | OH | OSHAWA | ON | C | 503619 |
| 605629995 | 5/18/2009 | 945111 | 5/12/2009 | NYC | 181022 | PARMA | OH | OSHAWA | ON | C | 503794 |
| 605629996 | 5/18/2009 | 870214 | 5/12/2009 | NYC | 223072 | PARMA | OH | OSHAWA | ON | C | 503806 |
| 605629998 | 5/18/2009 | 945113 | 5/12/2009 | NYC | 181028 | PARMA | OH | OSHAWA | ON | C | 503793 |
| 605633244 | 5/15/2009 | 823359 | 5/11/2009 | CSXT | 181000 | PARMA | OH | OSHAWA | ON | C | 503680 |
| 605633245 | 5/15/2009 | 842703 | 5/11/2009 | CSXT | 180299 | PARMA | OH | OSHAWA | ON | C | 503700 |
| 605633246 | 5/15/2009 | 993532 | 5/11/2009 | CSXT | 180566 | PARMA | OH | OSHAWA | ON | C | 503703 |
| 605633247 | 5/15/2009 | 916845 | 5/11/2009 | NYC | 223660 | PARMA | OH | OSHAWA | ON | C | 503695 |
| 605634201 | 5/25/2009 | 848769 | 5/18/2009 | NYC | 181015 | PARMA | OH | OSHAWA | ON | C | 504095 |
| 605634203 | 5/25/2009 | 998668 | 5/18/2009 | NYC | 181013 | PARMA | OH | OSHAWA | ON | C | 504097 |
| 605634204 | 5/25/2009 | 874866 | 5/19/2009 | UP | 961459 | PARMA | OH | OSHAWA | ON | C | 504134 |
| 605642882 | 5/20/2009 | 870604 | 5/13/2009 | NYC | 181008 | PARMA | OH | OSHAWA | ON | C | 503829 |
| 605642883 | 5/20/2009 | 845475 | 5/14/2009 | NYC | 181021 | PARMA | OH | OSHAWA | ON | C | 503908 |
| 605642885 | 5/20/2009 | 970345 | 5/15/2009 | NYC | 181011 | PARMA | OH | OSHAWA | ON | C | 503970 |
| 605642887 | 5/20/2009 | 970350 | 5/15/2009 | CSXT | 180138 | PARMA | OH | OSHAWA | ON | C | 503972 |
| 605642888 | 5/20/2009 | 870605 | 5/13/2009 | NYC | 181027 | PARMA | OH | OSHAWA | ON | C | 503828 |
| 605642890 | 5/20/2009 | 845474 | 5/14/2009 | NYC | 181019 | PARMA | OH | OSHAWA | ON | C | 503909 |
| 605642891 | 5/20/2009 | 970346 | 5/15/2009 | NYC | 240760 | PARMA | OH | OSHAWA | ON | C | 503971 |
| 605659859 | 5/26/2009 | 884022 | 5/21/2009 | NYC | 181017 | PARMA | OH | OSHAWA | ON | C | 504227 |
| 605659861 | 5/26/2009 | 973820 | 5/20/2009 | NYC | 181012 | PARMA | OH | OSHAWA | ON | C | 504188 |
| 605659862 | 5/26/2009 | 884021 | 5/21/2009 | NYC | 181023 | PARMA | OH | OSHAWA | ON | C | 504228 |
| 605659864 | 5/26/2009 | 973821 | 5/20/2009 | NYC | 181014 | PARMA | OH | OSHAWA | ON | C | 504190 |
| 605673640 | 6/1/2009 | 814843 | 5/26/2009 | CSXT | 180693 | PARMA | OH | OSHAWA | ON | C | 504305 |
| 605673643 | 6/1/2009 | 814844 | 5/26/2009 | NYC | 238407 | PARMA | OH | OSHAWA | ON | C | 504304 |
| 605673644 | 6/1/2009 | 854218 | 5/26/2009 | UP | 961299 | PARMA | OH | OSHAWA | ON | C | 504341 |
| 605620777 | 5/11/2009 | 426339 | 5/4/2009 | CNA | 753228 | ST THOMAS | ON | OSHAWA | ON | C | 748270 |
| 605620778 | 5/11/2009 | 426337 | 5/4/2009 | FTTX | 603018 | ST THOMAS | ON | OSHAWA | ON | C | 748269 |
| 605620779 | 5/11/2009 | 426340 | 5/4/2009 | FTTX | 992328 | ST THOMAS | ON | OSHAWA | ON | C | 748271 |
| 605620780 | 5/11/2009 | 426338 | 5/4/2009 | FTTX | 603780 | ST THOMAS | ON | OSHAWA | ON | C | 748268 |
| 605620781 | 5/11/2009 | 426341 | 5/4/2009 | FTTX | 941243 | ST THOMAS | ON | OSHAWA | ON | C | 748272 |
| 605624587 | 5/13/2009 | 447902 | 5/6/2009 | FTTX | 975774 | ST THOMAS | ON | OSHAWA | ON | C | 748278 |
| 605624588 | 5/13/2009 | 447907 | 5/6/2009 | FTTX | 940482 | ST THOMAS | ON | OSHAWA | ON | C | 748281 |

| FB_NUM | FB_DATE | WB_NUMB | WB_DATE | CAR_INIT | CAR_NUM | ORIG_STN_NAME | O_PR | DEST_STN_NAME | D_PR | PMT_PREF | CUST_REFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 605532101 | 5/29/2009 | 815663 | 5/26/2009 | NS | 655848 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422908 |
| 605532102 | 5/29/2009 | 815664 | 5/26/2009 | NS | 470258 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422909 |
| 605571214 | 5/7/2009 | 988462 | 5/4/2009 | NS | 655849 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422001 |
| 605571215 | 5/7/2009 | 988461 | 5/4/2009 | NS | 468046 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422000 |
| 605603892 | 5/22/2009 | 999393 | 5/19/2009 | NS | 655808 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422678 |
| 605603894 | 5/22/2009 | 999398 | 5/19/2009 | NS | 655896 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422679 |
| 605612411 | 5/5/2009 | 815479 | 5/1/2009 | NS | 471341 | GRAND RAPIDS | MI | OSHAWA | ON | C | 421918 |
| 605612413 | 5/5/2009 | 815478 | 5/1/2009 | NS | 470155 | GRAND RAPIDS | MI | OSHAWA | ON | C | 421919 |
| 605620771 | 5/11/2009 | 940240 | 5/5/2009 | NS | 471006 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422068 |
| 605620773 | 5/11/2009 | 893626 | 5/6/2009 | NS | 471088 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422134 |
| 605620774 | 5/11/2009 | 940241 | 5/5/2009 | NS | 471381 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422067 |
| 605620776 | 5/11/2009 | 893625 | 5/6/2009 | NS | 470211 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422133 |
| 605626682 | 5/12/2009 | 821388 | 5/7/2009 | NS | 471386 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422175 |
| 605626683 | 5/12/2009 | 923425 | 5/8/2009 | NS | 470237 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422222 |
| 605626685 | 5/12/2009 | 821389 | 5/7/2009 | NS | 655742 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422174 |
| 605626687 | 5/12/2009 | 923426 | 5/8/2009 | NS | 471412 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422221 |
| 605629997 | 5/18/2009 | 826062 | 5/13/2009 | NS | 470968 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422421 |
| 605630305 | 5/14/2009 | 824026 | 5/11/2009 | NS | 470223 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422285 |
| 605630306 | 5/14/2009 | 824027 | 5/11/2009 | NS | 470954 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422284 |
| 605633248 | 5/15/2009 | 945114 | 5/12/2009 | NS | 470080 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422338 |
| 605633249 | 5/15/2009 | 945112 | 5/12/2009 | NS | 655862 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422339 |
| 605634202 | 5/25/2009 | 951186 | 5/20/2009 | NS | 470993 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422759 |
| 605634205 | 5/25/2009 | 951185 | 5/20/2009 | NS | 655751 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422758 |
| 605642884 | 5/20/2009 | 899284 | 5/14/2009 | NS | 471393 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422512 |
| 605642886 | 5/20/2009 | 899286 | 5/14/2009 | NS | 470247 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422511 |
| 605642889 | 5/20/2009 | 826063 | 5/13/2009 | NS | 471392 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422422 |
| 605648359 | 5/21/2009 | 970701 | 5/15/2009 | NS | 470242 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422551 |
| 605648360 | 5/21/2009 | 970700 | 5/15/2009 | NS | 655837 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422552 |
| 605659860 | 5/26/2009 | 974921 | 5/21/2009 | NS | 471359 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422799 |
| 605659863 | 5/26/2009 | 974922 | 5/21/2009 | NS | 655794 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422802 |
| 605659865 | 5/26/2009 | 974920 | 5/21/2009 | NS | 471055 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422798 |
| 605661919 | 5/27/2009 | 974923 | 5/21/2009 | NS | 468040 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422800 |
| 605673641 | 6/1/2009 | 816813 | 5/27/2009 | NS | 471381 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422972 |
| 605673642 | 6/1/2009 | 816811 | 5/27/2009 | NS | 655849 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422974 |
| 605603891 | 5/22/2009 | 971899 | 5/18/2009 | NYC | 181001 | PARMA | OH | OSHAWA | ON | C | 504038 |
| 605603893 | 5/22/2009 | 971900 | 5/18/2009 | NYC | 181009 | PARMA | OH | OSHAWA | ON | C | 504039 |
| 605620770 | 5/11/2009 | 959590 | 5/5/2009 | NYC | 181012 | PARMA | OH | OSHAWA | ON | C | 503439 |
| 605620772 | 5/11/2009 | 940321 | 5/5/2009 | UP | 961299 | PARMA | OH | OSHAWA | ON | C | 503472 |
| 605620775 | 5/11/2009 | 940322 | 5/5/2009 | UP | 961335 | PARMA | OH | OSHAWA | ON | C | 503473 |

| FB_NUM | FB_DATE | WB_NUMB | WB_DATE | CAR_INIT | CAR_NUM | ORIG_STN_NAME | O_PR | DEST_STN_NAME | D_PR | PMT_PREF | CUST_REFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 605621478 | 5/8/2009 | 838622 | 5/4/2009 | NYC | 181001 | PARMA | OH | OSHAWA | ON | C | 503377 |
| 605621479 | 5/8/2009 | 912055 | 5/4/2009 | NYC | 181009 | PARMA | OH | OSHAWA | ON | C | 503404 |
| 605626680 | 5/12/2009 | 920994 | 5/6/2009 | NYC | 181014 | PARMA | OH | OSHAWA | ON | C | 503501 |
| 605626681 | 5/12/2009 | 820885 | 5/7/2009 | NYC | 181023 | PARMA | OH | OSHAWA | ON | C | 503562 |
| 605626684 | 5/12/2009 | 920995 | 5/6/2009 | NYC | 181015 | PARMA | OH | OSHAWA | ON | C | 503502 |
| 605626686 | 5/12/2009 | 841610 | 5/8/2009 | NYC | 181017 | PARMA | OH | OSHAWA | ON | C | 503618 |
| 605626688 | 5/12/2009 | 820884 | 5/7/2009 | NYC | 181013 | PARMA | OH | OSHAWA | ON | C | 503561 |
| 605626689 | 5/12/2009 | 841611 | 5/8/2009 | NYC | 181016 | PARMA | OH | OSHAWA | ON | C | 503619 |
| 605629995 | 5/18/2009 | 945111 | 5/12/2009 | NYC | 181022 | PARMA | OH | OSHAWA | ON | C | 503794 |
| 605629996 | 5/18/2009 | 870214 | 5/12/2009 | NYC | 223072 | PARMA | OH | OSHAWA | ON | C | 503806 |
| 605629998 | 5/18/2009 | 945113 | 5/12/2009 | NYC | 181028 | PARMA | OH | OSHAWA | ON | C | 503793 |
| 605633244 | 5/15/2009 | 823359 | 5/11/2009 | CSXT | 181000 | PARMA | OH | OSHAWA | ON | C | 503680 |
| 605633245 | 5/15/2009 | 842703 | 5/11/2009 | CSXT | 180299 | PARMA | OH | OSHAWA | ON | C | 503700 |
| 605633246 | 5/15/2009 | 993532 | 5/11/2009 | CSXT | 180566 | PARMA | OH | OSHAWA | ON | C | 503703 |
| 605633247 | 5/15/2009 | 916845 | 5/11/2009 | NYC | 223660 | PARMA | OH | OSHAWA | ON | C | 503695 |
| 605634201 | 5/25/2009 | 848769 | 5/18/2009 | NYC | 181015 | PARMA | OH | OSHAWA | ON | C | 504095 |
| 605634203 | 5/25/2009 | 998668 | 5/18/2009 | NYC | 181013 | PARMA | OH | OSHAWA | ON | C | 504097 |
| 605634204 | 5/25/2009 | 874866 | 5/19/2009 | UP | 961459 | PARMA | OH | OSHAWA | ON | C | 504134 |
| 605642882 | 5/20/2009 | 870604 | 5/13/2009 | NYC | 181008 | PARMA | OH | OSHAWA | ON | C | 503829 |
| 605642883 | 5/20/2009 | 845475 | 5/14/2009 | NYC | 181021 | PARMA | OH | OSHAWA | ON | C | 503908 |
| 605642885 | 5/20/2009 | 970345 | 5/15/2009 | NYC | 181011 | PARMA | OH | OSHAWA | ON | C | 503970 |
| 605642887 | 5/20/2009 | 970350 | 5/15/2009 | CSXT | 180138 | PARMA | OH | OSHAWA | ON | C | 503972 |
| 605642888 | 5/20/2009 | 870605 | 5/13/2009 | NYC | 181027 | PARMA | OH | OSHAWA | ON | C | 503828 |
| 605642890 | 5/20/2009 | 845474 | 5/14/2009 | NYC | 181019 | PARMA | OH | OSHAWA | ON | C | 503909 |
| 605642891 | 5/20/2009 | 970346 | 5/15/2009 | NYC | 240760 | PARMA | OH | OSHAWA | ON | C | 503971 |
| 605659859 | 5/26/2009 | 884022 | 5/21/2009 | NYC | 181017 | PARMA | OH | OSHAWA | ON | C | 504227 |
| 605659861 | 5/26/2009 | 973820 | 5/20/2009 | NYC | 181012 | PARMA | OH | OSHAWA | ON | C | 504188 |
| 605659862 | 5/26/2009 | 884021 | 5/21/2009 | NYC | 181023 | PARMA | OH | OSHAWA | ON | C | 504228 |
| 605659864 | 5/26/2009 | 973821 | 5/20/2009 | NYC | 181014 | PARMA | OH | OSHAWA | ON | C | 504190 |
| 605673640 | 6/1/2009 | 814843 | 5/26/2009 | CSXT | 180693 | PARMA | OH | OSHAWA | ON | C | 504305 |
| 605673643 | 6/1/2009 | 814844 | 5/26/2009 | NYC | 238407 | PARMA | OH | OSHAWA | ON | C | 504304 |
| 605673644 | 6/1/2009 | 854218 | 5/26/2009 | UP | 961299 | PARMA | OH | OSHAWA | ON | C | 504341 |
| 605620777 | 5/11/2009 | 426339 | 5/4/2009 | CNA | 753228 | ST THOMAS | ON | OSHAWA | ON | C | 748270 |
| 605620778 | 5/11/2009 | 426337 | 5/4/2009 | FTTX | 603018 | ST THOMAS | ON | OSHAWA | ON | C | 748269 |
| 605620779 | 5/11/2009 | 426340 | 5/4/2009 | FTTX | 992328 | ST THOMAS | ON | OSHAWA | ON | C | 748271 |
| 605620780 | 5/11/2009 | 426338 | 5/4/2009 | FTTX | 603780 | ST THOMAS | ON | OSHAWA | ON | C | 748268 |
| 605620781 | 5/11/2009 | 426341 | 5/4/2009 | FTTX | 941243 | ST THOMAS | ON | OSHAWA | ON | C | 748272 |
| 605624587 | 5/13/2009 | 447902 | 5/6/2009 | FTTX | 975774 | ST THOMAS | ON | OSHAWA | ON | C | 748278 |
| 605624588 | 5/13/2009 | 447907 | 5/6/2009 | FTTX | 940482 | ST THOMAS | ON | OSHAWA | ON | C | 748281 |

| FB_NUM | FB_DATE | WB_NUMB | WB_DATE | CAR_INIT | CAR_NUM | ORIG_STN_NAME | O_PR | DEST_STN_NAME | D_PR | PMT_PREF | CUST_REFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 605624589 | 5/13/2009 | 447905 | 5/6/2009 | FTTX | 940920 | ST THOMAS | ON | OSHAWA | ON | C | 748279 |
| 605624590 | 5/13/2009 | 447901 | 5/6/2009 | FTTX | 970889 | ST THOMAS | ON | OSHAWA | ON | C | 748277 |
| 605624591 | 5/13/2009 | 447906 | 5/6/2009 | FTTX | 604216 | ST THOMAS | ON | OSHAWA | ON | C | 748280 |
| 605626690 | 5/12/2009 | 438135 | 5/5/2009 | FTTX | 940564 | ST THOMAS | ON | OSHAWA | ON | C | 748274 |
| 605626691 | 5/12/2009 | 439604 | 5/5/2009 | FTTX | 975052 | ST THOMAS | ON | OSHAWA | ON | C | 748276 |
| 605626692 | 5/12/2009 | 439770 | 5/5/2009 | FTTX | 255742 | ST THOMAS | ON | OSHAWA | ON | C | 748275 |
| 605626693 | 5/12/2009 | 438134 | 5/5/2009 | FTTX | 963390 | ST THOMAS | ON | OSHAWA | ON | C | 748273 |
| 605630307 | 5/14/2009 | 457535 | 5/7/2009 | CNA | 753233 | ST THOMAS | ON | OSHAWA | ON | C | 748321 |
| 605630308 | 5/14/2009 | 457536 | 5/7/2009 | FTTX | 960080 | ST THOMAS | ON | OSHAWA | ON | C | 748282 |

| FB_NUM | FB_DATE | WB_NUMB | WB_DATE | CAR_INIT | CAR_NUM | ORIG_STN_NAME | O_PR | DEST_STN_NAME | D_PR | PMT_PREF | CUST_REFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 605624589 | 5/13/2009 | 447905 | 5/6/2009 | FTTX | 940920 | ST THOMAS | ON | OSHAWA | ON | C | 748279 |
| 605624590 | 5/13/2009 | 447901 | 5/6/2009 | FTTX | 970889 | ST THOMAS | ON | OSHAWA | ON | C | 748277 |
| 605624591 | 5/13/2009 | 447906 | 5/6/2009 | FTTX | 604216 | ST THOMAS | ON | OSHAWA | ON | C | 748280 |
| 605626690 | 5/12/2009 | 438135 | 5/5/2009 | FTTX | 940564 | ST THOMAS | ON | OSHAWA | ON | C | 748274 |
| 605626691 | 5/12/2009 | 439604 | 5/5/2009 | FTTX | 975052 | ST THOMAS | ON | OSHAWA | ON | C | 748276 |
| 605626692 | 5/12/2009 | 439770 | 5/5/2009 | FTTX | 255742 | ST THOMAS | ON | OSHAWA | ON | C | 748275 |
| 605626693 | 5/12/2009 | 438134 | 5/5/2009 | FTTX | 963390 | ST THOMAS | ON | OSHAWA | ON | C | 748273 |
| 605630307 | 5/14/2009 | 457535 | 5/7/2009 | CNA | 753233 | ST THOMAS | ON | OSHAWA | ON | C | 748321 |
| 605630308 | 5/14/2009 | 457536 | 5/7/2009 | FTTX | 960080 | ST THOMAS | ON | OSHAWA | ON | C | 748282 |

| FB_NUM | FB_DATE | WB_NUMB | WB_DATE | CAR_INIT | CAR_NUM | ORIG_STN_NAME | O_PR | DEST_STN_NAME | D_PR | PMT_PREF | CUST_REFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 605532101 | 5/29/2009 | 815663 | 5/26/2009 | NS | 655848 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422908 |
| 605532102 | 5/29/2009 | 815664 | 5/26/2009 | NS | 470258 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422909 |
| 605571214 | 5/7/2009 | 988462 | 5/4/2009 | NS | 655849 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422001 |
| 605571215 | 5/7/2009 | 988461 | 5/4/2009 | NS | 468046 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422000 |
| 605603892 | 5/22/2009 | 999393 | 5/19/2009 | NS | 655808 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422678 |
| 605603894 | 5/22/2009 | 999398 | 5/19/2009 | NS | 655896 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422679 |
| 605612411 | 5/5/2009 | 815479 | 5/1/2009 | NS | 471341 | GRAND RAPIDS | MI | OSHAWA | ON | C | 421918 |
| 605612413 | 5/5/2009 | 815478 | 5/1/2009 | NS | 470155 | GRAND RAPIDS | MI | OSHAWA | ON | C | 421919 |
| 605620771 | 5/11/2009 | 940240 | 5/5/2009 | NS | 471006 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422068 |
| 605620773 | 5/11/2009 | 893626 | 5/6/2009 | NS | 471088 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422134 |
| 605620774 | 5/11/2009 | 940241 | 5/5/2009 | NS | 471381 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422067 |
| 605620776 | 5/11/2009 | 893625 | 5/6/2009 | NS | 470211 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422133 |
| 605626682 | 5/12/2009 | 821388 | 5/7/2009 | NS | 471386 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422175 |
| 605626683 | 5/12/2009 | 923425 | 5/8/2009 | NS | 470237 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422222 |
| 605626685 | 5/12/2009 | 821389 | 5/7/2009 | NS | 655742 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422174 |
| 605626687 | 5/12/2009 | 923426 | 5/8/2009 | NS | 471412 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422221 |
| 605629997 | 5/18/2009 | 826062 | 5/13/2009 | NS | 470968 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422421 |
| 605630305 | 5/14/2009 | 824026 | 5/11/2009 | NS | 470223 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422285 |
| 605630306 | 5/14/2009 | 824027 | 5/11/2009 | NS | 470954 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422284 |
| 605633248 | 5/15/2009 | 945114 | 5/12/2009 | NS | 470080 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422338 |
| 605633249 | 5/15/2009 | 945112 | 5/12/2009 | NS | 655862 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422339 |
| 605634202 | 5/25/2009 | 951186 | 5/20/2009 | NS | 470993 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422759 |
| 605634205 | 5/25/2009 | 951185 | 5/20/2009 | NS | 655751 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422758 |
| 605642884 | 5/20/2009 | 899284 | 5/14/2009 | NS | 471393 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422512 |
| 605642886 | 5/20/2009 | 899286 | 5/14/2009 | NS | 470247 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422511 |
| 605642889 | 5/20/2009 | 826063 | 5/13/2009 | NS | 471392 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422422 |
| 605648359 | 5/21/2009 | 970701 | 5/15/2009 | NS | 470242 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422551 |
| 605648360 | 5/21/2009 | 970700 | 5/15/2009 | NS | 655837 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422552 |
| 605659860 | 5/26/2009 | 974921 | 5/21/2009 | NS | 471359 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422799 |
| 605659863 | 5/26/2009 | 974922 | 5/21/2009 | NS | 655794 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422802 |
| 605659865 | 5/26/2009 | 974920 | 5/21/2009 | NS | 471055 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422798 |
| 605661919 | 5/27/2009 | 974923 | 5/21/2009 | NS | 468040 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422800 |
| 605673641 | 6/1/2009 | 816813 | 5/27/2009 | NS | 471381 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422972 |
| 605673642 | 6/1/2009 | 816811 | 5/27/2009 | NS | 655849 | GRAND RAPIDS | MI | OSHAWA | ON | C | 422974 |
| 605603891 | 5/22/2009 | 971899 | 5/18/2009 | NYC | 181001 | PARMA | OH | OSHAWA | ON | C | 504038 |
| 605603893 | 5/22/2009 | 971900 | 5/18/2009 | NYC | 181009 | PARMA | OH | OSHAWA | ON | C | 504039 |
| 605620770 | 5/11/2009 | 959590 | 5/5/2009 | NYC | 181012 | PARMA | OH | OSHAWA | ON | C | 503439 |
| 605620772 | 5/11/2009 | 940321 | 5/5/2009 | UP | 961299 | PARMA | OH | OSHAWA | ON | C | 503472 |
| 605620775 | 5/11/2009 | 940322 | 5/5/2009 | UP | 961335 | PARMA | OH | OSHAWA | ON | C | 503473 |

| FB_NUM | FB_DATE | WB_NUMB | WB_DATE | CAR_INIT | CAR_NUM | ORIG_STN_NAME | O_PR | DEST_STN_NAME | D_PR | PMT_PREF | CUST_REFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 605621478 | 5/8/2009 | 838622 | 5/4/2009 | NYC | 181001 | PARMA | OH | OSHAWA | ON | C | 503377 |
| 605621479 | 5/8/2009 | 912055 | 5/4/2009 | NYC | 181009 | PARMA | OH | OSHAWA | ON | C | 503404 |
| 605626680 | 5/12/2009 | 920994 | 5/6/2009 | NYC | 181014 | PARMA | OH | OSHAWA | ON | C | 503501 |
| 605626681 | 5/12/2009 | 820885 | 5/7/2009 | NYC | 181023 | PARMA | OH | OSHAWA | ON | C | 503562 |
| 605626684 | 5/12/2009 | 920995 | 5/6/2009 | NYC | 181015 | PARMA | OH | OSHAWA | ON | C | 503502 |
| 605626686 | 5/12/2009 | 841610 | 5/8/2009 | NYC | 181017 | PARMA | OH | OSHAWA | ON | C | 503618 |
| 605626688 | 5/12/2009 | 820884 | 5/7/2009 | NYC | 181013 | PARMA | OH | OSHAWA | ON | C | 503561 |
| 605626689 | 5/12/2009 | 841611 | 5/8/2009 | NYC | 181016 | PARMA | OH | OSHAWA | ON | C | 503619 |
| 605629995 | 5/18/2009 | 945111 | 5/12/2009 | NYC | 181022 | PARMA | OH | OSHAWA | ON | C | 503794 |
| 605629996 | 5/18/2009 | 870214 | 5/12/2009 | NYC | 223072 | PARMA | OH | OSHAWA | ON | C | 503806 |
| 605629998 | 5/18/2009 | 945113 | 5/12/2009 | NYC | 181028 | PARMA | OH | OSHAWA | ON | C | 503793 |
| 605633244 | 5/15/2009 | 823359 | 5/11/2009 | CSXT | 181000 | PARMA | OH | OSHAWA | ON | C | 503680 |
| 605633245 | 5/15/2009 | 842703 | 5/11/2009 | CSXT | 180299 | PARMA | OH | OSHAWA | ON | C | 503700 |
| 605633246 | 5/15/2009 | 993532 | 5/11/2009 | CSXT | 180566 | PARMA | OH | OSHAWA | ON | C | 503703 |
| 605633247 | 5/15/2009 | 916845 | 5/11/2009 | NYC | 223660 | PARMA | OH | OSHAWA | ON | C | 503695 |
| 605634201 | 5/25/2009 | 848769 | 5/18/2009 | NYC | 181015 | PARMA | OH | OSHAWA | ON | C | 504095 |
| 605634203 | 5/25/2009 | 998668 | 5/18/2009 | NYC | 181013 | PARMA | OH | OSHAWA | ON | C | 504097 |
| 605634204 | 5/25/2009 | 874866 | 5/19/2009 | UP | 961459 | PARMA | OH | OSHAWA | ON | C | 504134 |
| 605642882 | 5/20/2009 | 870604 | 5/13/2009 | NYC | 181008 | PARMA | OH | OSHAWA | ON | C | 503829 |
| 605642883 | 5/20/2009 | 845475 | 5/14/2009 | NYC | 181021 | PARMA | OH | OSHAWA | ON | C | 503908 |
| 605642885 | 5/20/2009 | 970345 | 5/15/2009 | NYC | 181011 | PARMA | OH | OSHAWA | ON | C | 503970 |
| 605642887 | 5/20/2009 | 970350 | 5/15/2009 | CSXT | 180138 | PARMA | OH | OSHAWA | ON | C | 503972 |
| 605642888 | 5/20/2009 | 870605 | 5/13/2009 | NYC | 181027 | PARMA | OH | OSHAWA | ON | C | 503828 |
| 605642890 | 5/20/2009 | 845474 | 5/14/2009 | NYC | 181019 | PARMA | OH | OSHAWA | ON | C | 503909 |
| 605642891 | 5/20/2009 | 970346 | 5/15/2009 | NYC | 240760 | PARMA | OH | OSHAWA | ON | C | 503971 |
| 605659859 | 5/26/2009 | 884022 | 5/21/2009 | NYC | 181017 | PARMA | OH | OSHAWA | ON | C | 504227 |
| 605659861 | 5/26/2009 | 973820 | 5/20/2009 | NYC | 181012 | PARMA | OH | OSHAWA | ON | C | 504188 |
| 605659862 | 5/26/2009 | 884021 | 5/21/2009 | NYC | 181023 | PARMA | OH | OSHAWA | ON | C | 504228 |
| 605659864 | 5/26/2009 | 973821 | 5/20/2009 | NYC | 181014 | PARMA | OH | OSHAWA | ON | C | 504190 |
| 605673640 | 6/1/2009 | 814843 | 5/26/2009 | CSXT | 180693 | PARMA | OH | OSHAWA | ON | C | 504305 |
| 605673643 | 6/1/2009 | 814844 | 5/26/2009 | NYC | 238407 | PARMA | OH | OSHAWA | ON | C | 504304 |
| 605673644 | 6/1/2009 | 854218 | 5/26/2009 | UP | 961299 | PARMA | OH | OSHAWA | ON | C | 504341 |
| 605620777 | 5/11/2009 | 426339 | 5/4/2009 | CNA | 753228 | ST THOMAS | ON | OSHAWA | ON | C | 748270 |
| 605620778 | 5/11/2009 | 426337 | 5/4/2009 | FTTX | 603018 | ST THOMAS | ON | OSHAWA | ON | C | 748269 |
| 605620779 | 5/11/2009 | 426340 | 5/4/2009 | FTTX | 992328 | ST THOMAS | ON | OSHAWA | ON | C | 748271 |
| 605620780 | 5/11/2009 | 426338 | 5/4/2009 | FTTX | 603780 | ST THOMAS | ON | OSHAWA | ON | C | 748268 |
| 605620781 | 5/11/2009 | 426341 | 5/4/2009 | FTTX | 941243 | ST THOMAS | ON | OSHAWA | ON | C | 748272 |
| 605624587 | 5/13/2009 | 447902 | 5/6/2009 | FTTX | 975774 | ST THOMAS | ON | OSHAWA | ON | C | 748278 |
| 605624588 | 5/13/2009 | 447907 | 5/6/2009 | FTTX | 940482 | ST THOMAS | ON | OSHAWA | ON | C | 748281 |

| FB_NUM | FB_DATE | WB_NUMB | WB_DATE | CAR_INIT | CAR_NUM | ORIG_STN_NAME | O_PR | DEST_STN_NAME | D_PR | PMT_PREF | CUST_REFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 605624589 | 5/13/2009 | 447905 | 5/6/2009 | FTTX | 940920 | ST THOMAS | ON | OSHAWA | ON | C | 748279 |
| 605624590 | 5/13/2009 | 447901 | 5/6/2009 | FTTX | 970889 | ST THOMAS | ON | OSHAWA | ON | C | 748277 |
| 605624591 | 5/13/2009 | 447906 | 5/6/2009 | FTTX | 604216 | ST THOMAS | ON | OSHAWA | ON | C | 748280 |
| 605626690 | 5/12/2009 | 438135 | 5/5/2009 | FTTX | 940564 | ST THOMAS | ON | OSHAWA | ON | C | 748274 |
| 605626691 | 5/12/2009 | 439604 | 5/5/2009 | FTTX | 975052 | ST THOMAS | ON | OSHAWA | ON | C | 748276 |
| 605626692 | 5/12/2009 | 439770 | 5/5/2009 | FTTX | 255742 | ST THOMAS | ON | OSHAWA | ON | C | 748275 |
| 605626693 | 5/12/2009 | 438134 | 5/5/2009 | FTTX | 963390 | ST THOMAS | ON | OSHAWA | ON | C | 748273 |
| 605630307 | 5/14/2009 | 457535 | 5/7/2009 | CNA | 753233 | ST THOMAS | ON | OSHAWA | ON | C | 748321 |
| 605630308 | 5/14/2009 | 457536 | 5/7/2009 | FTTX | 960080 | ST THOMAS | ON | OSHAWA | ON | C | 748282 |

| FB_NUM | WB_NUMB | WB_DATE | CAR_INIT | CAR_NUM | ORIG_STN_NAME | O_PR | DEST_STN_NAME | D_PR | PMT_PREF | CUST_REFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|
| 700547151 | 281304 | 4/16/2009 | CDAU | 41081 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WH17014 |
| 700559498 | 465163 | 5/7/2009 | CDAU | 35194 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WK22261 |
| 700559503 | 475729 | 5/8/2009 | CDAU | 35363 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WK25393 |
| 700561347 | 384295 | 4/29/2009 | CDAU | 41734 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WH75314 |
| 700561348 | 384532 | 4/28/2009 | CDAU | 33129 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WH74546 |
| 700561349 | 384940 | 4/28/2009 | CDAU | 34355 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WH71696 |
| 700561353 | 384519 | 4/28/2009 | CDAU | 34886 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WH68696 |
| 700574710 | 504511 | 5/12/2009 | CDAU | 34256 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WK35424 |
| 700574714 | 504518 | 5/12/2009 | CDAU | 34478 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WK40955 |
| 700599983 | 453814 | 5/6/2009 | CDAU | 35461 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WK15842 |
| 700607449 | 486379 | 5/11/2009 | CDAU | 40579 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WK26804 |
| 700607455 | 494055 | 5/11/2009 | CDAU | 34597 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WK33329 |
| 700607457 | 495173 | 5/11/2009 | CDAU | 35580 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WK27556 |
| 700607458 | 485957 | 5/11/2009 | CDAU | 32405 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WK27536 |
| 700610062 | 504453 | 5/12/2009 | CDAU | 33281 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WK38734 |
| 700623438 | 537195 | 5/15/2009 | CDAU | 34580 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WK61274 |
| 700623440 | 527727 | 5/14/2009 | CDAU | 34636 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WK50051 |
| 700623443 | 529308 | 5/14/2009 | CDAU | 34546 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WK54911 |
| 700624601 | 562775 | 5/19/2009 | CDAU | 34665 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WK61296 |
| 700574709 | 504087 | 5/12/2009 | CDAU | 830270 | VAUGHAN IMS | ON | VANCOUVER IM | BC | C | WK38842 |
| 700605428 | 486717 | 5/11/2009 | CDAU | 40846 | VAUGHAN IMS | ON | VANCOUVER IM | BC | C | WK27506 |
| 700623444 | 532159 | 5/15/2009 | CDAU | 35690 | VAUGHAN IMS | ON | VANCOUVER IM | BC | C | WK56117 |
| 700645234 | 596357 | 5/22/2009 | CDAU | 35057 | VAUGHAN IMS | ON | VANCOUVER IM | BC | C | WK95516 |
| 700327201 | 354258 | 4/24/2009 | CPPU | 231557 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WH55595 |
| 700327202 | 356174 | 4/24/2009 | CPPU | 230078 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WH59117 |
| 700327203 | 356198 | 4/24/2009 | CPPU | 231384 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WH59451 |
| 700327204 | 356177 | 4/24/2009 | CPPU | 233351 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WH57731 |
| 700503378 | 634456 | 5/27/2009 | CPPU | 231787 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WM12481 |
| 700503379 | 635385 | 5/27/2009 | CPPU | 638834 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WM12457 |
| 700503380 | 634455 | 5/27/2009 | CPPU | 233326 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WM12459 |
| 700503381 | 634454 | 5/27/2009 | CPPU | 232691 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WM16035 |
| 700503382 | 635396 | 5/27/2009 | CPPU | 637641 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WM12462 |
| 700508412 | 344787 | 4/23/2009 | CPPU | 638810 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WH52132 |
| 700508417 | 345289 | 4/23/2009 | CPPU | 637957 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WH52125 |
| 700559492 | 465086 | 5/7/2009 | CPPU | 231854 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WK19115 |
| 700559493 | 465162 | 5/7/2009 | CPPU | 231494 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WK19109 |
| 700559494 | 465166 | 5/7/2009 | CPPU | 232348 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WK19112 |
| 700559495 | 465170 | 5/7/2009 | CPPU | 231074 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WK19364 |
| 700559499 | 465182 | 5/7/2009 | CPPU | 231851 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WK16942 |
| 700559500 | 475732 | 5/8/2009 | CPPU | 638455 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WK25017 |
| 700559501 | 476239 | 5/8/2009 | CPPU | 637813 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WK25020 |
| 700561346 | 372899 | 4/27/2009 | CPPU | 232528 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WH66098 |
| 700561350 | 372918 | 4/27/2009 | CPPU | 232530 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WH64083 |
| 700561351 | 384212 | 4/28/2009 | CPPU | 230975 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WH71695 |

| FB_NUM | WB_NUMB | WB_DATE | CAR_INIT | CAR_NUM | ORIG_STN_NAME | O_PR | DEST_STN_NAME | D_PR | PMT_PREF | CUST_REFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|
| 700561352 | 384294 | 4/28/2009 | CPPU | 630374 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WH71700 |
| 700561354 | 385077 | 4/28/2009 | CPPU | 231059 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WH72298 |
| 700561355 | 393635 | 4/29/2009 | CPPU | 233295 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WH79116 |
| 700561356 | 395017 | 4/29/2009 | CPPU | 231451 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WH82454 |
| 700561357 | 393667 | 4/29/2009 | CPPU | 230118 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WH79109 |
| 700561358 | 393795 | 4/29/2009 | CPPU | 231435 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WH71704 |
| 700561359 | 395021 | 4/29/2009 | CPPU | 232359 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WH81747 |
| 700570662 | 370783 | 4/27/2009 | CPPU | 638230 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WH64419 |
| 700570663 | 372851 | 4/27/2009 | CPPU | 231340 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WH60012 |
| 700570664 | 373890 | 4/27/2009 | CPPU | 232595 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WH64412 |
| 700570665 | 374098 | 4/27/2009 | CPPU | 231186 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WH64407 |
| 700570666 | 365466 | 4/27/2009 | CPPU | 231669 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WH57688 |
| 700570667 | 374147 | 4/28/2009 | CPPU | 231122 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WH64421 |
| 700570669 | 373806 | 4/27/2009 | CPPU | 231479 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WH64414 |
| 700574712 | 502053 | 5/12/2009 | CPPU | 232392 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WK38724 |
| 700580446 | 573274 | 5/20/2009 | CPPU | 730641 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WK80938 |
| 700580447 | 573560 | 5/20/2009 | CPPU | 232367 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WK80956 |
| 700580448 | 573577 | 5/20/2009 | CPPU | 637774 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WK80951 |
| 700580449 | 573716 | 5/20/2009 | CPPU | 637788 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WK80949 |
| 700580451 | 573356 | 5/20/2009 | CPPU | 230241 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WK76084 |
| 700580452 | 573578 | 5/20/2009 | CPPU | 232561 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WK80945 |
| 700580453 | 574065 | 5/20/2009 | CPPU | 231275 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WK84428 |
| 700599982 | 452585 | 5/6/2009 | CPPU | 730620 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WK12634 |
| 700607450 | 491808 | 5/11/2009 | CPPU | 638041 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WK32048 |
| 700607451 | 491897 | 5/11/2009 | CPPU | 638227 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WK32038 |
| 700607454 | 490857 | 5/11/2009 | CPPU | 232925 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WK32051 |
| 700607456 | 494076 | 5/11/2009 | CPPU | 231629 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WK35215 |
| 700610061 | 476945 | 5/9/2009 | CPPU | 730935 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WK25015 |
| 700610063 | 515514 | 5/13/2009 | CPPU | 231226 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WK46439 |
| 700610064 | 505120 | 5/12/2009 | CPPU | 637630 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WK38729 |
| 700610065 | 516245 | 5/14/2009 | CPPU | 233264 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WK46430 |
| 700623441 | 528465 | 5/14/2009 | CPPU | 638164 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WK46445 |
| 700623442 | 529299 | 5/14/2009 | CPPU | 232127 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WK46424 |
| 700623445 | 536274 | 5/15/2009 | CPPU | 637714 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WK63114 |
| 700623446 | 536513 | 5/15/2009 | CPPU | 233317 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WK56632 |
| 700623447 | 537558 | 5/16/2009 | CPPU | 637674 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WK53254 |
| 700623449 | 537828 | 5/16/2009 | CPPU | 231862 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WK53261 |
| 700623450 | 537310 | 5/15/2009 | CPPU | 638823 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WK53266 |
| 700624596 | 560903 | 5/19/2009 | CPPU | 638676 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WK72555 |
| 700624598 | 562436 | 5/19/2009 | CPPU | 231122 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WK72557 |
| 700624599 | 563381 | 5/20/2009 | CPPU | 630236 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WK74585 |
| 700624600 | 560901 | 5/19/2009 | CPPU | 637939 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WK72559 |
| 700627427 | 646135 | 5/28/2009 | CPPU | 233177 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WM21842 |
| 700627428 | 646767 | 5/28/2009 | CPPU | 230523 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WM19476 |

| FB_NUM | WB_NUMB | WB_DATE | CAR_INIT | CAR_NUM | ORIG_STN_NAME | O_PR | DEST_STN_NAME | D_PR | PMT_PREF | CUST_REFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|
| 700627429 | 646769 | 5/28/2009 | CPPU | 638095 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WM19479 |
| 700627430 | 657407 | 5/29/2009 | CPPU | 231893 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WM25692 |
| 700627432 | 656716 | 5/29/2009 | CPPU | 233255 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WM25680 |
| 700627433 | 658104 | 5/30/2009 | CPPU | 637875 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WM25690 |
| 700645229 | 563488 | 5/19/2009 | CPPU | 231778 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WK76036 |
| 700645230 | 586140 | 5/22/2009 | CPPU | 231856 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WK91656 |
| 700645232 | 594289 | 5/22/2009 | CPPU | 231811 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WK95534 |
| 700645233 | 596743 | 5/23/2009 | CPPU | 230085 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WK88312 |
| 700646034 | 596331 | 5/22/2009 | CPPU | 231697 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WK95521 |
| 700646035 | 596762 | 5/23/2009 | CPPU | 232363 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WK88306 |
| 700646036 | 596745 | 5/23/2009 | CPPU | 230285 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WK88309 |
| 700647015 | 614148 | 5/25/2009 | CPPU | 231392 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WM00702 |
| 700647016 | 614387 | 5/25/2009 | CPPU | 232403 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WM00703 |
| 700647017 | 613475 | 5/25/2009 | CPPU | 232205 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WM01181 |
| 700647018 | 612537 | 5/25/2009 | CPPU | 231899 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WM00704 |
| 700647344 | 613664 | 5/25/2009 | CPPU | 230010 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | #N/A |
| 700649904 | 624737 | 5/26/2009 | CPPU | 230851 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WM08477 |
| 700649905 | 620523 | 5/26/2009 | CPPU | 232798 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WM04843 |
| 700649906 | 621897 | 5/26/2009 | CPPU | 637813 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WM04837 |
| 700649907 | 624759 | 5/26/2009 | CPPU | 232766 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WM07370 |
| 700649908 | 625184 | 5/26/2009 | CPPU | 232340 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WM04840 |
| 700434410 | 713325 | 3/5/2009 | CPPU | 638298 | VAUGHAN IMS | ON | VANCOUVER IM | BC | C | WF21925 |
| 700503376 | 625721 | 5/27/2009 | CPPU | 638567 | VAUGHAN IMS | ON | VANCOUVER IM | BC | C | WM04830 |
| 700503377 | 634443 | 5/27/2009 | CPPU | 638562 | VAUGHAN IMS | ON | VANCOUVER IM | BC | C | #N/A |
| 700508418 | 345373 | 4/23/2009 | CPPU | 232028 | VAUGHAN IMS | ON | VANCOUVER IM | BC | C | WH54814 |
| 700508420 | 354208 | 4/24/2009 | CPPU | 231434 | VAUGHAN IMS | ON | VANCOUVER IM | BC | C | WH55921 |
| 700548543 | 383295 | 4/28/2009 | CPPU | 231767 | VAUGHAN IMS | ON | VANCOUVER IM | BC | C | WN71712 |
| 700559491 | 475607 | 5/8/2009 | CPPU | 638446 | VAUGHAN IMS | ON | VANCOUVER IM | BC | C | WK22271 |
| 700559497 | 464559 | 5/7/2009 | CPPU | 638011 | VAUGHAN IMS | ON | VANCOUVER IM | BC | C | WK12645 |
| 700559502 | 474234 | 5/8/2009 | CPPU | 230717 | VAUGHAN IMS | ON | VANCOUVER IM | BC | C | WK24988 |
| 700561345 | 384878 | 4/28/2009 | CPPU | 232292 | VAUGHAN IMS | ON | VANCOUVER IM | BC | C | WH74787 |
| 700570661 | 355636 | 4/24/2009 | CPPU | 630309 | VAUGHAN IMS | ON | VANCOUVER IM | BC | C | WH59932 |
| 700570668 | 373467 | 4/27/2009 | CPPU | 638336 | VAUGHAN IMS | ON | VANCOUVER IM | BC | C | WH64426 |
| 700574713 | 504003 | 5/12/2009 | CPPU | 233098 | VAUGHAN IMS | ON | VANCOUVER IM | BC | C | WK38740 |
| 700580450 | 572533 | 5/21/2009 | CPPU | 230358 | VAUGHAN IMS | ON | VANCOUVER IM | BC | C | WK80935 |
| 700607452 | 492274 | 5/11/2009 | CPPU | 230741 | VAUGHAN IMS | ON | VANCOUVER IM | BC | C | WK32055 |
| 700623451 | 537570 | 5/16/2009 | CPPU | 231282 | VAUGHAN IMS | ON | VANCOUVER IM | BC | C | WK53270 |
| 700624595 | 561881 | 5/19/2009 | CPPU | 233113 | VAUGHAN IMS | ON | VANCOUVER IM | BC | C | WK72980 |
| 700627426 | 646273 | 5/28/2009 | CPPU | 638477 | VAUGHAN IMS | ON | VANCOUVER IM | BC | C | WM19473 |
| 700627431 | 656640 | 5/29/2009 | CPPU | 230808 | VAUGHAN IMS | ON | VANCOUVER IM | BC | C | WM25678 |
| 700645231 | 585336 | 5/21/2009 | CPPU | 232197 | VAUGHAN IMS | ON | VANCOUVER IM | BC | C | WK91317 |
| 700645235 | 596714 | 5/23/2009 | CPPU | 230701 | VAUGHAN IMS | ON | VANCOUVER IM | BC | C | WK88300 |
| 700646033 | 571836 | 5/20/2009 | CPPU | 637879 | VAUGHAN IMS | ON | VANCOUVER IM | BC | C | #N/A |
| 700647019 | 614361 | 5/26/2009 | CPPU | 230077 | VAUGHAN IMS | ON | VANCOUVER IM | BC | C | WM00701 |

| FB_NUM | WB_NUMB | WB_DATE | CAR_INIT | CAR_NUM | ORIG_STN_NAME | O_PR | DEST_STN_NAME | D_PR | PMT_PREF | CUST_REFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|
| 700650958 | 624729 | 5/26/2009 | CPPU | 232555 | VAUGHAN IMS | ON | VANCOUVER IM | BC | C | WM07518 |
| 700661831 | 645988 | 5/28/2009 | CPPU | 638154 | VAUGHAN IMS | ON | VANCOUVER IM | BC | C | #N/A |
| 700547134 | 283809 | 4/17/2009 | CPPU | 233297 | EDMONTON IMS | AB | VAUGHAN IMS | ON | C | WH19120 |
| 700548214 | 376817 | 4/28/2009 | CPPU | 638565 | EDMONTON IMS | AB | VAUGHAN IMS | ON | C | WH27914 |
| 700559488 | 464667 | 5/7/2009 | CPPU | 638179 | EDMONTON IMS | AB | VAUGHAN IMS | ON | C | WK14094 |
| 700559489 | 458171 | 5/7/2009 | CPPU | 230900 | EDMONTON IMS | AB | VAUGHAN IMS | ON | C | WH75012 |
| 700559490 | 464586 | 5/7/2009 | CPPU | 637844 | EDMONTON IMS | AB | VAUGHAN IMS | ON | C | WK14095 |
| 700570660 | 368318 | 4/27/2009 | CPPU | 230259 | EDMONTON IMS | AB | VAUGHAN IMS | ON | C | WH27167 |
| 700619919 | 499241 | 5/12/2009 | CPPU | 231620 | EDMONTON IMS | AB | VAUGHAN IMS | ON | C | WH95402 |
| 700623437 | 487259 | 5/11/2009 | CPPU | 231847 | EDMONTON IMS | AB | VAUGHAN IMS | ON | C | WH94650 |
| 700645225 | 577917 | 5/21/2009 | CPPU | 233403 | EDMONTON IMS | AB | VAUGHAN IMS | ON | C | WK81819 |
| 700645227 | 523229 | 5/14/2009 | CPPU | 232348 | EDMONTON IMS | AB | VAUGHAN IMS | ON | C | WK07986 |
| 700645228 | 577661 | 5/21/2009 | CPPU | 232319 | EDMONTON IMS | AB | VAUGHAN IMS | ON | C | WK42166 |
| 700647013 | 607105 | 5/25/2009 | CPPU | 638676 | EDMONTON IMS | AB | VAUGHAN IMS | ON | C | WK62411 |
| 700650956 | 616709 | 5/26/2009 | CPPU | 230241 | EDMONTON IMS | AB | VAUGHAN IMS | ON | C | WK63149 |
| 700508414 | 355555 | 4/24/2009 | CPPU | 232665 | VANCOUVER IM | BC | VAUGHAN IMS | ON | C | WH59898 |
| 700548213 | 383567 | 4/28/2009 | CPPU | 638397 | VANCOUVER IM | BC | VAUGHAN IMS | ON | C | WA74826 |
| 700559496 | 466476 | 5/7/2009 | CPPU | 231214 | VANCOUVER IM | BC | VAUGHAN IMS | ON | C | WG22245 |
| 700574711 | 504800 | 5/12/2009 | CPPU | 231767 | VANCOUVER IM | BC | VAUGHAN IMS | ON | C | WK42013 |
| 700607459 | 493443 | 5/11/2009 | CPPU | 630309 | VANCOUVER IM | BC | VAUGHAN IMS | ON | C | WK35101 |
| 700623448 | 527032 | 5/14/2009 | CPPU | 232292 | VANCOUVER IM | BC | VAUGHAN IMS | ON | C | WK56159 |
| 700624597 | 561924 | 5/19/2009 | CPPU | 630332 | VANCOUVER IM | BC | VAUGHAN IMS | ON | C | WK76026 |
| 700645226 | 587934 | 5/21/2009 | CPPU | 230500 | VANCOUVER IM | BC | VAUGHAN IMS | ON | C | WK91370 |
| 700647014 | 613305 | 5/25/2009 | CPPU | 230741 | VANCOUVER IM | BC | VAUGHAN IMS | ON | C | WM01128 |
| 700466733 | 436917 | 5/5/2009 | CPPU | 232528 | EDMONTON IMS | AB | VAUGHAN IMS | ON | C | WH61544 |
| 700466734 | 442899 | 5/5/2009 | CDAU | 34439 | VAUGHAN IMS | ON | VANCOUVER IM | BC | C | WK01433 |
| 700466735 | 442933 | 5/5/2009 | CPPU | 232746 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WK01389 |
| 700466736 | 443490 | 5/5/2009 | CDAU | 41447 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WK06916 |
| 700466737 | 444631 | 5/5/2009 | CPPU | 730885 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WK04964 |
| 700466738 | 444532 | 5/6/2009 | CPPU | 230922 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WK04978 |
| 700466739 | 443271 | 5/5/2009 | CPPU | 730108 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WK04974 |
| 700466740 | 444096 | 5/5/2009 | CPPU | 230500 | VAUGHAN IMS | ON | VANCOUVER IM | BC | C | WK04961 |
| 700466741 | 444352 | 5/5/2009 | CPPU | 638757 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WK04968 |
| 700588237 | 409198 | 5/1/2009 | CPPU | 638810 | EDMONTON IMS | AB | VAUGHAN IMS | ON | C | WH48503 |
| 700588238 | 415632 | 5/2/2009 | CDAU | 42270 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WH93840 |
| 700588239 | 404976 | 4/30/2009 | CPPU | 730942 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WH86045 |
| 700588240 | 405660 | 5/1/2009 | CPPU | 637612 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WH86062 |
| 700588241 | 402083 | 4/30/2009 | CPPU | 638564 | VAUGHAN IMS | ON | VANCOUVER IM | BC | C | WH86039 |
| 700588242 | 404077 | 4/30/2009 | CDAU | 34177 | VAUGHAN IMS | ON | VANCOUVER IM | BC | C | WH83825 |
| 700588243 | 405136 | 4/30/2009 | CPPU | 230900 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WH86053 |
| 700588244 | 405651 | 5/1/2009 | CPPU | 638179 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WH86041 |
| 700588245 | 415263 | 5/1/2009 | CDAU | 34490 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WH89219 |
| 700588246 | 413635 | 5/1/2009 | CPPU | 638473 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WH91641 |
| 700588247 | 414495 | 5/1/2009 | CDAU | 35731 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WH88801 |

| FB_NUM | WB_NUMB | WB_DATE | CAR_INIT | CAR_NUM | ORIG_STN_NAME | O_PR | DEST_STN_NAME | D_PR | PMT_PREF | CUST_REFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|
| 700588248 | 415631 | 5/2/2009 | CPPU | 638575 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WH93231 |
| 700588249 | 416621 | 5/2/2009 | CPPU | 232534 | VAUGHAN IMS | ON | VANCOUVER IM | BC | C | WH91628 |
| 700588250 | 417558 | 5/2/2009 | CPPU | 230424 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WH86049 |
| 700588251 | 414141 | 5/1/2009 | CPPU | 231786 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WH91637 |
| 700588252 | 417970 | 5/2/2009 | CPPU | 638572 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WH91633 |
| 700593085 | 425986 | 5/4/2009 | CPPU | 231122 | EDMONTON IMS | AB | VAUGHAN IMS | ON | C | NOT SHOWN ON B/L |
| 700593086 | 425582 | 5/4/2009 | CPPU | 231510 | EDMONTON IMS | AB | VAUGHAN IMS | ON | C | WH93432 |
| 700593087 | 397597 | 4/30/2009 | CPPU | 637957 | EDMONTON IMS | AB | VAUGHAN IMS | ON | C | WH40763 |
| 700593088 | 432582 | 5/4/2009 | CPPU | 231847 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WH98964 |
| 700593089 | 432585 | 5/4/2009 | CDAU | 40488 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WK00491 |
| 700593090 | 432837 | 5/4/2009 | CPPU | 230446 | VANCOUVER IM | BC | VAUGHAN IMS | ON | C | WK01293 |
| 700593091 | 432464 | 5/4/2009 | CPPU | 233366 | VANCOUVER IM | BC | VAUGHAN IMS | ON | C | WH93826 |
| 700593092 | 432584 | 5/4/2009 | CDAU | 35311 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WH94400 |
| 700593093 | 430244 | 5/4/2009 | CPPU | 630332 | VAUGHAN IMS | ON | VANCOUVER IM | BC | C | WH98179 |
| 700593094 | 431853 | 5/4/2009 | CPPU | 232483 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WH98186 |
| 700593095 | 432331 | 5/4/2009 | CDAU | 40107 | VAUGHAN IMS | ON | VANCOUVER IM | BC | C | WH94079 |
| 700593096 | 432603 | 5/4/2009 | CPPU | 230168 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WH98182 |
| 700599970 | 409141 | 5/1/2009 | CPPU | 230358 | EDMONTON IMS | AB | VAUGHAN IMS | ON | C | WH79614 |
| 700599972 | 444336 | 5/5/2009 | CDAU | 40609 | VAUGHAN IMS | ON | VANCOUVER IM | BC | C | WK07846 |
| 700599973 | 445100 | 5/5/2009 | CPPU | 233069 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WK07905 |
| 700599974 | 454027 | 5/6/2009 | CDAU | 34545 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WK13442 |
| 700599977 | 404872 | 4/30/2009 | CDAU | 41735 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WH83819 |
| 700599978 | 453930 | 5/6/2009 | CPPU | 231063 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WK12627 |
| 700599979 | 453066 | 5/6/2009 | CPPU | 232266 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WK12622 |
| 700599980 | 453074 | 5/6/2009 | CPPU | 231620 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WK12616 |
| 700599981 | 454466 | 5/6/2009 | CDAU | 34598 | VAUGHAN IMS | ON | EDMONTON IMS | AB | C | WK01976 |