| FB_NUM | FB_DATE | WB_NUMB | WB_DATE | CAR_INIT | CAR_NUM | ORIG_STN_NAME | O_PR | DEST_STN_NAME | D_PR | PMT_PREF | CUST_REFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 605374867 | 4/28/2009 | 365483 | 4/27/2009 | TTGX | 971741 | INGERSOLL | ON | ANNAPOLIS JC | MD | U | 001290 |
| 605543397 | 6/1/2009 | 649605 | 5/29/2009 | ETTX | 712101 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911811 |
| 605543398 | 6/1/2009 | 649608 | 5/29/2009 | ETTX | 850288 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911814 |
| 605543408 | 6/1/2009 | 649606 | 5/29/2009 | ETTX | 700870 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911812 |
| 605566524 | 4/27/2009 | 348232 | 4/24/2009 | ETTX | 853933 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911271 |
| 605566525 | 4/27/2009 | 348235 | 4/24/2009 | ETTX | 803372 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911274 |
| 605566531 | 4/27/2009 | 348230 | 4/24/2009 | ETTX | 712098 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911269 |
| 605566539 | 4/27/2009 | 348231 | 4/24/2009 | ETTX | 900135 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911270 |
| 605566540 | 4/27/2009 | 348234 | 4/24/2009 | ETTX | 702683 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911273 |
| 605586997 | 4/24/2009 | 338021 | 4/23/2009 | ETTX | 711049 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911246 |
| 605586998 | 4/24/2009 | 338024 | 4/23/2009 | ETTX | 802866 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911249 |
| 605587002 | 4/24/2009 | 338023 | 4/23/2009 | ETTX | 908766 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911248 |
| 605587003 | 4/24/2009 | 338026 | 4/23/2009 | ETTX | 711786 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911251 |
| 605587010 | 4/24/2009 | 338022 | 4/23/2009 | ETTX | 702057 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911247 |
| 605587011 | 4/24/2009 | 338025 | 4/23/2009 | ETTX | 905754 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911252 |
| 605673646 | 6/1/2009 | 649604 | 5/29/2009 | ETTX | 800602 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911810 |
| 605673647 | 6/1/2009 | 649607 | 5/29/2009 | ETTX | 902252 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911813 |
| 605566532 | 4/27/2009 | 348233 | 4/24/2009 | SP | 517145 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911272 |
| 605543409 | 6/1/2009 | 649610 | 5/29/2009 | SSW | 80690 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911815 |
| 605585260 | 4/23/2009 | 325354 | 4/22/2009 | TTGX | 254880 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911208 |
| 605374871 | 4/28/2009 | 366696 | 4/27/2009 | ETTX | 801792 | OSHAWA | ON | BIRMINGHAM | AL | U | 911292 |
| 605532105 | 5/29/2009 | 639356 | 5/28/2009 | ETTX | 908702 | OSHAWA | ON | BIRMINGHAM | AL | U | 911760 |
| 605532106 | 5/29/2009 | 639366 | 5/28/2009 | ETTX | 801010 | OSHAWA | ON | BIRMINGHAM | AL | U | 911782 |
| 605532111 | 5/29/2009 | 639355 | 5/28/2009 | ETTX | 907957 | OSHAWA | ON | BIRMINGHAM | AL | U | 911761 |
| 605532112 | 5/29/2009 | 639361 | 5/28/2009 | ETTX | 820703 | OSHAWA | ON | BIRMINGHAM | AL | U | 911762 |
| 605532118 | 5/29/2009 | 639360 | 5/28/2009 | ETTX | 900766 | OSHAWA | ON | BIRMINGHAM | AL | U | 911763 |
| 605543420 | 6/1/2009 | 659175 | 5/30/2009 | ETTX | 854079 | OSHAWA | ON | BIRMINGHAM | AL | U | 911820 |
| 605566522 | 4/27/2009 | 348226 | 4/24/2009 | ETTX | 850327 | OSHAWA | ON | BIRMINGHAM | AL | U | 911263 |
| 605566537 | 4/27/2009 | 348224 | 4/24/2009 | ETTX | 852646 | OSHAWA | ON | BIRMINGHAM | AL | U | 911262 |
| 605532109 | 5/29/2009 | 640084 | 5/28/2009 | TTGX | 985490 | OSHAWA | ON | BIRMINGHAM | AL | U | 911780 |
| 605532121 | 5/29/2009 | 640085 | 5/28/2009 | TTGX | 151855 | OSHAWA | ON | BIRMINGHAM | AL | U | 911781 |
| 605586995 | 4/24/2009 | 337143 | 4/23/2009 | TTGX | 992886 | OSHAWA | ON | BIRMINGHAM | AL | U | 911238 |
| 605587000 | 4/24/2009 | 337142 | 4/23/2009 | TTGX | 997161 | OSHAWA | ON | BIRMINGHAM | AL | U | 911239 |
| 605587007 | 4/24/2009 | 337144 | 4/23/2009 | TTGX | 990949 | OSHAWA | ON | BIRMINGHAM | AL | U | 911240 |
| 605397859 | 4/30/2009 | 649229 | 4/24/2009 | TTGX | 974758 | ARLINGTON | TX | COTTAGE GROV | MN | U | UP RRRRM206  09 |
| 605397860 | 4/30/2009 | 652638 | 4/25/2009 | TTGX | 983265 | ARLINGTON | TX | COTTAGE GROV | MN | U | UP RRRRM267  09 |
| 605629425 | 5/15/2009 | 652642 | 4/25/2009 | TTGX | 971521 | ARLINGTON | TX | COTTAGE GROV | MN | U | UP RRRRM262  09 |
| 605610167 | 5/11/2009 | 576604 | 4/18/2009 | ETTX | 900755 | BENICIA | CA | COTTAGE GROV | MN | U | UP BMBMV010  09 |
| 605610176 | 5/11/2009 | 632536 | 4/23/2009 | ETTX | 850685 | BENICIA | CA | COTTAGE GROV | MN | U | UP BMBMV068  09 |
| 605672883 | 6/1/2009 | 611815 | 4/22/2009 | TTGX | 994314 | BENICIA | CA | COTTAGE GROV | MN | U | UP BMBMV039  09 |
| 605597767 | 5/4/2009 | 467328 | 4/24/2009 | TTGX | 994018 | CHARLOTTE | MI | COTTAGE GROV | MN | U | CN DV535611  09 |
| 605610184 | 5/11/2009 | 473773 | 4/25/2009 | TTGX | 994187 | CHARLOTTE | MI | COTTAGE GROV | MN | U | CN DV537610  09 |
| 605672878 | 6/1/2009 | 601295 | 5/16/2009 | TTGX | 994763 | CHARLOTTE | MI | COTTAGE GROV | MN | U | CN DV559942  09 |
| 605672879 | 6/1/2009 | 601300 | 5/16/2009 | TTGX | 986744 | CHARLOTTE | MI | COTTAGE GROV | MN | U | CN DV559943  09 |

| FB_NUM | FB_DATE | WB_NUMB | WB_DATE | CAR_INIT | CAR_NUM | ORIG_STN_NAME | O_PR | DEST_STN_NAME | D_PR | PMT_PREF | CUST_REFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 605672881 | 6/1/2009 | 609996 | 5/19/2009 | TTGX | 604434 | CHARLOTTE | MI | COTTAGE GROV | MN | U | CN DV561872  09 |
| 605672885 | 6/1/2009 | 626809 | 5/21/2009 | TTGX | 964700 | CHARLOTTE | MI | COTTAGE GROV | MN | U | CN DV566040  09 |
| 605597769 | 5/4/2009 | 640594 | 4/24/2009 | ETTX | 801029 | FAIRFAX | KS | COTTAGE GROV | MN | U | UP XX001605  09 |
| 605610183 | 5/11/2009 | 652534 | 4/25/2009 | ETTX | 851110 | FAIRFAX | KS | COTTAGE GROV | MN | U | UP XX001656  09 |
| 605397853 | 4/30/2009 | 458397 | 4/23/2009 | TTGX | 913652 | FLINT | MI | COTTAGE GROV | MN | U | CN FF217492  09 |
| 605397854 | 4/30/2009 | 467986 | 4/24/2009 | TTGX | 971310 | FLINT | MI | COTTAGE GROV | MN | U | CN FF217528  09 |
| 605397855 | 4/30/2009 | 467984 | 4/24/2009 | TTGX | 992590 | FLINT | MI | COTTAGE GROV | MN | U | CN FF217526  09 |
| 605397856 | 4/30/2009 | 467987 | 4/24/2009 | TTGX | 985989 | FLINT | MI | COTTAGE GROV | MN | U | CN FF217529  09 |
| 605397857 | 4/30/2009 | 467989 | 4/24/2009 | TTGX | 996077 | FLINT | MI | COTTAGE GROV | MN | U | CN FF217527  09 |
| 605397858 | 4/30/2009 | 471422 | 4/24/2009 | TTGX | 985863 | FLINT | MI | COTTAGE GROV | MN | U | CN FF217559  09 |
| 605583285 | 4/23/2009 | 427555 | 4/17/2009 | TTGX | 154972 | FLINT | MI | COTTAGE GROV | MN | U | CN FF217368  09 |
| 605598390 | 4/29/2009 | 458393 | 4/23/2009 | TTGX | 988108 | FLINT | MI | COTTAGE GROV | MN | U | CN FF217491  09 |
| 605603299 | 5/1/2009 | 473449 | 4/25/2009 | TTGX | 993212 | FLINT | MI | COTTAGE GROV | MN | U | CN FF217583  09 |
| 605603300 | 5/1/2009 | 473451 | 4/25/2009 | TTGX | 159750 | FLINT | MI | COTTAGE GROV | MN | U | CN FF217581  09 |
| 605603301 | 5/1/2009 | 473455 | 4/25/2009 | TTGX | 963373 | FLINT | MI | COTTAGE GROV | MN | U | CN FF217582  09 |
| 605603302 | 5/1/2009 | 473456 | 4/25/2009 | TTGX | 913133 | FLINT | MI | COTTAGE GROV | MN | U | CN FF217584  09 |
| 605603303 | 5/1/2009 | 473457 | 4/25/2009 | TTGX | 971845 | FLINT | MI | COTTAGE GROV | MN | U | CN FF217585  09 |
| 605610092 | 5/11/2009 | 466081 | 4/24/2009 | TTGX | 985398 | INGERSOLL | ON | COTTAGE GROV | MN | U | CN IG002585  09 |
| 605610093 | 5/11/2009 | 466084 | 4/24/2009 | TTGX | 973902 | INGERSOLL | ON | COTTAGE GROV | MN | U | CN IG002584  09 |
| 605610094 | 5/11/2009 | 466082 | 4/24/2009 | TTGX | 995998 | INGERSOLL | ON | COTTAGE GROV | MN | U | CN IG002583  09 |
| 605672556 | 6/1/2009 | 609988 | 5/19/2009 | TTGX | 994693 | INGERSOLL | ON | COTTAGE GROV | MN | U | CN IG002814  09 |
| 605672557 | 6/1/2009 | 618354 | 5/20/2009 | TTGX | 974679 | INGERSOLL | ON | COTTAGE GROV | MN | U | CN IG002832  09 |
| 605614852 | 5/18/2009 | 628993 | 4/23/2009 | CP | 546012 | LAREDO | TX | COTTAGE GROV | MN | U | UP SO067073  09 |
| 605610168 | 5/11/2009 | 577515 | 4/19/2009 | TTGX | 961808 | LAREDO | TX | COTTAGE GROV | MN | U | UP SO066796  09 |
| 605610169 | 5/11/2009 | 577513 | 4/19/2009 | TTGX | 975173 | LAREDO | TX | COTTAGE GROV | MN | U | UP SO066793  09 |
| 605610170 | 5/11/2009 | 577512 | 4/19/2009 | TTGX | 996631 | LAREDO | TX | COTTAGE GROV | MN | U | UP SO066795  09 |
| 605610171 | 5/11/2009 | 577514 | 4/19/2009 | TTGX | 985313 | LAREDO | TX | COTTAGE GROV | MN | U | UP SO066794  09 |
| 605610172 | 5/11/2009 | 612936 | 4/22/2009 | TTGX | 254231 | LAREDO | TX | COTTAGE GROV | MN | U | UP RA066919  09 |
| 605610173 | 5/11/2009 | 620293 | 4/22/2009 | TTGX | 975402 | LAREDO | TX | COTTAGE GROV | MN | U | UP RA066963  09 |
| 605614853 | 5/18/2009 | 629009 | 4/23/2009 | TTGX | 961962 | LAREDO | TX | COTTAGE GROV | MN | U | UP SO067074  09 |
| 605632843 | 5/25/2009 | 684185 | 4/28/2009 | TTGX | 996367 | LAREDO | TX | COTTAGE GROV | MN | U | UP SO067283  09 |
| 605610175 | 5/11/2009 | 808234 | 4/23/2009 | ETTX | 810420 | LORDSTOWN | OH | COTTAGE GROV | MN | U | CSXTUU121918 |
| 605610178 | 5/11/2009 | 810299 | 4/24/2009 | ETTX | 902322 | LORDSTOWN | OH | COTTAGE GROV | MN | U | CSXTUU121968 |
| 605597752 | 5/4/2009 | 806474 | 4/21/2009 | ETTX | 905280 | NEW BOSTON | MI | COTTAGE GROV | MN | U | CSXTNZ039892 |
| 605597753 | 5/4/2009 | 806473 | 4/21/2009 | ETTX | 802824 | NEW BOSTON | MI | COTTAGE GROV | MN | U | CSXTNZ039891 |
| 605610174 | 5/11/2009 | 808154 | 4/23/2009 | ETTX | 909263 | NEW BOSTON | MI | COTTAGE GROV | MN | U | CSXTNZ038279 |
| 605610177 | 5/11/2009 | 809338 | 4/24/2009 | ETTX | 906960 | NEW BOSTON | MI | COTTAGE GROV | MN | U | CSXTNZ041805 |
| 605610181 | 5/11/2009 | 810667 | 4/25/2009 | ETTX | 801033 | NEW BOSTON | MI | COTTAGE GROV | MN | U | CSXTNZ042395 |
| 605610182 | 5/11/2009 | 810689 | 4/25/2009 | ETTX | 903564 | NEW BOSTON | MI | COTTAGE GROV | MN | U | CSXTNZ042394 |
| 605598355 | 4/29/2009 | 467336 | 4/24/2009 | CN | 704386 | OSHAWA | ON | COTTAGE GROV | MN | U | CN VO023733  09 |
| 605598357 | 4/29/2009 | 467339 | 4/24/2009 | CN | 704632 | OSHAWA | ON | COTTAGE GROV | MN | U | CN VO023731  09 |
| 604197846 | 5/29/2009 | 640786 | 5/23/2009 | ETTX | 810091 | OSHAWA | ON | COTTAGE GROV | MN | U | CN VO024828  09 |
| 604197847 | 5/29/2009 | 640789 | 5/23/2009 | ETTX | 909748 | OSHAWA | ON | COTTAGE GROV | MN | U | CN VO024830  09 |
| 604197848 | 5/29/2009 | 640788 | 5/23/2009 | ETTX | 950089 | OSHAWA | ON | COTTAGE GROV | MN | U | CN VO024829  09 |

| FB_NUM | FB_DATE | WB_NUMB | WB_DATE | CAR_INIT | CAR_NUM | ORIG_STN_ NAME | O_PR | DEST_STN_NAME | D_PR | PMT_PREF | CUST_REFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 604197849 | 5/29/2009 | 640794 | 5/23/2009 | ETTX | 950311 | OSHAWA | ON | COTTAGE GROV | MN | U | CN VO024827  09 |
| 604197850 | 5/29/2009 | 641666 | 5/23/2009 | ETTX | 908748 | OSHAWA | ON | COTTAGE GROV | MN | U | CN VO223578  09 |
| 605397827 | 4/30/2009 | 467332 | 4/24/2009 | ETTX | 908517 | OSHAWA | ON | COTTAGE GROV | MN | U | CN VO023730  09 |
| 605397828 | 4/30/2009 | 467338 | 4/24/2009 | ETTX | 802520 | OSHAWA | ON | COTTAGE GROV | MN | U | CN VO023729  09 |
| 605598354 | 4/29/2009 | 459901 | 4/23/2009 | ETTX | 852936 | OSHAWA | ON | COTTAGE GROV | MN | U | CN VO023702  09 |
| 605598358 | 4/29/2009 | 467333 | 4/24/2009 | ETTX | 803329 | OSHAWA | ON | COTTAGE GROV | MN | U | CN VO023732  09 |
| 605598359 | 4/29/2009 | 472845 | 4/25/2009 | ETTX | 800918 | OSHAWA | ON | COTTAGE GROV | MN | U | CN VO023774  09 |
| 605598360 | 4/29/2009 | 472846 | 4/25/2009 | ETTX | 904266 | OSHAWA | ON | COTTAGE GROV | MN | U | CN VO023773  09 |
| 605598362 | 4/29/2009 | 468867 | 4/24/2009 | ETTX | 907802 | OSHAWA | ON | COTTAGE GROV | MN | U | CN VO023765  09 |
| 605598356 | 4/29/2009 | 467337 | 4/24/2009 | SP | 516472 | OSHAWA | ON | COTTAGE GROV | MN | U | CN VO023734  09 |
| 605598361 | 4/29/2009 | 468879 | 4/24/2009 | SSW | 80714 | OSHAWA | ON | COTTAGE GROV | MN | U | CN VO023766  09 |
| 605672884 | 6/1/2009 | 618377 | 5/20/2009 | CNA | 712419 | PONTIAC | MI | COTTAGE GROV | MN | U | CN EA563727  09 |
| 605597764 | 5/4/2009 | 459903 | 4/23/2009 | TTGX | 996858 | PONTIAC | MI | COTTAGE GROV | MN | U | CN EA534626  09 |
| 605610179 | 5/11/2009 | 470123 | 4/24/2009 | TTGX | 983465 | PONTIAC | MI | COTTAGE GROV | MN | U | CN EA536407  09 |
| 605672873 | 6/1/2009 | 587816 | 5/14/2009 | TTGX | 974671 | PONTIAC | MI | COTTAGE GROV | MN | U | CN EA557229  09 |
| 605672874 | 6/1/2009 | 587823 | 5/14/2009 | TTGX | 973319 | PONTIAC | MI | COTTAGE GROV | MN | U | CN EA557230  09 |
| 605672875 | 6/1/2009 | 587843 | 5/14/2009 | TTGX | 962507 | PONTIAC | MI | COTTAGE GROV | MN | U | CN EA557227  09 |
| 605672876 | 6/1/2009 | 595068 | 5/15/2009 | TTGX | 987239 | PONTIAC | MI | COTTAGE GROV | MN | U | CN EA558612  09 |
| 605672877 | 6/1/2009 | 595074 | 5/15/2009 | TTGX | 604233 | PONTIAC | MI | COTTAGE GROV | MN | U | CN EA558608  09 |
| 605672880 | 6/1/2009 | 604855 | 5/18/2009 | TTGX | 604442 | PONTIAC | MI | COTTAGE GROV | MN | U | CN EA560234  09 |
| 605672882 | 6/1/2009 | 615727 | 5/20/2009 | TTGX | 852229 | PONTIAC | MI | COTTAGE GROV | MN | U | CN EA562179  09 |
| 605672886 | 6/1/2009 | 628687 | 5/21/2009 | TTGX | 979892 | PONTIAC | MI | COTTAGE GROV | MN | U | CN EA566453  09 |
| 605597765 | 5/4/2009 | 332061 | 4/23/2009 | TTGX | 988742 | ROANOKE | IN | COTTAGE GROV | MN | U | NS RO789035  0 |
| 605597766 | 5/4/2009 | 332247 | 4/24/2009 | TTGX | 941958 | ROANOKE | IN | COTTAGE GROV | MN | U | NS RO789049  0 |
| 605610180 | 5/11/2009 | 332351 | 4/24/2009 | TTGX | 985267 | ROANOKE | IN | COTTAGE GROV | MN | U | NS RO789073  0 |
| 605672906 | 6/1/2009 | 807264 | 5/14/2009 | CN | 710748 | SPRING HILL | TN | COTTAGE GROV | MN | U | CSXTHL002500 |
| 605624241 | 5/11/2009 | 809973 | 4/24/2009 | SOO | 516407 | SPRING HILL | TN | COTTAGE GROV | MN | U | CSXTHL002178 |
| 605597777 | 5/4/2009 | 804838 | 4/18/2009 | TTGX | 994353 | SPRING HILL | TN | COTTAGE GROV | MN | U | CSXTHL002101 |
| 605624233 | 5/11/2009 | 806811 | 4/21/2009 | TTGX | 922035 | SPRING HILL | TN | COTTAGE GROV | MN | U | CSXTHL002121 |
| 605624234 | 5/11/2009 | 806812 | 4/21/2009 | TTGX | 941501 | SPRING HILL | TN | COTTAGE GROV | MN | U | CSXTHL002122 |
| 605624235 | 5/11/2009 | 807679 | 4/22/2009 | TTGX | 159977 | SPRING HILL | TN | COTTAGE GROV | MN | U | CSXTHL002140 |
| 605624236 | 5/11/2009 | 807680 | 4/22/2009 | TTGX | 255084 | SPRING HILL | TN | COTTAGE GROV | MN | U | CSXTHL002141 |
| 605624237 | 5/11/2009 | 808680 | 4/23/2009 | TTGX | 160447 | SPRING HILL | TN | COTTAGE GROV | MN | U | CSXTHL002155 |
| 605624238 | 5/11/2009 | 808681 | 4/23/2009 | TTGX | 987601 | SPRING HILL | TN | COTTAGE GROV | MN | U | CSXTHL002156 |
| 605624239 | 5/11/2009 | 808682 | 4/23/2009 | TTGX | 990438 | SPRING HILL | TN | COTTAGE GROV | MN | U | CSXTHL002157 |
| 605624240 | 5/11/2009 | 809974 | 4/24/2009 | TTGX | 603006 | SPRING HILL | TN | COTTAGE GROV | MN | U | CSXTHL002179 |
| 605624242 | 5/11/2009 | 810831 | 4/25/2009 | TTGX | 981118 | SPRING HILL | TN | COTTAGE GROV | MN | U | CSXTHL002191 |
| 605624243 | 5/11/2009 | 810830 | 4/25/2009 | TTGX | 982513 | SPRING HILL | TN | COTTAGE GROV | MN | U | CSXTHL002190 |
| 605672905 | 6/1/2009 | 807263 | 5/14/2009 | TTGX | 974512 | SPRING HILL | TN | COTTAGE GROV | MN | U | CSXTHL002499 |
| 605580489 | 5/12/2009 | 472606 | 4/24/2009 | ATSF | 89159 | WENTZVILLE | MO | COTTAGE GROV | MN | U | NS 3W002402  0 |
| 605580490 | 5/12/2009 | 472607 | 4/24/2009 | CNA | 711830 | WENTZVILLE | MO | COTTAGE GROV | MN | U | NS 3W002403  0 |
| 605580491 | 5/12/2009 | 472608 | 4/24/2009 | TTGX | 920007 | WENTZVILLE | MO | COTTAGE GROV | MN | U | NS 3W002404  0 |
| 605580492 | 5/12/2009 | 472609 | 4/24/2009 | TTGX | 988045 | WENTZVILLE | MO | COTTAGE GROV | MN | U | NS 3W002405  0 |
| 605374868 | 4/28/2009 | 365486 | 4/27/2009 | TTGX | 604161 | INGERSOLL | ON | DIXIANA | SC | U | 001293 |

| FB_NUM | FB_DATE | WB_NUMB | WB_DATE | CAR_INIT | CAR_NUM | ORIG_STN_NAME | O_PR | DEST_STN_NAME | D_PR | PMT_PREF | CUST_REFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 605585257 | 4/23/2009 | 326393 | 4/22/2009 | BNSF | 300245 | OSHAWA | ON | DIXIANA | SC | U | 911216 |
| 605374880 | 4/28/2009 | 366698 | 4/27/2009 | CP | 556131 | OSHAWA | ON | DIXIANA | SC | U | 911294 |
| 605374858 | 4/28/2009 | 366697 | 4/27/2009 | ETTX | 950685 | OSHAWA | ON | DIXIANA | SC | U | 911293 |
| 605374859 | 4/28/2009 | 366700 | 4/27/2009 | ETTX | 700515 | OSHAWA | ON | DIXIANA | SC | U | 911296 |
| 605374872 | 4/28/2009 | 366699 | 4/27/2009 | ETTX | 700466 | OSHAWA | ON | DIXIANA | SC | U | 911295 |
| 605543399 | 6/1/2009 | 650677 | 5/29/2009 | ETTX | 702839 | OSHAWA | ON | DIXIANA | SC | U | 911796 |
| 605543400 | 6/1/2009 | 650680 | 5/29/2009 | ETTX | 802364 | OSHAWA | ON | DIXIANA | SC | U | 911799 |
| 605543405 | 6/1/2009 | 651527 | 5/29/2009 | ETTX | 710630 | OSHAWA | ON | DIXIANA | SC | U | 911804 |
| 605543410 | 6/1/2009 | 650676 | 5/29/2009 | ETTX | 852804 | OSHAWA | ON | DIXIANA | SC | U | 911794 |
| 605543411 | 6/1/2009 | 650678 | 5/29/2009 | ETTX | 810392 | OSHAWA | ON | DIXIANA | SC | U | 911797 |
| 605543412 | 6/1/2009 | 650681 | 5/29/2009 | ETTX | 801291 | OSHAWA | ON | DIXIANA | SC | U | 911800 |
| 605543416 | 6/1/2009 | 651525 | 5/29/2009 | ETTX | 900288 | OSHAWA | ON | DIXIANA | SC | U | 911802 |
| 605566521 | 4/27/2009 | 348222 | 4/24/2009 | ETTX | 909210 | OSHAWA | ON | DIXIANA | SC | U | 911260 |
| 605566529 | 4/27/2009 | 348223 | 4/24/2009 | ETTX | 908259 | OSHAWA | ON | DIXIANA | SC | U | 911261 |
| 605566536 | 4/27/2009 | 348221 | 4/24/2009 | ETTX | 802293 | OSHAWA | ON | DIXIANA | SC | U | 911259 |
| 605673649 | 6/1/2009 | 650679 | 5/29/2009 | ETTX | 702362 | OSHAWA | ON | DIXIANA | SC | U | 911798 |
| 605673650 | 6/1/2009 | 650682 | 5/29/2009 | ETTX | 908605 | OSHAWA | ON | DIXIANA | SC | U | 911801 |
| 605673648 | 6/1/2009 | 650675 | 5/29/2009 | SP | 517397 | OSHAWA | ON | DIXIANA | SC | U | 911795 |
| 605673654 | 6/1/2009 | 651526 | 5/29/2009 | SSW | 80667 | OSHAWA | ON | DIXIANA | SC | U | 911803 |
| 605585251 | 4/23/2009 | 326389 | 4/22/2009 | TTGX | 995705 | OSHAWA | ON | DIXIANA | SC | U | 911213 |
| 605585252 | 4/23/2009 | 326392 | 4/22/2009 | TTGX | 255798 | OSHAWA | ON | DIXIANA | SC | U | 911215 |
| 605585258 | 4/23/2009 | 326402 | 4/22/2009 | TTGX | 988739 | OSHAWA | ON | DIXIANA | SC | U | 911219 |
| 605585262 | 4/23/2009 | 326391 | 4/22/2009 | TTGX | 992357 | OSHAWA | ON | DIXIANA | SC | U | 911214 |
| 605585263 | 4/23/2009 | 326394 | 4/22/2009 | TTGX | 995052 | OSHAWA | ON | DIXIANA | SC | U | 911217 |
| 605543417 | 6/1/2009 | 659504 | 5/30/2009 | ETTX | 710368 | OSHAWA | ON | DREW | FL | U | 911817 |
| 605543421 | 6/1/2009 | 659505 | 5/30/2009 | ETTX | 820075 | OSHAWA | ON | DREW | FL | U | 911816 |
| 605566526 | 4/27/2009 | 349283 | 4/24/2009 | TTGX | 911963 | INGERSOLL | ON | JACKSONVILLE | FL | U | 001283 |
| 605543418 | 6/1/2009 | 659507 | 5/30/2009 | ETTX | 803355 | OSHAWA | ON | JACKSONVILLE | FL | U | 911818 |
| 605543419 | 6/1/2009 | 659506 | 5/30/2009 | ETTX | 711296 | OSHAWA | ON | JACKSONVILLE | FL | U | 911819 |
| 605543404 | 6/1/2009 | 651524 | 5/29/2009 | ETTX | 711683 | OSHAWA | ON | LAWRENCEVILL | GA | U | 911793 |
| 605586996 | 4/24/2009 | 338016 | 4/23/2009 | ETTX | 853246 | OSHAWA | ON | LAWRENCEVILL | GA | U | 911230 |
| 605587008 | 4/24/2009 | 338015 | 4/23/2009 | ETTX | 803547 | OSHAWA | ON | LAWRENCEVILL | GA | U | 911231 |
| 605673653 | 6/1/2009 | 651523 | 5/29/2009 | ETTX | 710049 | OSHAWA | ON | LAWRENCEVILL | GA | U | 911791 |
| 605586994 | 4/24/2009 | 337140 | 4/23/2009 | TTGX | 153742 | OSHAWA | ON | LAWRENCEVILL | GA | U | 911237 |
| 605587006 | 4/24/2009 | 337139 | 4/23/2009 | TTGX | 961611 | OSHAWA | ON | LAWRENCEVILL | GA | U | 911236 |
| 605543401 | 6/1/2009 | 651390 | 5/29/2009 | ETTX | 700203 | OSHAWA | ON | NASHVILLE | TN | U | 911784 |
| 605543402 | 6/1/2009 | 651393 | 5/29/2009 | ETTX | 853000 | OSHAWA | ON | NASHVILLE | TN | U | 911786 |
| 605543413 | 6/1/2009 | 651392 | 5/29/2009 | ETTX | 711874 | OSHAWA | ON | NASHVILLE | TN | U | 911785 |
| 605543414 | 6/1/2009 | 651394 | 5/29/2009 | ETTX | 810436 | OSHAWA | ON | NASHVILLE | TN | U | 911787 |
| 605673651 | 6/1/2009 | 651389 | 5/29/2009 | ETTX | 820010 | OSHAWA | ON | NASHVILLE | TN | U | 911783 |
| 605374862 | 4/28/2009 | 367423 | 4/27/2009 | TTGX | 157258 | OSHAWA | ON | NASHVILLE | TN | U | 911300 |
| 605374861 | 4/28/2009 | 367419 | 4/27/2009 | TTGX | 991071 | OSHAWA | ON | ORLANDO | FL | U | 911297 |
| 605566528 | 4/27/2009 | 347464 | 4/24/2009 | TTGX | 978321 | INGERSOLL | ON | PALM CENTER | FL | U | 001281 |
| 605543403 | 6/1/2009 | 651396 | 5/29/2009 | ETTX | 950098 | OSHAWA | ON | PALM CENTER | FL | U | 911789 |

| FB_NUM | FB_DATE | WB_NUMB | WB_DATE | CAR_INIT | CAR_NUM | ORIG_STN_NAME | O_PR | DEST_STN_NAME | D_PR | PMT_PREF | CUST_REFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 605543415 | 6/1/2009 | 651522 | 5/29/2009 | ETTX | 711966 | OSHAWA | ON | PALM CENTER | FL | U | 911790 |
| 605673652 | 6/1/2009 | 651395 | 5/29/2009 | ETTX | 950813 | OSHAWA | ON | PALM CENTER | FL | U | 911788 |
| 605374860 | 4/28/2009 | 367405 | 4/27/2009 | TTGX | 973223 | INGERSOLL | ON | PETERSBURG | VA | U | 001287 |
| 605374865 | 4/28/2009 | 366093 | 4/27/2009 | CPAA | 556503 | OSHAWA | ON | PETERSBURG | VA | U | 911285 |
| 605374853 | 4/28/2009 | 366091 | 4/27/2009 | ETTX | 710222 | OSHAWA | ON | PETERSBURG | VA | U | 911284 |
| 605374864 | 4/28/2009 | 366090 | 4/27/2009 | ETTX | 711349 | OSHAWA | ON | PETERSBURG | VA | U | 911283 |
| 605374874 | 4/28/2009 | 366088 | 4/27/2009 | ETTX | 903475 | OSHAWA | ON | PETERSBURG | VA | U | 911281 |
| 605374875 | 4/28/2009 | 366092 | 4/27/2009 | ETTX | 820490 | OSHAWA | ON | PETERSBURG | VA | U | 911286 |
| 605532108 | 5/29/2009 | 640080 | 5/28/2009 | ETTX | 901882 | OSHAWA | ON | PETERSBURG | VA | U | 911776 |
| 605532114 | 5/29/2009 | 640083 | 5/28/2009 | ETTX | 801603 | OSHAWA | ON | PETERSBURG | VA | U | 911779 |
| 605532120 | 5/29/2009 | 640082 | 5/28/2009 | ETTX | 907889 | OSHAWA | ON | PETERSBURG | VA | U | 911778 |
| 605532113 | 5/29/2009 | 640081 | 5/28/2009 | SSW | 80502 | OSHAWA | ON | PETERSBURG | VA | U | 911777 |
| 605566519 | 4/27/2009 | 348215 | 4/24/2009 | TTGX | 992649 | OSHAWA | ON | PETERSBURG | VA | U | 911254 |
| 605566520 | 4/27/2009 | 348219 | 4/24/2009 | TTGX | 970608 | OSHAWA | ON | PETERSBURG | VA | U | 911255 |
| 605566535 | 4/27/2009 | 348216 | 4/24/2009 | TTGX | 988263 | OSHAWA | ON | PETERSBURG | VA | U | 911253 |
| 605374668 | 4/28/2009 | 365484 | 4/27/2009 | TTGX | 151027 | INGERSOLL | ON | TWIN OAKS | PA | U | 001291 |
| 605566533 | 4/27/2009 | 349278 | 4/24/2009 | TTGX | 973510 | INGERSOLL | ON | TWIN OAKS | PA | U | 001282 |
| 605585253 | 4/23/2009 | 329140 | 4/22/2009 | TTGX | 156561 | INGERSOLL | ON | TWIN OAKS | PA | U | 001270 |
| 605585259 | 4/23/2009 | 325351 | 4/22/2009 | TTGX | 989065 | INGERSOLL | ON | TWIN OAKS | PA | U | 001271 |
| 605532103 | 5/29/2009 | 637890 | 5/28/2009 | CPAA | 556126 | OSHAWA | ON | TWIN OAKS | PA | U | 911753 |
| 605566538 | 4/27/2009 | 348228 | 4/24/2009 | CPAA | 556121 | OSHAWA | ON | TWIN OAKS | PA | U | 911267 |
| 605374856 | 4/28/2009 | 366690 | 4/27/2009 | ETTX | 711721 | OSHAWA | ON | TWIN OAKS | PA | U | 911275 |
| 605374857 | 4/28/2009 | 366694 | 4/27/2009 | ETTX | 801290 | OSHAWA | ON | TWIN OAKS | PA | U | 911279 |
| 605374869 | 4/28/2009 | 366691 | 4/27/2009 | ETTX | 712063 | OSHAWA | ON | TWIN OAKS | PA | U | 911276 |
| 605374870 | 4/28/2009 | 366693 | 4/27/2009 | ETTX | 820191 | OSHAWA | ON | TWIN OAKS | PA | U | 911278 |
| 605374879 | 4/28/2009 | 366695 | 4/27/2009 | ETTX | 851063 | OSHAWA | ON | TWIN OAKS | PA | U | 911280 |
| 605532104 | 5/29/2009 | 637892 | 5/28/2009 | ETTX | 803516 | OSHAWA | ON | TWIN OAKS | PA | U | 911755 |
| 605532110 | 5/29/2009 | 637891 | 5/28/2009 | ETTX | 820755 | OSHAWA | ON | TWIN OAKS | PA | U | 911756 |
| 605532115 | 5/29/2009 | 640728 | 5/28/2009 | ETTX | 850613 | OSHAWA | ON | TWIN OAKS | PA | U | 911639 |
| 605532116 | 5/29/2009 | 637889 | 5/28/2009 | ETTX | 803213 | OSHAWA | ON | TWIN OAKS | PA | U | 911754 |
| 605532117 | 5/29/2009 | 637896 | 5/28/2009 | ETTX | 711090 | OSHAWA | ON | TWIN OAKS | PA | U | 911757 |
| 605543396 | 6/1/2009 | 649602 | 5/29/2009 | ETTX | 710274 | OSHAWA | ON | TWIN OAKS | PA | U | 911807 |
| 605543406 | 6/1/2009 | 649599 | 5/29/2009 | ETTX | 710128 | OSHAWA | ON | TWIN OAKS | PA | U | 911806 |
| 605543407 | 6/1/2009 | 649603 | 5/29/2009 | ETTX | 701548 | OSHAWA | ON | TWIN OAKS | PA | U | 911809 |
| 605566523 | 4/27/2009 | 348229 | 4/24/2009 | ETTX | 801753 | OSHAWA | ON | TWIN OAKS | PA | U | 911268 |
| 605566527 | 4/27/2009 | 349293 | 4/24/2009 | ETTX | 950492 | OSHAWA | ON | TWIN OAKS | PA | U | 911264 |
| 605566530 | 4/27/2009 | 348227 | 4/24/2009 | ETTX | 702202 | OSHAWA | ON | TWIN OAKS | PA | U | 911266 |
| 605566534 | 4/27/2009 | 349294 | 4/24/2009 | ETTX | 904677 | OSHAWA | ON | TWIN OAKS | PA | U | 911265 |
| 605586999 | 4/24/2009 | 340562 | 4/23/2009 | ETTX | 907297 | OSHAWA | ON | TWIN OAKS | PA | U | 911243 |
| 605587001 | 4/24/2009 | 338019 | 4/23/2009 | ETTX | 803178 | OSHAWA | ON | TWIN OAKS | PA | U | 911234 |
| 605587004 | 4/24/2009 | 340559 | 4/23/2009 | ETTX | 702184 | OSHAWA | ON | TWIN OAKS | PA | U | 911241 |
| 605587005 | 4/24/2009 | 340563 | 4/23/2009 | ETTX | 850296 | OSHAWA | ON | TWIN OAKS | PA | U | 911245 |
| 605587009 | 4/24/2009 | 338020 | 4/23/2009 | ETTX | 854067 | OSHAWA | ON | TWIN OAKS | PA | U | 911235 |
| 605587012 | 4/24/2009 | 340560 | 4/23/2009 | ETTX | 905804 | OSHAWA | ON | TWIN OAKS | PA | U | 911242 |

| FB_NUM | FB_DATE | WB_NUMB | WB_DATE | CAR_INIT | CAR_NUM | ORIG_STN_NAME | O_PR | DEST_STN_NAME | D_PR | PMT_PREF | CUST_REFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 605587013 | 4/24/2009 | 340561 | 4/23/2009 | ETTX | 903389 | OSHAWA | ON | TWIN OAKS | PA | U | 911244 |
| 605673645 | 6/1/2009 | 649601 | 5/29/2009 | ETTX | 904175 | OSHAWA | ON | TWIN OAKS | PA | U | 911808 |
| 605673655 | 6/1/2009 | 649600 | 5/29/2009 | ETTX | 711542 | OSHAWA | ON | TWIN OAKS | PA | U | 911805 |
| 605374878 | 4/28/2009 | 366692 | 4/27/2009 | SSW | 80729 | OSHAWA | ON | TWIN OAKS | PA | U | 911277 |
| 605585254 | 4/23/2009 | 325325 | 4/22/2009 | TTGX | 993441 | OSHAWA | ON | TWIN OAKS | PA | U | 911210 |
| 605585255 | 4/23/2009 | 325359 | 4/22/2009 | TTGX | 941629 | OSHAWA | ON | TWIN OAKS | PA | U | 911212 |
| 605585261 | 4/23/2009 | 325357 | 4/22/2009 | TTGX | 974628 | OSHAWA | ON | TWIN OAKS | PA | U | 911211 |
| 605374877 | 4/28/2009 | 366098 | 4/27/2009 | CNA | 704017 | OSHAWA | ON | WENTZVILLE | MO | U | 911291 |
| 605374854 | 4/28/2009 | 366095 | 4/27/2009 | ETTX | 800803 | OSHAWA | ON | WENTZVILLE | MO | U | 911287 |
| 605374855 | 4/28/2009 | 366097 | 4/27/2009 | ETTX | 853116 | OSHAWA | ON | WENTZVILLE | MO | U | 911289 |
| 605374866 | 4/28/2009 | 366096 | 4/27/2009 | ETTX | 802977 | OSHAWA | ON | WENTZVILLE | MO | U | 911290 |
| 605374876 | 4/28/2009 | 366094 | 4/27/2009 | ETTX | 908945 | OSHAWA | ON | WENTZVILLE | MO | U | 911288 |
| 605532107 | 5/29/2009 | 640079 | 5/28/2009 | ETTX | 903493 | OSHAWA | ON | WENTZVILLE | MO | U | 911775 |
| 605532119 | 5/29/2009 | 640078 | 5/28/2009 | ETTX | 820796 | OSHAWA | ON | WENTZVILLE | MO | U | 911774 |
| 605374873 | 4/28/2009 | 366703 | 4/27/2009 | TTGX | 971902 | OSHAWA | ON | WENTZVILLE | MO | U | 911304 |
| 605374881 | 4/28/2009 | 366702 | 4/27/2009 | TTGX | 153853 | OSHAWA | ON | WENTZVILLE | MO | U | 911303 |
| 605374882 | 4/28/2009 | 367422 | 4/27/2009 | TTGX | 158643 | OSHAWA | ON | DREW | FL | U | 911299 |
| 605374883 | 4/28/2009 | 367425 | 4/27/2009 | TTGX | 700351 | OSHAWA | ON | NASHVILLE | TN | U | 911302 |
| 605374884 | 4/28/2009 | 367412 | 4/27/2009 | TTGX | 982070 | INGERSOLL | ON | NASHVILLE | TN | U | 1288 |
| 605374885 | 4/28/2009 | 367421 | 4/27/2009 | TTGX | 987502 | OSHAWA | ON | JACKSONVILLE | FL | U | 911298 |
| 605374886 | 4/28/2009 | 367424 | 4/27/2009 | TTGX | 978218 | OSHAWA | ON | NASHVILLE | TN | U | 911301 |
| 605417783 | 5/6/2009 | 494712 | 4/29/2009 | ETTX | 710068 | OSHAWA | ON | COTTAGE GROV | MN | U | CN VO023917  09 |
| 605417784 | 5/6/2009 | 510419 | 5/1/2009 | ETTX | 820378 | OSHAWA | ON | COTTAGE GROV | MN | U | CN VO024032  09 |
| 605417785 | 5/6/2009 | 510424 | 5/1/2009 | ETTX | 903779 | OSHAWA | ON | COTTAGE GROV | MN | U | CN VO024031  09 |
| 605417786 | 5/6/2009 | 510418 | 5/1/2009 | CNA | 704601 | OSHAWA | ON | COTTAGE GROV | MN | U | CN VO024030  09 |
| 605417787 | 5/6/2009 | 516156 | 5/2/2009 | ETTX | 907835 | OSHAWA | ON | COTTAGE GROV | MN | U | CN VO024078  09 |
| 605417788 | 5/6/2009 | 516155 | 5/2/2009 | ETTX | 907585 | OSHAWA | ON | COTTAGE GROV | MN | U | CN VO024077  09 |
| 605417824 | 5/6/2009 | 692506 | 4/29/2009 | TTGX | 973240 | ARLINGTON | TX | COTTAGE GROV | MN | U | UP RRRRM411  09 |
| 605417825 | 5/6/2009 | 692499 | 4/29/2009 | TTGX | 996048 | ARLINGTON | TX | COTTAGE GROV | MN | U | UP RRRRM413  09 |
| 605417826 | 5/6/2009 | 500989 | 4/30/2009 | TTGX | 983445 | FLINT | MI | COTTAGE GROV | MN | U | CN FF217711  09 |
| 605417827 | 5/6/2009 | 500990 | 4/30/2009 | TTGX | 154820 | FLINT | MI | COTTAGE GROV | MN | U | CN FF217713  09 |
| 605417828 | 5/6/2009 | 500991 | 4/30/2009 | TTGX | 981030 | FLINT | MI | COTTAGE GROV | MN | U | CN FF217712  09 |
| 605417829 | 5/6/2009 | 103556 | 4/30/2009 | TTGX | 701062 | REISOR | LA | COTTAGE GROV | MN | U | UP SD001110  09 |
| 605417830 | 5/6/2009 | 107584 | 4/30/2009 | TTGX | 964418 | ARLINGTON | TX | COTTAGE GROV | MN | U | UP RRRRM478  09 |
| 605417831 | 5/6/2009 | 107578 | 4/30/2009 | TTGX | 913252 | ARLINGTON | TX | COTTAGE GROV | MN | U | UP RRRRM472  09 |
| 605417832 | 5/6/2009 | 115054 | 4/30/2009 | TTGX | 992288 | ARLINGTON | TX | COTTAGE GROV | MN | U | UP RRRRM521  09 |
| 605417833 | 5/6/2009 | 125261 | 5/1/2009 | CP | 542679 | ARLINGTON | TX | COTTAGE GROV | MN | U | UP RRRRM539  09 |
| 605417834 | 5/6/2009 | 125287 | 5/1/2009 | TTGX | 991140 | REISOR | LA | COTTAGE GROV | MN | U | UP SD001158  09 |
| 605417835 | 5/6/2009 | 127298 | 5/1/2009 | TTGX | 604327 | ARLINGTON | TX | COTTAGE GROV | MN | U | UP RRRRM556  09 |
| 605417836 | 5/6/2009 | 514405 | 5/1/2009 | TTGX | 997174 | FLINT | MI | COTTAGE GROV | MN | U | CN FF217786  09 |
| 605417837 | 5/6/2009 | 514406 | 5/1/2009 | SP | 516930 | FLINT | MI | COTTAGE GROV | MN | U | CN FF217787  09 |
| 605570011 | 4/30/2009 | 387090 | 4/29/2009 | TTGX | 160961 | INGERSOLL | ON | TWIN OAKS | PA | U | 1302 |
| 605570012 | 4/30/2009 | 388495 | 4/29/2009 | ETTX | 701332 | OSHAWA | ON | BIRMINGHAM | AL | U | 911344 |
| 605570013 | 4/30/2009 | 389361 | 4/29/2009 | CN | 704654 | OSHAWA | ON | ORLANDO | FL | U | 911339 |

| FB_NUM | FB_DATE | WB_NUMB | WB_DATE | CAR_INIT | CAR_NUM | ORIG_STN_NAME | O_PR | DEST_STN_NAME | D_PR | PMT_PREF | CUST_REFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 605570014 | 4/30/2009 | 389364 | 4/29/2009 | CP | 556237 | OSHAWA | ON | NASHVILLE | TN | U | 911343 |
| 605570015 | 4/30/2009 | 389366 | 4/29/2009 | ETTX | 907637 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911348 |
| 605570016 | 4/30/2009 | 389371 | 4/29/2009 | SSW | 80713 | OSHAWA | ON | WENTZVILLE | MO | U | 911356 |
| 605570017 | 4/30/2009 | 389374 | 4/29/2009 | ETTX | 853268 | OSHAWA | ON | WENTZVILLE | MO | U | 911359 |
| 605570018 | 4/30/2009 | 390803 | 4/29/2009 | ETTX | 820587 | OSHAWA | ON | TWIN OAKS | PA | U | 911330 |
| 605570019 | 4/30/2009 | 390807 | 4/29/2009 | ETTX | 700824 | OSHAWA | ON | TWIN OAKS | PA | U | 911334 |
| 605570020 | 4/30/2009 | 390810 | 4/29/2009 | ETTX | 900905 | OSHAWA | ON | TWIN OAKS | PA | U | 911336 |
| 605570021 | 4/30/2009 | 387944 | 4/29/2009 | TTGX | 980989 | INGERSOLL | ON | BIRMINGHAM | AL | U | 1301 |
| 605570022 | 4/30/2009 | 388496 | 4/29/2009 | ETTX | 802881 | OSHAWA | ON | PETERSBURG | VA | U | 911350 |
| 605570023 | 4/30/2009 | 389360 | 4/29/2009 | ETTX | 702439 | OSHAWA | ON | JACKSONVILLE | FL | U | 911340 |
| 605570024 | 4/30/2009 | 389363 | 4/29/2009 | SP | 517544 | OSHAWA | ON | NASHVILLE | TN | U | 911342 |
| 605570025 | 4/30/2009 | 389367 | 4/29/2009 | SOO | 515952 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911347 |
| 605570026 | 4/30/2009 | 389370 | 4/29/2009 | ETTX | 902885 | OSHAWA | ON | WENTZVILLE | MO | U | 911355 |
| 605570027 | 4/30/2009 | 389373 | 4/29/2009 | CP | 556180 | OSHAWA | ON | WENTZVILLE | MO | U | 911358 |
| 605570028 | 4/30/2009 | 390804 | 4/29/2009 | ETTX | 903498 | OSHAWA | ON | TWIN OAKS | PA | U | 911331 |
| 605570029 | 4/30/2009 | 390806 | 4/29/2009 | CPAA | 556520 | OSHAWA | ON | TWIN OAKS | PA | U | 911333 |
| 605570030 | 4/30/2009 | 389362 | 4/29/2009 | ETTX | 853209 | OSHAWA | ON | JACKSONVILLE | FL | U | 911341 |
| 605570031 | 4/30/2009 | 389365 | 4/29/2009 | ETTX | 711094 | OSHAWA | ON | LAWRENCEVILL | GA | U | 911345 |
| 605570032 | 4/30/2009 | 389368 | 4/29/2009 | ETTX | 702356 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911349 |
| 605570033 | 4/30/2009 | 389372 | 4/29/2009 | ETTX | 850285 | OSHAWA | ON | WENTZVILLE | MO | U | 911357 |
| 605570034 | 4/30/2009 | 389375 | 4/29/2009 | GTW | 310233 | OSHAWA | ON | DIXIANA | SC | U | 911361 |
| 605570035 | 4/30/2009 | 390805 | 4/29/2009 | ETTX | 905668 | OSHAWA | ON | TWIN OAKS | PA | U | 911332 |
| 605570036 | 4/30/2009 | 390808 | 4/29/2009 | ETTX | 702110 | OSHAWA | ON | TWIN OAKS | PA | U | 911335 |
| 605571216 | 5/7/2009 | 448134 | 5/6/2009 | ETTX | 852980 | OSHAWA | ON | LAWRENCEVILL | GA | U | 911461 |
| 605580480 | 5/12/2009 | 144943 | 5/4/2009 | TTGX | 979878 | ARLINGTON | TX | COTTAGE GROV | MN | U | UP RRRRM655  09 |
| 605580481 | 5/12/2009 | 525125 | 5/4/2009 | TTGX | 158403 | FLINT | MI | COTTAGE GROV | MN | U | CN FF217822  09 |
| 605580482 | 5/12/2009 | 527775 | 5/5/2009 | TTGX | 991246 | FLINT | MI | COTTAGE GROV | MN | U | CN FF217834  09 |
| 605580483 | 5/12/2009 | 158985 | 5/5/2009 | TTGX | 990563 | ARLINGTON | TX | COTTAGE GROV | MN | U | UP RRRRM701  09 |
| 605580484 | 5/12/2009 | 158984 | 5/5/2009 | TTGX | 961461 | ARLINGTON | TX | COTTAGE GROV | MN | U | UP RRRRM699  09 |
| 605580485 | 5/12/2009 | 536835 | 5/6/2009 | TTGX | 981227 | FLINT | MI | COTTAGE GROV | MN | U | CN FF217899  09 |
| 605580486 | 5/12/2009 | 536836 | 5/6/2009 | TTGX | 852851 | FLINT | MI | COTTAGE GROV | MN | U | CN FF217900  09 |
| 605580487 | 5/12/2009 | 173766 | 5/6/2009 | TTGX | 931043 | ARLINGTON | TX | COTTAGE GROV | MN | U | UP RRRRM754  09 |
| 605580488 | 5/12/2009 | 174724 | 5/6/2009 | TTGX | 978699 | ARLINGTON | TX | COTTAGE GROV | MN | U | UP RRRRM770  09 |
| 605580493 | 5/12/2009 | 472905 | 4/29/2009 | TTGX | 974184 | WENTZVILLE | MO | COTTAGE GROV | MN | U | NS 3W002530  0 |
| 605580765 | 5/12/2009 | 528802 | 5/5/2009 | CP | 556177 | OSHAWA | ON | COTTAGE GROV | MN | U | CN VO024138  09 |
| 605582032 | 5/1/2009 | 397008 | 4/30/2009 | TTGX | 996872 | INGERSOLL | ON | NASHVILLE | TN | U | 1308 |
| 605582033 | 5/1/2009 | 397530 | 4/30/2009 | ETTX | 711539 | OSHAWA | ON | TWIN OAKS | PA | U | 911364 |
| 605582034 | 5/1/2009 | 397533 | 4/30/2009 | ETTX | 800023 | OSHAWA | ON | LAWRENCEVILL | GA | U | 911373 |
| 605582035 | 5/1/2009 | 397536 | 4/30/2009 | ETTX | 851309 | OSHAWA | ON | BIRMINGHAM | AL | U | 911375 |
| 605582036 | 5/1/2009 | 398152 | 4/30/2009 | ETTX | 909463 | OSHAWA | ON | WENTZVILLE | MO | U | 911380 |
| 605582037 | 5/1/2009 | 398155 | 4/30/2009 | CNA | 704129 | OSHAWA | ON | PETERSBURG | VA | U | 911383 |
| 605582038 | 5/1/2009 | 399968 | 4/30/2009 | ETTX | 710884 | OSHAWA | ON | PETERSBURG | VA | U | 911282 |
| 605582039 | 5/1/2009 | 399970 | 4/30/2009 | ETTX | 852106 | OSHAWA | ON | TWIN OAKS | PA | U | 911369 |
| 605582040 | 5/1/2009 | 396486 | 4/30/2009 | TTGX | 970309 | INGERSOLL | ON | ANNAPOLIS JC | MD | U | 1311 |

| FB_NUM | FB_DATE | WB_NUMB | WB_DATE | CAR_INIT | CAR_NUM | ORIG_STN_NAME | O_PR | DEST_STN_NAME | D_PR | PMT_PREF | CUST_REFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 605582041 | 5/1/2009 | 397007 | 4/30/2009 | TTGX | 990722 | INGERSOLL | ON | PETERSBURG | VA | U | 1307 |
| 605582042 | 5/1/2009 | 397010 | 4/30/2009 | TTGX | 952198 | INGERSOLL | ON | WENTZVILLE | MO | U | 1309 |
| 605582043 | 5/1/2009 | 397529 | 4/30/2009 | ETTX | 800670 | OSHAWA | ON | TWIN OAKS | PA | U | 911363 |
| 605582044 | 5/1/2009 | 397532 | 4/30/2009 | ETTX | 908809 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911365 |
| 605582045 | 5/1/2009 | 397535 | 4/30/2009 | ETTX | 853123 | OSHAWA | ON | DIXIANA | SC | U | 911374 |
| 605582046 | 5/1/2009 | 397541 | 4/30/2009 | ETTX | 711288 | OSHAWA | ON | NASHVILLE | TN | U | 911376 |
| 605582047 | 5/1/2009 | 398151 | 4/30/2009 | ETTX | 906912 | OSHAWA | ON | WENTZVILLE | MO | U | 911379 |
| 605582048 | 5/1/2009 | 398154 | 4/30/2009 | ETTX | 906914 | OSHAWA | ON | WENTZVILLE | MO | U | 911382 |
| 605582049 | 5/1/2009 | 399969 | 4/30/2009 | ETTX | 800010 | OSHAWA | ON | TWIN OAKS | PA | U | 911370 |
| 605582050 | 5/1/2009 | 399972 | 4/30/2009 | ETTX | 712113 | OSHAWA | ON | TWIN OAKS | PA | U | 911371 |
| 605582051 | 5/1/2009 | 396485 | 4/30/2009 | TTGX | 995109 | INGERSOLL | ON | TWIN OAKS | PA | U | 1312 |
| 605582052 | 5/1/2009 | 397527 | 4/30/2009 | ETTX | 711386 | OSHAWA | ON | TWIN OAKS | PA | U | 911362 |
| 605582053 | 5/1/2009 | 397531 | 4/30/2009 | ETTX | 901308 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911366 |
| 605582054 | 5/1/2009 | 397534 | 4/30/2009 | ETTX | 902523 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911367 |
| 605582055 | 5/1/2009 | 397542 | 4/30/2009 | ETTX | 810425 | OSHAWA | ON | JACKSONVILLE | FL | U | 911377 |
| 605582056 | 5/1/2009 | 398150 | 4/30/2009 | ETTX | 852015 | OSHAWA | ON | WENTZVILLE | MO | U | 911378 |
| 605582057 | 5/1/2009 | 398153 | 4/30/2009 | ETTX | 803054 | OSHAWA | ON | WENTZVILLE | MO | U | 911381 |
| 605582058 | 5/1/2009 | 399967 | 4/30/2009 | ETTX | 852318 | OSHAWA | ON | TWIN OAKS | PA | U | 911368 |
| 605582059 | 5/1/2009 | 399971 | 4/30/2009 | ETTX | 710006 | OSHAWA | ON | TWIN OAKS | PA | U | 911372 |
| 605592695 | 5/6/2009 | 437849 | 5/5/2009 | ETTX | 802523 | OSHAWA | ON | TWIN OAKS | PA | U | 911438 |
| 605592696 | 5/6/2009 | 438595 | 5/5/2009 | ETTX | 701097 | OSHAWA | ON | BIRMINGHAM | AL | U | 911441 |
| 605592697 | 5/6/2009 | 438602 | 5/5/2009 | ETTX | 702539 | OSHAWA | ON | DIXIANA | SC | U | 911444 |
| 605592698 | 5/6/2009 | 438608 | 5/5/2009 | CP | 556138 | OSHAWA | ON | LAWRENCEVILL | GA | U | 911446 |
| 605592699 | 5/6/2009 | 438612 | 5/5/2009 | ETTX | 702544 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911449 |
| 605592700 | 5/6/2009 | 436825 | 5/5/2009 | TTGX | 979446 | INGERSOLL | ON | PETERSBURG | VA | U | 1329 |
| 605592701 | 5/6/2009 | 437848 | 5/5/2009 | ETTX | 711823 | OSHAWA | ON | TWIN OAKS | PA | U | 911435 |
| 605592702 | 5/6/2009 | 438592 | 5/5/2009 | ETTX | 909276 | OSHAWA | ON | NASHVILLE | TN | U | 911439 |
| 605592703 | 5/6/2009 | 438607 | 5/5/2009 | ETTX | 700527 | OSHAWA | ON | DIXIANA | SC | U | 911445 |
| 605592704 | 5/6/2009 | 438610 | 5/5/2009 | SOO | 515884 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911448 |
| 605592705 | 5/6/2009 | 437847 | 5/5/2009 | ETTX | 810064 | OSHAWA | ON | TWIN OAKS | PA | U | 911436 |
| 605592706 | 5/6/2009 | 437850 | 5/5/2009 | ETTX | 702087 | OSHAWA | ON | TWIN OAKS | PA | U | 911437 |
| 605592707 | 5/6/2009 | 438591 | 5/5/2009 | ETTX | 908153 | OSHAWA | ON | TWIN OAKS | PA | U | 911434 |
| 605592708 | 5/6/2009 | 438596 | 5/5/2009 | ETTX | 901590 | OSHAWA | ON | NASHVILLE | TN | U | 911440 |
| 605592709 | 5/6/2009 | 438603 | 5/5/2009 | ETTX | 909644 | OSHAWA | ON | PETERSBURG | VA | U | 911443 |
| 605592710 | 5/6/2009 | 438611 | 5/5/2009 | ETTX | 800600 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911447 |
| 605594991 | 4/29/2009 | 376247 | 4/28/2009 | TTGX | 983307 | INGERSOLL | ON | TWIN OAKS | PA | U | 1295 |
| 605594992 | 4/29/2009 | 377153 | 4/28/2009 | ETTX | 701415 | OSHAWA | ON | LAWRENCEVILL | GA | U | 911314 |
| 605594993 | 4/29/2009 | 377156 | 4/28/2009 | ETTX | 803155 | OSHAWA | ON | DIXIANA | SC | U | 911317 |
| 605594994 | 4/29/2009 | 378058 | 4/28/2009 | ETTX | 710141 | OSHAWA | ON | NASHVILLE | TN | U | 911308 |
| 605594995 | 4/29/2009 | 378064 | 4/28/2009 | ETTX | 700418 | OSHAWA | ON | NASHVILLE | TN | U | 911312 |
| 605594996 | 4/29/2009 | 378700 | 4/28/2009 | TTGX | 940038 | INGERSOLL | ON | WENTZVILLE | MO | U | 1299 |
| 605594997 | 4/29/2009 | 378706 | 4/28/2009 | CP | 556282 | OSHAWA | ON | TWIN OAKS | PA | U | 911319 |
| 605594998 | 4/29/2009 | 378712 | 4/28/2009 | ETTX | 901487 | OSHAWA | ON | TWIN OAKS | PA | U | 911325 |
| 605594999 | 4/29/2009 | 378718 | 4/28/2009 | ETTX | 700774 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911328 |

| FB_NUM | FB_DATE | WB_NUMB | WB_DATE | CAR_INIT | CAR_NUM | ORIG_STN_NAME | O_PR | DEST_STN_NAME | D_PR | PMT_PREF | CUST_REFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 605595000 | 4/29/2009 | 376248 | 4/28/2009 | TTGX | 701051 | INGERSOLL | ON | ANNAPOLIS JC | MD | U | 1294 |
| 605595001 | 4/29/2009 | 377152 | 4/28/2009 | ETTX | 850754 | OSHAWA | ON | PALM CENTER | FL | U | 911313 |
| 605595002 | 4/29/2009 | 377155 | 4/28/2009 | ETTX | 904186 | OSHAWA | ON | DIXIANA | SC | U | 911316 |
| 605595003 | 4/29/2009 | 378062 | 4/28/2009 | CP | 556144 | OSHAWA | ON | NASHVILLE | TN | U | 911311 |
| 605595004 | 4/29/2009 | 378698 | 4/28/2009 | TTGX | 987379 | INGERSOLL | ON | PETERSBURG | VA | U | 1298 |
| 605595005 | 4/29/2009 | 378703 | 4/28/2009 | ETTX | 903796 | OSHAWA | ON | NASHVILLE | TN | U | 223164 |
| 605595006 | 4/29/2009 | 378708 | 4/28/2009 | ETTX | 903250 | OSHAWA | ON | JACKSONVILLE | FL | U | 911321 |
| 605595007 | 4/29/2009 | 378710 | 4/28/2009 | ETTX | 909654 | OSHAWA | ON | DREW | FL | U | 911323 |
| 605595008 | 4/29/2009 | 378716 | 4/28/2009 | ETTX | 900296 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911327 |
| 605595009 | 4/29/2009 | 377154 | 4/28/2009 | ETTX | 700185 | OSHAWA | ON | BIRMINGHAM | AL | U | 911315 |
| 605595010 | 4/29/2009 | 377157 | 4/28/2009 | ETTX | 711042 | OSHAWA | ON | DIXIANA | SC | U | 911318 |
| 605595011 | 4/29/2009 | 378061 | 4/28/2009 | ETTX | 702925 | OSHAWA | ON | NASHVILLE | TN | U | 911309 |
| 605595012 | 4/29/2009 | 378707 | 4/28/2009 | ETTX | 820941 | OSHAWA | ON | JACKSONVILLE | FL | U | 911320 |
| 605595013 | 4/29/2009 | 378709 | 4/28/2009 | ETTX | 905391 | OSHAWA | ON | ORLANDO | FL | U | 911322 |
| 605595014 | 4/29/2009 | 378711 | 4/28/2009 | ETTX | 903631 | OSHAWA | ON | TWIN OAKS | PA | U | 911324 |
| 605595015 | 4/29/2009 | 378713 | 4/28/2009 | ETTX | 909169 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911326 |
| 605595016 | 4/29/2009 | 378719 | 4/28/2009 | ETTX | 710579 | OSHAWA | ON | WENTZVILLE | MO | U | 911329 |
| 605603128 | 5/4/2009 | 407074 | 5/1/2009 | TTGX | 973927 | INGERSOLL | ON | ANNAPOLIS JC | MD | U | 1315 |
| 605603129 | 5/4/2009 | 407077 | 5/1/2009 | TTGX | 994970 | INGERSOLL | ON | TWIN OAKS | PA | U | 1317 |
| 605603130 | 5/4/2009 | 408338 | 5/1/2009 | TTGX | 255727 | INGERSOLL | ON | WENTZVILLE | MO | U | 1322 |
| 605603131 | 5/4/2009 | 408341 | 5/1/2009 | ETTX | 909473 | OSHAWA | ON | TWIN OAKS | PA | U | 911400 |
| 605603132 | 5/4/2009 | 408351 | 5/1/2009 | ETTX | 702541 | OSHAWA | ON | TWIN OAKS | PA | U | 911404 |
| 605603133 | 5/4/2009 | 409040 | 5/1/2009 | ETTX | 710674 | OSHAWA | ON | LAWRENCEVILL | GA | U | 911394 |
| 605603134 | 5/4/2009 | 409043 | 5/1/2009 | TTGX | 982830 | OSHAWA | ON | TWIN OAKS | PA | U | 911398 |
| 605603135 | 5/4/2009 | 409046 | 5/1/2009 | ETTX | 852245 | OSHAWA | ON | TWIN OAKS | PA | U | 911406 |
| 605603136 | 5/4/2009 | 409049 | 5/1/2009 | ETTX | 852243 | OSHAWA | ON | WENTZVILLE | MO | U | 911409 |
| 605603137 | 5/4/2009 | 408336 | 5/1/2009 | TTGX | 160365 | INGERSOLL | ON | NASHVILLE | TN | U | 1321 |
| 605603138 | 5/4/2009 | 408349 | 5/1/2009 | ETTX | 900823 | OSHAWA | ON | TWIN OAKS | PA | U | 911401 |
| 605603139 | 5/4/2009 | 408352 | 5/1/2009 | ETTX | 852716 | OSHAWA | ON | TWIN OAKS | PA | U | 911411 |
| 605603140 | 5/4/2009 | 409041 | 5/1/2009 | ETTX | 850777 | OSHAWA | ON | PETERSBURG | VA | U | 911396 |
| 605603141 | 5/4/2009 | 409044 | 5/1/2009 | TTGX | 963814 | OSHAWA | ON | TWIN OAKS | PA | U | 911399 |
| 605603142 | 5/4/2009 | 409047 | 5/1/2009 | ETTX | 810251 | OSHAWA | ON | TWIN OAKS | PA | U | 911407 |
| 605603143 | 5/4/2009 | 409050 | 5/1/2009 | SP | 517418 | OSHAWA | ON | WENTZVILLE | MO | U | 911410 |
| 605603144 | 5/4/2009 | 416685 | 5/2/2009 | ETTX | 902510 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911413 |
| 605603145 | 5/4/2009 | 407073 | 5/1/2009 | TTGX | 981139 | INGERSOLL | ON | TWIN OAKS | PA | U | 1316 |
| 605603146 | 5/4/2009 | 408340 | 5/1/2009 | CP | 542574 | INGERSOLL | ON | LAWRENCEVILL | GA | U | 1324 |
| 605603147 | 5/4/2009 | 408350 | 5/1/2009 | ETTX | 909740 | OSHAWA | ON | TWIN OAKS | PA | U | 911402 |
| 605603148 | 5/4/2009 | 409042 | 5/1/2009 | ETTX | 803459 | OSHAWA | ON | TWIN OAKS | PA | U | 911397 |
| 605603149 | 5/4/2009 | 409045 | 5/1/2009 | ETTX | 909626 | OSHAWA | ON | TWIN OAKS | PA | U | 911405 |
| 605603150 | 5/4/2009 | 409048 | 5/1/2009 | ETTX | 801315 | OSHAWA | ON | TWIN OAKS | PA | U | 911408 |
| 605603151 | 5/4/2009 | 416689 | 5/2/2009 | ETTX | 905577 | OSHAWA | ON | BIRMINGHAM | AL | U | 911415 |
| 605603152 | 5/4/2009 | 416684 | 5/2/2009 | ETTX | 901233 | OSHAWA | ON | DIXIANA | SC | U | 911414 |
| 605603153 | 5/4/2009 | 416688 | 5/2/2009 | ETTX | 908204 | OSHAWA | ON | JACKSONVILLE | FL | U | 911417 |
| 605603895 | 5/22/2009 | 575007 | 5/21/2009 | CP | 546256 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911667 |

| FB_NUM | FB_DATE | WB_NUMB | WB_DATE | CAR_INIT | CAR_NUM | ORIG_STN_NAME | O_PR | DEST_STN_NAME | D_PR | PMT_PREF | CUST_REFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 605603896 | 5/22/2009 | 575011 | 5/21/2009 | TTGX | 158724 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911670 |
| 605603897 | 5/22/2009 | 577678 | 5/21/2009 | ETTX | 800321 | OSHAWA | ON | BIRMINGHAM | AL | U | 911655 |
| 605603898 | 5/22/2009 | 578462 | 5/21/2009 | TTGX | 961448 | OSHAWA | ON | TWIN OAKS | PA | U | 911662 |
| 605603899 | 5/22/2009 | 578467 | 5/21/2009 | ATSF | 89150 | OSHAWA | ON | TWIN OAKS | PA | U | 911665 |
| 605603900 | 5/22/2009 | 574160 | 5/21/2009 | ETTX | 820279 | OSHAWA | ON | NASHVILLE | TN | U | 911654 |
| 605603901 | 5/22/2009 | 575009 | 5/21/2009 | TTGX | 988410 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911668 |
| 605603902 | 5/22/2009 | 576778 | 5/21/2009 | TTGX | 922091 | OSHAWA | ON | BIRMINGHAM | AL | U | 911657 |
| 605603903 | 5/22/2009 | 577675 | 5/21/2009 | ETTX | 908826 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911651 |
| 605603904 | 5/22/2009 | 577677 | 5/21/2009 | ETTX | 702063 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911652 |
| 605603905 | 5/22/2009 | 578457 | 5/21/2009 | TTGX | 977249 | INGERSOLL | ON | LORDSTOWN | OH | U | 1444 |
| 605603906 | 5/22/2009 | 578464 | 5/21/2009 | TTGX | 983309 | OSHAWA | ON | TWIN OAKS | PA | U | 911664 |
| 605603907 | 5/22/2009 | 579326 | 5/21/2009 | TTGX | 993108 | INGERSOLL | ON | NASHVILLE | TN | U | 1442 |
| 605603908 | 5/22/2009 | 575008 | 5/21/2009 | TTGX | 983348 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911666 |
| 605603909 | 5/22/2009 | 575010 | 5/21/2009 | TTGX | 850388 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911669 |
| 605603910 | 5/22/2009 | 577674 | 5/21/2009 | ETTX | 850541 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911650 |
| 605603911 | 5/22/2009 | 577676 | 5/21/2009 | SSW | 80599 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911653 |
| 605603912 | 5/22/2009 | 165519 | 5/21/2009 | TTGX | 942313 | INGERSOLL | ON | BIRMINGHAM | AL | U | 1441 |
| 605603913 | 5/22/2009 | 578461 | 5/21/2009 | ETTX | 700700 | OSHAWA | ON | BIRMINGHAM | AL | U | 911656 |
| 605603914 | 5/22/2009 | 578465 | 5/21/2009 | TTGX | 942470 | OSHAWA | ON | TWIN OAKS | PA | U | 911663 |
| 605603915 | 5/22/2009 | 579327 | 5/21/2009 | TTGX | 996928 | INGERSOLL | ON | WENTZVILLE | MO | U | 1443 |
| 605610095 | 5/11/2009 | 486266 | 4/28/2009 | TTGX | 940296 | INGERSOLL | ON | COTTAGE GROV | MN | U | CN IG002631  09 |
| 605610096 | 5/11/2009 | 479199 | 4/27/2009 | TTGX | 973609 | INGERSOLL | ON | COTTAGE GROV | MN | U | CN IG002612  09 |
| 605610097 | 5/11/2009 | 502774 | 4/30/2009 | TTGX | 151287 | INGERSOLL | ON | COTTAGE GROV | MN | U | CN IG002656  09 |
| 605610098 | 5/11/2009 | 520138 | 5/4/2009 | ETTX | 908499 | OSHAWA | ON | COTTAGE GROV | MN | U | CN VO024098  09 |
| 605610185 | 5/11/2009 | 332656 | 4/27/2009 | TTGX | 962982 | ROANOKE | IN | COTTAGE GROV | MN | U | NS RO789118  0 |
| 605610186 | 5/11/2009 | 479777 | 4/27/2009 | TTGX | 700746 | PONTIAC | MI | COTTAGE GROV | MN | U | CN EA538130  09 |
| 605610187 | 5/11/2009 | 332743 | 4/27/2009 | TTGX | 985771 | ROANOKE | IN | COTTAGE GROV | MN | U | NS RO789128  0 |
| 605610188 | 5/11/2009 | 332744 | 4/27/2009 | TTGX | 990310 | ROANOKE | IN | COTTAGE GROV | MN | U | NS RO789129  0 |
| 605610189 | 5/11/2009 | 668273 | 4/27/2009 | ETTX | 711562 | BENICIA | CA | COTTAGE GROV | MN | U | UP BMBMV101  09 |
| 605610190 | 5/11/2009 | 333023 | 4/28/2009 | TTGX | 255426 | ROANOKE | IN | COTTAGE GROV | MN | U | NS RO789174  0 |
| 605610191 | 5/11/2009 | 333024 | 4/28/2009 | TTGX | 973453 | ROANOKE | IN | COTTAGE GROV | MN | U | NS RO789175  0 |
| 605610192 | 5/11/2009 | 484998 | 4/28/2009 | TTGX | 995255 | PONTIAC | MI | COTTAGE GROV | MN | U | CN EA539278  09 |
| 605610193 | 5/11/2009 | 672811 | 4/28/2009 | TTGX | 965801 | REISOR | LA | COTTAGE GROV | MN | U | UP SD001056  09 |
| 605610194 | 5/11/2009 | 675017 | 4/28/2009 | TTGX | 978661 | ARLINGTON | TX | COTTAGE GROV | MN | U | UP RRRRM336  09 |
| 605610195 | 5/11/2009 | 675024 | 4/28/2009 | TTGX | 992449 | ARLINGTON | TX | COTTAGE GROV | MN | U | UP RRRRM339  09 |
| 605610196 | 5/11/2009 | 486787 | 4/28/2009 | TTGX | 988792 | CHARLOTTE | MI | COTTAGE GROV | MN | U | CN DV539691  09 |
| 605610197 | 5/11/2009 | 333157 | 4/28/2009 | TTGX | 978016 | ROANOKE | IN | COTTAGE GROV | MN | U | NS RO789200  0 |
| 605610198 | 5/11/2009 | 682368 | 4/28/2009 | TTGX | 941824 | ARLINGTON | TX | COTTAGE GROV | MN | U | UP RRRRM378  09 |
| 605610199 | 5/11/2009 | 333346 | 4/29/2009 | TTGX | 964647 | ROANOKE | IN | COTTAGE GROV | MN | U | NS RO789229  0 |
| 605610200 | 5/11/2009 | 333347 | 4/29/2009 | NS | 171140 | ROANOKE | IN | COTTAGE GROV | MN | U | NS RO789230  0 |
| 605610201 | 5/11/2009 | 333420 | 4/29/2009 | TTGX | 941364 | ROANOKE | IN | COTTAGE GROV | MN | U | NS RO789254  0 |
| 605610202 | 5/11/2009 | 495235 | 4/29/2009 | TTGX | 979199 | PONTIAC | MI | COTTAGE GROV | MN | U | CN EA540997  09 |
| 605610203 | 5/11/2009 | 333507 | 4/29/2009 | TTGX | 983779 | ROANOKE | IN | COTTAGE GROV | MN | U | NS RO789276  0 |
| 605610204 | 5/11/2009 | 333639 | 4/30/2009 | TTGX | 975687 | ROANOKE | IN | COTTAGE GROV | MN | U | NS RO789283  0 |

| FB_NUM | FB_DATE | WB_NUMB | WB_DATE | CAR_INIT | CAR_NUM | ORIG_STN_NAME | O_PR | DEST_STN_NAME | D_PR | PMT_PREF | CUST_REFERENCE |
|--------|---------|---------|---------|----------|---------|-----------|------|---------------|------|----------|----------------|
| 605610205 | 5/11/2009 | 333677 | 4/30/2009 | TTGX | 978541 | ROANOKE | IN | COTTAGE GROV | MN | U | NS RO789310  0 |
| 605610206 | 5/11/2009 | 333687 | 4/30/2009 | CN | 711908 | ROANOKE | IN | COTTAGE GROV | MN | U | NS RO789316  0 |
| 605610207 | 5/11/2009 | 502764 | 4/30/2009 | CNA | 712516 | CHARLOTTE | MI | COTTAGE GROV | MN | U | CN DV542569  09 |
| 605610208 | 5/11/2009 | 107089 | 4/30/2009 | TTGX | 255828 | FREMONT | CA | COTTAGE GROV | MN | U | UP ZZ001003  09 |
| 605610209 | 5/11/2009 | 503489 | 4/30/2009 | TTGX | 853503 | PONTIAC | MI | COTTAGE GROV | MN | U | CN EA542122  09 |
| 605610210 | 5/11/2009 | 333830 | 4/30/2009 | TTGX | 982041 | ROANOKE | IN | COTTAGE GROV | MN | U | NS RO789339  0 |
| 605610211 | 5/11/2009 | 333992 | 5/1/2009 | TTGX | 603667 | ROANOKE | IN | COTTAGE GROV | MN | U | NS RO789364  0 |
| 605610212 | 5/11/2009 | 333991 | 5/1/2009 | TTGX | 820084 | ROANOKE | IN | COTTAGE GROV | MN | U | NS RO789282  0 |
| 605610213 | 5/11/2009 | 333993 | 5/1/2009 | TTGX | 256020 | ROANOKE | IN | COTTAGE GROV | MN | U | NS RO789365  0 |
| 605610214 | 5/11/2009 | 125242 | 5/1/2009 | TTGX | 253283 | ARLINGTON | TX | COTTAGE GROV | MN | U | UP RRRRM541  09 |
| 605610215 | 5/11/2009 | 134705 | 5/2/2009 | TTGX | 986061 | ARLINGTON | TX | COTTAGE GROV | MN | U | UP RRRRM598  09 |
| 605610216 | 5/11/2009 | 521467 | 5/4/2009 | TTGX | 952248 | FLINT | MI | COTTAGE GROV | MN | U | CN FF217805  09 |
| 605611540 | 5/5/2009 | 480655 | 4/27/2009 | ETTX | 803222 | OSHAWA | ON | COTTAGE GROV | MN | U | CN VO023839  09 |
| 605611541 | 5/5/2009 | 480654 | 4/27/2009 | ETTX | 820864 | OSHAWA | ON | COTTAGE GROV | MN | U | CN VO023838  09 |
| 605611542 | 5/5/2009 | 485008 | 4/28/2009 | TTGX | 965246 | OSHAWA | ON | COTTAGE GROV | MN | U | CN VO023863  09 |
| 605611543 | 5/5/2009 | 485723 | 4/28/2009 | ETTX | 710000 | OSHAWA | ON | COTTAGE GROV | MN | U | CN VO023885  09 |
| 605611544 | 5/5/2009 | 485706 | 4/28/2009 | ETTX | 800194 | OSHAWA | ON | COTTAGE GROV | MN | U | CN VO023884  09 |
| 605611545 | 5/5/2009 | 496517 | 4/29/2009 | ETTX | 802268 | OSHAWA | ON | COTTAGE GROV | MN | U | CN VO023963  09 |
| 605611546 | 5/5/2009 | 494709 | 4/29/2009 | ETTX | 907398 | OSHAWA | ON | COTTAGE GROV | MN | U | CN VO023918  09 |
| 605611547 | 5/5/2009 | 496516 | 4/29/2009 | ETTX | 860285 | OSHAWA | ON | COTTAGE GROV | MN | U | CN VO023962  09 |
| 605611548 | 5/5/2009 | 489100 | 4/28/2009 | TTGX | 941145 | OSHAWA | ON | COTTAGE GROV | MN | U | CN VO023896  09 |
| 605611549 | 5/5/2009 | 488530 | 4/28/2009 | ETTX | 905744 | OSHAWA | ON | COTTAGE GROV | MN | U | CN VO023905  09 |
| 605611550 | 5/5/2009 | 485009 | 4/28/2009 | TTGX | 973264 | OSHAWA | ON | COTTAGE GROV | MN | U | CN VO023864  09 |
| 605611551 | 5/5/2009 | 501583 | 4/30/2009 | TTGX | 905292 | OSHAWA | ON | COTTAGE GROV | MN | U | CN VO023980  09 |
| 605611552 | 5/5/2009 | 501587 | 4/30/2009 | ETTX | 711704 | OSHAWA | ON | COTTAGE GROV | MN | U | CN VO023981  09 |
| 605611669 | 5/5/2009 | 486255 | 4/28/2009 | TTGX | 996782 | FLINT | MI | COTTAGE GROV | MN | U | CN FF217631  09 |
| 605611670 | 5/5/2009 | 486257 | 4/28/2009 | CNA | 712393 | FLINT | MI | COTTAGE GROV | MN | U | CN FF217632  09 |
| 605611671 | 5/5/2009 | 486259 | 4/28/2009 | GTW | 504303 | FLINT | MI | COTTAGE GROV | MN | U | CN FF217633  09 |
| 605611672 | 5/5/2009 | 687212 | 4/29/2009 | TTGX | 254141 | REISOR | LA | COTTAGE GROV | MN | U | UP SD001085  09 |
| 605611673 | 5/5/2009 | 493928 | 4/29/2009 | TTGX | 994820 | FLINT | MI | COTTAGE GROV | MN | U | CN FF217672  09 |
| 605611674 | 5/5/2009 | 493932 | 4/29/2009 | CNA | 712346 | FLINT | MI | COTTAGE GROV | MN | U | CN FF217671  09 |
| 605612415 | 5/5/2009 | 426029 | 5/4/2009 | TTGX | 987765 | INGERSOLL | ON | LORDSTOWN | OH | U | 2688 |
| 605612416 | 5/5/2009 | 426032 | 5/4/2009 | ETTX | 802760 | OSHAWA | ON | TWIN OAKS | PA | U | 911420 |
| 605612417 | 5/5/2009 | 426036 | 5/4/2009 | ETTX | 711749 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911423 |
| 605612418 | 5/5/2009 | 426039 | 5/4/2009 | CP | 556309 | OSHAWA | ON | PETERSBURG | VA | U | 911426 |
| 605612419 | 5/5/2009 | 426672 | 5/4/2009 | TTGX | 253168 | INGERSOLL | ON | TWIN OAKS | PA | U | 1326 |
| 605612420 | 5/5/2009 | 426675 | 5/4/2009 | TTGX | 971377 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911428 |
| 605612421 | 5/5/2009 | 426030 | 5/4/2009 | ETTX | 853532 | OSHAWA | ON | TWIN OAKS | PA | U | 911418 |
| 605612422 | 5/5/2009 | 426033 | 5/4/2009 | ETTX | 700656 | OSHAWA | ON | TWIN OAKS | PA | U | 911421 |
| 605612423 | 5/5/2009 | 426037 | 5/4/2009 | ETTX | 702513 | OSHAWA | ON | WENTZVILLE | MO | U | 911424 |
| 605612424 | 5/5/2009 | 426040 | 5/4/2009 | TTGX | 604076 | OSHAWA | ON | PALM CENTER | FL | U | 911432 |
| 605612425 | 5/5/2009 | 426673 | 5/4/2009 | TTGX | 985776 | INGERSOLL | ON | ANNAPOLIS JC | MD | U | 1328 |
| 605612426 | 5/5/2009 | 426681 | 5/4/2009 | TTGX | 986562 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911429 |
| 605612427 | 5/5/2009 | 426031 | 5/4/2009 | ETTX | 701448 | OSHAWA | ON | TWIN OAKS | PA | U | 911419 |

| FB_NUM | FB_DATE | WB_NUMB | WB_DATE | CAR_INIT | CAR_NUM | ORIG_STN_NAME | O_PR | DEST_STN_NAME | D_PR | PMT_PREF | CUST_REFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 605612428 | 5/5/2009 | 426034 | 5/4/2009 | ETTX | 800181 | OSHAWA | ON | TWIN OAKS | PA | U | 911422 |
| 605612429 | 5/5/2009 | 426038 | 5/4/2009 | ETTX | 908763 | OSHAWA | ON | WENTZVILLE | MO | U | 911425 |
| 605612430 | 5/5/2009 | 426041 | 5/4/2009 | TTGX | 160287 | OSHAWA | ON | PALM CENTER | FL | U | 911433 |
| 605612431 | 5/5/2009 | 426674 | 5/4/2009 | TTGX | 987119 | OSHAWA | ON | BIRMINGHAM | AL | U | 911427 |
| 605614782 | 5/18/2009 | 536332 | 5/6/2009 | TTGX | 853975 | INGERSOLL | ON | COTTAGE GROV | MN | U | CN IG002698  09 |
| 605614783 | 5/18/2009 | 563533 | 5/11/2009 | TTGX | 985501 | OSHAWA | ON | COTTAGE GROV | MN | U | CN VO024381  09 |
| 605614784 | 5/18/2009 | 563538 | 5/11/2009 | TTGX | 971413 | OSHAWA | ON | COTTAGE GROV | MN | U | CN VO024383  09 |
| 605614785 | 5/18/2009 | 563536 | 5/11/2009 | TTGX | 995765 | OSHAWA | ON | COTTAGE GROV | MN | U | CN VO024382  09 |
| 605614786 | 5/18/2009 | 563539 | 5/11/2009 | TTGX | 975752 | OSHAWA | ON | COTTAGE GROV | MN | U | CN VO024384  09 |
| 605614787 | 5/18/2009 | 563544 | 5/11/2009 | TTGX | 604636 | OSHAWA | ON | COTTAGE GROV | MN | U | CN VO024385  09 |
| 605614854 | 5/18/2009 | 669124 | 4/27/2009 | TTGX | 910679 | LAREDO | TX | COTTAGE GROV | MN | U | UP SO067113  09 |
| 605614855 | 5/18/2009 | 669486 | 4/27/2009 | TTGX | 981574 | LAREDO | TX | COTTAGE GROV | MN | U | UP SO067152  09 |
| 605614856 | 5/18/2009 | 669876 | 4/28/2009 | TTGX | 986245 | LAREDO | TX | COTTAGE GROV | MN | U | UP SO067171  09 |
| 605614857 | 5/18/2009 | 675007 | 4/28/2009 | TTGX | 971023 | LAREDO | TX | COTTAGE GROV | MN | U | UP RA067216  09 |
| 605614858 | 5/18/2009 | 812704 | 4/28/2009 | ETTX | 854292 | NEW BOSTON | MI | COTTAGE GROV | MN | U | CSXTNZ043478 |
| 605614859 | 5/18/2009 | 812705 | 4/28/2009 | ETTX | 850532 | NEW BOSTON | MI | COTTAGE GROV | MN | U | CSXTNZ043480 |
| 605614860 | 5/18/2009 | 812706 | 4/28/2009 | ETTX | 853369 | NEW BOSTON | MI | COTTAGE GROV | MN | U | CSXTNZ043481 |
| 605614861 | 5/18/2009 | 812879 | 4/28/2009 | ETTX | 860182 | LORDSTOWN | OH | COTTAGE GROV | MN | U | CSXTUU122010 |
| 605614862 | 5/18/2009 | 680636 | 4/28/2009 | TTGX | 965564 | LAREDO | TX | COTTAGE GROV | MN | U | UP SO067234  09 |
| 605614863 | 5/18/2009 | 684737 | 4/28/2009 | TTGX | 255073 | LAREDO | TX | COTTAGE GROV | MN | U | UP SO067302  09 |
| 605614864 | 5/18/2009 | 813293 | 4/29/2009 | CNA | 704676 | NEW BOSTON | MI | COTTAGE GROV | MN | U | CSXTNZ044109 |
| 605614865 | 5/18/2009 | 688508 | 4/29/2009 | TTGX | 980174 | LAREDO | TX | COTTAGE GROV | MN | U | UP SO067391  09 |
| 605614866 | 5/18/2009 | 813403 | 4/29/2009 | ETTX | 803479 | NEW BOSTON | MI | COTTAGE GROV | MN | U | CSXTNZ044110 |
| 605614867 | 5/18/2009 | 695186 | 4/29/2009 | SP | 516936 | LAREDO | TX | COTTAGE GROV | MN | U | UP SO067420  09 |
| 605614868 | 5/18/2009 | 696326 | 4/29/2009 | TTGX | 159682 | LAREDO | TX | COTTAGE GROV | MN | U | UP SO067430  09 |
| 605614869 | 5/18/2009 | 100400 | 4/30/2009 | TTGX | 253180 | LAREDO | TX | COTTAGE GROV | MN | U | UP SO067497  09 |
| 605614870 | 5/18/2009 | 814068 | 4/30/2009 | ETTX | 700733 | NEW BOSTON | MI | COTTAGE GROV | MN | U | CSXTNZ045032 |
| 605614871 | 5/18/2009 | 814320 | 4/30/2009 | ETTX | 851593 | NEW BOSTON | MI | COTTAGE GROV | MN | U | CSXTNZ045033 |
| 605614872 | 5/18/2009 | 106580 | 4/30/2009 | TTGX | 996073 | LAREDO | TX | COTTAGE GROV | MN | U | UP RA067547  09 |
| 605614873 | 5/18/2009 | 112467 | 4/30/2009 | TTGX | 974128 | LAREDO | TX | COTTAGE GROV | MN | U | UP SO067575  09 |
| 605614874 | 5/18/2009 | 117157 | 4/30/2009 | TTGX | 978987 | LAREDO | TX | COTTAGE GROV | MN | U | UP SO067616  09 |
| 605614875 | 5/18/2009 | 117857 | 5/1/2009 | TTGX | 942528 | LAREDO | TX | COTTAGE GROV | MN | U | UP RA223203  09 |
| 605614876 | 5/18/2009 | 117869 | 5/1/2009 | TTGX | 992920 | LAREDO | TX | COTTAGE GROV | MN | U | UP SO067692  09 |
| 605614877 | 5/18/2009 | 815169 | 5/1/2009 | ETTX | 854189 | NEW BOSTON | MI | COTTAGE GROV | MN | U | CSXTNZ045936 |
| 605614878 | 5/18/2009 | 123618 | 5/1/2009 | ETTX | 711348 | FAIRFAX | KS | COTTAGE GROV | MN | U | UP XX001666  09 |
| 605614879 | 5/18/2009 | 334109 | 5/1/2009 | TTGX | 980934 | ROANOKE | IN | COTTAGE GROV | MN | U | NS RO789398  0 |
| 605614880 | 5/18/2009 | 334188 | 5/2/2009 | NS | 110254 | ROANOKE | IN | COTTAGE GROV | MN | U | NS RO789423  0 |
| 605614881 | 5/18/2009 | 816126 | 5/2/2009 | ETTX | 702860 | NEW BOSTON | MI | COTTAGE GROV | MN | U | CSXTNZ046615 |
| 605614882 | 5/18/2009 | 816160 | 5/2/2009 | ETTX | 702015 | LORDSTOWN | OH | COTTAGE GROV | MN | U | CSXTUU122052 |
| 605614883 | 5/18/2009 | 520893 | 5/4/2009 | TTGX | 980458 | PONTIAC | MI | COTTAGE GROV | MN | U | CN EA545376  09 |
| 605614884 | 5/18/2009 | 510413 | 5/2/2009 | TTGX | 981902 | CHARLOTTE | MI | COTTAGE GROV | MN | U | CN DV543819  09 |
| 605614885 | 5/18/2009 | 516451 | 5/2/2009 | TTGX | 255747 | CHARLOTTE | MI | COTTAGE GROV | MN | U | CN DV544961  09 |
| 605614886 | 5/18/2009 | 511829 | 5/1/2009 | TTGX | 974517 | PONTIAC | MI | COTTAGE GROV | MN | U | CN EA543620  09 |
| 605614887 | 5/18/2009 | 511827 | 5/1/2009 | TTGX | 990661 | PONTIAC | MI | COTTAGE GROV | MN | U | CN EA543619  09 |

| FB_NUM | FB_DATE | WB_NUMB | WB_DATE | CAR_INIT | CAR_NUM | ORIG_STN_NAME | O_PR | DEST_STN_NAME | D_PR | PMT_PREF | CUST_REFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 605614888 | 5/18/2009 | 817581 | 5/5/2009 | ETTX | 901386 | NEW BOSTON | MI | COTTAGE GROV | MN | U | CSXTNZ047383 |
| 605614889 | 5/18/2009 | 817582 | 5/5/2009 | ETTX | 810096 | NEW BOSTON | MI | COTTAGE GROV | MN | U | CSXTNZ047384 |
| 605614890 | 5/18/2009 | 817583 | 5/5/2009 | ETTX | 801243 | NEW BOSTON | MI | COTTAGE GROV | MN | U | CSXTNZ047385 |
| 605614891 | 5/18/2009 | 334812 | 5/5/2009 | TTGX | 964129 | ROANOKE | IN | COTTAGE GROV | MN | U | NS RO789445  0 |
| 605614892 | 5/18/2009 | 529221 | 5/5/2009 | GTW | 504182 | PONTIAC | MI | COTTAGE GROV | MN | U | CN EA546553  09 |
| 605614893 | 5/18/2009 | 819429 | 5/6/2009 | ETTX | 852072 | NEW BOSTON | MI | COTTAGE GROV | MN | U | CSXTNZ047937 |
| 605614894 | 5/18/2009 | 166139 | 5/6/2009 | ETTX | 800578 | FAIRFAX | KS | COTTAGE GROV | MN | U | UP XX001716  09 |
| 605614895 | 5/18/2009 | 536322 | 5/6/2009 | TTGX | 985088 | CHARLOTTE | MI | COTTAGE GROV | MN | U | CN DV548011  09 |
| 605614896 | 5/18/2009 | 536843 | 5/6/2009 | TTGX | 941054 | PONTIAC | MI | COTTAGE GROV | MN | U | CN EA547888  09 |
| 605614897 | 5/18/2009 | 335019 | 5/6/2009 | TTGX | 966011 | ROANOKE | IN | COTTAGE GROV | MN | U | NS RO789453  0 |
| 605614898 | 5/18/2009 | 544553 | 5/7/2009 | TTGX | 996279 | CHARLOTTE | MI | COTTAGE GROV | MN | U | CN DV549810  09 |
| 605614899 | 5/18/2009 | 546396 | 5/7/2009 | TTGX | 940747 | PONTIAC | MI | COTTAGE GROV | MN | U | CN EA549985  09 |
| 605614906 | 5/18/2009 | 813279 | 4/29/2009 | TTGX | 254085 | SPRING HILL | TN | COTTAGE GROV | MN | U | CSXTHL002218 |
| 605614907 | 5/18/2009 | 813280 | 4/29/2009 | CNA | 712656 | SPRING HILL | TN | COTTAGE GROV | MN | U | CSXTHL002219 |
| 605614908 | 5/18/2009 | 813687 | 4/29/2009 | TTGX | 604638 | SPRING HILL | TN | COTTAGE GROV | MN | U | CSXTHL002229 |
| 605614909 | 5/18/2009 | 814056 | 4/30/2009 | TTGX | 994189 | SPRING HILL | TN | COTTAGE GROV | MN | U | CSXTHL002244 |
| 605614910 | 5/18/2009 | 815374 | 5/1/2009 | TTGX | 987821 | SPRING HILL | TN | COTTAGE GROV | MN | U | CSXTHL223205 |
| 605614911 | 5/18/2009 | 815503 | 5/1/2009 | TTGX | 979076 | SPRING HILL | TN | COTTAGE GROV | MN | U | CSXTHL002268 |
| 605614912 | 5/18/2009 | 815506 | 5/1/2009 | TTGX | 852315 | SPRING HILL | TN | COTTAGE GROV | MN | U | CSXTHL002272 |
| 605614913 | 5/18/2009 | 816259 | 5/2/2009 | CNA | 712638 | SPRING HILL | TN | COTTAGE GROV | MN | U | CSXTHL002293 |
| 605614914 | 5/18/2009 | 816262 | 5/2/2009 | TTGX | 942508 | SPRING HILL | TN | COTTAGE GROV | MN | U | CSXTHL002294 |
| 605614915 | 5/18/2009 | 818207 | 5/5/2009 | TTGX | 965508 | SPRING HILL | TN | COTTAGE GROV | MN | U | CSXTHL002332 |
| 605614916 | 5/18/2009 | 818206 | 5/5/2009 | TTGX | 974496 | SPRING HILL | TN | COTTAGE GROV | MN | U | CSXTHL002331 |
| 605616217 | 5/7/2009 | 449492 | 5/6/2009 | ETTX | 711518 | OSHAWA | ON | PETERSBURG | VA | U | 911453 |
| 605616218 | 5/7/2009 | 449498 | 5/6/2009 | SSW | 80575 | OSHAWA | ON | TWIN OAKS | PA | U | 911458 |
| 605616219 | 5/7/2009 | 448135 | 5/6/2009 | ETTX | 701611 | OSHAWA | ON | LAWRENCEVILL | GA | U | 911462 |
| 605616220 | 5/7/2009 | 448139 | 5/6/2009 | ETTX | 701042 | OSHAWA | ON | DIXIANA | SC | U | 911463 |
| 605616221 | 5/7/2009 | 448143 | 5/6/2009 | ETTX | 711532 | OSHAWA | ON | DIXIANA | SC | U | 911465 |
| 605616222 | 5/7/2009 | 447387 | 5/6/2009 | TTGX | 712150 | INGERSOLL | ON | PALM CENTER | FL | U | 1335 |
| 605616223 | 5/7/2009 | 448138 | 5/6/2009 | ETTX | 908955 | OSHAWA | ON | DIXIANA | SC | U | 911464 |
| 605616224 | 5/7/2009 | 449490 | 5/6/2009 | ETTX | 702241 | OSHAWA | ON | PALM CENTER | FL | U | 223324 |
| 605616225 | 5/7/2009 | 449493 | 5/6/2009 | ETTX | 901597 | OSHAWA | ON | PETERSBURG | VA | U | 911452 |
| 605616226 | 5/7/2009 | 449496 | 5/6/2009 | ETTX | 901112 | OSHAWA | ON | TWIN OAKS | PA | U | 911456 |
| 605616227 | 5/7/2009 | 449499 | 5/6/2009 | SSW | 80791 | OSHAWA | ON | ORLANDO | FL | U | 911459 |
| 605616228 | 5/7/2009 | 449491 | 5/6/2009 | ETTX | 900918 | OSHAWA | ON | PETERSBURG | VA | U | 911451 |
| 605616229 | 5/7/2009 | 449497 | 5/6/2009 | SP | 516478 | OSHAWA | ON | TWIN OAKS | PA | U | 911457 |
| 605616230 | 5/7/2009 | 450320 | 5/6/2009 | TTGX | 254520 | INGERSOLL | ON | TWIN OAKS | PA | U | 1337 |
| 605616231 | 5/7/2009 | 450319 | 5/6/2009 | CN | 710844 | INGERSOLL | ON | ANNAPOLIS JC | MD | U | 1336 |
| 605616232 | 5/7/2009 | 450324 | 5/6/2009 | TTGX | 964878 | INGERSOLL | ON | ANNAPOLIS JC | MD | U | 1339 |
| 605617547 | 5/13/2009 | 548672 | 5/7/2009 | ETTX | 908886 | OSHAWA | ON | COTTAGE GROV | MN | U | CN VO024245  09 |
| 605617548 | 5/13/2009 | 548674 | 5/7/2009 | ETTX | 802108 | OSHAWA | ON | COTTAGE GROV | MN | U | CN VO024246  09 |
| 605617814 | 5/13/2009 | 171920 | 5/6/2009 | TTGX | 962208 | FREMONT | CA | COTTAGE GROV | MN | U | UP ZZ001058  09 |
| 605620050 | 5/27/2009 | 617720 | 5/20/2009 | CNA | 712836 | OSHAWA | ON | COTTAGE GROV | MN | U | CN VO024705  09 |
| 605620051 | 5/27/2009 | 617728 | 5/20/2009 | TTGX | 942509 | OSHAWA | ON | COTTAGE GROV | MN | U | CN VO024706  09 |

| FB_NUM | FB_DATE | WB_NUMB | WB_DATE | CAR_INIT | CAR_NUM | ORIG_STN_NAME | O_PR | DEST_STN_NAME | D_PR | PMT_PREF | CUST_REFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 605620052 | 5/27/2009 | 617723 | 5/20/2009 | GTW | 504408 | OSHAWA | ON | COTTAGE GROV | MN | U | CN VO024707  09 |
| 605620053 | 5/27/2009 | 617722 | 5/20/2009 | TTGX | 159102 | OSHAWA | ON | COTTAGE GROV | MN | U | CN VO024708  09 |
| 605620054 | 5/27/2009 | 617731 | 5/20/2009 | TTGX | 985286 | OSHAWA | ON | COTTAGE GROV | MN | U | CN VO024710  09 |
| 605620055 | 5/27/2009 | 617730 | 5/20/2009 | TTGX | 852839 | OSHAWA | ON | COTTAGE GROV | MN | U | CN VO024709  09 |
| 605620056 | 5/27/2009 | 617729 | 5/20/2009 | TTGX | 942454 | OSHAWA | ON | COTTAGE GROV | MN | U | CN VO024695  09 |
| 605620057 | 5/27/2009 | 617724 | 5/20/2009 | TTGX | 991604 | OSHAWA | ON | COTTAGE GROV | MN | U | CN VO024696  09 |
| 605620058 | 5/27/2009 | 617726 | 5/20/2009 | TTGX | 965844 | OSHAWA | ON | COTTAGE GROV | MN | U | CN VO024697  09 |
| 605620059 | 5/27/2009 | 617727 | 5/20/2009 | TTGX | 973470 | OSHAWA | ON | COTTAGE GROV | MN | U | CN VO024698  09 |
| 605620082 | 5/27/2009 | 292109 | 5/18/2009 | TTGX | 996833 | REISOR | LA | COTTAGE GROV | MN | U | UP SD001418  09 |
| 605620083 | 5/27/2009 | 294998 | 5/18/2009 | TTGX | 852763 | ARLINGTON | TX | COTTAGE GROV | MN | U | UP RRRRN353  09 |
| 605620084 | 5/27/2009 | 302058 | 5/18/2009 | TTGX | 973976 | ARLINGTON | TX | COTTAGE GROV | MN | U | UP RRRRN376  09 |
| 605620085 | 5/27/2009 | 302072 | 5/18/2009 | TTGX | 991444 | ARLINGTON | TX | COTTAGE GROV | MN | U | UP RRRRN384  09 |
| 605620086 | 5/27/2009 | 310994 | 5/19/2009 | BNSF | 300258 | FREMONT | CA | COTTAGE GROV | MN | U | UP ZZ001218  09 |
| 605620087 | 5/27/2009 | 618906 | 5/20/2009 | CNA | 711839 | FLINT | MI | COTTAGE GROV | MN | U | CN FF218092  09 |
| 605620088 | 5/27/2009 | 473491 | 5/6/2009 | TTGX | 991335 | WENTZVILLE | MO | COTTAGE GROV | MN | U | NS 3W002762  0 |
| 605620089 | 5/27/2009 | 473720 | 5/8/2009 | TTGX | 965809 | WENTZVILLE | MO | COTTAGE GROV | MN | U | NS 3W002846  0 |
| 605620090 | 5/27/2009 | 473822 | 5/11/2009 | TTGX | 913337 | WENTZVILLE | MO | COTTAGE GROV | MN | U | NS 3W002876  0 |
| 605620091 | 5/27/2009 | 474091 | 5/14/2009 | TTGX | 158352 | WENTZVILLE | MO | COTTAGE GROV | MN | U | NS 3W002975  0 |
| 605620092 | 5/27/2009 | 474092 | 5/14/2009 | TTGX | 963266 | WENTZVILLE | MO | COTTAGE GROV | MN | U | NS 3W002976  0 |
| 605620093 | 5/27/2009 | 474093 | 5/14/2009 | TTGX | 980191 | WENTZVILLE | MO | COTTAGE GROV | MN | U | NS 3W002977  0 |
| 605620782 | 5/11/2009 | 469686 | 5/8/2009 | TTGX | 962312 | INGERSOLL | ON | WENTZVILLE | MO | U | 1354 |
| 605620783 | 5/11/2009 | 469688 | 5/8/2009 | ETTX | 710281 | OSHAWA | ON | TWIN OAKS | PA | U | 911503 |
| 605620784 | 5/11/2009 | 469691 | 5/8/2009 | ETTX | 908246 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911506 |
| 605620785 | 5/11/2009 | 469694 | 5/8/2009 | ETTX | 801847 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911509 |
| 605620786 | 5/11/2009 | 469697 | 5/8/2009 | ETTX | 801906 | OSHAWA | ON | NASHVILLE | TN | U | 911517 |
| 605620787 | 5/11/2009 | 469700 | 5/8/2009 | ETTX | 701412 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911520 |
| 605620788 | 5/11/2009 | 470533 | 5/8/2009 | TTGX | 255048 | INGERSOLL | ON | TWIN OAKS | PA | U | 1358 |
| 605620789 | 5/11/2009 | 470535 | 5/8/2009 | TTGX | 991238 | INGERSOLL | ON | ANNAPOLIS JC | MD | U | 1360 |
| 605620790 | 5/11/2009 | 470538 | 5/8/2009 | TTGX | 801338 | OSHAWA | ON | PETERSBURG | VA | U | 911514 |
| 605620791 | 5/11/2009 | 470542 | 5/8/2009 | ETTX | 711456 | OSHAWA | ON | WENTZVILLE | MO | U | 911516 |
| 605620792 | 5/11/2009 | 469683 | 5/8/2009 | CP | 542640 | INGERSOLL | ON | NASHVILLE | TN | U | 1353 |
| 605620793 | 5/11/2009 | 469685 | 5/8/2009 | ETTX | 711032 | OSHAWA | ON | TWIN OAKS | PA | U | 911501 |
| 605620794 | 5/11/2009 | 469689 | 5/8/2009 | ETTX | 801980 | OSHAWA | ON | TWIN OAKS | PA | U | 911504 |
| 605620795 | 5/11/2009 | 469692 | 5/8/2009 | ETTX | 905065 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911507 |
| 605620796 | 5/11/2009 | 469695 | 5/8/2009 | ETTX | 820353 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911510 |
| 605620797 | 5/11/2009 | 469698 | 5/8/2009 | ETTX | 711897 | OSHAWA | ON | DIXIANA | SC | U | 911518 |
| 605620798 | 5/11/2009 | 470532 | 5/8/2009 | TTGX | 978335 | INGERSOLL | ON | DREW | FL | U | 1359 |
| 605620799 | 5/11/2009 | 470537 | 5/8/2009 | ETTX | 702694 | OSHAWA | ON | PETERSBURG | VA | U | 911512 |
| 605620800 | 5/11/2009 | 470539 | 5/8/2009 | CNA | 703112 | OSHAWA | ON | PETERSBURG | VA | U | 911515 |
| 605620801 | 5/11/2009 | 470543 | 5/8/2009 | ETTX | 800216 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911522 |
| 605620802 | 5/11/2009 | 478353 | 5/9/2009 | ETTX | 710922 | OSHAWA | ON | BIRMINGHAM | AL | U | 911523 |
| 605620803 | 5/11/2009 | 478356 | 5/9/2009 | ETTX | 904461 | OSHAWA | ON | JACKSONVILLE | FL | U | 911527 |
| 605620804 | 5/11/2009 | 469687 | 5/8/2009 | ETTX | 702308 | OSHAWA | ON | TWIN OAKS | PA | U | 911502 |
| 605620805 | 5/11/2009 | 469690 | 5/8/2009 | ETTX | 850916 | OSHAWA | ON | TWIN OAKS | PA | U | 911505 |

| FB_NUM | FB_DATE | WB_NUMB | WB_DATE | CAR_INIT | CAR_NUM | ORIG_STN_NAME | O_PR | DEST_STN_NAME | D_PR | PMT_PREF | CUST_REFERENCE |
|--------|---------|---------|---------|----------|---------|---------------|------|---------------|------|----------|----------------|
| 605620806 | 5/11/2009 | 469693 | 5/8/2009 | ETTX | 700337 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911508 |
| 605620807 | 5/11/2009 | 469696 | 5/8/2009 | ETTX | 851183 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911511 |
| 605620808 | 5/11/2009 | 469699 | 5/8/2009 | ETTX | 711491 | OSHAWA | ON | DIXIANA | SC | U | 911519 |
| 605620809 | 5/11/2009 | 470534 | 5/8/2009 | TTGX | 930784 | INGERSOLL | ON | ANNAPOLIS JC | MD | U | 1361 |
| 605620810 | 5/11/2009 | 470536 | 5/8/2009 | ETTX | 702163 | OSHAWA | ON | PETERSBURG | VA | U | 911513 |
| 605620811 | 5/11/2009 | 470541 | 5/8/2009 | ETTX | 702676 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911521 |
| 605620812 | 5/11/2009 | 478354 | 5/9/2009 | ETTX | 909675 | OSHAWA | ON | DIXIANA | SC | U | 911525 |
| 605620813 | 5/11/2009 | 478358 | 5/9/2009 | CPAA | 556037 | OSHAWA | ON | PETERSBURG | VA | U | 911528 |
| 605620814 | 5/11/2009 | 478352 | 5/9/2009 | CP | 556416 | OSHAWA | ON | LAWRENCEVILL | GA | U | 911524 |
| 605620815 | 5/11/2009 | 478355 | 5/9/2009 | ETTX | 711989 | OSHAWA | ON | ORLANDO | FL | U | 911526 |
| 605621480 | 5/8/2009 | 457597 | 5/7/2009 | TTGX | 974096 | INGERSOLL | ON | WENTZVILLE | MO | U | 1343 |
| 605621481 | 5/8/2009 | 458995 | 5/7/2009 | CP | 556105 | OSHAWA | ON | JACKSONVILLE | FL | U | 911467 |
| 605621482 | 5/8/2009 | 458998 | 5/7/2009 | ETTX | 820652 | OSHAWA | ON | NASHVILLE | TN | U | 911470 |
| 605621483 | 5/8/2009 | 459014 | 5/7/2009 | ETTX | 902953 | OSHAWA | ON | LAWRENCEVILL | GA | U | 911473 |
| 605621484 | 5/8/2009 | 459015 | 5/7/2009 | CNA | 704390 | OSHAWA | ON | BIRMINGHAM | AL | U | 911474 |
| 605621485 | 5/8/2009 | 459017 | 5/7/2009 | ETTX | 803348 | OSHAWA | ON | BIRMINGHAM | AL | U | 911497 |
| 605621486 | 5/8/2009 | 461337 | 5/7/2009 | TTGX | 987163 | OSHAWA | ON | NASHVILLE | TN | U | 911488 |
| 605621487 | 5/8/2009 | 461340 | 5/7/2009 | TTGX | 974436 | OSHAWA | ON | WENTZVILLE | MO | U | 911491 |
| 605621488 | 5/8/2009 | 461343 | 5/7/2009 | TTGX | 982617 | OSHAWA | ON | WENTZVILLE | MO | U | 911493 |
| 605621489 | 5/8/2009 | 457590 | 5/7/2009 | CNA | 711822 | INGERSOLL | ON | NASHVILLE | TN | U | 1342 |
| 605621490 | 5/8/2009 | 458305 | 5/7/2009 | TTGX | 157387 | INGERSOLL | ON | ANNAPOLIS JC | MD | U | 1347 |
| 605621491 | 5/8/2009 | 458311 | 5/7/2009 | TTGX | 971827 | INGERSOLL | ON | JACKSONVILLE | FL | U | 1349 |
| 605621492 | 5/8/2009 | 458993 | 5/7/2009 | TTGX | 991699 | INGERSOLL | ON | DIXIANA | SC | U | 1350 |
| 605621493 | 5/8/2009 | 458996 | 5/7/2009 | ETTX | 908187 | OSHAWA | ON | PETERSBURG | VA | U | 911466 |
| 605621494 | 5/8/2009 | 458999 | 5/7/2009 | ETTX | 710116 | OSHAWA | ON | DIXIANA | SC | U | 911471 |
| 605621495 | 5/8/2009 | 459016 | 5/7/2009 | GTW | 310216 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911476 |
| 605621496 | 5/8/2009 | 461334 | 5/7/2009 | TTGX | 995160 | OSHAWA | ON | NASHVILLE | TN | U | 911486 |
| 605621497 | 5/8/2009 | 461338 | 5/7/2009 | TTGX | 963218 | OSHAWA | ON | NASHVILLE | TN | U | 911489 |
| 605621498 | 5/8/2009 | 461341 | 5/7/2009 | TTGX | 996150 | OSHAWA | ON | WENTZVILLE | MO | U | 911492 |
| 605621499 | 5/8/2009 | 458306 | 5/7/2009 | CNA | 710772 | INGERSOLL | ON | TWIN OAKS | PA | U | 1348 |
| 605621500 | 5/8/2009 | 458994 | 5/7/2009 | TTGX | 995547 | INGERSOLL | ON | ANNAPOLIS JC | MD | U | 1351 |
| 605621501 | 5/8/2009 | 458997 | 5/7/2009 | ETTX | 800159 | OSHAWA | ON | DREW | FL | U | 911468 |
| 605621502 | 5/8/2009 | 459000 | 5/7/2009 | ETTX | 853058 | OSHAWA | ON | DIXIANA | SC | U | 911472 |
| 605621503 | 5/8/2009 | 459018 | 5/7/2009 | ETTX | 905313 | OSHAWA | ON | NASHVILLE | TN | U | 911498 |
| 605621504 | 5/8/2009 | 461335 | 5/7/2009 | SP | 516799 | OSHAWA | ON | NASHVILLE | TN | U | 911487 |
| 605621505 | 5/8/2009 | 461339 | 5/7/2009 | TTGX | 963069 | OSHAWA | ON | NASHVILLE | TN | U | 911490 |
| 605623169 | 5/28/2009 | 633909 | 5/22/2009 | TTGX | 980037 | FLINT | MI | COTTAGE GROV | MN | U | CN FF218119  09 |
| 605624217 | 5/11/2009 | 145011 | 5/4/2009 | TTGX | 971846 | ARLINGTON | TX | COTTAGE GROV | MN | U | UP RRRRM650  09 |
| 605624244 | 5/11/2009 | 812695 | 4/28/2009 | NS | 110286 | SPRING HILL | TN | COTTAGE GROV | MN | U | CSXTHL002241 |
| 605624592 | 5/13/2009 | 499343 | 5/12/2009 | TTGX | 980299 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911556 |
| 605624593 | 5/13/2009 | 499353 | 5/12/2009 | TTGX | 985912 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911560 |
| 605624594 | 5/13/2009 | 500185 | 5/12/2009 | TTGX | 994980 | INGERSOLL | ON | ANNAPOLIS JC | MD | U | 1379 |
| 605624595 | 5/13/2009 | 500188 | 5/12/2009 | TTGX | 157260 | INGERSOLL | ON | JACKSONVILLE | FL | U | 1381 |
| 605624596 | 5/13/2009 | 500191 | 5/12/2009 | TTGX | 156464 | OSHAWA | ON | DIXIANA | SC | U | 911546 |

| FB_NUM | FB_DATE | WB_NUMB | WB_DATE | CAR_INIT | CAR_NUM | ORIG_STN_NAME | O_PR | DEST_STN_NAME | D_PR | PMT_PREF | CUST_REFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 605624597 | 5/13/2009 | 500194 | 5/12/2009 | TTGX | 983650 | OSHAWA | ON | PALM CENTER | FL | U | 911549 |
| 605624598 | 5/13/2009 | 500197 | 5/12/2009 | TTGX | 941419 | OSHAWA | ON | TWIN OAKS | PA | U | 911553 |
| 605624599 | 5/13/2009 | 500200 | 5/12/2009 | TTGX | 971852 | OSHAWA | ON | LAWRENCEVILL | GA | U | 911562 |
| 605624600 | 5/13/2009 | 500209 | 5/12/2009 | TTGX | 997005 | OSHAWA | ON | LAWRENCEVILL | GA | U | 911566 |
| 605624601 | 5/13/2009 | 499344 | 5/12/2009 | TTGX | 852309 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911557 |
| 605624602 | 5/13/2009 | 499346 | 5/12/2009 | TTGX | 152394 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911559 |
| 605624603 | 5/13/2009 | 500184 | 5/12/2009 | TTGX | 979731 | INGERSOLL | ON | TWIN OAKS | PA | U | 1380 |
| 605624604 | 5/13/2009 | 500189 | 5/12/2009 | TTGX | 988647 | OSHAWA | ON | DIXIANA | SC | U | 911544 |
| 605624605 | 5/13/2009 | 500193 | 5/12/2009 | TTGX | 991545 | OSHAWA | ON | DIXIANA | SC | U | 911548 |
| 605624606 | 5/13/2009 | 500196 | 5/12/2009 | TTGX | 995071 | OSHAWA | ON | DREW | FL | U | 911552 |
| 605624607 | 5/13/2009 | 500199 | 5/12/2009 | TTGX | 964064 | OSHAWA | ON | TWIN OAKS | PA | U | 911555 |
| 605624608 | 5/13/2009 | 500202 | 5/12/2009 | TTGX | 853655 | OSHAWA | ON | LAWRENCEVILL | GA | U | 911563 |
| 605624609 | 5/13/2009 | 500205 | 5/12/2009 | TTGX | 158761 | OSHAWA | ON | LAWRENCEVILL | GA | U | 911565 |
| 605624610 | 5/13/2009 | 499345 | 5/12/2009 | CP | 542555 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911558 |
| 605624611 | 5/13/2009 | 499354 | 5/12/2009 | TTGX | 255844 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911561 |
| 605624612 | 5/13/2009 | 500190 | 5/12/2009 | TTGX | 852473 | OSHAWA | ON | DIXIANA | SC | U | 911545 |
| 605624613 | 5/13/2009 | 500192 | 5/12/2009 | TTGX | 986211 | OSHAWA | ON | DIXIANA | SC | U | 911547 |
| 605624614 | 5/13/2009 | 500195 | 5/12/2009 | TTGX | 965323 | OSHAWA | ON | JACKSONVILLE | FL | U | 911551 |
| 605624615 | 5/13/2009 | 500198 | 5/12/2009 | ATSF | 88439 | OSHAWA | ON | TWIN OAKS | PA | U | 911554 |
| 605624616 | 5/13/2009 | 500204 | 5/12/2009 | TTGX | 985693 | OSHAWA | ON | LAWRENCEVILL | GA | U | 911564 |
| 605626694 | 5/12/2009 | 485980 | 5/11/2009 | TTGX | 700894 | INGERSOLL | ON | ORLANDO | FL | U | 1362 |
| 605626695 | 5/12/2009 | 488697 | 5/11/2009 | TTGX | 603967 | OSHAWA | ON | PETERSBURG | VA | U | 911530 |
| 605626696 | 5/12/2009 | 488700 | 5/11/2009 | TTGX | 156675 | OSHAWA | ON | PETERSBURG | VA | U | 911532 |
| 605626697 | 5/12/2009 | 488705 | 5/11/2009 | ETTX | 700285 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911536 |
| 605626698 | 5/12/2009 | 489372 | 5/11/2009 | TTGX | 988859 | INGERSOLL | ON | TWIN OAKS | PA | U | 1370 |
| 605626699 | 5/12/2009 | 489375 | 5/11/2009 | TTGX | 994421 | INGERSOLL | ON | TWIN OAKS | PA | U | 1371 |
| 605626700 | 5/12/2009 | 488093 | 5/11/2009 | TTGX | 996092 | OSHAWA | ON | BIRMINGHAM | AL | U | 911539 |
| 605626701 | 5/12/2009 | 488097 | 5/11/2009 | TTGX | 983452 | OSHAWA | ON | BIRMINGHAM | AL | U | 911542 |
| 605626702 | 5/12/2009 | 488699 | 5/11/2009 | TTGX | 975713 | OSHAWA | ON | PETERSBURG | VA | U | 911533 |
| 605626703 | 5/12/2009 | 488704 | 5/11/2009 | ETTX | 852183 | OSHAWA | ON | WENTZVILLE | MO | U | 911534 |
| 605626704 | 5/12/2009 | 488707 | 5/11/2009 | ETTX | 711130 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911538 |
| 605626705 | 5/12/2009 | 488092 | 5/11/2009 | TTGX | 995001 | OSHAWA | ON | BIRMINGHAM | AL | U | 911540 |
| 605626706 | 5/12/2009 | 488095 | 5/11/2009 | TTGX | 981562 | OSHAWA | ON | BIRMINGHAM | AL | U | 911541 |
| 605626707 | 5/12/2009 | 488099 | 5/11/2009 | TTGX | 922092 | OSHAWA | ON | BIRMINGHAM | AL | U | 911543 |
| 605626708 | 5/12/2009 | 488698 | 5/11/2009 | SP | 516631 | OSHAWA | ON | PETERSBURG | VA | U | 911531 |
| 605626709 | 5/12/2009 | 488706 | 5/11/2009 | ETTX | 901759 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911537 |
| 605626710 | 5/12/2009 | 489373 | 5/11/2009 | TTGX | 981727 | INGERSOLL | ON | ANNAPOLIS JC | MD | U | 1369 |
| 605626711 | 5/12/2009 | 489376 | 5/11/2009 | TTGX | 988721 | INGERSOLL | ON | ANNAPOLIS JC | MD | U | 1373 |
| 605629067 | 5/14/2009 | 556680 | 5/8/2009 | NS | 110425 | FLINT | MI | COTTAGE GROV | MN | U | CN FF218006  09 |
| 605629426 | 5/15/2009 | 179732 | 5/7/2009 | TTGX | 994563 | REISOR | LA | COTTAGE GROV | MN | U | UP SD001234  09 |
| 605629427 | 5/15/2009 | 205377 | 5/8/2009 | TTGX | 253795 | ARLINGTON | TX | COTTAGE GROV | MN | U | UP RRRRM899  09 |
| 605629715 | 5/15/2009 | 558326 | 5/9/2009 | ETTX | 901630 | OSHAWA | ON | COTTAGE GROV | MN | U | CN VO024308  09 |
| 605630076 | 5/18/2009 | 539172 | 5/16/2009 | ETTX | 711714 | OSHAWA | ON | LAWRENCEVILL | GA | U | 911610 |
| 605630077 | 5/18/2009 | 539173 | 5/16/2009 | ETTX | 700992 | OSHAWA | ON | BIRMINGHAM | AL | U | 911612 |

| FB_NUM | FB_DATE | WB_NUMB | WB_DATE | CAR_INIT | CAR_NUM | ORIG_STN_NAME | O_PR | DEST_STN_NAME | D_PR | PMT_PREF | CUST_REFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 605630078 | 5/18/2009 | 539620 | 5/16/2009 | ETTX | 701200 | OSHAWA | ON | DIXIANA | SC | U | 911605 |
| 605630079 | 5/18/2009 | 539623 | 5/16/2009 | ETTX | 702448 | OSHAWA | ON | DIXIANA | SC | U | 911608 |
| 605630080 | 5/18/2009 | 538949 | 5/16/2009 | CNA | 703065 | OSHAWA | ON | DREW | FL | U | 911603 |
| 605630081 | 5/18/2009 | 539174 | 5/16/2009 | ETTX | 701327 | OSHAWA | ON | BIRMINGHAM | AL | U | 911611 |
| 605630082 | 5/18/2009 | 539175 | 5/16/2009 | ETTX | 853823 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911614 |
| 605630083 | 5/18/2009 | 539619 | 5/16/2009 | ETTX | 907926 | OSHAWA | ON | DIXIANA | SC | U | 911604 |
| 605630084 | 5/18/2009 | 539621 | 5/16/2009 | ETTX | 909019 | OSHAWA | ON | DIXIANA | SC | U | 911607 |
| 605630085 | 5/18/2009 | 539171 | 5/16/2009 | ETTX | 802709 | OSHAWA | ON | PALM CENTER | FL | U | 911609 |
| 605630086 | 5/18/2009 | 539176 | 5/16/2009 | ETTX | 903154 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911613 |
| 605630087 | 5/18/2009 | 539622 | 5/16/2009 | CP | 556410 | OSHAWA | ON | DIXIANA | SC | U | 911606 |
| 605630309 | 5/14/2009 | 506442 | 5/13/2009 | TTGX | 965976 | INGERSOLL | ON | LAWRENCEVILL | GA | U | 1385 |
| 605630310 | 5/14/2009 | 506444 | 5/13/2009 | TTGX | 990994 | INGERSOLL | ON | WENTZVILLE | MO | U | 1388 |
| 605630311 | 5/14/2009 | 508607 | 5/13/2009 | TTGX | 994025 | INGERSOLL | ON | BIRMINGHAM | AL | U | 1390 |
| 605630312 | 5/14/2009 | 508610 | 5/13/2009 | TTGX | 922192 | INGERSOLL | ON | TWIN OAKS | PA | U | 1396 |
| 605630313 | 5/14/2009 | 508613 | 5/13/2009 | ETTX | 853375 | OSHAWA | ON | TWIN OAKS | PA | U | 911569 |
| 605630314 | 5/14/2009 | 508616 | 5/13/2009 | ETTX | 905045 | OSHAWA | ON | WENTZVILLE | MO | U | 911573 |
| 605630315 | 5/14/2009 | 508619 | 5/13/2009 | ETTX | 909639 | OSHAWA | ON | PALM CENTER | FL | U | 911576 |
| 605630316 | 5/14/2009 | 509307 | 5/13/2009 | TTGX | 851099 | INGERSOLL | ON | LORDSTOWN | OH | U | 2791 |
| 605630317 | 5/14/2009 | 506441 | 5/13/2009 | CPAA | 541621 | INGERSOLL | ON | PETERSBURG | VA | U | 1386 |
| 605630318 | 5/14/2009 | 508608 | 5/13/2009 | TTGX | 851601 | INGERSOLL | ON | TWIN OAKS | PA | U | 1392 |
| 605630319 | 5/14/2009 | 508611 | 5/13/2009 | ETTX | 853806 | OSHAWA | ON | TWIN OAKS | PA | U | 911568 |
| 605630320 | 5/14/2009 | 508614 | 5/13/2009 | SP | 517509 | OSHAWA | ON | TWIN OAKS | PA | U | 911570 |
| 605630321 | 5/14/2009 | 508617 | 5/13/2009 | ETTX | 710034 | OSHAWA | ON | DIXIANA | SC | U | 911574 |
| 605630322 | 5/14/2009 | 508620 | 5/13/2009 | ETTX | 905167 | OSHAWA | ON | TWIN OAKS | PA | U | 911585 |
| 605630323 | 5/14/2009 | 509308 | 5/13/2009 | ETTX | 711630 | OSHAWA | ON | WENTZVILLE | MO | U | 911571 |
| 605630324 | 5/14/2009 | 510015 | 5/13/2009 | ETTX | 850858 | OSHAWA | ON | JACKSONVILLE | FL | U | 911578 |
| 605630325 | 5/14/2009 | 510018 | 5/13/2009 | GTW | 310226 | OSHAWA | ON | NASHVILLE | TN | U | 911581 |
| 605630326 | 5/14/2009 | 506443 | 5/13/2009 | TTGX | 911682 | INGERSOLL | ON | NASHVILLE | TN | U | 1387 |
| 605630327 | 5/14/2009 | 506445 | 5/13/2009 | TTGX | 255078 | INGERSOLL | ON | PALM CENTER | FL | U | 1389 |
| 605630328 | 5/14/2009 | 507122 | 5/13/2009 | ETTX | 909588 | OSHAWA | ON | NASHVILLE | TN | U | 911579 |
| 605630329 | 5/14/2009 | 508609 | 5/13/2009 | TTGX | 965182 | INGERSOLL | ON | ANNAPOLIS JC | MD | U | 1393 |
| 605630330 | 5/14/2009 | 508612 | 5/13/2009 | ETTX | 903845 | OSHAWA | ON | TWIN OAKS | PA | U | 911567 |
| 605630331 | 5/14/2009 | 508615 | 5/13/2009 | CNA | 703018 | OSHAWA | ON | WENTZVILLE | MO | U | 911572 |
| 605630332 | 5/14/2009 | 508618 | 5/13/2009 | ETTX | 710422 | OSHAWA | ON | DIXIANA | SC | U | 911575 |
| 605630333 | 5/14/2009 | 510016 | 5/13/2009 | ETTX | 950417 | OSHAWA | ON | DREW | FL | U | 911577 |
| 605630334 | 5/14/2009 | 510019 | 5/13/2009 | ETTX | 820706 | OSHAWA | ON | NASHVILLE | TN | U | 911582 |
| 605630335 | 5/14/2009 | 510017 | 5/13/2009 | ETTX | 908262 | OSHAWA | ON | NASHVILLE | TN | U | 911580 |
| 605630336 | 5/14/2009 | 510020 | 5/13/2009 | ETTX | 820279 | OSHAWA | ON | NASHVILLE | TN | U | 911583 |
| 605632702 | 5/25/2009 | 551764 | 5/8/2009 | TTGX | 160262 | INGERSOLL | ON | COTTAGE GROV | MN | U | CN IG002731  09 |
| 605632844 | 5/25/2009 | 168522 | 5/6/2009 | TTGX | 990487 | LAREDO | TX | COTTAGE GROV | MN | U | UP SO067779  09 |
| 605632845 | 5/25/2009 | 168532 | 5/6/2009 | TTGX | 965828 | LAREDO | TX | COTTAGE GROV | MN | U | UP SO067778  09 |
| 605632846 | 5/25/2009 | 819879 | 5/7/2009 | ETTX | 852066 | NEW BOSTON | MI | COTTAGE GROV | MN | U | CSXTNZ048586 |
| 605632847 | 5/25/2009 | 183835 | 5/7/2009 | TTGX | 254391 | LAREDO | TX | COTTAGE GROV | MN | U | UP RA067820  09 |
| 605632848 | 5/25/2009 | 190233 | 5/8/2009 | TTGX | 980402 | LAREDO | TX | COTTAGE GROV | MN | U | UP RA067844  09 |

| FB_NUM | FB_DATE | WB_NUMB | WB_DATE | CAR_INIT | CAR_NUM | ORIG_STN_NAME | O_PR | DEST_STN_NAME | D_PR | PMT_PREF | CUST_REFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 605632849 | 5/25/2009 | 801305 | 5/8/2009 | ETTX | 701341 | NEW BOSTON | MI | COTTAGE GROV | MN | U | CSXTNZ049183 |
| 605632850 | 5/25/2009 | 801322 | 5/8/2009 | ETTX | 900328 | LORDSTOWN | OH | COTTAGE GROV | MN | U | CSXTUU122141 |
| 605632851 | 5/25/2009 | 552406 | 5/8/2009 | TTGX | 851501 | PONTIAC | MI | COTTAGE GROV | MN | U | CN EA551160  09 |
| 605632852 | 5/25/2009 | 196444 | 5/8/2009 | ETTX | 702605 | FAIRFAX | KS | COTTAGE GROV | MN | U | UP XX001787  09 |
| 605632853 | 5/25/2009 | 553556 | 5/8/2009 | TTGX | 990366 | CHARLOTTE | MI | COTTAGE GROV | MN | U | CN DV551291  09 |
| 605632854 | 5/25/2009 | 197945 | 5/8/2009 | TTGX | 981949 | ARLINGTON | TX | COTTAGE GROV | MN | U | UP RRRRM879  09 |
| 605632855 | 5/25/2009 | 198001 | 5/8/2009 | TTGX | 987666 | ARLINGTON | TX | COTTAGE GROV | MN | U | UP RRRRM884  09 |
| 605632856 | 5/25/2009 | 335420 | 5/8/2009 | TTGX | 852227 | ROANOKE | IN | COTTAGE GROV | MN | U | NS RO789469  0 |
| 605632857 | 5/25/2009 | 802278 | 5/9/2009 | ETTX | 801806 | NEW BOSTON | MI | COTTAGE GROV | MN | U | CSXTNZ045555 |
| 605632858 | 5/25/2009 | 558724 | 5/9/2009 | TTGX | 912605 | CHARLOTTE | MI | COTTAGE GROV | MN | U | CN DV551775  09 |
| 605632859 | 5/25/2009 | 209146 | 5/9/2009 | ETTX | 710604 | BENICIA | CA | COTTAGE GROV | MN | U | UP BMBMV160  09 |
| 605632860 | 5/25/2009 | 213677 | 5/11/2009 | ETTX | 905238 | FAIRFAX | KS | COTTAGE GROV | MN | U | UP XX001813  09 |
| 605632861 | 5/25/2009 | 564076 | 5/11/2009 | TTGX | 974473 | PONTIAC | MI | COTTAGE GROV | MN | U | CN EA552278  09 |
| 605632862 | 5/25/2009 | 223905 | 5/11/2009 | TTGX | 986463 | LAREDO | TX | COTTAGE GROV | MN | U | UP SO067927  09 |
| 605632863 | 5/25/2009 | 572317 | 5/12/2009 | TTGX | 985283 | PONTIAC | MI | COTTAGE GROV | MN | U | CN EA553990  09 |
| 605632864 | 5/25/2009 | 231339 | 5/12/2009 | CN | 704135 | FAIRFAX | KS | COTTAGE GROV | MN | U | UP XX001858  09 |
| 605632865 | 5/25/2009 | 572874 | 5/12/2009 | TTGX | 963531 | CHARLOTTE | MI | COTTAGE GROV | MN | U | CN DV554556  09 |
| 605632866 | 5/25/2009 | 232453 | 5/12/2009 | TTGX | 964268 | LAREDO | TX | COTTAGE GROV | MN | U | UP RA068106  09 |
| 605632867 | 5/25/2009 | 579740 | 5/13/2009 | TTGX | 983226 | CHARLOTTE | MI | COTTAGE GROV | MN | U | CN DV555794  09 |
| 605632868 | 5/25/2009 | 259470 | 5/14/2009 | ETTX | 702406 | FAIRFAX | KS | COTTAGE GROV | MN | U | UP XX001913  09 |
| 605632869 | 5/25/2009 | 587846 | 5/14/2009 | TTGX | 971460 | CHARLOTTE | MI | COTTAGE GROV | MN | U | CN DV557398  09 |
| 605632870 | 5/25/2009 | 595605 | 5/15/2009 | TTGX | 962349 | CHARLOTTE | MI | COTTAGE GROV | MN | U | CN DV558721  09 |
| 605632871 | 5/25/2009 | 287617 | 5/16/2009 | TTGX | 994918 | ARLINGTON | TX | COTTAGE GROV | MN | U | UP RRRRN310  09 |
| 605632881 | 5/25/2009 | 819453 | 5/6/2009 | TTGX | 151763 | SPRING HILL | TN | COTTAGE GROV | MN | U | CSXTHL002347 |
| 605632882 | 5/25/2009 | 819452 | 5/6/2009 | TTGX | 941016 | SPRING HILL | TN | COTTAGE GROV | MN | U | CSXTHL002346 |
| 605632883 | 5/25/2009 | 819737 | 5/6/2009 | TTGX | 964600 | SPRING HILL | TN | COTTAGE GROV | MN | U | CSXTHL002365 |
| 605632884 | 5/25/2009 | 800179 | 5/7/2009 | TTGX | 160332 | SPRING HILL | TN | COTTAGE GROV | MN | U | CSXTHL002370 |
| 605632885 | 5/25/2009 | 800841 | 5/7/2009 | CP | 546145 | SPRING HILL | TN | COTTAGE GROV | MN | U | CSXTHL002390 |
| 605632886 | 5/25/2009 | 801437 | 5/8/2009 | TTGX | 990332 | SPRING HILL | TN | COTTAGE GROV | MN | U | CSXTHL002396 |
| 605632887 | 5/25/2009 | 802273 | 5/9/2009 | SP | 518171 | SPRING HILL | TN | COTTAGE GROV | MN | U | CSXTHL002422 |
| 605632888 | 5/25/2009 | 802271 | 5/9/2009 | TTGX | 983337 | SPRING HILL | TN | COTTAGE GROV | MN | U | CSXTHL002420 |
| 605632889 | 5/25/2009 | 802272 | 5/9/2009 | TTGX | 986831 | SPRING HILL | TN | COTTAGE GROV | MN | U | CSXTHL002421 |
| 605632890 | 5/25/2009 | 803949 | 5/12/2009 | TTGX | 700069 | SPRING HILL | TN | COTTAGE GROV | MN | U | CSXTHL002449 |
| 605632891 | 5/25/2009 | 803950 | 5/12/2009 | TTGX | 922145 | SPRING HILL | TN | COTTAGE GROV | MN | U | CSXTHL002450 |
| 605633250 | 5/15/2009 | 519328 | 5/14/2009 | TTGX | 963656 | OSHAWA | ON | NASHVILLE | TN | U | 911587 |
| 605633251 | 5/15/2009 | 519330 | 5/14/2009 | TTGX | 962175 | OSHAWA | ON | NASHVILLE | TN | U | 911588 |
| 605633252 | 5/15/2009 | 519333 | 5/14/2009 | NS | 110328 | OSHAWA | ON | BIRMINGHAM | AL | U | 911590 |
| 605633253 | 5/15/2009 | 520014 | 5/14/2009 | TTGX | 978152 | INGERSOLL | ON | JACKSONVILLE | FL | U | 1401 |
| 605633254 | 5/15/2009 | 519327 | 5/14/2009 | TTGX | 979047 | OSHAWA | ON | ORLANDO | FL | U | 911586 |
| 605633255 | 5/15/2009 | 520022 | 5/14/2009 | ETTX | 909451 | OSHAWA | ON | PETERSBURG | VA | U | 911598 |
| 605633256 | 5/15/2009 | 519329 | 5/14/2009 | NS | 110361 | OSHAWA | ON | BIRMINGHAM | AL | U | 911591 |
| 605633257 | 5/15/2009 | 520015 | 5/14/2009 | CP | 542537 | INGERSOLL | ON | ANNAPOLIS JC | MD | U | 1400 |
| 605633258 | 5/15/2009 | 520017 | 5/14/2009 | TTGX | 963789 | INGERSOLL | ON | DIXIANA | SC | U | 1402 |
| 605633259 | 5/15/2009 | 520023 | 5/14/2009 | ETTX | 902253 | OSHAWA | ON | WENTZVILLE | MO | U | 911597 |

| FB_NUM | FB_DATE | WB_NUMB | WB_DATE | CAR_INIT | CAR_NUM | ORIG_STN_NAME | O_PR | DEST_STN_NAME | D_PR | PMT_PREF | CUST_REFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 605633260 | 5/15/2009 | 520026 | 5/14/2009 | ETTX | 902759 | OSHAWA | ON | PETERSBURG | VA | U | 911599 |
| 605634206 | 5/25/2009 | 590592 | 5/22/2009 | TTGX | 991712 | INGERSOLL | ON | TWIN OAKS | PA | U | 1467 |
| 605634207 | 5/25/2009 | 590595 | 5/22/2009 | CP | 542604 | OSHAWA | ON | NASHVILLE | TN | U | 911672 |
| 605634208 | 5/25/2009 | 590598 | 5/22/2009 | TTGX | 963310 | OSHAWA | ON | NASHVILLE | TN | U | 911675 |
| 605634209 | 5/25/2009 | 590607 | 5/22/2009 | TTGX | 160181 | OSHAWA | ON | LAWRENCEVILL | GA | U | 911681 |
| 605634210 | 5/25/2009 | 590613 | 5/22/2009 | CN | 704347 | OSHAWA | ON | WENTZVILLE | MO | U | 911687 |
| 605634211 | 5/25/2009 | 590590 | 5/22/2009 | TTGX | 980721 | INGERSOLL | ON | ANNAPOLIS JC | MD | U | 1465 |
| 605634212 | 5/25/2009 | 590594 | 5/22/2009 | TTGX | 971570 | INGERSOLL | ON | DIXIANA | SC | U | 1469 |
| 605634213 | 5/25/2009 | 590597 | 5/22/2009 | TTGX | 850995 | OSHAWA | ON | NASHVILLE | TN | U | 911674 |
| 605634214 | 5/25/2009 | 590599 | 5/22/2009 | CP | 546295 | OSHAWA | ON | LAWRENCEVILL | GA | U | 911676 |
| 605634215 | 5/25/2009 | 590602 | 5/22/2009 | TTGX | 992665 | OSHAWA | ON | LAWRENCEVILL | GA | U | 911679 |
| 605634216 | 5/25/2009 | 591114 | 5/22/2009 | ETTX | 905380 | OSHAWA | ON | NASHVILLE | TN | U | 911684 |
| 605642892 | 5/20/2009 | 553250 | 5/19/2009 | TTGX | 853464 | INGERSOLL | ON | TWIN OAKS | PA | U | 1412 |
| 605642893 | 5/20/2009 | 553253 | 5/19/2009 | TTGX | 983618 | INGERSOLL | ON | DREW | FL | U | 1414 |
| 605642894 | 5/20/2009 | 554031 | 5/19/2009 | ETTX | 852991 | OSHAWA | ON | ORLANDO | FL | U | 911618 |
| 605642895 | 5/20/2009 | 554033 | 5/19/2009 | TTGX | 255008 | OSHAWA | ON | WENTZVILLE | MO | U | 911624 |
| 605642896 | 5/20/2009 | 554811 | 5/19/2009 | TTGX | 994388 | INGERSOLL | ON | WENTZVILLE | MO | U | 1408 |
| 605642897 | 5/20/2009 | 554818 | 5/19/2009 | TTGX | 971743 | OSHAWA | ON | PETERSBURG | VA | U | 911623 |
| 605642898 | 5/20/2009 | 554821 | 5/19/2009 | TTGX | 997114 | OSHAWA | ON | WENTZVILLE | MO | U | 911629 |
| 605642899 | 5/20/2009 | 554023 | 5/19/2009 | ETTX | 902248 | OSHAWA | ON | PETERSBURG | VA | U | 911615 |
| 605642900 | 5/20/2009 | 554032 | 5/19/2009 | ETTX | 711422 | OSHAWA | ON | NASHVILLE | TN | U | 911619 |
| 605642901 | 5/20/2009 | 554035 | 5/19/2009 | TTGX | 942471 | OSHAWA | ON | WENTZVILLE | MO | U | 911627 |
| 605642902 | 5/20/2009 | 554810 | 5/19/2009 | TTGX | 979995 | INGERSOLL | ON | NASHVILLE | TN | U | 1407 |
| 605642903 | 5/20/2009 | 554816 | 5/19/2009 | TTGX | 941095 | OSHAWA | ON | WENTZVILLE | MO | U | 223497 |
| 605642904 | 5/20/2009 | 555416 | 5/19/2009 | TTGX | 996482 | INGERSOLL | ON | ANNAPOLIS JC | MD | U | 1415 |
| 605642905 | 5/20/2009 | 553251 | 5/19/2009 | TTGX | 971210 | INGERSOLL | ON | ORLANDO | FL | U | 1411 |
| 605642906 | 5/20/2009 | 554024 | 5/19/2009 | ETTX | 907936 | OSHAWA | ON | PETERSBURG | VA | U | 911616 |
| 605642907 | 5/20/2009 | 554030 | 5/19/2009 | ETTX | 711993 | OSHAWA | ON | PETERSBURG | VA | U | 911617 |
| 605642908 | 5/20/2009 | 554034 | 5/19/2009 | TTGX | 965154 | OSHAWA | ON | WENTZVILLE | MO | U | 911625 |
| 605642909 | 5/20/2009 | 554817 | 5/19/2009 | TTGX | 973701 | OSHAWA | ON | PETERSBURG | VA | U | 911622 |
| 605642910 | 5/20/2009 | 554819 | 5/19/2009 | TTGX | 980734 | OSHAWA | ON | WENTZVILLE | MO | U | 911628 |
| 605643299 | 5/20/2009 | 572867 | 5/12/2009 | ETTX | 702648 | OSHAWA | ON | COTTAGE GROV | MN | U | CN VO024444  09 |
| 605643300 | 5/20/2009 | 572875 | 5/12/2009 | ETTX | 701259 | OSHAWA | ON | COTTAGE GROV | MN | U | CN VO024446  09 |
| 605643301 | 5/20/2009 | 572870 | 5/12/2009 | ETTX | 850599 | OSHAWA | ON | COTTAGE GROV | MN | U | CN VO024445  09 |
| 605643302 | 5/20/2009 | 579749 | 5/13/2009 | ETTX | 909065 | OSHAWA | ON | COTTAGE GROV | MN | U | CN VO024477  09 |
| 605643303 | 5/20/2009 | 579737 | 5/13/2009 | ETTX | 850115 | OSHAWA | ON | COTTAGE GROV | MN | U | CN VO024479  09 |
| 605643304 | 5/20/2009 | 579741 | 5/13/2009 | ETTX | 702120 | OSHAWA | ON | COTTAGE GROV | MN | U | CN VO024480  09 |
| 605643305 | 5/20/2009 | 579736 | 5/13/2009 | ETTX | 800343 | OSHAWA | ON | COTTAGE GROV | MN | U | CN VO024478  09 |
| 605643344 | 5/20/2009 | 218428 | 5/11/2009 | TTGX | 941699 | ARLINGTON | TX | COTTAGE GROV | MN | U | UP RRRRM995  09 |
| 605643345 | 5/20/2009 | 218468 | 5/11/2009 | TTGX | 989032 | REISOR | LA | COTTAGE GROV | MN | U | UP SD001287  09 |
| 605643346 | 5/20/2009 | 225461 | 5/11/2009 | TTGX | 712171 | LAREDO | TX | COTTAGE GROV | MN | U | UP SO068002  09 |
| 605643347 | 5/20/2009 | 225808 | 5/12/2009 | TTGX | 604253 | LAREDO | TX | COTTAGE GROV | MN | U | UP SO068031  09 |
| 605643348 | 5/20/2009 | 225807 | 5/12/2009 | TTGX | 982426 | LAREDO | TX | COTTAGE GROV | MN | U | UP SO068030  09 |
| 605643349 | 5/20/2009 | 572337 | 5/12/2009 | TTGX | 992918 | FLINT | MI | COTTAGE GROV | MN | U | CN FF218040  09 |

| FB_NUM | FB_DATE | WB_NUMB | WB_DATE | CAR_INIT | CAR_NUM | ORIG_STN_NAME | O_PR | DEST_STN_NAME | D_PR | PMT_PREF | CUST_REFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 605643350 | 5/20/2009 | 234012 | 5/12/2009 | TTGX | 253650 | ARLINGTON | TX | COTTAGE GROV | MN | U | UP RRRRN068  09 |
| 605643351 | 5/20/2009 | 234131 | 5/12/2009 | TTGX | 977026 | ARLINGTON | TX | COTTAGE GROV | MN | U | UP RRRRN079  09 |
| 605643352 | 5/20/2009 | 237992 | 5/12/2009 | TTGX | 255513 | FREMONT | CA | COTTAGE GROV | MN | U | UP ZZ001132  09 |
| 605643353 | 5/20/2009 | 586557 | 5/14/2009 | TTGX | 975259 | FLINT | MI | COTTAGE GROV | MN | U | CN FF218059  09 |
| 605643354 | 5/20/2009 | 262767 | 5/14/2009 | TTGX | 159919 | ARLINGTON | TX | COTTAGE GROV | MN | U | UP RRRRN153  09 |
| 605643355 | 5/20/2009 | 262776 | 5/14/2009 | TTGX | 975689 | ARLINGTON | TX | COTTAGE GROV | MN | U | UP RRRRN166  09 |
| 605643356 | 5/20/2009 | 262771 | 5/14/2009 | TTGX | 974588 | ARLINGTON | TX | COTTAGE GROV | MN | U | UP RRRRN165  09 |
| 605643357 | 5/20/2009 | 473275 | 5/4/2009 | TTGX | 820702 | WENTZVILLE | MO | COTTAGE GROV | MN | U | NS 3W002689  0 |
| 605643849 | 5/22/2009 | 246884 | 5/13/2009 | TTGX | 996941 | FREMONT | CA | COTTAGE GROV | MN | U | UP ZZ001149  09 |
| 605643850 | 5/22/2009 | 265488 | 5/14/2009 | TTGX | 156573 | FREMONT | CA | COTTAGE GROV | MN | U | UP ZZ001170  09 |
| 605647267 | 5/21/2009 | 600903 | 5/16/2009 | ETTX | 860023 | OSHAWA | ON | COTTAGE GROV | MN | U | CN VO024600  09 |
| 605647302 | 5/21/2009 | 280263 | 5/15/2009 | TTGX | 972661 | REISOR | LA | COTTAGE GROV | MN | U | UP SD001397  09 |
| 605647303 | 5/21/2009 | 283364 | 5/15/2009 | CNA | 710702 | ARLINGTON | TX | COTTAGE GROV | MN | U | UP RRRRN250  09 |
| 605647304 | 5/21/2009 | 283367 | 5/15/2009 | TTGX | 154304 | ARLINGTON | TX | COTTAGE GROV | MN | U | UP RRRRN252  09 |
| 605647305 | 5/21/2009 | 283368 | 5/15/2009 | TTGX | 853192 | ARLINGTON | TX | COTTAGE GROV | MN | U | UP RRRRN256  09 |
| 605648361 | 5/21/2009 | 564709 | 5/20/2009 | TTGX | 990851 | INGERSOLL | ON | PALM CENTER | FL | U | 1416 |
| 605648362 | 5/21/2009 | 565392 | 5/20/2009 | CN | 704327 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911645 |
| 605648363 | 5/21/2009 | 565395 | 5/20/2009 | CNA | 704096 | OSHAWA | ON | LAWRENCEVILL | GA | U | 911648 |
| 605648364 | 5/21/2009 | 564708 | 5/20/2009 | TTGX | 913061 | INGERSOLL | ON | NASHVILLE | TN | U | 1417 |
| 605648365 | 5/21/2009 | 565391 | 5/20/2009 | ETTX | 853016 | OSHAWA | ON | WENTZVILLE | MO | U | 911638 |
| 605648366 | 5/21/2009 | 565394 | 5/20/2009 | ETTX | 902244 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911647 |
| 605648367 | 5/21/2009 | 566179 | 5/20/2009 | TTGX | 160303 | INGERSOLL | ON | WENTZVILLE | MO | U | 1420 |
| 605648368 | 5/21/2009 | 566186 | 5/20/2009 | ETTX | 702874 | OSHAWA | ON | TWIN OAKS | PA | U | 911641 |
| 605648369 | 5/21/2009 | 566190 | 5/20/2009 | ETTX | 860192 | OSHAWA | ON | TWIN OAKS | PA | U | 911643 |
| 605648370 | 5/21/2009 | 565389 | 5/20/2009 | ETTX | 800951 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911644 |
| 605648371 | 5/21/2009 | 565393 | 5/20/2009 | ETTX | 801148 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911646 |
| 605648372 | 5/21/2009 | 566178 | 5/20/2009 | TTGX | 996731 | INGERSOLL | ON | PETERSBURG | VA | U | 1419 |
| 605648373 | 5/21/2009 | 566185 | 5/20/2009 | ETTX | 710012 | OSHAWA | ON | TWIN OAKS | PA | U | 911640 |
| 605648375 | 5/21/2009 | 566187 | 5/20/2009 | ETTX | 711982 | OSHAWA | ON | TWIN OAKS | PA | U | 911642 |
| 605648376 | 5/21/2009 | 566756 | 5/20/2009 | ETTX | 850506 | OSHAWA | ON | NASHVILLE | TN | U | 223514 |
| 605653259 | 5/22/2009 | 600905 | 5/16/2009 | ETTX | 802534 | OSHAWA | ON | COTTAGE GROV | MN | U | CN VO024599  09 |
| 605658217 | 5/25/2009 | 590591 | 5/22/2009 | TTGX | 974522 | INGERSOLL | ON | TWIN OAKS | PA | U | 1466 |
| 605658218 | 5/25/2009 | 590593 | 5/22/2009 | TTGX | 985311 | INGERSOLL | ON | JACKSONVILLE | FL | U | 1468 |
| 605658219 | 5/25/2009 | 590596 | 5/22/2009 | TTGX | 964273 | OSHAWA | ON | NASHVILLE | TN | U | 911673 |
| 605658220 | 5/25/2009 | 590600 | 5/22/2009 | TTGX | 851890 | OSHAWA | ON | LAWRENCEVILL | GA | U | 911677 |
| 605658221 | 5/25/2009 | 590601 | 5/22/2009 | TTGX | 994717 | OSHAWA | ON | LAWRENCEVILL | GA | U | 911678 |
| 605658222 | 5/25/2009 | 590606 | 5/22/2009 | TTGX | 940358 | OSHAWA | ON | LAWRENCEVILL | GA | U | 911680 |
| 605658223 | 5/25/2009 | 590614 | 5/22/2009 | ETTX | 710655 | OSHAWA | ON | WENTZVILLE | MO | U | 911688 |
| 605658224 | 5/25/2009 | 591113 | 5/22/2009 | ETTX | 852051 | OSHAWA | ON | NASHVILLE | TN | U | 911683 |
| 605658225 | 5/25/2009 | 591116 | 5/22/2009 | ETTX | 901394 | OSHAWA | ON | PETERSBURG | VA | U | 911686 |
| 605658226 | 5/25/2009 | 591112 | 5/22/2009 | ETTX | 700864 | OSHAWA | ON | JACKSONVILLE | FL | U | 911682 |
| 605658227 | 5/25/2009 | 591115 | 5/22/2009 | ETTX | 907514 | OSHAWA | ON | PETERSBURG | VA | U | 911685 |
| 605659866 | 5/26/2009 | 606858 | 5/25/2009 | ETTX | 803249 | OSHAWA | ON | LAWRENCEVILL | GA | U | 911707 |
| 605659867 | 5/26/2009 | 607437 | 5/25/2009 | CN | 704631 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911700 |

| FB_NUM | FB_DATE | WB_NUMB | WB_DATE | CAR_INIT | CAR_NUM | ORIG_STN_NAME | O_PR | DEST_STN_NAME | D_PR | PMT_PREF | CUST_REFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 605659868 | 5/26/2009 | 607440 | 5/25/2009 | ETTX | 702948 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911703 |
| 605659869 | 5/26/2009 | 608129 | 5/25/2009 | ETTX | 801057 | OSHAWA | ON | TWIN OAKS | PA | U | 911694 |
| 605659870 | 5/26/2009 | 608131 | 5/25/2009 | ETTX | 802374 | OSHAWA | ON | TWIN OAKS | PA | U | 911696 |
| 605659871 | 5/26/2009 | 608952 | 5/25/2009 | ETTX | 860400 | OSHAWA | ON | LAWRENCEVILL | GA | U | 223607 |
| 605659872 | 5/26/2009 | 606855 | 5/25/2009 | ETTX | 810008 | OSHAWA | ON | LAWRENCEVILL | GA | U | 911704 |
| 605659873 | 5/26/2009 | 607435 | 5/25/2009 | ETTX | 802123 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911698 |
| 605659874 | 5/26/2009 | 607439 | 5/25/2009 | ETTX | 802316 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911702 |
| 605659875 | 5/26/2009 | 607442 | 5/25/2009 | ETTX | 710242 | OSHAWA | ON | DIXIANA | SC | U | 911711 |
| 605659876 | 5/26/2009 | 606856 | 5/25/2009 | ETTX | 904332 | OSHAWA | ON | LAWRENCEVILL | GA | U | 911706 |
| 605659877 | 5/26/2009 | 606857 | 5/25/2009 | ETTX | 702183 | OSHAWA | ON | LAWRENCEVILL | GA | U | 911708 |
| 605659878 | 5/26/2009 | 607436 | 5/25/2009 | ETTX | 800887 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911699 |
| 605659879 | 5/26/2009 | 607438 | 5/25/2009 | ETTX | 802780 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911701 |
| 605659880 | 5/26/2009 | 607441 | 5/25/2009 | ETTX | 710050 | OSHAWA | ON | DIXIANA | SC | U | 911710 |
| 605659881 | 5/26/2009 | 608126 | 5/25/2009 | ETTX | 702789 | OSHAWA | ON | TWIN OAKS | PA | U | 911693 |
| 605659882 | 5/26/2009 | 608128 | 5/25/2009 | ETTX | 702368 | OSHAWA | ON | TWIN OAKS | PA | U | 911695 |
| 605659883 | 5/26/2009 | 608127 | 5/25/2009 | ETTX | 802532 | OSHAWA | ON | DIXIANA | SC | U | 223594 |
| 605659884 | 5/26/2009 | 608130 | 5/25/2009 | ETTX | 902603 | OSHAWA | ON | TWIN OAKS | PA | U | 911697 |
| 605659885 | 5/26/2009 | 608951 | 5/25/2009 | ETTX | 711979 | OSHAWA | ON | DIXIANA | SC | U | 223595 |
| 605661496 | 5/27/2009 | 618032 | 5/26/2009 | TTGX | 979323 | OSHAWA | ON | WENTZVILLE | MO | U | 911718 |
| 605661497 | 5/27/2009 | 618036 | 5/26/2009 | TTGX | 853132 | OSHAWA | ON | WENTZVILLE | MO | U | 911720 |
| 605661498 | 5/27/2009 | 618039 | 5/26/2009 | TTGX | 254518 | OSHAWA | ON | NASHVILLE | TN | U | 911723 |
| 605661499 | 5/27/2009 | 618042 | 5/26/2009 | TTGX | 979220 | OSHAWA | ON | DIXIANA | SC | U | 911726 |
| 605661500 | 5/27/2009 | 618045 | 5/26/2009 | TTGX | 996819 | OSHAWA | ON | DIXIANA | SC | U | 911729 |
| 605661501 | 5/27/2009 | 618035 | 5/26/2009 | TTGX | 979930 | OSHAWA | ON | WENTZVILLE | MO | U | 911719 |
| 605661502 | 5/27/2009 | 618038 | 5/26/2009 | TTGX | 964306 | OSHAWA | ON | WENTZVILLE | MO | U | 911721 |
| 605661503 | 5/27/2009 | 618041 | 5/26/2009 | TTGX | 978801 | OSHAWA | ON | NASHVILLE | TN | U | 911725 |
| 605661504 | 5/27/2009 | 618044 | 5/26/2009 | TTGX | 976040 | OSHAWA | ON | DIXIANA | SC | U | 911728 |
| 605661505 | 5/27/2009 | 618033 | 5/26/2009 | TTGX | 992525 | OSHAWA | ON | PETERSBURG | VA | U | 911717 |
| 605661506 | 5/27/2009 | 618040 | 5/26/2009 | TTGX | 603973 | OSHAWA | ON | NASHVILLE | TN | U | 911724 |
| 605661507 | 5/27/2009 | 618043 | 5/26/2009 | TTGX | 973131 | OSHAWA | ON | DIXIANA | SC | U | 911727 |
| 605661508 | 5/27/2009 | 618046 | 5/26/2009 | TTGX | 994516 | OSHAWA | ON | DIXIANA | SC | U | 911730 |
| 605666417 | 5/28/2009 | 629271 | 5/27/2009 | ETTX | 850877 | OSHAWA | ON | LAWRENCEVILL | GA | U | 911733 |
| 605666418 | 5/28/2009 | 629277 | 5/27/2009 | ETTX | 900437 | OSHAWA | ON | DIXIANA | SC | U | 911737 |
| 605666419 | 5/28/2009 | 629280 | 5/27/2009 | ETTX | 903119 | OSHAWA | ON | DIXIANA | SC | U | 911738 |
| 605666420 | 5/28/2009 | 629283 | 5/27/2009 | ETTX | 711742 | OSHAWA | ON | DIXIANA | SC | U | 911741 |
| 605666421 | 5/28/2009 | 631794 | 5/27/2009 | ETTX | 908200 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 223676 |
| 605666422 | 5/28/2009 | 631797 | 5/27/2009 | ETTX | 710492 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 223681 |
| 605666423 | 5/28/2009 | 632501 | 5/27/2009 | ETTX | 702710 | OSHAWA | ON | DIXIANA | SC | U | 911742 |
| 605666424 | 5/28/2009 | 632503 | 5/27/2009 | ETTX | 905856 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911745 |
| 605666425 | 5/28/2009 | 629272 | 5/27/2009 | ETTX | 908465 | OSHAWA | ON | LAWRENCEVILL | GA | U | 911731 |
| 605666426 | 5/28/2009 | 629275 | 5/27/2009 | ETTX | 901769 | OSHAWA | ON | DIXIANA | SC | U | 911734 |
| 605666427 | 5/28/2009 | 629278 | 5/27/2009 | ETTX | 908393 | OSHAWA | ON | DIXIANA | SC | U | 911736 |
| 605666428 | 5/28/2009 | 629282 | 5/27/2009 | ETTX | 906971 | OSHAWA | ON | DIXIANA | SC | U | 911740 |
| 605666429 | 5/28/2009 | 630880 | 5/27/2009 | ETTX | 908476 | OSHAWA | ON | LAWRENCEVILL | GA | U | 223674 |

| FB_NUM | FB_DATE | WB_NUMB | WB_DATE | CAR_INIT | CAR_NUM | ORIG_STN_NAME | O_PR | DEST_STN_NAME | D_PR | PMT_PREF | CUST_REFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 605666430 | 5/28/2009 | 631793 | 5/27/2009 | ETTX | 702799 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 223675 |
| 605666431 | 5/28/2009 | 631796 | 5/27/2009 | ETTX | 700328 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 223677 |
| 605666432 | 5/28/2009 | 632502 | 5/27/2009 | ETTX | 909465 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911744 |
| 605666434 | 5/28/2009 | 629274 | 5/27/2009 | ETTX | 702505 | OSHAWA | ON | DIXIANA | SC | U | 911735 |
| 605666435 | 5/28/2009 | 629281 | 5/27/2009 | ETTX | 702259 | OSHAWA | ON | DIXIANA | SC | U | 911739 |
| 605666436 | 5/28/2009 | 631795 | 5/27/2009 | ETTX | 903863 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 223678 |
| 605666437 | 5/28/2009 | 631798 | 5/27/2009 | ETTX | 702260 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 223679 |
| 605666438 | 5/28/2009 | 632500 | 5/27/2009 | ETTX | 903409 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911743 |
| 605666439 | 5/28/2009 | 632504 | 5/27/2009 | ETTX | 803298 | OSHAWA | ON | ANNAPOLIS JC | MD | U | 911746 |

| FB_NUM | FB_DATE | WB_NUMB | WB_DATE | CAR_INIT | CAR_NUM | ORIG_STN_NAME | O_PR | DEST_STN_NAME | D_PR | PMT_PREF | CUST_REFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 605613723 | 5/7/2009 | 673943 | 4/28/2009 | ATSF | 89099 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRM315  09 |
| 605647309 | 5/21/2009 | 679014 | 4/28/2009 | BNSF | 300097 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRM365  09 |
| 605672898 | 6/1/2009 | 313497 | 5/19/2009 | BNSF | 300292 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRN414  09 |
| 605617617 | 5/13/2009 | 188281 | 5/7/2009 | CN | 710726 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRM839  09 |
| 605643367 | 5/20/2009 | 218402 | 5/11/2009 | CN | 710898 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRM983  09 |
| 605624225 | 5/11/2009 | 134683 | 5/2/2009 | CP | 542599 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRM580  09 |
| 605629453 | 5/12/2009 | 209206 | 5/9/2009 | CP | 546304 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRM967  09 |
| 605591557 | 4/28/2009 | 614165 | 4/22/2009 | CPAA | 543029 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRM054  09 |
| 605397873 | 4/30/2009 | 642728 | 4/24/2009 | NS | 171092 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRM168  09 |
| 605629436 | 5/15/2009 | 194995 | 5/8/2009 | NS | 110398 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRM849  09 |
| 605580518 | 5/12/2009 | 170124 | 5/6/2009 | SP | 516236 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRM724  09 |
| 605397872 | 4/30/2009 | 642714 | 4/24/2009 | TTGX | 930784 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRM176  09 |
| 605397876 | 4/30/2009 | 650812 | 4/24/2009 | TTGX | 910843 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRM175  09 |
| 605397878 | 4/30/2009 | 652439 | 4/25/2009 | TTGX | 986508 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRM246  09 |
| 605417847 | 5/6/2009 | 691148 | 4/29/2009 | TTGX | 993642 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRM405  09 |
| 605417848 | 5/6/2009 | 691149 | 4/29/2009 | TTGX | 920012 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRM399  09 |
| 605417849 | 5/6/2009 | 695175 | 4/29/2009 | TTGX | 983263 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRM432  09 |
| 605417850 | 5/6/2009 | 695182 | 4/29/2009 | TTGX | 988446 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRM433  09 |
| 605417857 | 5/6/2009 | 104868 | 4/30/2009 | TTGX | 979731 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRM463  09 |
| 605417858 | 5/6/2009 | 104859 | 4/30/2009 | TTGX | 157260 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRM455  09 |
| 605580508 | 5/12/2009 | 156727 | 5/5/2009 | TTGX | 160821 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRM668  09 |
| 605580510 | 5/12/2009 | 159978 | 5/5/2009 | TTGX | 962213 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRM712  09 |
| 605580511 | 5/12/2009 | 159969 | 5/5/2009 | TTGX | 975120 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRM708  09 |
| 605580512 | 5/12/2009 | 161519 | 5/5/2009 | TTGX | 994983 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRM718  09 |
| 605580513 | 5/12/2009 | 161518 | 5/5/2009 | TTGX | 973431 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRM717  09 |
| 605580517 | 5/12/2009 | 170112 | 5/6/2009 | TTGX | 941548 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRM726  09 |
| 605580519 | 5/12/2009 | 170134 | 5/6/2009 | TTGX | 600303 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRM725  09 |
| 605580521 | 5/12/2009 | 170139 | 5/6/2009 | TTGX | 983618 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRM728  09 |
| 605580522 | 5/12/2009 | 173762 | 5/6/2009 | TTGX | 852335 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRM753  09 |
| 605580525 | 5/12/2009 | 173781 | 5/6/2009 | TTGX | 987558 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRM760  09 |
| 605580526 | 5/12/2009 | 173784 | 5/6/2009 | TTGX | 987376 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRM759  09 |
| 605580527 | 5/12/2009 | 170107 | 5/6/2009 | TTGX | 974679 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRM727  09 |
| 605580528 | 5/12/2009 | 156726 | 5/5/2009 | TTGX | 255801 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRM669  09 |
| 605580529 | 5/12/2009 | 156732 | 5/5/2009 | TTGX | 965324 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRM673  09 |
| 605591525 | 4/28/2009 | 583447 | 4/20/2009 | TTGX | 973927 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRL914  09 |
| 605591530 | 4/28/2009 | 588560 | 4/20/2009 | TTGX | 981139 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRL942  09 |
| 605591544 | 4/28/2009 | 602484 | 4/21/2009 | TTGX | 963775 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRL981  09 |
| 605591545 | 4/28/2009 | 602486 | 4/21/2009 | TTGX | 253413 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRL974  09 |
| 605591546 | 4/28/2009 | 602481 | 4/21/2009 | TTGX | 963116 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRL980  09 |
| 605591547 | 4/28/2009 | 602490 | 4/21/2009 | TTGX | 994970 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRL987  09 |
| 605591548 | 4/28/2009 | 602488 | 4/21/2009 | TTGX | 942826 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRL978  09 |
| 605591558 | 4/28/2009 | 614158 | 4/22/2009 | TTGX | 255925 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRM056  09 |
| 605591559 | 4/28/2009 | 614168 | 4/22/2009 | TTGX | 941140 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRM060  09 |
| 605591560 | 4/28/2009 | 614166 | 4/22/2009 | TTGX | 603412 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRM057  09 |

| FB_NUM | FB_DATE | WB_NUMB | WB_DATE | CAR_INIT | CAR_NUM | ORIG_STN_NAME | O_PR | DEST_STN_NAME | D_PR | PMT_PREF | CUST_REFERENCE |
|--------|---------|---------|---------|----------|---------|---------------|------|---------------|------|----------|----------------|
| 605598409 | 4/29/2009 | 627813 | 4/23/2009 | TTGX | 992268 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRM123  09 |
| 605598410 | 4/29/2009 | 627809 | 4/23/2009 | TTGX | 851108 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRM117  09 |
| 605598411 | 4/29/2009 | 627820 | 4/23/2009 | TTGX | 853498 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRM118  09 |
| 605598412 | 4/29/2009 | 627815 | 4/23/2009 | TTGX | 159988 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRM115  09 |
| 605613731 | 5/7/2009 | 673856 | 4/28/2009 | TTGX | 981308 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRM324  09 |
| 605613733 | 5/7/2009 | 122428 | 5/1/2009 | TTGX | 992571 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRM533  09 |
| 605613734 | 5/7/2009 | 122461 | 5/1/2009 | TTGX | 982112 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRM532  09 |
| 605613735 | 5/7/2009 | 122456 | 5/1/2009 | TTGX | 853956 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRM527  09 |
| 605617607 | 5/13/2009 | 180910 | 5/7/2009 | TTGX | 991316 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRM789  09 |
| 605617608 | 5/13/2009 | 180912 | 5/7/2009 | TTGX | 910899 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRM782  09 |
| 605617609 | 5/13/2009 | 180915 | 5/7/2009 | TTGX | 983541 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRM786  09 |
| 605617610 | 5/13/2009 | 180909 | 5/7/2009 | TTGX | 996120 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRM790  09 |
| 605617613 | 5/13/2009 | 188274 | 5/7/2009 | TTGX | 975671 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRM844  09 |
| 605617614 | 5/13/2009 | 188275 | 5/7/2009 | TTGX | 850417 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRM840  09 |
| 605617615 | 5/13/2009 | 188261 | 5/7/2009 | TTGX | 990420 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRM848  09 |
| 605617616 | 5/13/2009 | 188280 | 5/7/2009 | TTGX | 854021 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRM843  09 |
| 605621698 | 5/26/2009 | 294994 | 5/18/2009 | TTGX | 985340 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRN358  09 |
| 605624224 | 5/11/2009 | 134690 | 5/2/2009 | TTGX | 153005 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRM583  09 |
| 605624227 | 5/11/2009 | 135059 | 5/2/2009 | TTGX | 963789 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRM617  09 |
| 605624232 | 5/11/2009 | 144905 | 5/4/2009 | TTGX | 253999 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRM633  09 |
| 605629438 | 5/15/2009 | 195010 | 5/8/2009 | TTGX | 952285 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRM856  09 |
| 605629439 | 5/15/2009 | 195005 | 5/8/2009 | TTGX | 942352 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRM855  09 |
| 605629441 | 5/15/2009 | 205368 | 5/8/2009 | TTGX | 994233 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRM903  09 |
| 605629442 | 5/15/2009 | 205369 | 5/8/2009 | TTGX | 988466 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRM902  09 |
| 605629443 | 5/15/2009 | 205371 | 5/8/2009 | TTGX | 155526 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRM898  09 |
| 605629446 | 5/15/2009 | 208761 | 5/9/2009 | TTGX | 156669 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRM913  09 |
| 605629447 | 5/15/2009 | 208764 | 5/9/2009 | TTGX | 965962 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRM923  09 |
| 605629448 | 5/15/2009 | 208769 | 5/9/2009 | TTGX | 980504 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRM928  09 |
| 605629449 | 5/15/2009 | 208768 | 5/9/2009 | TTGX | 977249 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRM926  09 |
| 605629450 | 5/15/2009 | 209202 | 5/9/2009 | TTGX | 993257 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRM979  09 |
| 605629451 | 5/15/2009 | 209205 | 5/9/2009 | TTGX | 986592 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRM976  09 |
| 605629452 | 5/15/2009 | 209204 | 5/9/2009 | TTGX | 978713 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRM974  09 |
| 605629454 | 5/15/2009 | 209213 | 5/9/2009 | TTGX | 160703 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRM969  09 |
| 605629455 | 5/15/2009 | 206985 | 5/8/2009 | TTGX | 973283 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRM901  09 |
| 605629456 | 5/15/2009 | 194999 | 5/8/2009 | TTGX | 996395 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRM862  09 |
| 605629457 | 5/15/2009 | 208770 | 5/9/2009 | TTGX | 986543 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRM931  09 |
| 605632877 | 5/25/2009 | 287268 | 5/16/2009 | TTGX | 961896 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRN280  09 |
| 605632878 | 5/25/2009 | 287270 | 5/16/2009 | TTGX | 255236 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRN277  09 |
| 605643369 | 5/20/2009 | 218427 | 5/11/2009 | TTGX | 981538 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRN003  09 |
| 605643371 | 5/20/2009 | 218444 | 5/11/2009 | TTGX | 942534 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRN997  09 |
| 605643372 | 5/20/2009 | 218470 | 5/11/2009 | TTGX | 973550 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRN001  09 |
| 605643375 | 5/20/2009 | 222845 | 5/11/2009 | TTGX | 253946 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRN034  09 |
| 605643381 | 5/20/2009 | 222894 | 5/11/2009 | TTGX | 940154 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRN036  09 |
| 605643382 | 5/20/2009 | 222858 | 5/11/2009 | TTGX | 940304 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRN037  09 |

| FB_NUM | FB_DATE | WB_NUMB | WB_DATE | CAR_INIT | CAR_NUM | ORIG_STN_NAME | O_PR | DEST_STN_NAME | D_PR | PMT_PREF | CUST_REFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 605643383 | 5/20/2009 | 222895 | 5/11/2009 | TTGX | 991127 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRN040  09 |
| 605643385 | 5/20/2009 | 230198 | 5/12/2009 | TTGX | 973974 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRN043  09 |
| 605643386 | 5/20/2009 | 230200 | 5/12/2009 | TTGX | 974527 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRN044  09 |
| 605643387 | 5/20/2009 | 230195 | 5/12/2009 | TTGX | 940069 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRN041  09 |
| 605643388 | 5/20/2009 | 230197 | 5/12/2009 | TTGX | 980721 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRN045  09 |
| 605643394 | 5/20/2009 | 236790 | 5/12/2009 | TTGX | 985628 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRN092  09 |
| 605643395 | 5/20/2009 | 236792 | 5/12/2009 | TTGX | 985882 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRN093  09 |
| 605643409 | 5/20/2009 | 262756 | 5/14/2009 | TTGX | 940986 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRN159  09 |
| 605643410 | 5/20/2009 | 262764 | 5/14/2009 | TTGX | 997306 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRN183  09 |
| 605647306 | 5/21/2009 | 662904 | 4/27/2009 | TTGX | 964901 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRM283  09 |
| 605647307 | 5/21/2009 | 666603 | 4/27/2009 | TTGX | 940678 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRM301  09 |
| 605647308 | 5/21/2009 | 666621 | 4/27/2009 | TTGX | 965348 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRM304  09 |
| 605647314 | 5/21/2009 | 283391 | 5/15/2009 | TTGX | 997343 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRN274  09 |
| 605647315 | 5/21/2009 | 283393 | 5/15/2009 | TTGX | 989103 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRN272  09 |
| 605647316 | 5/21/2009 | 283392 | 5/15/2009 | TTGX | 992889 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRN273  09 |
| 605672897 | 6/1/2009 | 313482 | 5/19/2009 | TTGX | 254283 | ARLINGTON | TX | INGERSOLL | ON | C | UP RRRRN415  09 |
| 605580509 | 5/12/2009 | 157866 | 5/5/2009 | ATSF | 89003 | ARLINGTON | TX | OSHAWA | ON | C | UP RRRRM677  09 |
| 605643368 | 5/20/2009 | 218399 | 5/11/2009 | CP | 546256 | ARLINGTON | TX | OSHAWA | ON | C | UP RRRRM985  09 |
| 605397877 | 4/30/2009 | 652648 | 4/25/2009 | TTGX | 255844 | ARLINGTON | TX | OSHAWA | ON | C | UP RRRRM256  09 |
| 605417851 | 5/6/2009 | 695184 | 4/29/2009 | TTGX | 963656 | ARLINGTON | TX | OSHAWA | ON | C | UP RRRRM431  09 |
| 605580523 | 5/12/2009 | 173764 | 5/6/2009 | TTGX | 965154 | ARLINGTON | TX | OSHAWA | ON | C | UP RRRRM756  09 |
| 605580524 | 5/12/2009 | 173787 | 5/6/2009 | TTGX | 255008 | ARLINGTON | TX | OSHAWA | ON | C | UP RRRRM749  09 |
| 605587316 | 4/24/2009 | 567811 | 4/17/2009 | TTGX | 981786 | ARLINGTON | TX | OSHAWA | ON | C | UP RRRRL815  09 |
| 605591555 | 4/28/2009 | 611837 | 4/22/2009 | TTGX | 985912 | ARLINGTON | TX | OSHAWA | ON | C | UP RRRRM037  09 |
| 605591563 | 4/28/2009 | 585975 | 4/20/2009 | TTGX | 990675 | ARLINGTON | TX | OSHAWA | ON | C | UP RRRRL944  09 |
| 605617611 | 5/13/2009 | 184933 | 5/7/2009 | TTGX | 850388 | ARLINGTON | TX | OSHAWA | ON | C | UP RRRRM806  09 |
| 605617612 | 5/13/2009 | 184921 | 5/7/2009 | TTGX | 996587 | ARLINGTON | TX | OSHAWA | ON | C | UP RRRRM818  09 |
| 605629444 | 5/15/2009 | 205373 | 5/8/2009 | TTGX | 994684 | ARLINGTON | TX | OSHAWA | ON | C | UP RRRRM907  09 |
| 605629445 | 5/15/2009 | 205376 | 5/8/2009 | TTGX | 992186 | ARLINGTON | TX | OSHAWA | ON | C | UP RRRRM906  09 |
| 605629458 | 5/15/2009 | 208766 | 5/9/2009 | TTGX | 158724 | ARLINGTON | TX | OSHAWA | ON | C | UP RRRRM915  09 |
| 605643374 | 5/20/2009 | 222863 | 5/11/2009 | TTGX | 988410 | ARLINGTON | TX | OSHAWA | ON | C | UP RRRRN039  09 |
| 605643389 | 5/20/2009 | 231344 | 5/12/2009 | TTGX | 983348 | ARLINGTON | TX | OSHAWA | ON | C | UP RRRRN057  09 |
| 605643407 | 5/20/2009 | 259405 | 5/14/2009 | TTGX | 996819 | ARLINGTON | TX | OSHAWA | ON | C | UP RRRRN145  09 |
| 605580506 | 5/12/2009 | 155519 | 5/5/2009 | CNA | 704096 | FAIRFAX | KS | OSHAWA | ON | C | UP XX001682  09 |
| 605591526 | 4/28/2009 | 585987 | 4/20/2009 | CP | 556105 | FAIRFAX | KS | OSHAWA | ON | C | UP XX001466  09 |
| 604197874 | 5/29/2009 | 337624 | 5/21/2009 | ETTX | 712109 | FAIRFAX | KS | OSHAWA | ON | C | UP XX002073  09 |
| 605580515 | 5/12/2009 | 167374 | 5/6/2009 | ETTX | 902248 | FAIRFAX | KS | OSHAWA | ON | C | UP XX001718  09 |
| 605591527 | 4/28/2009 | 585985 | 4/20/2009 | ETTX | 905167 | FAIRFAX | KS | OSHAWA | ON | C | UP XX001465  09 |
| 605591528 | 4/28/2009 | 585989 | 4/20/2009 | ETTX | 908187 | FAIRFAX | KS | OSHAWA | ON | C | UP XX001464  09 |
| 605591554 | 4/28/2009 | 611808 | 4/22/2009 | ETTX | 711130 | FAIRFAX | KS | OSHAWA | ON | C | UP XX001529  09 |
| 605617606 | 5/13/2009 | 179743 | 5/7/2009 | ETTX | 850506 | FAIRFAX | KS | OSHAWA | ON | C | UP XX001747  09 |
| 605621699 | 5/26/2009 | 295012 | 5/18/2009 | ETTX | 908465 | FAIRFAX | KS | OSHAWA | ON | C | UP XX001987  09 |
| 605621700 | 5/26/2009 | 296854 | 5/18/2009 | ETTX | 850877 | FAIRFAX | KS | OSHAWA | ON | C | UP XX002005  09 |
| 605621706 | 5/26/2009 | 306172 | 5/19/2009 | ETTX | 711542 | FAIRFAX | KS | OSHAWA | ON | C | UP XX002010  09 |

| FB_NUM | FB_DATE | WB_NUMB | WB_DATE | CAR_INIT | CAR_NUM | ORIG_STN_NAME | O_PR | DEST_STN_NAME | D_PR | PMT_PREF | CUST_REFERENCE |
|--------|---------|---------|---------|----------|---------|---------------|------|---------------|------|----------|----------------|
| 605621708 | 5/26/2009 | 319860 | 5/20/2009 | ETTX | 710128 | FAIRFAX | KS | OSHAWA | ON | C | UP XX002040 09 |
| 605629440 | 5/15/2009 | 195019 | 5/8/2009 | ETTX | 702063 | FAIRFAX | KS | OSHAWA | ON | C | UP XX001778 09 |
| 605643364 | 5/20/2009 | 213681 | 5/11/2009 | ETTX | 908826 | FAIRFAX | KS | OSHAWA | ON | C | UP XX001816 09 |
| 605643366 | 5/20/2009 | 215149 | 5/11/2009 | ETTX | 850541 | FAIRFAX | KS | OSHAWA | ON | C | UP XX001828 09 |
| 605643384 | 5/20/2009 | 228855 | 5/12/2009 | ETTX | 702789 | FAIRFAX | KS | OSHAWA | ON | C | UP XX001846 09 |
| 605643399 | 5/20/2009 | 241973 | 5/13/2009 | ETTX | 801057 | FAIRFAX | KS | OSHAWA | ON | C | UP XX001865 09 |
| 605643406 | 5/20/2009 | 259469 | 5/14/2009 | ETTX | 908476 | FAIRFAX | KS | OSHAWA | ON | C | UP XX001912 09 |
| 605647311 | 5/21/2009 | 272456 | 5/15/2009 | ETTX | 702505 | FAIRFAX | KS | OSHAWA | ON | C | UP XX001920 09 |
| 605647312 | 5/21/2009 | 272457 | 5/15/2009 | ETTX | 901769 | FAIRFAX | KS | OSHAWA | ON | C | UP XX001919 09 |
| 605629437 | 5/15/2009 | 195009 | 5/8/2009 | SSW | 80599 | FAIRFAX | KS | OSHAWA | ON | C | UP XX001779 09 |
| 604197869 | 5/29/2009 | 337602 | 5/21/2009 | ETTX | 904811 | FAIRFAX | KS | WINDSOR | ON | C | UP XX002076 09 |
| 605621696 | 5/26/2009 | 286904 | 5/16/2009 | ETTX | 803059 | FAIRFAX | KS | WINDSOR | ON | C | UP XX001955 09 |
| 605621701 | 5/26/2009 | 296870 | 5/18/2009 | ETTX | 907551 | FAIRFAX | KS | WINDSOR | ON | C | UP XX002006 09 |
| 605621705 | 5/26/2009 | 306204 | 5/19/2009 | ETTX | 906863 | FAIRFAX | KS | WINDSOR | ON | C | UP XX002009 09 |
| 605621707 | 5/26/2009 | 319858 | 5/20/2009 | ETTX | 851588 | FAIRFAX | KS | WINDSOR | ON | C | UP XX002037 09 |
| 605643363 | 5/20/2009 | 213678 | 5/11/2009 | ETTX | 908761 | FAIRFAX | KS | WINDSOR | ON | C | UP XX001814 09 |
| 605643400 | 5/20/2009 | 241972 | 5/13/2009 | ETTX | 801304 | FAIRFAX | KS | WINDSOR | ON | C | UP XX001864 09 |
| 605643405 | 5/20/2009 | 259472 | 5/14/2009 | ETTX | 907690 | FAIRFAX | KS | WINDSOR | ON | C | UP XX001911 09 |
| 605611969 | 5/5/2009 | 652537 | 4/25/2009 | SOO | 516041 | FAIRFAX | KS | WINDSOR | ON | C | UP XX001655 09 |
| 605620101 | 5/27/2009 | 313485 | 5/19/2009 | CNA | 712932 | FREMONT | CA | INGERSOLL | ON | C | UP ZZ001221 09 |
| 605643858 | 5/22/2009 | 264184 | 5/14/2009 | CNA | 712530 | FREMONT | CA | INGERSOLL | ON | C | UP ZZ001168 09 |
| 605620094 | 5/27/2009 | 278300 | 5/15/2009 | CP | 546185 | FREMONT | CA | INGERSOLL | ON | C | UP ZZ001205 09 |
| 605643396 | 5/20/2009 | 237985 | 5/12/2009 | CP | 546060 | FREMONT | CA | INGERSOLL | ON | C | UP ZZ001133 09 |
| 605629432 | 5/15/2009 | 189003 | 5/7/2009 | NS | 171602 | FREMONT | CA | INGERSOLL | ON | C | UP ZZ001088 09 |
| 605397863 | 4/30/2009 | 610496 | 4/22/2009 | TTGX | 971749 | FREMONT | CA | INGERSOLL | ON | C | UP ZZ000942 09 |
| 605397864 | 4/30/2009 | 611811 | 4/22/2009 | TTGX | 701110 | FREMONT | CA | INGERSOLL | ON | C | UP ZZ000948 09 |
| 605397865 | 4/30/2009 | 611812 | 4/22/2009 | TTGX | 978129 | FREMONT | CA | INGERSOLL | ON | C | UP ZZ000949 09 |
| 605417839 | 5/6/2009 | 676259 | 4/28/2009 | TTGX | 255215 | FREMONT | CA | INGERSOLL | ON | C | UP ZZ000982 09 |
| 605417840 | 5/6/2009 | 676268 | 4/28/2009 | TTGX | 983215 | FREMONT | CA | INGERSOLL | ON | C | UP ZZ000983 09 |
| 605580499 | 5/12/2009 | 143727 | 5/4/2009 | TTGX | 913061 | FREMONT | CA | INGERSOLL | ON | C | UP ZZ001021 09 |
| 605611966 | 5/5/2009 | 642736 | 4/24/2009 | TTGX | 987268 | FREMONT | CA | INGERSOLL | ON | C | UP ZZ000970 09 |
| 605611967 | 5/5/2009 | 642738 | 4/24/2009 | TTGX | 994718 | FREMONT | CA | INGERSOLL | ON | C | UP ZZ000969 09 |
| 605613726 | 5/7/2009 | 691152 | 4/29/2009 | TTGX | 978152 | FREMONT | CA | INGERSOLL | ON | C | UP ZZ000986 09 |
| 605613727 | 5/7/2009 | 691239 | 4/29/2009 | TTGX | 980675 | FREMONT | CA | INGERSOLL | ON | C | UP ZZ000987 09 |
| 605614902 | 5/18/2009 | 194437 | 5/8/2009 | TTGX | 995421 | FREMONT | CA | INGERSOLL | ON | C | UP ZZ001044 09 |
| 605614904 | 5/18/2009 | 197954 | 5/8/2009 | TTGX | 990662 | FREMONT | CA | INGERSOLL | ON | C | UP ZZ001099 09 |
| 605614905 | 5/18/2009 | 197955 | 5/8/2009 | TTGX | 985311 | FREMONT | CA | INGERSOLL | ON | C | UP ZZ001102 09 |
| 605617300 | 5/8/2009 | 107608 | 4/30/2009 | TTGX | 988550 | FREMONT | CA | INGERSOLL | ON | C | UP ZZ001007 09 |
| 605617601 | 5/13/2009 | 159983 | 5/5/2009 | TTGX | 991881 | FREMONT | CA | INGERSOLL | ON | C | UP ZZ001045 09 |
| 605617604 | 5/13/2009 | 171888 | 5/6/2009 | TTGX | 981874 | FREMONT | CA | INGERSOLL | ON | C | UP ZZ001057 09 |
| 605617605 | 5/13/2009 | 172297 | 5/6/2009 | TTGX | 986969 | FREMONT | CA | INGERSOLL | ON | C | UP ZZ001061 09 |
| 605620100 | 5/27/2009 | 313486 | 5/19/2009 | TTGX | 981819 | FREMONT | CA | INGERSOLL | ON | C | UP ZZ001222 09 |
| 605620102 | 5/27/2009 | 313501 | 5/19/2009 | TTGX | 990749 | FREMONT | CA | INGERSOLL | ON | C | UP ZZ001226 09 |
| 605624220 | 5/11/2009 | 106573 | 4/30/2009 | TTGX | 971210 | FREMONT | CA | INGERSOLL | ON | C | UP ZZ000999 09 |

| FB_NUM | FB_DATE | WB_NUMB | WB_DATE | CAR_INIT | CAR_NUM | ORIG_STN_NAME | O_PR | DEST_STN_NAME | D_PR | PMT_PREF | CUST_REFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 605624222 | 5/11/2009 | 122436 | 5/1/2009 | TTGX | 853464 | FREMONT | CA | INGERSOLL | ON | C | UP ZZ001012 09 |
| 605629428 | 5/15/2009 | 629006 | 4/23/2009 | TTGX | 979190 | FREMONT | CA | INGERSOLL | ON | C | UP ZZ000961 09 |
| 605629434 | 5/15/2009 | 189004 | 5/7/2009 | TTGX | 851806 | FREMONT | CA | INGERSOLL | ON | C | UP ZZ001086 09 |
| 605629435 | 5/15/2009 | 189005 | 5/7/2009 | TTGX | 971570 | FREMONT | CA | INGERSOLL | ON | C | UP ZZ001089 09 |
| 605632872 | 5/25/2009 | 245194 | 5/13/2009 | TTGX | 988009 | FREMONT | CA | INGERSOLL | ON | C | UP ZZ001126 09 |
| 605632874 | 5/25/2009 | 276860 | 5/15/2009 | TTGX | 952186 | FREMONT | CA | INGERSOLL | ON | C | UP ZZ001195 09 |
| 605632876 | 5/25/2009 | 278318 | 5/15/2009 | TTGX | 159736 | FREMONT | CA | INGERSOLL | ON | C | UP ZZ001200 09 |
| 605643359 | 5/20/2009 | 143726 | 5/4/2009 | TTGX | 157875 | FREMONT | CA | INGERSOLL | ON | C | UP ZZ001020 09 |
| 605643393 | 5/20/2009 | 235272 | 5/12/2009 | TTGX | 154585 | FREMONT | CA | INGERSOLL | ON | C | UP ZZ001121 09 |
| 605643853 | 5/22/2009 | 246881 | 5/13/2009 | TTGX | 975038 | FREMONT | CA | INGERSOLL | ON | C | UP ZZ001146 09 |
| 605643855 | 5/22/2009 | 248163 | 5/13/2009 | TTGX | 994515 | FREMONT | CA | INGERSOLL | ON | C | UP ZZ001155 09 |
| 605643856 | 5/22/2009 | 249044 | 5/13/2009 | TTGX | 983295 | FREMONT | CA | INGERSOLL | ON | C | UP ZZ001157 09 |
| 605643859 | 5/22/2009 | 264189 | 5/14/2009 | TTGX | 989041 | FREMONT | CA | INGERSOLL | ON | C | UP ZZ001172 09 |
| 605643861 | 5/22/2009 | 266223 | 5/14/2009 | TTGX | 981130 | FREMONT | CA | INGERSOLL | ON | C | UP ZZ001177 09 |
| 605580494 | 5/12/2009 | 640578 | 4/24/2009 | TTGX | 973701 | FREMONT | CA | OSHAWA | ON | C | UP ZZ000965 09 |
| 605580498 | 5/12/2009 | 143725 | 5/4/2009 | TTGX | 971743 | FREMONT | CA | OSHAWA | ON | C | UP ZZ001023 09 |
| 605614903 | 5/18/2009 | 197912 | 5/8/2009 | TTGX | 155470 | FREMONT | CA | OSHAWA | ON | C | UP ZZ001101 09 |
| 605617299 | 5/8/2009 | 107083 | 4/30/2009 | TTGX | 254518 | FREMONT | CA | OSHAWA | ON | C | UP ZZ001002 09 |
| 605617598 | 5/13/2009 | 629016 | 4/23/2009 | TTGX | 995001 | FREMONT | CA | OSHAWA | ON | C | UP ZZ000959 09 |
| 605617600 | 5/13/2009 | 157860 | 5/5/2009 | TTGX | 942470 | FREMONT | CA | OSHAWA | ON | C | UP ZZ001038 09 |
| 605617602 | 5/13/2009 | 159989 | 5/5/2009 | TTGX | 997114 | FREMONT | CA | OSHAWA | ON | C | UP ZZ001046 09 |
| 605617603 | 5/13/2009 | 171937 | 5/6/2009 | TTGX | 980734 | FREMONT | CA | OSHAWA | ON | C | UP ZZ001054 09 |
| 605620099 | 5/27/2009 | 311000 | 5/19/2009 | TTGX | 911017 | FREMONT | CA | OSHAWA | ON | C | UP ZZ001219 09 |
| 605620103 | 5/27/2009 | 313502 | 5/19/2009 | TTGX | 913049 | FREMONT | CA | OSHAWA | ON | C | UP ZZ001225 09 |
| 605629431 | 5/15/2009 | 188997 | 5/7/2009 | TTGX | 961448 | FREMONT | CA | OSHAWA | ON | C | UP ZZ001078 09 |
| 605629433 | 5/15/2009 | 188993 | 5/7/2009 | TTGX | 983309 | FREMONT | CA | OSHAWA | ON | C | UP ZZ001090 09 |
| 605632875 | 5/25/2009 | 278312 | 5/15/2009 | TTGX | 985490 | FREMONT | CA | OSHAWA | ON | C | UP ZZ001198 09 |
| 605643391 | 5/20/2009 | 232484 | 5/12/2009 | TTGX | 603973 | FREMONT | CA | OSHAWA | ON | C | UP ZZ001114 09 |
| 605643397 | 5/20/2009 | 237994 | 5/12/2009 | TTGX | 978801 | FREMONT | CA | OSHAWA | ON | C | UP ZZ001131 09 |
| 605643852 | 5/22/2009 | 246879 | 5/13/2009 | TTGX | 973131 | FREMONT | CA | OSHAWA | ON | C | UP ZZ001148 09 |
| 605643854 | 5/22/2009 | 248166 | 5/13/2009 | TTGX | 979220 | FREMONT | CA | OSHAWA | ON | C | UP ZZ001154 09 |
| 605643860 | 5/22/2009 | 264218 | 5/14/2009 | TTGX | 976040 | FREMONT | CA | OSHAWA | ON | C | UP ZZ001173 09 |
| 605648390 | 5/21/2009 | 566177 | 5/20/2009 | CN | 710726 | INGERSOLL | ON | CALGARY | AB | C | 001418 |
| 605658232 | 5/25/2009 | 589634 | 5/22/2009 | CN | 710898 | INGERSOLL | ON | CALGARY | AB | C | 001460 |
| 605603918 | 5/22/2009 | 576754 | 5/21/2009 | CP | 546304 | INGERSOLL | ON | CALGARY | AB | C | 001440 |
| 605626717 | 5/12/2009 | 487401 | 5/11/2009 | CP | 546015 | INGERSOLL | ON | CALGARY | AB | C | 001367 |
| 605374889 | 4/28/2009 | 367403 | 4/27/2009 | TTGX | 980525 | INGERSOLL | ON | CALGARY | AB | C | 001286 |
| 605532129 | 5/29/2009 | 638575 | 5/28/2009 | TTGX | 994515 | INGERSOLL | ON | CALGARY | AB | C | 001482 |
| 605566541 | 4/27/2009 | 348212 | 4/24/2009 | TTGX | 942297 | INGERSOLL | ON | CALGARY | AB | C | 001285 |
| 605582061 | 5/1/2009 | 398146 | 4/30/2009 | TTGX | 159709 | INGERSOLL | ON | CALGARY | AB | C | 001314 |
| 605582065 | 5/1/2009 | 397006 | 4/30/2009 | TTGX | 254253 | INGERSOLL | ON | CALGARY | AB | C | 001306 |
| 605592712 | 5/6/2009 | 437321 | 5/5/2009 | TTGX | 977252 | INGERSOLL | ON | CALGARY | AB | C | 001330 |
| 605595021 | 4/29/2009 | 378696 | 4/28/2009 | TTGX | 603505 | INGERSOLL | ON | CALGARY | AB | C | 001297 |
| 605603156 | 5/4/2009 | 407596 | 5/1/2009 | TTGX | 990465 | INGERSOLL | ON | CALGARY | AB | C | 001320 |

| FB_NUM | FB_DATE | WB_NUMB | WB_DATE | CAR_INIT | CAR_NUM | ORIG_STN_NAME | O_PR | DEST_STN_NAME | D_PR | PMT_PREF | CUST_REFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 605603917 | 5/22/2009 | 576747 | 5/21/2009 | TTGX | 160703 | INGERSOLL | ON | CALGARY | AB | C | 001436 |
| 605603921 | 5/22/2009 | 576750 | 5/21/2009 | TTGX | 993257 | INGERSOLL | ON | CALGARY | AB | C | 001439 |
| 605620816 | 5/11/2009 | 469682 | 5/8/2009 | TTGX | 995836 | INGERSOLL | ON | CALGARY | AB | C | 001352 |
| 605621507 | 5/8/2009 | 457593 | 5/7/2009 | TTGX | 912578 | INGERSOLL | ON | CALGARY | AB | C | 001345 |
| 605621516 | 5/8/2009 | 457592 | 5/7/2009 | TTGX | 987556 | INGERSOLL | ON | CALGARY | AB | C | 001344 |
| 605626713 | 5/12/2009 | 487403 | 5/11/2009 | TTGX | 971868 | INGERSOLL | ON | CALGARY | AB | C | 001368 |
| 605630337 | 5/14/2009 | 506446 | 5/13/2009 | TTGX | 994603 | INGERSOLL | ON | CALGARY | AB | C | 001394 |
| 605642915 | 5/20/2009 | 554809 | 5/19/2009 | TTGX | 254017 | INGERSOLL | ON | CALGARY | AB | C | 001406 |
| 605658228 | 5/25/2009 | 589631 | 5/22/2009 | TTGX | 981538 | INGERSOLL | ON | CALGARY | AB | C | 001452 |
| 605658229 | 5/25/2009 | 589635 | 5/22/2009 | TTGX | 942534 | INGERSOLL | ON | CALGARY | AB | C | 001463 |
| 605658231 | 5/25/2009 | 589632 | 5/22/2009 | TTGX | 940154 | INGERSOLL | ON | CALGARY | AB | C | 001454 |
| 605658236 | 5/25/2009 | 589633 | 5/22/2009 | TTGX | 973550 | INGERSOLL | ON | CALGARY | AB | C | 001461 |
| 605659889 | 5/26/2009 | 605628 | 5/25/2009 | TTGX | 952285 | INGERSOLL | ON | CALGARY | AB | C | 001470 |
| 605659890 | 5/26/2009 | 605632 | 5/25/2009 | TTGX | 987558 | INGERSOLL | ON | CALGARY | AB | C | 001473 |
| 605374887 | 4/28/2009 | 365485 | 4/27/2009 | TTGX | 156339 | INGERSOLL | ON | NEW WESTMINS | BC | C | 001292 |
| 605532128 | 5/29/2009 | 638570 | 5/28/2009 | TTGX | 255164 | INGERSOLL | ON | NEW WESTMINS | BC | C | 001480 |
| 605570040 | 4/30/2009 | 387942 | 4/29/2009 | TTGX | 980924 | INGERSOLL | ON | NEW WESTMINS | BC | C | 001303 |
| 605570049 | 4/30/2009 | 387943 | 4/29/2009 | TTGX | 700694 | INGERSOLL | ON | NEW WESTMINS | BC | C | 001304 |
| 605582060 | 5/1/2009 | 396487 | 4/30/2009 | TTGX | 604155 | INGERSOLL | ON | NEW WESTMINS | BC | C | 001313 |
| 605587015 | 4/24/2009 | 334722 | 4/23/2009 | TTGX | 254388 | INGERSOLL | ON | NEW WESTMINS | BC | C | 001275 |
| 605592718 | 5/6/2009 | 438586 | 5/5/2009 | TTGX | 254277 | INGERSOLL | ON | NEW WESTMINS | BC | C | 001333 |
| 605603159 | 5/4/2009 | 407075 | 5/1/2009 | TTGX | 600803 | INGERSOLL | ON | NEW WESTMINS | BC | C | 001318 |
| 605603920 | 5/22/2009 | 165520 | 5/21/2009 | TTGX | 981874 | INGERSOLL | ON | NEW WESTMINS | BC | C | 001448 |
| 605612433 | 5/5/2009 | 426671 | 5/4/2009 | TTGX | 961936 | INGERSOLL | ON | NEW WESTMINS | BC | C | 001327 |
| 605620820 | 5/11/2009 | 471295 | 5/8/2009 | TTGX | 986508 | INGERSOLL | ON | NEW WESTMINS | BC | C | 001356 |
| 605620821 | 5/11/2009 | 471296 | 5/8/2009 | TTGX | 985211 | INGERSOLL | ON | NEW WESTMINS | BC | C | 001357 |
| 605621518 | 5/8/2009 | 459771 | 5/7/2009 | TTGX | 988674 | INGERSOLL | ON | NEW WESTMINS | BC | C | 001346 |
| 605624618 | 5/13/2009 | 500186 | 5/12/2009 | TTGX | 983215 | INGERSOLL | ON | NEW WESTMINS | BC | C | 001382 |
| 605626720 | 5/12/2009 | 489374 | 5/11/2009 | TTGX | 988366 | INGERSOLL | ON | NEW WESTMINS | BC | C | 001372 |
| 605642913 | 5/20/2009 | 553252 | 5/19/2009 | TTGX | 600303 | INGERSOLL | ON | NEW WESTMINS | BC | C | 001413 |
| 605659887 | 5/26/2009 | 606269 | 5/25/2009 | TTGX | 156669 | INGERSOLL | ON | NEW WESTMINS | BC | C | 001475 |
| 605659891 | 5/26/2009 | 606270 | 5/25/2009 | TTGX | 986543 | INGERSOLL | ON | NEW WESTMINS | BC | C | 001474 |
| 605659893 | 5/26/2009 | 606272 | 5/25/2009 | TTGX | 851806 | INGERSOLL | ON | NEW WESTMINS | BC | C | 001476 |
| 605592714 | 5/6/2009 | 438587 | 5/5/2009 | CP | 542652 | INGERSOLL | ON | REGINA | SK | C | 001334 |
| 605603163 | 5/4/2009 | 407076 | 5/1/2009 | GTW | 504200 | INGERSOLL | ON | REGINA | SK | C | 001319 |
| 605532139 | 5/29/2009 | 640073 | 5/28/2009 | TTGX | 991976 | INGERSOLL | ON | REGINA | SK | C | 001483 |
| 605585272 | 4/23/2009 | 325353 | 4/22/2009 | TTGX | 156110 | INGERSOLL | ON | REGINA | SK | C | 001272 |
| 605587016 | 4/24/2009 | 334724 | 4/23/2009 | TTGX | 985189 | INGERSOLL | ON | REGINA | SK | C | 001277 |
| 605587018 | 4/24/2009 | 334725 | 4/23/2009 | TTGX | 965098 | INGERSOLL | ON | REGINA | SK | C | 001276 |
| 605587020 | 4/24/2009 | 337133 | 4/23/2009 | TTGX | 930741 | INGERSOLL | ON | REGINA | SK | C | 001274 |
| 605587023 | 4/24/2009 | 334726 | 4/23/2009 | TTGX | 940255 | INGERSOLL | ON | REGINA | SK | C | 001278 |
| 605595017 | 4/29/2009 | 376250 | 4/28/2009 | TTGX | 603028 | INGERSOLL | ON | REGINA | SK | C | 001296 |
| 605603924 | 5/22/2009 | 578460 | 5/21/2009 | TTGX | 986969 | INGERSOLL | ON | REGINA | SK | C | 001449 |
| 605616235 | 5/7/2009 | 450322 | 5/6/2009 | TTGX | 253363 | INGERSOLL | ON | REGINA | SK | C | 001338 |

| FB_NUM | FB_DATE | WB_NUMB | WB_DATE | CAR_INIT | CAR_NUM | ORIG_STN_NAME | O_PR | DEST_STN_NAME | D_PR | PMT_PREF | CUST_REFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 605624617 | 5/13/2009 | 500187 | 5/12/2009 | TTGX | 991016 | INGERSOLL | ON | REGINA | SK | C | 001383 |
| 605633262 | 5/15/2009 | 520016 | 5/14/2009 | TTGX | 153005 | INGERSOLL | ON | REGINA | SK | C | 001403 |
| 605661510 | 5/27/2009 | 618030 | 5/26/2009 | TTGX | 157875 | INGERSOLL | ON | REGINA | SK | C | 001478 |
| 605633262 | 5/15/2009 | 520018 | 5/14/2009 | CP | 542599 | INGERSOLL | ON | WINNIPEG | MB | C | 001404 |
| 605648387 | 5/21/2009 | 566181 | 5/20/2009 | SOO | 516332 | INGERSOLL | ON | WINNIPEG | MB | C | 001422 |
| 605603161 | 5/4/2009 | 408339 | 5/1/2009 | SP | 516765 | INGERSOLL | ON | WINNIPEG | MB | C | 001325 |
| 605374890 | 4/28/2009 | 367411 | 4/27/2009 | TTGX | 981424 | INGERSOLL | ON | WINNIPEG | MB | C | 001289 |
| 605532123 | 5/29/2009 | 638572 | 5/28/2009 | TTGX | 993005 | INGERSOLL | ON | WINNIPEG | MB | C | 001479 |
| 605532135 | 5/29/2009 | 638574 | 5/28/2009 | TTGX | 983295 | INGERSOLL | ON | WINNIPEG | MB | C | 001481 |
| 605566543 | 4/27/2009 | 348213 | 4/24/2009 | TTGX | 942375 | INGERSOLL | ON | WINNIPEG | MB | C | 001284 |
| 605570041 | 4/30/2009 | 387945 | 4/29/2009 | TTGX | 603236 | INGERSOLL | ON | WINNIPEG | MB | C | 001305 |
| 605582068 | 5/1/2009 | 397009 | 4/30/2009 | TTGX | 988722 | INGERSOLL | ON | WINNIPEG | MB | C | 001310 |
| 605592713 | 5/6/2009 | 438583 | 5/5/2009 | TTGX | 966151 | INGERSOLL | ON | WINNIPEG | MB | C | 001331 |
| 605592717 | 5/6/2009 | 438584 | 5/5/2009 | TTGX | 922175 | INGERSOLL | ON | WINNIPEG | MB | C | 001332 |
| 605595022 | 4/29/2009 | 378701 | 4/28/2009 | TTGX | 986179 | INGERSOLL | ON | WINNIPEG | MB | C | 001300 |
| 605603165 | 5/4/2009 | 408337 | 5/1/2009 | TTGX | 152311 | INGERSOLL | ON | WINNIPEG | MB | C | 001323 |
| 605603926 | 5/22/2009 | 576748 | 5/21/2009 | TTGX | 986592 | INGERSOLL | ON | WINNIPEG | MB | C | 001437 |
| 605603927 | 5/22/2009 | 576751 | 5/21/2009 | TTGX | 978713 | INGERSOLL | ON | WINNIPEG | MB | C | 001438 |
| 605620819 | 5/11/2009 | 469684 | 5/8/2009 | TTGX | 995518 | INGERSOLL | ON | WINNIPEG | MB | C | 001355 |
| 605621506 | 5/8/2009 | 457588 | 5/7/2009 | TTGX | 942719 | INGERSOLL | ON | WINNIPEG | MB | C | 001341 |
| 605626712 | 5/12/2009 | 487402 | 5/11/2009 | TTGX | 852864 | INGERSOLL | ON | WINNIPEG | MB | C | 001366 |
| 605630338 | 5/14/2009 | 506447 | 5/13/2009 | TTGX | 979190 | INGERSOLL | ON | WINNIPEG | MB | C | 001395 |
| 605642912 | 5/20/2009 | 552122 | 5/19/2009 | TTGX | 963634 | INGERSOLL | ON | WINNIPEG | MB | C | 001405 |
| 605642914 | 5/20/2009 | 554814 | 5/19/2009 | TTGX | 971419 | INGERSOLL | ON | WINNIPEG | MB | C | 001410 |
| 605642916 | 5/20/2009 | 554813 | 5/19/2009 | TTGX | 971217 | INGERSOLL | ON | WINNIPEG | MB | C | 001409 |
| 605648391 | 5/21/2009 | 566180 | 5/20/2009 | TTGX | 852829 | INGERSOLL | ON | WINNIPEG | MB | C | 001421 |
| 605659886 | 5/26/2009 | 605629 | 5/25/2009 | TTGX | 942352 | INGERSOLL | ON | WINNIPEG | MB | C | 001471 |
| 605659892 | 5/26/2009 | 605631 | 5/25/2009 | TTGX | 991393 | INGERSOLL | ON | WINNIPEG | MB | C | 001472 |
| 605661509 | 5/27/2009 | 617183 | 5/26/2009 | TTGX | 994978 | INGERSOLL | ON | WINNIPEG | MB | C | 001477 |
| 605567434 | 5/7/2009 | 606135 | 4/22/2009 | CNA | 712799 | LAREDO | TX | CALGARY | AB | C | A066884  09 |
| 605375056 | 4/28/2009 | 551386 | 4/16/2009 | TTGX | 987620 | LAREDO | TX | CALGARY | AB | C | A066446  09 |
| 605375063 | 4/28/2009 | 575287 | 4/18/2009 | TTGX | 986741 | LAREDO | TX | CALGARY | AB | C | O066629  09 |
| 605375077 | 4/28/2009 | 575288 | 4/18/2009 | TTGX | 964202 | LAREDO | TX | CALGARY | AB | C | O066630  09 |
| 605543660 | 6/1/2009 | 293503 | 5/18/2009 | TTGX | 973624 | LAREDO | TX | CALGARY | AB | C | O068654  09 |
| 605567437 | 5/7/2009 | 669881 | 4/28/2009 | TTGX | 996913 | LAREDO | TX | CALGARY | AB | C | A067196  09 |
| 605567441 | 5/7/2009 | 669481 | 4/27/2009 | TTGX | 979166 | LAREDO | TX | CALGARY | AB | C | O067141  09 |
| 605621107 | 5/11/2009 | 684179 | 4/28/2009 | TTGX | 604024 | LAREDO | TX | CALGARY | AB | C | O067282  09 |
| 605621108 | 5/11/2009 | 100399 | 4/30/2009 | TTGX | 987206 | LAREDO | TX | CALGARY | AB | C | O067499  09 |
| 605643090 | 5/20/2009 | 232462 | 5/12/2009 | TTGX | 970667 | LAREDO | TX | CALGARY | AB | C | A068102  09 |
| 605643091 | 5/20/2009 | 225224 | 5/11/2009 | TTGX | 975462 | LAREDO | TX | CALGARY | AB | C | O067974  09 |
| 605660058 | 5/26/2009 | 273585 | 5/15/2009 | TTGX | 964050 | LAREDO | TX | CALGARY | AB | C | O068511  09 |
| 605669286 | 5/29/2009 | 303715 | 5/18/2009 | TTGX | 160711 | LAREDO | TX | CALGARY | AB | C | A068797  09 |
| 605630721 | 5/14/2009 | 106581 | 4/30/2009 | ATSF | 89014 | LAREDO | TX | INGERSOLL | ON | C | A223198  09 |
| 605660057 | 5/26/2009 | 268294 | 5/14/2009 | ATSF | 89206 | LAREDO | TX | INGERSOLL | ON | C | O068415  09 |

| FB_NUM | FB_DATE | WB_NUMB | WB_DATE | CAR_INIT | CAR_NUM | ORIG_STN_NAME | O_PR | DEST_STN_NAME | D_PR | PMT_PREF | CUST_REFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 605375058 | 4/28/2009 | 573727 | 4/17/2009 | CP | 542652 | LAREDO | TX | INGERSOLL | ON | C | O066624  09 |
| 605543657 | 6/1/2009 | 300956 | 5/18/2009 | FEC | 110652 | LAREDO | TX | INGERSOLL | ON | C | O223493  09 |
| 605375078 | 4/28/2009 | 575296 | 4/18/2009 | GTW | 504200 | LAREDO | TX | INGERSOLL | ON | C | O066632  09 |
| 605669284 | 5/29/2009 | 304141 | 5/19/2009 | NS | 171584 | LAREDO | TX | INGERSOLL | ON | C | O068820  09 |
| 605626866 | 5/12/2009 | 117873 | 5/1/2009 | SOO | 516332 | LAREDO | TX | INGERSOLL | ON | C | O067678  09 |
| 605375064 | 4/28/2009 | 575305 | 4/18/2009 | SP | 516765 | LAREDO | TX | INGERSOLL | ON | C | A066646  09 |
| 605375052 | 4/28/2009 | 529303 | 4/15/2009 | TTGX | 995938 | LAREDO | TX | INGERSOLL | ON | C | O066298  09 |
| 605375053 | 4/28/2009 | 539131 | 4/15/2009 | TTGX | 941853 | LAREDO | TX | INGERSOLL | ON | C | O066358  09 |
| 605375054 | 4/28/2009 | 542051 | 4/15/2009 | TTGX | 975243 | LAREDO | TX | INGERSOLL | ON | C | O066364  09 |
| 605375055 | 4/28/2009 | 543822 | 4/15/2009 | TTGX | 853975 | LAREDO | TX | INGERSOLL | ON | C | O066390  09 |
| 605375057 | 4/28/2009 | 557936 | 4/17/2009 | TTGX | 603867 | LAREDO | TX | INGERSOLL | ON | C | A066511  09 |
| 605375059 | 4/28/2009 | 573729 | 4/17/2009 | TTGX | 255974 | LAREDO | TX | INGERSOLL | ON | C | O066621  09 |
| 605375060 | 4/28/2009 | 573733 | 4/17/2009 | TTGX | 253363 | LAREDO | TX | INGERSOLL | ON | C | O066625  09 |
| 605375061 | 4/28/2009 | 573728 | 4/17/2009 | TTGX | 964878 | LAREDO | TX | INGERSOLL | ON | C | O066626  09 |
| 605375062 | 4/28/2009 | 573738 | 4/17/2009 | TTGX | 604470 | LAREDO | TX | INGERSOLL | ON | C | O066623  09 |
| 605375065 | 4/28/2009 | 577020 | 4/18/2009 | TTGX | 255480 | LAREDO | TX | INGERSOLL | ON | C | A066729  09 |
| 605375066 | 4/28/2009 | 577502 | 4/19/2009 | TTGX | 979446 | LAREDO | TX | INGERSOLL | ON | C | O066786  09 |
| 605375067 | 4/28/2009 | 577508 | 4/19/2009 | TTGX | 966151 | LAREDO | TX | INGERSOLL | ON | C | O066789  09 |
| 605375068 | 4/28/2009 | 577507 | 4/19/2009 | TTGX | 986629 | LAREDO | TX | INGERSOLL | ON | C | O066785  09 |
| 605375074 | 4/28/2009 | 573726 | 4/17/2009 | TTGX | 987308 | LAREDO | TX | INGERSOLL | ON | C | O066620  09 |
| 605375075 | 4/28/2009 | 573730 | 4/17/2009 | TTGX | 977252 | LAREDO | TX | INGERSOLL | ON | C | O066622  09 |
| 605375076 | 4/28/2009 | 574284 | 4/17/2009 | TTGX | 254277 | LAREDO | TX | INGERSOLL | ON | C | A223061  09 |
| 605375079 | 4/28/2009 | 577506 | 4/19/2009 | TTGX | 990979 | LAREDO | TX | INGERSOLL | ON | C | O066787  09 |
| 605375080 | 4/28/2009 | 577505 | 4/19/2009 | TTGX | 922175 | LAREDO | TX | INGERSOLL | ON | C | O066788  09 |
| 605543655 | 6/1/2009 | 268855 | 5/14/2009 | TTGX | 989036 | LAREDO | TX | INGERSOLL | ON | C | O068456  09 |
| 605543656 | 6/1/2009 | 293485 | 5/18/2009 | TTGX | 994031 | LAREDO | TX | INGERSOLL | ON | C | O068668  09 |
| 605543659 | 6/1/2009 | 293477 | 5/18/2009 | TTGX | 963101 | LAREDO | TX | INGERSOLL | ON | C | O068671  09 |
| 605543661 | 6/1/2009 | 331681 | 5/20/2009 | TTGX | 982744 | LAREDO | TX | INGERSOLL | ON | C | O069007  09 |
| 605543662 | 6/1/2009 | 332543 | 5/20/2009 | TTGX | 253658 | LAREDO | TX | INGERSOLL | ON | C | O069028  09 |
| 605543663 | 6/1/2009 | 293491 | 5/18/2009 | TTGX | 963893 | LAREDO | TX | INGERSOLL | ON | C | O068669  09 |
| 605543664 | 6/1/2009 | 299563 | 5/18/2009 | TTGX | 255324 | LAREDO | TX | INGERSOLL | ON | C | O068689  09 |
| 605543665 | 6/1/2009 | 326961 | 5/20/2009 | TTGX | 990555 | LAREDO | TX | INGERSOLL | ON | C | O068964  09 |
| 605567435 | 5/7/2009 | 669120 | 4/27/2009 | TTGX | 994980 | LAREDO | TX | INGERSOLL | ON | C | O067112  09 |
| 605567436 | 5/7/2009 | 680656 | 4/28/2009 | TTGX | 988227 | LAREDO | TX | INGERSOLL | ON | C | O067256  09 |
| 605567438 | 5/7/2009 | 671768 | 4/28/2009 | TTGX | 990414 | LAREDO | TX | INGERSOLL | ON | C | O067202  09 |
| 605567439 | 5/7/2009 | 684181 | 4/28/2009 | TTGX | 983405 | LAREDO | TX | INGERSOLL | ON | C | O067279  09 |
| 605567440 | 5/7/2009 | 685085 | 4/29/2009 | TTGX | 963662 | LAREDO | TX | INGERSOLL | ON | C | A067336  09 |
| 605567442 | 5/7/2009 | 685087 | 4/29/2009 | TTGX | 962739 | LAREDO | TX | INGERSOLL | ON | C | O067349  09 |
| 605600268 | 4/29/2009 | 529304 | 4/15/2009 | TTGX | 981795 | LAREDO | TX | INGERSOLL | ON | C | O066288  09 |
| 605600271 | 4/29/2009 | 605747 | 4/21/2009 | TTGX | 994635 | LAREDO | TX | INGERSOLL | ON | C | A066887  09 |
| 605602222 | 4/30/2009 | 593029 | 4/21/2009 | TTGX | 978335 | LAREDO | TX | INGERSOLL | ON | C | A066840  09 |
| 605602223 | 4/30/2009 | 620001 | 4/22/2009 | TTGX | 991393 | LAREDO | TX | INGERSOLL | ON | C | A066961  09 |
| 605602224 | 4/30/2009 | 577500 | 4/19/2009 | TTGX | 991238 | LAREDO | TX | INGERSOLL | ON | C | O066784  09 |
| 605602226 | 4/30/2009 | 593042 | 4/21/2009 | TTGX | 255048 | LAREDO | TX | INGERSOLL | ON | C | A066841  09 |

| FB_NUM | FB_DATE | WB_NUMB | WB_DATE | CAR_INIT | CAR_NUM | ORIG_STN_NAME | O_PR | DEST_STN_NAME | D_PR | PMT_PREF | CUST_REFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 605602227 | 4/30/2009 | 606127 | 4/22/2009 | TTGX | 971651 | LAREDO | TX | INGERSOLL | ON | C | A066893  09 |
| 605602229 | 4/30/2009 | 620361 | 4/22/2009 | TTGX | 964183 | LAREDO | TX | INGERSOLL | ON | C | A066974  09 |
| 605612851 | 5/5/2009 | 633888 | 4/23/2009 | TTGX | 962747 | LAREDO | TX | INGERSOLL | ON | C | A067096  09 |
| 605621099 | 5/11/2009 | 688505 | 4/29/2009 | TTGX | 986853 | LAREDO | TX | INGERSOLL | ON | C | O067382  09 |
| 605621100 | 5/11/2009 | 691159 | 4/29/2009 | TTGX | 987899 | LAREDO | TX | INGERSOLL | ON | C | O067397  09 |
| 605621101 | 5/11/2009 | 699858 | 4/29/2009 | TTGX | 995058 | LAREDO | TX | INGERSOLL | ON | C | O067462  09 |
| 605621102 | 5/11/2009 | 104280 | 4/30/2009 | TTGX | 975201 | LAREDO | TX | INGERSOLL | ON | C | O067541  09 |
| 605621103 | 5/11/2009 | 106582 | 4/30/2009 | TTGX | 963842 | LAREDO | TX | INGERSOLL | ON | C | A067528  09 |
| 605621104 | 5/11/2009 | 688504 | 4/29/2009 | TTGX | 985004 | LAREDO | TX | INGERSOLL | ON | C | O067390  09 |
| 605621105 | 5/11/2009 | 699494 | 4/29/2009 | TTGX | 975296 | LAREDO | TX | INGERSOLL | ON | C | O067452  09 |
| 605621106 | 5/11/2009 | 111364 | 4/30/2009 | TTGX | 963634 | LAREDO | TX | INGERSOLL | ON | C | O067572  09 |
| 605621109 | 5/11/2009 | 107683 | 4/30/2009 | TTGX | 159087 | LAREDO | TX | INGERSOLL | ON | C | A067531  09 |
| 605626868 | 5/12/2009 | 117156 | 4/30/2009 | TTGX | 996731 | LAREDO | TX | INGERSOLL | ON | C | O067618  09 |
| 605626869 | 5/12/2009 | 117872 | 5/1/2009 | TTGX | 852829 | LAREDO | TX | INGERSOLL | ON | C | O067677  09 |
| 605626871 | 5/12/2009 | 117870 | 5/1/2009 | TTGX | 160303 | LAREDO | TX | INGERSOLL | ON | C | O067676  09 |
| 605633445 | 5/15/2009 | 176776 | 5/7/2009 | TTGX | 996928 | LAREDO | TX | INGERSOLL | ON | C | A067798  09 |
| 605633446 | 5/15/2009 | 168513 | 5/6/2009 | TTGX | 942313 | LAREDO | TX | INGERSOLL | ON | C | O067780  09 |
| 605633447 | 5/15/2009 | 168514 | 5/6/2009 | TTGX | 993108 | LAREDO | TX | INGERSOLL | ON | C | O067781  09 |
| 605643089 | 5/20/2009 | 223973 | 5/11/2009 | TTGX | 992477 | LAREDO | TX | INGERSOLL | ON | C | O067930  09 |
| 605643092 | 5/20/2009 | 629014 | 4/23/2009 | TTGX | 980287 | LAREDO | TX | INGERSOLL | ON | C | O067065  09 |
| 605643095 | 5/20/2009 | 222864 | 5/11/2009 | TTGX | 997184 | LAREDO | TX | INGERSOLL | ON | C | O067946  09 |
| 605643096 | 5/20/2009 | 232460 | 5/12/2009 | TTGX | 604274 | LAREDO | TX | INGERSOLL | ON | C | A068105  09 |
| 605648610 | 5/21/2009 | 239879 | 5/13/2009 | TTGX | 994978 | LAREDO | TX | INGERSOLL | ON | C | A068202  09 |
| 605649523 | 5/25/2009 | 244403 | 5/13/2009 | TTGX | 991976 | LAREDO | TX | INGERSOLL | ON | C | O068239  09 |
| 605649524 | 5/25/2009 | 249038 | 5/13/2009 | TTGX | 995669 | LAREDO | TX | INGERSOLL | ON | C | O068263  09 |
| 605660055 | 5/26/2009 | 236809 | 5/12/2009 | TTGX | 993005 | LAREDO | TX | INGERSOLL | ON | C | O068095  09 |
| 605660056 | 5/26/2009 | 253694 | 5/13/2009 | TTGX | 853227 | LAREDO | TX | INGERSOLL | ON | C | O068316  09 |
| 605660059 | 5/26/2009 | 234087 | 5/12/2009 | TTGX | 962532 | LAREDO | TX | INGERSOLL | ON | C | O068052  09 |
| 605660060 | 5/26/2009 | 239494 | 5/12/2009 | TTGX | 255164 | LAREDO | TX | INGERSOLL | ON | C | O068152  09 |
| 605660061 | 5/26/2009 | 260734 | 5/14/2009 | TTGX | 975623 | LAREDO | TX | INGERSOLL | ON | C | O068393  09 |
| 605660062 | 5/26/2009 | 273591 | 5/15/2009 | TTGX | 997142 | LAREDO | TX | INGERSOLL | ON | C | O068507  09 |
| 605660063 | 5/26/2009 | 286112 | 5/16/2009 | TTGX | 991379 | LAREDO | TX | INGERSOLL | ON | C | A068612  09 |
| 605660064 | 5/26/2009 | 254968 | 5/14/2009 | TTGX | 982042 | LAREDO | TX | INGERSOLL | ON | C | O068361  09 |
| 605660065 | 5/26/2009 | 284861 | 5/15/2009 | TTGX | 985037 | LAREDO | TX | INGERSOLL | ON | C | A068579  09 |
| 605661798 | 5/27/2009 | 285448 | 5/15/2009 | TTGX | 988773 | LAREDO | TX | INGERSOLL | ON | C | O068585  09 |
| 605661799 | 5/27/2009 | 286115 | 5/16/2009 | TTGX | 979300 | LAREDO | TX | INGERSOLL | ON | C | O068641  09 |
| 605661800 | 5/27/2009 | 284854 | 5/15/2009 | TTGX | 994073 | LAREDO | TX | INGERSOLL | ON | C | O068560  09 |
| 605661801 | 5/27/2009 | 299565 | 5/18/2009 | TTGX | 941609 | LAREDO | TX | INGERSOLL | ON | C | A068742  09 |
| 605661802 | 5/27/2009 | 285616 | 5/15/2009 | TTGX | 922041 | LAREDO | TX | INGERSOLL | ON | C | O068622  09 |
| 605661803 | 5/27/2009 | 286118 | 5/16/2009 | TTGX | 980891 | LAREDO | TX | INGERSOLL | ON | C | O068642  09 |
| 605669280 | 5/29/2009 | 281216 | 5/15/2009 | TTGX | 850892 | LAREDO | TX | INGERSOLL | ON | C | O068526  09 |
| 605669281 | 5/29/2009 | 299554 | 5/18/2009 | TTGX | 982706 | LAREDO | TX | INGERSOLL | ON | C | O068724  09 |
| 605669282 | 5/29/2009 | 300959 | 5/18/2009 | TTGX | 995920 | LAREDO | TX | INGERSOLL | ON | C | O068733  09 |
| 605669283 | 5/29/2009 | 303717 | 5/18/2009 | TTGX | 990800 | LAREDO | TX | INGERSOLL | ON | C | O068802  09 |

| FB_NUM | FB_DATE | WB_NUMB | WB_DATE | CAR_INIT | CAR_NUM | ORIG_STN_NAME | O_PR | DEST_STN_NAME | D_PR | PMT_PREF | CUST_REFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 605669285 | 5/29/2009 | 299555 | 5/18/2009 | TTGX | 940807 | LAREDO | TX | INGERSOLL | ON | C | O068723  09 |
| 605669287 | 5/29/2009 | 303720 | 5/18/2009 | TTGX | 970022 | LAREDO | TX | INGERSOLL | ON | C | O068803  09 |
| 605669288 | 5/29/2009 | 299570 | 5/18/2009 | TTGX | 996521 | LAREDO | TX | INGERSOLL | ON | C | O068729  09 |
| 605669289 | 5/29/2009 | 303714 | 5/18/2009 | TTGX | 603082 | LAREDO | TX | INGERSOLL | ON | C | O068804  09 |
| 605669290 | 5/29/2009 | 304138 | 5/19/2009 | TTGX | 153467 | LAREDO | TX | INGERSOLL | ON | C | O068815  09 |
| 604197866 | 5/29/2009 | 304146 | 5/19/2009 | TTGX | 990418 | LAREDO | TX | NEW WESTMINS | BC | C | UP SO068821  09 |
| 605583288 | 4/23/2009 | 543933 | 4/15/2009 | TTGX | 853974 | LAREDO | TX | NEW WESTMINS | BC | C | UP RA066370  09 |
| 605591513 | 4/28/2009 | 574016 | 4/17/2009 | TTGX | 996455 | LAREDO | TX | NEW WESTMINS | BC | C | UP SO066627  09 |
| 605603304 | 5/1/2009 | 612947 | 4/22/2009 | TTGX | 981535 | LAREDO | TX | NEW WESTMINS | BC | C | UP RA066924  09 |
| 605613724 | 5/7/2009 | 684727 | 4/28/2009 | TTGX | 253377 | LAREDO | TX | NEW WESTMINS | BC | C | UP SO067291  09 |
| 605613725 | 5/7/2009 | 685107 | 4/29/2009 | TTGX | 995779 | LAREDO | TX | NEW WESTMINS | BC | C | UP RA067362  09 |
| 605620095 | 5/27/2009 | 285756 | 5/15/2009 | TTGX | 941723 | LAREDO | TX | NEW WESTMINS | BC | C | UP SO068628  09 |
| 605620096 | 5/27/2009 | 299576 | 5/18/2009 | TTGX | 974636 | LAREDO | TX | NEW WESTMINS | BC | C | UP RA068744  09 |
| 605621693 | 5/26/2009 | 260870 | 5/14/2009 | TTGX | 994428 | LAREDO | TX | NEW WESTMINS | BC | C | UP SO068376  09 |
| 605621694 | 5/26/2009 | 268708 | 5/14/2009 | TTGX | 985103 | LAREDO | TX | NEW WESTMINS | BC | C | UP RA068458  09 |
| 605624221 | 5/11/2009 | 111365 | 4/30/2009 | TTGX | 965554 | LAREDO | TX | NEW WESTMINS | BC | C | UP SO067574  09 |
| 605629069 | 5/14/2009 | 157840 | 5/5/2009 | TTGX | 971950 | LAREDO | TX | NEW WESTMINS | BC | C | UP RA067731  09 |
| 605643358 | 5/20/2009 | 629020 | 4/23/2009 | TTGX | 912078 | LAREDO | TX | NEW WESTMINS | BC | C | UP SO067067  09 |
| 605672899 | 6/1/2009 | 331677 | 5/20/2009 | TTGX | 994927 | LAREDO | TX | NEW WESTMINS | BC | C | UP SO068976  09 |
| 605587304 | 4/24/2009 | 528818 | 4/14/2009 | CNA | 712650 | LAREDO | TX | OSHAWA | ON | C | UP SO066257  09 |
| 604197865 | 5/29/2009 | 281217 | 5/15/2009 | TTGX | 942370 | LAREDO | TX | OSHAWA | ON | C | UP SO068529  09 |
| 604197875 | 5/29/2009 | 300960 | 5/18/2009 | TTGX | 996041 | LAREDO | TX | OSHAWA | ON | C | UP SO068740  09 |
| 605397861 | 4/30/2009 | 574015 | 4/17/2009 | TTGX | 981562 | LAREDO | TX | OSHAWA | ON | C | UP SO066628  09 |
| 605397862 | 4/30/2009 | 593032 | 4/21/2009 | TTGX | 983452 | LAREDO | TX | OSHAWA | ON | C | UP RA066844  09 |
| 605580496 | 5/12/2009 | 117153 | 4/30/2009 | TTGX | 942471 | LAREDO | TX | OSHAWA | ON | C | UP SO067617  09 |
| 605613722 | 5/7/2009 | 669882 | 4/28/2009 | TTGX | 971364 | LAREDO | TX | OSHAWA | ON | C | UP SO067192  09 |
| 605613728 | 5/7/2009 | 696324 | 4/29/2009 | TTGX | 961796 | LAREDO | TX | OSHAWA | ON | C | UP RA067436  09 |
| 605614900 | 5/18/2009 | 630559 | 4/23/2009 | TTGX | 961603 | LAREDO | TX | OSHAWA | ON | C | UP RA067082  09 |
| 605614901 | 5/18/2009 | 183842 | 5/7/2009 | TTGX | 988896 | LAREDO | TX | OSHAWA | ON | C | UP RA067822  09 |
| 605621695 | 5/26/2009 | 268707 | 5/14/2009 | TTGX | 997407 | LAREDO | TX | OSHAWA | ON | C | UP RA068462  09 |
| 605624218 | 5/11/2009 | 629013 | 4/23/2009 | TTGX | 964742 | LAREDO | TX | OSHAWA | ON | C | UP SO067077  09 |
| 605624219 | 5/11/2009 | 100389 | 4/30/2009 | TTGX | 941095 | LAREDO | TX | OSHAWA | ON | C | UP SO067517  09 |
| 605629429 | 5/15/2009 | 167365 | 5/6/2009 | TTGX | 922091 | LAREDO | TX | OSHAWA | ON | C | UP SO067770  09 |
| 605629430 | 5/15/2009 | 167370 | 5/6/2009 | TTGX | 975495 | LAREDO | TX | OSHAWA | ON | C | UP SO067769  09 |
| 605632873 | 5/25/2009 | 245533 | 5/13/2009 | TTGX | 151855 | LAREDO | TX | OSHAWA | ON | C | UP SO068231  09 |
| 605643373 | 5/20/2009 | 222897 | 5/11/2009 | TTGX | 994516 | LAREDO | TX | OSHAWA | ON | C | UP SO067944  09 |
| 605672896 | 6/1/2009 | 268473 | 5/14/2009 | TTGX | 970533 | LAREDO | TX | OSHAWA | ON | C | UP SO068446  09 |
| 605672900 | 6/1/2009 | 332545 | 5/20/2009 | TTGX | 963520 | LAREDO | TX | OSHAWA | ON | C | UP SO069027  09 |
| 605672903 | 6/1/2009 | 291016 | 5/18/2009 | TTGX | 988872 | LAREDO | TX | OSHAWA | ON | C | UP SO068659  09 |
| 605672904 | 6/1/2009 | 304142 | 5/19/2009 | TTGX | 604396 | LAREDO | TX | OSHAWA | ON | C | UP SO068811  09 |
| 604197870 | 5/29/2009 | 812865 | 5/21/2009 | ETTX | 851964 | LORDSTOWN | OH | CALGARY | AB | C | CSXTUU122387 |
| 605397874 | 4/30/2009 | 810297 | 4/24/2009 | ETTX | 900926 | LORDSTOWN | OH | CALGARY | AB | C | CSXTUU121938 |
| 605598397 | 4/29/2009 | 807688 | 4/22/2009 | ETTX | 802591 | LORDSTOWN | OH | CALGARY | AB | C | CSXTUU121919 |
| 605624226 | 5/11/2009 | 816159 | 5/2/2009 | ETTX | 802004 | LORDSTOWN | OH | CALGARY | AB | C | CSXTUU122018 |

| FB_NUM | FB_DATE | WB_NUMB | WB_DATE | CAR_INIT | CAR_NUM | ORIG_STN_NAME | O_PR | DEST_STN_NAME | D_PR | PMT_PREF | CUST_REFERENCE |
|--------|---------|---------|---------|----------|---------|---------------|------|---------------|------|----------|----------------|
| 605643404 | 5/20/2009 | 806410 | 5/14/2009 | ETTX | 909634 | LORDSTOWN | OH | CALGARY | AB | C | CSXTUU122234 |
| 605643851 | 5/22/2009 | 802164 | 5/9/2009 | ETTX | 902850 | LORDSTOWN | OH | CALGARY | AB | C | CSXTUU122158 |
| 605598395 | 4/29/2009 | 806433 | 4/21/2009 | SOO | 516009 | LORDSTOWN | OH | CALGARY | AB | C | CSXTUU121886 |
| 604197867 | 5/29/2009 | 810565 | 5/19/2009 | ETTX | 701141 | LORDSTOWN | OH | NEW WESTMINS | BC | C | CSXTUU122296 |
| 605397866 | 4/30/2009 | 808233 | 4/23/2009 | ETTX | 902899 | LORDSTOWN | OH | NEW WESTMINS | BC | C | CSXTUU121896 |
| 605417838 | 5/6/2009 | 812229 | 4/28/2009 | ETTX | 711407 | LORDSTOWN | OH | NEW WESTMINS | BC | C | CSXTUU121980 |
| 605643360 | 5/20/2009 | 800191 | 5/7/2009 | ETTX | 908122 | LORDSTOWN | OH | NEW WESTMINS | BC | C | CSXTUU122064 |
| 605643361 | 5/20/2009 | 801508 | 5/8/2009 | ETTX | 802508 | LORDSTOWN | OH | NEW WESTMINS | BC | C | CSXTUU122207 |
| 605643408 | 5/20/2009 | 806851 | 5/14/2009 | ETTX | 701326 | LORDSTOWN | OH | NEW WESTMINS | BC | C | CSXTUU122283 |
| 605643857 | 5/22/2009 | 805833 | 5/13/2009 | ETTX | 906714 | LORDSTOWN | OH | NEW WESTMINS | BC | C | CSXTUU122252 |
| 605643862 | 5/22/2009 | 804208 | 5/12/2009 | ETTX | 702164 | LORDSTOWN | OH | NEW WESTMINS | BC | C | CSXTUU122227 |
| 605591512 | 4/28/2009 | 804201 | 4/17/2009 | SSW | 80664 | LORDSTOWN | OH | NEW WESTMINS | BC | C | CSXTUU121815 |
| 605580516 | 5/12/2009 | 819570 | 5/6/2009 | ETTX | 801840 | LORDSTOWN | OH | WINNIPEG | MB | C | CSXTUU122118 |
| 605583286 | 4/23/2009 | 819560 | 4/11/2009 | ETTX | 851768 | LORDSTOWN | OH | WINNIPEG | MB | C | CSXTUU121821 |
| 605598396 | 4/29/2009 | 806432 | 4/21/2009 | ETTX | 852435 | LORDSTOWN | OH | WINNIPEG | MB | C | CSXTUU121846 |
| 605611968 | 5/5/2009 | 810757 | 4/25/2009 | ETTX | 802867 | LORDSTOWN | OH | WINNIPEG | MB | C | CSXTUU121942 |
| 605624223 | 5/11/2009 | 815517 | 5/1/2009 | ETTX | 850591 | LORDSTOWN | OH | WINNIPEG | MB | C | CSXTUU122036 |
| 605643412 | 5/20/2009 | 807012 | 5/14/2009 | ETTX | 711045 | LORDSTOWN | OH | WINNIPEG | MB | C | CSXTUU122191 |
| 605643420 | 5/20/2009 | 808272 | 5/15/2009 | ETTX | 711946 | LORDSTOWN | OH | WINNIPEG | MB | C | CSXTUU122295 |
| 605633271 | 5/15/2009 | 520025 | 5/14/2009 | CN | 710909 | OSHAWA | ON | CALGARY | AB | C | 911601 |
| 605532125 | 5/29/2009 | 638583 | 5/28/2009 | ETTX | 702509 | OSHAWA | ON | CALGARY | AB | C | 911767 |
| 605532130 | 5/29/2009 | 638581 | 5/28/2009 | ETTX | 860147 | OSHAWA | ON | CALGARY | AB | C | 911766 |
| 605532131 | 5/29/2009 | 638588 | 5/28/2009 | ETTX | 700095 | OSHAWA | ON | CALGARY | AB | C | 911769 |
| 605532136 | 5/29/2009 | 638579 | 5/28/2009 | ETTX | 801344 | OSHAWA | ON | CALGARY | AB | C | 911765 |
| 605532137 | 5/29/2009 | 638585 | 5/28/2009 | ETTX | 702529 | OSHAWA | ON | CALGARY | AB | C | 911768 |
| 605570043 | 4/30/2009 | 388499 | 4/29/2009 | ETTX | 702001 | OSHAWA | ON | CALGARY | AB | C | 911354 |
| 605570051 | 4/30/2009 | 388500 | 4/29/2009 | ETTX | 802797 | OSHAWA | ON | CALGARY | AB | C | 911360 |
| 605616234 | 5/7/2009 | 449495 | 5/6/2009 | ETTX | 908326 | OSHAWA | ON | CALGARY | AB | C | 911455 |
| 605633263 | 5/15/2009 | 520021 | 5/14/2009 | ETTX | 903124 | OSHAWA | ON | CALGARY | AB | C | 911596 |
| 605648378 | 5/21/2009 | 565384 | 5/20/2009 | ETTX | 711143 | OSHAWA | ON | CALGARY | AB | C | 911635 |
| 605648382 | 5/21/2009 | 565386 | 5/20/2009 | ETTX | 903091 | OSHAWA | ON | CALGARY | AB | C | 911637 |
| 605648386 | 5/21/2009 | 565385 | 5/20/2009 | ETTX | 701139 | OSHAWA | ON | CALGARY | AB | C | 911636 |
| 605658230 | 5/25/2009 | 590616 | 5/22/2009 | ETTX | 905382 | OSHAWA | ON | CALGARY | AB | C | 911690 |
| 605658234 | 5/25/2009 | 590615 | 5/22/2009 | ETTX | 852028 | OSHAWA | ON | CALGARY | AB | C | 911689 |
| 605566545 | 4/27/2009 | 348220 | 4/24/2009 | TTGX | 986015 | OSHAWA | ON | CALGARY | AB | C | 911258 |
| 605582062 | 5/1/2009 | 399973 | 4/30/2009 | TTGX | 994251 | OSHAWA | ON | CALGARY | AB | C | 911388 |
| 605582067 | 5/1/2009 | 400869 | 4/30/2009 | TTGX | 980468 | OSHAWA | ON | CALGARY | AB | C | 223202 |
| 605582069 | 5/1/2009 | 399974 | 4/30/2009 | TTGX | 701056 | OSHAWA | ON | CALGARY | AB | C | 911387 |
| 605603928 | 5/22/2009 | 576758 | 5/21/2009 | TTGX | 988896 | OSHAWA | ON | CALGARY | AB | C | 911659 |
| 605621515 | 5/8/2009 | 461344 | 5/7/2009 | TTGX | 971754 | OSHAWA | ON | CALGARY | AB | C | 911495 |
| 605621520 | 5/8/2009 | 461342 | 5/7/2009 | TTGX | 941827 | OSHAWA | ON | CALGARY | AB | C | 911494 |
| 605621521 | 5/8/2009 | 461345 | 5/7/2009 | TTGX | 970361 | OSHAWA | ON | CALGARY | AB | C | 911496 |
| 605626718 | 5/12/2009 | 488696 | 5/11/2009 | TTGX | 965302 | OSHAWA | ON | CALGARY | AB | C | 911529 |
| 605633264 | 5/15/2009 | 520024 | 5/14/2009 | TTGX | 987895 | OSHAWA | ON | CALGARY | AB | C | 911600 |

| FB_NUM | FB_DATE | WB_NUMB | WB_DATE | CAR_INIT | CAR_NUM | ORIG_STN_NAME | O_PR | DEST_STN_NAME | D_PR | PMT_PREF | CUST_REFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 605633272 | 5/15/2009 | 520797 | 5/14/2009 | TTGX | 983318 | OSHAWA | ON | CALGARY | AB | C | 911602 |
| 605532127 | 5/29/2009 | 640075 | 5/28/2009 | ETTX | 711503 | OSHAWA | ON | NEW WESTMINS | BC | C | 911771 |
| 605532133 | 5/29/2009 | 640077 | 5/28/2009 | ETTX | 803447 | OSHAWA | ON | NEW WESTMINS | BC | C | 911773 |
| 605532140 | 5/29/2009 | 640076 | 5/28/2009 | ETTX | 710614 | OSHAWA | ON | NEW WESTMINS | BC | C | 911772 |
| 605570047 | 4/30/2009 | 388498 | 4/29/2009 | ETTX | 852616 | OSHAWA | ON | NEW WESTMINS | BC | C | 911352 |
| 605570048 | 4/30/2009 | 390809 | 4/29/2009 | ETTX | 710115 | OSHAWA | ON | NEW WESTMINS | BC | C | 911337 |
| 605570050 | 4/30/2009 | 388497 | 4/29/2009 | ETTX | 901348 | OSHAWA | ON | NEW WESTMINS | BC | C | 911351 |
| 605570052 | 4/30/2009 | 390811 | 4/29/2009 | ETTX | 820721 | OSHAWA | ON | NEW WESTMINS | BC | C | 911338 |
| 605587017 | 4/24/2009 | 338017 | 4/23/2009 | ETTX | 906722 | OSHAWA | ON | NEW WESTMINS | BC | C | 911232 |
| 605587021 | 4/24/2009 | 338018 | 4/23/2009 | ETTX | 850467 | OSHAWA | ON | NEW WESTMINS | BC | C | 911233 |
| 605592719 | 5/6/2009 | 438598 | 5/5/2009 | ETTX | 904184 | OSHAWA | ON | NEW WESTMINS | BC | C | 911442 |
| 605603166 | 5/4/2009 | 409039 | 5/1/2009 | ETTX | 700381 | OSHAWA | ON | NEW WESTMINS | BC | C | 911395 |
| 605616237 | 5/7/2009 | 449494 | 5/6/2009 | ETTX | 711333 | OSHAWA | ON | NEW WESTMINS | BC | C | 911454 |
| 605626722 | 5/12/2009 | 488701 | 5/11/2009 | ETTX | 853370 | OSHAWA | ON | NEW WESTMINS | BC | C | 911535 |
| 605648380 | 5/21/2009 | 565381 | 5/20/2009 | ETTX | 711200 | OSHAWA | ON | NEW WESTMINS | BC | C | 911633 |
| 605648381 | 5/21/2009 | 565383 | 5/20/2009 | ETTX | 907502 | OSHAWA | ON | NEW WESTMINS | BC | C | 911634 |
| 605658235 | 5/25/2009 | 590618 | 5/22/2009 | ETTX | 700634 | OSHAWA | ON | NEW WESTMINS | BC | C | 911692 |
| 605658238 | 5/25/2009 | 590617 | 5/22/2009 | ETTX | 702704 | OSHAWA | ON | NEW WESTMINS | BC | C | 911691 |
| 605659888 | 5/26/2009 | 607444 | 5/25/2009 | ETTX | 710456 | OSHAWA | ON | NEW WESTMINS | BC | C | 911713 |
| 605532132 | 5/29/2009 | 640074 | 5/28/2009 | SSW | 80772 | OSHAWA | ON | NEW WESTMINS | BC | C | 911770 |
| 605633270 | 5/15/2009 | 520019 | 5/14/2009 | SSW | 80505 | OSHAWA | ON | NEW WESTMINS | BC | C | 911594 |
| 605374888 | 4/28/2009 | 368204 | 4/27/2009 | TTGX | 911706 | OSHAWA | ON | NEW WESTMINS | BC | C | 911307 |
| 605374892 | 4/28/2009 | 369642 | 4/27/2009 | TTGX | 159076 | OSHAWA | ON | NEW WESTMINS | BC | C | 911306 |
| 605566544 | 4/27/2009 | 348217 | 4/24/2009 | TTGX | 911172 | OSHAWA | ON | NEW WESTMINS | BC | C | 911256 |
| 605566550 | 4/27/2009 | 348218 | 4/24/2009 | TTGX | 995973 | OSHAWA | ON | NEW WESTMINS | BC | C | 911257 |
| 605582063 | 5/1/2009 | 399976 | 4/30/2009 | TTGX | 962374 | OSHAWA | ON | NEW WESTMINS | BC | C | 911390 |
| 605582066 | 5/1/2009 | 399975 | 4/30/2009 | TTGX | 974689 | OSHAWA | ON | NEW WESTMINS | BC | C | 911391 |
| 605582070 | 5/1/2009 | 399977 | 4/30/2009 | TTGX | 983236 | OSHAWA | ON | NEW WESTMINS | BC | C | 911392 |
| 605585276 | 4/23/2009 | 325360 | 4/22/2009 | TTGX | 965462 | OSHAWA | ON | NEW WESTMINS | BC | C | 911228 |
| 605603919 | 5/22/2009 | 576760 | 5/21/2009 | TTGX | 992186 | OSHAWA | ON | NEW WESTMINS | BC | C | 911660 |
| 605603923 | 5/22/2009 | 576762 | 5/21/2009 | TTGX | 994684 | OSHAWA | ON | NEW WESTMINS | BC | C | 911661 |
| 605612432 | 5/5/2009 | 426683 | 5/4/2009 | TTGX | 160122 | OSHAWA | ON | NEW WESTMINS | BC | C | 911431 |
| 605612434 | 5/5/2009 | 426682 | 5/4/2009 | TTGX | 979905 | OSHAWA | ON | NEW WESTMINS | BC | C | 911430 |
| 605621508 | 5/8/2009 | 458308 | 5/7/2009 | TTGX | 995510 | OSHAWA | ON | NEW WESTMINS | BC | C | 911480 |
| 605621509 | 5/8/2009 | 458315 | 5/7/2009 | TTGX | 981786 | OSHAWA | ON | NEW WESTMINS | BC | C | 911484 |
| 605621510 | 5/8/2009 | 459770 | 5/7/2009 | TTGX | 964742 | OSHAWA | ON | NEW WESTMINS | BC | C | 223362 |
| 605621512 | 5/8/2009 | 458314 | 5/7/2009 | TTGX | 990675 | OSHAWA | ON | NEW WESTMINS | BC | C | 911485 |
| 605621513 | 5/8/2009 | 459773 | 5/7/2009 | TTGX | 961470 | OSHAWA | ON | NEW WESTMINS | BC | C | 223363 |
| 605621517 | 5/8/2009 | 458312 | 5/7/2009 | TTGX | 978612 | OSHAWA | ON | NEW WESTMINS | BC | C | 911481 |
| 605626721 | 5/12/2009 | 488695 | 5/11/2009 | TTGX | 979343 | OSHAWA | ON | NEW WESTMINS | BC | C | 024392 |
| 605633267 | 5/15/2009 | 519331 | 5/14/2009 | TTGX | 961603 | OSHAWA | ON | NEW WESTMINS | BC | C | 911591 |
| 605633268 | 5/15/2009 | 519334 | 5/14/2009 | TTGX | 971364 | OSHAWA | ON | NEW WESTMINS | BC | C | 911593 |
| 605633275 | 5/15/2009 | 519332 | 5/14/2009 | TTGX | 961796 | OSHAWA | ON | NEW WESTMINS | BC | C | 911592 |
| 605642911 | 5/20/2009 | 554815 | 5/19/2009 | TTGX | 996587 | OSHAWA | ON | NEW WESTMINS | BC | C | 911620 |

| FB_NUM | FB_DATE | WB_NUMB | WB_DATE | CAR_INIT | CAR_NUM | ORIG_STN_NAME | O_PR | DEST_STN_NAME | D_PR | PMT_PREF | CUST_REFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 605648379 | 5/21/2009 | 565377 | 5/20/2009 | TTGX | 850480 | OSHAWA | ON | NEW WESTMINS | BC | C | 911630 |
| 605659894 | 5/26/2009 | 607443 | 5/25/2009 | CN | 704460 | OSHAWA | ON | REGINA | SK | C | 911714 |
| 605582064 | 5/1/2009 | 400877 | 4/30/2009 | GTW | 504215 | OSHAWA | ON | REGINA | SK | C | 911384 |
| 605648385 | 5/21/2009 | 565380 | 5/20/2009 | SOO | 516350 | OSHAWA | ON | REGINA | SK | C | 911632 |
| 605621514 | 5/8/2009 | 460616 | 5/7/2009 | CNA | 712650 | OSHAWA | ON | WINNIPEG | MB | C | 911499 |
| 605582071 | 5/1/2009 | 400879 | 4/30/2009 | CP | 546273 | OSHAWA | ON | WINNIPEG | MB | C | 911385 |
| 605666440 | 5/28/2009 | 165523 | 5/26/2009 | CP | 570002 | OSHAWA | ON | WINNIPEG | MB | C | 911716 |
| 605532124 | 5/29/2009 | 638578 | 5/28/2009 | ETTX | 909602 | OSHAWA | ON | WINNIPEG | MB | C | 911764 |
| 605633276 | 5/15/2009 | 520020 | 5/14/2009 | ETTX | 909148 | OSHAWA | ON | WINNIPEG | MB | C | 911595 |
| 605374891 | 4/28/2009 | 368205 | 4/27/2009 | TTGX | 980669 | OSHAWA | ON | WINNIPEG | MB | C | 911305 |
| 605603922 | 5/22/2009 | 576757 | 5/21/2009 | TTGX | 975495 | OSHAWA | ON | WINNIPEG | MB | C | 911658 |
| 605621511 | 5/8/2009 | 460615 | 5/7/2009 | TTGX | 604534 | OSHAWA | ON | WINNIPEG | MB | C | 911479 |
| 605621519 | 5/8/2009 | 460613 | 5/7/2009 | TTGX | 255778 | OSHAWA | ON | WINNIPEG | MB | C | 911478 |
| 605648377 | 5/21/2009 | 565378 | 5/20/2009 | TTGX | 962045 | OSHAWA | ON | WINNIPEG | MB | C | 911631 |
| 605661511 | 5/27/2009 | 618037 | 5/26/2009 | TTGX | 979312 | OSHAWA | ON | WINNIPEG | MB | C | 911722 |
| 605626870 | 5/12/2009 | 672813 | 4/28/2009 | CNA | 712688 | REISOR | LA | CALGARY | AB | C | D001059  09 |
| 605543658 | 6/1/2009 | 356659 | 5/22/2009 | TTGX | 850884 | REISOR | LA | CALGARY | AB | C | D001522  09 |
| 605602228 | 4/30/2009 | 609216 | 4/22/2009 | TTGX | 980423 | REISOR | LA | CALGARY | AB | C | D000988  09 |
| 605626867 | 5/12/2009 | 152143 | 5/5/2009 | TTGX | 985441 | REISOR | LA | CALGARY | AB | C | D001165  09 |
| 605643093 | 5/20/2009 | 218424 | 5/11/2009 | TTGX | 156963 | REISOR | LA | CALGARY | AB | C | D001296  09 |
| 605648611 | 5/21/2009 | 280273 | 5/15/2009 | TTGX | 985902 | REISOR | LA | CALGARY | AB | C | D001404  09 |
| 605660066 | 5/26/2009 | 323223 | 5/20/2009 | TTGX | 159768 | REISOR | LA | CALGARY | AB | C | D001463  09 |
| 605591533 | 4/28/2009 | 596160 | 4/21/2009 | CN | 710844 | REISOR | LA | INGERSOLL | ON | C | UP SD000964  09 |
| 604197868 | 5/29/2009 | 334958 | 5/21/2009 | TTGX | 997518 | REISOR | LA | INGERSOLL | ON | C | UP SD001486  09 |
| 605580495 | 5/12/2009 | 672808 | 4/28/2009 | TTGX | 985211 | REISOR | LA | INGERSOLL | ON | C | UP SD001060  09 |
| 605580507 | 5/12/2009 | 155513 | 5/5/2009 | TTGX | 158354 | REISOR | LA | INGERSOLL | ON | C | UP SD001188  09 |
| 605580520 | 5/12/2009 | 170153 | 5/6/2009 | TTGX | 990851 | REISOR | LA | INGERSOLL | ON | C | UP SD001219  09 |
| 605591529 | 4/28/2009 | 587330 | 4/20/2009 | TTGX | 600803 | REISOR | LA | INGERSOLL | ON | C | UP SD000951  09 |
| 605591542 | 4/28/2009 | 599959 | 4/21/2009 | TTGX | 254520 | REISOR | LA | INGERSOLL | ON | C | UP SD000974  09 |
| 605591556 | 4/28/2009 | 612907 | 4/22/2009 | TTGX | 853829 | REISOR | LA | INGERSOLL | ON | C | UP SD000999  09 |
| 605598404 | 4/29/2009 | 626846 | 4/23/2009 | TTGX | 712150 | REISOR | LA | INGERSOLL | ON | C | UP SD001028  09 |
| 605611983 | 5/5/2009 | 687213 | 4/29/2009 | TTGX | 255502 | REISOR | LA | INGERSOLL | ON | C | UP SD001090  09 |
| 605613730 | 5/7/2009 | 110163 | 4/30/2009 | TTGX | 700208 | REISOR | LA | INGERSOLL | ON | C | UP SD001135  09 |
| 605613732 | 5/7/2009 | 119968 | 5/1/2009 | TTGX | 964232 | REISOR | LA | INGERSOLL | ON | C | UP SD001148  09 |
| 605620098 | 5/27/2009 | 306159 | 5/19/2009 | TTGX | 994350 | REISOR | LA | INGERSOLL | ON | C | UP SD001428  09 |
| 605621697 | 5/26/2009 | 292107 | 5/18/2009 | TTGX | 942726 | REISOR | LA | INGERSOLL | ON | C | UP SD001419  09 |
| 605643390 | 5/20/2009 | 232481 | 5/12/2009 | TTGX | 991712 | REISOR | LA | INGERSOLL | ON | C | UP SD001319  09 |
| 605643398 | 5/20/2009 | 241944 | 5/13/2009 | TTGX | 964355 | REISOR | LA | INGERSOLL | ON | C | UP SD001338  09 |
| 605643411 | 5/20/2009 | 264199 | 5/14/2009 | TTGX | 979704 | REISOR | LA | INGERSOLL | ON | C | UP SD001363  09 |
| 605647313 | 5/21/2009 | 280209 | 5/15/2009 | TTGX | 150502 | REISOR | LA | INGERSOLL | ON | C | UP SD001399  09 |
| 605580514 | 5/12/2009 | 166134 | 5/6/2009 | TTGX | 852487 | REISOR | LA | NEW WESTMINS | BC | C | UP SD001195  09 |
| 605598403 | 4/29/2009 | 625600 | 4/23/2009 | TTGX | 965195 | REISOR | LA | NEW WESTMINS | BC | C | UP SD001010  09 |
| 605647310 | 5/21/2009 | 272451 | 5/15/2009 | TTGX | 982649 | REISOR | LA | NEW WESTMINS | BC | C | UP SD001385  09 |
| 605672902 | 6/1/2009 | 356674 | 5/22/2009 | TTGX | 963723 | REISOR | LA | NEW WESTMINS | BC | C | UP SD001528  09 |

| FB_NUM | FB_DATE | WB_NUMB | WB_DATE | CAR_INIT | CAR_NUM | ORIG_STN_NAME | O_PR | DEST_STN_NAME | D_PR | PMT_PREF | CUST_REFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 605643370 | 5/20/2009 | 218435 | 5/11/2009 | ATSF | 89150 | REISOR | LA | OSHAWA | ON | C | UP SD001279 09 |
| 605397870 | 4/30/2009 | 637428 | 4/24/2009 | TTGX | 979047 | REISOR | LA | OSHAWA | ON | C | UP SD001038 09 |
| 605591532 | 4/28/2009 | 596159 | 4/21/2009 | TTGX | 604534 | REISOR | LA | OSHAWA | ON | C | UP SD000958 09 |
| 605591543 | 4/28/2009 | 600057 | 4/21/2009 | TTGX | 255778 | REISOR | LA | OSHAWA | ON | C | UP SD000978 09 |
| 605598402 | 4/29/2009 | 624034 | 4/23/2009 | TTGX | 996092 | REISOR | LA | OSHAWA | ON | C | UP SD001021 09 |
| 605613729 | 5/7/2009 | 103560 | 4/30/2009 | TTGX | 962175 | REISOR | LA | OSHAWA | ON | C | UP SD001112 09 |
| 605620097 | 5/27/2009 | 306164 | 5/19/2009 | ATSF | 89065 | REISOR | LA | WINNIPEG | MB | C | UP SD001430 09 |
| 605591531 | 4/28/2009 | 596152 | 4/21/2009 | CP | 546349 | REISOR | LA | WINNIPEG | MB | C | UP SD000954 09 |
| 605617599 | 5/13/2009 | 675038 | 4/28/2009 | TTGX | 912241 | REISOR | LA | WINNIPEG | MB | C | UP SD001064 09 |
| 605643392 | 5/20/2009 | 232498 | 5/12/2009 | TTGX | 983129 | REISOR | LA | WINNIPEG | MB | C | UP SD001329 09 |
| 605672901 | 6/1/2009 | 351892 | 5/22/2009 | TTGX | 942588 | REISOR | LA | WINNIPEG | MB | C | UP SD001504 09 |
| 605612852 | 5/5/2009 | 332803 | 4/27/2009 | CNA | 712771 | ROANOKE | IN | CALGARY | AB | C | RO789140 0 |
| 605612853 | 5/5/2009 | 333482 | 4/29/2009 | CNA | 712714 | ROANOKE | IN | CALGARY | AB | C | RO789258 0 |
| 605621110 | 5/11/2009 | 334039 | 5/1/2009 | GTW | 504269 | ROANOKE | IN | CALGARY | AB | C | RO789377 0 |
| 605375072 | 4/28/2009 | 331739 | 4/22/2009 | TTGX | 940619 | ROANOKE | IN | CALGARY | AB | C | RO788968 0 |
| 605375082 | 4/28/2009 | 332260 | 4/24/2009 | TTGX | 985535 | ROANOKE | IN | CALGARY | AB | C | RO789062 0 |
| 605504742 | 5/6/2009 | 333688 | 4/30/2009 | TTGX | 160203 | ROANOKE | IN | CALGARY | AB | C | RO789317 0 |
| 605612858 | 5/5/2009 | 333361 | 4/29/2009 | TTGX | 961874 | ROANOKE | IN | CALGARY | AB | C | RO789244 0 |
| 605591562 | 4/28/2009 | 332261 | 4/24/2009 | NS | 171690 | ROANOKE | IN | NEW WESTMINS | BC | C | NS RO789063 0 |
| 605397875 | 4/30/2009 | 332350 | 4/24/2009 | TTGX | 913339 | ROANOKE | IN | NEW WESTMINS | BC | C | NS RO789072 0 |
| 605417859 | 5/6/2009 | 333828 | 4/30/2009 | TTGX | 978879 | ROANOKE | IN | NEW WESTMINS | BC | C | NS RO789337 0 |
| 605587315 | 4/24/2009 | 331250 | 4/21/2009 | TTGX | 255649 | ROANOKE | IN | NEW WESTMINS | BC | C | NS RO788881 0 |
| 605591561 | 4/28/2009 | 331954 | 4/23/2009 | TTGX | 983260 | ROANOKE | IN | NEW WESTMINS | BC | C | NS RO789096 0 |
| 605611970 | 5/5/2009 | 332629 | 4/27/2009 | TTGX | 853875 | ROANOKE | IN | NEW WESTMINS | BC | C | NS RO789093 0 |
| 605611984 | 5/5/2009 | 333418 | 4/29/2009 | TTGX | 255061 | ROANOKE | IN | NEW WESTMINS | BC | C | NS RO789252 0 |
| 605375069 | 4/28/2009 | 330826 | 4/20/2009 | NS | 171195 | ROANOKE | IN | WINNIPEG | MB | C | RO788801 0 |
| 605375071 | 4/28/2009 | 331576 | 4/22/2009 | NS | 110493 | ROANOKE | IN | WINNIPEG | MB | C | RO788926 0 |
| 605375070 | 4/28/2009 | 331395 | 4/21/2009 | TTGX | 256040 | ROANOKE | IN | WINNIPEG | MB | C | RO788902 0 |
| 605375073 | 4/28/2009 | 332058 | 4/23/2009 | TTGX | 982102 | ROANOKE | IN | WINNIPEG | MB | C | RO789032 0 |
| 605375081 | 4/28/2009 | 331969 | 4/23/2009 | TTGX | 983577 | ROANOKE | IN | WINNIPEG | MB | C | RO789011 0 |
| 605504743 | 5/6/2009 | 333996 | 5/1/2009 | TTGX | 990688 | ROANOKE | IN | WINNIPEG | MB | C | RO789368 0 |
| 605590169 | 4/24/2009 | 331034 | 4/20/2009 | TTGX | 995694 | ROANOKE | IN | WINNIPEG | MB | C | RO788856 0 |
| 605602225 | 4/30/2009 | 332348 | 4/24/2009 | TTGX | 991214 | ROANOKE | IN | WINNIPEG | MB | C | RO789070 0 |
| 605612854 | 5/5/2009 | 333689 | 4/30/2009 | TTGX | 700911 | ROANOKE | IN | WINNIPEG | MB | C | RO789318 0 |
| 605612855 | 5/5/2009 | 332655 | 4/27/2009 | TTGX | 962137 | ROANOKE | IN | WINNIPEG | MB | C | RO789117 0 |
| 605612856 | 5/5/2009 | 333152 | 4/28/2009 | TTGX | 975577 | ROANOKE | IN | WINNIPEG | MB | C | RO789195 0 |
| 605612857 | 5/5/2009 | 333481 | 4/29/2009 | TTGX | 990540 | ROANOKE | IN | WINNIPEG | MB | C | RO789252 0 |
| 605612859 | 5/5/2009 | 333494 | 4/29/2009 | TTGX | 971009 | ROANOKE | IN | WINNIPEG | MB | C | RO789270 0 |
| 605643094 | 5/20/2009 | 335418 | 5/8/2009 | TTGX | 159106 | ROANOKE | IN | WINNIPEG | MB | C | RO789467 0 |
| 605611981 | 5/5/2009 | 812692 | 4/28/2009 | TTGX | 952268 | SPRING HILL | TN | CALGARY | AB | C | CSXTHL002238 |
| 605643362 | 5/20/2009 | 802316 | 5/9/2009 | TTGX | 987460 | SPRING HILL | TN | CALGARY | AB | C | CSXTHL002425 |
| 605629068 | 5/14/2009 | 817036 | 5/4/2009 | CNA | 712414 | SPRING HILL | TN | INGERSOLL | ON | C | CSXTHL002327 |
| 605611978 | 5/5/2009 | 811678 | 4/27/2009 | CP | 542537 | SPRING HILL | TN | INGERSOLL | ON | C | CSXTHL002204 |
| 605417846 | 5/6/2009 | 813282 | 4/29/2009 | TTGX | 991016 | SPRING HILL | TN | INGERSOLL | ON | C | CSXTHL002222 |

| FB_NUM | FB_DATE | WB_NUMB | WB_DATE | CAR_INIT | CAR_NUM | ORIG_STN_NAME | O_PR | DEST_STN_NAME | D_PR | PMT_PREF | CUST_REFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 605580497 | 5/12/2009 | 815500 | 5/1/2009 | TTGX | 994693 | SPRING HILL | TN | INGERSOLL | ON | C | CSXTHL002265 |
| 605591515 | 4/28/2009 | 804842 | 4/18/2009 | TTGX | 994603 | SPRING HILL | TN | INGERSOLL | ON | C | CSXTHL002105 |
| 605603305 | 5/1/2009 | 807857 | 4/22/2009 | TTGX | 975831 | SPRING HILL | TN | INGERSOLL | ON | C | CSXTHL002151 |
| 605611982 | 5/5/2009 | 812694 | 4/28/2009 | TTGX | 981484 | SPRING HILL | TN | INGERSOLL | ON | C | CSXTHL002240 |
| 605629070 | 5/14/2009 | 819554 | 5/6/2009 | TTGX | 988249 | SPRING HILL | TN | INGERSOLL | ON | C | CSXTHL002352 |
| 605643379 | 5/20/2009 | 803952 | 5/12/2009 | TTGX | 158414 | SPRING HILL | TN | INGERSOLL | ON | C | CSXTHL002452 |
| 605643380 | 5/20/2009 | 803953 | 5/12/2009 | TTGX | 994198 | SPRING HILL | TN | INGERSOLL | ON | C | CSXTHL002453 |
| 605643421 | 5/20/2009 | 813686 | 4/29/2009 | TTGX | 979780 | SPRING HILL | TN | NEW WESTMINS | BC | C | CSXTHL002228 |
| 605397871 | 4/30/2009 | 472610 | 4/24/2009 | TTGX | 253827 | WENTZVILLE | MO | CALGARY | AB | C | NS 3W002406 0 |
| 605417863 | 5/6/2009 | 473142 | 5/1/2009 | TTGX | 996413 | WENTZVILLE | MO | CALGARY | AB | C | NS 3W002630 0 |
| 605580502 | 5/12/2009 | 473419 | 5/5/2009 | TTGX | 151846 | WENTZVILLE | MO | CALGARY | AB | C | NS 3W002732 0 |
| 605580504 | 5/12/2009 | 473418 | 5/5/2009 | TTGX | 982397 | WENTZVILLE | MO | CALGARY | AB | C | NS 3W002731 0 |
| 605598405 | 4/29/2009 | 472449 | 4/23/2009 | TTGX | 983801 | WENTZVILLE | MO | CALGARY | AB | C | NS 3W002330 0 |
| 605598413 | 4/29/2009 | 472450 | 4/23/2009 | TTGX | 981653 | WENTZVILLE | MO | CALGARY | AB | C | NS 3W002331 0 |
| 605621709 | 5/26/2009 | 474579 | 5/20/2009 | TTGX | 980342 | WENTZVILLE | MO | CALGARY | AB | C | NS 3W003181 0 |
| 605629072 | 5/14/2009 | 473567 | 5/7/2009 | TTGX | 973993 | WENTZVILLE | MO | CALGARY | AB | C | NS 3W002779 0 |
| 605643402 | 5/20/2009 | 474040 | 5/13/2009 | TTGX | 152536 | WENTZVILLE | MO | CALGARY | AB | C | NS 3W002967 0 |
| 605611975 | 5/5/2009 | 472711 | 4/27/2009 | ATSF | 89133 | WENTZVILLE | MO | NEW WESTMINS | BC | C | NS 3W002454 0 |
| 605417856 | 5/6/2009 | 472993 | 4/30/2009 | TTGX | 990614 | WENTZVILLE | MO | NEW WESTMINS | BC | C | NS 3W002569 0 |
| 605580503 | 5/12/2009 | 473420 | 5/5/2009 | TTGX | 254046 | WENTZVILLE | MO | NEW WESTMINS | BC | C | NS 3W002733 0 |
| 605591521 | 4/28/2009 | 472094 | 4/20/2009 | TTGX | 922240 | WENTZVILLE | MO | NEW WESTMINS | BC | C | NS 3W002170 0 |
| 605611971 | 5/5/2009 | 472709 | 4/27/2009 | TTGX | 255097 | WENTZVILLE | MO | NEW WESTMINS | BC | C | NS 3W002452 0 |
| 605611974 | 5/5/2009 | 472710 | 4/27/2009 | TTGX | 983393 | WENTZVILLE | MO | NEW WESTMINS | BC | C | NS 3W002453 0 |
| 605621710 | 5/26/2009 | 474578 | 5/20/2009 | TTGX | 255841 | WENTZVILLE | MO | NEW WESTMINS | BC | C | NS 3W003180 0 |
| 605623170 | 5/28/2009 | 474690 | 5/21/2009 | TTGX | 965567 | WENTZVILLE | MO | NEW WESTMINS | BC | C | NS 3W003239 0 |
| 605624230 | 5/11/2009 | 473265 | 5/4/2009 | TTGX | 986088 | WENTZVILLE | MO | NEW WESTMINS | BC | C | NS 3W002679 0 |
| 605624231 | 5/11/2009 | 473266 | 5/4/2009 | TTGX | 931188 | WENTZVILLE | MO | NEW WESTMINS | BC | C | NS 3W002680 0 |
| 605629071 | 5/14/2009 | 473568 | 5/7/2009 | TTGX | 973787 | WENTZVILLE | MO | NEW WESTMINS | BC | C | NS 3W002780 0 |
| 605632879 | 5/25/2009 | 474368 | 5/18/2009 | TTGX | 254695 | WENTZVILLE | MO | NEW WESTMINS | BC | C | NS 3W003100 0 |
| 605643413 | 5/20/2009 | 474218 | 5/15/2009 | TTGX | 254131 | WENTZVILLE | MO | NEW WESTMINS | BC | C | NS 3W003030 0 |
| 605417854 | 5/6/2009 | 472994 | 4/30/2009 | TTGX | 983318 | WENTZVILLE | MO | OSHAWA | ON | C | NS 3W002570 0 |
| 605591516 | 4/28/2009 | 472085 | 4/20/2009 | TTGX | 160122 | WENTZVILLE | MO | OSHAWA | ON | C | NS 3W002161 0 |
| 605591517 | 4/28/2009 | 472086 | 4/20/2009 | TTGX | 979905 | WENTZVILLE | MO | OSHAWA | ON | C | NS 3W002162 0 |
| 605591518 | 4/28/2009 | 472088 | 4/20/2009 | TTGX | 971377 | WENTZVILLE | MO | OSHAWA | ON | C | NS 3W002164 0 |
| 605591519 | 4/28/2009 | 472087 | 4/20/2009 | TTGX | 986562 | WENTZVILLE | MO | OSHAWA | ON | C | NS 3W002163 0 |
| 605591520 | 4/28/2009 | 472089 | 4/20/2009 | TTGX | 987119 | WENTZVILLE | MO | OSHAWA | ON | C | NS 3W002165 0 |
| 605598406 | 4/29/2009 | 472451 | 4/23/2009 | TTGX | 991545 | WENTZVILLE | MO | OSHAWA | ON | C | NS 3W002332 0 |
| 605598407 | 4/29/2009 | 472452 | 4/23/2009 | TTGX | 986211 | WENTZVILLE | MO | OSHAWA | ON | C | NS 3W002333 0 |
| 605598408 | 4/29/2009 | 472453 | 4/23/2009 | TTGX | 983650 | WENTZVILLE | MO | OSHAWA | ON | C | NS 3W002334 0 |
| 605611976 | 5/5/2009 | 472735 | 4/27/2009 | TTGX | 156464 | WENTZVILLE | MO | OSHAWA | ON | C | NS 3W002463 0 |
| 605611977 | 5/5/2009 | 472736 | 4/27/2009 | TTGX | 852473 | WENTZVILLE | MO | OSHAWA | ON | C | NS 3W002464 0 |
| 605417861 | 5/6/2009 | 473139 | 5/1/2009 | CN | 712101 | WENTZVILLE | MO | WINDSOR | ON | C | NS 3W002627 0 |
| 605643418 | 5/20/2009 | 474294 | 5/15/2009 | CN | 710716 | WENTZVILLE | MO | WINDSOR | ON | C | NS 3W003073 0 |
| 605624229 | 5/11/2009 | 473263 | 5/4/2009 | CNA | 712475 | WENTZVILLE | MO | WINDSOR | ON | C | NS 3W002677 0 |

| FB_NUM | FB_DATE | WB_NUMB | WB_DATE | CAR_INIT | CAR_NUM | ORIG_STN_NAME | O_PR | DEST_STN_NAME | D_PR | PMT_PREF | CUST_REFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 605397868 | 4/30/2009 | 472529 | 4/24/2009 | SP | 516451 | WENTZVILLE | MO | WINDSOR | ON | C | NS 3W002358 0 |
| 604197871 | 5/29/2009 | 474811 | 5/22/2009 | TTGX | 154215 | WENTZVILLE | MO | WINDSOR | ON | C | NS 3W003290 0 |
| 604197872 | 5/29/2009 | 474813 | 5/22/2009 | TTGX | 988541 | WENTZVILLE | MO | WINDSOR | ON | C | NS 3W003292 0 |
| 604197873 | 5/29/2009 | 474812 | 5/22/2009 | TTGX | 991320 | WENTZVILLE | MO | WINDSOR | ON | C | NS 3W003291 0 |
| 605397867 | 4/30/2009 | 472530 | 4/24/2009 | TTGX | 980156 | WENTZVILLE | MO | WINDSOR | ON | C | NS 3W002359 0 |
| 605397869 | 4/30/2009 | 472532 | 4/24/2009 | TTGX | 981758 | WENTZVILLE | MO | WINDSOR | ON | C | NS 3W002361 0 |
| 605417841 | 5/6/2009 | 472911 | 4/29/2009 | TTGX | 851281 | WENTZVILLE | MO | WINDSOR | ON | C | NS 3W002536 0 |
| 605417842 | 5/6/2009 | 472913 | 4/29/2009 | TTGX | 993258 | WENTZVILLE | MO | WINDSOR | ON | C | NS 3W002538 0 |
| 605417843 | 5/6/2009 | 472912 | 4/29/2009 | TTGX | 852837 | WENTZVILLE | MO | WINDSOR | ON | C | NS 3W002537 0 |
| 605417844 | 5/6/2009 | 472914 | 4/29/2009 | TTGX | 820130 | WENTZVILLE | MO | WINDSOR | ON | C | NS 3W002539 0 |
| 605417845 | 5/6/2009 | 472915 | 4/29/2009 | TTGX | 994105 | WENTZVILLE | MO | WINDSOR | ON | C | NS 3W002540 0 |
| 605417852 | 5/6/2009 | 472991 | 4/30/2009 | TTGX | 994702 | WENTZVILLE | MO | WINDSOR | ON | C | NS 3W002567 0 |
| 605417853 | 5/6/2009 | 472992 | 4/30/2009 | TTGX | 154055 | WENTZVILLE | MO | WINDSOR | ON | C | NS 3W002568 0 |
| 605417855 | 5/6/2009 | 472990 | 4/30/2009 | TTGX | 981095 | WENTZVILLE | MO | WINDSOR | ON | C | NS 3W002566 0 |
| 605417860 | 5/6/2009 | 473138 | 5/1/2009 | TTGX | 604091 | WENTZVILLE | MO | WINDSOR | ON | C | NS 3W002626 0 |
| 605417862 | 5/6/2009 | 473140 | 5/1/2009 | TTGX | 980606 | WENTZVILLE | MO | WINDSOR | ON | C | NS 3W002628 0 |
| 605417864 | 5/6/2009 | 473141 | 5/1/2009 | TTGX | 980945 | WENTZVILLE | MO | WINDSOR | ON | C | NS 3W002629 0 |
| 605417865 | 5/6/2009 | 473184 | 5/1/2009 | TTGX | 988442 | WENTZVILLE | MO | WINDSOR | ON | C | NS 3W002659 0 |
| 605580500 | 5/12/2009 | 473379 | 5/5/2009 | TTGX | 931024 | WENTZVILLE | MO | WINDSOR | ON | C | NS 3W002722 0 |
| 605580501 | 5/12/2009 | 473378 | 5/5/2009 | TTGX | 995497 | WENTZVILLE | MO | WINDSOR | ON | C | NS 3W002721 0 |
| 605580505 | 5/12/2009 | 473422 | 5/5/2009 | TTGX | 942208 | WENTZVILLE | MO | WINDSOR | ON | C | NS 3W002735 0 |
| 605591534 | 4/28/2009 | 472213 | 4/21/2009 | TTGX | 990911 | WENTZVILLE | MO | WINDSOR | ON | C | NS 3W002219 0 |
| 605591535 | 4/28/2009 | 472214 | 4/21/2009 | TTGX | 985638 | WENTZVILLE | MO | WINDSOR | ON | C | NS 3W002220 0 |
| 605591536 | 4/28/2009 | 472217 | 4/21/2009 | TTGX | 994754 | WENTZVILLE | MO | WINDSOR | ON | C | NS 3W002233 0 |
| 605591537 | 4/28/2009 | 472215 | 4/21/2009 | TTGX | 979523 | WENTZVILLE | MO | WINDSOR | ON | C | NS 3W002231 0 |
| 605591538 | 4/28/2009 | 472216 | 4/21/2009 | TTGX | 941515 | WENTZVILLE | MO | WINDSOR | ON | C | NS 3W002232 0 |
| 605591539 | 4/28/2009 | 472219 | 4/21/2009 | TTGX | 978956 | WENTZVILLE | MO | WINDSOR | ON | C | NS 3W002235 0 |
| 605591540 | 4/28/2009 | 472218 | 4/21/2009 | TTGX | 997397 | WENTZVILLE | MO | WINDSOR | ON | C | NS 3W002234 0 |
| 605591549 | 4/28/2009 | 472312 | 4/22/2009 | TTGX | 988821 | WENTZVILLE | MO | WINDSOR | ON | C | NS 3W002256 0 |
| 605591550 | 4/28/2009 | 472314 | 4/22/2009 | TTGX | 255437 | WENTZVILLE | MO | WINDSOR | ON | C | NS 3W002258 0 |
| 605591551 | 4/28/2009 | 472313 | 4/22/2009 | TTGX | 942782 | WENTZVILLE | MO | WINDSOR | ON | C | NS 3W002257 0 |
| 605591552 | 4/28/2009 | 472315 | 4/22/2009 | TTGX | 991458 | WENTZVILLE | MO | WINDSOR | ON | C | NS 3W002259 0 |
| 605591553 | 4/28/2009 | 472316 | 4/22/2009 | TTGX | 157414 | WENTZVILLE | MO | WINDSOR | ON | C | NS 3W002260 0 |
| 605598398 | 4/29/2009 | 472441 | 4/23/2009 | TTGX | 994375 | WENTZVILLE | MO | WINDSOR | ON | C | NS 3W002328 0 |
| 605598399 | 4/29/2009 | 472439 | 4/23/2009 | TTGX | 973795 | WENTZVILLE | MO | WINDSOR | ON | C | NS 3W002326 0 |
| 605598400 | 4/29/2009 | 472438 | 4/23/2009 | TTGX | 255026 | WENTZVILLE | MO | WINDSOR | ON | C | NS 3W002325 0 |
| 605598401 | 4/29/2009 | 472440 | 4/23/2009 | TTGX | 988486 | WENTZVILLE | MO | WINDSOR | ON | C | NS 3W002327 0 |
| 605611964 | 5/5/2009 | 472528 | 4/24/2009 | TTGX | 986916 | WENTZVILLE | MO | WINDSOR | ON | C | NS 3W002357 0 |
| 605611965 | 5/5/2009 | 472531 | 4/24/2009 | TTGX | 700941 | WENTZVILLE | MO | WINDSOR | ON | C | NS 3W002360 0 |
| 605611972 | 5/5/2009 | 472707 | 4/27/2009 | TTGX | 973451 | WENTZVILLE | MO | WINDSOR | ON | C | NS 3W002450 0 |
| 605611973 | 5/5/2009 | 472708 | 4/27/2009 | TTGX | 966047 | WENTZVILLE | MO | WINDSOR | ON | C | NS 3W002451 0 |
| 605611979 | 5/5/2009 | 472821 | 4/28/2009 | TTGX | 979899 | WENTZVILLE | MO | WINDSOR | ON | C | NS 3W002508 0 |
| 605611980 | 5/5/2009 | 472822 | 4/28/2009 | TTGX | 159255 | WENTZVILLE | MO | WINDSOR | ON | C | NS 3W002509 0 |
| 605617618 | 5/13/2009 | 473688 | 5/8/2009 | TTGX | 974381 | WENTZVILLE | MO | WINDSOR | ON | C | NS 3W002816 0 |

| FB_NUM | FB_DATE | WB_NUMB | WB_DATE | CAR_INIT | CAR_NUM | ORIG_STN_NAME | O_PR | DEST_STN_NAME | D_PR | PMT_PREF | CUST_REFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 605617619 | 5/13/2009 | 473690 | 5/8/2009 | TTGX | 973887 | WENTZVILLE | MO | WINDSOR | ON | C | NS 3W002818 0 |
| 605621702 | 5/26/2009 | 474456 | 5/19/2009 | TTGX | 974432 | WENTZVILLE | MO | WINDSOR | ON | C | NS 3W003137 0 |
| 605621703 | 5/26/2009 | 474455 | 5/19/2009 | TTGX | 985003 | WENTZVILLE | MO | WINDSOR | ON | C | NS 3W003136 0 |
| 605621704 | 5/26/2009 | 474454 | 5/19/2009 | TTGX | 982617 | WENTZVILLE | MO | WINDSOR | ON | C | NS 3W003135 0 |
| 605621711 | 5/26/2009 | 474564 | 5/20/2009 | TTGX | 962312 | WENTZVILLE | MO | WINDSOR | ON | C | NS 3W003166 0 |
| 605621712 | 5/26/2009 | 474563 | 5/20/2009 | TTGX | 996150 | WENTZVILLE | MO | WINDSOR | ON | C | NS 3W003165 0 |
| 605623171 | 5/28/2009 | 474692 | 5/21/2009 | TTGX | 996192 | WENTZVILLE | MO | WINDSOR | ON | C | NS 3W003241 0 |
| 605623172 | 5/28/2009 | 474693 | 5/21/2009 | TTGX | 974295 | WENTZVILLE | MO | WINDSOR | ON | C | NS 3W003242 0 |
| 605624228 | 5/11/2009 | 473264 | 5/4/2009 | TTGX | 986146 | WENTZVILLE | MO | WINDSOR | ON | C | NS 3W002678 0 |
| 605629073 | 5/14/2009 | 473692 | 5/8/2009 | TTGX | 992077 | WENTZVILLE | MO | WINDSOR | ON | C | NS 3W002820 0 |
| 605629074 | 5/14/2009 | 473689 | 5/8/2009 | TTGX | 992034 | WENTZVILLE | MO | WINDSOR | ON | C | NS 3W002817 0 |
| 605629075 | 5/14/2009 | 473691 | 5/8/2009 | TTGX | 156791 | WENTZVILLE | MO | WINDSOR | ON | C | NS 3W002819 0 |
| 605632880 | 5/25/2009 | 474369 | 5/18/2009 | TTGX | 985477 | WENTZVILLE | MO | WINDSOR | ON | C | NS 3W003101 0 |
| 605643365 | 5/20/2009 | 473826 | 5/11/2009 | TTGX | 985154 | WENTZVILLE | MO | WINDSOR | ON | C | NS 3W002880 0 |
| 605643376 | 5/20/2009 | 473901 | 5/12/2009 | TTGX | 986268 | WENTZVILLE | MO | WINDSOR | ON | C | NS 3W002904 0 |
| 605643377 | 5/20/2009 | 473902 | 5/12/2009 | TTGX | 964340 | WENTZVILLE | MO | WINDSOR | ON | C | NS 3W002905 0 |
| 605643378 | 5/20/2009 | 473903 | 5/12/2009 | TTGX | 965957 | WENTZVILLE | MO | WINDSOR | ON | C | NS 3W002906 0 |
| 605643401 | 5/20/2009 | 474038 | 5/13/2009 | TTGX | 987521 | WENTZVILLE | MO | WINDSOR | ON | C | NS 3W002965 0 |
| 605643403 | 5/20/2009 | 474039 | 5/13/2009 | TTGX | 987823 | WENTZVILLE | MO | WINDSOR | ON | C | NS 3W002966 0 |
| 605643414 | 5/20/2009 | 474219 | 5/15/2009 | TTGX | 986711 | WENTZVILLE | MO | WINDSOR | ON | C | NS 3W003031 0 |
| 605643415 | 5/20/2009 | 474221 | 5/15/2009 | TTGX | 942110 | WENTZVILLE | MO | WINDSOR | ON | C | NS 3W003033 0 |
| 605643416 | 5/20/2009 | 474220 | 5/15/2009 | TTGX | 255209 | WENTZVILLE | MO | WINDSOR | ON | C | NS 3W003032 0 |
| 605643417 | 5/20/2009 | 474222 | 5/15/2009 | TTGX | 987216 | WENTZVILLE | MO | WINDSOR | ON | C | NS 3W003034 0 |
| 605643419 | 5/20/2009 | 474295 | 5/15/2009 | TTGX | 922167 | WENTZVILLE | MO | WINDSOR | ON | C | NS 3W003074 0 |
| 605633266 | 5/15/2009 | 519235 | 5/14/2009 | CNA | 712475 | WINDSOR | ON | CALGARY | AB | C | 000610 |
| 605666441 | 5/28/2009 | 629265 | 5/27/2009 | CNA | 703108 | WINDSOR | ON | CALGARY | AB | C | 000618 |
| 605570038 | 4/30/2009 | 387085 | 4/29/2009 | ETTX | 860233 | WINDSOR | ON | CALGARY | AB | C | 000595 |
| 605587019 | 4/24/2009 | 336390 | 4/23/2009 | ETTX | 900929 | WINDSOR | ON | CALGARY | AB | C | 000589 |
| 605592711 | 5/6/2009 | 436865 | 5/5/2009 | ETTX | 702500 | WINDSOR | ON | CALGARY | AB | C | 000602 |
| 605595019 | 4/29/2009 | 377149 | 4/28/2009 | ETTX | 902678 | WINDSOR | ON | CALGARY | AB | C | 000593 |
| 605603158 | 5/4/2009 | 409075 | 5/1/2009 | ETTX | 803496 | WINDSOR | ON | CALGARY | AB | C | 000599 |
| 605616233 | 5/7/2009 | 448130 | 5/6/2009 | ETTX | 907642 | WINDSOR | ON | CALGARY | AB | C | 000605 |
| 605616236 | 5/7/2009 | 448131 | 5/6/2009 | ETTX | 860307 | WINDSOR | ON | CALGARY | AB | C | 000606 |
| 605566547 | 4/27/2009 | 349161 | 4/24/2009 | TTGX | 940394 | WINDSOR | ON | CALGARY | AB | C | 000591 |
| 605603925 | 5/22/2009 | 575970 | 5/21/2009 | TTGX | 993258 | WINDSOR | ON | CALGARY | AB | C | 000615 |
| 605620817 | 5/11/2009 | 468170 | 5/8/2009 | TTGX | 983349 | WINDSOR | ON | CALGARY | AB | C | 000607 |
| 605620818 | 5/11/2009 | 468958 | 5/8/2009 | TTGX | 966047 | WINDSOR | ON | CALGARY | AB | C | 000608 |
| 605648388 | 5/21/2009 | 566189 | 5/20/2009 | TTGX | 851281 | WINDSOR | ON | CALGARY | AB | C | 000613 |
| 605658237 | 5/25/2009 | 589636 | 5/22/2009 | TTGX | 983519 | WINDSOR | ON | CALGARY | AB | C | 000616 |
| 605566548 | 4/27/2009 | 349286 | 4/24/2009 | CPAA | 543000 | WINDSOR | ON | NEW WESTMINS | BC | C | 002247 |
| 605570037 | 4/30/2009 | 387087 | 4/29/2009 | ETTX | 850710 | WINDSOR | ON | NEW WESTMINS | BC | C | 000597 |
| 605570039 | 4/30/2009 | 387089 | 4/29/2009 | ETTX | 909353 | WINDSOR | ON | NEW WESTMINS | BC | C | 000598 |
| 605570045 | 4/30/2009 | 387086 | 4/29/2009 | ETTX | 850086 | WINDSOR | ON | NEW WESTMINS | BC | C | 000594 |
| 605585269 | 4/23/2009 | 326476 | 4/22/2009 | ETTX | 904630 | WINDSOR | ON | NEW WESTMINS | BC | C | 000588 |

| FB_NUM | FB_DATE | WB_NUMB | WB_DATE | CAR_INIT | CAR_NUM | ORIG_STN_NAME | O_PR | DEST_STN_NAME | D_PR | PMT_PREF | CUST_REFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 605592715 | 5/6/2009 | 436864 | 5/5/2009 | ETTX | 908386 | WINDSOR | ON | NEW WESTMINS | BC | C | 000603 |
| 605595018 | 4/29/2009 | 377150 | 4/28/2009 | ETTX | 950157 | WINDSOR | ON | NEW WESTMINS | BC | C | 002265 |
| 605603167 | 5/4/2009 | 409074 | 5/1/2009 | ETTX | 901000 | WINDSOR | ON | NEW WESTMINS | BC | C | 000600 |
| 605633274 | 5/15/2009 | 519236 | 5/14/2009 | ETTX | 700826 | WINDSOR | ON | NEW WESTMINS | BC | C | 000611 |
| 605666442 | 5/28/2009 | 629264 | 5/27/2009 | ETTX | 907690 | WINDSOR | ON | NEW WESTMINS | BC | C | 000619 |
| 605648383 | 5/21/2009 | 566182 | 5/20/2009 | TTGX | 986268 | WINDSOR | ON | NEW WESTMINS | BC | C | 002354 |
| 605566553 | 4/27/2009 | 349698 | 4/24/2009 | CNA | 710783 | WINDSOR | ON | REGINA | SK | C | 3312 |
| 605566549 | 4/27/2009 | 350384 | 4/24/2009 | ETTX | 852068 | WINDSOR | ON | REGINA | SK | C | 002386 |
| 605570042 | 4/30/2009 | 388194 | 4/29/2009 | ETTX | 802410 | WINDSOR | ON | REGINA | SK | C | 3415 |
| 605595020 | 4/29/2009 | 378131 | 4/28/2009 | ETTX | 905544 | WINDSOR | ON | REGINA | SK | C | 3388 |
| 605603157 | 5/4/2009 | 408056 | 5/1/2009 | ETTX | 906780 | WINDSOR | ON | REGINA | SK | C | 002479 |
| 605626716 | 5/12/2009 | 489758 | 5/11/2009 | ETTX | 820664 | WINDSOR | ON | REGINA | SK | C | 004615 |
| 605626724 | 5/12/2009 | 489526 | 5/11/2009 | ETTX | 908949 | WINDSOR | ON | REGINA | SK | C | 004617 |
| 605633273 | 5/15/2009 | 518908 | 5/14/2009 | ETTX | 909349 | WINDSOR | ON | REGINA | SK | C | 5088 |
| 605592720 | 5/6/2009 | 439603 | 5/5/2009 | SOO | 515860 | WINDSOR | ON | REGINA | SK | C | 3877 |
| 605633265 | 5/15/2009 | 518912 | 5/14/2009 | SP | 516486 | WINDSOR | ON | REGINA | SK | C | 5090 |
| 605626725 | 5/12/2009 | 489752 | 5/11/2009 | SSW | 80552 | WINDSOR | ON | REGINA | SK | C | 004619 |
| 605532122 | 5/29/2009 | 637140 | 5/28/2009 | TTGX | 986831 | WINDSOR | ON | REGINA | SK | C | 6069 |
| 605532126 | 5/29/2009 | 638606 | 5/28/2009 | TTGX | 994324 | WINDSOR | ON | REGINA | SK | C | 6074 |
| 605532134 | 5/29/2009 | 637141 | 5/28/2009 | TTGX | 913337 | WINDSOR | ON | REGINA | SK | C | 6068 |
| 605532138 | 5/29/2009 | 638605 | 5/28/2009 | TTGX | 978630 | WINDSOR | ON | REGINA | SK | C | 6075 |
| 605543423 | 6/1/2009 | 651741 | 5/29/2009 | TTGX | 852227 | WINDSOR | ON | REGINA | SK | C | 002697 |
| 605566546 | 4/27/2009 | 348834 | 4/24/2009 | TTGX | 995568 | WINDSOR | ON | REGINA | SK | C | 3309 |
| 605566551 | 4/27/2009 | 348836 | 4/24/2009 | TTGX | 982533 | WINDSOR | ON | REGINA | SK | C | 3310 |
| 605585270 | 4/23/2009 | 326796 | 4/22/2009 | TTGX | 854029 | WINDSOR | ON | REGINA | SK | C | 3217 |
| 605587024 | 4/24/2009 | 336389 | 4/23/2009 | TTGX | 964489 | WINDSOR | ON | REGINA | SK | C | 000590 |
| 605592716 | 5/6/2009 | 436949 | 5/5/2009 | TTGX | 159231 | WINDSOR | ON | REGINA | SK | C | 3872 |
| 605592722 | 5/6/2009 | 436950 | 5/5/2009 | TTGX | 160682 | WINDSOR | ON | REGINA | SK | C | 3873 |
| 605603155 | 5/4/2009 | 407210 | 5/1/2009 | TTGX | 987614 | WINDSOR | ON | REGINA | SK | C | 3473 |
| 605603160 | 5/4/2009 | 407211 | 5/1/2009 | TTGX | 973243 | WINDSOR | ON | REGINA | SK | C | 3474 |
| 605603162 | 5/4/2009 | 409076 | 5/1/2009 | TTGX | 965643 | WINDSOR | ON | REGINA | SK | C | 000601 |
| 605603164 | 5/4/2009 | 407209 | 5/1/2009 | TTGX | 980061 | WINDSOR | ON | REGINA | SK | C | 3472 |
| 605626714 | 5/12/2009 | 488090 | 5/11/2009 | TTGX | 255026 | WINDSOR | ON | REGINA | SK | C | 000609 |
| 605626715 | 5/12/2009 | 489349 | 5/11/2009 | TTGX | 985583 | WINDSOR | ON | REGINA | SK | C | 4624 |
| 605626719 | 5/12/2009 | 489348 | 5/11/2009 | TTGX | 987223 | WINDSOR | ON | REGINA | SK | C | 4625 |
| 605626723 | 5/12/2009 | 489351 | 5/11/2009 | TTGX | 972973 | WINDSOR | ON | REGINA | SK | C | 4626 |
| 605633261 | 5/15/2009 | 518907 | 5/14/2009 | TTGX | 981457 | WINDSOR | ON | REGINA | SK | C | 5095 |
| 605648384 | 5/21/2009 | 568339 | 5/20/2009 | TTGX | 820158 | WINDSOR | ON | REGINA | SK | C | 5713 |
| 605648389 | 5/21/2009 | 568397 | 5/20/2009 | TTGX | 983529 | WINDSOR | ON | REGINA | SK | C | 5715 |
| 605658233 | 5/25/2009 | 589637 | 5/22/2009 | TTGX | 987823 | WINDSOR | ON | REGINA | SK | C | 000617 |
| 605570046 | 4/30/2009 | 387088 | 4/29/2009 | ETTX | 711462 | WINDSOR | ON | WINNIPEG | MB | C | 000596 |
| 605566552 | 4/27/2009 | 349162 | 4/24/2009 | TTGX | 853149 | WINDSOR | ON | WINNIPEG | MB | C | 000592 |
| 605592721 | 5/6/2009 | 436866 | 5/5/2009 | TTGX | 997397 | WINDSOR | ON | WINNIPEG | MB | C | 000604 |
| 605603916 | 5/22/2009 | 575973 | 5/21/2009 | TTGX | 965957 | WINDSOR | ON | WINNIPEG | MB | C | 000614 |

| FB_NUM | FB_DATE | WB_NUMB | WB_DATE | CAR_INIT | CAR_NUM | ORIG_STN_NAME | O_PR | DEST_STN_NAME | D_PR | PMT_PREF | CUST_REFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 605630166 | 5/18/2009 | 530992 | 5/15/2009 | TTGX | 981095 | WINDSOR | ON | WINNIPEG | MB | C | 000612 |