Edward H. Tillinghast, III, Esq. (ET 5566)
Malani J. Cademartori, Esq. (MS 3882)[*]
Blanka K. Wolfe, Esq. (BW 0925)
**SHEPPARD MULLIN RICHTER & HAMPTON LLP**
30 Rockefeller Plaza, 24th Floor
New York, New York 10112
Telephone: (212) 332-3800
Facsimile: (212) 332-3888
E-mail: etillinghast@sheppardmullin.com
            mcademartori@sheppardmullin.com
            bwolfe@sheppardmullin.com

*Counsel for Exel Inc., Exel Transportation Services,
Inc., and Air Express International USA, Inc. (d/b/a
DHL Global Forwarding)*

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | |
| | Case No.   09-50026 (REG) |
| GENERAL MOTORS CORP., *et al.*, | Chapter 11 |
| Debtors. | Jointly Administered |

## OBJECTION OF DHL TO PROPOSED CURE AMOUNT

Exel Inc. ("**Exel**"), Exel Transportation Services, Inc. ("**Exel Transportation**") and Air Express International USA, Inc. (d/b/a DHL Global Forwarding) ("**DHL Global Forwarding**," and collectively with Exel and Exel Transportation, "**DHL**"), by their counsel, Sheppard Mullin Richter & Hampton LLP, object to the cure amount proposed by General Motors Corporation ("**GM**") and its affiliated debtors (collectively, the "**Debtors**") in connection with the *Notice of (I) Debtors' Intent to Assume and Assign Certain Executory Contracts, Unexpired Leases of Personal Property, and Unexpired Leases of Nonresidential Real Property and (II) Cure Amounts Related Thereto*, dated June 5, 2009 (the "**Notice**"), and state as follows:

**Background**

1.      On June 1, 2009 (the "**Petition Date**"), the Debtors commenced cases under chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**") in the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**").

2.      On June 1, 2009, the Debtors filed the *Debtors' Motion Pursuant to 11 U.S.C. §§ 105, 363(b), (f), (k), and (m), and 365 and Fed. R. Bankr. P. 2002, 6004, and 6006, to (I) Approve (A) the Sale Pursuant to the Master Sale and Purchase Agreement with Vehicle Acquisition Holdings LLC, a U.S. Treasury-Sponsored Purchaser, Free and Clear of Liens, Claims, Encumbrances, and Other Interests; (B) the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases; and (C) Other Relief; AND (II) Schedule Sale Approval Hearing* (Docket No. 92) (the "**Sale Motion**").  In the Sale Motion, the Debtors seek authority, among other things, to assume and assign certain executory contracts as part of the sale of substantially all of their assets to Vehicle Acquisition Holdings LLC, a U.S. Treasury sponsored purchaser (the "**Purchaser**") pursuant to a Master Sale and Purchase Agreement, dated as of June 1, 2009, by and among the Debtors and the Purchaser (the "**MPA**").

3.      On June 2, 2009, the Court entered the *Order Pursuant to 11 U.S.C. §§ 105, 363, and 365 and Fed. R. Bankr. P. 2002, 6004, and 6006 (I) Approving Procedures for Sale of Debtors' Assets Pursuant to Master Sale and Purchase Agreement with Vehicle Acquisition Holdings LLC, a U.S. Treasury-Sponsored Purchaser; (II) Scheduling Bid Deadline and Sale Hearing Date; (III) Establishing Assumption and Assignment Procedures; and (IV) Fixing Notice Procedures and Approving Form of Notice* (Docket No. 274) (the "**Sale Procedures Order**").

4.     Pursuant to the Sale Procedures Order, the Debtors are to maintain a schedule of executory contracts and leases that the Purchaser has designated for assumption and assignment (the "**Assumable Executory Contracts**"), and the corresponding amounts necessary to cure defaults under the Assumable Executory Contracts as of the Petition Date (the "**Cure Amounts**").  Sale Procedures Order at ¶ 10.

5.     The Sale Procedures Order provides, that in addition to the schedule, the Debtors:

> shall maintain a secure website (the "**Contract Website**") that the non-Debtor counterparty to an Assumable Executory Contract can access to find current information about the status of its respective Executory Contract or Lease. The Contract Website contains, for each Assumable Executory Contract, (i) an identification of each Assumable Executory Contract that the Purchaser has designated for assumption and assignment and (ii) the Cure Amounts that must be paid to cure any prepetition defaults under such respective Assumable Executory Contract as of the Commencement Date. The information on the Contract Website shall be made available to the non-Debtor counterparty to the Assumable Executory Contract (the "**Non-Debtor Counterparty**"), but shall not otherwise be publicly available.

*Id.*

6.     The Sale Procedures Order further provides, in pertinent part:

> Following the designation of an Executory Contract or Lease as an Assumable Executory Contract, the Debtors shall provide notice (the "**Assumption and Assignment Notice**") to the Non-Debtor Counterparty to the Assumable Executory Contract, substantially in the form annexed hereto as Exhibit "D," setting forth (i) instructions for accessing the information on the Contract Website relating to such Non-Debtor Counterparty's Assumable Executory Contract and (ii) the procedures for objecting to the proposed assumption and assignment of the Assumable Executory Contract.

*Id*.

7.     The Sale Procedures Order further provides, in pertinent part:

> Objections, if any, to the proposed assumption and assignment of the Assumable Executory Contracts (the "**Contract Objections**") must be

made in writing, filed with the Court, and served on the Objection Deadline Parties (as defined below) so as to be received no later than ten (10) days after the date of the Assumption and Assignment Notice (the "**Contract Objection Deadline**") and must specifically identify in the objection the grounds therefor.  If a timely Contract Objection is filed solely as to the Cure Amount (a "**Cure Objection**"), then . . . To resolve the Cure Objection, the Debtors, the Purchaser, and the objecting Non-Debtor Counterparty may meet and confer in good faith to attempt to resolve any such objection without Court intervention. . . .  If the Debtors determine that the Cure Objection cannot be resolved without judicial intervention, then the Cure Amount will be determined . . . . by the Court at the discretion of the Debtors either at the Sale Hearing or such other date as determined by the Court.

*Id.*

8.      Finally, the Sale Procedures Order also provides, in pertinent part:

Unless a Contract Objection is filed and served before the Contract Objection Deadline, the Non-Debtor Counterparty shall be deemed to have consented to the assumption and assignment of its respective Assumable Executory Contract and the respective Cure Amount and shall be forever barred from objecting to the Cure Amount and from asserting any additional cure or other amounts against the Sellers, their estates, or the Purchaser.

*Id.*

### DHL's Contractual Relationship with GM

9.      Exel, Exel Transportation and DHL Global Forwarding are part of

Deutsche Post AG (d/b/a Deutsche Post DHL), the world's largest logistics group.

10.      DHL and GM are parties to the following agreements:

(i)      The Master Contract for Buffer Warehousing Services, dated as of May 16, 2008, by and between General Motors North America, and all of its affiliates and subsidiaries worldwide, and Exel Inc., and all of its affiliates and subsidiaries worldwide (the "**Exel Agreement**");

(ii)      The Service Contract for Logistics Services, dated as of March 16, 2009, by and between General Motors Service Parts Operation, Saturn Service Parts Operation, and General Motors of Canada Ltd, Service Parts Operation, and Exel Transportation Services, Inc. (the "**Exel Transportation Agreement**"); and

(iii)    The Master Contract for Global Freight Forwarding and Logistics Services, dated as of February 1, 2007, by and between General Motors, including all of its affiliates and subsidiaries worldwide, and Air Express International USA Inc. dba DHL Danzas Air & Ocean, and all of its affiliates and subsidiaries worldwide providing freight forwarding services thereunder (the "**DHL Global Forwarding Agreement**," and with the Exel Agreement and the Exel Transportation Agreement, collectively, the "**DHL Agreements**").

11.    Exel is a leading provider of contract logistics and supply chain management.   Pursuant to the Exel Agreement, Exel manages a deconsolidation center/buffer warehouse in Belleville, Michigan for the benefit of the Debtors (the "**Warehouse**").  In connection with managing the Warehouse, which is a receiving center for inbound intercontinental freight, Exel is responsible for the inbound receipt, deconsolidation, handling, warehousing, repackaging, consolidation, and loading for outbound shipment of the products moving to and from the Warehouse.  Specifically, Exel receives inbound containers, separates de-consolidation freight from buffer warehouse freight, prepares de-consolidation shipments for final delivery to consignees, and warehouses buffer stock inventory (the "**Warehouse Services**").

12.    Exel Transportation provides full truckload, less-than-truckload and intermodal shipping services across the United States.   Pursuant to the Exel Transportation Agreement, including any Statements of Requirements, Statements of Work or Spot Quotes issued thereunder, Exel Transportation provides the Debtors with transportation-related services within North America (the "**Domestic Transportation Services**").

13.    DHL Global Forwarding provides global air and ocean freight forwarding services.   Pursuant to the DHL Global Forwarding Agreement, and any purchase orders issued thereunder, DHL Global Forwarding provides the Debtors with transportation

services from Asia Pacific origins, as well as transportation management and carriage services (the "**Global Forwarding Services**").  The DHL Global Forwarding Agreement also provides that DHL Global Forwarding will manage four consolidation centers for the benefit of the Debtors, including the Warehouse.

14.    Due to an internal agreement between Exel and DHL Global Forwarding, certain DHL Global Forwarding Services are performed by, invoiced by, and paid to Exel (the "**International Transportation Services**").    Certain of these International Transportation Services cannot be invoiced by Exel and submitted for payment to the Debtors until GM has provided a spot buy approval number.

15.    Upon information and belief, on June 5, 2009, the Debtors sent the Notice to DHL, designating the DHL Agreements for assumption and assignment to the Purchaser and providing the log-in information for the Contract Website.    However, the Notice was addressed incorrectly, and was not received by DHL until June 15, 2009.

16.    The Contract Website for Exel, Exel Transportation and DHL Global Forwarding is in the name of Deutsche Post AG, which is their ultimate parent company. Pursuant to the Contract Website, the Debtors have designated all three DHL Agreements for assumption and assignment.[1]    Pursuant to the Contract Website, the Debtors have incorrectly listed a Cure Amount of $1,635,282.63 for the DHL Agreements.

---

[1] The Contract Website for Deutsche Post AG (DUNS# 341020188) designates three agreements for assumption and assignment as follows: (i) agreement with "Exel Transpn Svcs Inc" as counterparty (Vendor ID # 212214001) and GM Contract ID number GM-00011419; (ii) agreement with "DHL" as counterparty (Vendor ID # 341020188) and GM Contract ID number AP Origin; and (iii) agreement with "Exel" (Vendor ID # 341020188) as counterparty and GM Contract ID number GM-00011379.  Although the full and proper names of Exel, Exel Transportation (DUNS# 051672371) and DHL Global Forwarding (DUNS# 009854241; 207087011; and 811420090) are not listed on the Contract Website, it is DHL's understanding based upon the business relationship between the parties that the three agreements designated for assumption and assignment on the Contract Website are the Exel Transportation Agreement, the DHL Global Forwarding Agreement and the Exel Agreement.

17.     The original Contract Objection Deadline to the Notice was June 15, 2009. However, on June 15, 2009, GM agreed to extend DHL's Contract Objection Deadline to June 19, 2009.

## **Objection**

18.     The total amount due and owing, and which remains unpaid, to DHL under the DHL Agreements for services provided on or prior to June 1, 2009 is the aggregate amount of no less than $5,722,711.93 (the "**Correct Cure Amount**").  The invoices evidencing the Correct Cure Amount are voluminous and, accordingly, a summary of such invoices is attached hereto as Exhibit A.[2]

19.     Specifically, the Correct Cure Amount represents the total amount due and owing to DHL under and pursuant to the DHL Agreements and is comprised of the following amounts:

(i)     $784,374.16, the total amount due and owing to Exel for Warehouse Services rendered under the Exel Agreement on or prior to June 1, 2009, as summarized in Table 1 of Exhibit A;

(ii)    $733,836.05, the total amount due and owing to Exel for International Transportation Services rendered under the DHL Global Forwarding Agreement on or prior to June 1, 2009, as summarized in Table 2 of Exhibit A;

(iii)   $156,697.78, the estimated total amount due and owing to Exel for International Transportation Services rendered under the DHL Global Forwarding Agreement on or prior to June 1, 2009 for which GM has not provided spot buy approval numbers and which are thus not yet invoiced (the "**Unbilled Services**"), as summarized in Table 3 of Exhibit A;

(iv)    $413,248.47, the total amount due and owing to Exel Transportation for Domestic Transportation Services rendered

---

[2] While certain invoices listed in the summary attached as Exhibit A are dated after the Petition Date, each such invoice relates to services performed prior to the Petition Date and, therefore, the amounts due for such services are properly included in the calculation of the Correct Cure Amount.

under the Exel Transportation Agreement on or prior to June 1, 2009, as summarized in Table 4 of <u>Exhibit A</u>;

(v)    $3,634,555.47, the total amount due and owing to DHL Global Forwarding for Global Forwarding Services rendered under the DHL Global Forwarding Agreement on or prior to June 1, 2009, as summarized in Table 5 of <u>Exhibit A</u>.

20.    The Cure Amount proposed by the Debtors on the Contract Website, in connection with the assumption and assignment of the DHL Agreements to the Purchaser pursuant to section 365 of the Bankruptcy Code, in the amount of $1,635,282.63 is incorrect and inadequate according to the books and records of DHL.

21.    Section 365(b)(1) of the Bankruptcy Code provides that:

[i]f there has been a default in an executory contract or unexpired lease of the debtor, the trustee may not assume such contract or lease unless, at the time of assumption of such contract or lease, the trustee --

(A)    cures, or provides adequate assurance that the trustee will promptly cure, such default . . . ;

(B)    compensates, or provides adequate assurance that the trustee will promptly compensate, a party other than the debtor to such contract or lease, for any actual pecuniary loss to such party resulting from such default; and

(C)    provides adequate assurance of future performance under such contract or lease.

11 U.S.C. § 365(b)(1).

22.    Thus, DHL objects to the assumption and assignment of the DHL Agreements unless the Correct Cure Amount is paid in connection with the Sale Procedures Order and as required by section 365(b) of the Bankruptcy Code, and asserts that the Cure Amount for the assumption and assignment of the DHL Agreements should be corrected and changed to reflect the Correct Cure Amount.

23.      DHL has continued to perform under the DHL Agreements.  Accordingly, additional amounts have and will continue to accrue under the DHL Agreements and be payable to DHL in consideration for services provided to the Debtors from the Petition Date through the date of assumption and assignment to Purchaser.  Thus, to the extent such post-petition amounts are not paid by the Debtors in the ordinary course of business, DHL reserves the right to assert additional cure amounts against the Debtors, their estates or the Purchaser as a condition to the assumption and assignment of the DHL Agreements.

24.      Additionally, to the extent that GM provides spot buy approval numbers for any Unbilled Services and Exel issues an invoice for such Unbilled Services in an amount different from the amount estimated for such Unbilled Services, DHL reserves the right to amend the Correct Cure Amount to reflect the amount of such invoice.

25.      In accordance with the Sale Procedures Order, DHL is willing to meet and confer with the Debtors and with the Purchaser, in good faith, to seek to resolve this objection to the proposed Cure Amount under the DHL Agreements.

WHEREFORE, DHL respectfully requests that the Court (i) sustain its objection to the Debtors' proposed Cure Amount under the DHL Agreements as incorrect and inadequate to satisfy the requirements of section 365(b)(1) of the Bankruptcy Code, (ii) order that the Purchaser pay the Correct Cure Amount under the DHL Agreements in the aggregate amount of no less than $5,722,711.93 upon the Debtors' assumption and assignment to Purchaser of the DHL Agreements, (iii) authorize DHL to further amend

the Correct Cure Amount under the DHL Agreements to reflect any post-petition defaults

thereunder, and (iv) grant such other and further relief as it deems just and proper.

Dated:   New York, New York
         June 19, 2009

                          SHEPPARD MULLIN RICHTER & HAMPTON
                          LLP

                          By:   /s/ Blanka K. Wolfe
                             Blanka K. Wolfe (BW 0925)
                             Edward H. Tillinghast, III (ET 5566)
                             Malani J. Cademartori (MS 3882)
                             30 Rockefeller Plaza, 24th Floor
                             New York, New York 10112
                             Tel: (212) 332-3800
                             Fax: (212) 332-3888

                             *Counsel for Exel Inc., Exel Transportation
                             Services, Inc., and Air Express International
                             USA, Inc. (d/b/a DHL Global Forwarding)*

**Exhibit A**

| Table 1: Total Amount Due to Exel Pursuant to Exel Agreement for Pre-Petition Warehouse Services | | | | | |
|---|---|---|---|---|---|
| **Invoice Date** | **Invoice Number** | **Date of Service/Delivery** | **Invoice Due Date** | **Amount of Invoice** | **Amount Outstanding** |
| 04/28/09 | 1034613 | Prior to 06/01/09 | 06/02/09 | $163,681.30 | $163,681.30 |
| 05/13/09 | 1036169 | Prior to 06/01/09 | 07/02/09 | $150,890.56 | $150,890.56 |
| 05/13/09 | 1036170 | Prior to 06/01/09 | 07/02/09 | $20,391.70 | $20,391.70 |
| 05/15/09 | 1036360 | Prior to 06/01/09 | 07/02/09 | $22,187.43 | $22,187.43 |
| 05/15/09 | 1036361 | Prior to 06/01/09 | 07/02/09 | $5,332.25 | $5,332.25 |
| 05/15/09 | 1036362 | Prior to 06/01/09 | 07/02/09 | $10,042.20 | $10,042.20 |
| 05/15/09 | 1036363 | Prior to 06/01/09 | 07/02/09 | $8,165.50 | $8,165.50 |
| 05/20/09 | 1036862 | Prior to 06/01/09 | 07/02/09 | $134,969.59 | $134,969.59 |
| 05/20/09 | 1036863 | Prior to 06/01/09 | 07/02/09 | $21,171.63 | $21,171.63 |
| 05/25/09 | 1037362 | Prior to 06/01/09 | 07/02/09 | $95,985.58 | $95,985.58 |
| 05/25/09 | 1037364 | Prior to 06/01/09 | 07/02/09 | $17,143.92 | $17,143.92 |
| 05/31/09 | 1038263 | Prior to 06/01/09 | 07/02/09 | $120,848.05 | $120,848.05 |
| 05/31/09 | 1038264 | Prior to 06/01/09 | 07/02/09 | $13,564.45 | $13,564.45 |
| **TOTAL** | | | | | **$784,374.16** |

| Table 2: Total Amount Due to Exel Pursuant to DHL Global Forwarding Agreement for Pre-Petition International Transportation Services | | | | | |
|---|---|---|---|---|---|
| Invoice Date | Invoice Number | Date of Service/Delivery | Invoice Due Date | Amount of Invoice | Amount Outstanding |
| 02/03/09 | 1027732 | Prior to 06/01/09 | 04/02/09 | $548.25 | $548.25 |
| 03/25/09 | 1029812 | Prior to 06/01/09 | 05/02/09 | $685.29 | $685.29 |
| 03/23/09 | 1031513 | Prior to 06/01/09 | 05/02/09 | $63.25 | $63.25 |
| 03/25/09 | 1031660 | Prior to 06/01/09 | 05/02/09 | $685.29 | $685.29 |
| 03/25/09 | 1031661 | Prior to 06/01/09 | 05/02/09 | $685.29 | $685.29 |
| 03/25/09 | 1031662 | Prior to 06/01/09 | 05/02/09 | $685.29 | $685.29 |
| 03/25/09 | 1031663 | Prior to 06/01/09 | 05/02/09 | $685.29 | $685.29 |
| 03/25/09 | 1031665 | Prior to 06/01/09 | 05/02/09 | $685.29 | $685.29 |
| 03/25/09 | 1031667 | Prior to 06/01/09 | 05/02/09 | $685.29 | $685.29 |
| 03/25/09 | 1031672 | Prior to 06/01/09 | 05/02/09 | $685.29 | $685.29 |
| 03/25/09 | 1031674 | Prior to 06/01/09 | 05/02/09 | $685.29 | $685.29 |
| 03/25/09 | 1031675 | Prior to 06/01/09 | 05/02/09 | $685.29 | $685.29 |
| 03/25/09 | 1031677 | Prior to 06/01/09 | 05/02/09 | $685.29 | $685.29 |
| 03/25/09 | 1031679 | Prior to 06/01/09 | 05/02/09 | $685.29 | $685.29 |
| 03/25/09 | 1031680 | Prior to 06/01/09 | 05/02/09 | $685.29 | $685.29 |
| 03/27/09 | 1031990 | Prior to 06/01/09 | 05/02/09 | $3,603.00 | $3,603.00 |
| 03/27/09 | 1032097 | Prior to 06/01/09 | 05/02/09 | $1,048.15 | $1,048.15 |
| 03/27/09 | 1032099 | Prior to 06/01/09 | 05/02/09 | $641.86 | $641.86 |
| 03/27/09 | 1032102 | Prior to 06/01/09 | 05/02/09 | $1,950.40 | $1,950.40 |
| 04/03/09 | 1032648 | Prior to 06/01/09 | 06/02/09 | $63.25 | $63.25 |
| 04/10/09 | 1033143 | Prior to 06/01/09 | 06/02/09 | $63.25 | $63.25 |
| 04/10/09 | 1033214 | Prior to 06/01/09 | 06/02/09 | $491.79 | $491.79 |
| 04/21/09 | 1034193 | Prior to 06/01/09 | 06/02/09 | $779.27 | $779.27 |
| 04/21/09 | 1034199 | Prior to 06/01/09 | 06/02/09 | $779.27 | $779.27 |
| 04/21/09 | 1034200 | Prior to 06/01/09 | 06/02/09 | $779.27 | $779.27 |
| 04/21/09 | 1034201 | Prior to 06/01/09 | 06/02/09 | $779.27 | $779.27 |
| 04/22/09 | 1034299 | Prior to 06/01/09 | 06/02/09 | $375.57 | $375.57 |
| 04/22/09 | 1034327 | Prior to 06/01/09 | 06/02/09 | $618.25 | $618.25 |
| 04/23/09 | 1034402 | Prior to 06/01/09 | 06/02/09 | $63.25 | $63.25 |
| 04/23/09 | 1034403 | Prior to 06/01/09 | 06/02/09 | $63.25 | $63.25 |
| 04/23/09 | 1034405 | Prior to 06/01/09 | 06/02/09 | $63.25 | $63.25 |
| 04/23/09 | 1034408 | Prior to 06/01/09 | 06/02/09 | $63.25 | $63.25 |
| 04/26/09 | 1034480 | Prior to 06/01/09 | 06/02/09 | $66.00 | $66.00 |

| Table 2: Total Amount Due to Exel Pursuant to DHL Global Forwarding Agreement for Pre-Petition International Transportation Services | | | | | |
|---|---|---|---|---|---|
| **Invoice Date** | **Invoice Number** | **Date of Service/Delivery** | **Invoice Due Date** | **Amount of Invoice** | **Amount Outstanding** |
| 04/26/09 | 1034540 | Prior to 06/01/09 | 06/02/09 | $779.27 | $779.27 |
| 04/29/09 | 1034996 | Prior to 06/01/09 | 06/02/09 | $684.29 | $684.29 |
| 04/29/09 | 1035020 | Prior to 06/01/09 | 06/02/09 | $81.00 | $81.00 |
| 04/30/09 | 1035141 | Prior to 06/01/09 | 06/02/09 | $297.39 | $297.39 |
| 04/30/09 | 1035149 | Prior to 06/01/09 | 06/02/09 | $4,408.25 | $4,408.25 |
| 04/30/09 | 1035152 | Prior to 06/01/09 | 06/02/09 | $300.38 | $300.38 |
| 04/30/09 | 1035157 | Prior to 06/01/09 | 06/02/09 | $297.45 | $297.45 |
| 04/30/09 | 1035158 | Prior to 06/01/09 | 06/02/09 | $297.45 | $297.45 |
| 04/30/09 | 1035171 | Prior to 06/01/09 | 06/02/09 | $297.45 | $297.45 |
| 05/26/09 | 1033399 | Prior to 06/01/09 | 07/02/09 | $170.00 | $170.00 |
| 05/26/09 | 1033401 | Prior to 06/01/09 | 07/02/09 | $170.00 | $170.00 |
| 05/04/09 | 1035263 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/05/09 | 1035377 | Prior to 06/01/09 | 07/02/09 | $421.77 | $421.77 |
| 05/06/09 | 1035442 | Prior to 06/01/09 | 07/02/09 | $4,401.00 | $4,401.00 |
| 05/06/09 | 1035444 | Prior to 06/01/09 | 07/02/09 | $4,401.00 | $4,401.00 |
| 05/06/09 | 1035447 | Prior to 06/01/09 | 07/02/09 | $4,401.00 | $4,401.00 |
| 05/06/09 | 1035453 | Prior to 06/01/09 | 07/02/09 | $536.84 | $536.84 |
| 05/07/09 | 1035584 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/07/09 | 1035651 | Prior to 06/01/09 | 07/02/09 | $6,467.24 | $6,467.24 |
| 05/08/09 | 1035787 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/08/09 | 1035794 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/08/09 | 1035796 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/08/09 | 1035823 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/08/09 | 1035825 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/08/09 | 1035826 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/08/09 | 1035828 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/08/09 | 1035830 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/08/09 | 1035831 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/08/09 | 1035833 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/08/09 | 1035835 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/08/09 | 1035836 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/08/09 | 1035837 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/08/09 | 1035838 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/08/09 | 1035839 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |

| Table 2:<br>Total Amount Due to Exel Pursuant to DHL Global Forwarding Agreement<br>for Pre-Petition International Transportation Services | | | | | |
|---|---|---|---|---|---|
| **Invoice Date** | **Invoice Number** | **Date of Service/Delivery** | **Invoice Due Date** | **Amount of Invoice** | **Amount Outstanding** |
| 05/08/09 | 1035840 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/08/09 | 1035841 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/08/09 | 1035842 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/08/09 | 1035843 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/08/09 | 1035844 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/08/09 | 1035845 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/08/09 | 1035846 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/08/09 | 1035848 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/08/09 | 1035849 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/08/09 | 1035850 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/08/09 | 1035851 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/08/09 | 1035852 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/08/09 | 1035853 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/08/09 | 1035854 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/08/09 | 1035855 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/08/09 | 1035857 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/11/09 | 1035860 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/11/09 | 1035861 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/11/09 | 1035862 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/11/09 | 1035863 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/11/09 | 1035865 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/11/09 | 1035866 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/11/09 | 1035868 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/11/09 | 1035869 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/11/09 | 1035870 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/11/09 | 1035871 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/11/09 | 1035872 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/11/09 | 1035873 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/11/09 | 1035875 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/11/09 | 1035876 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/11/09 | 1035877 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/11/09 | 1035878 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/11/09 | 1035879 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/11/09 | 1035881 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |

| Table 2: Total Amount Due to Exel Pursuant to DHL Global Forwarding Agreement for Pre-Petition International Transportation Services | | | | | |
|---|---|---|---|---|---|
| Invoice Date | Invoice Number | Date of Service/Delivery | Invoice Due Date | Amount of Invoice | Amount Outstanding |
| 05/11/09 | 1035882 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/11/09 | 1035883 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/11/09 | 1035884 | Prior to 06/01/09 | 07/02/09 | $92.00 | $92.00 |
| 05/11/09 | 1035885 | Prior to 06/01/09 | 07/02/09 | $92.00 | $92.00 |
| 05/11/09 | 1035887 | Prior to 06/01/09 | 07/02/09 | $92.00 | $92.00 |
| 05/11/09 | 1035904 | Prior to 06/01/09 | 07/02/09 | $121.95 | $121.95 |
| 05/11/09 | 1035911 | Prior to 06/01/09 | 07/02/09 | $121.95 | $121.95 |
| 05/11/09 | 1035913 | Prior to 06/01/09 | 07/02/09 | $105.87 | $105.87 |
| 05/11/09 | 1035914 | Prior to 06/01/09 | 07/02/09 | $121.95 | $121.95 |
| 05/11/09 | 1035916 | Prior to 06/01/09 | 07/02/09 | $121.95 | $121.95 |
| 05/12/09 | 1035963 | Prior to 06/01/09 | 07/02/09 | $443.27 | $443.27 |
| 05/12/09 | 1035964 | Prior to 06/01/09 | 07/02/09 | $389.16 | $389.16 |
| 05/12/09 | 1035966 | Prior to 06/01/09 | 07/02/09 | $361.26 | $361.26 |
| 05/12/09 | 1035967 | Prior to 06/01/09 | 07/02/09 | $264.55 | $264.55 |
| 05/12/09 | 1035968 | Prior to 06/01/09 | 07/02/09 | $907.33 | $907.33 |
| 05/12/09 | 1035969 | Prior to 06/01/09 | 07/02/09 | $907.33 | $907.33 |
| 05/12/09 | 1035970 | Prior to 06/01/09 | 07/02/09 | $300.38 | $300.38 |
| 05/12/09 | 1035971 | Prior to 06/01/09 | 07/02/09 | $300.38 | $300.38 |
| 05/12/09 | 1035995 | Prior to 06/01/09 | 07/02/09 | $414.46 | $414.46 |
| 05/12/09 | 1036004 | Prior to 06/01/09 | 07/02/09 | $429.09 | $429.09 |
| 05/12/09 | 1036006 | Prior to 06/01/09 | 07/02/09 | $332.57 | $332.57 |
| 05/12/09 | 1036007 | Prior to 06/01/09 | 07/02/09 | $429.09 | $429.09 |
| 05/12/09 | 1036016 | Prior to 06/01/09 | 07/02/09 | $424.81 | $424.81 |
| 05/12/09 | 1036019 | Prior to 06/01/09 | 07/02/09 | $424.73 | $424.73 |
| 05/12/09 | 1036020 | Prior to 06/01/09 | 07/02/09 | $424.73 | $424.73 |
| 05/12/09 | 1036021 | Prior to 06/01/09 | 07/02/09 | $424.73 | $424.73 |
| 05/12/09 | 1036022 | Prior to 06/01/09 | 07/02/09 | $424.73 | $424.73 |
| 05/12/09 | 1036024 | Prior to 06/01/09 | 07/02/09 | $424.73 | $424.73 |
| 05/12/09 | 1036026 | Prior to 06/01/09 | 07/02/09 | $421.77 | $421.77 |
| 05/12/09 | 1036029 | Prior to 06/01/09 | 07/02/09 | $421.77 | $421.77 |
| 05/12/09 | 1036031 | Prior to 06/01/09 | 07/02/09 | $421.77 | $421.77 |
| 05/12/09 | 1036033 | Prior to 06/01/09 | 07/02/09 | $375.57 | $375.57 |
| 05/12/09 | 1036036 | Prior to 06/01/09 | 07/02/09 | $912.14 | $912.14 |
| 05/12/09 | 1036037 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |

| Table 2: Total Amount Due to Exel Pursuant to DHL Global Forwarding Agreement for Pre-Petition International Transportation Services | | | | | |
|---|---|---|---|---|---|
| **Invoice Date** | **Invoice Number** | **Date of Service/Delivery** | **Invoice Due Date** | **Amount of Invoice** | **Amount Outstanding** |
| 05/12/09 | 1036038 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/12/09 | 1036039 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/12/09 | 1036040 | Prior to 06/01/09 | 07/02/09 | $912.14 | $912.14 |
| 05/12/09 | 1036042 | Prior to 06/01/09 | 07/02/09 | $912.14 | $912.14 |
| 05/12/09 | 1036043 | Prior to 06/01/09 | 07/02/09 | $912.14 | $912.14 |
| 05/12/09 | 1036044 | Prior to 06/01/09 | 07/02/09 | $912.14 | $912.14 |
| 05/12/09 | 1036045 | Prior to 06/01/09 | 07/02/09 | $912.14 | $912.14 |
| 05/12/09 | 1036047 | Prior to 06/01/09 | 07/02/09 | $105.87 | $105.87 |
| 05/12/09 | 1036052 | Prior to 06/01/09 | 07/02/09 | $361.26 | $361.26 |
| 05/12/09 | 1036053 | Prior to 06/01/09 | 07/02/09 | $395.76 | $395.76 |
| 05/12/09 | 1036055 | Prior to 06/01/09 | 07/02/09 | $422.11 | $422.11 |
| 05/12/09 | 1036057 | Prior to 06/01/09 | 07/02/09 | $318.17 | $318.17 |
| 05/12/09 | 1036059 | Prior to 06/01/09 | 07/02/09 | $425.04 | $425.04 |
| 05/12/09 | 1036060 | Prior to 06/01/09 | 07/02/09 | $425.04 | $425.04 |
| 05/12/09 | 1036061 | Prior to 06/01/09 | 07/02/09 | $425.04 | $425.04 |
| 05/12/09 | 1036062 | Prior to 06/01/09 | 07/02/09 | $425.04 | $425.04 |
| 05/12/09 | 1036063 | Prior to 06/01/09 | 07/02/09 | $425.04 | $425.04 |
| 05/12/09 | 1036064 | Prior to 06/01/09 | 07/02/09 | $425.04 | $425.04 |
| 05/13/09 | 1036079 | Prior to 06/01/09 | 07/02/09 | $422.09 | $422.09 |
| 05/13/09 | 1036080 | Prior to 06/01/09 | 07/02/09 | $318.17 | $318.17 |
| 05/13/09 | 1036081 | Prior to 06/01/09 | 07/02/09 | $422.09 | $422.09 |
| 05/13/09 | 1036082 | Prior to 06/01/09 | 07/02/09 | $429.41 | $429.41 |
| 05/13/09 | 1036083 | Prior to 06/01/09 | 07/02/09 | $429.41 | $429.41 |
| 05/13/09 | 1036084 | Prior to 06/01/09 | 07/02/09 | $429.41 | $429.41 |
| 05/13/09 | 1036085 | Prior to 06/01/09 | 07/02/09 | $414.77 | $414.77 |
| 05/13/09 | 1036086 | Prior to 06/01/09 | 07/02/09 | $310.85 | $310.85 |
| 05/13/09 | 1036092 | Prior to 06/01/09 | 07/02/09 | $674.83 | $674.83 |
| 05/13/09 | 1036094 | Prior to 06/01/09 | 07/02/09 | $476.85 | $476.85 |
| 05/13/09 | 1036095 | Prior to 06/01/09 | 07/02/09 | $264.55 | $264.55 |
| 05/13/09 | 1036099 | Prior to 06/01/09 | 07/02/09 | $907.33 | $907.33 |
| 05/13/09 | 1036100 | Prior to 06/01/09 | 07/02/09 | $300.38 | $300.38 |
| 05/13/09 | 1036103 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/13/09 | 1036104 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/13/09 | 1036131 | Prior to 06/01/09 | 07/02/09 | $369.04 | $369.04 |

| Table 2: Total Amount Due to Exel Pursuant to DHL Global Forwarding Agreement for Pre-Petition International Transportation Services | | | | | |
|---|---|---|---|---|---|
| Invoice Date | Invoice Number | Date of Service/Delivery | Invoice Due Date | Amount of Invoice | Amount Outstanding |
| 05/13/09 | 1036132 | Prior to 06/01/09 | 07/02/09 | $315.21 | $315.21 |
| 05/13/09 | 1036135 | Prior to 06/01/09 | 07/02/09 | $315.23 | $315.23 |
| 05/13/09 | 1036139 | Prior to 06/01/09 | 07/02/09 | $300.59 | $300.59 |
| 05/13/09 | 1036148 | Prior to 06/01/09 | 07/02/09 | $534.62 | $534.62 |
| 05/13/09 | 1036150 | Prior to 06/01/09 | 07/02/09 | $604.62 | $604.62 |
| 05/13/09 | 1036153 | Prior to 06/01/09 | 07/02/09 | $422.09 | $422.09 |
| 05/13/09 | 1036154 | Prior to 06/01/09 | 07/02/09 | $422.09 | $422.09 |
| 05/13/09 | 1036155 | Prior to 06/01/09 | 07/02/09 | $422.09 | $422.09 |
| 05/13/09 | 1036157 | Prior to 06/01/09 | 07/02/09 | $422.09 | $422.09 |
| 05/13/09 | 1036160 | Prior to 06/01/09 | 07/02/09 | $425.02 | $425.02 |
| 05/13/09 | 1036161 | Prior to 06/01/09 | 07/02/09 | $425.02 | $425.02 |
| 05/13/09 | 1036162 | Prior to 06/01/09 | 07/02/09 | $425.02 | $425.02 |
| 05/13/09 | 1036163 | Prior to 06/01/09 | 07/02/09 | $425.02 | $425.02 |
| 05/13/09 | 1036164 | Prior to 06/01/09 | 07/02/09 | $425.02 | $425.02 |
| 05/13/09 | 1036165 | Prior to 06/01/09 | 07/02/09 | $425.02 | $425.02 |
| 05/13/09 | 1036166 | Prior to 06/01/09 | 07/02/09 | $425.02 | $425.02 |
| 05/13/09 | 1036168 | Prior to 06/01/09 | 07/02/09 | $414.77 | $414.77 |
| 05/14/09 | 1036210 | Prior to 06/01/09 | 07/02/09 | $912.77 | $912.77 |
| 05/14/09 | 1036216 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/14/09 | 1036217 | Prior to 06/01/09 | 07/02/09 | $471.59 | $471.59 |
| 05/14/09 | 1036218 | Prior to 06/01/09 | 07/02/09 | $912.77 | $912.77 |
| 05/14/09 | 1036219 | Prior to 06/01/09 | 07/02/09 | $912.77 | $912.77 |
| 05/14/09 | 1036220 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/14/09 | 1036221 | Prior to 06/01/09 | 07/02/09 | $264.73 | $264.73 |
| 05/14/09 | 1036222 | Prior to 06/01/09 | 07/02/09 | $264.73 | $264.73 |
| 05/14/09 | 1036223 | Prior to 06/01/09 | 07/02/09 | $256.68 | $256.68 |
| 05/19/09 | 1036513 | Prior to 06/01/09 | 07/02/09 | $3,688.00 | $3,688.00 |
| 05/20/09 | 1036749 | Prior to 06/01/09 | 07/02/09 | $225.00 | $225.00 |
| 05/20/09 | 1036750 | Prior to 06/01/09 | 07/02/09 | $225.00 | $225.00 |
| 05/20/09 | 1036763 | Prior to 06/01/09 | 07/02/09 | $212.00 | $212.00 |
| 05/20/09 | 1036764 | Prior to 06/01/09 | 07/02/09 | $212.00 | $212.00 |
| 05/20/09 | 1036766 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/20/09 | 1036769 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/20/09 | 1036770 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |

| Table 2: Total Amount Due to Exel Pursuant to DHL Global Forwarding Agreement for Pre-Petition International Transportation Services | | | | | |
|---|---|---|---|---|---|
| Invoice Date | Invoice Number | Date of Service/Delivery | Invoice Due Date | Amount of Invoice | Amount Outstanding |
| 05/20/09 | 1036771 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/20/09 | 1036772 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/20/09 | 1036773 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/20/09 | 1036774 | Prior to 06/01/09 | 07/02/09 | $247.00 | $247.00 |
| 05/20/09 | 1036775 | Prior to 06/01/09 | 07/02/09 | $247.00 | $247.00 |
| 05/20/09 | 1036776 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/20/09 | 1036778 | Prior to 06/01/09 | 07/02/09 | $666.01 | $666.01 |
| 05/20/09 | 1036779 | Prior to 06/01/09 | 07/02/09 | $684.29 | $684.29 |
| 05/20/09 | 1036785 | Prior to 06/01/09 | 07/02/09 | $684.88 | $684.88 |
| 05/20/09 | 1036786 | Prior to 06/01/09 | 07/02/09 | $666.58 | $666.58 |
| 05/20/09 | 1036787 | Prior to 06/01/09 | 07/02/09 | $666.58 | $666.58 |
| 05/20/09 | 1036789 | Prior to 06/01/09 | 07/02/09 | $666.58 | $666.58 |
| 05/20/09 | 1036793 | Prior to 06/01/09 | 07/02/09 | $601.00 | $601.00 |
| 05/20/09 | 1036796 | Prior to 06/01/09 | 07/02/09 | $601.00 | $601.00 |
| 05/20/09 | 1036801 | Prior to 06/01/09 | 07/02/09 | $4,409.40 | $4,409.40 |
| 05/20/09 | 1036802 | Prior to 06/01/09 | 07/02/09 | $5,981.00 | $5,981.00 |
| 05/20/09 | 1036803 | Prior to 06/01/09 | 07/02/09 | $4,401.00 | $4,401.00 |
| 05/20/09 | 1036805 | Prior to 06/01/09 | 07/02/09 | $4,401.00 | $4,401.00 |
| 05/20/09 | 1036806 | Prior to 06/01/09 | 07/02/09 | $4,401.00 | $4,401.00 |
| 05/20/09 | 1036807 | Prior to 06/01/09 | 07/02/09 | $4,401.00 | $4,401.00 |
| 05/20/09 | 1036808 | Prior to 06/01/09 | 07/02/09 | $4,401.00 | $4,401.00 |
| 05/20/09 | 1036809 | Prior to 06/01/09 | 07/02/09 | $4,401.00 | $4,401.00 |
| 05/20/09 | 1036810 | Prior to 06/01/09 | 07/02/09 | $2,643.00 | $2,643.00 |
| 05/20/09 | 1036811 | Prior to 06/01/09 | 07/02/09 | $2,643.00 | $2,643.00 |
| 05/20/09 | 1036814 | Prior to 06/01/09 | 07/02/09 | $476.81 | $476.81 |
| 05/20/09 | 1036815 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/20/09 | 1036816 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/20/09 | 1036817 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/20/09 | 1036818 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/20/09 | 1036819 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/20/09 | 1036820 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/20/09 | 1036821 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/20/09 | 1036822 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/20/09 | 1036823 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |

| | | Table 2: Total Amount Due to Exel Pursuant to DHL Global Forwarding Agreement for Pre-Petition International Transportation Services | | | |
|---|---|---|---|---|---|
| **Invoice Date** | **Invoice Number** | **Date of Service/Delivery** | **Invoice Due Date** | **Amount of Invoice** | **Amount Outstanding** |
| 05/20/09 | 1036824 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/20/09 | 1036825 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/20/09 | 1036826 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/20/09 | 1036827 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/20/09 | 1036828 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/20/09 | 1036829 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/20/09 | 1036830 | Prior to 06/01/09 | 07/02/09 | $100.00 | $100.00 |
| 05/20/09 | 1036831 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/20/09 | 1036832 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/20/09 | 1036833 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/20/09 | 1036834 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/20/09 | 1036835 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/20/09 | 1036836 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/20/09 | 1036837 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/20/09 | 1036838 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/20/09 | 1036839 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/20/09 | 1036840 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/20/09 | 1036841 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/20/09 | 1036842 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/20/09 | 1036843 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/20/09 | 1036844 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/20/09 | 1036845 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/20/09 | 1036846 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/20/09 | 1036847 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/20/09 | 1036848 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/20/09 | 1036849 | Prior to 06/01/09 | 07/02/09 | $146.00 | $146.00 |
| 05/20/09 | 1036850 | Prior to 06/01/09 | 07/02/09 | $146.00 | $146.00 |
| 05/20/09 | 1036851 | Prior to 06/01/09 | 07/02/09 | $35.00 | $35.00 |
| 05/20/09 | 1036852 | Prior to 06/01/09 | 07/02/09 | $35.00 | $35.00 |
| 05/20/09 | 1036853 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/21/09 | 1036884 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/21/09 | 1036885 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/21/09 | 1036886 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/21/09 | 1036887 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |

| Table 2:<br>Total Amount Due to Exel Pursuant to DHL Global Forwarding Agreement<br>for Pre-Petition International Transportation Services | | | | | |
|---|---|---|---|---|---|
| **Invoice Date** | **Invoice Number** | **Date of Service/Delivery** | **Invoice Due Date** | **Amount of Invoice** | **Amount Outstanding** |
| 05/21/09 | 1036888 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/21/09 | 1036889 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/21/09 | 1036891 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/21/09 | 1036895 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/21/09 | 1036896 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/21/09 | 1036897 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/21/09 | 1036898 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/21/09 | 1036899 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/21/09 | 1036900 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/21/09 | 1036901 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/21/09 | 1036903 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/21/09 | 1036905 | Prior to 06/01/09 | 07/02/09 | $92.00 | $92.00 |
| 05/21/09 | 1036906 | Prior to 06/01/09 | 07/02/09 | $92.00 | $92.00 |
| 05/21/09 | 1036908 | Prior to 06/01/09 | 07/02/09 | $92.00 | $92.00 |
| 05/21/09 | 1036910 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/21/09 | 1036911 | Prior to 06/01/09 | 07/02/09 | $92.00 | $92.00 |
| 05/21/09 | 1036925 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/21/09 | 1036928 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/21/09 | 1036930 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/21/09 | 1036932 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/21/09 | 1036934 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/21/09 | 1036937 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/21/09 | 1036938 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/21/09 | 1036939 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/21/09 | 1036940 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/21/09 | 1036941 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/21/09 | 1036960 | Prior to 06/01/09 | 07/02/09 | $642.66 | $642.66 |
| 05/21/09 | 1036962 | Prior to 06/01/09 | 07/02/09 | $642.66 | $642.66 |
| 05/21/09 | 1036963 | Prior to 06/01/09 | 07/02/09 | $642.66 | $642.66 |
| 05/21/09 | 1036964 | Prior to 06/01/09 | 07/02/09 | $642.66 | $642.66 |
| 05/21/09 | 1036965 | Prior to 06/01/09 | 07/02/09 | $642.66 | $642.66 |
| 05/21/09 | 1036966 | Prior to 06/01/09 | 07/02/09 | $642.66 | $642.66 |
| 05/21/09 | 1036967 | Prior to 06/01/09 | 07/02/09 | $642.65 | $642.65 |
| 05/21/09 | 1036969 | Prior to 06/01/09 | 07/02/09 | $642.66 | $642.66 |

| | | | | | |
|---|---|---|---|---|---|
| **Table 2:**<br>**Total Amount Due to Exel Pursuant to DHL Global Forwarding Agreement**<br>**for Pre-Petition International Transportation Services** | | | | | |
| **Invoice Date** | **Invoice Number** | **Date of Service/Delivery** | **Invoice Due Date** | **Amount of Invoice** | **Amount Outstanding** |
| 05/21/09 | 1036971 | Prior to 06/01/09 | 07/02/09 | $642.66 | $642.66 |
| 05/21/09 | 1036976 | Prior to 06/01/09 | 07/02/09 | $642.66 | $642.66 |
| 05/21/09 | 1036978 | Prior to 06/01/09 | 07/02/09 | $642.66 | $642.66 |
| 05/21/09 | 1036980 | Prior to 06/01/09 | 07/02/09 | $642.66 | $642.66 |
| 05/21/09 | 1036982 | Prior to 06/01/09 | 07/02/09 | $642.66 | $642.66 |
| 05/21/09 | 1036984 | Prior to 06/01/09 | 07/02/09 | $642.66 | $642.66 |
| 05/21/09 | 1036985 | Prior to 06/01/09 | 07/02/09 | $643.13 | $643.13 |
| 05/21/09 | 1036986 | Prior to 06/01/09 | 07/02/09 | $643.13 | $643.13 |
| 05/21/09 | 1036987 | Prior to 06/01/09 | 07/02/09 | $643.13 | $643.13 |
| 05/21/09 | 1036989 | Prior to 06/01/09 | 07/02/09 | $643.13 | $643.13 |
| 05/21/09 | 1036990 | Prior to 06/01/09 | 07/02/09 | $643.13 | $643.13 |
| 05/21/09 | 1036991 | Prior to 06/01/09 | 07/02/09 | $643.13 | $643.13 |
| 05/21/09 | 1036992 | Prior to 06/01/09 | 07/02/09 | $643.13 | $643.13 |
| 05/21/09 | 1036993 | Prior to 06/01/09 | 07/02/09 | $643.13 | $643.13 |
| 05/21/09 | 1036994 | Prior to 06/01/09 | 07/02/09 | $643.13 | $643.13 |
| 05/21/09 | 1036995 | Prior to 06/01/09 | 07/02/09 | $643.13 | $643.13 |
| 05/21/09 | 1036996 | Prior to 06/01/09 | 07/02/09 | $643.13 | $643.13 |
| 05/21/09 | 1036997 | Prior to 06/01/09 | 07/02/09 | $642.66 | $642.66 |
| 05/21/09 | 1036998 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/21/09 | 1036999 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/21/09 | 1037001 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/21/09 | 1037002 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/21/09 | 1037007 | Prior to 06/01/09 | 07/02/09 | $256.68 | $256.68 |
| 05/21/09 | 1037013 | Prior to 06/01/09 | 07/02/09 | $256.68 | $256.68 |
| 05/21/09 | 1037014 | Prior to 06/01/09 | 07/02/09 | $256.68 | $256.68 |
| 05/21/09 | 1037016 | Prior to 06/01/09 | 07/02/09 | $315.23 | $315.23 |
| 05/21/09 | 1037017 | Prior to 06/01/09 | 07/02/09 | $264.73 | $264.73 |
| 05/21/09 | 1037019 | Prior to 06/01/09 | 07/02/09 | $300.59 | $300.59 |
| 05/21/09 | 1037021 | Prior to 06/01/09 | 07/02/09 | $315.00 | $315.00 |
| 05/21/09 | 1037023 | Prior to 06/01/09 | 07/02/09 | $315.00 | $315.00 |
| 05/21/09 | 1037028 | Prior to 06/01/09 | 07/02/09 | $906.22 | $906.22 |
| 05/21/09 | 1037029 | Prior to 06/01/09 | 07/02/09 | $906.22 | $906.22 |
| 05/21/09 | 1037030 | Prior to 06/01/09 | 07/02/09 | $513.17 | $513.17 |
| 05/21/09 | 1037031 | Prior to 06/01/09 | 07/02/09 | $513.41 | $513.41 |

| Table 2: Total Amount Due to Exel Pursuant to DHL Global Forwarding Agreement for Pre-Petition International Transportation Services | | | | | |
|---|---|---|---|---|---|
| Invoice Date | Invoice Number | Date of Service/Delivery | Invoice Due Date | Amount of Invoice | Amount Outstanding |
| 05/21/09 | 1037034 | Prior to 06/01/09 | 07/02/09 | $513.41 | $513.41 |
| 05/21/09 | 1037050 | Prior to 06/01/09 | 07/02/09 | $607.83 | $607.83 |
| 05/21/09 | 1037051 | Prior to 06/01/09 | 07/02/09 | $666.85 | $666.85 |
| 05/21/09 | 1037052 | Prior to 06/01/09 | 07/02/09 | $607.83 | $607.83 |
| 05/21/09 | 1037053 | Prior to 06/01/09 | 07/02/09 | $666.85 | $666.85 |
| 05/21/09 | 1037054 | Prior to 06/01/09 | 07/02/09 | $666.85 | $666.85 |
| 05/21/09 | 1037055 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/22/09 | 1037060 | Prior to 06/01/09 | 07/02/09 | $66.00 | $66.00 |
| 05/22/09 | 1037061 | Prior to 06/01/09 | 07/02/09 | $66.00 | $66.00 |
| 05/22/09 | 1037062 | Prior to 06/01/09 | 07/02/09 | $66.00 | $66.00 |
| 05/22/09 | 1037063 | Prior to 06/01/09 | 07/02/09 | $66.00 | $66.00 |
| 05/22/09 | 1037064 | Prior to 06/01/09 | 07/02/09 | $66.00 | $66.00 |
| 05/22/09 | 1037065 | Prior to 06/01/09 | 07/02/09 | $66.00 | $66.00 |
| 05/22/09 | 1037067 | Prior to 06/01/09 | 07/02/09 | $66.00 | $66.00 |
| 05/22/09 | 1037068 | Prior to 06/01/09 | 07/02/09 | $66.00 | $66.00 |
| 05/22/09 | 1037069 | Prior to 06/01/09 | 07/02/09 | $66.00 | $66.00 |
| 05/22/09 | 1037070 | Prior to 06/01/09 | 07/02/09 | $66.00 | $66.00 |
| 05/22/09 | 1037071 | Prior to 06/01/09 | 07/02/09 | $66.00 | $66.00 |
| 05/22/09 | 1037072 | Prior to 06/01/09 | 07/02/09 | $66.00 | $66.00 |
| 05/22/09 | 1037074 | Prior to 06/01/09 | 07/02/09 | $66.00 | $66.00 |
| 05/22/09 | 1037075 | Prior to 06/01/09 | 07/02/09 | $66.00 | $66.00 |
| 05/22/09 | 1037076 | Prior to 06/01/09 | 07/02/09 | $66.00 | $66.00 |
| 05/22/09 | 1037078 | Prior to 06/01/09 | 07/02/09 | $66.00 | $66.00 |
| 05/22/09 | 1037080 | Prior to 06/01/09 | 07/02/09 | $66.00 | $66.00 |
| 05/22/09 | 1037081 | Prior to 06/01/09 | 07/02/09 | $66.00 | $66.00 |
| 05/22/09 | 1037082 | Prior to 06/01/09 | 07/02/09 | $443.17 | $443.17 |
| 05/22/09 | 1037084 | Prior to 06/01/09 | 07/02/09 | $550.99 | $550.99 |
| 05/22/09 | 1037089 | Prior to 06/01/09 | 07/02/09 | $66.00 | $66.00 |
| 05/22/09 | 1037091 | Prior to 06/01/09 | 07/02/09 | $303.34 | $303.34 |
| 05/22/09 | 1037107 | Prior to 06/01/09 | 07/02/09 | $491.79 | $491.79 |
| 05/22/09 | 1037109 | Prior to 06/01/09 | 07/02/09 | $491.81 | $491.81 |
| 05/22/09 | 1037110 | Prior to 06/01/09 | 07/02/09 | $491.81 | $491.81 |
| 05/22/09 | 1037111 | Prior to 06/01/09 | 07/02/09 | $491.81 | $491.81 |
| 05/22/09 | 1037112 | Prior to 06/01/09 | 07/02/09 | $491.81 | $491.81 |

| Table 2:<br>Total Amount Due to Exel Pursuant to DHL Global Forwarding Agreement<br>for Pre-Petition International Transportation Services | | | | | |
|---|---|---|---|---|---|
| Invoice<br>Date | Invoice<br>Number | Date of<br>Service/Delivery | Invoice Due<br>Date | Amount of<br>Invoice | Amount<br>Outstanding |
| 05/22/09 | 1037114 | Prior to 06/01/09 | 07/02/09 | $491.81 | $491.81 |
| 05/22/09 | 1037115 | Prior to 06/01/09 | 07/02/09 | $491.81 | $491.81 |
| 05/22/09 | 1037116 | Prior to 06/01/09 | 07/02/09 | $491.81 | $491.81 |
| 05/22/09 | 1037117 | Prior to 06/01/09 | 07/02/09 | $491.81 | $491.81 |
| 05/22/09 | 1037119 | Prior to 06/01/09 | 07/02/09 | $491.81 | $491.81 |
| 05/22/09 | 1037120 | Prior to 06/01/09 | 07/02/09 | $491.81 | $491.81 |
| 05/22/09 | 1037121 | Prior to 06/01/09 | 07/02/09 | $491.88 | $491.88 |
| 05/22/09 | 1037122 | Prior to 06/01/09 | 07/02/09 | $491.81 | $491.81 |
| 05/22/09 | 1037123 | Prior to 06/01/09 | 07/02/09 | $491.81 | $491.81 |
| 05/22/09 | 1037124 | Prior to 06/01/09 | 07/02/09 | $491.88 | $491.88 |
| 05/22/09 | 1037125 | Prior to 06/01/09 | 07/02/09 | $491.81 | $491.81 |
| 05/22/09 | 1037126 | Prior to 06/01/09 | 07/02/09 | $491.81 | $491.81 |
| 05/22/09 | 1037127 | Prior to 06/01/09 | 07/02/09 | $491.88 | $491.88 |
| 05/22/09 | 1037128 | Prior to 06/01/09 | 07/02/09 | $491.88 | $491.88 |
| 05/22/09 | 1037130 | Prior to 06/01/09 | 07/02/09 | $491.88 | $491.88 |
| 05/22/09 | 1037131 | Prior to 06/01/09 | 07/02/09 | $491.88 | $491.88 |
| 05/22/09 | 1037132 | Prior to 06/01/09 | 07/02/09 | $491.81 | $491.81 |
| 05/22/09 | 1037133 | Prior to 06/01/09 | 07/02/09 | $491.81 | $491.81 |
| 05/22/09 | 1037134 | Prior to 06/01/09 | 07/02/09 | $491.81 | $491.81 |
| 05/22/09 | 1037135 | Prior to 06/01/09 | 07/02/09 | $491.88 | $491.88 |
| 05/22/09 | 1037136 | Prior to 06/01/09 | 07/02/09 | $491.81 | $491.81 |
| 05/22/09 | 1037137 | Prior to 06/01/09 | 07/02/09 | $491.81 | $491.81 |
| 05/22/09 | 1037138 | Prior to 06/01/09 | 07/02/09 | $491.81 | $491.81 |
| 05/22/09 | 1037139 | Prior to 06/01/09 | 07/02/09 | $491.81 | $491.81 |
| 05/22/09 | 1037140 | Prior to 06/01/09 | 07/02/09 | $491.81 | $491.81 |
| 05/22/09 | 1037141 | Prior to 06/01/09 | 07/02/09 | $491.81 | $491.81 |
| 05/22/09 | 1037142 | Prior to 06/01/09 | 07/02/09 | $491.81 | $491.81 |
| 05/22/09 | 1037144 | Prior to 06/01/09 | 07/02/09 | $491.81 | $491.81 |
| 05/22/09 | 1037145 | Prior to 06/01/09 | 07/02/09 | $491.81 | $491.81 |
| 05/22/09 | 1037146 | Prior to 06/01/09 | 07/02/09 | $491.81 | $491.81 |
| 05/22/09 | 1037147 | Prior to 06/01/09 | 07/02/09 | $491.88 | $491.88 |
| 05/22/09 | 1037149 | Prior to 06/01/09 | 07/02/09 | $491.88 | $491.88 |
| 05/22/09 | 1037152 | Prior to 06/01/09 | 07/02/09 | $491.88 | $491.88 |
| 05/22/09 | 1037153 | Prior to 06/01/09 | 07/02/09 | $491.88 | $491.88 |

| Table 2: Total Amount Due to Exel Pursuant to DHL Global Forwarding Agreement for Pre-Petition International Transportation Services | | | | | |
|---|---|---|---|---|---|
| **Invoice Date** | **Invoice Number** | **Date of Service/Delivery** | **Invoice Due Date** | **Amount of Invoice** | **Amount Outstanding** |
| 05/22/09 | 1037154 | Prior to 06/01/09 | 07/02/09 | $491.81 | $491.81 |
| 05/22/09 | 1037155 | Prior to 06/01/09 | 07/02/09 | $491.81 | $491.81 |
| 05/22/09 | 1037156 | Prior to 06/01/09 | 07/02/09 | $491.81 | $491.81 |
| 05/22/09 | 1037158 | Prior to 06/01/09 | 07/02/09 | $491.81 | $491.81 |
| 05/22/09 | 1037159 | Prior to 06/01/09 | 07/02/09 | $491.81 | $491.81 |
| 05/22/09 | 1037160 | Prior to 06/01/09 | 07/02/09 | $491.81 | $491.81 |
| 05/22/09 | 1037161 | Prior to 06/01/09 | 07/02/09 | $491.88 | $491.88 |
| 05/22/09 | 1037162 | Prior to 06/01/09 | 07/02/09 | $491.81 | $491.81 |
| 05/22/09 | 1037163 | Prior to 06/01/09 | 07/02/09 | $491.81 | $491.81 |
| 05/22/09 | 1037164 | Prior to 06/01/09 | 07/02/09 | $491.81 | $491.81 |
| 05/22/09 | 1037165 | Prior to 06/01/09 | 07/02/09 | $491.81 | $491.81 |
| 05/22/09 | 1037166 | Prior to 06/01/09 | 07/02/09 | $491.88 | $491.88 |
| 05/22/09 | 1037167 | Prior to 06/01/09 | 07/02/09 | $491.81 | $491.81 |
| 05/22/09 | 1037169 | Prior to 06/01/09 | 07/02/09 | $491.81 | $491.81 |
| 05/22/09 | 1037170 | Prior to 06/01/09 | 07/02/09 | $491.81 | $491.81 |
| 05/22/09 | 1037171 | Prior to 06/01/09 | 07/02/09 | $491.88 | $491.88 |
| 05/22/09 | 1037172 | Prior to 06/01/09 | 07/02/09 | $491.81 | $491.81 |
| 05/22/09 | 1037173 | Prior to 06/01/09 | 07/02/09 | $491.81 | $491.81 |
| 05/22/09 | 1037174 | Prior to 06/01/09 | 07/02/09 | $491.81 | $491.81 |
| 05/22/09 | 1037175 | Prior to 06/01/09 | 07/02/09 | $491.88 | $491.88 |
| 05/22/09 | 1037177 | Prior to 06/01/09 | 07/02/09 | $491.88 | $491.88 |
| 05/22/09 | 1037179 | Prior to 06/01/09 | 07/02/09 | $491.81 | $491.81 |
| 05/22/09 | 1037180 | Prior to 06/01/09 | 07/02/09 | $491.88 | $491.88 |
| 05/22/09 | 1037181 | Prior to 06/01/09 | 07/02/09 | $491.81 | $491.81 |
| 05/22/09 | 1037182 | Prior to 06/01/09 | 07/02/09 | $491.81 | $491.81 |
| 05/22/09 | 1037183 | Prior to 06/01/09 | 07/02/09 | $491.88 | $491.88 |
| 05/22/09 | 1037184 | Prior to 06/01/09 | 07/02/09 | $491.81 | $491.81 |
| 05/22/09 | 1037185 | Prior to 06/01/09 | 07/02/09 | $491.81 | $491.81 |
| 05/22/09 | 1037186 | Prior to 06/01/09 | 07/02/09 | $491.81 | $491.81 |
| 05/22/09 | 1037187 | Prior to 06/01/09 | 07/02/09 | $491.81 | $491.81 |
| 05/22/09 | 1037188 | Prior to 06/01/09 | 07/02/09 | $491.88 | $491.88 |
| 05/22/09 | 1037189 | Prior to 06/01/09 | 07/02/09 | $491.81 | $491.81 |
| 05/22/09 | 1037190 | Prior to 06/01/09 | 07/02/09 | $491.81 | $491.81 |
| 05/22/09 | 1037191 | Prior to 06/01/09 | 07/02/09 | $491.81 | $491.81 |

| Table 2:<br>Total Amount Due to Exel Pursuant to DHL Global Forwarding Agreement<br>for Pre-Petition International Transportation Services | | | | | |
|---|---|---|---|---|---|
| Invoice<br>Date | Invoice<br>Number | Date of<br>Service/Delivery | Invoice Due<br>Date | Amount of<br>Invoice | Amount<br>Outstanding |
| 05/22/09 | 1037192 | Prior to 06/01/09 | 07/02/09 | $491.81 | $491.81 |
| 05/22/09 | 1037193 | Prior to 06/01/09 | 07/02/09 | $491.81 | $491.81 |
| 05/22/09 | 1037194 | Prior to 06/01/09 | 07/02/09 | $491.81 | $491.81 |
| 05/22/09 | 1037195 | Prior to 06/01/09 | 07/02/09 | $491.81 | $491.81 |
| 05/22/09 | 1037196 | Prior to 06/01/09 | 07/02/09 | $491.81 | $491.81 |
| 05/22/09 | 1037200 | Prior to 06/01/09 | 07/02/09 | $491.88 | $491.88 |
| 05/22/09 | 1037202 | Prior to 06/01/09 | 07/02/09 | $491.88 | $491.88 |
| 05/22/09 | 1037203 | Prior to 06/01/09 | 07/02/09 | $491.88 | $491.88 |
| 05/22/09 | 1037204 | Prior to 06/01/09 | 07/02/09 | $491.88 | $491.88 |
| 05/22/09 | 1037205 | Prior to 06/01/09 | 07/02/09 | $491.88 | $491.88 |
| 05/22/09 | 1037206 | Prior to 06/01/09 | 07/02/09 | $491.88 | $491.88 |
| 05/22/09 | 1037221 | Prior to 06/01/09 | 07/02/09 | $684.88 | $684.88 |
| 05/22/09 | 1037224 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/22/09 | 1037226 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/26/09 | 1037267 | Prior to 06/01/09 | 07/02/09 | $5,126.04 | $5,126.04 |
| 05/26/09 | 1037284 | Prior to 06/01/09 | 07/02/09 | $2,321.37 | $2,321.37 |
| 05/26/09 | 1037285 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/26/09 | 1037286 | Prior to 06/01/09 | 07/02/09 | $1,715.98 | $1,715.98 |
| 05/26/09 | 1037287 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/26/09 | 1037288 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/26/09 | 1037289 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/26/09 | 1037290 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/26/09 | 1037291 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/26/09 | 1037293 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/26/09 | 1037294 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/26/09 | 1037295 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/26/09 | 1037297 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/26/09 | 1037298 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/26/09 | 1037300 | Prior to 06/01/09 | 07/02/09 | $1,294.48 | $1,294.48 |
| 05/26/09 | 1037301 | Prior to 06/01/09 | 07/02/09 | $1,564.35 | $1,564.35 |
| 05/26/09 | 1037302 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/26/09 | 1037303 | Prior to 06/01/09 | 07/02/09 | $3,634.52 | $3,634.52 |
| 05/26/09 | 1037304 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/26/09 | 1037305 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/26/09 | 1037306 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |

| Table 2: Total Amount Due to Exel Pursuant to DHL Global Forwarding Agreement for Pre-Petition International Transportation Services | | | | | |
|---|---|---|---|---|---|
| Invoice Date | Invoice Number | Date of Service/Delivery | Invoice Due Date | Amount of Invoice | Amount Outstanding |
| 05/26/09 | 1037307 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/26/09 | 1037308 | Prior to 06/01/09 | 07/02/09 | $2,761.34 | $2,761.34 |
| 05/26/09 | 1037309 | Prior to 06/01/09 | 07/02/09 | $1,609.00 | $1,609.00 |
| 05/26/09 | 1037310 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/26/09 | 1037311 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/26/09 | 1037312 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/26/09 | 1037313 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/26/09 | 1037314 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/26/09 | 1037326 | Prior to 06/01/09 | 07/02/09 | $2,469.92 | $2,469.92 |
| 05/26/09 | 1037327 | Prior to 06/01/09 | 07/02/09 | $2,238.93 | $2,238.93 |
| 05/26/09 | 1037330 | Prior to 06/01/09 | 07/02/09 | $3,368.78 | $3,368.78 |
| 05/26/09 | 1037331 | Prior to 06/01/09 | 07/02/09 | $1,291.38 | $1,291.38 |
| 05/26/09 | 1037334 | Prior to 06/01/09 | 07/02/09 | $3,926.24 | $3,926.24 |
| 05/26/09 | 1037336 | Prior to 06/01/09 | 07/02/09 | $1,680.05 | $1,680.05 |
| 05/26/09 | 1037337 | Prior to 06/01/09 | 07/02/09 | $832.67 | $832.67 |
| 05/27/09 | 1037457 | Prior to 06/01/09 | 07/02/09 | $3,601.00 | $3,601.00 |
| 05/27/09 | 1037460 | Prior to 06/01/09 | 07/02/09 | $3,601.00 | $3,601.00 |
| 05/27/09 | 1037461 | Prior to 06/01/09 | 07/02/09 | $3,601.00 | $3,601.00 |
| 05/27/09 | 1037462 | Prior to 06/01/09 | 07/02/09 | $3,601.00 | $3,601.00 |
| 05/27/09 | 1037463 | Prior to 06/01/09 | 07/02/09 | $3,601.00 | $3,601.00 |
| 05/27/09 | 1037464 | Prior to 06/01/09 | 07/02/09 | $3,601.00 | $3,601.00 |
| 05/27/09 | 1037465 | Prior to 06/01/09 | 07/02/09 | $3,601.00 | $3,601.00 |
| 05/27/09 | 1037467 | Prior to 06/01/09 | 07/02/09 | $3,601.00 | $3,601.00 |
| 05/27/09 | 1037468 | Prior to 06/01/09 | 07/02/09 | $3,601.00 | $3,601.00 |
| 05/27/09 | 1037469 | Prior to 06/01/09 | 07/02/09 | $3,601.00 | $3,601.00 |
| 05/27/09 | 1037474 | Prior to 06/01/09 | 07/02/09 | $5,004.00 | $5,004.00 |
| 05/27/09 | 1037477 | Prior to 06/01/09 | 07/02/09 | $5,004.00 | $5,004.00 |
| 05/27/09 | 1037479 | Prior to 06/01/09 | 07/02/09 | $5,004.00 | $5,004.00 |
| 05/27/09 | 1037481 | Prior to 06/01/09 | 07/02/09 | $5,004.00 | $5,004.00 |
| 05/27/09 | 1037482 | Prior to 06/01/09 | 07/02/09 | $205.40 | $205.40 |
| 05/27/09 | 1037483 | Prior to 06/01/09 | 07/02/09 | $5,004.00 | $5,004.00 |
| 05/27/09 | 1037484 | Prior to 06/01/09 | 07/02/09 | $221.60 | $221.60 |
| 05/27/09 | 1037485 | Prior to 06/01/09 | 07/02/09 | $5,004.00 | $5,004.00 |
| 05/27/09 | 1037486 | Prior to 06/01/09 | 07/02/09 | $67.30 | $67.30 |
| 05/27/09 | 1037487 | Prior to 06/01/09 | 07/02/09 | $67.30 | $67.30 |

| Table 2:<br>Total Amount Due to Exel Pursuant to DHL Global Forwarding Agreement<br>for Pre-Petition International Transportation Services | | | | | |
|---|---|---|---|---|---|
| Invoice<br>Date | Invoice<br>Number | Date of<br>Service/Delivery | Invoice Due<br>Date | Amount of<br>Invoice | Amount<br>Outstanding |
| 05/27/09 | 1037488 | Prior to 06/01/09 | 07/02/09 | $67.30 | $67.30 |
| 05/27/09 | 1037489 | Prior to 06/01/09 | 07/02/09 | $5,004.00 | $5,004.00 |
| 05/27/09 | 1037490 | Prior to 06/01/09 | 07/02/09 | $274.25 | $274.25 |
| 05/27/09 | 1037491 | Prior to 06/01/09 | 07/02/09 | $221.60 | $221.60 |
| 05/27/09 | 1037492 | Prior to 06/01/09 | 07/02/09 | $5,004.00 | $5,004.00 |
| 05/27/09 | 1037493 | Prior to 06/01/09 | 07/02/09 | $67.30 | $67.30 |
| 05/27/09 | 1037494 | Prior to 06/01/09 | 07/02/09 | $67.30 | $67.30 |
| 05/27/09 | 1037495 | Prior to 06/01/09 | 07/02/09 | $67.30 | $67.30 |
| 05/27/09 | 1037496 | Prior to 06/01/09 | 07/02/09 | $67.30 | $67.30 |
| 05/27/09 | 1037497 | Prior to 06/01/09 | 07/02/09 | $67.30 | $67.30 |
| 05/27/09 | 1037498 | Prior to 06/01/09 | 07/02/09 | $189.20 | $189.20 |
| 05/27/09 | 1037500 | Prior to 06/01/09 | 07/02/09 | $67.30 | $67.30 |
| 05/27/09 | 1037501 | Prior to 06/01/09 | 07/02/09 | $67.30 | $67.30 |
| 05/27/09 | 1037502 | Prior to 06/01/09 | 07/02/09 | $140.60 | $140.60 |
| 05/27/09 | 1037503 | Prior to 06/01/09 | 07/02/09 | $156.80 | $156.80 |
| 05/27/09 | 1037504 | Prior to 06/01/09 | 07/02/09 | $249.95 | $249.95 |
| 05/27/09 | 1037505 | Prior to 06/01/09 | 07/02/09 | $108.20 | $108.20 |
| 05/27/09 | 1037506 | Prior to 06/01/09 | 07/02/09 | $4,510.42 | $4,510.42 |
| 05/27/09 | 1037507 | Prior to 06/01/09 | 07/02/09 | $4,510.42 | $4,510.42 |
| 05/27/09 | 1037508 | Prior to 06/01/09 | 07/02/09 | $4,510.42 | $4,510.42 |
| 05/27/09 | 1037509 | Prior to 06/01/09 | 07/02/09 | $4,510.42 | $4,510.42 |
| 05/27/09 | 1037510 | Prior to 06/01/09 | 07/02/09 | $67.30 | $67.30 |
| 05/27/09 | 1037511 | Prior to 06/01/09 | 07/02/09 | $67.30 | $67.30 |
| 05/27/09 | 1037513 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/27/09 | 1037514 | Prior to 06/01/09 | 07/02/09 | $144.65 | $144.65 |
| 05/27/09 | 1037515 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/27/09 | 1037516 | Prior to 06/01/09 | 07/02/09 | $164.90 | $164.90 |
| 05/27/09 | 1037518 | Prior to 06/01/09 | 07/02/09 | $132.50 | $132.50 |
| 05/27/09 | 1037519 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/27/09 | 1037520 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/27/09 | 1037525 | Prior to 06/01/09 | 07/02/09 | $5,136.00 | $5,136.00 |
| 05/27/09 | 1037526 | Prior to 06/01/09 | 07/02/09 | $3,520.00 | $3,520.00 |
| 05/27/09 | 1037527 | Prior to 06/01/09 | 07/02/09 | $67.30 | $67.30 |
| 05/27/09 | 1037528 | Prior to 06/01/09 | 07/02/09 | $67.30 | $67.30 |
| 05/27/09 | 1037529 | Prior to 06/01/09 | 07/02/09 | $173.00 | $173.00 |

| Invoice<br>Date | Invoice<br>Number | Date of<br>Service/Delivery | Invoice Due<br>Date | Amount of<br>Invoice | Amount<br>Outstanding |
|---|---|---|---|---|---|
| **Table 2:**<br>**Total Amount Due to Exel Pursuant to DHL Global Forwarding Agreement**<br>**for Pre-Petition International Transportation Services** | | | | | |
| 05/27/09 | 1037530 | Prior to 06/01/09 | 07/02/09 | $152.75 | $152.75 |
| 05/27/09 | 1037531 | Prior to 06/01/09 | 07/02/09 | $213.50 | $213.50 |
| 05/27/09 | 1037533 | Prior to 06/01/09 | 07/02/09 | $67.30 | $67.30 |
| 05/27/09 | 1037534 | Prior to 06/01/09 | 07/02/09 | $4,448.67 | $4,448.67 |
| 05/27/09 | 1037535 | Prior to 06/01/09 | 07/02/09 | $67.30 | $67.30 |
| 05/27/09 | 1037536 | Prior to 06/01/09 | 07/02/09 | $67.30 | $67.30 |
| 05/27/09 | 1037537 | Prior to 06/01/09 | 07/02/09 | $71.35 | $71.35 |
| 05/27/09 | 1037539 | Prior to 06/01/09 | 07/02/09 | $112.25 | $112.25 |
| 05/27/09 | 1037541 | Prior to 06/01/09 | 07/02/09 | $4,448.77 | $4,448.77 |
| 05/27/09 | 1037543 | Prior to 06/01/09 | 07/02/09 | $234.02 | $234.02 |
| 05/27/09 | 1037544 | Prior to 06/01/09 | 07/02/09 | $67.30 | $67.30 |
| 05/27/09 | 1037545 | Prior to 06/01/09 | 07/02/09 | $177.05 | $177.05 |
| 05/27/09 | 1037546 | Prior to 06/01/09 | 07/02/09 | $4,448.77 | $4,448.77 |
| 05/27/09 | 1037547 | Prior to 06/01/09 | 07/02/09 | $67.30 | $67.30 |
| 05/27/09 | 1037548 | Prior to 06/01/09 | 07/02/09 | $67.30 | $67.30 |
| 05/27/09 | 1037549 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/27/09 | 1037550 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/27/09 | 1037551 | Prior to 06/01/09 | 07/02/09 | $67.30 | $67.30 |
| 05/27/09 | 1037552 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/27/09 | 1037553 | Prior to 06/01/09 | 07/02/09 | $67.30 | $67.30 |
| 05/27/09 | 1037554 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/27/09 | 1037555 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/27/09 | 1037556 | Prior to 06/01/09 | 07/02/09 | $156.80 | $156.80 |
| 05/27/09 | 1037557 | Prior to 06/01/09 | 07/02/09 | $4,448.77 | $4,448.77 |
| 05/27/09 | 1037558 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/27/09 | 1037559 | Prior to 06/01/09 | 07/02/09 | $156.80 | $156.80 |
| 05/27/09 | 1037560 | Prior to 06/01/09 | 07/02/09 | $67.30 | $67.30 |
| 05/27/09 | 1037562 | Prior to 06/01/09 | 07/02/09 | $177.05 | $177.05 |
| 05/27/09 | 1037563 | Prior to 06/01/09 | 07/02/09 | $4,448.77 | $4,448.77 |
| 05/27/09 | 1037564 | Prior to 06/01/09 | 07/02/09 | $120.35 | $120.35 |
| 05/27/09 | 1037565 | Prior to 06/01/09 | 07/02/09 | $136.55 | $136.55 |
| 05/27/09 | 1037566 | Prior to 06/01/09 | 07/02/09 | $221.60 | $221.60 |
| 05/27/09 | 1037567 | Prior to 06/01/09 | 07/02/09 | $67.30 | $67.30 |
| 05/27/09 | 1037568 | Prior to 06/01/09 | 07/02/09 | $67.30 | $67.30 |
| 05/27/09 | 1037569 | Prior to 06/01/09 | 07/02/09 | $67.30 | $67.30 |

| Table 2: Total Amount Due to Exel Pursuant to DHL Global Forwarding Agreement for Pre-Petition International Transportation Services | | | | | |
|---|---|---|---|---|---|
| Invoice Date | Invoice Number | Date of Service/Delivery | Invoice Due Date | Amount of Invoice | Amount Outstanding |
| 05/27/09 | 1037570 | Prior to 06/01/09 | 07/02/09 | $71.35 | $71.35 |
| 05/27/09 | 1037571 | Prior to 06/01/09 | 07/02/09 | $67.30 | $67.30 |
| 05/27/09 | 1037572 | Prior to 06/01/09 | 07/02/09 | $4,448.77 | $4,448.77 |
| 05/27/09 | 1037573 | Prior to 06/01/09 | 07/02/09 | $185.15 | $185.15 |
| 05/27/09 | 1037575 | Prior to 06/01/09 | 07/02/09 | $96.05 | $96.05 |
| 05/27/09 | 1037576 | Prior to 06/01/09 | 07/02/09 | $181.10 | $181.10 |
| 05/27/09 | 1037577 | Prior to 06/01/09 | 07/02/09 | $4,448.77 | $4,448.77 |
| 05/27/09 | 1037578 | Prior to 06/01/09 | 07/02/09 | $181.10 | $181.10 |
| 05/27/09 | 1037579 | Prior to 06/01/09 | 07/02/09 | $209.45 | $209.45 |
| 05/27/09 | 1037580 | Prior to 06/01/09 | 07/02/09 | $160.85 | $160.85 |
| 05/27/09 | 1037581 | Prior to 06/01/09 | 07/02/09 | $4,448.77 | $4,448.77 |
| 05/27/09 | 1037582 | Prior to 06/01/09 | 07/02/09 | $4,448.77 | $4,448.77 |
| 05/27/09 | 1037584 | Prior to 06/01/09 | 07/02/09 | $212.00 | $212.00 |
| 05/27/09 | 1037585 | Prior to 06/01/09 | 07/02/09 | $4,448.77 | $4,448.77 |
| 05/27/09 | 1037586 | Prior to 06/01/09 | 07/02/09 | $337.86 | $337.86 |
| 05/27/09 | 1037587 | Prior to 06/01/09 | 07/02/09 | $67.30 | $67.30 |
| 05/27/09 | 1037588 | Prior to 06/01/09 | 07/02/09 | $337.86 | $337.86 |
| 05/27/09 | 1037589 | Prior to 06/01/09 | 07/02/09 | $67.30 | $67.30 |
| 05/27/09 | 1037590 | Prior to 06/01/09 | 07/02/09 | $5,645.00 | $5,645.00 |
| 05/27/09 | 1037591 | Prior to 06/01/09 | 07/02/09 | $67.30 | $67.30 |
| 05/27/09 | 1037592 | Prior to 06/01/09 | 07/02/09 | $67.30 | $67.30 |
| 05/27/09 | 1037594 | Prior to 06/01/09 | 07/02/09 | $144.65 | $144.65 |
| 05/27/09 | 1037595 | Prior to 06/01/09 | 07/02/09 | $237.80 | $237.80 |
| 05/27/09 | 1037596 | Prior to 06/01/09 | 07/02/09 | $96.05 | $96.05 |
| 05/27/09 | 1037597 | Prior to 06/01/09 | 07/02/09 | $5,239.00 | $5,239.00 |
| 05/27/09 | 1037598 | Prior to 06/01/09 | 07/02/09 | $446.63 | $446.63 |
| 05/27/09 | 1037599 | Prior to 06/01/09 | 07/02/09 | $116.30 | $116.30 |
| 05/27/09 | 1037600 | Prior to 06/01/09 | 07/02/09 | $67.30 | $67.30 |
| 05/27/09 | 1037601 | Prior to 06/01/09 | 07/02/09 | $476.53 | $476.53 |
| 05/27/09 | 1037603 | Prior to 06/01/09 | 07/02/09 | $67.30 | $67.30 |
| 05/27/09 | 1037604 | Prior to 06/01/09 | 07/02/09 | $67.30 | $67.30 |
| 05/27/09 | 1037605 | Prior to 06/01/09 | 07/02/09 | $185.15 | $185.15 |
| 05/27/09 | 1037608 | Prior to 06/01/09 | 07/02/09 | $446.98 | $446.98 |
| 05/27/09 | 1037609 | Prior to 06/01/09 | 07/02/09 | $446.98 | $446.98 |
| 05/27/09 | 1037610 | Prior to 06/01/09 | 07/02/09 | $446.98 | $446.98 |

| Table 2: Total Amount Due to Exel Pursuant to DHL Global Forwarding Agreement for Pre-Petition International Transportation Services | | | | | |
|---|---|---|---|---|---|
| Invoice Date | Invoice Number | Date of Service/Delivery | Invoice Due Date | Amount of Invoice | Amount Outstanding |
| 05/27/09 | 1037612 | Prior to 06/01/09 | 07/02/09 | $160.85 | $160.85 |
| 05/27/09 | 1037614 | Prior to 06/01/09 | 07/02/09 | $67.30 | $67.30 |
| 05/27/09 | 1037616 | Prior to 06/01/09 | 07/02/09 | $67.30 | $67.30 |
| 05/27/09 | 1037618 | Prior to 06/01/09 | 07/02/09 | $67.30 | $67.30 |
| 05/27/09 | 1037619 | Prior to 06/01/09 | 07/02/09 | $67.30 | $67.30 |
| 05/27/09 | 1037620 | Prior to 06/01/09 | 07/02/09 | $601.00 | $601.00 |
| 05/27/09 | 1037623 | Prior to 06/01/09 | 07/02/09 | $601.00 | $601.00 |
| 05/27/09 | 1037625 | Prior to 06/01/09 | 07/02/09 | $96.05 | $96.05 |
| 05/27/09 | 1037626 | Prior to 06/01/09 | 07/02/09 | $213.50 | $213.50 |
| 05/27/09 | 1037627 | Prior to 06/01/09 | 07/02/09 | $205.40 | $205.40 |
| 05/27/09 | 1037628 | Prior to 06/01/09 | 07/02/09 | $112.25 | $112.25 |
| 05/27/09 | 1037629 | Prior to 06/01/09 | 07/02/09 | $75.40 | $75.40 |
| 05/27/09 | 1037630 | Prior to 06/01/09 | 07/02/09 | $249.95 | $249.95 |
| 05/27/09 | 1037631 | Prior to 06/01/09 | 07/02/09 | $2,971.00 | $2,971.00 |
| 05/27/09 | 1037632 | Prior to 06/01/09 | 07/02/09 | $221.60 | $221.60 |
| 05/27/09 | 1037633 | Prior to 06/01/09 | 07/02/09 | $71.35 | $71.35 |
| 05/27/09 | 1037635 | Prior to 06/01/09 | 07/02/09 | $67.30 | $67.30 |
| 05/27/09 | 1037637 | Prior to 06/01/09 | 07/02/09 | $67.30 | $67.30 |
| 05/27/09 | 1037638 | Prior to 06/01/09 | 07/02/09 | $2,971.00 | $2,971.00 |
| 05/27/09 | 1037639 | Prior to 06/01/09 | 07/02/09 | $67.30 | $67.30 |
| 05/27/09 | 1037640 | Prior to 06/01/09 | 07/02/09 | $100.10 | $100.10 |
| 05/27/09 | 1037641 | Prior to 06/01/09 | 07/02/09 | $282.35 | $282.35 |
| 05/27/09 | 1037642 | Prior to 06/01/09 | 07/02/09 | $177.05 | $177.05 |
| 05/27/09 | 1037643 | Prior to 06/01/09 | 07/02/09 | $205.40 | $205.40 |
| 05/27/09 | 1037644 | Prior to 06/01/09 | 07/02/09 | $201.35 | $201.35 |
| 05/27/09 | 1037645 | Prior to 06/01/09 | 07/02/09 | $71.35 | $71.35 |
| 05/27/09 | 1037646 | Prior to 06/01/09 | 07/02/09 | $100.10 | $100.10 |
| 05/27/09 | 1037647 | Prior to 06/01/09 | 07/02/09 | $177.05 | $177.05 |
| 05/27/09 | 1037649 | Prior to 06/01/09 | 07/02/09 | $67.30 | $67.30 |
| 05/27/09 | 1037650 | Prior to 06/01/09 | 07/02/09 | $168.95 | $168.95 |
| 05/27/09 | 1037651 | Prior to 06/01/09 | 07/02/09 | $221.60 | $221.60 |
| 05/27/09 | 1037652 | Prior to 06/01/09 | 07/02/09 | $152.75 | $152.75 |
| 05/27/09 | 1037654 | Prior to 06/01/09 | 07/02/09 | $99.70 | $99.70 |
| 05/27/09 | 1037663 | Prior to 06/01/09 | 07/02/09 | $79.45 | $79.45 |
| 05/27/09 | 1037664 | Prior to 06/01/09 | 07/02/09 | $91.60 | $91.60 |

| | | Table 2: Total Amount Due to Exel Pursuant to DHL Global Forwarding Agreement for Pre-Petition International Transportation Services | | | |
|---|---|---|---|---|---|
| Invoice Date | Invoice Number | Date of Service/Delivery | Invoice Due Date | Amount of Invoice | Amount Outstanding |
| 05/27/09 | 1037665 | Prior to 06/01/09 | 07/02/09 | $213.50 | $213.50 |
| 05/27/09 | 1037667 | Prior to 06/01/09 | 07/02/09 | $96.05 | $96.05 |
| 05/27/09 | 1037669 | Prior to 06/01/09 | 07/02/09 | $67.30 | $67.30 |
| 05/27/09 | 1037670 | Prior to 06/01/09 | 07/02/09 | $67.30 | $67.30 |
| 05/27/09 | 1037671 | Prior to 06/01/09 | 07/02/09 | $71.35 | $71.35 |
| 05/27/09 | 1037672 | Prior to 06/01/09 | 07/02/09 | $67.30 | $67.30 |
| 05/27/09 | 1037673 | Prior to 06/01/09 | 07/02/09 | $67.30 | $67.30 |
| 05/27/09 | 1037674 | Prior to 06/01/09 | 07/02/09 | $197.30 | $197.30 |
| 05/27/09 | 1037675 | Prior to 06/01/09 | 07/02/09 | $181.10 | $181.10 |
| 05/27/09 | 1037676 | Prior to 06/01/09 | 07/02/09 | $643.13 | $643.13 |
| 05/27/09 | 1037678 | Prior to 06/01/09 | 07/02/09 | $67.30 | $67.30 |
| 05/27/09 | 1037680 | Prior to 06/01/09 | 07/02/09 | $67.30 | $67.30 |
| 05/27/09 | 1037683 | Prior to 06/01/09 | 07/02/09 | $67.30 | $67.30 |
| 05/27/09 | 1037685 | Prior to 06/01/09 | 07/02/09 | $156.80 | $156.80 |
| 05/27/09 | 1037686 | Prior to 06/01/09 | 07/02/09 | $160.85 | $160.85 |
| 05/27/09 | 1037688 | Prior to 06/01/09 | 07/02/09 | $643.13 | $643.13 |
| 05/27/09 | 1037689 | Prior to 06/01/09 | 07/02/09 | $67.30 | $67.30 |
| 05/27/09 | 1037690 | Prior to 06/01/09 | 07/02/09 | $71.35 | $71.35 |
| 05/27/09 | 1037692 | Prior to 06/01/09 | 07/02/09 | $71.35 | $71.35 |
| 05/27/09 | 1037695 | Prior to 06/01/09 | 07/02/09 | $67.30 | $67.30 |
| 05/27/09 | 1037696 | Prior to 06/01/09 | 07/02/09 | $67.30 | $67.30 |
| 05/27/09 | 1037697 | Prior to 06/01/09 | 07/02/09 | $67.30 | $67.30 |
| 05/27/09 | 1037699 | Prior to 06/01/09 | 07/02/09 | $643.13 | $643.13 |
| 05/27/09 | 1037700 | Prior to 06/01/09 | 07/02/09 | $213.50 | $213.50 |
| 05/27/09 | 1037701 | Prior to 06/01/09 | 07/02/09 | $96.05 | $96.05 |
| 05/27/09 | 1037703 | Prior to 06/01/09 | 07/02/09 | $643.13 | $643.13 |
| 05/27/09 | 1037704 | Prior to 06/01/09 | 07/02/09 | $286.40 | $286.40 |
| 05/27/09 | 1037705 | Prior to 06/01/09 | 07/02/09 | $124.40 | $124.40 |
| 05/27/09 | 1037707 | Prior to 06/01/09 | 07/02/09 | $197.30 | $197.30 |
| 05/27/09 | 1037708 | Prior to 06/01/09 | 07/02/09 | $181.10 | $181.10 |
| 05/27/09 | 1037709 | Prior to 06/01/09 | 07/02/09 | $643.13 | $643.13 |
| 05/27/09 | 1037710 | Prior to 06/01/09 | 07/02/09 | $124.40 | $124.40 |
| 05/27/09 | 1037711 | Prior to 06/01/09 | 07/02/09 | $168.95 | $168.95 |
| 05/27/09 | 1037712 | Prior to 06/01/09 | 07/02/09 | $128.45 | $128.45 |
| 05/27/09 | 1037713 | Prior to 06/01/09 | 07/02/09 | $67.30 | $67.30 |

| Invoice Date | Invoice Number | Date of Service/Delivery | Invoice Due Date | Amount of Invoice | Amount Outstanding |
|---|---|---|---|---|---|
| | | **Table 2: Total Amount Due to Exel Pursuant to DHL Global Forwarding Agreement for Pre-Petition International Transportation Services** | | | |
| 05/27/09 | 1037714 | Prior to 06/01/09 | 07/02/09 | $67.30 | $67.30 |
| 05/27/09 | 1037715 | Prior to 06/01/09 | 07/02/09 | $189.20 | $189.20 |
| 05/27/09 | 1037716 | Prior to 06/01/09 | 07/02/09 | $173.00 | $173.00 |
| 05/27/09 | 1037717 | Prior to 06/01/09 | 07/02/09 | $71.35 | $71.35 |
| 05/27/09 | 1037718 | Prior to 06/01/09 | 07/02/09 | $643.13 | $643.13 |
| 05/27/09 | 1037721 | Prior to 06/01/09 | 07/02/09 | $67.30 | $67.30 |
| 05/27/09 | 1037722 | Prior to 06/01/09 | 07/02/09 | $643.13 | $643.13 |
| 05/27/09 | 1037723 | Prior to 06/01/09 | 07/02/09 | $67.30 | $67.30 |
| 05/28/09 | 1037724 | Prior to 06/01/09 | 07/02/09 | $643.13 | $643.13 |
| 05/27/09 | 1037725 | Prior to 06/01/09 | 07/02/09 | $71.35 | $71.35 |
| 05/27/09 | 1037726 | Prior to 06/01/09 | 07/02/09 | $136.55 | $136.55 |
| 05/27/09 | 1037727 | Prior to 06/01/09 | 07/02/09 | $225.65 | $225.65 |
| 05/27/09 | 1037728 | Prior to 06/01/09 | 07/02/09 | $91.60 | $91.60 |
| 05/27/09 | 1037729 | Prior to 06/01/09 | 07/02/09 | $87.55 | $87.55 |
| 05/27/09 | 1037730 | Prior to 06/01/09 | 07/02/09 | $96.05 | $96.05 |
| 05/27/09 | 1037731 | Prior to 06/01/09 | 07/02/09 | $197.30 | $197.30 |
| 05/27/09 | 1037732 | Prior to 06/01/09 | 07/02/09 | $245.90 | $245.90 |
| 05/27/09 | 1037733 | Prior to 06/01/09 | 07/02/09 | $266.15 | $266.15 |
| 05/27/09 | 1037735 | Prior to 06/01/09 | 07/02/09 | $164.90 | $164.90 |
| 05/27/09 | 1037736 | Prior to 06/01/09 | 07/02/09 | $96.05 | $96.05 |
| 05/27/09 | 1037737 | Prior to 06/01/09 | 07/02/09 | $245.90 | $245.90 |
| 05/27/09 | 1037738 | Prior to 06/01/09 | 07/02/09 | $148.70 | $148.70 |
| 05/27/09 | 1037739 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/27/09 | 1037740 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/27/09 | 1037741 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/27/09 | 1037742 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/27/09 | 1037743 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/27/09 | 1037744 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/27/09 | 1037745 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/27/09 | 1037746 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/27/09 | 1037747 | Prior to 06/01/09 | 07/02/09 | $151.00 | $151.00 |
| 05/27/09 | 1037748 | Prior to 06/01/09 | 07/02/09 | $151.00 | $151.00 |
| 05/27/09 | 1037749 | Prior to 06/01/09 | 07/02/09 | $151.00 | $151.00 |
| 05/28/09 | 1037750 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/28/09 | 1037751 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |

| Table 2: Total Amount Due to Exel Pursuant to DHL Global Forwarding Agreement for Pre-Petition International Transportation Services | | | | | |
|---|---|---|---|---|---|
| Invoice Date | Invoice Number | Date of Service/Delivery | Invoice Due Date | Amount of Invoice | Amount Outstanding |
| 05/28/09 | 1037752 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/28/09 | 1037753 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/28/09 | 1037754 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/28/09 | 1037755 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/28/09 | 1037756 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/28/09 | 1037757 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/28/09 | 1037758 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/28/09 | 1037759 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/28/09 | 1037760 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/28/09 | 1037761 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/28/09 | 1037762 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/28/09 | 1037763 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/28/09 | 1037764 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/28/09 | 1037765 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/28/09 | 1037766 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/28/09 | 1037767 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/28/09 | 1037768 | Prior to 06/01/09 | 07/02/09 | $63.25 | $63.25 |
| 05/28/09 | 1037777 | Prior to 06/01/09 | 07/02/09 | $7,718.00 | $7,718.00 |
| 05/28/09 | 1037790 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/28/09 | 1037791 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/28/09 | 1037792 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/28/09 | 1037800 | Prior to 06/01/09 | 07/02/09 | $71.35 | $71.35 |
| 05/28/09 | 1037801 | Prior to 06/01/09 | 07/02/09 | $217.55 | $217.55 |
| 05/28/09 | 1037802 | Prior to 06/01/09 | 07/02/09 | $148.70 | $148.70 |
| 05/28/09 | 1037803 | Prior to 06/01/09 | 07/02/09 | $71.35 | $71.35 |
| 05/28/09 | 1037804 | Prior to 06/01/09 | 07/02/09 | $67.30 | $67.30 |
| 05/28/09 | 1037805 | Prior to 06/01/09 | 07/02/09 | $67.30 | $67.30 |
| 05/28/09 | 1037807 | Prior to 06/01/09 | 07/02/09 | $185.15 | $185.15 |
| 05/28/09 | 1037808 | Prior to 06/01/09 | 07/02/09 | $112.25 | $112.25 |
| 05/28/09 | 1037809 | Prior to 06/01/09 | 07/02/09 | $156.80 | $156.80 |
| 05/28/09 | 1037810 | Prior to 06/01/09 | 07/02/09 | $164.90 | $164.90 |
| 05/28/09 | 1037811 | Prior to 06/01/09 | 07/02/09 | $589.78 | $589.78 |
| 05/28/09 | 1037812 | Prior to 06/01/09 | 07/02/09 | $144.65 | $144.65 |
| 05/28/09 | 1037813 | Prior to 06/01/09 | 07/02/09 | $67.30 | $67.30 |
| 05/28/09 | 1037814 | Prior to 06/01/09 | 07/02/09 | $136.55 | $136.55 |

| Table 2: Total Amount Due to Exel Pursuant to DHL Global Forwarding Agreement for Pre-Petition International Transportation Services | | | | | |
|---|---|---|---|---|---|
| Invoice Date | Invoice Number | Date of Service/Delivery | Invoice Due Date | Amount of Invoice | Amount Outstanding |
| 05/28/09 | 1037815 | Prior to 06/01/09 | 07/02/09 | $156.80 | $156.80 |
| 05/28/09 | 1037816 | Prior to 06/01/09 | 07/02/09 | $136.55 | $136.55 |
| 05/28/09 | 1037817 | Prior to 06/01/09 | 07/02/09 | $67.30 | $67.30 |
| 05/28/09 | 1037818 | Prior to 06/01/09 | 07/02/09 | $181.10 | $181.10 |
| 05/28/09 | 1037819 | Prior to 06/01/09 | 07/02/09 | $173.00 | $173.00 |
| 05/28/09 | 1037820 | Prior to 06/01/09 | 07/02/09 | $67.30 | $67.30 |
| 05/28/09 | 1037821 | Prior to 06/01/09 | 07/02/09 | $148.70 | $148.70 |
| 05/28/09 | 1037822 | Prior to 06/01/09 | 07/02/09 | $96.05 | $96.05 |
| 05/28/09 | 1037823 | Prior to 06/01/09 | 07/02/09 | $96.05 | $96.05 |
| 05/28/09 | 1037824 | Prior to 06/01/09 | 07/02/09 | $140.60 | $140.60 |
| 05/28/09 | 1037825 | Prior to 06/01/09 | 07/02/09 | $152.75 | $152.75 |
| 05/28/09 | 1037827 | Prior to 06/01/09 | 07/02/09 | $132.50 | $132.50 |
| 05/28/09 | 1037828 | Prior to 06/01/09 | 07/02/09 | $173.00 | $173.00 |
| 05/28/09 | 1037829 | Prior to 06/01/09 | 07/02/09 | $164.90 | $164.90 |
| 05/28/09 | 1037830 | Prior to 06/01/09 | 07/02/09 | $152.75 | $152.75 |
| 05/28/09 | 1037831 | Prior to 06/01/09 | 07/02/09 | $469.99 | $469.99 |
| 05/28/09 | 1037832 | Prior to 06/01/09 | 07/02/09 | $124.40 | $124.40 |
| 05/28/09 | 1037833 | Prior to 06/01/09 | 07/02/09 | $140.60 | $140.60 |
| 05/28/09 | 1037834 | Prior to 06/01/09 | 07/02/09 | $132.50 | $132.50 |
| 05/28/09 | 1037836 | Prior to 06/01/09 | 07/02/09 | $193.25 | $193.25 |
| 05/28/09 | 1037837 | Prior to 06/01/09 | 07/02/09 | $197.30 | $197.30 |
| 05/28/09 | 1037838 | Prior to 06/01/09 | 07/02/09 | $4,156.99 | $4,156.99 |
| 05/28/09 | 1037839 | Prior to 06/01/09 | 07/02/09 | $128.45 | $128.45 |
| 05/28/09 | 1037840 | Prior to 06/01/09 | 07/02/09 | $241.85 | $241.85 |
| 05/28/09 | 1037841 | Prior to 06/01/09 | 07/02/09 | $96.05 | $96.05 |
| 05/28/09 | 1037842 | Prior to 06/01/09 | 07/02/09 | $128.45 | $128.45 |
| 05/28/09 | 1037843 | Prior to 06/01/09 | 07/02/09 | $148.70 | $148.70 |
| 05/28/09 | 1037844 | Prior to 06/01/09 | 07/02/09 | $4,355.25 | $4,355.25 |
| 05/28/09 | 1037845 | Prior to 06/01/09 | 07/02/09 | $4,355.25 | $4,355.25 |
| 05/28/09 | 1037854 | Prior to 06/01/09 | 07/02/09 | $643.13 | $643.13 |
| 05/28/09 | 1037855 | Prior to 06/01/09 | 07/02/09 | $643.13 | $643.13 |
| 05/28/09 | 1037856 | Prior to 06/01/09 | 07/02/09 | $643.13 | $643.13 |
| 05/28/09 | 1037857 | Prior to 06/01/09 | 07/02/09 | $643.13 | $643.13 |
| 05/28/09 | 1037858 | Prior to 06/01/09 | 07/02/09 | $643.13 | $643.13 |
| 05/28/09 | 1037860 | Prior to 06/01/09 | 07/02/09 | $643.13 | $643.13 |

| Table 2: Total Amount Due to Exel Pursuant to DHL Global Forwarding Agreement for Pre-Petition International Transportation Services | | | | | |
|---|---|---|---|---|---|
| **Invoice Date** | **Invoice Number** | **Date of Service/Delivery** | **Invoice Due Date** | **Amount of Invoice** | **Amount Outstanding** |
| 05/28/09 | 1037862 | Prior to 06/01/09 | 07/02/09 | $666.58 | $666.58 |
| 05/28/09 | 1037863 | Prior to 06/01/09 | 07/02/09 | $666.58 | $666.58 |
| 05/28/09 | 1037864 | Prior to 06/01/09 | 07/02/09 | $723.02 | $723.02 |
| 05/28/09 | 1037865 | Prior to 06/01/09 | 07/02/09 | $912.77 | $912.77 |
| 05/28/09 | 1037867 | Prior to 06/01/09 | 07/02/09 | $912.77 | $912.77 |
| 05/28/09 | 1037868 | Prior to 06/01/09 | 07/02/09 | $723.02 | $723.02 |
| 05/28/09 | 1037869 | Prior to 06/01/09 | 07/02/09 | $912.77 | $912.77 |
| 05/28/09 | 1037870 | Prior to 06/01/09 | 07/02/09 | $912.77 | $912.77 |
| 05/28/09 | 1037871 | Prior to 06/01/09 | 07/02/09 | $912.77 | $912.77 |
| 05/28/09 | 1037876 | Prior to 06/01/09 | 07/02/09 | $5,239.00 | $5,239.00 |
| 05/28/09 | 1037877 | Prior to 06/01/09 | 07/02/09 | $5,239.00 | $5,239.00 |
| 05/28/09 | 1037878 | Prior to 06/01/09 | 07/02/09 | $4,200.00 | $4,200.00 |
| 05/28/09 | 1037882 | Prior to 06/01/09 | 07/02/09 | $4,451.77 | $4,451.77 |
| 05/28/09 | 1037884 | Prior to 06/01/09 | 07/02/09 | $4,451.77 | $4,451.77 |
| 05/28/09 | 1037893 | Prior to 06/01/09 | 07/02/09 | $320.21 | $320.21 |
| 05/28/09 | 1037894 | Prior to 06/01/09 | 07/02/09 | $320.21 | $320.21 |
| 05/28/09 | 1037895 | Prior to 06/01/09 | 07/02/09 | $320.21 | $320.21 |
| 05/28/09 | 1037897 | Prior to 06/01/09 | 07/02/09 | $320.21 | $320.21 |
| 05/28/09 | 1037900 | Prior to 06/01/09 | 07/02/09 | $4,448.77 | $4,448.77 |
| 05/28/09 | 1037901 | Prior to 06/01/09 | 07/02/09 | $4,448.77 | $4,448.77 |
| 05/28/09 | 1037902 | Prior to 06/01/09 | 07/02/09 | $4,448.77 | $4,448.77 |
| 05/28/09 | 1037904 | Prior to 06/01/09 | 07/02/09 | $1,096.89 | $1,096.89 |
| 05/28/09 | 1037906 | Prior to 06/01/09 | 07/02/09 | $996.31 | $996.31 |
| 05/28/09 | 1037914 | Prior to 06/01/09 | 07/02/09 | $583.78 | $583.78 |
| 05/28/09 | 1037915 | Prior to 06/01/09 | 07/02/09 | $583.78 | $583.78 |
| 05/28/09 | 1037916 | Prior to 06/01/09 | 07/02/09 | $583.78 | $583.78 |
| 05/28/09 | 1037917 | Prior to 06/01/09 | 07/02/09 | $491.88 | $491.88 |
| 05/28/09 | 1037919 | Prior to 06/01/09 | 07/02/09 | $491.88 | $491.88 |
| 05/28/09 | 1037920 | Prior to 06/01/09 | 07/02/09 | $491.88 | $491.88 |
| 05/28/09 | 1037921 | Prior to 06/01/09 | 07/02/09 | $491.88 | $491.88 |
| 05/28/09 | 1037922 | Prior to 06/01/09 | 07/02/09 | $491.88 | $491.88 |
| 05/28/09 | 1037923 | Prior to 06/01/09 | 07/02/09 | $491.88 | $491.88 |
| 05/28/09 | 1037924 | Prior to 06/01/09 | 07/02/09 | $491.88 | $491.88 |
| 05/28/09 | 1037926 | Prior to 06/01/09 | 07/02/09 | $491.88 | $491.88 |
| 05/28/09 | 1037927 | Prior to 06/01/09 | 07/02/09 | $491.88 | $491.88 |

| Table 2: Total Amount Due to Exel Pursuant to DHL Global Forwarding Agreement for Pre-Petition International Transportation Services | | | | | |
|---|---|---|---|---|---|
| Invoice Date | Invoice Number | Date of Service/Delivery | Invoice Due Date | Amount of Invoice | Amount Outstanding |
| 05/28/09 | 1037929 | Prior to 06/01/09 | 07/02/09 | $491.88 | $491.88 |
| 05/28/09 | 1037930 | Prior to 06/01/09 | 07/02/09 | $491.88 | $491.88 |
| 05/28/09 | 1037932 | Prior to 06/01/09 | 07/02/09 | $491.88 | $491.88 |
| 05/28/09 | 1037938 | Prior to 06/01/09 | 07/02/09 | $322.32 | $322.32 |
| 05/28/09 | 1037939 | Prior to 06/01/09 | 07/02/09 | $446.98 | $446.98 |
| 05/28/09 | 1037940 | Prior to 06/01/09 | 07/02/09 | $446.98 | $446.98 |
| 05/28/09 | 1037941 | Prior to 06/01/09 | 07/02/09 | $446.98 | $446.98 |
| 05/28/09 | 1037942 | Prior to 06/01/09 | 07/02/09 | $446.98 | $446.98 |
| 05/28/09 | 1037943 | Prior to 06/01/09 | 07/02/09 | $121.95 | $121.95 |
| 05/28/09 | 1037944 | Prior to 06/01/09 | 07/02/09 | $121.99 | $121.99 |
| 05/28/09 | 1037945 | Prior to 06/01/09 | 07/02/09 | $121.99 | $121.99 |
| 05/29/09 | 1037968 | Prior to 06/01/09 | 07/02/09 | $4,289.00 | $4,289.00 |
| 05/29/09 | 1037971 | Prior to 06/01/09 | 07/02/09 | $4,289.00 | $4,289.00 |
| 05/29/09 | 1037976 | Prior to 06/01/09 | 07/02/09 | $3,859.00 | $3,859.00 |
| 05/29/09 | 1037977 | Prior to 06/01/09 | 07/02/09 | $3,859.00 | $3,859.00 |
| 05/29/09 | 1037978 | Prior to 06/01/09 | 07/02/09 | $3,859.00 | $3,859.00 |
| 05/29/09 | 1037980 | Prior to 06/01/09 | 07/02/09 | $3,929.00 | $3,929.00 |
| 05/29/09 | 1037981 | Prior to 06/01/09 | 07/02/09 | $3,859.00 | $3,859.00 |
| 05/29/09 | 1037982 | Prior to 06/01/09 | 07/02/09 | $3,859.00 | $3,859.00 |
| 05/29/09 | 1037983 | Prior to 06/01/09 | 07/02/09 | $3,859.00 | $3,859.00 |
| 05/29/09 | 1037984 | Prior to 06/01/09 | 07/02/09 | $3,859.00 | $3,859.00 |
| 05/29/09 | 1037985 | Prior to 06/01/09 | 07/02/09 | $3,859.00 | $3,859.00 |
| 05/29/09 | 1037986 | Prior to 06/01/09 | 07/02/09 | $3,859.00 | $3,859.00 |
| 05/29/09 | 1037989 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/29/09 | 1037990 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/29/09 | 1037991 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/29/09 | 1037993 | Prior to 06/01/09 | 07/02/09 | $491.88 | $491.88 |
| 05/29/09 | 1037994 | Prior to 06/01/09 | 07/02/09 | $491.88 | $491.88 |
| 05/29/09 | 1037995 | Prior to 06/01/09 | 07/02/09 | $491.88 | $491.88 |
| 05/29/09 | 1037996 | Prior to 06/01/09 | 07/02/09 | $491.88 | $491.88 |
| 05/29/09 | 1037997 | Prior to 06/01/09 | 07/02/09 | $4,510.42 | $4,510.42 |
| 05/29/09 | 1037998 | Prior to 06/01/09 | 07/02/09 | $322.32 | $322.32 |
| 05/29/09 | 1037999 | Prior to 06/01/09 | 07/02/09 | $4,510.42 | $4,510.42 |
| 05/29/09 | 1038000 | Prior to 06/01/09 | 07/02/09 | $446.64 | $446.64 |
| 05/29/09 | 1038001 | Prior to 06/01/09 | 07/02/09 | $446.64 | $446.64 |

| Table 2: Total Amount Due to Exel Pursuant to DHL Global Forwarding Agreement for Pre-Petition International Transportation Services | | | | | |
|---|---|---|---|---|---|
| Invoice Date | Invoice Number | Date of Service/Delivery | Invoice Due Date | Amount of Invoice | Amount Outstanding |
| 05/29/09 | 1038004 | Prior to 06/01/09 | 07/02/09 | $446.98 | $446.98 |
| 05/29/09 | 1038006 | Prior to 06/01/09 | 07/02/09 | $446.98 | $446.98 |
| 05/29/09 | 1038008 | Prior to 06/01/09 | 07/02/09 | $446.98 | $446.98 |
| 05/29/09 | 1038010 | Prior to 06/01/09 | 07/02/09 | $446.98 | $446.98 |
| 05/29/09 | 1038014 | Prior to 06/01/09 | 07/02/09 | $446.98 | $446.98 |
| 05/29/09 | 1038015 | Prior to 06/01/09 | 07/02/09 | $446.98 | $446.98 |
| 05/29/09 | 1038016 | Prior to 06/01/09 | 07/02/09 | $446.98 | $446.98 |
| 05/29/09 | 1038017 | Prior to 06/01/09 | 07/02/09 | $329.87 | $329.87 |
| 05/29/09 | 1038042 | Prior to 06/01/09 | 07/02/09 | $425.02 | $425.02 |
| 05/29/09 | 1038044 | Prior to 06/01/09 | 07/02/09 | $425.02 | $425.02 |
| 05/29/09 | 1038046 | Prior to 06/01/09 | 07/02/09 | $425.02 | $425.02 |
| 05/29/09 | 1038049 | Prior to 06/01/09 | 07/02/09 | $425.02 | $425.02 |
| 05/29/09 | 1038051 | Prior to 06/01/09 | 07/02/09 | $425.02 | $425.02 |
| 05/29/09 | 1038052 | Prior to 06/01/09 | 07/02/09 | $425.02 | $425.02 |
| 05/29/09 | 1038053 | Prior to 06/01/09 | 07/02/09 | $425.02 | $425.02 |
| 05/29/09 | 1038054 | Prior to 06/01/09 | 07/02/09 | $425.02 | $425.02 |
| 05/29/09 | 1038056 | Prior to 06/01/09 | 07/02/09 | $425.02 | $425.02 |
| 05/29/09 | 1038058 | Prior to 06/01/09 | 07/02/09 | $425.02 | $425.02 |
| 05/29/09 | 1038059 | Prior to 06/01/09 | 07/02/09 | $425.02 | $425.02 |
| 05/29/09 | 1038060 | Prior to 06/01/09 | 07/02/09 | $446.64 | $446.64 |
| 05/29/09 | 1038061 | Prior to 06/01/09 | 07/02/09 | $425.02 | $425.02 |
| 05/29/09 | 1038062 | Prior to 06/01/09 | 07/02/09 | $425.02 | $425.02 |
| 05/29/09 | 1038064 | Prior to 06/01/09 | 07/02/09 | $446.64 | $446.64 |
| 05/29/09 | 1038077 | Prior to 06/01/09 | 07/02/09 | $170.69 | $170.69 |
| 05/29/09 | 1038092 | Prior to 06/01/09 | 07/02/09 | $270.92 | $270.92 |
| 05/29/09 | 1038094 | Prior to 06/01/09 | 07/02/09 | $181.19 | $181.19 |
| 05/29/09 | 1038118 | Prior to 06/01/09 | 07/02/09 | $92.00 | $92.00 |
| 05/29/09 | 1038119 | Prior to 06/01/09 | 07/02/09 | $337.48 | $337.48 |
| 05/29/09 | 1038126 | Prior to 06/01/09 | 07/02/09 | $476.48 | $476.48 |
| 05/29/09 | 1038132 | Prior to 06/01/09 | 07/02/09 | $425.02 | $425.02 |
| 05/29/09 | 1038133 | Prior to 06/01/09 | 07/02/09 | $589.78 | $589.78 |
| 05/29/09 | 1038135 | Prior to 06/01/09 | 07/02/09 | $121.99 | $121.99 |
| 05/29/09 | 1038139 | Prior to 06/01/09 | 07/02/09 | $430.88 | $430.88 |
| 05/29/09 | 1038140 | Prior to 06/01/09 | 07/02/09 | $430.88 | $430.88 |
| 05/29/09 | 1038142 | Prior to 06/01/09 | 07/02/09 | $430.88 | $430.88 |

|  | | | | | |
|---|---|---|---|---|---|

| Invoice Date | Invoice Number | Date of Service/Delivery | Invoice Due Date | Amount of Invoice | Amount Outstanding |
|---|---|---|---|---|---|
| 05/29/09 | 1038143 | Prior to 06/01/09 | 07/02/09 | $430.88 | $430.88 |
| 05/29/09 | 1038144 | Prior to 06/01/09 | 07/02/09 | $430.88 | $430.88 |
| 05/29/09 | 1038147 | Prior to 06/01/09 | 07/02/09 | $425.32 | $425.32 |
| 05/29/09 | 1038155 | Prior to 06/01/09 | 07/02/09 | $631.00 | $631.00 |
| 05/29/09 | 1038156 | Prior to 06/01/09 | 07/02/09 | $516.00 | $516.00 |
| 05/29/09 | 1038157 | Prior to 06/01/09 | 07/02/09 | $516.00 | $516.00 |
| 05/29/09 | 1038158 | Prior to 06/01/09 | 07/02/09 | $631.00 | $631.00 |
| 05/29/09 | 1038159 | Prior to 06/01/09 | 07/02/09 | $631.00 | $631.00 |
| 05/29/09 | 1038161 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/29/09 | 1038163 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/29/09 | 1038164 | Prior to 06/01/09 | 07/02/09 | $1,926.00 | $1,926.00 |
| 05/29/09 | 1038165 | Prior to 06/01/09 | 07/02/09 | $81.00 | $81.00 |
| 05/29/09 | 1038167 | Prior to 06/01/09 | 07/02/09 | $234.02 | $234.02 |
| 05/29/09 | 1038170 | Prior to 06/01/09 | 07/02/09 | $684.88 | $684.88 |
| 05/29/09 | 1038173 | Prior to 06/01/09 | 07/02/09 | $631.00 | $631.00 |
| 05/29/09 | 1038174 | Prior to 06/01/09 | 07/02/09 | $414.77 | $414.77 |
| 05/29/09 | 1038178 | Prior to 06/01/09 | 07/02/09 | $422.09 | $422.09 |
| 05/29/09 | 1038179 | Prior to 06/01/09 | 07/02/09 | $422.09 | $422.09 |
| 05/29/09 | 1038181 | Prior to 06/01/09 | 07/02/09 | $422.09 | $422.09 |
| 05/29/09 | 1038182 | Prior to 06/01/09 | 07/02/09 | $422.09 | $422.09 |
| 05/29/09 | 1038184 | Prior to 06/01/09 | 07/02/09 | $319.63 | $319.63 |
| 05/29/09 | 1038185 | Prior to 06/01/09 | 07/02/09 | $643.13 | $643.13 |
| 05/29/09 | 1038186 | Prior to 06/01/09 | 07/02/09 | $643.13 | $643.13 |
| 05/29/09 | 1038187 | Prior to 06/01/09 | 07/02/09 | $643.13 | $643.13 |
| 05/29/09 | 1038188 | Prior to 06/01/09 | 07/02/09 | $643.13 | $643.13 |
| 05/29/09 | 1038194 | Prior to 06/01/09 | 07/02/09 | $4,616.00 | $4,616.00 |
| 05/29/09 | 1038196 | Prior to 06/01/09 | 07/02/09 | $3,010.47 | $3,010.47 |
| 05/29/09 | 1038197 | Prior to 06/01/09 | 07/02/09 | $1,376.07 | $1,376.07 |
| 05/29/09 | 1038199 | Prior to 06/01/09 | 07/02/09 | $1,925.02 | $1,925.02 |
| 05/29/09 | 1038200 | Prior to 06/01/09 | 07/02/09 | $607.83 | $607.83 |
| 05/29/09 | 1038210 | Prior to 06/01/09 | 07/02/09 | $4,092.00 | $4,092.00 |
| 05/29/09 | 1038213 | Prior to 06/01/09 | 07/02/09 | $589.78 | $589.78 |
| 05/29/09 | 1038214 | Prior to 06/01/09 | 07/02/09 | $589.78 | $589.78 |
| 05/29/09 | 1038217 | Prior to 06/01/09 | 07/02/09 | $4,846.00 | $4,846.00 |
| 05/29/09 | 1038218 | Prior to 06/01/09 | 07/02/09 | $4,846.00 | $4,846.00 |

**Table 2:
Total Amount Due to Exel Pursuant to DHL Global Forwarding Agreement
for Pre-Petition International Transportation Services**

| Table 2: Total Amount Due to Exel Pursuant to DHL Global Forwarding Agreement for Pre-Petition International Transportation Services | | | | | |
|---|---|---|---|---|---|
| **Invoice Date** | **Invoice Number** | **Date of Service/Delivery** | **Invoice Due Date** | **Amount of Invoice** | **Amount Outstanding** |
| 05/29/09 | 1038219 | Prior to 06/01/09 | 07/02/09 | $4,846.00 | $4,846.00 |
| 05/29/09 | 1038221 | Prior to 06/01/09 | 07/02/09 | $446.98 | $446.98 |
| 05/31/09 | 1038241 | Prior to 06/01/09 | 07/02/09 | $1,224.12 | $1,224.12 |
| 05/31/09 | 1038257 | Prior to 06/01/09 | 07/02/09 | $781.76 | $781.76 |
| 05/31/09 | 1038261 | Prior to 06/01/09 | 07/02/09 | $520.00 | $520.00 |
| 06/03/09 | 1038361 | Prior to 06/01/09 | 07/02/09 | $491.88 | $491.88 |
| 06/03/09 | 1038363 | Prior to 06/01/09 | 07/02/09 | $491.88 | $491.88 |
| 06/03/09 | 1038365 | Prior to 06/01/09 | 07/02/09 | $491.88 | $491.88 |
| 06/03/09 | 1038366 | Prior to 06/01/09 | 07/02/09 | $491.88 | $491.88 |
| 06/04/09 | 1038445 | Prior to 06/01/09 | 08/02/09 | $66.00 | $66.00 |
| 06/04/09 | 1038469 | Prior to 06/01/09 | 08/02/09 | $66.00 | $66.00 |
| 06/04/09 | 1038479 | Prior to 06/01/09 | 08/02/09 | $116.00 | $116.00 |
| 06/04/09 | 1038481 | Prior to 06/01/09 | 08/02/09 | $116.00 | $116.00 |
| 06/04/09 | 1038482 | Prior to 06/01/09 | 08/02/09 | $81.00 | $81.00 |
| 06/04/09 | 1038483 | Prior to 06/01/09 | 08/02/09 | $81.00 | $81.00 |
| 06/04/09 | 1038484 | Prior to 06/01/09 | 08/02/09 | $81.00 | $81.00 |
| 06/04/09 | 1038485 | Prior to 06/01/09 | 08/02/09 | $151.00 | $151.00 |
| 06/04/09 | 1038486 | Prior to 06/01/09 | 08/02/09 | $151.00 | $151.00 |
| 06/04/09 | 1038487 | Prior to 06/01/09 | 08/02/09 | $151.00 | $151.00 |
| 06/04/09 | 1038576 | Prior to 06/01/09 | 08/02/09 | $92.00 | $92.00 |
| 06/05/09 | 1038669 | Prior to 06/01/09 | 08/02/09 | $820.33 | $820.33 |
| 06/05/09 | 1038670 | Prior to 06/01/09 | 08/02/09 | $685.69 | $685.69 |
| 06/05/09 | 1038671 | Prior to 06/01/09 | 08/02/09 | $685.69 | $685.69 |
| 06/05/09 | 1038681 | Prior to 06/01/09 | 08/02/09 | $491.88 | $491.88 |
| 06/05/09 | 1038682 | Prior to 06/01/09 | 08/02/09 | $491.88 | $491.88 |
| 06/05/09 | 1038683 | Prior to 06/01/09 | 08/02/09 | $491.88 | $491.88 |
| 06/05/09 | 1038684 | Prior to 06/01/09 | 08/02/09 | $491.88 | $491.88 |
| 06/05/09 | 1038685 | Prior to 06/01/09 | 08/02/09 | $491.88 | $491.88 |
| 06/05/09 | 1038686 | Prior to 06/01/09 | 08/02/09 | $491.88 | $491.88 |
| 06/05/09 | 1038687 | Prior to 06/01/09 | 08/02/09 | $491.88 | $491.88 |
| 06/05/09 | 1038688 | Prior to 06/01/09 | 08/02/09 | $491.88 | $491.88 |
| 06/05/09 | 1038689 | Prior to 06/01/09 | 08/02/09 | $685.69 | $685.69 |
| 06/05/09 | 1038691 | Prior to 06/01/09 | 08/02/09 | $820.33 | $820.33 |
| 06/05/09 | 1038697 | Prior to 06/01/09 | 08/02/09 | $87.96 | $87.96 |
| 06/05/09 | 1038698 | Prior to 06/01/09 | 08/02/09 | $87.96 | $87.96 |

| Invoice Date | Invoice Number | Date of Service/Delivery | Invoice Due Date | Amount of Invoice | Amount Outstanding |
|---|---|---|---|---|---|
| | | **Table 2:** | | | |
| | | **Total Amount Due to Exel Pursuant to DHL Global Forwarding Agreement** | | | |
| | | **for Pre-Petition International Transportation Services** | | | |
| 06/05/09 | 1038699 | Prior to 06/01/09 | 08/02/09 | $87.96 | $87.96 |
| 06/05/09 | 1038700 | Prior to 06/01/09 | 08/02/09 | $87.96 | $87.96 |
| 06/05/09 | 1038701 | Prior to 06/01/09 | 08/02/09 | $87.96 | $87.96 |
| 06/08/09 | 1038752 | Prior to 06/01/09 | 08/02/09 | $81.00 | $81.00 |
| 06/08/09 | 1038753 | Prior to 06/01/09 | 08/02/09 | $81.00 | $81.00 |
| 06/08/09 | 1038754 | Prior to 06/01/09 | 08/02/09 | $81.00 | $81.00 |
| 06/08/09 | 1038755 | Prior to 06/01/09 | 08/02/09 | $81.00 | $81.00 |
| 06/08/09 | 1038757 | Prior to 06/01/09 | 08/02/09 | $81.00 | $81.00 |
| 06/08/09 | 1038758 | Prior to 06/01/09 | 08/02/09 | $81.00 | $81.00 |
| 06/08/09 | 1038759 | Prior to 06/01/09 | 08/02/09 | $81.00 | $81.00 |
| 06/08/09 | 1038760 | Prior to 06/01/09 | 08/02/09 | $81.00 | $81.00 |
| 06/08/09 | 1038761 | Prior to 06/01/09 | 08/02/09 | $81.00 | $81.00 |
| 06/08/09 | 1038765 | Prior to 06/01/09 | 08/02/09 | $87.96 | $87.96 |
| 06/08/09 | 1038767 | Prior to 06/01/09 | 08/02/09 | $87.96 | $87.96 |
| 06/08/09 | 1038768 | Prior to 06/01/09 | 08/02/09 | $87.96 | $87.96 |
| 06/08/09 | 1038771 | Prior to 06/01/09 | 08/02/09 | $87.96 | $87.96 |
| 06/08/09 | 1038772 | Prior to 06/01/09 | 08/02/09 | $87.96 | $87.96 |
| 06/08/09 | 1038774 | Prior to 06/01/09 | 08/02/09 | $87.96 | $87.96 |
| 06/08/09 | 1038775 | Prior to 06/01/09 | 08/02/09 | $87.96 | $87.96 |
| 06/08/09 | 1038776 | Prior to 06/01/09 | 08/02/09 | $81.00 | $81.00 |
| 06/08/09 | 1038778 | Prior to 06/01/09 | 08/02/09 | $87.96 | $87.96 |
| 06/08/09 | 1038779 | Prior to 06/01/09 | 08/02/09 | $87.96 | $87.96 |
| 06/08/09 | 1038780 | Prior to 06/01/09 | 08/02/09 | $87.96 | $87.96 |
| 06/08/09 | 1038781 | Prior to 06/01/09 | 08/02/09 | $87.96 | $87.96 |
| 06/08/09 | 1038783 | Prior to 06/01/09 | 08/02/09 | $87.96 | $87.96 |
| 06/08/09 | 1038784 | Prior to 06/01/09 | 08/02/09 | $87.96 | $87.96 |
| 06/08/09 | 1038785 | Prior to 06/01/09 | 08/02/09 | $87.96 | $87.96 |
| 06/08/09 | 1038786 | Prior to 06/01/09 | 08/02/09 | $66.00 | $66.00 |
| 06/08/09 | 1038787 | Prior to 06/01/09 | 08/02/09 | $87.96 | $87.96 |
| 06/08/09 | 1038789 | Prior to 06/01/09 | 08/02/09 | $87.96 | $87.96 |
| 06/08/09 | 1038790 | Prior to 06/01/09 | 08/02/09 | $176.00 | $176.00 |
| 06/08/09 | 1038791 | Prior to 06/01/09 | 08/02/09 | $66.00 | $66.00 |
| 06/08/09 | 1038792 | Prior to 06/01/09 | 08/02/09 | $66.00 | $66.00 |
| 06/08/09 | 1038794 | Prior to 06/01/09 | 08/02/09 | $81.00 | $81.00 |
| 06/08/09 | 1038802 | Prior to 06/01/09 | 08/02/09 | $66.00 | $66.00 |

| | Table 2: Total Amount Due to Exel Pursuant to DHL Global Forwarding Agreement for Pre-Petition International Transportation Services | | | | |
|---|---|---|---|---|---|
| Invoice Date | Invoice Number | Date of Service/Delivery | Invoice Due Date | Amount of Invoice | Amount Outstanding |
| 06/08/09 | 1038809 | Prior to 06/01/09 | 08/02/09 | $66.00 | $66.00 |
| 06/08/09 | 1038811 | Prior to 06/01/09 | 08/02/09 | $66.00 | $66.00 |
| 06/08/09 | 1038812 | Prior to 06/01/09 | 08/02/09 | $66.00 | $66.00 |
| 06/08/09 | 1038817 | Prior to 06/01/09 | 08/02/09 | $492.00 | $492.00 |
| 06/08/09 | 1038818 | Prior to 06/01/09 | 08/02/09 | $66.00 | $66.00 |
| 06/08/09 | 1038820 | Prior to 06/01/09 | 08/02/09 | $87.96 | $87.96 |
| 06/10/09 | 1039067 | Prior to 06/01/09 | 08/02/09 | $666.58 | $666.58 |
| 06/10/09 | 1039069 | Prior to 06/01/09 | 08/02/09 | $666.58 | $666.58 |
| 06/11/09 | 1039102 | Prior to 06/01/09 | 08/02/09 | $225.00 | $225.00 |
| 06/11/09 | 1039103 | Prior to 06/01/09 | 08/02/09 | $225.00 | $225.00 |
| 06/11/09 | 1039104 | Prior to 06/01/09 | 08/02/09 | $225.00 | $225.00 |
| 06/11/09 | 1039105 | Prior to 06/01/09 | 08/02/09 | $225.00 | $225.00 |
| 06/11/09 | 1039106 | Prior to 06/01/09 | 08/02/09 | $225.00 | $225.00 |
| 06/11/09 | 1039110 | Prior to 06/01/09 | 08/02/09 | $225.00 | $225.00 |
| 06/11/09 | 1039113 | Prior to 06/01/09 | 08/02/09 | $225.00 | $225.00 |
| 06/11/09 | 1039117 | Prior to 06/01/09 | 08/02/09 | $225.00 | $225.00 |
| 06/11/09 | 1039126 | Prior to 06/01/09 | 08/02/09 | $1,549.31 | $1,549.31 |
| 06/11/09 | 1039130 | Prior to 06/01/09 | 08/02/09 | $425.02 | $425.02 |
| 06/11/09 | 1039132 | Prior to 06/01/09 | 08/02/09 | $425.02 | $425.02 |
| 06/11/09 | 1039133 | Prior to 06/01/09 | 08/02/09 | $425.02 | $425.02 |
| 06/11/09 | 1039141 | Prior to 06/01/09 | 08/02/09 | $425.02 | $425.02 |
| 06/11/09 | 1039150 | Prior to 06/01/09 | 08/02/09 | $410.38 | $410.38 |
| 06/11/09 | 1039173 | Prior to 06/01/09 | 08/02/09 | $601.00 | $601.00 |
| 06/11/09 | 1039183 | Prior to 06/01/09 | 08/02/09 | $513.41 | $513.41 |
| 06/11/09 | 1039184 | Prior to 06/01/09 | 08/02/09 | $643.13 | $643.13 |
| 06/11/09 | 1039185 | Prior to 06/01/09 | 08/02/09 | $643.13 | $643.13 |
| 06/11/09 | 1039186 | Prior to 06/01/09 | 08/02/09 | $643.13 | $643.13 |
| 06/11/09 | 1039187 | Prior to 06/01/09 | 08/02/09 | $643.13 | $643.13 |
| 06/11/09 | 1039188 | Prior to 06/01/09 | 08/02/09 | $643.13 | $643.13 |
| 06/11/09 | 1039189 | Prior to 06/01/09 | 08/02/09 | $643.13 | $643.13 |
| 06/11/09 | 1039190 | Prior to 06/01/09 | 08/02/09 | $643.13 | $643.13 |
| 06/11/09 | 1039191 | Prior to 06/01/09 | 08/02/09 | $643.13 | $643.13 |
| 06/11/09 | 1039192 | Prior to 06/01/09 | 08/02/09 | $643.13 | $643.13 |
| 06/11/09 | 1039193 | Prior to 06/01/09 | 08/02/09 | $643.13 | $643.13 |
| 06/11/09 | 1039194 | Prior to 06/01/09 | 08/02/09 | $643.13 | $643.13 |

| Table 2: Total Amount Due to Exel Pursuant to DHL Global Forwarding Agreement for Pre-Petition International Transportation Services | | | | | |
|---|---|---|---|---|---|
| Invoice Date | Invoice Number | Date of Service/Delivery | Invoice Due Date | Amount of Invoice | Amount Outstanding |
| 06/11/09 | 1039195 | Prior to 06/01/09 | 08/02/09 | $643.13 | $643.13 |
| 06/11/09 | 1039196 | Prior to 06/01/09 | 08/02/09 | $643.13 | $643.13 |
| 06/11/09 | 1039197 | Prior to 06/01/09 | 08/02/09 | $643.13 | $643.13 |
| 06/11/09 | 1039198 | Prior to 06/01/09 | 08/02/09 | $643.13 | $643.13 |
| 06/11/09 | 1039199 | Prior to 06/01/09 | 08/02/09 | $643.13 | $643.13 |
| 06/11/09 | 1039200 | Prior to 06/01/09 | 08/02/09 | $643.13 | $643.13 |
| 06/11/09 | 1039201 | Prior to 06/01/09 | 08/02/09 | $643.13 | $643.13 |
| 06/11/09 | 1039202 | Prior to 06/01/09 | 08/02/09 | $643.45 | $643.45 |
| 06/11/09 | 1039203 | Prior to 06/01/09 | 08/02/09 | $643.45 | $643.45 |
| 06/11/09 | 1039205 | Prior to 06/01/09 | 08/02/09 | $643.45 | $643.45 |
| 06/11/09 | 1039208 | Prior to 06/01/09 | 08/02/09 | $643.45 | $643.45 |
| 06/11/09 | 1039210 | Prior to 06/01/09 | 08/02/09 | $513.41 | $513.41 |
| 06/11/09 | 1039229 | Prior to 06/01/09 | 08/02/09 | $607.83 | $607.83 |
| 06/11/09 | 1039230 | Prior to 06/01/09 | 08/02/09 | $666.85 | $666.85 |
| 06/11/09 | 1039231 | Prior to 06/01/09 | 08/02/09 | $666.85 | $666.85 |
| 06/11/09 | 1039245 | Prior to 06/01/09 | 08/02/09 | $443.53 | $443.53 |
| 06/11/09 | 1039246 | Prior to 06/01/09 | 08/02/09 | $443.53 | $443.53 |
| 06/11/09 | 1039249 | Prior to 06/01/09 | 08/02/09 | $361.47 | $361.47 |
| 06/12/09 | 1039282 | Prior to 06/01/09 | 08/02/09 | $249.20 | $249.20 |
| 06/12/09 | 1039310 | Prior to 06/01/09 | 08/02/09 | $81.00 | $81.00 |
| 06/12/09 | 1039317 | Prior to 06/01/09 | 08/02/09 | $476.85 | $476.85 |
| 06/12/09 | 1039318 | Prior to 06/01/09 | 08/02/09 | $476.85 | $476.85 |
| 06/12/09 | 1039319 | Prior to 06/01/09 | 08/02/09 | $476.85 | $476.85 |
| 06/12/09 | 1039320 | Prior to 06/01/09 | 08/02/09 | $476.85 | $476.85 |
| 06/12/09 | 1039321 | Prior to 06/01/09 | 08/02/09 | $476.85 | $476.85 |
| 06/12/09 | 1039323 | Prior to 06/01/09 | 08/02/09 | $476.85 | $476.85 |
| 06/12/09 | 1039325 | Prior to 06/01/09 | 08/02/09 | $476.85 | $476.85 |
| 06/12/09 | 1039326 | Prior to 06/01/09 | 08/02/09 | $476.85 | $476.85 |
| 06/12/09 | 1039327 | Prior to 06/01/09 | 08/02/09 | $476.85 | $476.85 |
| 06/12/09 | 1039328 | Prior to 06/01/09 | 08/02/09 | $476.85 | $476.85 |
| 06/12/09 | 1039336 | Prior to 06/01/09 | 08/02/09 | $446.98 | $446.98 |
| 06/12/09 | 1039338 | Prior to 06/01/09 | 08/02/09 | $410.38 | $410.38 |
| 06/12/09 | 1039343 | Prior to 06/01/09 | 08/02/09 | $275.00 | $275.00 |
| 06/12/09 | 1039350 | Prior to 06/01/09 | 08/02/09 | $410.59 | $410.59 |
| 06/12/09 | 1039351 | Prior to 06/01/09 | 08/02/09 | $410.59 | $410.59 |

| Invoice Date | Invoice Number | Date of Service/Delivery | Invoice Due Date | Amount of Invoice | Amount Outstanding |
|---|---|---|---|---|---|
|  | **Table 2: Total Amount Due to Exel Pursuant to DHL Global Forwarding Agreement for Pre-Petition International Transportation Services** |
| 06/12/09 | 1039352 | Prior to 06/01/09 | 08/02/09 | $410.38 | $410.38 |
| 06/12/09 | 1039353 | Prior to 06/01/09 | 08/02/09 | $443.53 | $443.53 |
| 06/12/09 | 1039355 | Prior to 06/01/09 | 08/02/09 | $443.53 | $443.53 |
| 06/12/09 | 1039356 | Prior to 06/01/09 | 08/02/09 | $422.10 | $422.10 |
| 06/12/09 | 1039358 | Prior to 06/01/09 | 08/02/09 | $422.09 | $422.09 |
| 06/12/09 | 1039359 | Prior to 06/01/09 | 08/02/09 | $422.09 | $422.09 |
| 06/12/09 | 1039360 | Prior to 06/01/09 | 08/02/09 | $422.09 | $422.09 |
| 06/12/09 | 1039361 | Prior to 06/01/09 | 08/02/09 | $318.17 | $318.17 |
| 06/15/09 | 1039399 | Prior to 06/01/09 | 08/02/09 | $471.08 | $471.08 |
| 06/15/09 | 1039409 | Prior to 06/01/09 | 08/02/09 | $66.00 | $66.00 |
| 06/15/09 | 1039411 | Prior to 06/01/09 | 08/02/09 | $66.00 | $66.00 |
| 06/15/09 | 1039446 | Prior to 06/01/09 | 08/02/09 | $146.00 | $146.00 |
| 06/15/09 | 1039449 | Prior to 06/01/09 | 08/02/09 | $81.00 | $81.00 |
| 06/15/09 | 1039450 | Prior to 06/01/09 | 08/02/09 | $81.00 | $81.00 |
| 06/16/09 | 1039503 | Prior to 06/01/09 | 08/02/09 | $3,786.50 | $3,786.50 |
| 06/16/09 | 1039505 | Prior to 06/01/09 | 08/02/09 | $212.00 | $212.00 |
| 06/16/09 | 1039507 | Prior to 06/01/09 | 08/02/09 | $3,719.00 | $3,719.00 |
| 06/16/09 | 1039508 | Prior to 06/01/09 | 08/02/09 | $3,719.00 | $3,719.00 |
| 06/16/09 | 1039516 | Prior to 06/01/09 | 08/02/09 | $823.73 | $823.73 |
| 06/16/09 | 1039522 | Prior to 06/01/09 | 08/02/09 | $593.97 | $593.97 |
| 06/16/09 | 1039530 | Prior to 06/01/09 | 08/02/09 | $81.00 | $81.00 |
| 06/16/09 | 1039538 | Prior to 06/01/09 | 08/02/09 | $422.09 | $422.09 |
| 06/16/09 | 1039544 | Prior to 06/01/09 | 08/02/09 | $422.09 | $422.09 |
| 06/16/09 | 1039550 | Prior to 06/01/09 | 08/02/09 | $422.09 | $422.09 |
| 06/16/09 | 1039551 | Prior to 06/01/09 | 08/02/09 | $422.09 | $422.09 |
| 06/16/09 | 1039553 | Prior to 06/01/09 | 08/02/09 | $318.17 | $318.17 |
| 06/16/09 | 1039557 | Prior to 06/01/09 | 08/02/09 | $361.47 | $361.47 |
| 06/16/09 | 1039561 | Prior to 06/01/09 | 08/02/09 | $446.98 | $446.98 |
| 06/16/09 | 1039562 | Prior to 06/01/09 | 08/02/09 | $446.98 | $446.98 |
| 06/16/09 | 1039563 | Prior to 06/01/09 | 08/02/09 | $443.53 | $443.53 |
| 06/16/09 | 1039564 | Prior to 06/01/09 | 08/02/09 | $446.98 | $446.98 |
| 06/16/09 | 1039565 | Prior to 06/01/09 | 08/02/09 | $446.98 | $446.98 |
| 06/16/09 | 1039569 | Prior to 06/01/09 | 08/02/09 | $906.22 | $906.22 |
| **TOTAL** | | | | | **$733,836.05** |

| Table 3:<br>Estimated Amount Due to Exel Pursuant to DHL Global Forwarding Agreement<br>for Pre-Petition Unbilled International Transportation Services | | | |
|---|---|---|---|
| **Exel Internal Reference** | | **Origin** | **Destination** | **Estimated Invoice Amount** |
| VLU | 1504681 | JIN | DTW | $310.00 |
| VLU | 1504682 | JIN | DTW | $310.00 |
| VLU | 1507548 | ICN | DTW | $500.00 |
| VLU | 1485437 | ICN | DTW | $637.78 |
| VLU | 1485469 | ICN | DTW | $637.78 |
| VLU | 1485470 | ICN | DTW | $637.78 |
| VLU | 1501066 | ICN | DTW | $637.78 |
| VLU | 1508472 | ICN | DTW | $637.78 |
| VLU | 1483466 | SEL | DTW | $602.79 |
| VLU | 1490297 | SEL | DTW | $582.38 |
| VLU | 1505125 | SEL | DTW | $3,687.00 |
| VLU | 1505569 | SEL | DTW | $550.99 |
| VLU | 1508477 | SHA | DTW | $332.80 |
| VLU | 1508478 | SHA | DTW | $332.80 |
| VLU | 1508865 | SHA | DFW | $122.00 |
| VLU | 1491091 | SEL | DTW | $604.00 |
| VLU | 1493828 | SEL | DTW | $599.40 |
| VLU | 1498884 | SEL | DTW | $581.00 |
| VLU | 1502820 | SEL | DTW | $610.00 |
| VLU | 1507293 | SEL | DTW | $590.00 |
| VLU | 1503651 | SHA | DTW | $446.00 |
| VLU | 1503657 | SHA | DTW | $446.00 |
| VLU | 1506337 | SHA | DTW | $446.00 |
| VLU | 1506338 | SHA | DTW | $446.00 |
| VLU | 1482039 | XMN | DTW | $594.90 |
| VLU | 1483586 | XMN | DTW | $594.90 |
| VLU | 1487729 | XMN | DTW | $553.00 |
| VLU | 1504234 | XMN | DTW | $553.00 |
| VLU | 1508518 | SHA | DTW | $290.34 |
| VLU | 1497550 | SHA | DTW | $491.00 |
| VLU | 1507289 | ICN | DTW | $400.00 |
| VLU | 1509135 | SHA | DTW | $422.09 |
| VLU | 1509136 | SHA | DTW | $422.09 |

| Table 3: Estimated Amount Due to Exel Pursuant to DHL Global Forwarding Agreement for Pre-Petition Unbilled International Transportation Services | | | |
|---|---|---|---|
| **Exel Internal Reference** | **Origin** | **Destination** | **Estimated Invoice Amount** |
| VLU 1509137 | SHA | DTW | $422.09 |
| VLU 1509146 | SHA | DTW | $422.09 |
| VLU 1511640 | SEL | SJU | $2,342.00 |
| VLU 1506002 | SEL | ATL | $906.22 |
| VLU 1494668 | SHA | DTW | $361.00 |
| VLU 1499117 | SHA | DTW | $361.00 |
| VLU 1492220 | SHA | DTW | $374.00 |
| VLU 1483705 | VTZ | LAX | $350.00 |
| VLU 1484046 | VTZ | LAX | $350.00 |
| VLU 1498491 | VTZ | LAX | $350.00 |
| VLU 1503082 | VTZ | LAX | $350.00 |
| VLU 1500246 | SHA | MCI | $4,500.00 |
| VLU 1500247 | SHA | MCI | $4,500.00 |
| VLU 1501669 | SHA | MCI | $4,500.00 |
| VLU 1501670 | SHA | MCI | $4,500.00 |
| VLU 1506934 | SHA | MCI | $4,500.00 |
| VLU 1506936 | SHA | MCI | $4,500.00 |
| VLU 1507516 | SHA | MCI | $4,500.00 |
| VLU 1507517 | SHA | MCI | $4,500.00 |
| VLU 1507518 | SHA | MCI | $4,500.00 |
| VLU 1507519 | SHA | MCI | $4,500.00 |
| VLU 1507520 | SHA | MCI | $4,500.00 |
| VLU 1507521 | SHA | MCI | $4,500.00 |
| VLU 1507522 | SHA | MCI | $4,500.00 |
| VLU 1507991 | SHA | MCI | $4,500.00 |
| VLU 1507992 | SHA | MCI | $4,500.00 |
| VLU 1507993 | SHA | MCI | $4,500.00 |
| VLU 1507994 | SHA | MCI | $4,500.00 |
| VLU 1507995 | SHA | MCI | $4,500.00 |
| VLU 1507996 | SHA | MKC | $4,500.00 |
| VLU 1507997 | SHA | MCI | $4,500.00 |
| VLU 1507998 | SHA | MCI | $4,500.00 |
| VLU 1509012 | SHA | MCI | $4,500.00 |

| Table 3: Estimated Amount Due to Exel Pursuant to DHL Global Forwarding Agreement for Pre-Petition Unbilled International Transportation Services | | | | |
|---|---|---|---|---|
| **Exel Internal Reference** | | **Origin** | **Destination** | **Estimated Invoice Amount** |
| VLU | 1509035 | SHA | MCI | $4,500.00 |
| VLU | 1509036 | SHA | MCI | $4,500.00 |
| VLU | 1509037 | SHA | MCI | $4,500.00 |
| VLU | 1509038 | SHA | MCI | $4,500.00 |
| VLU | 1509039 | SHA | MCI | $4,500.00 |
| VLU | 1509040 | SHA | MCI | $4,500.00 |
| VLU | 1509041 | SHA | MCI | $4,500.00 |
| **TOTAL** | | | | **$156,697.78** |

| Invoice Date | Invoice Number | Date of Service /Delivery | Invoice Due Date | Amount of Invoice | Amount Outstanding |
|---|---|---|---|---|---|
| **Table 4:** Total Amount Due to Exel Transportation Pursuant to Exel Transportation Agreement for Pre-Petition Domestic Transportation Services | | | | | |
| **GENERAL MOTORS – Customer No. 916428** | | | | | |
| 09/08/08 | 1280113098 | 09/02/08 | 11/03/08 | $2,128.90 | $2,128.90 |
| 09/29/08 | 1280113554 | 09/22/08 | 11/03/08 | $2,094.50 | $2,094.50 |
| 12/04/08 | 5950016152 | 11/27/08 | 02/02/09 | $657.16 | $657.16 |
| 12/04/08 | 5950016153 | 11/27/08 | 02/02/09 | $658.36 | $658.36 |
| 01/08/09 | 1280116577 | 12/29/08 | 03/02/09 | $1,753.30 | $1,753.30 |
| 01/12/09 | 2320000305 | 01/05/09 | 03/02/09 | $641.62 | $641.62 |
| 01/21/09 | 2320000079 | 01/08/09 | 03/02/09 | $798.06 | $798.06 |
| 01/19/09 | 2320000301 | 01/19/09 | 03/02/09 | $1,712.50 | $1,712.50 |
| 01/14/09 | 2320000296 | 01/14/09 | 03/02/09 | $798.06 | $798.06 |
| 01/23/09 | 2320000396 | 01/20/09 | 03/02/09 | $1,712.50 | $1,712.50 |
| 01/26/09 | 2320000397 | 01/20/09 | 03/02/09 | $1,712.50 | $1,712.50 |
| 04/02/09 | 2320002510 | 03/25/09 | 06/02/09 | $1,901.05 | $1,901.05 |
| 04/23/09 | 2320004181 | 04/23/09 | 06/02/09 | $639.88 | $639.88 |
| 05/07/09 | 2320004283 | 05/02/09 | 07/02/09 | $1,741.10 | $1,741.10 |
| 05/11/09 | 2320004189 | 05/01/09 | 07/02/09 | $2,747.58 | $2,747.58 |
| 05/05/09 | 2320004226 | 05/04/09 | 07/02/09 | $1,890.88 | $1,890.88 |
| 05/06/09 | 2320004341 | 05/01/09 | 07/02/09 | $1,741.10 | $1,741.10 |
| 05/07/09 | 2320004215 | 05/01/09 | 07/02/09 | $1,741.10 | $1,741.10 |
| 05/07/09 | 2320004331 | 05/01/09 | 07/02/09 | $1,741.10 | $1,741.10 |
| 05/08/09 | 2320004288 | 05/04/09 | 07/02/09 | $2,714.91 | $2,714.91 |
| 05/13/09 | 2320004213 | 05/01/09 | 07/02/09 | $2,695.99 | $2,695.99 |
| 05/13/09 | 2320004214 | 05/04/09 | 07/02/09 | $2,695.99 | $2,695.99 |
| 05/13/09 | 2320004296 | 05/04/09 | 07/02/09 | $2,747.58 | $2,747.58 |
| 05/06/09 | 2320004323 | 05/04/09 | 07/02/09 | $1,702.30 | $1,702.30 |
| 05/07/09 | 2320004353 | 05/04/09 | 07/02/09 | $1,741.05 | $1,741.05 |
| 05/07/09 | 2320004366 | 05/04/09 | 07/02/09 | $1,741.10 | $1,741.10 |
| 05/08/09 | 2320004328 | 05/01/09 | 07/02/09 | $1,488.83 | $1,488.83 |
| 05/11/09 | 2320004301 | 05/05/09 | 07/02/09 | $1,884.42 | $1,884.42 |
| 05/11/09 | 2320004322 | 05/04/09 | 07/02/09 | $1,702.30 | $1,702.30 |
| 05/13/09 | 2320004324 | 05/05/09 | 07/02/09 | $2,747.58 | $2,747.58 |
| 05/14/09 | 2320004307 | 05/04/09 | 07/02/09 | $2,695.99 | $2,695.99 |
| 05/18/09 | 2320004336 | 05/04/09 | 07/02/09 | $2,001.18 | $2,001.18 |
| 05/21/09 | 2320004295 | 05/05/09 | 07/02/09 | $1,881.51 | $1,881.51 |

| Table 4: Total Amount Due to Exel Transportation Pursuant to Exel Transportation Agreement for Pre-Petition Domestic Transportation Services | | | | | |
|---|---|---|---|---|---|
| Invoice Date | Invoice Number | Date of Service /Delivery | Invoice Due Date | Amount of Invoice | Amount Outstanding |
| 05/07/09 | 2320004359 | 05/04/09 | 07/02/09 | $1,702.30 | $1,702.30 |
| 05/07/09 | 2320004360 | 05/04/09 | 07/02/09 | $1,702.30 | $1,702.30 |
| 05/08/09 | 2320004363 | 05/06/09 | 07/02/09 | $1,890.88 | $1,890.88 |
| 05/11/09 | 2320004344 | 05/05/09 | 07/02/09 | $2,125.26 | $2,125.26 |
| 05/11/09 | 2320004431 | 05/04/09 | 07/02/09 | $1,741.10 | $1,741.10 |
| 05/20/09 | 2320004339 | 05/06/09 | 07/02/09 | $2,695.99 | $2,695.99 |
| 05/20/09 | 2320004345 | 05/06/09 | 07/02/09 | $2,747.58 | $2,747.58 |
| 05/27/09 | 2320004381 | 05/04/09 | 07/02/09 | $1,936.76 | $1,936.76 |
| 05/07/09 | 2320004430 | 05/04/09 | 07/02/09 | $1,702.30 | $1,702.30 |
| 05/08/09 | 2320004428 | 05/05/09 | 07/02/09 | $2,714.91 | $2,714.91 |
| 05/11/09 | 2320004362 | 05/06/09 | 07/02/09 | $2,125.26 | $2,125.26 |
| 05/11/09 | 2320004367 | 05/04/09 | 07/02/09 | $1,741.10 | $1,741.10 |
| 05/11/09 | 2320004376 | 05/06/09 | 07/02/09 | $1,881.51 | $1,881.51 |
| 05/11/09 | 2320004377 | 05/04/09 | 07/02/09 | $1,741.10 | $1,741.10 |
| 05/11/09 | 2320004429 | 05/05/09 | 07/02/09 | $1,702.30 | $1,702.30 |
| 05/13/09 | 2320004371 | 05/06/09 | 07/02/09 | $2,747.58 | $2,747.58 |
| 05/14/09 | 2320004432 | 05/05/09 | 07/02/09 | $2,070.11 | $2,070.11 |
| 05/20/09 | 2320004368 | 05/12/09 | 07/02/09 | $2,695.99 | $2,695.99 |
| 05/01/09 | 2320004506 | 05/01/09 | 07/02/09 | $639.03 | $639.03 |
| 05/01/09 | 2320004507 | 05/01/09 | 07/02/09 | $639.88 | $639.88 |
| 05/11/09 | 2320004475 | 05/07/09 | 07/02/09 | $1,741.10 | $1,741.10 |
| 05/11/09 | 2320004490 | 05/05/09 | 07/02/09 | $1,741.10 | $1,741.10 |
| 05/13/09 | 2320004444 | 05/07/09 | 07/02/09 | $1,741.10 | $1,741.10 |
| 05/13/09 | 2320004471 | 05/05/09 | 07/02/09 | $1,702.30 | $1,702.30 |
| 05/13/09 | 2320004472 | 05/05/09 | 07/02/09 | $1,702.30 | $1,702.30 |
| 05/13/09 | 2320004480 | 05/05/09 | 07/02/09 | $1,488.83 | $1,488.83 |
| 05/18/09 | 2320004492 | 05/07/09 | 07/02/09 | $2,747.58 | $2,747.58 |
| 05/13/09 | 2320004488 | 05/05/09 | 07/02/09 | $1,702.30 | $1,702.30 |
| 05/13/09 | 2320004523 | 05/07/09 | 07/02/09 | $1,702.30 | $1,702.30 |
| 05/11/09 | 2320004559 | 05/08/09 | 07/02/09 | $1,089.87 | $1,089.87 |
| 05/12/09 | 2320004871 | 05/04/09 | 07/02/09 | $639.03 | $639.03 |
| 05/12/09 | 2320004872 | 05/04/09 | 07/02/09 | $639.88 | $639.88 |
| 05/13/09 | 2320004594 | 05/08/09 | 07/02/09 | $1,729.70 | $1,729.70 |
| 05/14/09 | 2320004491 | 05/07/09 | 07/02/09 | $1,741.10 | $1,741.10 |
| 05/20/09 | 2320004493 | 05/11/09 | 07/02/09 | $2,725.86 | $2,725.86 |

| Table 4: Total Amount Due to Exel Transportation Pursuant to Exel Transportation Agreement for Pre-Petition Domestic Transportation Services | | | | | |
|---|---|---|---|---|---|
| Invoice Date | Invoice Number | Date of Service /Delivery | Invoice Due Date | Amount of Invoice | Amount Outstanding |
| 05/12/09 | 2320004873 | 05/05/09 | 07/02/09 | $639.03 | $639.03 |
| 05/12/09 | 2320004874 | 05/05/09 | 07/02/09 | $639.88 | $639.88 |
| 05/13/09 | 2320004572 | 05/08/09 | 07/02/09 | $1,692.10 | $1,692.10 |
| 05/13/09 | 2320004574 | 05/07/09 | 07/02/09 | $1,729.70 | $1,729.70 |
| 05/14/09 | 2320004593 | 05/07/09 | 07/02/09 | $1,509.73 | $1,509.73 |
| 05/15/09 | 2320004548 | 05/12/09 | 07/02/09 | $1,860.25 | $1,860.25 |
| 05/15/09 | 2320004595 | 05/08/09 | 07/02/09 | $1,729.70 | $1,729.70 |
| 05/18/09 | 2320004571 | 05/11/09 | 07/02/09 | $1,692.10 | $1,692.10 |
| 05/18/09 | 2320004576 | 05/08/09 | 07/02/09 | $1,223.38 | $1,223.38 |
| 05/20/09 | 2320004532 | 05/11/09 | 07/02/09 | $2,674.60 | $2,674.60 |
| 05/20/09 | 2320004547 | 05/13/09 | 07/02/09 | $1,862.38 | $1,862.38 |
| 05/20/09 | 2320004561 | 05/11/09 | 07/02/09 | $2,725.86 | $2,725.86 |
| 05/21/09 | 2320004570 | 05/11/09 | 07/02/09 | $2,691.44 | $2,691.44 |
| 05/22/09 | 2320004596 | 05/11/09 | 07/02/09 | $1,920.52 | $1,920.52 |
| 05/29/09 | 2320004558 | 05/12/09 | 07/02/09 | $2,674.60 | $2,674.60 |
| 05/12/09 | 2320004875 | 05/06/09 | 07/02/09 | $639.03 | $639.03 |
| 05/12/09 | 2320004876 | 05/06/09 | 07/02/09 | $639.88 | $639.88 |
| 05/15/09 | 2320004573 | 05/13/09 | 07/02/09 | $2,102.53 | $2,102.53 |
| 05/18/09 | 2320004647 | 05/11/09 | 07/02/09 | $1,692.10 | $1,692.10 |
| 05/18/09 | 2320004666 | 05/11/09 | 07/02/09 | $1,729.70 | $1,729.70 |
| 05/20/09 | 2320004601 | 05/12/09 | 07/02/09 | $2,725.86 | $2,725.86 |
| 05/20/09 | 2320004660 | 05/13/09 | 07/02/09 | $1,984.73 | $1,984.73 |
| 05/20/09 | 2320004678 | 05/11/09 | 07/02/09 | $1,719.15 | $1,719.15 |
| 05/22/09 | 2320004575 | 05/13/09 | 07/02/09 | $1,865.81 | $1,865.81 |
| 05/26/09 | 2320004661 | 05/13/09 | 07/02/09 | $1,984.73 | $1,984.73 |
| 05/12/09 | 2320004877 | 05/07/09 | 07/02/09 | $639.03 | $639.03 |
| 05/12/09 | 2320004879 | 05/07/09 | 07/02/09 | $639.88 | $639.88 |
| 05/15/09 | 2320004667 | 05/11/09 | 07/02/09 | $1,729.70 | $1,729.70 |
| 05/15/09 | 2320004710 | 05/11/09 | 07/02/09 | $1,692.10 | $1,692.10 |
| 05/18/09 | 2320004711 | 05/11/09 | 07/02/09 | $1,692.10 | $1,692.10 |
| 05/18/09 | 2320004720 | 05/12/09 | 07/02/09 | $1,729.70 | $1,729.70 |
| 05/19/09 | 2320004646 | 05/14/09 | 07/02/09 | $1,869.27 | $1,869.27 |
| 05/20/09 | 2320004656 | 05/12/09 | 07/02/09 | $2,674.60 | $2,674.60 |
| 05/26/09 | 2320004714 | 05/12/09 | 07/02/09 | $1,509.73 | $1,509.73 |
| 05/29/09 | 2320004679 | 05/19/09 | 07/02/09 | $2,725.86 | $2,725.86 |

| Table 4: Total Amount Due to Exel Transportation Pursuant to Exel Transportation Agreement for Pre-Petition Domestic Transportation Services | | | | | |
|---|---|---|---|---|---|
| Invoice Date | Invoice Number | Date of Service /Delivery | Invoice Due Date | Amount of Invoice | Amount Outstanding |
| 05/12/09 | 2320004881 | 05/08/09 | 07/02/09 | $639.03 | $639.03 |
| 05/12/09 | 2320004883 | 05/08/09 | 07/02/09 | $639.88 | $639.88 |
| 05/18/09 | 2320004712 | 05/12/09 | 07/02/09 | $1,729.70 | $1,729.70 |
| 05/18/09 | 2320004725 | 05/11/09 | 07/02/09 | $1,729.70 | $1,729.70 |
| 05/18/09 | 2320004746 | 05/11/09 | 07/02/09 | $1,692.10 | $1,692.10 |
| 05/18/09 | 2320004747 | 05/12/09 | 07/02/09 | $1,692.10 | $1,692.10 |
| 05/19/09 | 2320004793 | 05/13/09 | 07/02/09 | $1,692.10 | $1,692.10 |
| 05/22/09 | 2320004776 | 05/13/09 | 07/02/09 | $2,725.86 | $2,725.86 |
| 05/26/09 | 2320004754 | 05/12/09 | 07/02/09 | $2,691.44 | $2,691.44 |
| 05/27/09 | 2320004723 | 05/14/09 | 07/02/09 | $1,860.25 | $1,860.25 |
| 05/19/09 | 2320004766 | 05/12/09 | 07/02/09 | $1,692.10 | $1,692.10 |
| 05/18/09 | 2320005127 | 05/11/09 | 07/02/09 | $639.03 | $639.03 |
| 05/18/09 | 2320005128 | 05/11/09 | 07/02/09 | $639.88 | $639.88 |
| 05/19/09 | 2320004748 | 05/14/09 | 07/02/09 | $1,729.70 | $1,729.70 |
| 05/19/09 | 2320004767 | 05/14/09 | 07/02/09 | $1,729.70 | $1,729.70 |
| 05/21/09 | 2320004894 | 05/15/09 | 07/02/09 | $1,729.70 | $1,729.70 |
| 05/26/09 | 2320004745 | 05/15/09 | 07/02/09 | $2,102.53 | $2,102.53 |
| 05/26/09 | 2320004768 | 05/15/09 | 07/02/09 | $1,729.70 | $1,729.70 |
| 05/26/09 | 2320004770 | 05/18/09 | 07/02/09 | $2,674.60 | $2,674.60 |
| 05/26/09 | 2320004852 | 05/15/09 | 07/02/09 | $2,725.86 | $2,725.86 |
| 05/18/09 | 2320005129 | 05/12/09 | 07/02/09 | $639.03 | $639.03 |
| 05/18/09 | 2320005130 | 05/12/09 | 07/02/09 | $639.88 | $639.88 |
| 05/19/09 | 2320004890 | 05/18/09 | 07/02/09 | $1,692.10 | $1,692.10 |
| 05/19/09 | 2320004904 | 05/15/09 | 07/02/09 | $1,920.52 | $1,920.52 |
| 05/20/09 | 2320004895 | 05/15/09 | 07/02/09 | $1,729.70 | $1,729.70 |
| 05/21/09 | 2320004889 | 05/18/09 | 07/02/09 | $1,692.10 | $1,692.10 |
| 05/22/09 | 2320004905 | 05/18/09 | 07/02/09 | $1,984.73 | $1,984.73 |
| 05/22/09 | 2320004915 | 05/18/09 | 07/02/09 | $1,719.15 | $1,719.15 |
| 05/26/09 | 2320004863 | 05/18/09 | 07/02/09 | $2,674.60 | $2,674.60 |
| 05/27/09 | 2320004862 | 05/18/09 | 07/02/09 | $2,674.60 | $2,674.60 |
| 05/29/09 | 2320004914 | 05/19/09 | 07/02/09 | $2,725.86 | $2,725.86 |
| 05/18/09 | 2320005131 | 05/13/09 | 07/02/09 | $639.03 | $639.03 |
| 05/18/09 | 2320005132 | 05/13/09 | 07/02/09 | $639.88 | $639.88 |
| 05/21/09 | 2320004940 | 05/15/09 | 07/02/09 | $1,692.10 | $1,692.10 |
| 05/22/09 | 2320004902 | 05/18/09 | 07/02/09 | $1,729.70 | $1,729.70 |

| Table 4: Total Amount Due to Exel Transportation Pursuant to Exel Transportation Agreement for Pre-Petition Domestic Transportation Services |

| Invoice Date | Invoice Number | Date of Service /Delivery | Invoice Due Date | Amount of Invoice | Amount Outstanding |
|---|---|---|---|---|---|
| 05/22/09 | 2320004941 | 05/20/09 | 07/02/09 | $1,692.10 | $1,692.10 |
| 05/22/09 | 2320004966 | 05/18/09 | 07/02/09 | $1,719.15 | $1,719.15 |
| 05/22/09 | 2320005003 | 05/18/09 | 07/02/09 | $1,729.70 | $1,729.70 |
| 05/27/09 | 2320004964 | 05/18/09 | 07/02/09 | $1,995.52 | $1,995.52 |
| 05/29/09 | 2320004923 | 05/18/09 | 07/02/09 | $2,674.60 | $2,674.60 |
| 05/29/09 | 2320004953 | 05/18/09 | 07/02/09 | $1,509.73 | $1,509.73 |
| 05/18/09 | 2320005133 | 05/14/09 | 07/02/09 | $639.03 | $639.03 |
| 05/18/09 | 2320005134 | 05/14/09 | 07/02/09 | $639.88 | $639.88 |
| 05/20/09 | 2320005023 | 05/18/09 | 07/02/09 | $1,089.87 | $1,089.87 |
| 05/20/09 | 2320005038 | 05/18/09 | 07/02/09 | $1,089.87 | $1,089.87 |
| 05/21/09 | 2320005005 | 05/19/09 | 07/02/09 | $1,692.10 | $1,692.10 |
| 05/22/09 | 2320005006 | 05/18/09 | 07/02/09 | $1,692.10 | $1,692.10 |
| 05/26/09 | 2320005039 | 05/20/09 | 07/02/09 | $1,719.15 | $1,719.15 |
| 05/27/09 | 2320005046 | 05/19/09 | 07/02/09 | $1,729.70 | $1,729.70 |
| 05/29/09 | 2320005004 | 05/20/09 | 07/02/09 | $2,691.44 | $2,691.44 |
| 05/18/09 | 2320005135 | 05/15/09 | 07/02/09 | $639.03 | $639.03 |
| 05/18/09 | 2320005136 | 05/15/09 | 07/02/09 | $639.88 | $639.88 |
| 05/22/09 | 2320005044 | 05/21/09 | 07/02/09 | $1,869.27 | $1,869.27 |
| 05/22/09 | 2320005051 | 05/19/09 | 07/02/09 | $1,692.10 | $1,692.10 |
| 05/26/09 | 2320005035 | 05/19/09 | 07/02/09 | $1,729.70 | $1,729.70 |
| 05/26/09 | 2320005050 | 05/21/09 | 07/02/09 | $1,692.10 | $1,692.10 |
| 05/26/09 | 2320005052 | 05/19/09 | 07/02/09 | $1,729.70 | $1,729.70 |
| 05/29/09 | 2320005008 | 05/19/09 | 07/02/09 | $1,729.70 | $1,729.70 |
| 05/27/09 | 2320005077 | 05/22/09 | 07/02/09 | $1,692.10 | $1,692.10 |
| 05/27/09 | 2320005105 | 05/21/09 | 07/02/09 | $1,692.10 | $1,692.10 |
| 05/21/09 | 2320005292 | 05/18/09 | 07/02/09 | $639.03 | $639.03 |
| 05/21/09 | 2320005298 | 05/18/09 | 07/02/09 | $639.88 | $639.88 |
| 05/29/09 | 2320005165 | 05/21/09 | 07/02/09 | $1,741.10 | $1,741.10 |
| 05/21/09 | 2320005299 | 05/19/09 | 07/02/09 | $639.03 | $639.03 |
| 05/21/09 | 2320005300 | 05/19/09 | 07/02/09 | $639.88 | $639.88 |
| 05/29/09 | 2320005180 | 05/26/09 | 07/02/09 | $1,702.30 | $1,702.30 |
| 05/21/09 | 2320005301 | 05/20/09 | 07/02/09 | $639.03 | $639.03 |
| 05/21/09 | 2320005302 | 05/20/09 | 07/02/09 | $639.88 | $639.88 |
| 05/27/09 | 2320005227 | 05/25/09 | 07/02/09 | $2,714.91 | $2,714.91 |
| 05/29/09 | 2320005213 | 05/27/09 | 07/02/09 | $2,125.26 | $2,125.26 |

| Table 4: Total Amount Due to Exel Transportation Pursuant to Exel Transportation Agreement for Pre-Petition Domestic Transportation Services | | | | | |
|---|---|---|---|---|---|
| Invoice Date | Invoice Number | Date of Service /Delivery | Invoice Due Date | Amount of Invoice | Amount Outstanding |
| 05/29/09 | 2320005229 | 05/26/09 | 07/02/09 | $1,702.30 | $1,702.30 |
| 05/29/09 | 2320005243 | 05/27/09 | 07/02/09 | $1,100.81 | $1,100.81 |
| 05/29/09 | 2320005250 | 05/26/09 | 07/02/09 | $1,741.05 | $1,741.05 |
| 05/21/09 | 2320005303 | 05/21/09 | 07/02/09 | $639.03 | $639.03 |
| 05/21/09 | 2320005304 | 05/21/09 | 07/02/09 | $639.88 | $639.88 |
| 05/22/09 | 2320005380 | 05/22/09 | 07/02/09 | $639.03 | $639.03 |
| 05/22/09 | 2320005381 | 05/22/09 | 07/02/09 | $639.88 | $639.88 |
| 06/01/09 | 2320004772 | 05/18/09 | 08/03/09 | $1,869.27 | $1,869.27 |
| 06/01/09 | 2320005015 | 05/18/09 | 08/03/09 | $1,509.73 | $1,509.73 |
| 06/01/09 | 2320004830 | 05/19/09 | 08/03/09 | $1,865.81 | $1,865.81 |
| 06/01/09 | 2320004959 | 05/19/09 | 08/03/09 | $2,059.73 | $2,059.73 |
| 06/01/09 | 2320005020 | 05/20/09 | 08/03/09 | $2,725.86 | $2,725.86 |
| 06/01/09 | 2320005166 | 05/22/09 | 08/03/09 | $1,741.10 | $1,741.10 |
| 06/01/09 | 2320005143 | 05/25/09 | 08/03/09 | $2,747.58 | $2,747.58 |
| 06/01/09 | 2320005179 | 05/26/09 | 08/03/09 | $1,702.30 | $1,702.30 |
| 06/01/09 | 2320005228 | 05/26/09 | 08/03/09 | $1,702.30 | $1,702.30 |
| 06/01/09 | 2320005248 | 05/26/09 | 08/03/09 | $1,936.76 | $1,936.76 |
| 06/01/09 | 2320005283 | 05/26/09 | 08/03/09 | $2,120.11 | $2,120.11 |
| 06/01/09 | 2320005694 | 05/26/09 | 08/03/09 | $639.88 | $639.88 |
| 06/01/09 | 2320005711 | 05/26/09 | 08/03/09 | $639.03 | $639.03 |
| 06/01/09 | 2320005713 | 05/26/09 | 08/03/09 | $639.88 | $639.88 |
| 06/01/09 | 2320005714 | 05/27/09 | 08/03/09 | $639.03 | $639.03 |
| 06/01/09 | 2320005715 | 05/27/09 | 08/03/09 | $639.88 | $639.88 |
| 06/01/09 | 2320005717 | 05/27/09 | 08/03/09 | $639.88 | $639.88 |
| 06/01/09 | 2320005716 | 05/28/09 | 08/03/09 | $639.03 | $639.03 |
| 06/01/09 | 2320005718 | 05/29/09 | 08/03/09 | $639.03 | $639.03 |
| 06/01/09 | 2320005719 | 05/29/09 | 08/03/09 | $639.88 | $639.88 |
| 06/02/09 | 2320004903 | 05/19/09 | 08/03/09 | $1,860.25 | $1,860.25 |
| 06/02/09 | 2320005010 | 05/21/09 | 08/03/09 | $2,674.60 | $2,674.60 |
| 06/02/09 | 2320005245 | 05/26/09 | 08/03/09 | $1,741.10 | $1,741.10 |
| 06/02/09 | 2320005247 | 05/26/09 | 08/03/09 | $1,741.10 | $1,741.10 |
| 06/02/09 | 2320005274 | 05/27/09 | 08/03/09 | $1,702.30 | $1,702.30 |
| 06/02/09 | 2320005325 | 05/27/09 | 08/03/09 | $1,741.10 | $1,741.10 |
| 06/02/09 | 2320005246 | 05/28/09 | 08/03/09 | $1,890.88 | $1,890.88 |
| 06/02/09 | 2320005394 | 05/28/09 | 08/03/09 | $1,867.61 | $1,867.61 |

| Table 4: Total Amount Due to Exel Transportation Pursuant to Exel Transportation Agreement for Pre-Petition Domestic Transportation Services | | | | | |
|---|---|---|---|---|---|
| Invoice Date | Invoice Number | Date of Service /Delivery | Invoice Due Date | Amount of Invoice | Amount Outstanding |
| 06/04/09 | 2320004957 | 05/19/09 | 08/03/09 | $2,725.86 | $2,725.86 |
| 06/04/09 | 2320004829 | 05/20/09 | 08/03/09 | $1,865.81 | $1,865.81 |
| 06/04/09 | 2320005160 | 05/26/09 | 08/03/09 | $1,890.88 | $1,890.88 |
| 06/04/09 | 2320005235 | 05/26/09 | 08/03/09 | $1,741.10 | $1,741.10 |
| 06/04/09 | 2320005281 | 05/26/09 | 08/03/09 | $2,001.18 | $2,001.18 |
| 06/04/09 | 2320005372 | 05/26/09 | 08/03/09 | $1,702.30 | $1,702.30 |
| 06/04/09 | 2320005324 | 05/27/09 | 08/03/09 | $1,741.10 | $1,741.10 |
| 06/04/09 | 2320005312 | 05/28/09 | 08/03/09 | $1,741.10 | $1,741.10 |
| 06/05/09 | 2320005241 | 05/26/09 | 08/03/09 | $2,747.58 | $2,747.58 |
| 06/05/09 | 2320005293 | 05/26/09 | 08/03/09 | $1,520.18 | $1,520.18 |
| 06/05/09 | 2320005233 | 05/27/09 | 08/03/09 | $2,695.99 | $2,695.99 |
| 06/05/09 | 2320005385 | 05/29/09 | 08/03/09 | $1,741.10 | $1,741.10 |
| 06/05/09 | 2320005446 | 05/29/09 | 08/03/09 | $1,741.10 | $1,741.10 |
| 06/09/09 | 2320005147 | 05/26/09 | 08/03/09 | $1,887.38 | $1,887.38 |
| 06/09/09 | 2320005185 | 05/26/09 | 08/03/09 | $2,695.99 | $2,695.99 |
| 06/09/09 | 2320005207 | 05/27/09 | 08/03/09 | $2,001.18 | $2,001.18 |
| 06/09/09 | 2320005371 | 05/27/09 | 08/03/09 | $1,702.30 | $1,702.30 |
| 06/09/09 | 2320005294 | 05/28/09 | 08/03/09 | $2,695.99 | $2,695.99 |
| 06/09/09 | 2320005456 | 05/29/09 | 08/03/09 | $1,520.18 | $1,520.18 |
| 06/10/09 | 2320005053 | 05/21/09 | 08/03/09 | $1,729.70 | $1,729.70 |
| 06/10/09 | 2320005314 | 05/27/09 | 08/03/09 | $2,747.58 | $2,747.58 |
| 06/11/09 | 2320005169 | 05/26/09 | 08/03/09 | $1,881.51 | $1,881.51 |
| **SATURN – Customer No. 191247** | | | | | |
| 02/20/09 | 5310024463 | 02/17/09 | 04/02/09 | $998.77 | $998.77 |
| 02/20/09 | 5310024472 | 02/17/09 | 04/02/09 | $998.77 | $998.77 |
| 02/20/09 | 5310024462 | 02/17/09 | 04/02/09 | $998.77 | $998.77 |
| 02/20/09 | 5310024464 | 02/17/09 | 04/02/09 | $998.77 | $998.77 |
| 02/20/09 | 5310024484 | 02/19/09 | 04/02/09 | $1,229.35 | $1,229.35 |
| 02/20/09 | 5310024483 | 02/18/09 | 04/02/09 | $505.59 | $505.59 |
| 03/06/09 | 5310024578 | 02/27/09 | 04/02/09 | $895.64 | $895.64 |
| 03/06/09 | 5310024606 | 03/06/09 | 05/04/09 | $1,666.40 | $1,666.40 |
| 03/20/09 | 5310024723 | 03/18/09 | 05/04/09 | $1,006.96 | $1,006.96 |
| 03/20/09 | 5310024721 | 03/18/09 | 05/04/09 | $998.28 | $998.28 |
| 03/20/09 | 5310024736 | 03/20/09 | 05/04/09 | $1,375.16 | $1,375.16 |
| 05/29/09 | 5310024946 | 04/10/09 | 06/02/09 | $786.02 | $786.02 |

| Table 4: Total Amount Due to Exel Transportation Pursuant to Exel Transportation Agreement for Pre-Petition Domestic Transportation Services | | | | | |
|---|---|---|---|---|---|
| **Invoice Date** | **Invoice Number** | **Date of Service /Delivery** | **Invoice Due Date** | **Amount of Invoice** | **Amount Outstanding** |
| 04/17/09 | 5310024980 | 04/17/09 | 06/02/09 | $1,676.80 | $1,676.80 |
| 05/01/09 | 5310025085 | 04/29/09 | 06/02/09 | $469.57 | $469.57 |
| 05/08/09 | 5310025146 | 05/06/09 | 07/02/09 | $467.55 | $467.55 |
| 05/08/09 | 5310025162 | 05/08/09 | 07/02/09 | $1,226.14 | $1,226.14 |
| 05/15/09 | 5310025189 | 05/14/09 | 07/02/09 | $508.16 | $508.16 |
| 05/15/09 | 5310025183 | 05/14/09 | 07/02/09 | $1,666.40 | $1,666.40 |
| 05/22/09 | 5310025217 | 05/15/09 | 07/02/09 | $614.64 | $614.64 |
| 05/29/09 | 5310025256 | 05/26/09 | 07/02/09 | $1,816.24 | $1,816.24 |
| 05/29/09 | 5310025283 | 05/26/09 | 07/02/09 | $517.67 | $517.67 |
| 05/29/09 | 5310025293 | 05/27/09 | 07/02/09 | $585.18 | $585.18 |
| 06/05/09 | 5310025311 | 05/29/09 | 07/02/09 | $769.87 | $769.87 |
| 06/05/09 | 5310025315 | 05/29/09 | 07/02/09 | $609.50 | $609.50 |
| **TOTAL** | | | | | **$413,248.47** |

| Table 5: Total Amount Due to DHL Global Forwarding Pursuant to DHL Global Forwarding Agreement For Pre-Petition Global Forwarding Services | | | | | |
|---|---|---|---|---|---|
| Invoice Date | Invoice Number | Date of Service /Delivery | Invoice Due Date | Amount of Invoice | Amount Outstanding |
| 03/08/05 | C554706 | 03/08/05 | 05/02/05 | $1,923.30 | $1,923.30 |
| 12/19/06 | H218228 | 12/19/06 | 02/02/07 | $867.82 | $867.82 |
| 07/31/07 | 3KV9812 | 07/31/07 | 09/02/07 | $520.94 | $520.94 |
| 07/31/07 | 3KW0101 | 07/31/07 | 09/02/07 | $773.99 | $773.99 |
| 08/14/07 | E246723 | 08/03/07 | 10/02/07 | $255.46 | $255.46 |
| 08/14/07 | 3KW6338 | 08/14/07 | 10/02/07 | $1,123.42 | $1,123.42 |
| 08/15/07 | C532861 | 08/16/07 | 10/02/07 | $3,909.02 | $3,909.02 |
| 08/22/07 | C540520 | 08/22/07 | 10/02/07 | $325.90 | $325.90 |
| 08/28/07 | C536933 | 08/22/07 | 10/02/07 | $141.44 | $141.44 |
| 08/30/07 | C551728 | 08/29/07 | 10/02/07 | $1,654.39 | $165.24 |
| 09/19/07 | H493213 | 07/23/07 | 11/02/07 | $2,660.38 | $2,660.38 |
| 09/19/07 | T532861 | 08/16/07 | 11/02/07 | $92.04 | $92.04 |
| 09/20/07 | H521322 | 09/04/07 | 11/02/07 | $7,977.52 | $7,977.52 |
| 09/20/07 | H521323 | 09/04/07 | 11/02/07 | $7,142.91 | $7,142.91 |
| 10/05/07 | K105420 | 08/22/07 | 12/02/07 | $921.17 | $921.17 |
| 10/05/07 | K105416 | 08/22/07 | 12/02/07 | $622.48 | $622.48 |
| 10/29/07 | H608165 | 10/09/07 | 12/02/07 | $7,257.68 | $7,257.68 |
| 10/29/07 | H633888 | 10/26/07 | 12/02/07 | $442.81 | $442.81 |
| 10/30/07 | 5LPN655 | 10/30/07 | 12/02/07 | $740.70 | $740.70 |
| 11/16/07 | C666015 | 11/19/07 | 01/02/08 | $304.97 | $304.97 |
| 12/04/07 | H681851 | 11/30/07 | 02/01/08 | $825.97 | $825.97 |
| 12/05/07 | H697214 | 12/10/07 | 02/01/08 | $1,041.40 | $1,041.40 |
| 12/12/07 | H646684 | 12/12/07 | 02/01/08 | $120.00 | $120.00 |
| 12/13/07 | 3JW6570 | 12/13/07 | 02/01/08 | $817.15 | $817.15 |
| 12/14/07 | C661375 | 11/21/07 | 02/01/08 | $1,850.44 | $1,850.44 |
| 12/18/07 | C646689 | 12/18/07 | 02/01/08 | $2,314.99 | $2,314.99 |
| 12/18/07 | H584820 | 12/18/07 | 02/01/08 | $115.00 | $115.00 |
| 12/20/07 | H657703 | 11/09/07 | 02/01/08 | $1,873.63 | $1,873.63 |
| 12/20/07 | H657704 | 11/09/07 | 02/01/08 | $2,090.70 | $2,090.70 |
| 12/20/07 | H681850 | 11/29/07 | 02/01/08 | $358.00 | $358.00 |
| 12/24/07 | C658695 | 11/12/07 | 02/01/08 | $5,042.41 | $5,042.41 |
| 12/26/07 | C585184 | 10/10/07 | 02/01/08 | $762.44 | $762.44 |
| 12/28/07 | H710284 | 12/17/07 | 02/01/08 | $360.38 | $360.38 |
| 12/29/07 | H563884 | 09/10/07 | 02/01/08 | $142.00 | $142.00 |

| Table 5: Total Amount Due to DHL Global Forwarding Pursuant to DHL Global Forwarding Agreement For Pre-Petition Global Forwarding Services | | | | | |
|---|---|---|---|---|---|
| Invoice Date | Invoice Number | Date of Service /Delivery | Invoice Due Date | Amount of Invoice | Amount Outstanding |
| 01/21/08 | P262796 | 01/21/08 | 03/01/08 | $605.22 | $605.22 |
| 02/11/08 | 3MC4722 | 02/11/08 | 04/02/08 | $1,486.94 | $1,486.94 |
| 02/29/08 | P268440 | 02/29/08 | 04/02/08 | $228.44 | $228.44 |
| 02/29/08 | P268479 | 02/29/08 | 04/02/08 | $135.17 | $135.17 |
| 02/29/08 | P268511 | 02/29/08 | 04/02/08 | $746.90 | $746.90 |
| 02/29/08 | P268437 | 02/29/08 | 04/02/09 | $142.55 | $142.55 |
| 03/01/08 | 08952360 | 11/20/07 | 05/02/08 | $1,359.68 | $1,359.68 |
| 03/14/08 | H799662 | 02/28/08 | 05/02/08 | $657.67 | $657.67 |
| 03/16/08 | C812262 | 03/06/08 | 05/02/08 | $271.26 | $271.26 |
| 03/28/08 | 08975016 | 11/14/07 | 05/02/08 | $342.53 | $342.53 |
| 04/18/08 | 3QX0117 | 04/18/08 | 06/02/08 | $728.60 | $728.60 |
| 04/28/08 | C821448 | 03/13/08 | 06/02/08 | $506.60 | $506.60 |
| 05/18/08 | C698925 | 05/18/08 | 07/02/08 | $3,612.83 | $3,612.83 |
| 05/18/08 | C702557 | 05/18/08 | 07/02/08 | $2,364.43 | $2,364.43 |
| 05/18/08 | H636890 | 05/18/08 | 07/02/08 | $387.40 | $387.40 |
| 05/27/08 | K106036 | 05/28/08 | 07/02/08 | $544.99 | $544.99 |
| 07/15/08 | 3SC8230 | 07/15/08 | 09/02/08 | $172.91 | $172.91 |
| 07/21/08 | C711630 | 07/21/08 | 09/02/08 | $2,513.61 | $2,513.61 |
| 07/21/08 | C715064 | 07/21/08 | 09/02/08 | $3,652.08 | $3,652.08 |
| 07/23/08 | 6517512 | 07/23/08 | 09/02/08 | $3,409.72 | $3,409.72 |
| 08/08/08 | 3UB6016 | 08/08/08 | 10/02/08 | $414.85 | $414.85 |
| 08/18/08 | P287347 | 08/18/08 | 10/02/08 | $193.35 | $193.35 |
| 08/20/08 | C046443 | 08/22/08 | 10/02/08 | $816.00 | $816.00 |
| 08/21/08 | E307484 | 08/21/08 | 10/02/08 | $348.11 | $348.11 |
| 09/03/08 | C871849 | 09/03/08 | 11/02/08 | $6,716.40 | $6,716.40 |
| 09/04/08 | C736901 | 01/10/08 | 11/02/08 | $2,141.48 | $2,141.48 |
| 09/04/08 | H067550 | 09/05/08 | 11/02/08 | $721.30 | $721.30 |
| 09/05/08 | 3UV9322 | 09/05/08 | 11/02/08 | $3,105.93 | $3,105.93 |
| 09/05/08 | CA520701 | 09/05/08 | 11/02/08 | $466.27 | $466.27 |
| 09/08/08 | E308458 | 07/28/08 | 11/02/08 | $80.00 | $80.00 |
| 09/08/08 | C049002 | 08/25/08 | 11/02/08 | $315.10 | $315.10 |
| 09/08/08 | 3UW2631 | 09/15/08 | 11/02/08 | $329.20 | $329.20 |
| 09/09/08 | 3UW0636 | 09/09/08 | 11/02/08 | $12,184.22 | $12,184.22 |
| 09/09/08 | 3UW2127 | 09/09/08 | 11/02/08 | $9,739.48 | $9,739.48 |
| 10/03/08 | 3VT5764 | 10/03/08 | 12/02/08 | $202.50 | $202.50 |

| Table 5: Total Amount Due to DHL Global Forwarding Pursuant to DHL Global Forwarding Agreement For Pre-Petition Global Forwarding Services | | | | | |
|---|---|---|---|---|---|
| Invoice Date | Invoice Number | Date of Service /Delivery | Invoice Due Date | Amount of Invoice | Amount Outstanding |
| 10/06/08 | C089588 | 09/22/08 | 12/02/08 | $292.91 | $292.91 |
| 10/06/08 | C089587 | 09/24/08 | 12/02/08 | $1,089.16 | $1,089.16 |
| 10/06/08 | C092829 | 09/30/08 | 12/02/08 | $260.72 | $260.72 |
| 10/07/08 | 3VT6619 | 10/07/08 | 12/02/08 | $9,441.07 | $9,441.07 |
| 10/08/08 | H097717 | 09/29/08 | 12/02/08 | $469.74 | $75.00 |
| 10/14/08 | H578786 | 10/16/08 | 12/02/08 | $346.17 | $346.17 |
| 10/15/08 | C122170 | 10/16/08 | 12/02/08 | $344.15 | $344.15 |
| 10/17/08 | C123948 | 10/22/08 | 12/02/08 | $2,818.98 | $2,818.98 |
| 10/20/08 | 3SD9847 | 10/20/08 | 12/02/08 | $8,438.60 | $8,438.60 |
| 10/20/08 | C130193 | 10/23/08 | 12/02/08 | $270.56 | $270.56 |
| 10/24/08 | C124944 | 10/20/08 | 12/02/08 | $365.39 | $365.39 |
| 10/24/08 | C123483 | 10/21/08 | 12/02/08 | $600.50 | $600.50 |
| 10/24/08 | H124791 | 10/21/08 | 12/02/08 | $6,128.29 | $6,128.29 |
| 10/24/08 | C129215 | 10/22/08 | 12/02/08 | $616.54 | $616.54 |
| 10/24/08 | H128301 | 10/22/08 | 12/02/08 | $719.64 | $719.64 |
| 10/24/08 | C129216 | 10/23/08 | 12/02/08 | $381.66 | $381.66 |
| 10/24/08 | H130199 | 10/23/08 | 12/02/08 | $376.00 | $376.00 |
| 10/27/08 | 4CA3448 | 10/27/08 | 12/02/08 | $14,014.65 | $14,014.65 |
| 10/29/08 | 5LTH641 | 10/29/08 | 12/02/08 | $272.80 | $272.80 |
| 10/29/08 | 5LTH656 | 10/29/08 | 12/02/08 | $202.60 | $202.60 |
| 10/29/08 | P295525 | 10/29/08 | 12/02/08 | $1,069.12 | $1,069.12 |
| 11/03/08 | C149079 | 11/05/08 | 01/02/09 | $13,056.96 | $13,056.96 |
| 11/08/08 | H133198 | 10/28/08 | 01/02/09 | $795.51 | $795.51 |
| 11/19/08 | 3QE9447 | 11/19/08 | 01/02/09 | $353.20 | $353.20 |
| 11/20/08 | 5LTM501 | 11/20/08 | 01/02/09 | $205.90 | $205.90 |
| 11/21/08 | P297532 | 11/21/08 | 01/02/09 | $152.23 | $152.23 |
| 11/25/08 | C166430 | 11/20/08 | 01/02/09 | $706.88 | $706.88 |
| 11/26/08 | 4CB6261 | 12/02/08 | 01/02/09 | $1,652.64 | $1,652.64 |
| 12/01/08 | K106618 | 04/22/08 | 02/02/09 | $782.03 | $782.03 |
| 12/03/08 | 08309205 | 07/18/08 | 02/02/09 | $595.11 | $595.11 |
| 12/04/08 | H121101 | 10/17/08 | 02/02/09 | $1,981.88 | $1,981.88 |
| 12/10/08 | A75076 | 12/10/08 | 02/02/09 | $6,730.80 | $6,730.80 |
| 12/11/08 | 08318624 | 08/26/08 | 02/02/09 | $1,047.07 | $1,047.07 |
| 12/11/08 | P296857 | 09/24/08 | 02/02/09 | $5,613.40 | $5,613.40 |
| 12/12/08 | 08319948 | 11/20/08 | 02/02/09 | $596.88 | $596.88 |

| Table 5: Total Amount Due to DHL Global Forwarding Pursuant to DHL Global Forwarding Agreement For Pre-Petition Global Forwarding Services | | | | | |
|---|---|---|---|---|---|
| Invoice Date | Invoice Number | Date of Service /Delivery | Invoice Due Date | Amount of Invoice | Amount Outstanding |
| 12/19/08 | P300453 | 12/19/08 | 02/02/09 | $1,192.15 | $1,192.15 |
| 12/22/08 | E327015 | 07/30/08 | 02/02/09 | $232.87 | $232.87 |
| 12/22/08 | E327017 | 07/30/08 | 02/02/09 | $24.99 | $24.99 |
| 12/22/08 | 4CC7249 | 01/05/09 | 02/02/09 | $108.20 | $108.20 |
| 12/23/08 | E327044 | 06/26/08 | 02/02/09 | $7,656.93 | $7,656.93 |
| 12/23/08 | 08331127 | 09/09/08 | 02/02/09 | $4,271.22 | $1,553.05 |
| 12/23/08 | 08331100 | 09/09/08 | 02/02/09 | $3,698.51 | $2,061.11 |
| 12/23/08 | E327022 | 10/21/08 | 02/02/09 | $207.48 | $207.48 |
| 12/23/08 | E327026 | 10/24/08 | 02/02/09 | $100.00 | $100.00 |
| 12/23/08 | C189521 | 12/10/08 | 02/02/09 | $1,058.42 | $1,058.42 |
| 12/23/08 | CA518542 | 12/23/08 | 02/02/09 | $1,605.51 | $1,605.51 |
| 12/29/08 | E327029 | 09/03/08 | 02/02/09 | $381.35 | $381.35 |
| 01/05/09 | 5LTY060 | 01/05/09 | 03/02/09 | $191.18 | $191.18 |
| 01/21/09 | E330225 | 10/22/08 | 03/02/09 | $17,765.80 | $17,765.80 |
| 01/21/09 | H211173 | 01/02/09 | 03/02/09 | $2,093.51 | $2,093.51 |
| 01/23/09 | 3XN7361 | 01/23/09 | 03/02/09 | $500.25 | $500.25 |
| 01/24/09 | C232034 | 01/28/09 | 03/02/09 | $855.97 | $855.97 |
| 01/27/09 | E330226 | 07/30/08 | 03/02/09 | $128.96 | $128.96 |
| 01/27/09 | 09365230 | 10/03/08 | 03/02/09 | $3,317.88 | $3,317.88 |
| 01/29/09 | 3XN9838 | 01/29/09 | 03/02/09 | $416.62 | $416.62 |
| 01/29/09 | A81290 | 01/29/09 | 03/02/09 | $1,937.37 | $1,937.37 |
| 01/30/09 | 09371053 | 01/22/09 | 03/02/09 | $497.56 | $497.56 |
| 01/30/09 | A81329 | 01/30/09 | 03/02/09 | $1,580.14 | $1,580.14 |
| 01/30/09 | 3XO1293 | 02/04/09 | 03/02/09 | $1,924.50 | $1,924.50 |
| 02/02/09 | 09372115 | 02/02/09 | 04/02/09 | $9,873.25 | $9,873.25 |
| 02/04/09 | 5LUG715 | 02/04/09 | 04/02/09 | $204.50 | $204.50 |
| 02/04/09 | C243971 | 02/06/09 | 04/02/09 | $1,353.16 | $1,353.16 |
| 02/05/09 | 3XO3804 | 02/05/09 | 04/02/09 | $1,272.15 | $1,272.15 |
| 02/09/09 | N107989 | 02/09/09 | 04/02/09 | $905.56 | $905.56 |
| 02/09/09 | H600778 | 02/11/09 | 04/02/09 | $398.52 | $398.52 |
| 02/09/09 | H600777 | 02/11/09 | 04/02/09 | $246.96 | $246.96 |
| 02/09/09 | C247454 | 02/11/09 | 04/02/09 | $474.77 | $474.77 |
| 02/10/09 | 3XO5698 | 02/10/09 | 04/02/09 | $115.46 | $115.46 |
| 02/10/09 | C246859 | 02/12/09 | 04/02/09 | $9,275.76 | $9,275.76 |
| 02/11/09 | E332856 | 03/05/08 | 04/02/09 | $366.06 | $366.06 |

| Table 5: Total Amount Due to DHL Global Forwarding Pursuant to DHL Global Forwarding Agreement For Pre-Petition Global Forwarding Services | | | | | |
|---|---|---|---|---|---|
| **Invoice Date** | **Invoice Number** | **Date of Service /Delivery** | **Invoice Due Date** | **Amount of Invoice** | **Amount Outstanding** |
| 02/12/09 | H601159 | 02/17/09 | 04/02/09 | $268.56 | $268.56 |
| 02/13/09 | 5LUI910 | 02/13/09 | 04/02/09 | $986.98 | $986.98 |
| 02/17/09 | H601517 | 02/19/09 | 04/02/09 | $570.37 | $570.37 |
| 02/18/09 | 3XO9491 | 02/18/09 | 04/02/09 | $39.94 | $39.94 |
| 02/19/09 | H228707 | 01/26/09 | 04/02/09 | $401.78 | $401.78 |
| 02/19/09 | H601516 | 02/18/09 | 04/02/09 | $756.41 | $756.41 |
| 02/19/09 | P306456 | 02/19/09 | 04/02/09 | $215.00 | $215.00 |
| 02/19/09 | P306457 | 02/19/09 | 04/02/09 | $215.00 | $215.00 |
| 02/19/09 | P306458 | 02/19/09 | 04/02/09 | $215.00 | $215.00 |
| 02/19/09 | P306460 | 02/19/09 | 04/02/09 | $115.00 | $115.00 |
| 02/19/09 | P306461 | 02/19/09 | 04/02/09 | $144.99 | $144.99 |
| 02/19/09 | P306462 | 02/19/09 | 04/02/09 | $144.99 | $144.99 |
| 02/19/09 | P306463 | 02/19/09 | 04/02/09 | $134.99 | $134.99 |
| 02/19/09 | P306465 | 02/19/09 | 04/02/09 | $303.93 | $303.93 |
| 02/19/09 | P306466 | 02/19/09 | 04/02/09 | $342.39 | $342.39 |
| 02/19/09 | H601838 | 02/19/09 | 04/02/09 | $203.17 | $203.17 |
| 02/20/09 | 09391960 | 01/07/08 | 04/02/09 | $578.22 | $578.22 |
| 02/23/09 | 5LUK643 | 02/23/09 | 04/02/09 | $16,830.25 | $16,830.25 |
| 02/25/09 | 3YE1686 | 02/25/09 | 04/02/09 | $859.50 | $859.50 |
| 02/25/09 | H603878 | 02/27/09 | 04/02/09 | $4,682.84 | $4,682.84 |
| 02/26/09 | 09399936 | 02/25/09 | 04/02/09 | $673.51 | $673.51 |
| 02/26/09 | 3YE2454 | 02/26/09 | 04/02/09 | $212.76 | $212.76 |
| 02/26/09 | 5LUL518 | 02/26/09 | 04/02/09 | $1,282.26 | $1,282.26 |
| 02/26/09 | 5LUL527 | 02/26/09 | 04/02/09 | $912.26 | $912.26 |
| 02/26/09 | 5LUL538 | 02/26/09 | 04/02/09 | $24,242.21 | $24,242.21 |
| 02/26/09 | 5LUL632 | 02/26/09 | 04/02/09 | $894.10 | $894.10 |
| 02/26/09 | H603300 | 02/27/09 | 04/02/09 | $4,785.86 | $4,785.86 |
| 02/26/09 | 09399813 | 02/27/09 | 04/02/09 | $801.25 | $801.25 |
| 02/27/09 | 5LUI918 | 02/27/09 | 04/02/09 | $224.80 | $224.80 |
| 02/27/09 | 5LUL939 | 02/27/09 | 04/02/09 | $354.60 | $354.60 |
| 02/27/09 | D68567 | 03/02/09 | 04/02/09 | $834.07 | $834.07 |
| 02/27/09 | D68569 | 03/02/09 | 04/02/09 | $241.50 | $241.50 |
| 02/27/09 | D68568 | 03/05/09 | 04/02/09 | $1,111.80 | $1,111.80 |
| 02/27/09 | D68570 | 03/05/09 | 04/02/09 | $158.10 | $158.10 |
| 03/02/09 | 5LUJ727 | 03/02/09 | 05/02/09 | $222.75 | $222.75 |

| | | | | | |
|---|---|---|---|---|---|
| **Table 5:**<br>**Total Amount Due to DHL Global Forwarding Pursuant to DHL Global Forwarding**<br>**Agreement For Pre-Petition Global Forwarding Services** | | | | | |
| **Invoice Date** | **Invoice Number** | **Date of Service /Delivery** | **Invoice Due Date** | **Amount of Invoice** | **Amount Outstanding** |
| 03/02/09 | 3YE5785 | 03/06/09 | 05/02/09 | $605.73 | $605.73 |
| 03/03/09 | 5LUM491 | 03/03/09 | 05/02/09 | $3,368.01 | $3,368.01 |
| 03/04/09 | 5LUM753 | 03/04/09 | 05/02/09 | $2,425.95 | $2,425.95 |
| 03/04/09 | 3YE6414 | 03/06/09 | 05/02/09 | $1,240.76 | $1,240.76 |
| 03/04/09 | 3YE6416 | 03/06/09 | 05/02/09 | $355.38 | $355.38 |
| 03/05/09 | E335201 | 06/17/08 | 05/02/09 | $290.40 | $290.40 |
| 03/05/09 | 09405648 | 02/16/09 | 05/02/09 | $1,081.40 | $1,081.40 |
| 03/06/09 | 09405956 | 02/09/09 | 05/02/09 | $4,868.19 | $4,868.19 |
| 03/06/09 | 3VC7526 | 03/06/09 | 05/02/09 | $437.76 | $437.76 |
| 03/06/09 | 5LUN391 | 03/06/09 | 05/02/09 | $2,504.85 | $2,504.85 |
| 03/06/09 | 5LUN408 | 03/06/09 | 05/02/09 | $2,494.29 | $2,494.29 |
| 03/06/09 | 5LUN512 | 03/06/09 | 05/02/09 | $773.10 | $773.10 |
| 03/06/09 | C605251 | 03/06/09 | 05/02/09 | $3,650.78 | $3,650.78 |
| 03/09/09 | 09407697 | 03/17/09 | 05/02/09 | $424.00 | $424.00 |
| 03/10/09 | H605777 | 03/09/09 | 05/02/09 | $2,822.70 | $2,822.70 |
| 03/10/09 | H605778 | 03/09/09 | 05/02/09 | $1,267.99 | $1,267.99 |
| 03/10/09 | H278097 | 03/10/09 | 05/02/09 | $1,940.77 | $1,940.77 |
| 03/10/09 | D69102 | 03/10/09 | 05/02/09 | $4,315.25 | $4,315.25 |
| 03/10/09 | H278425 | 03/11/09 | 05/02/09 | $316.04 | $316.04 |
| 03/10/09 | 3YE9010 | 03/16/09 | 05/02/09 | $1,079.14 | $1,079.14 |
| 03/11/09 | H278816 | 03/16/09 | 05/02/09 | $656.25 | $656.25 |
| 03/11/09 | 3YE9657 | 03/16/09 | 05/02/09 | $673.22 | $673.22 |
| 03/13/09 | D69438 | 11/14/08 | 05/02/09 | $736.25 | $736.25 |
| 03/13/09 | E123049 | 03/12/09 | 05/02/09 | $123.48 | $123.48 |
| 03/13/09 | 3YF0595 | 03/13/09 | 05/02/09 | $949.49 | $949.49 |
| 03/16/09 | E335202 | 08/20/08 | 05/02/09 | $251.39 | $251.39 |
| 03/16/09 | E335206 | 09/08/08 | 05/02/09 | $251.10 | $251.10 |
| 03/16/09 | E335211 | 10/22/08 | 05/02/09 | $250.77 | $250.77 |
| 03/16/09 | 5LUP396 | 03/16/09 | 05/02/09 | $291.80 | $291.80 |
| 03/16/09 | H281700 | 03/17/09 | 05/02/09 | $367.68 | $367.68 |
| 03/16/09 | H286874 | 03/17/09 | 05/02/09 | $499.07 | $499.07 |
| 03/17/09 | H607375 | 03/16/09 | 05/02/09 | $650.87 | $650.87 |
| 03/18/09 | 5LUP973 | 03/18/09 | 05/02/09 | $10,759.72 | $10,759.72 |
| 03/18/09 | H285702 | 03/18/09 | 05/02/09 | $464.89 | $464.89 |
| 03/18/09 | H287117 | 03/19/09 | 05/02/09 | $507.16 | $507.16 |

| Table 5: Total Amount Due to DHL Global Forwarding Pursuant to DHL Global Forwarding Agreement For Pre-Petition Global Forwarding Services | | | | | |
|---|---|---|---|---|---|
| Invoice Date | Invoice Number | Date of Service /Delivery | Invoice Due Date | Amount of Invoice | Amount Outstanding |
| 03/19/09 | 5LUQ221 | 03/19/09 | 05/02/09 | $560.45 | $560.45 |
| 03/19/09 | H285300 | 03/19/09 | 05/02/09 | $397.88 | $397.88 |
| 03/19/09 | E337141 | | 05/02/09 | $512.70 | $512.70 |
| 03/19/09 | 3YF3217 | 03/23/09 | 05/02/09 | $689.27 | $689.27 |
| 03/20/09 | 3YE9012 | 03/20/09 | 05/02/09 | $219.68 | $219.68 |
| 03/20/09 | 5LUQ466 | 03/20/09 | 05/02/09 | $6,205.06 | $6,205.06 |
| 03/20/09 | 5LUQ495 | 03/20/09 | 05/02/09 | $4,108.71 | $4,108.71 |
| 03/20/09 | 5LUQ505 | 03/20/09 | 05/02/09 | $2,937.75 | $2,937.75 |
| 03/24/09 | D70058 | 03/05/09 | 05/02/09 | $195.50 | $195.50 |
| 03/24/09 | D70073 | 03/05/09 | 05/02/09 | $1,540.13 | $1,540.13 |
| 03/24/09 | D70061 | 03/13/09 | 05/02/09 | $382.70 | $382.70 |
| 03/24/09 | D70062 | 03/13/09 | 05/02/09 | $195.50 | $195.50 |
| 03/24/09 | D70063 | 03/13/09 | 05/02/09 | $472.70 | $472.70 |
| 03/24/09 | D70064 | 03/13/09 | 05/02/09 | $195.50 | $195.50 |
| 03/24/09 | D70075 | 03/13/09 | 05/02/09 | $1,540.13 | $1,540.13 |
| 03/24/09 | D70076 | 03/13/09 | 05/02/09 | $1,540.13 | $1,540.13 |
| 03/24/09 | D70047 | 03/20/09 | 05/02/09 | $103.50 | $103.50 |
| 03/24/09 | D70049 | 03/23/09 | 05/02/09 | $490.48 | $490.48 |
| 03/24/09 | D70050 | 03/23/09 | 05/02/09 | $195.50 | $195.50 |
| 03/24/09 | D70051 | 03/23/09 | 05/02/09 | $615.00 | $615.00 |
| 03/24/09 | D70052 | 03/23/09 | 05/02/09 | $195.50 | $195.50 |
| 03/24/09 | D70053 | 03/23/09 | 05/02/09 | $240.00 | $240.00 |
| 03/24/09 | D70054 | 03/23/09 | 05/02/09 | $195.50 | $195.50 |
| 03/24/09 | D70055 | 03/23/09 | 05/02/09 | $240.00 | $240.00 |
| 03/24/09 | D70056 | 03/23/09 | 05/02/09 | $195.50 | $195.50 |
| 03/24/09 | D70068 | 03/23/09 | 05/02/09 | $1,540.13 | $1,540.13 |
| 03/24/09 | D70069 | 03/23/09 | 05/02/09 | $1,540.13 | $1,540.13 |
| 03/24/09 | D70070 | 03/23/09 | 05/02/09 | $1,540.13 | $1,540.13 |
| 03/24/09 | D70071 | 03/23/09 | 05/02/09 | $1,540.13 | $1,540.13 |
| 03/24/09 | A87899 | 03/23/09 | 05/02/09 | $466.99 | $466.99 |
| 03/24/09 | D70057 | 03/24/09 | 05/02/09 | $195.50 | $195.50 |
| 03/24/09 | D70072 | 03/24/09 | 05/02/09 | $1,540.13 | $1,540.13 |
| 03/24/09 | D70059 | 04/25/09 | 05/02/09 | $382.70 | $382.70 |
| 03/24/09 | D70060 | 04/25/09 | 05/02/09 | $195.50 | $195.50 |
| 03/24/09 | D70074 | 04/25/09 | 05/02/09 | $1,540.13 | $1,540.13 |

| Table 5: Total Amount Due to DHL Global Forwarding Pursuant to DHL Global Forwarding Agreement For Pre-Petition Global Forwarding Services | | | | | |
|---|---|---|---|---|---|
| Invoice Date | Invoice Number | Date of Service /Delivery | Invoice Due Date | Amount of Invoice | Amount Outstanding |
| 03/24/09 | D70065 | 04/27/09 | 05/02/09 | $834.37 | $834.37 |
| 03/24/09 | D70066 | 04/27/09 | 05/02/09 | $238.19 | $238.19 |
| 03/24/09 | D70077 | 04/27/09 | 05/02/09 | $1,540.13 | $1,540.13 |
| 03/25/09 | 3YF6017 | 03/25/09 | 05/02/09 | $112.15 | $112.15 |
| 03/25/09 | CA532849 | 03/25/09 | 05/02/09 | $925.27 | $925.27 |
| 03/25/09 | 3YF5788 | 03/25/09 | 05/02/09 | $25.00 | $25.00 |
| 03/25/09 | 3YF5733 | 03/25/09 | 05/02/09 | $821.25 | $821.25 |
| 03/25/09 | 3YF6065 | 03/25/09 | 05/02/09 | $1,726.98 | $1,726.98 |
| 03/25/09 | H294498 | 03/26/09 | 05/02/09 | $288.11 | $288.11 |
| 03/25/09 | 09425127 | 04/06/09 | 05/02/09 | $3,822.01 | $3,822.01 |
| 03/26/09 | D70238 | 02/24/09 | 05/02/09 | $3,552.00 | $3,552.00 |
| 03/26/09 | D70240 | 03/05/09 | 05/02/09 | $547.18 | $547.18 |
| 03/26/09 | H279099 | 03/11/09 | 05/02/09 | $389.15 | $389.15 |
| 03/26/09 | D70239 | 03/26/09 | 05/02/09 | $963.03 | $963.03 |
| 03/26/09 | C609281 | 03/31/09 | 05/02/09 | $12,180.22 | $12,180.22 |
| 03/27/09 | C286880 | 03/17/09 | 05/02/09 | $277.51 | $277.51 |
| 03/27/09 | C283095 | 03/18/09 | 05/02/09 | $540.82 | $540.82 |
| 03/27/09 | C288342 | 03/20/09 | 05/02/09 | $1,162.95 | $1,162.95 |
| 03/27/09 | C289455 | 03/24/09 | 05/02/09 | $1,563.96 | $1,563.96 |
| 03/27/09 | 5LUR956 | 03/27/09 | 05/02/09 | $20,429.10 | $20,429.10 |
| 03/27/09 | N109405 | 03/27/09 | 05/02/09 | $1,528.25 | $1,528.25 |
| 03/27/09 | CA533434 | 03/27/09 | 05/02/09 | $423.80 | $423.80 |
| 03/27/09 | CA533622 | 03/27/09 | 05/02/09 | $422.90 | $422.90 |
| 03/27/09 | H294266 | 03/30/09 | 05/02/09 | $967.06 | $967.06 |
| 03/27/09 | H609890 | 03/31/09 | 05/02/09 | $264.73 | $264.73 |
| 03/27/09 | C609528 | 04/03/09 | 05/02/09 | $7,934.90 | $7,934.90 |
| 03/29/09 | 5LUS197 | 03/29/09 | 05/02/09 | $1,616.22 | $1,616.22 |
| 03/29/09 | 5LUS200 | 03/29/09 | 05/02/09 | $185.25 | $185.25 |
| 03/30/09 | D70605 | 03/02/09 | 05/02/09 | $1,387.50 | $1,387.50 |
| 03/30/09 | 09431677 | 03/05/09 | 05/02/09 | $510.98 | $510.98 |
| 03/30/09 | 09431238 | 03/10/09 | 05/02/09 | $1,221.30 | $1,221.30 |
| 03/30/09 | 09431578 | 03/12/09 | 05/02/09 | $603.46 | $603.46 |
| 03/30/09 | 09431262 | 03/17/09 | 05/02/09 | $1,011.34 | $1,011.34 |
| 03/30/09 | D70550 | 03/25/09 | 05/02/09 | $2,494.26 | $2,494.26 |
| 03/30/09 | 09430500 | 03/25/09 | 05/02/09 | $672.81 | $672.81 |

| Table 5: Total Amount Due to DHL Global Forwarding Pursuant to DHL Global Forwarding Agreement For Pre-Petition Global Forwarding Services | | | | | |
|---|---|---|---|---|---|
| Invoice Date | Invoice Number | Date of Service /Delivery | Invoice Due Date | Amount of Invoice | Amount Outstanding |
| 03/30/09 | 09430465 | 03/31/09 | 05/02/09 | $751.11 | $751.11 |
| 03/30/09 | 09430412 | 04/08/09 | 05/02/09 | $1,003.10 | $1,003.10 |
| 03/30/09 | 09430426 | 04/09/09 | 05/02/09 | $474.77 | $474.77 |
| 03/30/09 | 09430928 | 04/14/09 | 05/02/09 | $644.00 | $644.00 |
| 03/31/09 | D70676 | 03/05/09 | 05/02/09 | $1,387.50 | $1,387.50 |
| 03/31/09 | D70674 | 03/11/09 | 05/02/09 | $1,871.40 | $1,871.40 |
| 03/31/09 | A88817 | 03/28/09 | 05/02/09 | $470.00 | $470.00 |
| 03/31/09 | 3YF9384 | 03/31/09 | 05/02/09 | $359.33 | $359.33 |
| 04/01/09 | P039836 | 04/01/09 | 06/02/09 | $5,860.47 | $5,860.47 |
| 04/02/09 | P109193 | 12/02/08 | 06/02/09 | $349.09 | $349.09 |
| 04/02/09 | 4AF0566 | 04/02/09 | 06/02/09 | $679.41 | $679.41 |
| 04/02/09 | 4AF0569 | 04/02/09 | 06/02/09 | $217.10 | $217.10 |
| 04/02/09 | 4AF0570 | 04/02/09 | 06/02/09 | $432.29 | $432.29 |
| 04/02/09 | H302207 | 04/03/09 | 06/02/09 | $362.84 | $362.84 |
| 04/03/09 | 4AF1574 | 04/03/09 | 06/02/09 | $110.71 | $110.71 |
| 04/03/09 | 4AF1580 | 04/03/09 | 06/02/09 | $248.63 | $248.63 |
| 04/03/09 | 5LUT323 | 04/03/09 | 06/02/09 | $316.62 | $316.62 |
| 04/03/09 | 5LUT332 | 04/03/09 | 06/02/09 | $429.80 | $429.80 |
| 04/03/09 | 09436036 | 04/09/09 | 06/02/09 | $1,063.10 | $1,063.10 |
| 04/03/09 | 09436043 | 04/09/09 | 06/02/09 | $683.79 | $683.79 |
| 04/06/09 | 5LUT687 | 04/06/09 | 06/02/09 | $103.90 | $103.90 |
| 04/06/09 | 5LUT690 | 04/06/09 | 06/02/09 | $132.60 | $132.60 |
| 04/06/09 | 5LUT709 | 04/06/09 | 06/02/09 | $1,340.63 | $1,340.63 |
| 04/06/09 | 5LUT713 | 04/06/09 | 06/02/09 | $1,941.52 | $1,941.52 |
| 04/06/09 | 5LUT718 | 04/06/09 | 06/02/09 | $3,309.57 | $3,309.57 |
| 04/06/09 | 5LUT719 | 04/06/09 | 06/02/09 | $349.35 | $349.35 |
| 04/06/09 | 5LUT720 | 04/06/09 | 06/02/09 | $3,064.07 | $3,064.07 |
| 04/06/09 | H611126 | 04/07/09 | 06/02/09 | $269.30 | $269.30 |
| 04/08/09 | 09439727 | 02/12/09 | 06/02/09 | $287.60 | $287.60 |
| 04/08/09 | 09439719 | 02/24/09 | 06/02/09 | $286.40 | $286.40 |
| 04/08/09 | 09439722 | 02/24/09 | 06/02/09 | $378.00 | $378.00 |
| 04/08/09 | A89676 | 04/01/09 | 06/02/09 | $790.01 | $790.01 |
| 04/08/09 | A89720 | 04/07/09 | 06/02/09 | $780.01 | $780.01 |
| 04/08/09 | 5LUU101 | 04/08/09 | 06/02/09 | $4,977.99 | $4,977.99 |
| 04/08/09 | 5LUU103 | 04/08/09 | 06/02/09 | $6,161.82 | $6,161.82 |

|  | | | | | |
|---|---|---|---|---|---|
| **Table 5:** <br> **Total Amount Due to DHL Global Forwarding Pursuant to DHL Global Forwarding Agreement For Pre-Petition Global Forwarding Services** | | | | | |
| **Invoice Date** | **Invoice Number** | **Date of Service /Delivery** | **Invoice Due Date** | **Amount of Invoice** | **Amount Outstanding** |
| 04/08/09 | 5LUU105 | 04/08/09 | 06/02/09 | $631.35 | $631.35 |
| 04/08/09 | 5LUU115 | 04/08/09 | 06/02/09 | $1,715.68 | $1,715.68 |
| 04/08/09 | H611420 | 04/09/09 | 06/02/09 | $2,228.28 | $2,228.28 |
| 04/08/09 | 09443776 | 04/23/09 | 06/02/09 | $611.82 | $611.82 |
| 04/09/09 | 5LUU342 | 04/09/09 | 06/02/09 | $4,156.35 | $4,156.35 |
| 04/09/09 | 5LUU345 | 04/09/09 | 06/02/09 | $1,411.15 | $1,411.15 |
| 04/09/09 | 5LUU348 | 04/09/09 | 06/02/09 | $9,149.38 | $9,149.38 |
| 04/09/09 | 5WCY952 | 04/09/09 | 06/02/09 | $4,022.71 | $4,022.71 |
| 04/09/09 | H610908 | 04/14/09 | 06/02/09 | $2,232.47 | $2,232.47 |
| 04/10/09 | 3QC8206 | 04/10/09 | 06/02/09 | $11,624.64 | $11,624.64 |
| 04/10/09 | 3VC7525 | 04/10/09 | 06/02/09 | $564.82 | $564.82 |
| 04/10/09 | 5LUQ553 | 04/10/09 | 06/02/09 | $2,293.38 | $2,293.38 |
| 04/10/09 | 5LUS061 | 04/10/09 | 06/02/09 | $371.15 | $371.15 |
| 04/10/09 | 5LUU604 | 04/10/09 | 06/02/09 | $1,781.47 | $1,781.47 |
| 04/14/09 | 09444741 | 04/03/09 | 06/02/09 | $1,802.35 | $1,802.35 |
| 04/14/09 | 5LUV011 | 04/14/09 | 06/02/09 | $8,473.56 | $8,473.56 |
| 04/14/09 | H611872 | 04/14/09 | 06/02/09 | $15,741.56 | $15,741.56 |
| 04/14/09 | H611888 | 04/14/09 | 06/02/09 | $12,942.03 | $12,942.03 |
| 04/14/09 | H611890 | 04/15/09 | 06/02/09 | $6,894.37 | $6,894.37 |
| 04/15/09 | 09446027 | 03/23/09 | 06/02/09 | $5,075.81 | $5,075.81 |
| 04/15/09 | P310780 | 04/15/09 | 06/02/09 | $162.91 | $162.91 |
| 04/15/09 | P310788 | 04/15/09 | 06/02/09 | $124.18 | $124.18 |
| 04/15/09 | H316625 | 04/16/09 | 06/02/09 | $315.70 | $315.70 |
| 04/15/09 | H317215 | 04/16/09 | 06/02/09 | $279.79 | $279.79 |
| 04/16/09 | H298902 | 03/31/09 | 06/02/09 | $363.98 | $363.98 |
| 04/16/09 | D71403 | 04/06/09 | 06/02/09 | $4,025.56 | $4,025.56 |
| 04/16/09 | D71405 | 04/06/09 | 06/02/09 | $2,198.00 | $2,198.00 |
| 04/16/09 | D71407 | 04/06/09 | 06/02/09 | $1,890.00 | $1,890.00 |
| 04/16/09 | D71408 | 04/06/09 | 06/02/09 | $2,052.00 | $2,052.00 |
| 04/16/09 | D71402 | 04/09/09 | 06/02/09 | $103.50 | $103.50 |
| 04/16/09 | D71404 | 04/09/09 | 06/02/09 | $1,890.00 | $1,890.00 |
| 04/16/09 | D71406 | 04/10/09 | 06/02/09 | $2,219.34 | $2,219.34 |
| 04/16/09 | 5LUV516 | 04/16/09 | 06/02/09 | $2,854.03 | $2,854.03 |
| 04/16/09 | 5LUV521 | 04/16/09 | 06/02/09 | $2,166.63 | $2,166.63 |
| 04/16/09 | 5LUV524 | 04/16/09 | 06/02/09 | $531.78 | $531.78 |

| Table 5: Total Amount Due to DHL Global Forwarding Pursuant to DHL Global Forwarding Agreement For Pre-Petition Global Forwarding Services | | | | | |
|---|---|---|---|---|---|
| Invoice Date | Invoice Number | Date of Service /Delivery | Invoice Due Date | Amount of Invoice | Amount Outstanding |
| 04/16/09 | 5LUV529 | 04/16/09 | 06/02/09 | $2,093.43 | $2,093.43 |
| 04/16/09 | 5LUV532 | 04/16/09 | 06/02/09 | $4,289.00 | $4,289.00 |
| 04/16/09 | H318306 | 04/17/09 | 06/02/09 | $320.35 | $320.35 |
| 04/17/09 | CA536858 | 04/17/09 | 06/02/09 | $2,012.56 | $2,012.56 |
| 04/17/09 | DET/617653 | 04/17/09 | 06/02/09 | $916.11 | $916.11 |
| 04/18/09 | H321177 | 04/22/09 | 06/02/09 | $233.43 | $233.43 |
| 04/20/09 | D71644 | 01/04/09 | 06/02/09 | $1,890.00 | $1,890.00 |
| 04/20/09 | D71647 | 03/30/09 | 06/02/09 | $1,857.60 | $1,857.60 |
| 04/20/09 | D71646 | 04/06/09 | 06/02/09 | $3,446.00 | $3,446.00 |
| 04/20/09 | D71648 | 04/15/09 | 06/02/09 | $1,933.00 | $1,933.00 |
| 04/20/09 | 4AF7464 | 04/20/09 | 06/02/09 | $3,092.44 | $3,092.44 |
| 04/20/09 | 5LUW118 | 04/20/09 | 06/02/09 | $6,007.18 | $6,007.18 |
| 04/20/09 | 5LUW120 | 04/20/09 | 06/02/09 | $3,383.56 | $3,383.56 |
| 04/20/09 | H320494 | 04/21/09 | 06/02/09 | $510.41 | $510.41 |
| 04/21/09 | D71744 | 03/03/09 | 06/02/09 | $1,801.00 | $1,801.00 |
| 04/21/09 | 3NY5966 | 04/21/09 | 06/02/09 | $1,039.68 | $1,039.68 |
| 04/21/09 | 3QC8229 | 04/21/09 | 06/02/09 | $5,886.96 | $5,886.96 |
| 04/21/09 | 5LUW306 | 04/21/09 | 06/02/09 | $19,247.43 | $19,247.43 |
| 04/21/09 | 5LUW388 | 04/21/09 | 06/02/09 | $2,655.19 | $2,655.19 |
| 04/21/09 | 5LUW404 | 04/21/09 | 06/02/09 | $6,057.96 | $6,057.96 |
| 04/21/09 | C323509 | 04/22/09 | 06/02/09 | $527.01 | $527.01 |
| 04/22/09 | P040409 | 04/22/09 | 06/02/09 | $1,893.19 | $1,893.19 |
| 04/22/09 | P040412 | 04/22/09 | 06/02/09 | $19,289.17 | $19,289.17 |
| 04/22/09 | 09452547 | 04/22/09 | 06/02/09 | $1,345.93 | $1,345.93 |
| 04/22/09 | CA537697 | 04/22/09 | 06/02/09 | $1,314.49 | $1,314.49 |
| 04/22/09 | CA537699 | 04/22/09 | 06/02/09 | $377.05 | $377.05 |
| 04/22/09 | CA537702 | 04/22/09 | 06/02/09 | $1,673.06 | $1,673.06 |
| 04/22/09 | CA537703 | 04/22/09 | 06/02/09 | $4,090.89 | $4,090.89 |
| 04/22/09 | CA537705 | 04/22/09 | 06/02/09 | $1,010.75 | $1,010.75 |
| 04/22/09 | CA537706 | 04/22/09 | 06/02/09 | $1,673.06 | $1,673.06 |
| 04/22/09 | H325050 | 04/23/09 | 06/02/09 | $825.49 | $852.49 |
| 04/22/09 | H325051 | 04/23/09 | 06/02/09 | $1,180.46 | $1,180.46 |
| 04/23/09 | C304032 | 04/03/09 | 06/02/09 | $331.39 | $331.39 |
| 04/23/09 | 4AF9243 | 04/23/09 | 06/02/09 | $226.60 | $226.60 |
| 04/24/09 | D72019 | 04/15/09 | 06/02/09 | $1,933.00 | $1,933.00 |

| | | Table 5: Total Amount Due to DHL Global Forwarding Pursuant to DHL Global Forwarding Agreement For Pre-Petition Global Forwarding Services | | | |
|---|---|---|---|---|---|
| **Invoice Date** | **Invoice Number** | **Date of Service /Delivery** | **Invoice Due Date** | **Amount of Invoice** | **Amount Outstanding** |
| 04/24/09 | D72024 | 04/18/09 | 06/02/09 | $1,933.00 | $1,933.00 |
| 04/24/09 | D72025 | 04/18/09 | 06/02/09 | $6,170.83 | $6,170.83 |
| 04/24/09 | D72026 | 04/20/09 | 06/02/09 | $2,722.00 | $2,722.00 |
| 04/24/09 | 3QC8203 | 04/24/09 | 06/02/09 | $365.15 | $365.15 |
| 04/24/09 | 3QC8204 | 04/24/09 | 06/02/09 | $728.01 | $728.01 |
| 04/24/09 | 5LUS862 | 04/24/09 | 06/02/09 | $13,247.73 | $13,247.73 |
| 04/24/09 | 5LUT686 | 04/24/09 | 06/02/09 | $7,683.53 | $7,683.53 |
| 04/24/09 | 5LUX162 | 04/24/09 | 06/02/09 | $873.58 | $873.58 |
| 04/24/09 | 5LUX164 | 04/24/09 | 06/02/09 | $2,394.13 | $2,394.13 |
| 04/24/09 | D72021 | 04/24/09 | 06/02/09 | $1,840.00 | $1,840.00 |
| 04/24/09 | D72022 | 04/24/09 | 06/02/09 | $1,840.00 | $1,840.00 |
| 04/24/09 | D72023 | 04/24/09 | 06/02/09 | $1,890.00 | $1,890.00 |
| 04/24/09 | D72027 | 04/24/09 | 06/02/09 | $1,865.00 | $1,865.00 |
| 04/24/09 | D72028 | 04/24/09 | 06/02/09 | $2,061.12 | $2,061.12 |
| 04/24/09 | D72029 | 04/24/09 | 06/02/09 | $1,678.00 | $1,678.00 |
| 04/24/09 | D72030 | 04/24/09 | 06/02/09 | $1,865.00 | $1,865.00 |
| 04/24/09 | CA538056 | 04/24/09 | 06/02/09 | $476.30 | $476.30 |
| 04/24/09 | DET/617823 | 04/24/09 | 06/02/09 | $2,672.04 | $2,672.04 |
| 04/24/09 | H324924 | 04/27/09 | 06/02/09 | $314.50 | $314.50 |
| 04/27/09 | C318812 | 04/16/09 | 06/02/09 | $409.80 | $409.80 |
| 04/27/09 | 3VC7627 | 04/27/09 | 06/02/09 | $92.70 | $92.70 |
| 04/27/09 | 3VC7628 | 04/27/09 | 06/02/09 | $87.80 | $87.80 |
| 04/27/09 | 3VC7629 | 04/27/09 | 06/02/09 | $288.98 | $288.98 |
| 04/27/09 | 5LUX401 | 04/27/09 | 06/02/09 | $273.50 | $273.50 |
| 04/27/09 | 5LUX405 | 04/27/09 | 06/02/09 | $6,854.70 | $6,854.70 |
| 04/27/09 | CA538545 | 04/27/09 | 06/02/09 | $740.10 | $740.10 |
| 04/27/09 | CA538547 | 04/27/09 | 06/02/09 | $2,169.75 | $2,169.75 |
| 04/27/09 | C614391 | 04/28/09 | 06/02/09 | $240.40 | $240.40 |
| 04/28/09 | C319799 | 04/20/09 | 06/02/09 | $352.28 | $352.28 |
| 04/28/09 | 3VC7632 | 04/28/09 | 06/02/09 | $315.66 | $315.66 |
| 04/28/09 | 09459249 | 04/28/09 | 06/02/09 | $1,005.87 | $1,005.87 |
| 04/28/09 | CA538861 | 04/28/09 | 06/02/09 | $407.11 | $407.11 |
| 04/28/09 | CA538910 | 04/28/09 | 06/02/09 | $1,946.84 | $1,946.84 |
| 04/28/09 | CA538914 | 04/28/09 | 06/02/09 | $1,315.00 | $1,315.00 |
| 04/28/09 | DET/617810 | 04/28/09 | 06/02/09 | $931.08 | $931.08 |

| Table 5: Total Amount Due to DHL Global Forwarding Pursuant to DHL Global Forwarding Agreement For Pre-Petition Global Forwarding Services | | | | | |
|---|---|---|---|---|---|
| Invoice Date | Invoice Number | Date of Service /Delivery | Invoice Due Date | Amount of Invoice | Amount Outstanding |
| 04/29/09 | 09460678 | 04/13/09 | 06/02/09 | $524.77 | $524.77 |
| 04/29/09 | A92068 | 04/15/09 | 06/02/09 | $876.48 | $876.48 |
| 04/29/09 | A92069 | 04/15/09 | 06/02/09 | $1,037.30 | $1,037.30 |
| 04/29/09 | A92110 | 04/27/09 | 06/02/09 | $467.40 | $467.40 |
| 04/29/09 | A92025 | 04/28/09 | 06/02/09 | $4,695.48 | $4,695.48 |
| 04/29/09 | A92032 | 04/28/09 | 06/02/09 | $469.99 | $469.99 |
| 04/29/09 | A92024 | 04/28/09 | 06/02/09 | $40,847.11 | $40,847.11 |
| 04/29/09 | 3VC7635 | 04/29/09 | 06/02/09 | $325.66 | $325.66 |
| 04/29/09 | 3VC7636 | 04/29/09 | 06/02/09 | $377.20 | $377.20 |
| 04/29/09 | A92022 | 04/29/09 | 06/02/09 | $4,716.17 | $4,716.17 |
| 04/29/09 | A92036 | 04/29/09 | 06/02/09 | $469.99 | $469.99 |
| 04/29/09 | 09460512 | 04/29/09 | 06/02/09 | $1,291.78 | $1,291.78 |
| 04/29/09 | 09460551 | 04/29/09 | 06/02/09 | $512.55 | $512.55 |
| 04/29/09 | 09460603 | 04/29/09 | 06/02/09 | $657.71 | $657.71 |
| 04/29/09 | 09460612 | 04/29/09 | 06/02/09 | $525.99 | $525.99 |
| 04/29/09 | 09460635 | 04/29/09 | 06/02/09 | $1,124.33 | $1,124.33 |
| 04/29/09 | A92063 | 04/29/09 | 06/02/09 | $1,504.53 | $1,504.53 |
| 04/29/09 | A92064 | 04/29/09 | 06/02/09 | $302.14 | $302.14 |
| 04/29/09 | A92065 | 04/29/09 | 06/02/09 | $469.99 | $469.99 |
| 04/29/09 | A92066 | 04/29/09 | 06/02/09 | $469.99 | $469.99 |
| 04/29/09 | 4AG1782 | 04/29/09 | 06/02/09 | $386.63 | $386.63 |
| 04/29/09 | C333628 | 05/04/09 | 06/02/09 | $3,737.82 | $3,737.82 |
| 04/29/09 | D72391 | 05/05/09 | 06/02/09 | $103.50 | $103.50 |
| 04/29/09 | 09460683 | 05/13/09 | 06/02/09 | $2,326.49 | $2,326.49 |
| 04/30/09 | D72689 | 04/07/09 | 06/02/09 | $1,776.00 | $1,776.00 |
| 04/30/09 | D72690 | 04/07/09 | 06/02/09 | $1,776.00 | $1,776.00 |
| 04/30/09 | A92132 | 04/29/09 | 06/02/09 | $780.00 | $780.00 |
| 04/30/09 | 3QC8234 | 04/30/09 | 06/02/09 | $190.70 | $190.70 |
| 04/30/09 | 3VC7638 | 04/30/09 | 06/02/09 | $693.64 | $693.64 |
| 04/30/09 | P040644 | 04/30/09 | 06/02/09 | $2,851.64 | $2,851.64 |
| 04/30/09 | P040645 | 04/30/09 | 06/02/09 | $9,132.95 | $9,132.95 |
| 04/30/09 | D72709 | 04/30/09 | 06/02/09 | $86.25 | $86.25 |
| 05/01/09 | 3QC8239 | 05/01/09 | 07/02/09 | $190.70 | $190.70 |
| 05/01/09 | 3QC8241 | 05/01/09 | 07/02/09 | $211.42 | $211.42 |
| 05/01/09 | 3VC7637 | 05/01/09 | 07/02/09 | $16,925.60 | $16,925.60 |

| Table 5: Total Amount Due to DHL Global Forwarding Pursuant to DHL Global Forwarding Agreement For Pre-Petition Global Forwarding Services | | | | | |
|---|---|---|---|---|---|
| Invoice Date | Invoice Number | Date of Service /Delivery | Invoice Due Date | Amount of Invoice | Amount Outstanding |
| 05/01/09 | 3VC7643 | 05/01/09 | 07/02/09 | $414.44 | $414.44 |
| 05/01/09 | 4AG3889 | 05/01/09 | 07/02/09 | $1,476.32 | $1,476.32 |
| 05/01/09 | 5LUY347 | 05/01/09 | 07/02/09 | $1,277.25 | $1,277.25 |
| 05/01/09 | C615495 | 05/04/09 | 07/02/09 | $2,010.39 | $2,010.39 |
| 05/01/09 | 4AG3059 | 05/05/09 | 07/02/09 | $288.04 | $288.04 |
| 05/02/09 | 5LUY535 | 05/02/09 | 07/02/09 | $1,940.47 | $1,940.47 |
| 05/02/09 | DET/617897 | 05/02/09 | 07/02/09 | $4,021.11 | $4,021.11 |
| 05/04/09 | 09465354 | 02/19/09 | 07/02/09 | $889.79 | $889.79 |
| 05/04/09 | 3VC7645 | 05/04/09 | 07/02/09 | $554.90 | $554.90 |
| 05/04/09 | P312806 | 05/04/09 | 07/02/09 | $86.68 | $86.68 |
| 05/04/09 | H337380 | 05/04/09 | 07/02/09 | $21,877.48 | $21,877.48 |
| 05/04/09 | C615999 | 05/04/09 | 07/02/09 | $257.19 | $257.19 |
| 05/04/09 | C616091 | 05/04/09 | 07/02/09 | $11,801.85 | $11,801.85 |
| 05/04/09 | H615728 | 05/04/09 | 07/02/09 | $254.28 | $254.28 |
| 05/04/09 | C615479 | 05/05/09 | 07/02/09 | $259.70 | $259.70 |
| 05/04/09 | H616005 | 05/06/09 | 07/02/09 | $232.50 | $232.50 |
| 05/04/09 | H616006 | 05/06/09 | 07/02/09 | $231.18 | $231.18 |
| 05/04/09 | H616007 | 05/06/09 | 07/02/09 | $192.86 | $192.86 |
| 05/04/09 | C616210 | 05/06/09 | 07/02/09 | $1,200.40 | $1,200.40 |
| 05/04/09 | H616004 | 05/06/09 | 07/02/09 | $272.42 | $272.42 |
| 05/04/09 | H616030 | 05/06/09 | 07/02/09 | $372.51 | $372.51 |
| 05/04/09 | H616031 | 05/06/09 | 07/02/09 | $320.88 | $320.88 |
| 05/05/09 | 3QC8248 | 05/05/09 | 07/02/09 | $228.85 | $228.85 |
| 05/05/09 | 5LUY814 | 05/05/09 | 07/02/09 | $5,121.30 | $5,121.30 |
| 05/05/09 | 5WDC115 | 05/05/09 | 07/02/09 | $391.14 | $391.14 |
| 05/05/09 | H616160 | 05/06/09 | 07/02/09 | $466.72 | $466.72 |
| 05/05/09 | H616161 | 05/06/09 | 07/02/09 | $200.00 | $200.00 |
| 05/05/09 | H616212 | 05/06/09 | 07/02/09 | $320.11 | $320.11 |
| 05/05/09 | H615838 | 05/06/09 | 07/02/09 | $379.53 | $379.53 |
| 05/05/09 | H339067 | 05/06/09 | 07/02/09 | $302.65 | $302.65 |
| 05/05/09 | H616159 | 05/06/09 | 07/02/09 | $1,554.56 | $1,554.56 |
| 05/05/09 | H616164 | 05/06/09 | 07/02/09 | $510.01 | $510.01 |
| 05/06/09 | H318971 | 04/17/09 | 07/02/09 | $199.18 | $199.18 |
| 05/06/09 | C318848 | 04/20/09 | 07/02/09 | $328.42 | $328.42 |
| 05/06/09 | C338815 | 05/05/09 | 07/02/09 | $1,297.52 | $1,297.52 |

| Table 5: Total Amount Due to DHL Global Forwarding Pursuant to DHL Global Forwarding Agreement For Pre-Petition Global Forwarding Services | | | | | |
|---|---|---|---|---|---|
| Invoice Date | Invoice Number | Date of Service /Delivery | Invoice Due Date | Amount of Invoice | Amount Outstanding |
| 05/06/09 | 3QC8249 | 05/06/09 | 07/02/09 | $234.40 | $234.40 |
| 05/06/09 | 3QE0375 | 05/06/09 | 07/02/09 | $510.04 | $510.04 |
| 05/06/09 | 3VC7648 | 05/06/09 | 07/02/09 | $1,707.68 | $1,707.68 |
| 05/06/09 | 3VC7650 | 05/06/09 | 07/02/09 | $1,836.10 | $1,836.10 |
| 05/06/09 | 3WI3008 | 05/06/09 | 07/02/09 | $6,142.22 | $6,142.22 |
| 05/06/09 | 4AG0921 | 05/06/09 | 07/02/09 | $899.44 | $899.44 |
| 05/06/09 | 4AG6237 | 05/06/09 | 07/02/09 | $357.62 | $357.62 |
| 05/06/09 | 5LUZ055 | 05/06/09 | 07/02/09 | $118.50 | $118.50 |
| 05/06/09 | 5LUZ056 | 05/06/09 | 07/02/09 | $100.70 | $100.70 |
| 05/06/09 | 5LUZ059 | 05/06/09 | 07/02/09 | $415.62 | $415.62 |
| 05/06/09 | P040739 | 05/06/09 | 07/02/09 | $3,119.48 | $3,119.48 |
| 05/06/09 | P040740 | 05/06/09 | 07/02/09 | $10,053.28 | $10,053.28 |
| 05/06/09 | P040744 | 05/06/09 | 07/02/09 | $1,762.92 | $1,762.92 |
| 05/06/09 | DET/617913 | 05/06/09 | 07/02/09 | $595.53 | $595.53 |
| 05/06/09 | C615709 | 05/08/09 | 07/02/09 | $4,880.91 | $4,880.91 |
| 05/07/09 | 4AG6238 | 05/07/09 | 07/02/09 | $598.77 | $598.77 |
| 05/07/09 | C615711 | 05/08/09 | 07/02/09 | $1,789.56 | $1,789.56 |
| 05/07/09 | H616459 | 05/11/09 | 07/02/09 | $466.76 | $466.76 |
| 05/07/09 | 09468927 | 05/13/09 | 07/02/09 | $455.66 | $455.66 |
| 05/08/09 | 3QC8252 | 05/08/09 | 07/02/09 | $233.70 | $233.70 |
| 05/08/09 | 3VC7654 | 05/08/09 | 07/02/09 | $877.31 | $877.31 |
| 05/08/09 | 4AG5491 | 05/08/09 | 07/02/09 | $213.55 | $213.55 |
| 05/08/09 | 4AG6024 | 05/08/09 | 07/02/09 | $239.80 | $239.80 |
| 05/08/09 | H616669 | 05/12/09 | 07/02/09 | $747.45 | $747.45 |
| 05/08/09 | H616973 | 05/12/09 | 07/02/09 | $265.50 | $265.50 |
| 05/11/09 | H337378 | 05/05/09 | 07/02/09 | $19,630.99 | $19,630.99 |
| 05/11/09 | H337379 | 05/05/09 | 07/02/09 | $21,548.05 | $21,548.05 |
| 05/11/09 | H336186 | 05/05/09 | 07/02/09 | $22,201.31 | $22,201.31 |
| 05/11/09 | H338641 | 05/06/09 | 07/02/09 | $286.75 | $286.75 |
| 05/11/09 | H338642 | 05/06/09 | 07/02/09 | $286.75 | $286.75 |
| 05/11/09 | H339066 | 05/06/09 | 07/02/09 | $326.64 | $326.64 |
| 05/11/09 | C336640 | 05/06/09 | 07/02/09 | $10,405.56 | $10,405.56 |
| 05/11/09 | 3VC7652 | 05/11/09 | 07/02/09 | $216.96 | $216.96 |
| 05/11/09 | 3VC7655 | 05/11/09 | 07/02/09 | $1,274.39 | $1,274.39 |
| 05/11/09 | 4AG5484 | 05/11/09 | 07/02/09 | $1,657.72 | $1,657.72 |

| Table 5:<br>Total Amount Due to DHL Global Forwarding Pursuant to DHL Global Forwarding<br>Agreement For Pre-Petition Global Forwarding Services | | | | | |
|---|---|---|---|---|---|
| **Invoice Date** | **Invoice Number** | **Date of Service /Delivery** | **Invoice Due Date** | **Amount of Invoice** | **Amount Outstanding** |
| 05/11/09 | 4AG7636 | 05/11/09 | 07/02/09 | $216.39 | $216.39 |
| 05/11/09 | P313168 | 05/11/09 | 07/02/09 | $43.00 | $43.00 |
| 05/11/09 | CA541079 | 05/11/09 | 07/02/09 | $1,168.93 | $1,168.93 |
| 05/11/09 | CA541080 | 05/11/09 | 07/02/09 | $1,983.19 | $1,983.19 |
| 05/11/09 | CA541081 | 05/11/09 | 07/02/09 | $1,594.88 | $1,594.88 |
| 05/11/09 | C616892 | 05/12/09 | 07/02/09 | $1,158.87 | $1,158.87 |
| 05/11/09 | H617376 | 05/12/09 | 07/02/09 | $363.56 | $363.56 |
| 05/11/09 | H617375 | 05/12/09 | 07/02/09 | $255.40 | $255.40 |
| 05/11/09 | C343149 | 05/13/09 | 07/02/09 | $898.92 | $898.92 |
| 05/12/09 | 09472442 | 04/27/09 | 07/02/09 | $550.02 | $550.02 |
| 05/12/09 | 3VC7656 | 05/12/09 | 07/02/09 | $2,474.60 | $2,474.60 |
| 05/12/09 | 4AG6603 | 05/12/09 | 07/02/09 | $1,677.52 | $1,677.52 |
| 05/12/09 | 4AG7936 | 05/12/09 | 07/02/09 | $1,759.88 | $1,759.88 |
| 05/12/09 | 4AG8774 | 05/12/09 | 07/02/09 | $14,449.92 | $14,449.92 |
| 05/12/09 | 4AG8776 | 05/12/09 | 07/02/09 | $572.61 | $572.61 |
| 05/12/09 | 4AG8857 | 05/12/09 | 07/02/09 | $2,160.69 | $2,160.69 |
| 05/12/09 | P313258 | 05/12/09 | 07/02/09 | $43.00 | $43.00 |
| 05/12/09 | P313259 | 05/12/09 | 07/02/09 | $43.00 | $43.00 |
| 05/12/09 | 3LS8514 | 05/12/09 | 07/02/09 | $11,199.22 | $11,199.22 |
| 05/12/09 | 5WDC612 | 05/12/09 | 07/02/09 | $554.65 | $554.65 |
| 05/12/09 | H346432 | 05/13/09 | 07/02/09 | $336.61 | $336.61 |
| 05/12/09 | H617444 | 05/13/09 | 07/02/09 | $1,357.02 | $1,357.02 |
| 05/12/09 | H617446 | 05/13/09 | 07/02/09 | $231.18 | $231.18 |
| 05/12/09 | H617447 | 05/13/09 | 07/02/09 | $232.62 | $232.62 |
| 05/12/09 | H617445 | 05/13/09 | 07/02/09 | $303.62 | $303.62 |
| 05/12/09 | H617443 | 05/13/09 | 07/02/09 | $206.78 | $206.78 |
| 05/12/09 | H617417 | 05/14/09 | 07/02/09 | $535.11 | $535.11 |
| 05/12/09 | 09472513 | 05/27/09 | 07/02/09 | $8,350.57 | $8,350.57 |
| 05/13/09 | E123365 | 04/23/09 | 07/02/09 | $2,172.92 | $2,172.92 |
| 05/13/09 | 09472994 | 04/29/09 | 07/02/09 | $592.80 | $592.80 |
| 05/13/09 | H617166 | 05/12/09 | 07/02/09 | $209.58 | $209.58 |
| 05/13/09 | 4AG7920 | 05/13/09 | 07/02/09 | $3,056.27 | $3,056.27 |
| 05/13/09 | 4AG8501 | 05/13/09 | 07/02/09 | $1,569.12 | $1,569.12 |
| 05/13/09 | P040932 | 05/13/09 | 07/02/09 | $23,357.08 | $23,357.08 |
| 05/13/09 | P040933 | 05/13/09 | 07/02/09 | $646.13 | $646.13 |

| Table 5: Total Amount Due to DHL Global Forwarding Pursuant to DHL Global Forwarding Agreement For Pre-Petition Global Forwarding Services | | | | | |
|---|---|---|---|---|---|
| Invoice Date | Invoice Number | Date of Service /Delivery | Invoice Due Date | Amount of Invoice | Amount Outstanding |
| 05/13/09 | P040934 | 05/13/09 | 07/02/09 | $53,812.26 | $53,812.26 |
| 05/13/09 | P040935 | 05/13/09 | 07/02/09 | $30,477.89 | $30,477.89 |
| 05/13/09 | P040937 | 05/13/09 | 07/02/09 | $9,386.46 | $9,386.46 |
| 05/13/09 | C616883 | 05/13/09 | 07/02/09 | $872.83 | $872.83 |
| 05/13/09 | C616884 | 05/13/09 | 07/02/09 | $259.91 | $259.91 |
| 05/13/09 | DET/617991 | 05/13/09 | 07/02/09 | $571.07 | $571.07 |
| 05/13/09 | C617477 | 05/14/09 | 07/02/09 | $15,470.60 | $15,470.60 |
| 05/13/09 | H617722 | 05/14/09 | 07/02/09 | $249.38 | $249.38 |
| 05/13/09 | H617508 | 05/15/09 | 07/02/09 | $788.72 | $788.72 |
| 05/13/09 | C617416 | 05/19/09 | 07/02/09 | $10,483.63 | $10,483.63 |
| 05/13/09 | H617220 | 05/19/09 | 07/02/09 | $9,367.55 | $9,367.55 |
| 05/13/09 | H617411 | 05/19/09 | 07/02/09 | $9,633.94 | $9,633.94 |
| 05/13/09 | H617771 | 05/20/09 | 07/02/09 | $266.62 | $266.62 |
| 05/14/09 | C335798 | 05/04/09 | 07/02/09 | $320.76 | $320.76 |
| 05/14/09 | C336211 | 05/04/09 | 07/02/09 | $2,109.28 | $2,109.28 |
| 05/14/09 | H335493 | 05/04/09 | 07/02/09 | $870.70 | $870.70 |
| 05/14/09 | C338462 | 05/05/09 | 07/02/09 | $1,093.14 | $1,093.14 |
| 05/14/09 | C337402 | 05/05/09 | 07/02/09 | $422.43 | $422.43 |
| 05/14/09 | C338461 | 05/05/09 | 07/02/09 | $347.07 | $347.07 |
| 05/14/09 | H339322 | 05/05/09 | 07/02/09 | $388.31 | $388.31 |
| 05/14/09 | C338463 | 05/05/09 | 07/02/09 | $1,073.38 | $1,073.38 |
| 05/14/09 | C337114 | 05/05/09 | 07/02/09 | $300.01 | $300.01 |
| 05/14/09 | C337115 | 05/05/09 | 07/02/09 | $477.52 | $477.52 |
| 05/14/09 | C337118 | 05/05/09 | 07/02/09 | $915.99 | $915.99 |
| 05/14/09 | C338464 | 05/05/09 | 07/02/09 | $459.31 | $459.31 |
| 05/14/09 | C338465 | 05/05/09 | 07/02/09 | $283.64 | $283.64 |
| 05/14/09 | C338466 | 05/05/09 | 07/02/09 | $391.14 | $391.14 |
| 05/14/09 | C338886 | 05/05/09 | 07/02/09 | $739.41 | $739.41 |
| 05/14/09 | H339323 | 05/05/09 | 07/02/09 | $629.51 | $629.51 |
| 05/14/09 | C336213 | 05/05/09 | 07/02/09 | $578.57 | $578.57 |
| 05/14/09 | C337411 | 05/05/09 | 07/02/09 | $547.23 | $547.23 |
| 05/14/09 | C338467 | 05/05/09 | 07/02/09 | $1,812.35 | $1,812.35 |
| 05/14/09 | C338468 | 05/05/09 | 07/02/09 | $698.88 | $698.88 |
| 05/14/09 | C338469 | 05/05/09 | 07/02/09 | $4,896.52 | $4,896.52 |
| 05/14/09 | C338775 | 05/05/09 | 07/02/09 | $287.70 | $287.70 |

| Table 5: Total Amount Due to DHL Global Forwarding Pursuant to DHL Global Forwarding Agreement For Pre-Petition Global Forwarding Services | | | | | |
|---|---|---|---|---|---|
| Invoice Date | Invoice Number | Date of Service /Delivery | Invoice Due Date | Amount of Invoice | Amount Outstanding |
| 05/14/09 | H338770 | 05/05/09 | 07/02/09 | $284.22 | $284.22 |
| 05/14/09 | H339321 | 05/05/09 | 07/02/09 | $2,995.40 | $2,995.40 |
| 05/14/09 | C339670 | 05/06/09 | 07/02/09 | $10,600.19 | $10,600.19 |
| 05/14/09 | H338771 | 05/06/09 | 07/02/09 | $3,554.81 | $3,554.81 |
| 05/14/09 | A93653 | 05/06/09 | 07/02/09 | $994.46 | $994.46 |
| 05/14/09 | A93659 | 05/06/09 | 07/02/09 | $1,648.27 | $1,648.27 |
| 05/14/09 | A93654 | 05/06/09 | 07/02/09 | $989.68 | $989.68 |
| 05/14/09 | A93662 | 05/06/09 | 07/02/09 | $1,482.45 | $1,482.45 |
| 05/14/09 | A93655 | 05/06/09 | 07/02/09 | $4,351.08 | $4,351.08 |
| 05/14/09 | A93661 | 05/06/09 | 07/02/09 | $717.56 | $717.56 |
| 05/14/09 | A93612 | 05/06/09 | 07/02/09 | $1,400.55 | $1,400.55 |
| 05/14/09 | C339334 | 05/07/09 | 07/02/09 | $12,306.58 | $12,306.58 |
| 05/14/09 | A93651 | 05/07/09 | 07/02/09 | $1,045.58 | $1,045.58 |
| 05/14/09 | H342025 | 05/08/09 | 07/02/09 | $611.80 | $611.80 |
| 05/14/09 | H342026 | 05/08/09 | 07/02/09 | $460.37 | $460.37 |
| 05/14/09 | H342027 | 05/08/09 | 07/02/09 | $332.19 | $332.19 |
| 05/14/09 | C343658 | 05/11/09 | 07/02/09 | $970.77 | $970.77 |
| 05/14/09 | H343640 | 05/11/09 | 07/02/09 | $280.62 | $280.62 |
| 05/14/09 | C343555 | 05/11/09 | 07/02/09 | $573.25 | $573.25 |
| 05/14/09 | H343639 | 05/11/09 | 07/02/09 | $865.46 | $865.46 |
| 05/14/09 | H343641 | 05/11/09 | 07/02/09 | $3,425.17 | $3,425.17 |
| 05/14/09 | H343556 | 05/11/09 | 07/02/09 | $338.03 | $338.03 |
| 05/14/09 | A93656 | 05/12/09 | 07/02/09 | $1,555.59 | $1,555.59 |
| 05/14/09 | A93657 | 05/12/09 | 07/02/09 | $3,827.27 | $3,827.27 |
| 05/14/09 | A93660 | 05/12/09 | 07/02/09 | $642.24 | $642.24 |
| 05/14/09 | A93658 | 05/13/09 | 07/02/09 | $2,248.49 | $2,248.49 |
| 05/14/09 | 3QC8253 | 05/14/09 | 07/02/09 | $234.40 | $234.40 |
| 05/14/09 | 3VC7658 | 05/14/09 | 07/02/09 | $401.61 | $401.61 |
| 05/14/09 | 4AG6755 | 05/14/09 | 07/02/09 | $153.24 | $153.24 |
| 05/14/09 | 4AG8770 | 05/14/09 | 07/02/09 | $146.13 | $146.13 |
| 05/14/09 | 4AG8859 | 05/14/09 | 07/02/09 | $214.97 | $214.97 |
| 05/14/09 | 4AG9704 | 05/14/09 | 07/02/09 | $1,695.57 | $1,695.57 |
| 05/14/09 | 4AH0190 | 05/14/09 | 07/02/09 | $2,028.75 | $2,028.75 |
| 05/14/09 | C338644 | 05/14/09 | 07/02/09 | $192.38 | $192.38 |
| 05/14/09 | CA541766 | 05/14/09 | 07/02/09 | $877.61 | $877.61 |

| Table 5: Total Amount Due to DHL Global Forwarding Pursuant to DHL Global Forwarding Agreement For Pre-Petition Global Forwarding Services | | | | | |
|---|---|---|---|---|---|
| Invoice Date | Invoice Number | Date of Service /Delivery | Invoice Due Date | Amount of Invoice | Amount Outstanding |
| 05/14/09 | CA541778 | 05/14/09 | 07/02/09 | $1,658.89 | $1,658.89 |
| 05/14/09 | CA541788 | 05/14/09 | 07/02/09 | $1,359.00 | $1,359.00 |
| 05/14/09 | CA541800 | 05/14/09 | 07/02/09 | $2,263.60 | $2,263.60 |
| 05/14/09 | CA541806 | 05/14/09 | 07/02/09 | $1,879.48 | $1,879.48 |
| 05/14/09 | DET/617997 | 05/14/09 | 07/02/09 | $595.53 | $595.53 |
| 05/14/09 | DET/617992 | 05/14/09 | 07/02/09 | $566.25 | $566.25 |
| 05/14/09 | DET/617999 | 05/14/09 | 07/02/09 | $641.55 | $641.55 |
| 05/14/09 | A93652 | 05/15/09 | 07/02/09 | $1,023.04 | $1,023.04 |
| 05/14/09 | A93663 | 05/15/09 | 07/02/09 | $12,233.58 | $12,233.58 |
| 05/15/09 | C319961 | 04/20/09 | 07/02/09 | $1,156.16 | $1,156.16 |
| 05/15/09 | C333207 | 04/30/09 | 07/02/09 | $1,600.43 | $1,600.43 |
| 05/15/09 | C335369 | 05/04/09 | 07/02/09 | $310.01 | $310.01 |
| 05/15/09 | C335370 | 05/04/09 | 07/02/09 | $973.05 | $973.05 |
| 05/15/09 | C335371 | 05/04/09 | 07/02/09 | $346.74 | $346.74 |
| 05/15/09 | C336260 | 05/04/09 | 07/02/09 | $262.89 | $262.89 |
| 05/15/09 | C338689 | 05/06/09 | 07/02/09 | $913.89 | $913.89 |
| 05/15/09 | C338460 | 05/07/09 | 07/02/09 | $679.33 | $679.33 |
| 05/15/09 | H341004 | 05/07/09 | 07/02/09 | $391.97 | $391.97 |
| 05/15/09 | C338459 | 05/07/09 | 07/02/09 | $412.12 | $412.12 |
| 05/15/09 | C338458 | 05/07/09 | 07/02/09 | $1,598.33 | $1,598.33 |
| 05/15/09 | H333413 | 05/07/09 | 07/02/09 | $440.63 | $440.63 |
| 05/15/09 | C341173 | 05/08/09 | 07/02/09 | $203.11 | $203.11 |
| 05/15/09 | C341031 | 05/08/09 | 07/02/09 | $1,666.86 | $1,666.86 |
| 05/15/09 | H344522 | 05/12/09 | 07/02/09 | $353.72 | $353.72 |
| 05/15/09 | H343625 | 05/13/09 | 07/02/09 | $378.75 | $378.75 |
| 05/15/09 | 3VC7659 | 05/15/09 | 07/02/09 | $422.16 | $422.16 |
| 05/15/09 | 4AH0459 | 05/15/09 | 07/02/09 | $1,318.02 | $1,318.02 |
| 05/15/09 | 4AH0730 | 05/15/09 | 07/02/09 | $723.84 | $723.84 |
| 05/15/09 | P041034 | 05/15/09 | 07/02/09 | $1,984.00 | $1,984.00 |
| 05/15/09 | P041068 | 05/15/09 | 07/02/09 | $4,568.80 | $4,568.80 |
| 05/15/09 | C346896 | 05/15/09 | 07/02/09 | $3,592.61 | $3,592.61 |
| 05/15/09 | C349752 | 05/15/09 | 07/02/09 | $407.41 | $407.41 |
| 05/15/09 | CA541947 | 05/15/09 | 07/02/09 | $440.13 | $440.13 |
| 05/15/09 | CA541948 | 05/15/09 | 07/02/09 | $418.36 | $418.36 |
| 05/15/09 | DET/617989 | 05/15/09 | 07/02/09 | $1,268.09 | $1,268.09 |

| Table 5: Total Amount Due to DHL Global Forwarding Pursuant to DHL Global Forwarding Agreement For Pre-Petition Global Forwarding Services | | | | | |
|---|---|---|---|---|---|
| Invoice Date | Invoice Number | Date of Service /Delivery | Invoice Due Date | Amount of Invoice | Amount Outstanding |
| 05/15/09 | C617711 | 05/19/09 | 07/02/09 | $2,674.70 | $2,674.70 |
| 05/15/09 | H618152 | 05/19/09 | 07/02/09 | $373.81 | $373.81 |
| 05/16/09 | C338643 | 05/05/09 | 07/02/09 | $209.85 | $209.85 |
| 05/16/09 | C343457 | 05/11/09 | 07/02/09 | $814.10 | $814.10 |
| 05/16/09 | H343455 | 05/11/09 | 07/02/09 | $236.95 | $236.95 |
| 05/16/09 | C343450 | 05/11/09 | 07/02/09 | $478.71 | $478.71 |
| 05/16/09 | C342273 | 05/11/09 | 07/02/09 | $329.80 | $329.80 |
| 05/16/09 | C343456 | 05/11/09 | 07/02/09 | $330.38 | $330.38 |
| 05/16/09 | C344122 | 05/11/09 | 07/02/09 | $604.13 | $604.13 |
| 05/16/09 | C343626 | 05/12/09 | 07/02/09 | $445.58 | $445.58 |
| 05/16/09 | C345771 | 05/12/09 | 07/02/09 | $3,602.60 | $3,602.60 |
| 05/16/09 | H343628 | 05/12/09 | 07/02/09 | $343.76 | $343.76 |
| 05/16/09 | C342143 | 05/12/09 | 07/02/09 | $6,037.85 | $6,037.85 |
| 05/16/09 | C345770 | 05/12/09 | 07/02/09 | $320.20 | $320.20 |
| 05/16/09 | C345772 | 05/12/09 | 07/02/09 | $343.65 | $343.65 |
| 05/16/09 | C345780 | 05/12/09 | 07/02/09 | $770.27 | $770.27 |
| 05/16/09 | C346555 | 05/12/09 | 07/02/09 | $380.10 | $380.10 |
| 05/16/09 | C346556 | 05/12/09 | 07/02/09 | $1,336.39 | $1,336.39 |
| 05/16/09 | H345769 | 05/12/09 | 07/02/09 | $376.62 | $376.62 |
| 05/16/09 | C345728 | 05/12/09 | 07/02/09 | $283.17 | $283.17 |
| 05/16/09 | C346430 | 05/12/09 | 07/02/09 | $332.29 | $332.29 |
| 05/16/09 | C346527 | 05/12/09 | 07/02/09 | $567.74 | $567.74 |
| 05/16/09 | C343627 | 05/12/09 | 07/02/09 | $316.31 | $316.31 |
| 05/16/09 | C345685 | 05/13/09 | 07/02/09 | $12,294.36 | $12,294.36 |
| 05/16/09 | C345781 | 05/13/09 | 07/02/09 | $403.17 | $403.17 |
| 05/16/09 | C346633 | 05/13/09 | 07/02/09 | $340.66 | $340.66 |
| 05/16/09 | C346965 | 05/13/09 | 07/02/09 | $446.10 | $446.10 |
| 05/16/09 | C348038 | 05/13/09 | 07/02/09 | $300.67 | $300.67 |
| 05/16/09 | C348039 | 05/13/09 | 07/02/09 | $300.74 | $300.74 |
| 05/16/09 | C344409 | 05/13/09 | 07/02/09 | $2,451.32 | $2,451.32 |
| 05/16/09 | C338475 | 05/13/09 | 07/02/09 | $2,132.55 | $2,132.55 |
| 05/16/09 | C346431 | 05/13/09 | 07/02/09 | $430.37 | $430.37 |
| 05/16/09 | C346637 | 05/13/09 | 07/02/09 | $327.43 | $327.43 |
| 05/16/09 | H346632 | 05/13/09 | 07/02/09 | $341.79 | $341.79 |
| 05/16/09 | H346636 | 05/13/09 | 07/02/09 | $3,695.38 | $3,695.38 |

| Table 5: Total Amount Due to DHL Global Forwarding Pursuant to DHL Global Forwarding Agreement For Pre-Petition Global Forwarding Services | | | | | |
|---|---|---|---|---|---|
| Invoice Date | Invoice Number | Date of Service /Delivery | Invoice Due Date | Amount of Invoice | Amount Outstanding |
| 05/16/09 | C348040 | 05/13/09 | 07/02/09 | $1,607.04 | $1,607.04 |
| 05/16/09 | H346638 | 05/13/09 | 07/02/09 | $339.09 | $339.09 |
| 05/16/09 | C343629 | 05/14/09 | 07/02/09 | $330.66 | $330.66 |
| 05/16/09 | C346557 | 05/14/09 | 07/02/09 | $326.00 | $326.00 |
| 05/16/09 | C348331 | 05/14/09 | 07/02/09 | $261.25 | $261.25 |
| 05/16/09 | C348424 | 05/15/09 | 07/02/09 | $931.69 | $931.69 |
| 05/16/09 | C348509 | 05/15/09 | 07/02/09 | $1,121.74 | $1,121.74 |
| 05/16/09 | C348537 | 05/15/09 | 07/02/09 | $5,519.19 | $5,519.19 |
| 05/16/09 | C349746 | 05/15/09 | 07/02/09 | $21,811.94 | $21,811.94 |
| 05/16/09 | C349749 | 05/15/09 | 07/02/09 | $990.96 | $990.96 |
| 05/16/09 | C349734 | 05/15/09 | 07/02/09 | $209.54 | $209.54 |
| 05/16/09 | H349750 | 05/15/09 | 07/02/09 | $334.83 | $334.83 |
| 05/16/09 | C349748 | 05/15/09 | 07/02/09 | $299.53 | $299.53 |
| 05/16/09 | C347531 | 05/15/09 | 07/02/09 | $618.46 | $618.46 |
| 05/16/09 | C347532 | 05/15/09 | 07/02/09 | $300.01 | $300.01 |
| 05/16/09 | C347533 | 05/15/09 | 07/02/09 | $300.01 | $300.01 |
| 05/16/09 | C348510 | 05/15/09 | 07/02/09 | $1,658.44 | $1,658.44 |
| 05/16/09 | C348511 | 05/15/09 | 07/02/09 | $220.66 | $220.66 |
| 05/18/09 | 4AH1315 | 05/18/09 | 07/02/09 | $1,025.60 | $1,025.60 |
| 05/18/09 | 4AH1318 | 05/18/09 | 07/02/09 | $339.72 | $339.72 |
| 05/18/09 | 09477413 | 05/18/09 | 07/02/09 | $719.17 | $719.17 |
| 05/18/09 | D00067 | 05/18/09 | 07/02/09 | $2,100.00 | $2,100.00 |
| 05/18/09 | C799574 | 05/18/09 | 07/02/09 | $1,248.00 | $1,248.00 |
| 05/18/09 | DET/617976 | 05/18/09 | 07/02/09 | $788.59 | $788.59 |
| 05/18/09 | 09477169 | 05/27/09 | 07/02/09 | $697.76 | $697.76 |
| 05/19/09 | E123380 | 06/24/08 | 07/02/09 | $24.00 | $24.00 |
| 05/19/09 | E123381 | 08/18/08 | 07/02/09 | $844.20 | $844.20 |
| 05/19/09 | E123384 | 08/20/08 | 07/02/09 | $840.60 | $840.60 |
| 05/19/09 | E123385 | 08/20/08 | 07/02/09 | $492.30 | $492.30 |
| 05/19/09 | E123382 | 08/20/08 | 07/02/09 | $848.16 | $848.16 |
| 05/19/09 | E123383 | 08/20/08 | 07/02/09 | $844.20 | $844.20 |
| 05/19/09 | E123386 | 08/26/08 | 07/02/09 | $847.80 | $847.80 |
| 05/19/09 | E123389 | 08/26/08 | 07/02/09 | $846.18 | $846.18 |
| 05/19/09 | E123387 | 08/26/08 | 07/02/09 | $846.00 | $846.00 |
| 05/19/09 | E123388 | 08/26/08 | 07/02/09 | $844.56 | $844.56 |

| Table 5: Total Amount Due to DHL Global Forwarding Pursuant to DHL Global Forwarding Agreement For Pre-Petition Global Forwarding Services | | | | | |
|---|---|---|---|---|---|
| Invoice Date | Invoice Number | Date of Service /Delivery | Invoice Due Date | Amount of Invoice | Amount Outstanding |
| 05/19/09 | E123390 | 08/27/08 | 07/02/09 | $844.20 | $844.20 |
| 05/19/09 | C348311 | 05/14/09 | 07/02/09 | $1,852.50 | $1,852.50 |
| 05/19/09 | C348322 | 05/15/09 | 07/02/09 | $4,774.52 | $4,774.52 |
| 05/19/09 | T348322 | 05/15/09 | 07/02/09 | $4,774.52 | $4,774.52 |
| 05/19/09 | 09478523 | 05/19/09 | 07/02/09 | $775.26 | $775.26 |
| 05/19/09 | 09478758 | 05/19/09 | 07/02/09 | $410.00 | $410.00 |
| 05/19/09 | P041140 | 05/19/09 | 07/02/09 | $12,629.63 | $12,629.63 |
| 05/19/09 | H354486 | 05/19/09 | 07/02/09 | $1,933.66 | $1,933.66 |
| 05/19/09 | CA542203 | 05/19/09 | 07/02/09 | $523.09 | $523.09 |
| 05/19/09 | CA542210 | 05/19/09 | 07/02/09 | $1,434.97 | $1,434.97 |
| 05/19/09 | CA542222 | 05/19/09 | 07/02/09 | $1,611.78 | $1,611.78 |
| 05/19/09 | CA542228 | 05/19/09 | 07/02/09 | $523.09 | $523.09 |
| 05/19/09 | 5WDD425 | 05/19/09 | 07/02/09 | $581.20 | $581.20 |
| 05/19/09 | H618379 | 05/20/09 | 07/02/09 | $224.89 | $224.89 |
| 05/19/09 | H618380 | 05/20/09 | 07/02/09 | $223.86 | $223.86 |
| 05/19/09 | H352762 | 05/20/09 | 07/02/09 | $339.83 | $339.83 |
| 05/19/09 | H352763 | 05/20/09 | 07/02/09 | $395.04 | $395.04 |
| 05/19/09 | H347713 | 05/20/09 | 07/02/09 | $528.73 | $528.73 |
| 05/19/09 | H352765 | 05/20/09 | 07/02/09 | $302.79 | $302.79 |
| 05/19/09 | H352766 | 05/20/09 | 07/02/09 | $315.35 | $315.35 |
| 05/19/09 | H353637 | 05/20/09 | 07/02/09 | $316.65 | $316.65 |
| 05/19/09 | H353638 | 05/20/09 | 07/02/09 | $327.58 | $327.58 |
| 05/19/09 | H618833 | 05/20/09 | 07/02/09 | $225.96 | $225.96 |
| 05/19/09 | H618838 | 05/20/09 | 07/02/09 | $230.98 | $230.98 |
| 05/19/09 | H618837 | 05/20/09 | 07/02/09 | $216.69 | $216.69 |
| 05/19/09 | C618716 | 05/20/09 | 07/02/09 | $3,417.35 | $3,417.35 |
| 05/19/09 | C618717 | 05/20/09 | 07/02/09 | $572.76 | $572.76 |
| 05/19/09 | C618719 | 05/20/09 | 07/02/09 | $798.04 | $798.04 |
| 05/19/09 | H618839 | 05/20/09 | 07/02/09 | $295.11 | $295.11 |
| 05/19/09 | H618817 | 05/21/09 | 07/02/09 | $287.22 | $287.22 |
| 05/19/09 | H618836 | 05/21/09 | 07/02/09 | $285.82 | $285.82 |
| 05/19/09 | H618818 | 05/21/09 | 07/02/09 | $251.61 | $251.61 |
| 05/19/09 | H618821 | 05/21/09 | 07/02/09 | $269.17 | $269.17 |
| 05/20/09 | H342015 | 05/11/09 | 07/02/09 | $14,322.82 | $14,322.82 |
| 05/20/09 | H343413 | 05/11/09 | 07/02/09 | $17,368.23 | $17,368.23 |

| Table 5: Total Amount Due to DHL Global Forwarding Pursuant to DHL Global Forwarding Agreement For Pre-Petition Global Forwarding Services | | | | | |
|---|---|---|---|---|---|
| Invoice Date | Invoice Number | Date of Service /Delivery | Invoice Due Date | Amount of Invoice | Amount Outstanding |
| 05/20/09 | 09480354 | 05/20/09 | 07/02/09 | $497.75 | $497.75 |
| 05/20/09 | 3QC8210 | 05/20/09 | 07/02/09 | $7,391.24 | $7,391.24 |
| 05/20/09 | 3QC8258 | 05/20/09 | 07/02/09 | $275.10 | $275.10 |
| 05/20/09 | 3QC8259 | 05/20/09 | 07/02/09 | $276.50 | $276.50 |
| 05/20/09 | 4AH1377 | 05/20/09 | 07/02/09 | $1,219.90 | $1,219.90 |
| 05/20/09 | 4AH2119 | 05/20/09 | 07/02/09 | $219.42 | $219.42 |
| 05/20/09 | 4AH2123 | 05/20/09 | 07/02/09 | $173.21 | $173.21 |
| 05/20/09 | 4AH2534 | 05/20/09 | 07/02/09 | $145.61 | $145.61 |
| 05/20/09 | P041152 | 05/20/09 | 07/02/09 | $10,434.32 | $10,434.32 |
| 05/20/09 | CA542379 | 05/20/09 | 07/02/09 | $919.38 | $919.38 |
| 05/20/09 | CA542383 | 05/20/09 | 07/02/09 | $1,509.41 | $1,509.41 |
| 05/20/09 | H618787 | 05/21/09 | 07/02/09 | $17,589.23 | $17,589.23 |
| 05/20/09 | C618796 | 05/22/09 | 07/02/09 | $3,848.29 | $3,848.29 |
| 05/21/09 | 09482134 | 04/24/09 | 07/02/09 | $1,863.83 | $1,863.83 |
| 05/21/09 | C335499 | 05/04/09 | 07/02/09 | $473.87 | $473.87 |
| 05/21/09 | 09481622 | 05/14/09 | 07/02/09 | $595.54 | $595.54 |
| 05/21/09 | 09481731 | 05/14/09 | 07/02/09 | $2,101.45 | $2,101.45 |
| 05/21/09 | 09481779 | 05/14/09 | 07/02/09 | $1,022.82 | $1,022.82 |
| 05/21/09 | 09481786 | 05/14/09 | 07/02/09 | $444.61 | $444.61 |
| 05/21/09 | 09482240 | 05/15/09 | 07/02/09 | $1,535.04 | $1,535.04 |
| 05/21/09 | 09482106 | 05/18/09 | 07/02/09 | $695.05 | $695.05 |
| 05/21/09 | 09482210 | 05/18/09 | 07/02/09 | $954.51 | $954.51 |
| 05/21/09 | 09482226 | 05/18/09 | 07/02/09 | $3,740.41 | $3,740.41 |
| 05/21/09 | 09482259 | 05/18/09 | 07/02/09 | $635.25 | $635.25 |
| 05/21/09 | C348103 | 05/19/09 | 07/02/09 | $304.46 | $304.46 |
| 05/21/09 | C348104 | 05/19/09 | 07/02/09 | $847.03 | $847.03 |
| 05/21/09 | C352652 | 05/19/09 | 07/02/09 | $1,356.41 | $1,356.41 |
| 05/21/09 | C353690 | 05/19/09 | 07/02/09 | $690.11 | $690.11 |
| 05/21/09 | C354637 | 05/20/09 | 07/02/09 | $272.49 | $272.49 |
| 05/21/09 | C355517 | 05/20/09 | 07/02/09 | $300.37 | $300.37 |
| 05/21/09 | 3VC7661 | 05/21/09 | 07/02/09 | $787.45 | $787.45 |
| 05/21/09 | 3VC7663 | 05/21/09 | 07/02/09 | $959.26 | $959.26 |
| 05/21/09 | 4AH2118 | 05/21/09 | 07/02/09 | $216.39 | $216.39 |
| 05/21/09 | 4AH2413 | 05/21/09 | 07/02/09 | $5,559.04 | $5,559.04 |
| 05/21/09 | P041243 | 05/21/09 | 07/02/09 | $40,038.53 | $40,038.53 |

| Table 5: Total Amount Due to DHL Global Forwarding Pursuant to DHL Global Forwarding Agreement For Pre-Petition Global Forwarding Services | | | | | |
|---|---|---|---|---|---|
| Invoice Date | Invoice Number | Date of Service /Delivery | Invoice Due Date | Amount of Invoice | Amount Outstanding |
| 05/21/09 | C618088 | 05/21/09 | 07/02/09 | $262.64 | $262.64 |
| 05/21/09 | C618087 | 05/21/09 | 07/02/09 | $632.39 | $632.39 |
| 05/21/09 | CA542495 | 05/21/09 | 07/02/09 | $586.46 | $586.46 |
| 05/21/09 | CA542500 | 05/21/09 | 07/02/09 | $565.58 | $565.58 |
| 05/21/09 | CA542506 | 05/21/09 | 07/02/09 | $570.55 | $570.55 |
| 05/21/09 | CA542514 | 05/21/09 | 07/02/09 | $570.55 | $570.55 |
| 05/21/09 | H618780 | 05/22/09 | 07/02/09 | $11,825.70 | $11,825.70 |
| 05/21/09 | H618907 | 05/22/09 | 07/02/09 | $2,791.59 | $2,791.59 |
| 05/21/09 | H618908 | 05/22/09 | 07/02/09 | $20,891.75 | $20,891.75 |
| 05/22/09 | D00277 | 04/08/08 | 07/02/09 | $2,035.70 | $2,035.70 |
| 05/22/09 | E123418 | 03/31/09 | 07/02/09 | $321.00 | $321.00 |
| 05/22/09 | D00276 | 04/09/09 | 07/02/09 | $2,055.70 | $2,055.70 |
| 05/22/09 | D00278 | 04/09/09 | 07/02/09 | $2,146.81 | $2,146.81 |
| 05/22/09 | C317989 | 04/15/09 | 07/02/09 | $3,283.93 | $3,283.93 |
| 05/22/09 | E347661 | 04/16/09 | 07/02/09 | $582.94 | $582.94 |
| 05/22/09 | D00274 | 04/20/09 | 07/02/09 | $2,035.70 | $2,035.70 |
| 05/22/09 | D00280 | 04/20/09 | 07/02/09 | $1,711.80 | $1,711.80 |
| 05/22/09 | D00282 | 04/23/09 | 07/02/09 | $2,124.82 | $2,124.82 |
| 05/22/09 | D00285 | 04/23/09 | 07/02/09 | $2,040.70 | $2,040.70 |
| 05/22/09 | C325210 | 04/23/09 | 07/02/09 | $458.82 | $458.82 |
| 05/22/09 | D00272 | 04/24/09 | 07/02/09 | $2,080.70 | $2,080.70 |
| 05/22/09 | D00279 | 04/24/09 | 07/02/09 | $1,980.70 | $1,980.70 |
| 05/22/09 | D00281 | 04/24/09 | 07/02/09 | $2,112.38 | $2,112.38 |
| 05/22/09 | D00284 | 04/24/09 | 07/02/09 | $2,520.53 | $2,520.53 |
| 05/22/09 | 09483530 | 05/04/09 | 07/02/09 | $3,944.96 | $3,944.96 |
| 05/22/09 | C337112 | 05/06/09 | 07/02/09 | $928.52 | $928.52 |
| 05/22/09 | D00273 | 05/07/09 | 07/02/09 | $2,249.44 | $2,249.44 |
| 05/22/09 | D00286 | 05/07/09 | 07/02/09 | $2,245.55 | $2,245.55 |
| 05/22/09 | E347665 | 05/13/09 | 07/02/09 | $358.48 | $358.48 |
| 05/22/09 | E347664 | 05/14/09 | 07/02/09 | $271.44 | $271.44 |
| 05/22/09 | C347535 | 05/15/09 | 07/02/09 | $810.68 | $810.68 |
| 05/22/09 | C352173 | 05/18/09 | 07/02/09 | $338.31 | $338.31 |
| 05/22/09 | H352175 | 05/18/09 | 07/02/09 | $307.25 | $307.25 |
| 05/22/09 | C352128 | 05/18/09 | 07/02/09 | $2,382.60 | $2,382.60 |
| 05/22/09 | H349717 | 05/18/09 | 07/02/09 | $25,710.73 | $25,710.73 |

| Table 5: Total Amount Due to DHL Global Forwarding Pursuant to DHL Global Forwarding Agreement For Pre-Petition Global Forwarding Services | | | | | |
|---|---|---|---|---|---|
| Invoice Date | Invoice Number | Date of Service /Delivery | Invoice Due Date | Amount of Invoice | Amount Outstanding |
| 05/22/09 | C350979 | 05/18/09 | 07/02/09 | $7,459.34 | $7,459.34 |
| 05/22/09 | C349613 | 05/18/09 | 07/02/09 | $1,357.45 | $1,357.45 |
| 05/22/09 | C350978 | 05/18/09 | 07/02/09 | $266.10 | $266.10 |
| 05/22/09 | H352174 | 05/18/09 | 07/02/09 | $301.13 | $301.13 |
| 05/22/09 | C350981 | 05/19/09 | 07/02/09 | $328.86 | $328.86 |
| 05/22/09 | C352137 | 05/19/09 | 07/02/09 | $513.91 | $513.91 |
| 05/22/09 | C353446 | 05/19/09 | 07/02/09 | $273.57 | $273.57 |
| 05/22/09 | H353632 | 05/19/09 | 07/02/09 | $498.35 | $498.35 |
| 05/22/09 | H353633 | 05/19/09 | 07/02/09 | $331.34 | $331.34 |
| 05/22/09 | H353635 | 05/19/09 | 07/02/09 | $333.36 | $333.36 |
| 05/22/09 | C350982 | 05/19/09 | 07/02/09 | $840.30 | $840.30 |
| 05/22/09 | C352136 | 05/19/09 | 07/02/09 | $391.05 | $391.05 |
| 05/22/09 | C353533 | 05/19/09 | 07/02/09 | $344.92 | $344.92 |
| 05/22/09 | C354398 | 05/19/09 | 07/02/09 | $18,190.66 | $18,190.66 |
| 05/22/09 | C354489 | 05/19/09 | 07/02/09 | $989.15 | $989.15 |
| 05/22/09 | C354492 | 05/19/09 | 07/02/09 | $559.94 | $559.94 |
| 05/22/09 | C354494 | 05/19/09 | 07/02/09 | $1,018.16 | $1,018.16 |
| 05/22/09 | C354496 | 05/19/09 | 07/02/09 | $401.76 | $401.76 |
| 05/22/09 | C354648 | 05/19/09 | 07/02/09 | $2,875.02 | $2,875.02 |
| 05/22/09 | C355559 | 05/19/09 | 07/02/09 | $21,562.39 | $21,562.39 |
| 05/22/09 | C353636 | 05/19/09 | 07/02/09 | $691.99 | $691.99 |
| 05/22/09 | C353634 | 05/19/09 | 07/02/09 | $320.86 | $320.86 |
| 05/22/09 | C351062 | 05/19/09 | 07/02/09 | $9,776.84 | $9,776.84 |
| 05/22/09 | C354518 | 05/19/09 | 07/02/09 | $21,201.39 | $21,201.39 |
| 05/22/09 | C353535 | 05/19/09 | 07/02/09 | $36,059.08 | $36,059.08 |
| 05/22/09 | C354450 | 05/19/09 | 07/02/09 | $1,876.24 | $1,876.24 |
| 05/22/09 | C354484 | 05/19/09 | 07/02/09 | $20,213.48 | $20,213.48 |
| 05/22/09 | C354487 | 05/19/09 | 07/02/09 | $1,817.36 | $1,817.36 |
| 05/22/09 | C354495 | 05/19/09 | 07/02/09 | $926.71 | $926.71 |
| 05/22/09 | H354493 | 05/19/09 | 07/02/09 | $1,111.24 | $1,111.24 |
| 05/22/09 | C352172 | 05/20/09 | 07/02/09 | $317.40 | $317.40 |
| 05/22/09 | C355529 | 05/20/09 | 07/02/09 | $322.93 | $322.93 |
| 05/22/09 | C355524 | 05/20/09 | 07/02/09 | $481.34 | $481.34 |
| 05/22/09 | C355526 | 05/20/09 | 07/02/09 | $232.03 | $232.03 |
| 05/22/09 | C355531 | 05/20/09 | 07/02/09 | $676.89 | $676.89 |

| Table 5: Total Amount Due to DHL Global Forwarding Pursuant to DHL Global Forwarding Agreement For Pre-Petition Global Forwarding Services | | | | | |
|---|---|---|---|---|---|
| Invoice Date | Invoice Number | Date of Service /Delivery | Invoice Due Date | Amount of Invoice | Amount Outstanding |
| 05/22/09 | C353592 | 05/20/09 | 07/02/09 | $39,031.18 | $39,031.18 |
| 05/22/09 | C352672 | 05/20/09 | 07/02/09 | $24,301.23 | $24,301.23 |
| 05/22/09 | C354488 | 05/20/09 | 07/02/09 | $1,502.84 | $1,502.84 |
| 05/22/09 | C354509 | 05/20/09 | 07/02/09 | $21,064.58 | $21,064.58 |
| 05/22/09 | C355525 | 05/20/09 | 07/02/09 | $6,728.85 | $6,728.85 |
| 05/22/09 | C355527 | 05/20/09 | 07/02/09 | $2,703.00 | $2,703.00 |
| 05/22/09 | C355528 | 05/20/09 | 07/02/09 | $320.66 | $320.66 |
| 05/22/09 | C353513 | 05/20/09 | 07/02/09 | $22,114.11 | $22,114.11 |
| 05/22/09 | C355591 | 05/20/09 | 07/02/09 | $15,789.35 | $15,789.35 |
| 05/22/09 | H348344 | 05/20/09 | 07/02/09 | $671.15 | $671.15 |
| 05/22/09 | C355518 | 05/21/09 | 07/02/09 | $3,053.74 | $3,053.74 |
| 05/22/09 | C355515 | 05/21/09 | 07/02/09 | $5,087.35 | $5,087.35 |
| 05/22/09 | C355674 | 05/21/09 | 07/02/09 | $1,393.77 | $1,393.77 |
| 05/22/09 | C355534 | 05/21/09 | 07/02/09 | $560.73 | $560.73 |
| 05/22/09 | C356531 | 05/21/09 | 07/02/09 | $346.48 | $346.48 |
| 05/22/09 | C355533 | 05/21/09 | 07/02/09 | $1,895.31 | $1,895.31 |
| 05/22/09 | C355675 | 05/21/09 | 07/02/09 | $339.98 | $339.98 |
| 05/22/09 | C356413 | 05/21/09 | 07/02/09 | $1,383.20 | $1,383.20 |
| 05/22/09 | C356527 | 05/21/09 | 07/02/09 | $15,850.76 | $15,850.76 |
| 05/22/09 | H356412 | 05/21/09 | 07/02/09 | $1,324.79 | $1,324.79 |
| 05/22/09 | C355519 | 05/21/09 | 07/02/09 | $1,339.07 | $1,339.07 |
| 05/22/09 | C355520 | 05/21/09 | 07/02/09 | $331.90 | $331.90 |
| 05/22/09 | C356532 | 05/21/09 | 07/02/09 | $348.01 | $348.01 |
| 05/22/09 | C355516 | 05/21/09 | 07/02/09 | $2,436.15 | $2,436.15 |
| 05/22/09 | C356533 | 05/21/09 | 07/02/09 | $879.91 | $879.91 |
| 05/22/09 | C355608 | 05/21/09 | 07/02/09 | $276.16 | $276.16 |
| 05/22/09 | 3VC7662 | 05/22/09 | 07/02/09 | $1,603.92 | $1,603.92 |
| 05/22/09 | 3VC7664 | 05/22/09 | 07/02/09 | $3,324.96 | $3,324.96 |
| 05/22/09 | 3VC7665 | 05/22/09 | 07/02/09 | $2,048.31 | $2,048.31 |
| 05/22/09 | 4AH3510 | 05/22/09 | 07/02/09 | $803.23 | $803.23 |
| 05/22/09 | C344408 | 05/22/09 | 07/02/09 | $1,035.34 | $1,035.34 |
| 05/22/09 | C357881 | 05/22/09 | 07/02/09 | $42,015.67 | $42,015.67 |
| 05/22/09 | H356597 | 05/22/09 | 07/02/09 | $528.58 | $528.58 |
| 05/22/09 | C358020 | 05/22/09 | 07/02/09 | $21,020.92 | $21,020.92 |
| 05/22/09 | C357883 | 05/22/09 | 07/02/09 | $39,040.93 | $39,040.93 |

| Table 5: Total Amount Due to DHL Global Forwarding Pursuant to DHL Global Forwarding Agreement For Pre-Petition Global Forwarding Services | | | | | |
|---|---|---|---|---|---|
| **Invoice Date** | **Invoice Number** | **Date of Service /Delivery** | **Invoice Due Date** | **Amount of Invoice** | **Amount Outstanding** |
| 05/22/09 | CA542769 | 05/22/09 | 07/02/09 | $441.25 | $441.25 |
| 05/22/09 | CA542771 | 05/22/09 | 07/02/09 | $459.81 | $459.81 |
| 05/22/09 | CA542772 | 05/22/09 | 07/02/09 | $1,272.89 | $1,272.89 |
| 05/22/09 | CA542773 | 05/22/09 | 07/02/09 | $3,800.77 | $3,800.77 |
| 05/22/09 | CA542777 | 05/22/09 | 07/02/09 | $1,578.57 | $1,578.57 |
| 05/22/09 | CA542826 | 05/22/09 | 07/02/09 | $1,321.43 | $1,321.43 |
| 05/22/09 | CA542854 | 05/22/09 | 07/02/09 | $3,855.69 | $3,855.69 |
| 05/22/09 | CA542857 | 05/22/09 | 07/02/09 | $488.27 | $488.27 |
| 05/22/09 | DET/618083 | 05/22/09 | 07/02/09 | $1,888.36 | $1,888.36 |
| 05/22/09 | DET/618077 | 05/22/09 | 07/02/09 | $595.91 | $595.91 |
| 05/22/09 | C356594 | 05/26/09 | 07/02/09 | $457.81 | $457.81 |
| 05/22/09 | C355660 | 05/26/09 | 07/02/09 | $25,393.41 | $25,393.41 |
| 05/22/09 | C619500 | 05/27/09 | 07/02/09 | $269.75 | $269.75 |
| 05/22/09 | T360641 | 05/28/09 | 07/02/09 | $368.63 | $368.63 |
| 05/24/09 | 5LUY269 | 05/24/09 | 07/02/09 | $1,400.55 | $1,400.55 |
| 05/24/09 | 5LUY273 | 05/24/09 | 07/02/09 | $416.90 | $416.90 |
| 05/24/09 | 5LUY280 | 05/24/09 | 07/02/09 | $3,944.86 | $3,944.86 |
| 05/24/09 | 5LVA681 | 05/24/09 | 07/02/09 | $12,025.61 | $12,025.61 |
| 05/24/09 | P314847 | 05/24/09 | 07/02/09 | $5,388.45 | $5,388.45 |
| 05/24/09 | P314848 | 05/24/09 | 07/02/09 | $271.69 | $271.69 |
| 05/24/09 | P314849 | 05/24/09 | 07/02/09 | $160.66 | $160.66 |
| 05/25/09 | D00346 | 04/08/09 | 07/02/09 | $1,955.70 | $1,955.70 |
| 05/25/09 | D00364 | 04/28/09 | 07/02/09 | $3,264.00 | $3,264.00 |
| 05/25/09 | CA543029 | 05/25/09 | 07/02/09 | $549.27 | $549.27 |
| 05/25/09 | CA543047 | 05/25/09 | 07/02/09 | $1,254.40 | $1,254.40 |
| 05/25/09 | CA543070 | 05/25/09 | 07/02/09 | $916.91 | $916.91 |
| 05/25/09 | CA543073 | 05/25/09 | 07/02/09 | $392.22 | $392.22 |
| 05/25/09 | CA543147 | 05/25/09 | 07/02/09 | $4,334.47 | $4,334.47 |
| 05/25/09 | CA543158 | 05/25/09 | 07/02/09 | $392.84 | $392.84 |
| 05/25/09 | CA543177 | 05/25/09 | 07/02/09 | $452.74 | $452.74 |
| 05/25/09 | CA543178 | 05/25/09 | 07/02/09 | $1,903.09 | $1,903.09 |
| 05/25/09 | H619737 | 05/27/09 | 07/02/09 | $370.20 | $370.20 |
| 05/25/09 | H619738 | 05/27/09 | 07/02/09 | $305.25 | $305.25 |
| 05/25/09 | H619736 | 05/27/09 | 07/02/09 | $255.87 | $255.87 |
| 05/25/09 | H619626 | 05/27/09 | 07/02/09 | $264.90 | $264.90 |

| Table 5: Total Amount Due to DHL Global Forwarding Pursuant to DHL Global Forwarding Agreement For Pre-Petition Global Forwarding Services | | | | | |
|---|---|---|---|---|---|
| Invoice Date | Invoice Number | Date of Service /Delivery | Invoice Due Date | Amount of Invoice | Amount Outstanding |
| 05/25/09 | H619720 | 05/27/09 | 07/02/09 | $121.80 | $121.80 |
| 05/26/09 | E347547 | 03/10/09 | 07/02/09 | $343.15 | $343.15 |
| 05/26/09 | E347521 | 03/17/09 | 07/02/09 | $395.78 | $395.78 |
| 05/26/09 | E347523 | 03/17/09 | 07/02/09 | $320.61 | $320.61 |
| 05/26/09 | E347530 | 03/24/09 | 07/02/09 | $330.25 | $330.25 |
| 05/26/09 | E347532 | 03/24/09 | 07/02/09 | $399.57 | $399.57 |
| 05/26/09 | E347555 | 03/27/09 | 07/02/09 | $2,406.91 | $2,406.91 |
| 05/26/09 | E347534 | 03/31/09 | 07/02/09 | $330.25 | $330.25 |
| 05/26/09 | E347536 | 03/31/09 | 07/02/09 | $490.90 | $490.90 |
| 05/26/09 | E347558 | 03/31/09 | 07/02/09 | $1,278.37 | $1,278.37 |
| 05/26/09 | E347540 | 04/07/09 | 07/02/09 | $402.28 | $402.28 |
| 05/26/09 | E347548 | 04/07/09 | 07/02/09 | $426.79 | $426.79 |
| 05/26/09 | E347742 | 04/08/09 | 07/02/09 | $359.23 | $359.23 |
| 05/26/09 | E347542 | 04/14/09 | 07/02/09 | $330.72 | $330.72 |
| 05/26/09 | E347543 | 04/14/09 | 07/02/09 | $356.02 | $356.02 |
| 05/26/09 | E347546 | 04/14/09 | 07/02/09 | $389.82 | $389.82 |
| 05/26/09 | E347550 | 04/14/09 | 07/02/09 | $404.88 | $404.88 |
| 05/26/09 | E347562 | 04/21/09 | 07/02/09 | $425.36 | $425.36 |
| 05/26/09 | E347511 | 04/23/09 | 07/02/09 | $372.94 | $372.94 |
| 05/26/09 | E347513 | 04/29/09 | 07/02/09 | $360.55 | $360.55 |
| 05/26/09 | E347515 | 04/29/09 | 07/02/09 | $332.43 | $332.43 |
| 05/26/09 | D00429 | 05/05/09 | 07/02/09 | $2,392.00 | $2,392.00 |
| 05/26/09 | E347516 | 05/06/09 | 07/02/09 | $330.72 | $330.72 |
| 05/26/09 | E347517 | 05/06/09 | 07/02/09 | $414.84 | $414.84 |
| 05/26/09 | D00529 | 05/11/09 | 07/02/09 | $3,655.50 | $3,655.50 |
| 05/26/09 | H343449 | 05/11/09 | 07/02/09 | $494.50 | $494.50 |
| 05/26/09 | E347519 | 05/13/09 | 07/02/09 | $332.27 | $332.27 |
| 05/26/09 | E347780 | 05/13/09 | 07/02/09 | $455.22 | $455.22 |
| 05/26/09 | E347784 | 05/13/09 | 07/02/09 | $343.13 | $343.13 |
| 05/26/09 | D00530 | 05/14/09 | 07/02/09 | $2,185.52 | $2,185.52 |
| 05/26/09 | E347551 | 05/14/09 | 07/02/09 | $416.36 | $416.36 |
| 05/26/09 | 09484838 | 05/19/09 | 07/02/09 | $604.29 | $604.29 |
| 05/26/09 | 09484853 | 05/20/09 | 07/02/09 | $570.61 | $570.61 |
| 05/26/09 | H353532 | 05/21/09 | 07/02/09 | $321.96 | $321.96 |
| 05/26/09 | 09484880 | 05/22/09 | 07/02/09 | $5,188.11 | $5,188.11 |

| Table 5: Total Amount Due to DHL Global Forwarding Pursuant to DHL Global Forwarding Agreement For Pre-Petition Global Forwarding Services | | | | | |
|---|---|---|---|---|---|
| Invoice Date | Invoice Number | Date of Service /Delivery | Invoice Due Date | Amount of Invoice | Amount Outstanding |
| 05/26/09 | 09484923 | 05/22/09 | 07/02/09 | $3,632.79 | $3,632.79 |
| 05/26/09 | 09484938 | 05/22/09 | 07/02/09 | $663.01 | $663.01 |
| 05/26/09 | 09485053 | 05/22/09 | 07/02/09 | $1,284.20 | $1,284.20 |
| 05/26/09 | 09485056 | 05/22/09 | 07/02/09 | $755.51 | $755.51 |
| 05/26/09 | 09485077 | 05/22/09 | 07/02/09 | $2,839.88 | $2,839.88 |
| 05/26/09 | 09485080 | 05/22/09 | 07/02/09 | $1,439.85 | $1,439.85 |
| 05/26/09 | 09485100 | 05/22/09 | 07/02/09 | $2,047.14 | $2,047.14 |
| 05/26/09 | 09485125 | 05/22/09 | 07/02/09 | $637.09 | $637.09 |
| 05/26/09 | 09484673 | 05/26/09 | 07/02/09 | $19,026.50 | $19,026.50 |
| 05/26/09 | P041305 | 05/26/09 | 07/02/09 | $725.39 | $725.39 |
| 05/26/09 | P041314 | 05/26/09 | 07/02/09 | $65,291.09 | $65,291.09 |
| 05/26/09 | P041336 | 05/26/09 | 07/02/09 | $6,684.54 | $6,684.54 |
| 05/26/09 | H354769 | 05/26/09 | 07/02/09 | $819.85 | $819.85 |
| 05/26/09 | H619532 | 05/26/09 | 07/02/09 | $257.90 | $257.90 |
| 05/26/09 | CA543329 | 05/26/09 | 07/02/09 | $4,676.89 | $4,676.89 |
| 05/26/09 | CA543332 | 05/26/09 | 07/02/09 | $459.10 | $459.10 |
| 05/26/09 | CA543337 | 05/26/09 | 07/02/09 | $2,326.93 | $2,326.93 |
| 05/26/09 | CA543346 | 05/26/09 | 07/02/09 | $2,670.14 | $2,670.14 |
| 05/26/09 | CA543347 | 05/26/09 | 07/02/09 | $469.74 | $469.74 |
| 05/26/09 | CA543514 | 05/26/09 | 07/02/09 | $2,479.48 | $2,479.48 |
| 05/26/09 | CA543525 | 05/26/09 | 07/02/09 | $733.23 | $733.23 |
| 05/26/09 | CA543533 | 05/26/09 | 07/02/09 | $500.91 | $500.91 |
| 05/26/09 | CA543547 | 05/26/09 | 07/02/09 | $5,307.57 | $5,307.57 |
| 05/26/09 | D00557 | 05/26/09 | 07/02/09 | $1,775.00 | $1,775.00 |
| 05/26/09 | 5WQJ879 | 05/26/09 | 07/02/09 | $2,247.33 | $2,247.33 |
| 05/26/09 | H619729 | 05/27/09 | 07/02/09 | $206.98 | $206.98 |
| 05/26/09 | H619730 | 05/27/09 | 07/02/09 | $295.11 | $295.11 |
| 05/26/09 | H619824 | 05/27/09 | 07/02/09 | $5,128.67 | $5,128.67 |
| 05/26/09 | H619727 | 05/27/09 | 07/02/09 | $217.40 | $217.40 |
| 05/26/09 | C358481 | 05/27/09 | 07/02/09 | $1,773.09 | $1,773.09 |
| 05/26/09 | C619346 | 05/27/09 | 07/02/09 | $761.25 | $761.25 |
| 05/26/09 | C619347 | 05/27/09 | 07/02/09 | $262.64 | $262.64 |
| 05/26/09 | H619726 | 05/27/09 | 07/02/09 | $213.55 | $213.55 |
| 05/26/09 | H619728 | 05/27/09 | 07/02/09 | $231.27 | $231.27 |
| 05/26/09 | H619731 | 05/27/09 | 07/02/09 | $230.97 | $230.97 |

| Table 5: Total Amount Due to DHL Global Forwarding Pursuant to DHL Global Forwarding Agreement For Pre-Petition Global Forwarding Services | | | | | |
|---|---|---|---|---|---|
| Invoice Date | Invoice Number | Date of Service /Delivery | Invoice Due Date | Amount of Invoice | Amount Outstanding |
| 05/26/09 | H619732 | 05/27/09 | 07/02/09 | $1,902.16 | $1,902.16 |
| 05/26/09 | 09485006 | 05/27/09 | 07/02/09 | $1,175.75 | $1,175.75 |
| 05/26/09 | 09485019 | 05/27/09 | 07/02/09 | $482.21 | $482.21 |
| 05/26/09 | 09485097 | 05/27/09 | 07/02/09 | $654.20 | $654.20 |
| 05/26/09 | 09485139 | 05/27/09 | 07/02/09 | $1,267.95 | $1,267.95 |
| 05/26/09 | 09485008 | 05/28/09 | 07/02/09 | $616.89 | $616.89 |
| 05/26/09 | H619827 | 05/29/09 | 07/02/09 | $17,548.43 | $17,548.43 |
| 05/26/09 | H620021 | 05/29/09 | 07/02/09 | $9,918.81 | $9,918.81 |
| 05/26/09 | H620031 | 05/29/09 | 07/02/09 | $2,628.09 | $2,628.09 |
| 05/26/09 | H619853 | 05/29/09 | 07/02/09 | $3,873.01 | $3,873.01 |
| 05/26/09 | H619899 | 05/29/09 | 07/02/09 | $211.68 | $211.68 |
| 05/26/09 | H619901 | 05/29/09 | 07/02/09 | $136.68 | $136.68 |
| 05/26/09 | H619900 | 05/29/09 | 07/02/09 | $935.38 | $935.38 |
| 05/27/09 | D00735 | 04/08/09 | 07/02/09 | $2,055.70 | $2,055.70 |
| 05/27/09 | D00732 | 04/15/09 | 07/02/09 | $2,037.50 | $2,037.50 |
| 05/27/09 | D00722 | 04/17/09 | 07/02/09 | $1,985.70 | $1,985.70 |
| 05/27/09 | D00733 | 04/17/09 | 07/02/09 | $2,439.94 | $2,439.94 |
| 05/27/09 | D00778 | 04/18/09 | 07/02/09 | $1,933.00 | $1,933.00 |
| 05/27/09 | D00724 | 04/22/09 | 07/02/09 | $3,113.40 | $3,113.40 |
| 05/27/09 | D00739 | 04/24/09 | 07/02/09 | $5,156.57 | $5,156.57 |
| 05/27/09 | D00753 | 04/28/09 | 07/02/09 | $2,477.01 | $2,477.01 |
| 05/27/09 | D00734 | 04/29/09 | 07/02/09 | $2,114.06 | $2,114.06 |
| 05/27/09 | D00776 | 04/29/09 | 07/02/09 | $2,657.40 | $2,657.40 |
| 05/27/09 | D00757 | 04/30/09 | 07/02/09 | $6,915.26 | $6,915.26 |
| 05/27/09 | D00759 | 04/30/09 | 07/02/09 | $3,608.36 | $3,608.36 |
| 05/27/09 | E348140 | 04/30/09 | 07/02/09 | $331.12 | $331.12 |
| 05/27/09 | D00670 | 05/05/09 | 07/02/09 | $103.50 | $103.50 |
| 05/27/09 | D00761 | 05/05/09 | 07/02/09 | $1,890.00 | $1,890.00 |
| 05/27/09 | D00764 | 05/05/09 | 07/02/09 | $1,798.00 | $1,798.00 |
| 05/27/09 | D00766 | 05/05/09 | 07/02/09 | $2,940.65 | $2,940.65 |
| 05/27/09 | D00771 | 05/05/09 | 07/02/09 | $1,933.00 | $1,933.00 |
| 05/27/09 | D00774 | 05/05/09 | 07/02/09 | $1,935.92 | $1,935.92 |
| 05/27/09 | D00754 | 05/06/09 | 07/02/09 | $1,890.00 | $1,890.00 |
| 05/27/09 | D00755 | 05/06/09 | 07/02/09 | $2,166.04 | $2,166.04 |
| 05/27/09 | D00677 | 05/07/09 | 07/02/09 | $2,108.69 | $2,108.69 |

| Table 5: Total Amount Due to DHL Global Forwarding Pursuant to DHL Global Forwarding Agreement For Pre-Petition Global Forwarding Services | | | | | |
|---|---|---|---|---|---|
| Invoice Date | Invoice Number | Date of Service /Delivery | Invoice Due Date | Amount of Invoice | Amount Outstanding |
| 05/27/09 | D00765 | 05/07/09 | 07/02/09 | $2,617.25 | $2,617.25 |
| 05/27/09 | D00773 | 05/10/09 | 07/02/09 | $2,020.70 | $2,020.70 |
| 05/27/09 | D00671 | 05/11/09 | 07/02/09 | $103.50 | $103.50 |
| 05/27/09 | D00675 | 05/11/09 | 07/02/09 | $1,718.68 | $1,718.68 |
| 05/27/09 | D00745 | 05/11/09 | 07/02/09 | $2,034.06 | $2,034.06 |
| 05/27/09 | D00747 | 05/11/09 | 07/02/09 | $3,741.48 | $3,741.48 |
| 05/27/09 | D00749 | 05/11/09 | 07/02/09 | $3,815.78 | $3,815.78 |
| 05/27/09 | D00750 | 05/11/09 | 07/02/09 | $1,852.85 | $1,852.85 |
| 05/27/09 | D00752 | 05/11/09 | 07/02/09 | $1,943.20 | $1,943.20 |
| 05/27/09 | D00767 | 05/11/09 | 07/02/09 | $1,951.90 | $1,951.90 |
| 05/27/09 | D00770 | 05/11/09 | 07/02/09 | $2,464.13 | $2,464.13 |
| 05/27/09 | C343418 | 05/11/09 | 07/02/09 | $779.89 | $779.89 |
| 05/27/09 | D00667 | 05/13/09 | 07/02/09 | $103.50 | $103.50 |
| 05/27/09 | D00668 | 05/13/09 | 07/02/09 | $103.50 | $103.50 |
| 05/27/09 | D00669 | 05/13/09 | 07/02/09 | $103.50 | $103.50 |
| 05/27/09 | D00736 | 05/13/09 | 07/02/09 | $4,256.30 | $4,256.30 |
| 05/27/09 | D00737 | 05/13/09 | 07/02/09 | $3,179.89 | $3,179.89 |
| 05/27/09 | D00741 | 05/13/09 | 07/02/09 | $2,482.39 | $2,482.39 |
| 05/27/09 | D00742 | 05/13/09 | 07/02/09 | $3,270.72 | $3,270.72 |
| 05/27/09 | D00743 | 05/13/09 | 07/02/09 | $1,915.00 | $1,915.00 |
| 05/27/09 | D00744 | 05/13/09 | 07/02/09 | $1,894.40 | $1,894.40 |
| 05/27/09 | D00780 | 05/15/09 | 07/02/09 | $103.50 | $103.50 |
| 05/27/09 | D00779 | 05/18/09 | 07/02/09 | $103.50 | $103.50 |
| 05/27/09 | D00676 | 05/19/09 | 07/02/09 | $2,450.50 | $2,450.50 |
| 05/27/09 | D00760 | 05/19/09 | 07/02/09 | $2,105.11 | $2,105.11 |
| 05/27/09 | D00762 | 05/19/09 | 07/02/09 | $5,227.23 | $5,227.23 |
| 05/27/09 | D00763 | 05/19/09 | 07/02/09 | $2,612.74 | $2,612.74 |
| 05/27/09 | D00673 | 05/21/09 | 07/02/09 | $1,840.00 | $1,840.00 |
| 05/27/09 | D00674 | 05/21/09 | 07/02/09 | $1,933.00 | $1,933.00 |
| 05/27/09 | 09486418 | 05/21/09 | 07/02/09 | $2,581.39 | $2,581.39 |
| 05/27/09 | 09486564 | 05/21/09 | 07/02/09 | $2,222.97 | $2,222.97 |
| 05/27/09 | 09486624 | 05/21/09 | 07/02/09 | $1,879.34 | $1,879.34 |
| 05/27/09 | 09486667 | 05/21/09 | 07/02/09 | $1,061.34 | $1,061.34 |
| 05/27/09 | 09486694 | 05/21/09 | 07/02/09 | $485.41 | $485.41 |
| 05/27/09 | D00672 | 05/22/09 | 07/02/09 | $2,383.62 | $2,383.62 |

| Table 5: Total Amount Due to DHL Global Forwarding Pursuant to DHL Global Forwarding Agreement For Pre-Petition Global Forwarding Services | | | | | |
|---|---|---|---|---|---|
| Invoice Date | Invoice Number | Date of Service /Delivery | Invoice Due Date | Amount of Invoice | Amount Outstanding |
| 05/27/09 | 09486135 | 05/22/09 | 07/02/09 | $623.13 | $623.13 |
| 05/27/09 | 09486226 | 05/22/09 | 07/02/09 | $1,170.85 | $1,170.85 |
| 05/27/09 | 09486334 | 05/22/09 | 07/02/09 | $951.74 | $951.74 |
| 05/27/09 | D00806 | 05/26/09 | 07/02/09 | $2,019.70 | $2,019.70 |
| 05/27/09 | D00807 | 05/26/09 | 07/02/09 | $2,151.51 | $2,151.51 |
| 05/27/09 | D00808 | 05/26/09 | 07/02/09 | $2,477.93 | $2,477.93 |
| 05/27/09 | 09486395 | 05/27/09 | 07/02/09 | $5,786.25 | $5,786.25 |
| 05/27/09 | 4AH4466 | 05/27/09 | 07/02/09 | $156.18 | $156.18 |
| 05/27/09 | 5LVD174 | 05/27/09 | 07/02/09 | $277.90 | $277.90 |
| 05/27/09 | P041385 | 05/27/09 | 07/02/09 | $4,562.84 | $4,562.84 |
| 05/27/09 | P041386 | 05/27/09 | 07/02/09 | $33,316.50 | $33,316.50 |
| 05/27/09 | P041387 | 05/27/09 | 07/02/09 | $4,733.02 | $4,733.02 |
| 05/27/09 | P041388 | 05/27/09 | 07/02/09 | $2,981.56 | $2,981.56 |
| 05/27/09 | P041393 | 05/27/09 | 07/02/09 | $35,015.73 | $35,015.73 |
| 05/27/09 | H359477 | 05/27/09 | 07/02/09 | $12,977.82 | $12,977.82 |
| 05/27/09 | H357062 | 05/27/09 | 07/02/09 | $402.43 | $402.43 |
| 05/27/09 | H361080 | 05/27/09 | 07/02/09 | $322.90 | $322.90 |
| 05/27/09 | H361081 | 05/27/09 | 07/02/09 | $331.77 | $331.77 |
| 05/27/09 | CA543840 | 05/27/09 | 07/02/09 | $523.09 | $523.09 |
| 05/27/09 | CA543864 | 05/27/09 | 07/02/09 | $799.95 | $799.95 |
| 05/27/09 | CA543899 | 05/27/09 | 07/02/09 | $523.09 | $523.09 |
| 05/27/09 | CA543921 | 05/27/09 | 07/02/09 | $1,961.23 | $1,961.23 |
| 05/27/09 | CA544046 | 05/27/09 | 07/02/09 | $507.94 | $507.94 |
| 05/27/09 | CA544068 | 05/27/09 | 07/02/09 | $523.09 | $523.09 |
| 05/27/09 | 3YY2555 | 05/27/09 | 07/02/09 | $2,679.55 | $2,679.55 |
| 05/27/09 | D00809 | 05/28/09 | 07/02/09 | $2,158.41 | $2,158.41 |
| 05/27/09 | H360608 | 05/28/09 | 07/02/09 | $396.37 | $396.37 |
| 05/27/09 | H360640 | 05/28/09 | 07/02/09 | $309.71 | $309.71 |
| 05/27/09 | H360641 | 05/28/09 | 07/02/09 | $368.63 | $368.63 |
| 05/27/09 | H361083 | 05/28/09 | 07/02/09 | $351.20 | $351.20 |
| 05/27/09 | 09487324 | 05/28/09 | 07/02/09 | $531.17 | $531.17 |
| 05/27/09 | T360608 | 05/28/09 | 07/02/09 | $396.37 | $396.37 |
| 05/27/09 | C362282 | 05/29/09 | 07/02/09 | $572.93 | $572.93 |
| 05/27/09 | H620177 | 05/29/09 | 07/02/09 | $251.61 | $251.61 |
| 05/28/09 | E00487 | 10/06/08 | 07/02/09 | $686.81 | $686.81 |

| Table 5: Total Amount Due to DHL Global Forwarding Pursuant to DHL Global Forwarding Agreement For Pre-Petition Global Forwarding Services | | | | | |
|---|---|---|---|---|---|
| **Invoice Date** | **Invoice Number** | **Date of Service /Delivery** | **Invoice Due Date** | **Amount of Invoice** | **Amount Outstanding** |
| 05/28/09 | E00490 | 10/07/08 | 07/02/09 | $515.04 | $515.04 |
| 05/28/09 | E00492 | 10/07/08 | 07/02/09 | $803.78 | $803.78 |
| 05/28/09 | E00488 | 10/08/08 | 07/02/09 | $473.00 | $473.00 |
| 05/28/09 | E00491 | 10/08/08 | 07/02/09 | $343.41 | $343.41 |
| 05/28/09 | E00520 | 04/14/09 | 07/02/09 | $3,205.72 | $3,205.72 |
| 05/28/09 | E00521 | 04/14/09 | 07/02/09 | $28,006.76 | $28,006.76 |
| 05/28/09 | E00518 | 04/16/09 | 07/02/09 | $5,388.83 | $5,388.83 |
| 05/28/09 | D00810 | 05/03/09 | 07/02/09 | $1,961.88 | $1,961.88 |
| 05/28/09 | D00817 | 05/05/09 | 07/02/09 | $1,894.40 | $1,894.40 |
| 05/28/09 | D00818 | 05/11/09 | 07/02/09 | $3,699.22 | $3,699.22 |
| 05/28/09 | D00828 | 05/19/09 | 07/02/09 | $3,023.34 | $3,023.34 |
| 05/28/09 | D00829 | 05/19/09 | 07/02/09 | $3,708.90 | $3,708.90 |
| 05/28/09 | D00812 | 05/20/09 | 07/02/09 | $3,655.50 | $3,655.50 |
| 05/28/09 | D00814 | 05/20/09 | 07/02/09 | $3,655.50 | $3,655.50 |
| 05/28/09 | D00838 | 05/21/09 | 07/02/09 | $3,841.75 | $3,841.75 |
| 05/28/09 | D00839 | 05/21/09 | 07/02/09 | $3,540.37 | $3,540.37 |
| 05/28/09 | D00840 | 05/21/09 | 07/02/09 | $2,741.93 | $2,741.93 |
| 05/28/09 | D00813 | 05/22/09 | 07/02/09 | $1,879.50 | $1,879.50 |
| 05/28/09 | D00831 | 05/22/09 | 07/02/09 | $1,763.60 | $1,763.60 |
| 05/28/09 | D00832 | 05/22/09 | 07/02/09 | $1,894.40 | $1,894.40 |
| 05/28/09 | D00833 | 05/22/09 | 07/02/09 | $1,840.00 | $1,840.00 |
| 05/28/09 | D00835 | 05/22/09 | 07/02/09 | $2,325.11 | $2,325.11 |
| 05/28/09 | D00836 | 05/22/09 | 07/02/09 | $1,933.00 | $1,933.00 |
| 05/28/09 | D00837 | 05/22/09 | 07/02/09 | $3,374.63 | $3,374.63 |
| 05/28/09 | D00830 | 05/25/09 | 07/02/09 | $2,018.40 | $2,018.40 |
| 05/28/09 | D00843 | 05/25/09 | 07/02/09 | $2,249.44 | $2,249.44 |
| 05/28/09 | D00827 | 05/26/09 | 07/02/09 | $2,078.11 | $2,078.11 |
| 05/28/09 | D00841 | 05/26/09 | 07/02/09 | $1,745.26 | $1,745.26 |
| 05/28/09 | D00845 | 05/26/09 | 07/02/09 | $2,106.71 | $2,106.71 |
| 05/28/09 | D00846 | 05/26/09 | 07/02/09 | $2,020.70 | $2,020.70 |
| 05/28/09 | C358047 | 05/26/09 | 07/02/09 | $641.02 | $641.02 |
| 05/28/09 | C358048 | 05/26/09 | 07/02/09 | $1,011.55 | $1,011.55 |
| 05/28/09 | D00811 | 05/27/09 | 07/02/09 | $3,883.01 | $3,883.01 |
| 05/28/09 | C360637 | 05/27/09 | 07/02/09 | $277.79 | $277.79 |
| 05/28/09 | C360606 | 05/27/09 | 07/02/09 | $480.60 | $480.60 |

| Table 5: Total Amount Due to DHL Global Forwarding Pursuant to DHL Global Forwarding Agreement For Pre-Petition Global Forwarding Services | | | | | |
|---|---|---|---|---|---|
| Invoice Date | Invoice Number | Date of Service /Delivery | Invoice Due Date | Amount of Invoice | Amount Outstanding |
| 05/28/09 | H360605 | 05/27/09 | 07/02/09 | $330.66 | $330.66 |
| 05/28/09 | C360603 | 05/27/09 | 07/02/09 | $1,025.73 | $1,025.73 |
| 05/28/09 | C360636 | 05/27/09 | 07/02/09 | $362.83 | $362.83 |
| 05/28/09 | C363604 | 05/27/09 | 07/02/09 | $212.10 | $212.10 |
| 05/28/09 | H360604 | 05/27/09 | 07/02/09 | $4,681.59 | $4,681.59 |
| 05/28/09 | C360715 | 05/27/09 | 07/02/09 | $45,048.47 | $45,048.47 |
| 05/28/09 | 09488470 | 05/27/09 | 07/02/09 | $895.01 | $895.01 |
| 05/28/09 | 09490595 | 05/28/09 | 07/02/09 | $616.45 | $616.45 |
| 05/28/09 | 09490725 | 05/28/09 | 07/02/09 | $7,182.68 | $7,182.68 |
| 05/28/09 | 09490742 | 05/28/09 | 07/02/09 | $7,596.68 | $7,596.68 |
| 05/28/09 | 4AH0537 | 05/28/09 | 07/02/09 | $2,258.50 | $2,258.50 |
| 05/28/09 | D00842 | 05/28/09 | 07/02/09 | $2,216.14 | $2,216.14 |
| 05/28/09 | D00844 | 05/28/09 | 07/02/09 | $2,320.68 | $2,320.68 |
| 05/28/09 | P041443 | 05/28/09 | 07/02/09 | $34,348.82 | $34,348.82 |
| 05/28/09 | P041444 | 05/28/09 | 07/02/09 | $26,413.41 | $26,413.41 |
| 05/28/09 | P041446 | 05/28/09 | 07/02/09 | $14,119.15 | $14,119.15 |
| 05/28/09 | C357852 | 05/28/09 | 07/02/09 | $302.66 | $302.66 |
| 05/28/09 | C363906 | 05/28/09 | 07/02/09 | $301.48 | $301.48 |
| 05/28/09 | C364065 | 05/28/09 | 07/02/09 | $274.51 | $274.51 |
| 05/28/09 | C363752 | 05/28/09 | 07/02/09 | $3,603.80 | $3,603.80 |
| 05/28/09 | C362491 | 05/28/09 | 07/02/09 | $348.12 | $348.12 |
| 05/28/09 | 09488628 | 05/28/09 | 07/02/09 | $697.55 | $697.55 |
| 05/28/09 | 09488638 | 05/28/09 | 07/02/09 | $750.80 | $750.80 |
| 05/28/09 | 09488644 | 05/28/09 | 07/02/09 | $1,016.54 | $1,016.54 |
| 05/28/09 | 09489109 | 05/28/09 | 07/02/09 | $3,015.99 | $3,015.99 |
| 05/28/09 | 09489580 | 05/28/09 | 07/02/09 | $830.53 | $830.53 |
| 05/28/09 | 09489712 | 05/28/09 | 07/02/09 | $545.95 | $545.95 |
| 05/28/09 | 09489812 | 05/28/09 | 07/02/09 | $549.70 | $549.70 |
| 05/28/09 | 09489954 | 05/28/09 | 07/02/09 | $737.98 | $737.98 |
| 05/28/09 | 09489982 | 05/28/09 | 07/02/09 | $597.39 | $597.39 |
| 05/28/09 | 09490011 | 05/28/09 | 07/02/09 | $898.30 | $898.30 |
| 05/28/09 | CA544433 | 05/28/09 | 07/02/09 | $3,374.45 | $3,374.45 |
| 05/28/09 | CA544482 | 05/28/09 | 07/02/09 | $833.14 | $833.14 |
| 05/28/09 | CA544484 | 05/28/09 | 07/02/09 | $3,547.10 | $3,547.10 |
| 05/28/09 | CA544504 | 05/28/09 | 07/02/09 | $539.25 | $539.25 |

| Table 5:<br>Total Amount Due to DHL Global Forwarding Pursuant to DHL Global Forwarding Agreement For Pre-Petition Global Forwarding Services | | | | | |
|---|---|---|---|---|---|
| **Invoice Date** | **Invoice Number** | **Date of Service /Delivery** | **Invoice Due Date** | **Amount of Invoice** | **Amount Outstanding** |
| 05/28/09 | CA544510 | 05/28/09 | 07/02/09 | $899.20 | $899.20 |
| 05/28/09 | CA544518 | 05/28/09 | 07/02/09 | $904.70 | $904.70 |
| 05/28/09 | CA544538 | 05/28/09 | 07/02/09 | $3,054.81 | $3,054.81 |
| 05/28/09 | CA544552 | 05/28/09 | 07/02/09 | $613.27 | $613.27 |
| 05/28/09 | CA544558 | 05/28/09 | 07/02/09 | $170.02 | $170.02 |
| 05/28/09 | CA544572 | 05/28/09 | 07/02/09 | $567.82 | $567.82 |
| 05/28/09 | CA544598 | 05/28/09 | 07/02/09 | $1,105.66 | $1,105.66 |
| 05/28/09 | CA544637 | 05/28/09 | 07/02/09 | $824.01 | $824.01 |
| 05/28/09 | CA544657 | 05/28/09 | 07/02/09 | $517.14 | $517.14 |
| 05/28/09 | CA544667 | 05/28/09 | 07/02/09 | $610.59 | $610.59 |
| 05/28/09 | 6AAH569 | 05/28/09 | 07/02/09 | $278.89 | $278.89 |
| 05/28/09 | 6AAJ202 | 05/28/09 | 07/02/09 | $417.47 | $417.47 |
| 05/28/09 | 6AAI785 | 05/28/09 | 07/02/09 | $15,675.17 | $15,675.17 |
| 05/28/09 | 09489872 | 05/29/09 | 07/02/09 | $627.41 | $627.41 |
| 05/28/09 | 09490145 | 06/01/09 | 07/02/09 | $551.23 | $551.23 |
| 05/29/09 | C348112 | 05/20/09 | 07/02/09 | $327.62 | $327.62 |
| 05/29/09 | C353384 | 05/20/09 | 07/02/09 | $550.93 | $550.93 |
| 05/29/09 | C348111 | 05/20/09 | 07/02/09 | $471.06 | $471.06 |
| 05/29/09 | C358109 | 05/26/09 | 07/02/09 | $328.86 | $328.86 |
| 05/29/09 | C360751 | 05/26/09 | 07/02/09 | $301.13 | $301.13 |
| 05/29/09 | C358099 | 05/26/09 | 07/02/09 | $297.82 | $297.82 |
| 05/29/09 | C360750 | 05/26/09 | 07/02/09 | $325.22 | $325.22 |
| 05/29/09 | C358096 | 05/26/09 | 07/02/09 | $36,268.34 | $36,268.34 |
| 05/29/09 | C359198 | 05/26/09 | 07/02/09 | $3,502.52 | $3,502.52 |
| 05/29/09 | C359246 | 05/26/09 | 07/02/09 | $863.46 | $863.46 |
| 05/29/09 | C360749 | 05/26/09 | 07/02/09 | $770.99 | $770.99 |
| 05/29/09 | C357838 | 05/27/09 | 07/02/09 | $9,938.83 | $9,938.83 |
| 05/29/09 | C361417 | 05/27/09 | 07/02/09 | $1,510.95 | $1,510.95 |
| 05/29/09 | C361832 | 05/27/09 | 07/02/09 | $2,408.69 | $2,408.69 |
| 05/29/09 | C362325 | 05/27/09 | 07/02/09 | $274.25 | $274.25 |
| 05/29/09 | C362544 | 05/27/09 | 07/02/09 | $585.32 | $585.32 |
| 05/29/09 | C356595 | 05/27/09 | 07/02/09 | $920.51 | $920.51 |
| 05/29/09 | C356596 | 05/27/09 | 07/02/09 | $22,308.99 | $22,308.99 |
| 05/29/09 | C357857 | 05/27/09 | 07/02/09 | $636.61 | $636.61 |
| 05/29/09 | C362324 | 05/27/09 | 07/02/09 | $724.67 | $724.67 |

| Table 5: Total Amount Due to DHL Global Forwarding Pursuant to DHL Global Forwarding Agreement For Pre-Petition Global Forwarding Services | | | | | |
|---|---|---|---|---|---|
| Invoice Date | Invoice Number | Date of Service /Delivery | Invoice Due Date | Amount of Invoice | Amount Outstanding |
| 05/29/09 | C362381 | 05/27/09 | 07/02/09 | $714.85 | $714.85 |
| 05/29/09 | C362852 | 05/27/09 | 07/02/09 | $7,891.60 | $7,891.60 |
| 05/29/09 | C359210 | 05/27/09 | 07/02/09 | $18,190.67 | $18,190.67 |
| 05/29/09 | C359478 | 05/27/09 | 07/02/09 | $10,555.50 | $10,555.50 |
| 05/29/09 | C360811 | 05/27/09 | 07/02/09 | $3,467.69 | $3,467.69 |
| 05/29/09 | C363721 | 05/28/09 | 07/02/09 | $14,380.43 | $14,380.43 |
| 05/29/09 | C361415 | 05/28/09 | 07/02/09 | $260.46 | $260.46 |
| 05/29/09 | C362377 | 05/28/09 | 07/02/09 | $295.20 | $295.20 |
| 05/29/09 | C363753 | 05/28/09 | 07/02/09 | $357.07 | $357.07 |
| 05/29/09 | C361416 | 05/28/09 | 07/02/09 | $459.90 | $459.90 |
| 05/29/09 | C363755 | 05/28/09 | 07/02/09 | $1,979.66 | $1,979.66 |
| 05/29/09 | C363754 | 05/28/09 | 07/02/09 | $358.74 | $358.74 |
| 05/29/09 | H362378 | 05/28/09 | 07/02/09 | $367.12 | $367.12 |
| 05/29/09 | C357858 | 05/28/09 | 07/02/09 | $48,179.06 | $48,179.06 |
| 05/29/09 | C361831 | 05/28/09 | 07/02/09 | $858.81 | $858.81 |
| 05/29/09 | C362306 | 05/28/09 | 07/02/09 | $32,520.50 | $32,520.50 |
| 05/29/09 | C363910 | 05/28/09 | 07/02/09 | $3,008.25 | $3,008.25 |
| 05/29/09 | 3QE0382 | 05/29/09 | 07/02/09 | $3,968.75 | $3,968.75 |
| 05/29/09 | 3QE0383 | 05/29/09 | 07/02/09 | $4,154.12 | $4,154.12 |
| 05/29/09 | 3VC7669 | 05/29/09 | 07/02/09 | $2,775.30 | $2,775.30 |
| 05/29/09 | 3VC7670 | 05/29/09 | 07/02/09 | $1,694.55 | $1,694.55 |
| 05/29/09 | 3VC7671 | 05/29/09 | 07/02/09 | $2,794.56 | $2,794.56 |
| 05/29/09 | 3VC7672 | 05/29/09 | 07/02/09 | $170.10 | $170.10 |
| 05/29/09 | 3VC7673 | 05/29/09 | 07/02/09 | $3,641.86 | $3,641.86 |
| 05/29/09 | 3VC7674 | 05/29/09 | 07/02/09 | $256.32 | $256.32 |
| 05/29/09 | 3VC7675 | 05/29/09 | 07/02/09 | $169.40 | $169.40 |
| 05/29/09 | 4AH6076 | 05/29/09 | 07/02/09 | $704.21 | $704.21 |
| 05/29/09 | 4AH6913 | 05/29/09 | 07/02/09 | $440.71 | $440.71 |
| 05/29/09 | 4AH6932 | 05/29/09 | 07/02/09 | $13,820.07 | $13,820.07 |
| 05/29/09 | P041498 | 05/29/09 | 07/02/09 | $311.46 | $311.46 |
| 05/29/09 | P041500 | 05/29/09 | 07/02/09 | $38,648.60 | $38,648.60 |
| 05/29/09 | P041501 | 05/29/09 | 07/02/09 | $2,300.85 | $2,300.85 |
| 05/29/09 | P041502 | 05/29/09 | 07/02/09 | $23,930.93 | $23,930.93 |
| 05/29/09 | D01055 | 05/29/09 | 07/02/09 | $3,865.00 | $3,865.00 |
| 05/29/09 | 3YY2597 | 05/29/09 | 07/02/09 | $307.70 | $307.70 |

| Table 5: Total Amount Due to DHL Global Forwarding Pursuant to DHL Global Forwarding Agreement For Pre-Petition Global Forwarding Services | | | | | |
|---|---|---|---|---|---|
| Invoice Date | Invoice Number | Date of Service /Delivery | Invoice Due Date | Amount of Invoice | Amount Outstanding |
| 05/29/09 | 3YY2592 | 05/29/09 | 07/02/09 | $331.22 | $331.22 |
| 05/29/09 | 3YY2599 | 05/29/09 | 07/02/09 | $324.08 | $324.08 |
| 05/29/09 | 6ACY999 | 05/29/09 | 07/02/09 | $1,112.39 | $1,112.39 |
| 05/29/09 | 6AAI833 | 05/29/09 | 07/02/09 | $283.06 | $283.06 |
| 05/29/09 | 6AAI831 | 05/29/09 | 07/02/09 | $745.51 | $745.51 |
| 05/29/09 | 6AAJ404 | 05/29/09 | 07/02/09 | $345.44 | $345.44 |
| 05/29/09 | 6AAJ409 | 05/29/09 | 07/02/09 | $531.42 | $531.42 |
| 05/29/09 | 6AAI787 | 05/29/09 | 07/02/09 | $900.89 | $900.89 |
| 05/29/09 | 6AAG230 | 05/29/09 | 07/02/09 | $282.39 | $282.39 |
| 05/29/09 | 6AAI832 | 05/29/09 | 07/02/09 | $281.98 | $281.98 |
| 05/29/09 | 6AAJ420 | 05/29/09 | 07/02/09 | $511.16 | $511.16 |
| 05/29/09 | 6AAJ200 | 05/29/09 | 07/02/09 | $5,504.05 | $5,504.05 |
| 05/30/09 | A01746 | 04/28/09 | 07/02/09 | $310.00 | $310.00 |
| 05/30/09 | A01771 | 05/06/09 | 07/02/09 | $1,117.54 | $1,117.54 |
| 05/30/09 | A01757 | 05/06/09 | 07/02/09 | $1,139.18 | $1,139.18 |
| 05/30/09 | A01773 | 05/06/09 | 07/02/09 | $1,214.05 | $1,214.05 |
| 05/30/09 | A01774 | 05/06/09 | 07/02/09 | $519.55 | $519.55 |
| 05/30/09 | A01763 | 05/12/09 | 07/02/09 | $359.80 | $359.80 |
| 05/30/09 | A01775 | 05/20/09 | 07/02/09 | $357.63 | $357.63 |
| 05/30/09 | A01767 | 05/21/09 | 07/02/09 | $3,690.44 | $3,690.44 |
| 05/30/09 | A01772 | 05/21/09 | 07/02/09 | $11,299.56 | $11,299.56 |
| 05/30/09 | A01758 | 05/21/09 | 07/02/09 | $3,045.00 | $3,045.00 |
| 05/30/09 | A01760 | 05/22/09 | 07/02/09 | $1,532.21 | $1,532.21 |
| 05/30/09 | A01761 | 05/22/09 | 07/02/09 | $1,662.36 | $1,662.36 |
| 05/30/09 | A01765 | 05/22/09 | 07/02/09 | $8,308.68 | $8,308.68 |
| 05/30/09 | A01766 | 05/22/09 | 07/02/09 | $3,294.02 | $3,294.02 |
| 05/30/09 | A01759 | 05/25/09 | 07/02/09 | $1,129.57 | $1,129.57 |
| 05/30/09 | A01769 | 05/26/09 | 07/02/09 | $990.72 | $990.72 |
| 05/30/09 | A01776 | 05/26/09 | 07/02/09 | $1,094.37 | $1,094.37 |
| 05/30/09 | A01730 | 05/26/09 | 07/02/09 | $865.80 | $865.80 |
| 05/30/09 | A01768 | 05/26/09 | 07/02/09 | $993.81 | $993.81 |
| 05/30/09 | A01770 | 05/26/09 | 07/02/09 | $303.93 | $303.93 |
| 05/30/09 | A01764 | 05/26/09 | 07/02/09 | $529.30 | $529.30 |
| 05/30/09 | A01777 | 05/26/09 | 07/02/09 | $647.14 | $647.14 |
| 05/30/09 | A01731 | 05/29/09 | 07/02/09 | $865.80 | $865.80 |

| **Table 5:** <br> **Total Amount Due to DHL Global Forwarding Pursuant to DHL Global Forwarding Agreement For Pre-Petition Global Forwarding Services** | | | | | |
|---|---|---|---|---|---|
| **Invoice Date** | **Invoice Number** | **Date of Service /Delivery** | **Invoice Due Date** | **Amount of Invoice** | **Amount Outstanding** |
| 05/30/09 | 5LVD956 | 05/30/09 | 07/02/09 | $1,220.07 | $1,220.07 |
| 05/31/09 | H366934 | 05/15/09 | 07/02/09 | $363.60 | $363.60 |
| 06/01/09 | 09492893 | 06/01/09 | 08/02/09 | $7,392.78 | $7,392.78 |
| 06/01/09 | 3QC8303 | 06/01/09 | 08/02/09 | $379.40 | $379.40 |
| 06/01/09 | 3QE0386 | 06/01/09 | 08/02/09 | $3,339.57 | $3,339.57 |
| 06/01/09 | 4AH7955 | 06/01/09 | 08/02/09 | $311.47 | $311.47 |
| 06/01/09 | P041539 | 06/01/09 | 08/02/09 | $29,443.02 | $29,443.02 |
| 06/01/09 | P041540 | 06/01/09 | 08/02/09 | $631.45 | $631.45 |
| 06/01/09 | P315199 | 06/01/09 | 08/02/09 | $204.39 | $204.39 |
| 06/01/09 | P315200 | 06/01/09 | 08/02/09 | $190.19 | $190.19 |
| 06/01/09 | P315201 | 06/01/09 | 08/02/09 | $122.81 | $122.81 |
| 06/01/09 | 3YY2589 | 06/01/09 | 08/02/09 | $281.72 | $281.72 |
| 06/01/09 | 3YY2564 | 06/01/09 | 08/02/09 | $355.99 | $355.99 |
| 06/01/09 | 6AAL082 | 06/01/09 | 08/02/09 | $1,111.26 | $1,111.26 |
| 06/01/09 | DET/618178 | 06/01/09 | 08/02/09 | $605.04 | $605.04 |
| 06/01/09 | DET/618179 | 06/01/09 | 08/02/09 | $600.56 | $600.56 |
| 06/02/09 | C360561 | 05/27/09 | 08/02/09 | $2,107.06 | $2,107.06 |
| 06/03/09 | C355661 | 05/26/09 | 08/02/09 | $21,546.61 | $21,546.61 |
| 06/03/09 | C362507 | 05/27/09 | 08/02/09 | $407.69 | $407.69 |
| 06/04/09 | 09495588 | 04/24/09 | 08/02/09 | $3,464.68 | $3,464.68 |
| 06/04/09 | 09495619 | 05/27/09 | 08/02/09 | $4,724.18 | $4,724.18 |
| 06/04/09 | C620439 | 06/01/09 | 08/02/09 | $2,609.89 | $2,609.89 |
| 06/09/09 | 09499121 | 06/01/09 | 08/02/09 | $507.24 | $507.24 |
| 06/09/09 | 09499145 | 06/01/09 | 08/02/09 | $5,368.41 | $5,368.41 |
| 06/10/09 | E123504 | 04/17/09 | 08/02/09 | $101.97 | $101.97 |
| 06/10/09 | E123505 | 04/21/09 | 08/02/09 | $177.38 | $177.38 |
| 06/10/09 | 09500837 | 06/01/09 | 08/02/09 | $587.93 | $587.93 |
| 06/10/09 | 09500862 | 06/01/09 | 08/02/09 | $2,209.25 | $2,209.25 |
| 06/10/09 | 09500976 | 06/01/09 | 08/02/09 | $3,513.56 | $3,513.56 |
| 06/10/09 | 09501047 | 06/01/09 | 08/02/09 | $595.54 | $595.54 |
| 06/11/09 | E123508 | 07/08/08 | 08/02/09 | $48.00 | $48.00 |
| 06/11/09 | E123522 | 09/02/08 | 08/02/09 | $24.00 | $24.00 |
| 06/11/09 | E123509 | 09/03/08 | 08/02/09 | $48.00 | $48.00 |
| 06/11/09 | E123510 | 09/03/08 | 08/02/09 | $48.00 | $48.00 |
| 06/11/09 | E123511 | 09/03/08 | 08/02/09 | $48.00 | $48.00 |

| Table 5: Total Amount Due to DHL Global Forwarding Pursuant to DHL Global Forwarding Agreement For Pre-Petition Global Forwarding Services | | | | | |
|---|---|---|---|---|---|
| Invoice Date | Invoice Number | Date of Service /Delivery | Invoice Due Date | Amount of Invoice | Amount Outstanding |
| 06/11/09 | E123513 | 09/03/08 | 08/02/09 | $48.00 | $48.00 |
| 06/11/09 | E123517 | 09/03/08 | 08/02/09 | $24.00 | $24.00 |
| 06/11/09 | E123512 | 09/04/08 | 08/02/09 | $24.00 | $24.00 |
| 06/11/09 | E123514 | 09/04/08 | 08/02/09 | $24.00 | $24.00 |
| 06/11/09 | E123515 | 09/12/08 | 08/02/09 | $24.00 | $24.00 |
| 06/11/09 | E123519 | 09/12/08 | 08/02/09 | $51.93 | $51.93 |
| 06/11/09 | E123523 | 09/16/08 | 08/02/09 | $48.00 | $48.00 |
| 06/11/09 | E123516 | 10/27/08 | 08/02/09 | $72.00 | $72.00 |
| 06/11/09 | E123518 | 11/03/08 | 08/02/09 | $24.00 | $24.00 |
| 06/11/09 | 09501289 | 05/08/09 | 08/02/09 | $2,343.54 | $2,343.54 |
| 06/11/09 | 09501299 | 05/18/09 | 08/02/09 | $631.64 | $631.64 |
| 06/11/09 | 09501222 | 05/22/09 | 08/02/09 | $3,378.10 | $3,378.10 |
| 06/11/09 | 09501852 | 05/22/09 | 08/02/09 | $676.58 | $676.58 |
| 06/15/09 | T358028 | 05/26/09 | 08/02/09 | $2,247.33 | $2,247.33 |
| 06/15/09 | T359220 | 05/26/09 | 08/02/09 | $395.89 | $395.89 |
| 06/15/09 | T360688 | 05/27/09 | 08/02/09 | $296.29 | $296.29 |
| 06/15/09 | T365460 | 05/29/09 | 08/02/09 | $211.36 | $211.36 |
| 06/15/09 | T365491 | 05/29/09 | 08/02/09 | $395.89 | $395.89 |
| 06/15/09 | C363893 | 05/29/09 | 08/02/09 | $334.49 | $334.49 |
| 06/15/09 | T365449 | 06/01/09 | 08/02/09 | $875.67 | $875.67 |
| 06/15/09 | C366700 | 06/01/09 | 08/02/09 | $300.30 | $300.30 |
| 06/15/09 | C366702 | 06/01/09 | 08/02/09 | $598.36 | $598.36 |
| 06/15/09 | C366703 | 06/01/09 | 08/02/09 | $300.30 | $300.30 |
| 06/15/09 | T366538 | 06/01/09 | 08/02/09 | $208.82 | $208.82 |
| 06/17/09 | CA547666 | 04/12/09 | 08/02/09 | $254.25 | $254.25 |
| 06/17/09 | CA547665 | 04/12/09 | 08/02/09 | $306.61 | $306.61 |
| 06/17/09 | CA547663 | 04/12/09 | 08/02/09 | $200.29 | $200.29 |
| TOTAL | | | | | $3,634,555.47 |

## CERTIFICATE OF SERVICE

I hereby certify that on June 19, 2009, I caused a copy of the foregoing to be hand delivered to the parties listed below, and delivered by automatic ECF notice to those parties receiving ECF in the above-captioned case:

By: /s/ Blanka K. Wolfe
Blanka K. Wolfe

Weil, Gotshal & Manges LLP
Attn: Harvey R. Miller, Esq., Stephen Karokin, Esq. and Joseph H. Smolinsky, Esq.
767 Fifth Avenue
New York, New York 10153

General Motors Corporation
30009 Van Dyke Avenue
Warren, Michigan 48090-9025
Attn: Warren Command Center
Mailcode 480-206-114

Cadwalader, Wickersham & Taft LLP
Attn: John J. Rapisardi, Esq.
One World Financial Center
New York, New York 10281

The U.S. Treasury
Attn: Matthew Feldman, Esq.
1500 Pennsylvania Avenue NW, Room 2312
Washington, D.C. 20220

Vedder Price, P.C.
Attn: Michael J. Edelman, Esq. and Michael L. Schein, Esq.
1633 Broadway, 47th Floor
New York, New York 10019

The Office of the United States Trustee for the Southern District of New York
Attn: Diana G. Adams, Esq.
33 Whitehall Street, 21st Floor
New York, New York 10004

Kramer Levin Naftalis & Frankel LLP
Attn: Gordon Z. Novod
1177 Avenue of the Americas
New York, NY 10036