Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
------------------------------------------------------------x
                                    :
In re                               :    Chapter 11 Case No.
                                    :
GENERAL MOTORS CORP., et al.,       :    09-50026 (REG)
                                    :
                    Debtors.        :    (Jointly Administered)
                                    :
------------------------------------------------------------x
```

**NOTICE OF FIRST SUPPLEMENTAL UTILITY SERVICE LIST**
**IN ACCORDANCE WITH ORDER PURSUANT TO 11 U.S.C. §§ 105(a) AND 366**
**(I) APPROVING DEBTORS' PROPOSED FORM OF ADEQUATE**
**ASSURANCE OF PAYMENT, (II) ESTABLISHING PROCEDURES FOR**
**RESOLVING OBJECTIONS BY UTILITY COMPANIES, AND (III) PROHIBITING**
**UTILITIES FROM ALTERING, REFUSING, OR DISCONTINUING SERVICE**

PLEASE TAKE NOTICE that in accordance with the provisions of that certain

Order Pursuant to 11 U.S.C. §§ 105(A) and 366 (I) Approving Debtors' Proposed Form of

Adequate Assurance of Payment, (II) Establishing Procedures for Resolving Objections by

Utility Companies, and (III) Prohibiting Utilities from Altering, Refusing, or Discontinuing

Service (the "**Utilities Order**") [Docket No. 173], General Motors Corporation and its affiliated

debtors, as debtors and debtors in possession (the "**Debtors**"), hereby amend and replace the

Utility Service List[1] to include the Utility Companies and account numbers set forth on the list

annexed hereto as <u>Exhibit A</u> (the "<u>First Supplemental List</u>").

    PLEASE TAKE FURTHER NOTICE that, pursuant to the Utilities Order, Utility

Companies that have not heretofore appeared on the Utility Service List shall have twenty (20)

days from the date of this Notice to request an Adequate Assurance Deposit.

Dated: New York, New York
   June 24, 2009

         /s/ Joseph H. Smolinsky    
         Harvey R. Miller
         Stephen Karotkin
         Joseph H. Smolinsky

         WEIL, GOTSHAL & MANGES LLP
         767 Fifth Avenue
         New York, New York 10153
         Telephone: (212) 310-8000
         Facsimile: (212) 310-8007

         Attorneys for Debtors
         and Debtors in Possession

---

[1] Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Utilities Order.

Utility Service List of Water and Sewage

| Site Code | Site Name | Utility Address | Account # |
|---|---|---|---|
| **Arlington (City of)      TX76004 USA** | | **PO BOX 90020, ARLINGTON, TX 76004-3020** | |
| N0011546 | ARLINGTON ASSEMBLY | | '480104300 - 2525 E ABRAM ST |
| N0011546 | ARLINGTON ASSEMBLY | | '92833300 |
| **Artesian Water Company      DE19702 USA** | | **664 CHURCHMAN'S ROAD, NEWARK DE 19702** | |
| N0011531 | WILMINGTON ASSEMBLY | | '3957200000 - 801 BOXWOOD RD BOXWOOD |
| N0011531 | WILMINGTON ASSEMBLY | | '4997600000 - 801 BOXWOOD RD |
| N0011531 | WILMINGTON ASSEMBLY | | '5764300000 - BOXWOOD & DODSON RD |
| N0011531 | WILMINGTON ASSEMBLY | | '5870700000 - INDUSTRIAL 8" MTR + FIRE LINE |
| **Aurora Util Dept (City of) CO80012 USA** | | **PO BOX 31629 AURORA, CO 80041** | |
| N0015030 | SPO DENVER PDC 22 | | '233135138552 - 23400 E SIMTH RD |
| **Austin Utilities (City of) TX78768 USA** | | **PO BOX 2267, AUSTIN, TX 78783-2267** | |
| N0014958 | RFO AUSTIN CALL CENTER | | '03091501 |
| **Baltimore (City of)      MD21202 USA** | | **200 HOLLIDAY ST, SUITE 3, BALTIMORE, MD 21202-3683** | |
| N0014948 | BALTIMORE POWERTRAIN | | '05429182008 - ANNUAL FIRE SVC |
| N0014948 | BALTIMORE POWERTRAIN | | '05429381006 - ANNUAL FIRE SVC |
| N0014948 | BALTIMORE POWERTRAIN | | '09429181002 - 10301 PHILADEPHIA RD |
| N0014948 | BALTIMORE POWERTRAIN | | '09429183008 - 10301 PHILADEPHIA R |
| **Bay City (City of)      MI48708 USA** | | **301 WASHINGTON, BAY CITY, MI 48708-5866** | |
| N0011452 | BAY CITY COMPONENTS | | '10400066001 - 1501 N MADISON AVE |
| N0011452 | BAY CITY COMPONENTS | | '10400067001 - 100 FITZGERALD ST |
| N0011452 | BAY CITY COMPONENTS | | '10400068001 - 1535 N MADISON AVE |
| N0011452 | BAY CITY COMPONENTS | | '10400069001 - 1500 N MADISON AVE |
| **Beaverton (City of)      OR97076 USA** | | **PO BOX 3188, PORTLAND, OR 97208-3188** | |
| N0013672 | SPO PORTLAND | | '003843000 - 15005 SW TUALATIN HWY FIRELINE |
| N0013672 | SPO PORTLAND | | '003843001 - 15005 SW TUALATIN VALLEY HWY |
| N0013672 | SPO PORTLAND | | '003843002 - 15005 SW TUALATIN VALLEY HWY |
| **Bedford City Utilities    IN47421 USA** | | **1614 L STREET, BEDFORD, IN 47421-3730** | |
| N0011611 | BEDFORD FOUNDRY | | '1380240000 - 105 GENERAL MOTORS DR PLANT |
| N0011611 | BEDFORD FOUNDRY | | '1380280000 - 105 GENERAL MOTORS DR PLANT |
| **Berkeley Bus.Park Assocs.LC VA22604 USA** | | **PO BOX 2530, WINCHESTER, VA 22604-1730** | |
| N0011562 | SPO EAST COAST BULK CENTER | | 'WGMSPOECBS37 |
| **Berkeley Cnty Pub Svc Wt Dt WV25402 USA** | | **PO BOX 944, MARTINSBURG, WV 25402-0944** | |
| N0015010 | SPO MARTINSBURG PDC 51 | | '346022000 - 608 CAPERTON BLVD. |
| **Berkeley Cnty Pub Swr Dist WV25402 USA** | | **PO BOX 944, MARTINSBURG, WV 25402-0944** | |
| N0015010 | SPO MARTINSBURG PDC 51 | | '9542 - 6160 W COMBO YARDS |
| **Brandon (City of)      MS39043 USA** | | **PO BOX 1539, BRANDON, MS 39042** | |
| N0014918 | SPO JACKSON PDC 34 | | '040061000 - 1500 MARQUETTE RD |
| N0014918 | SPO JACKSON PDC 34 | | '040062000 - 1500 MARQUETTE RD |
| **Burbank   (City of)      CA91360 USA** | | **PO BOX 631, BURBANK, CA 91503-0631** | |
| N0013534 | RFO BURBANK TRAINING CENTER | | '1282314574 - 1105 RIVERSIDE DR |
| **Burton    (City of)      MI48519 USA** | | **4303 S CENTER ROAD, BURTON, MI 48519** | |
| N0017530 | SPO BURTON 2 DAVISON RD | | '0888370 - SPO Burton 2 Davison Rd 2 |
| N0017530 | SPO BURTON 2 DAVISON RD | | '088837F - SPO Burton 2 Davison Rd 2 |
| N0017530 | SPO BURTON 2 DAVISON RD | | '088837G - SPO Burton 2 Davison Rd 2 |
| **Butler Cnty Dept of Enviro    OH45011 USA** | | **130 HIGH STREET, HAMILTON, OH 45011** | |
| N0015009 | SPO CINCINNATI PDC 07 | | '30328522031427 - 8752 JACQUEMIN LN |
| **California-American Water Comp USA** | | **PO BOX 7150, PASADENA, CA 91109-7150** | |
| N0012686 | RFO THOUSAND OAKS CONSLDTD OFF | | '0503444168 - MARIN 515 ST |
| N0012686 | RFO THOUSAND OAKS CONSLDTD OFF | | '0503444176 - 00515 MARIN ST |
| **Charlotte(City of) 600E4THST  NC63301 USA** | | **BILLING CENTER, 600 EAST 4TH STREET, CHARLOTTE, NC 28250-0001** | |
| N0014920 | SPO CHARLOTTE PDC 39 | | '20409199753 - 10515 QUALITY DRIVE |
| **Cleveland (City of)      OH44101 USA** | | **PO BOX 94540, CLEVELAND, OH 44101-4540** | |

| Site Code | Site Name | Utility Address | Account # |
|---|---|---|---|
| N0011485 | PARMA STAMPING COMPLEX | | '603840290091 - 5400 CHEVROLET BLVD |
| N0011485 | PARMA STAMPING COMPLEX | | '603840300071 - CHEVROLET BLVD |
| N0011485 | PARMA STAMPING COMPLEX | | '603840630081 - 5500 CHEVROLET BLVD |
| Columbia (City of)     TN38401 USA | | 707 NORTH MAIN ST, COLUMBIA, TN 38401 | |
| N0011536 | SPRING HILL ASSEMBLY COMPLEX | | 'SATURNWASTEWATER |
| Columbia Pwr & Wtr Systems   TN38402 USA | | PO BOX 379, COLUMBIA, TN 38402-0379 | |
| N0011536 | SPRING HILL ASSEMBLY COMPLEX | | '109188003 - BARN-BOUTHOF CHEAIRS |
| N0011536 | SPRING HILL ASSEMBLY COMPLEX | | '109192701 - FOREHAND ROAD METER STATION |
| Columbus (City of)     OH43215 USA | | PO BOX 182882, COLUMBUS, OH 43218-2882 | |
| N0014921 | SPO COLUMBUS AC DELCO PLT 23 | | '3494941092120 - 6000 GREENPOINTE DR S |
| Cucamonga County Water Dist. CA91729 USA | | PO BOX 51788, LOS ANGELES, CA 90051-6088 | |
| N0015027 | SPO RANCHO CUCAMONGA PDC 85 | | '17433586604 - 9150 HERMOSA AVENUE |
| N0015027 | SPO RANCHO CUCAMONGA PDC 85 | | '17433586606 - 9150 HERMOSA AVENUE |
| N0015027 | SPO RANCHO CUCAMONGA PDC 85 | | '17433586608 - FIRE SUPPLY 10INC |
| N0015027 | SPO RANCHO CUCAMONGA PDC 85 | | '17433586614 - LANDSCAPE/PARKWAY |
| N0015027 | SPO RANCHO CUCAMONGA PDC 85 | | '17433587980 - 9150 HERMOSA AVENUE |
| Defiance Utils Billing     OH43512 USA | | PO BOX 425, 324 PERRY ST, DEFIANCE, OH 43512 | |
| N0011483 | DEFIANCE FOUNDRY | | '4868701700 - STATE ROUTE 281 E |
| N0011483 | DEFIANCE FOUNDRY | | '4868701800 - State Route 281 E |
| N0011483 | DEFIANCE FOUNDRY | | '4868701900 - STATE ROUTE 281 E |
| N0011483 | DEFIANCE FOUNDRY | | '4868702000 - 26427 STATE ROUTE 281 E |
| N0011483 | DEFIANCE FOUNDRY | | '4868702600 - State Route 281 E |
| N0011483 | DEFIANCE FOUNDRY | | '4868702700 - STATE ROUTE 281 E |
| DeKalb Cnty Treasury & Accs. GA30031 USA | | PO BOX 1027, DECATUR, GA 30031-1027 | |
| N0011534 | DORAVILLE ASSEMBLY | | '263528 - 5801 PEACHTREE RD |
| N0011534 | DORAVILLE ASSEMBLY | | '263539 - 5901 PEACHTREE RD |
| N0011534 | DORAVILLE ASSEMBLY | | '268118 - 3900 MOTORS INDUSTRIAL WAY |
| N0011534 | DORAVILLE ASSEMBLY | | '518666 - 5801 PEACHTREE RD |
| Delta Charter Township     MI48917 USA | | 7710 WEST SAGINAW HWY, LANSING, MI 48917-9712 | |
| N0011555 | SPO LANSING NPDC 76 | | '00003854 - 4400 W MOUNT HOPE |
| N0014945 | LANSING DELTA TWP. ASMBLY CPX. | | '00019002 - 8527 GUINEA ROAD - SEWER |
| N0014945 | LANSING DELTA TWP. ASMBLY CPX. | | '00019127 - 8527 GUINEA ROAD - WATER |
| N0014945 | LANSING DELTA TWP. ASMBLY CPX. | | '00021871 - 8171 Millett Hwy - Water#10 |
| Denver W/Water Managmnt Div  CO80217 USA | | PO BOX 173343, DENVER, CO 80217-3343 | |
| N0010022 | WRE DENVER WAREHOUSE | | '600120200130000 - 4355 KEARNEY ST |
| Denver Water     CO80254 USA | | PO BOX 173343, DENVER, CO 80217-3343 | |
| N0016897 | RFO DENVER EMISSIONS LAB | | '10133671016 - 4750 KINGSTON ST |
| Detroit Brd of Wtr Comisnrs  MI48232 USA | | PO BOX 32711, DETROIT, MI 48232-0711 | |
| N0011515 | HAMTRAMCK ASSEMBLY | | '0301020300 - 2500 EAST GRAND BLVD |
| N0011515 | HAMTRAMCK ASSEMBLY | | '0301021300 - 2500 EAST GRAND BLVD |
| Falls (Twp of) Wtr&Swr Dept  PA19030 USA | | 435 ALDEN AVENUE, PMB 63, MORRISVILLE, PA 19067-4805 | |
| N0015007 | SPO PHILADELPHIA PDC 06 | | '000000016800 - 200 CABOT BLVD - LAWN |
| N0015007 | SPO PHILADELPHIA PDC 06 | | '000000910400 |
| Flagg Creek Wtr Reclam.Dist  IL60527 USA | | 7001 FRONTAGE ROAD, BURR RIDGE, IL 60527 | |
| N0013301 | RFO HINSDALE TRAINING CENTER | | 574163 |
| Flint (City of)     MI48502 USA | | PO BOX 1950, FLINT, MI 48501 | |
| N0011460 | GREAT LAKES TECH CENTER | | 'ATHW000395000001 - 395 W ATHERTON RD |
| N0011443 | FLINT SOUTH COMPLEX | | 'BRIS0021004PT101 - 2100 BRISTOL RD |
| N0011443 | FLINT SOUTH COMPLEX | | 'BRIS0021004PT201 - L6 Mtr.Pit4/2 (F. Eng. South) |
| N0011443 | FLINT SOUTH COMPLEX | | 'BRISG022385PT101 - 2140 W BRISTOL Flint Metal Ctr |
| N0011443 | FLINT SOUTH COMPLEX | | 'BRISG022385PT201 - MF MTR PIT5/2 |
| N0013899 | SPO BURTON | | 'CENNG01216000001 - G1216 N CNTR RD |

| Site Code | Site Name | Utility Address | Account # |
|---|---|---|---|
| N0013899 | SPO BURTON | | 'CENNG01216FIRE02 - G1216 N CHESTER RD |
| N0011442 | FLINT NORTH COMPONENTS | | 'INDU002901000001 - BLD 18 PERSONNEL 800 LEATH ST |
| N0011442 | FLINT NORTH COMPONENTS | | 'JAMS004002000001 - 4002 JAMES P COLE BLVD |
| N0011442 | FLINT NORTH COMPONENTS | | 'LEIT001096000001 - E LEATH SECURITY GATE HOUSE |
| N0011442 | FLINT NORTH COMPONENTS | | 'STEE000000000001 - STEWART AVE MAIN 10 PARK LOT |
| N0011442 | FLINT NORTH COMPONENTS | | 'STEE000000BL3601 - V6 ENGINE PLT #36 STEWART AVE |
| N0011442 | FLINT NORTH COMPONENTS | | 'STEE000000BL4301 - BLDG 43 STEWART ST GATE |
| N0011442 | FLINT NORTH COMPONENTS | | 'STJ000000SEWE01 - 100 WWTP SEWER |
| N0010350 | GMSC FLINT TOOL & DIE | | 'STNS000425000001 - 425 STEVENSON ST |
| N0011443 | FLINT SOUTH COMPLEX | | 'VANSG03100000601 - TRUCK ASSEMBLY |
| N0011443 | FLINT SOUTH COMPLEX | | 'VANSG03100000701 - 0 VAN SLYKE-PRVT SWR #7 |
| N0011443 | FLINT SOUTH COMPLEX | | 'VANSG031001PT101 - G3100 VAN SLYKE RD |
| N0011443 | FLINT SOUTH COMPLEX | | 'VANSG031001PT201 - G3100 VAN SLYKE RD MTR #2 |
| N0011443 | FLINT SOUTH COMPLEX | | 'VANSG031002PT101 - G-3100 VAN SLYKE |
| N0011443 | FLINT SOUTH COMPLEX | | 'VANSG031002PT201 - G3100 VAN SLYKE RD MTR#2 |
| Flint TWSP Board Public Wks   MI48532 USA | | 1490 SOUTH DYE ROAD, FLINT, MI 48532-4121 | |
| N0015018 | SPO FLINT IE LAB | | '070000391360159713 - 3023 AIR PARK DR N |
| Fontana (City of)       CA92335 USA | | 8353 SIERRA AVENUE, FONTANA, CA 92335-3528 | |
| N0014646 | SPO FONTANA AC DELCO 48 | | '01078300 |
| Fontana Water Company     CA91734 USA | | PO BOX 5970, EL MONTE, CA 91734-1970 | |
| N0014646 | SPO FONTANA AC DELCO 48 | | '35903470051 - 11900 CABERNET DRIVE |
| N0014646 | SPO FONTANA AC DELCO 48 | | '35903470151 - 11900 CABERNET DRIVE |
| N0014646 | SPO FONTANA AC DELCO 48 | | '35913470001 - 11900 CABERNET DRIVE |
| N0014646 | SPO FONTANA AC DELCO 48 | | '35913470101 - 11900 CABERNET DRIVE |
| Forsyth Cnty Dept of Water   GA300028 USA | | PO BOX 100003, CUMMING, GA 30028-8303 | |
| N0014579 | RFO ALPHARETTA TRAINING CENTER | | '0001886001 - 6395 C SHILOH RD |
| N0014579 | RFO ALPHARETTA TRAINING CENTER | | '0001886101 - 6395 D SHILOH RD |
| N0014579 | RFO ALPHARETTA TRAINING CENTER | | '0003109701 - 6395 F SHILOH RD |
| Fort Wayne City Utilities   IN46802 USA | | ONE E MAIN STREET, FORT WAYNE, IN 46802 | |
| N0011469 | FORT WAYNE ASSEMBLY | | '1153 - 1220 LAFAYETTE CITY RD |
| N0011469 | FORT WAYNE ASSEMBLY | | '1153 - 1220 LAFAYETTE CNTR RD |
| Garland (City of) Util Svcs   TX75046 USA | | PO BOX 461508, GARLAND, TX 75046-1508 | |
| N0014170 | RFO GARLAND TRAINING CENTER | | '14461782 - GARLAND 3635 S SHILOH ROAD |
| Grand Blanc  Charter Twp    MI48439 USA | | PO BOX 1833, GRAND BLANC, MI 48480-0057 | |
| N0011441 | GRAND BLANC STAMPING | | '3101700 - 10800 SAGINAW ST |
| N0013425 | SPO GRAND BLANC (WORLD HQ) | | '3719600 - 6200 GRAND POINTE DR |
| N0013425 | SPO GRAND BLANC (WORLD HQ) | | '3719601 - 6200 GRAND POINTE DR FS |
| Grand Blanc (City of)      MI48439 USA | | 203 E GRAND BLANC RD, GRAND BLANC, MI 48439 | |
| N0011441 | GRAND BLANC STAMPING | | '100 - 10800 SOUTH SAGINAW ST |
| Hinsdale (Village of)      IL60521 USA | | 19 EAST CHICAGO AVE, HINSDALE, IL 60521-3489 | |
| N0013301 | RFO HINSDALE TRAINING CENTER | | '0900500 - 336 E OGDEN AV |
| Hudson (City of)         WI54016 USA | | | |
| N0015587 | SPO HUDSON PDC 30 | | '63370009700 - 3300 HEISER ST |
| N0015587 | SPO HUDSON PDC 30 | | '63770009700 - 3300 HEISER ST |
| N0015587 | SPO HUDSON PDC 30 | | '81270009700 - 3300 HEISER ST - FIRE SUPPLY |
| N0015587 | SPO HUDSON PDC 30 | | '81270009800 - 3300 HEISER ST - FIRE SUPPLY |
| Illinois-American Water Comp  61602 USA | | PO BOX 94551, PALATINE, IL 60094-4551 | |
| N0015008 | SPO CHICAGO PDC 02 | | '0904628914 |
| N0015008 | SPO CHICAGO PDC 02 | | '0904628922 |
| Indianapolis Water Company   46206 USA | | PO BOX 1990, INDIANAPOLIS, IN 46206-1990 | |
| N0011465 | INDIANAPOLIS STAMPING | | '00000100100000993 - FIRELINE |
| N0011465 | INDIANAPOLIS STAMPING | | '000001005000000997 |

Utility Service List of Water and Sewage

| Site Code | Site Name | Utility Address | Account # |
|---|---|---|---|
| N0011465 | INDIANAPOLIS STAMPING | | '00000100600000998 |
| N0014949 | GMPT INDY - PLANT 39 | | '00000351400003436 - 3 INCH FIRE SERVICE |
| N0011465 | INDIANAPOLIS STAMPING | | '00000561000005292 - 340 S WHITE RIVER PKY W |
| N0011465 | INDIANAPOLIS STAMPING | | '00000596000005641 - 340 S Wht Prky |
| N0011465 | INDIANAPOLIS STAMPING | | '00000638700006051 - 201 S HARDING ST |
| N0011465 | INDIANAPOLIS STAMPING | | '00000638900006053 |
| N0011465 | INDIANAPOLIS STAMPING | | '00000639000006054 - 340 WHITE RIVER PARKWAY |
| N0014949 | GMPT INDY - PLANT 39 | | '00032051000262374 - 7601 E 88TH STREET |
| N0014949 | GMPT INDY - PLANT 39 | | '000902347000653398 - GMPT INDY - PLANT 39 16 |
| Jacksonville (City of) DPW USA | | | |
| N0010298 | SPO JACKSONVILLE PDC 79 | | '1680835900 |
| Jacksonville Elec Authority  FL32202 USA | | PO BOX 44297, JACKSONVILLE, FL 32231-4297 | |
| N0010298 | SPO JACKSONVILLE PDC 79 | | '5960124200 - 12751 GRAND BAY PARKWAT WEST |
| Janesville Water (City of)   WI53547 USA | | 18 NORTH JACKSON ST, PO BOX 5005, JANESVILLE, WI 53547-5005 | |
| N0011525 | JANESVILLE ASSEMBLY | | '1707916412 - 1405 SOUTH JACKSON ST |
| N0011525 | JANESVILLE ASSEMBLY | | '4198331476 - 1000 INDUSTRIAL AVE |
| N0011525 | JANESVILLE ASSEMBLY | | '4198531478 - 1201 HAROLD AVE |
| N0011525 | JANESVILLE ASSEMBLY | | '4198731480 - 1000 INDUSTRIAL AVE |
| N0011525 | JANESVILLE ASSEMBLY | | '4198931482 - 1210 SOUTH ACADEMY ST |
| N0011525 | JANESVILLE ASSEMBLY | | '4199131484 - 600 W DELAVAN DR |
| N0011525 | JANESVILLE ASSEMBLY | | '4199331486 - 1210 CEDAR ST |
| N0011525 | JANESVILLE ASSEMBLY | | '4199531488 - 1000 INDUSTRIAL AVE |
| N0011525 | JANESVILLE ASSEMBLY | | '4199731490 - 1200 S ACADEMY ST |
| N0011525 | JANESVILLE ASSEMBLY | | '7908537028 - STORM WATER |
| N0011525 | JANESVILLE ASSEMBLY | | '7924316389 - STORM WATER |
| N0011525 | JANESVILLE ASSEMBLY | | '7924536380 - STORM WATER |
| N0011525 | JANESVILLE ASSEMBLY | | '7924716406 - STORM WATER |
| N0011525 | JANESVILLE ASSEMBLY | | '7924916407 - STORM WATER |
| N0011525 | JANESVILLE ASSEMBLY | | '7925116408 - STORM WATER |
| N0011525 | JANESVILLE ASSEMBLY | | '7925316413 - STORM WATER |
| Kansas City Board Public Utils64121 USA | | PO BOX 219661, KANSAS CITY, MO 64121-9661 | |
| N0011542 | FAIRFAX ASSEMBLY COMPLEX | | '2004957 - 3201 FAIRFAX TRAFFICWAY |
| Lansing Board of Wtr & Lght  MI48901 USA | | PO BOX 13007, LANSING, MI 48901-3007 | |
| N0014910 | LANSING GRAND RIVER ASSEMBLY | | '0109340133302549 - 920 TOWNSEND ST APT 2 |
| N0014910 | LANSING GRAND RIVER ASSEMBLY | | '0109340133302550 - 920 TOWNSEND ST APT 10 |
| N0010067 | NMO LANSING ADMIN-ENG | | '0109340133565210 - 920 TOWNSEND ST BLDG 66 |
| N0010067 | NMO LANSING ADMIN-ENG | | '0109340133661061 - 920 TOWNSEND ST BLDG 66B |
| N0014910 | LANSING GRAND RIVER ASSEMBLY | | '0109340547 - 817 S Martin Luther King |
| Livonia Wtr & Sew(City of)   MI48154 USA | | 33000 CIVIC CENTER DR, LIVONIA, MI 48154-3097 | |
| N0011510 | LIVONIA ENGINE | | '000406500001 - 12200 MIDDLEBELT RD |
| N0011510 | LIVONIA ENGINE | | '000406550001 - 12200 MIDDLEBELT RD |
| N0011510 | LIVONIA ENGINE | | '000407000001 - 12200 MIDDLEBELT RD |
| Lordstown Water Department   OH USA | | 1455 SALT SPRINGS RD SW, LORDSTOWN, OH 44481 | |
| N0011491 | LORDSTOWN ASSEMBLY | | '35301 - 2200 HALLOCK YOUNG RD SW |
| N0011491 | LORDSTOWN ASSEMBLY | | '35311 - 1829 HALLAOCK YOUNG |
| N0011491 | LORDSTOWN ASSEMBLY | | '35691 - 2369 Ellsworth Bailey |
| N0011491 | LORDSTOWN ASSEMBLY | | '37391 - 2369 ELLSWORTH BAILEY |
| N0011491 | LORDSTOWN ASSEMBLY | | '6521 - FIRELINE |
| Los Angeles (City of) DWP    CA91410 USA | | PO BOX 30808, LOS ANGELES, CA 90030-0808 | |
| N0014963 | RFO N HOLLYWOOD DESIGN | | '10837175322662445 - 5353 CLYBOURNE AVE |
| N0014963 | RFO N HOLLYWOOD DESIGN | | '108371753249138561 - 5353 CLYBOURN AVENUE |
| Mansfield (City of)       OH44902 USA | | MANSFIELD (CITY OF)  OH | |

| Site Code | Site Name | Utility Address | Account # |
|---|---|---|---|
| N0011490 | MANSFIELD STAMPING | | '40505017001 - 2525 WEST FOURTH ST |
| Marion Municipal Utilities   IN46952 USA | | PO BOX 718, MARION, IN 46952-0718 | |
| N0011470 | MARION STAMPING | | '4040940000 - 2400 W 2ND ST |
| N0011470 | MARION STAMPING | | '4040941000 - Sewer |
| N0011470 | MARION STAMPING | | '4040950000 - 2400 W 2ND ST |
| Memphis Light Gas & Wtr Div  TN38145 USA | | PO BOX 388, MEMPHIS, TN 38145-0388 | |
| N0014941 | SPO MEMPHIS PLANT 92 | | '0004455771455402 - 5115 PLEASANT HILL RD |
| N0014941 | SPO MEMPHIS PLANT 92 | | '0004455771455403 |
| Mesa (City of)       AZ85211 USA | | PO BOX 1878, MESA, AZ 85211-1878 | |
| N0011569 | MESA PROVING GROUNDS | | '504963194877 - 13303 S ELLSWORTH RD |
| Monroe Cnty Water Authority  NY14604 USA | | PO BOX 41999, ROCHESTER, NY 14604-4999 | |
| N0010066 | RFO HONEOYE FALLS | | '0060735 - 10 CARRIAGE ST |
| N0010066 | RFO HONEOYE FALLS | | '0380272 - 10 CARRIAGE ST |
| N0010066 | RFO HONEOYE FALLS | | '0390514 - 10 CARRIAGE ST - 8INFIRE |
| N0010066 | RFO HONEOYE FALLS | | '0390515 - 10 CARRIAGE ST - 12IN FIRE |
| N0010066 | RFO HONEOYE FALLS | | '0391370 - 10 CARRIAGE ST - 8IN FIRE |
| Montgomery Cnty San Eng DeptOH45481 USA | | 1850 SPAULDING ROAD, PO BOX 817601, DAYTON, OH 45481-7601 | |
| N0014865 | MORAINE ASSEMBLY | | '108247569598 - 4100 SPRINGBORO PIKE |
| N0014865 | MORAINE ASSEMBLY | | '109293570450 - 4100 SPRINGBORO PIKE |
| N0014865 | MORAINE ASSEMBLY | | '113071573212 - 4100 SPRINGBORO PIKE |
| N0014865 | MORAINE ASSEMBLY | | '211897638054 |
| N0014865 | MORAINE ASSEMBLY | | '211897638056 - DRYDEN RD & HOYLAKE RD |
| N0014865 | MORAINE ASSEMBLY | | '211897638058 - 4100 SPRINGBORO PIKE |
| N0014865 | MORAINE ASSEMBLY | | '84171550838 |
| New Castle County       DE19720 USA | | FINANCE DIV - TREASURY, 87 READS WAY, NEW CASTLE, DE 19720 | |
| N0011531 | WILMINGTON ASSEMBLY | | '0704210055 |
| New Jersey-American Water Co  08035 USA | | CLOSED PLANT | |
| N0011529 | LINDEN ASSEMBLY | | '5202519483 - 301 PLEASANT ST |
| Northeast Ohio Regnl Swr Dist 44101 USA | | PO BOX 94550, CLEVELAND, OH 44101-4550 | |
| N0011485 | PARMA STAMPING COMPLEX | | '603840290091 |
| N0011485 | PARMA STAMPING COMPLEX | | '603840300071 |
| N0011485 | PARMA STAMPING COMPLEX | | '603840630081 - 5400 CHEVROLET BLVD |
| Norton (Town of)       MA02205 USA | | | |
| N0016620 | SPO BOSTON PDC 55 | | '008260 - 45 COMMERCE WAY |
| NYC Water Board       NY10008 USA | | PO BOX 410, CHURCH STREET STATION, NEW YORK, NY 10008-0410 | |
| N0014965 | LONG ISLAND CITY DEALERSHIP | | '2000517818001 - 39-10 43 STREET |
| N0014965 | LONG ISLAND CITY DEALERSHIP | | '7000516852001 - 43-20 NORTHERN BL |
| Ontario (Village of)       OH44906 USA | | 3375 MILLIGAN ROAD, MANSFIELD, OH 44906-0166 | |
| N0011490 | MANSFIELD STAMPING | | '14126231 - 2525 WEST FOURTH ST |
| Orion (Charter Township)    MI48360 USA | | 2525 JOSLYN RD, LAKE ORION, MI 48360 | |
| N0011506 | ORION ASSEMBLY | | 'GID1004555000002 - 4555 GIDDINGS RD |
| N0011506 | ORION ASSEMBLY | | 'GID1004555000003 - 4555 GIDDINGS RD |
| N0011506 | ORION ASSEMBLY | | 'GID100455500SE01 - 4555 GIDDINGS RD #SE |
| Pennsylvania-American Wtr Comp 15317 USA | | PO BOX 371412, PITTSBURGH, PA 15250-7412 | |
| N0011492 | PITTSBURGH STAMPING | | '2409101488 - CAMDEN RD |
| N0011492 | PITTSBURGH STAMPING | | '2409101603 - 1451 LEBANON SCHOOL RD |
| Pontiac (City of)       MI48343 USA | | PO BOX 805046, CHICAGO, IL 60680-4111 | |
| N0015024 | PONTIAC NORTH COMPLEX | | '2100900001 - 48 PC PLAZA PLOT 51 |
| N0015024 | PONTIAC NORTH COMPLEX | | '2101000001 |
| N0015024 | PONTIAC NORTH COMPLEX | | '2101100001 |
| N0015024 | PONTIAC NORTH COMPLEX | | '2101200001 - 1049 HIWD.SO.COL |
| N0015024 | PONTIAC NORTH COMPLEX | | '2101400001 |

| Site Code | Site Name | Utility Address | Account # |
|---|---|---|---|
| N0015024 | PONTIAC NORTH COMPLEX | | '2101500001 - 1251 JOSLYN |
| N0015024 | PONTIAC NORTH COMPLEX | | '2101600001 - 1251 JOSLYN |
| N0015024 | PONTIAC NORTH COMPLEX | | '2101700001 |
| N0015024 | PONTIAC NORTH COMPLEX | | '2101800001 - 1 JOSLYN (ENGINEERING) |
| N0015024 | PONTIAC NORTH COMPLEX | | '2102000001 |
| N0015024 | PONTIAC NORTH COMPLEX | | '2102100001 - 1 PONTIAC PLAZA |
| N0015024 | PONTIAC NORTH COMPLEX | | '2102101001 - 823 JOSLYN |
| N0015024 | PONTIAC NORTH COMPLEX | | '2102102001 - 823 JOSLYN |
| N0015024 | PONTIAC NORTH COMPLEX | | '2102103001 - 823 JOSLYN |
| N0015024 | PONTIAC NORTH COMPLEX | | '2102800001 - WASTE TREATMENT |
| N0015024 | PONTIAC NORTH COMPLEX | | '2102900001 - 200 EAST MONTCALM - FIRELINE |
| N0015024 | PONTIAC NORTH COMPLEX | | '2102901001 |
| N0015024 | PONTIAC NORTH COMPLEX | | '2103000001 - GMSC PONTIAC NORTH 12 |
| N0015024 | PONTIAC NORTH COMPLEX | | '2103100001 |
| N0015024 | PONTIAC NORTH COMPLEX | | '2103200001 |
| N0015024 | PONTIAC NORTH COMPLEX | | '2103400001 |
| N0019086 | PONTIAC 1 TENNYSON SUB | | '2103401001 |
| N0019087 | PONTIAC 1 PORTLAND | | '2103500001 |
| N0014906 | PONTIAC EMPLOYEE DEVELOPMENT C | | '2103600001 - 65 UNIVERSITY |
| N0014906 | PONTIAC EMPLOYEE DEVELOPMENT C | | '2103700001 - 65 UNIVERSITY |
| N0014908 | PCC VALIDATION | | '2103701001 - 25 RAPID |
| N0014908 | PCC VALIDATION | | '2103702001 - 25 RAPID - FIRELINE |
| N0014908 | PCC VALIDATION | | '2104400001 - 660 SOUTH BLVD EAST - FIRELINE |
| N0013668 | PONTIAC CENTERPOINT CAMPUS | | '2104902001 |
| N0013668 | PONTIAC CENTERPOINT CAMPUS | | '2104903001 |
| N0013668 | PONTIAC CENTERPOINT CAMPUS | | '2104905001 - 2000 Centerpoint Pkwy |
| N0013668 | PONTIAC CENTERPOINT CAMPUS | | '2104906001 - 2000 Centerpoint Pkwy |
| N0013668 | PONTIAC CENTERPOINT CAMPUS | | '2104907001 - 660 S Blvd E (Fireline) |
| N0013668 | PONTIAC CENTERPOINT CAMPUS | | '2104908001 |
| N0013668 | PONTIAC CENTERPOINT CAMPUS | | '2104909001 - 2000 CENTERPOINT |
| N0013668 | PONTIAC CENTERPOINT CAMPUS | | '2104910001 |
| N0011508 | PONTIAC ASSEMBLY CENTER | | '2105000001 - 660 S Blvd E (Fireline) |
| N0011508 | PONTIAC ASSEMBLY CENTER | | '2105001001 - 660 SOUTH BLVD EAST |
| N0013668 | PONTIAC CENTERPOINT CAMPUS | | '2105006001 - 1999 CENTERPOINTE |
| N0013668 | PONTIAC CENTERPOINT CAMPUS | | '2105007001 - 1999 CENTERPOINTE |
| N0013668 | PONTIAC CENTERPOINT CAMPUS | | '2105015001 - 1999 CENTERPOINT PKWY |
| N0011508 | PONTIAC ASSEMBLY CENTER | | '2105100001 - FIRELINE |
| N0011508 | PONTIAC ASSEMBLY CENTER | | '2105200001 - 660 SOUTH BLVD |
| N0011508 | PONTIAC ASSEMBLY CENTER | | '2105201001 - 2100 SOUTH OPDYKE |
| N0011508 | PONTIAC ASSEMBLY CENTER | | '2105202001 - 2100 SOUTH OPDYKE RD |
| N0011508 | PONTIAC ASSEMBLY CENTER | | '2105203001 |
| N0015024 | PONTIAC NORTH COMPLEX | | '2409300 - #1 WATER TANK |
| N0015024 | PONTIAC NORTH COMPLEX | | '2409400 - #2 MONTCALM & SAGINAW |
| N0015024 | PONTIAC NORTH COMPLEX | | '2409600 - #4 PORTLAND |
| **Reno (City of)** | **NV89505 USA** | **ONE EAST 1ST STREET. 2ND FLOOR, PO BOX 1900, RENO, NV 89505-1900** | |
| N0015028 | SPO RENO PDC 86 | | '910970 |
| **Riverfront Holdings Inc.** | | **200 Renaissance Center, Detroit, MI  48243** | |
| N0013356 | GM GLOBAL HQ AT THE RENAISSANCE CENTER | | 0100011300 - DETROIT BRD OF WTR COMMISNRS ACCOUNT |
| N0013356 | GM GLOBAL HQ AT THE RENAISSANCE CENTER | | 101283300 - DETROIT BRD OF WTR COMMISNRS ACCOUNT |
| N0013356 | GM GLOBAL HQ AT THE RENAISSANCE CENTER | | 0100009300 - DETROIT BRD OF WTR COMMISNRS ACCOUNT |
| N0013356 | GM GLOBAL HQ AT THE RENAISSANCE CENTER | | 0100012300 - DETROIT BRD OF WTR COMMISNRS ACCOUNT |
| N0013356 | GM GLOBAL HQ AT THE RENAISSANCE CENTER | | 0100014300 - DETROIT BRD OF WTR COMMISNRS ACCOUNT |

Utility Service List of Water and Sewage

| Site Code | Site Name | Utility Address | Account # |
|---|---|---|---|
| N0013356 | GM GLOBAL HQ AT THE RENAISSANCE CENTER | | 0100013300 - DETROIT BRD OF WTR COMMISNRS ACCOUNT |
| N0013356 | GM GLOBAL HQ AT THE RENAISSANCE CENTER | | 0100016300 - DETROIT BRD OF WTR COMMISNRS ACCOUNT |
| N0013356 | GM GLOBAL HQ AT THE RENAISSANCE CENTER | | 0100008300 - DETROIT BRD OF WTR COMMISNRS ACCOUNT |
| N0013356 | GM GLOBAL HQ AT THE RENAISSANCE CENTER | | 0100015300 - DETROIT BRD OF WTR COMMISNRS ACCOUNT |
| N0013356 | GM GLOBAL HQ AT THE RENAISSANCE CENTER | | 0100050300 - DETROIT BRD OF WTR COMMISNRS ACCOUNT |
| N0013356 | GM GLOBAL HQ AT THE RENAISSANCE CENTER | | 0101283300 - DETROIT BRD OF WTR COMMISNRS ACCOUNT |
| N0013356 | GM GLOBAL HQ AT THE RENAISSANCE CENTER | | 0401164300 - DETROIT BRD OF WTR COMMISNRS ACCOUNT |
| **Roanoke (City of)** | **TX76262 USA** | | |
| N0015006 | SPO FORT WORTH PDC 41 | | '75012600 |
| N0015006 | SPO FORT WORTH PDC 41 | | '75012700 |
| N0015006 | SPO FORT WORTH PDC 41 | | '75012800 |
| **Romulus (City of)** | **MI49174 USA** | 11111 WAYNE RD, ROMULUS, MI 48174 | |
| N0011493 | ROMULUS POWERTRAIN COMPLEX | | '369720130 - 36880 ECORSE RD |
| N0011493 | ROMULUS POWERTRAIN COMPLEX | | '40035506 - 36880 ECORSE RD |
| N0011493 | ROMULUS POWERTRAIN COMPLEX | | '40135516 - 37350 ECORSE RD |
| **Saginaw (City of) Wtr & Swr  MI48601 USA** | | TREASURER, PO BOX 5079, SAGINAW, MI 48605-5079 | |
| N0011451 | SAGINAW METAL CASTING FOUNDRY | | '3525154544 - WWT - MAIN BLDG (1 & 3 INCH) |
| N0011451 | SAGINAW METAL CASTING FOUNDRY | | '3525161428 - MAIN PLANT - WEST PIT |
| N0011451 | SAGINAW METAL CASTING FOUNDRY | | '3525161430 - MAIN PLANT - WEST PIT |
| N0011451 | SAGINAW METAL CASTING FOUNDRY | | '3525161432 - FIRE SYSTEM |
| N0011451 | SAGINAW METAL CASTING FOUNDRY | | '3525161442 - POWERHOUSE |
| N0011451 | SAGINAW METAL CASTING FOUNDRY | | '3525161444 - WWT - PROCESS 8 INCH |
| N0011451 | SAGINAW METAL CASTING FOUNDRY | | '3525161446 - WWT - TREATMENT POND |
| N0011451 | SAGINAW METAL CASTING FOUNDRY | | '3525164038 - 1629 N WASHINGTON AVE |
| N0011451 | SAGINAW METAL CASTING FOUNDRY | | '3525164148 - 1629 N WASHINGTON AVE |
| N0011451 | SAGINAW METAL CASTING FOUNDRY | | '3525164154 - 2270 VETERANS MEMORIAL |
| N0011451 | SAGINAW METAL CASTING FOUNDRY | | '5359564042 |
| **Shreveport (City of)** | **LA71153 USA** | PO BOX 30065, SHREVEPORT, LA 71153-0065 | |
| N0011543 | SHREVEPORT ASSEMBLY COMPLEX | | '0000007359001 - 7600 GENERAL MOTORS BLVD |
| N0011543 | SHREVEPORT ASSEMBLY COMPLEX | | '0000007360001 - 7600 GENERAL MOTORS BLVD |
| N0011543 | SHREVEPORT ASSEMBLY COMPLEX | | '0000085967001 - 7303 WEST PARK RD |
| N0011543 | SHREVEPORT ASSEMBLY COMPLEX | | '0000162935001 - 7655 GENERAL MOTORS BLVD |
| **Spotsylvania (Cnty Tresur)  VA22553 USA** | | PO BOX C 9000, SPOTSYLVANIA, VA 22553-9000 | |
| N0011533 | FREDERICKSBURG COMPONENTS | | '15425531342 - 3401 TIDEWATER TRAIL |
| **Spring Hill (City of)** | **TN37174 USA** | | |
| N0011536 | SPRING HILL ASSEMBLY COMPLEX | | '0020247601 - RE FARM |
| N0011536 | SPRING HILL ASSEMBLY COMPLEX | | '0020247901 - BRANDON HOUSE |
| N0011536 | SPRING HILL ASSEMBLY COMPLEX | | '0020248001 - HAYNES HAVEN |
| N0011536 | SPRING HILL ASSEMBLY COMPLEX | | '0020248201 - HAYNES HAVEN MANSION |
| N0011536 | SPRING HILL ASSEMBLY COMPLEX | | '0020248301 - RIPPA VILLA |
| **Sterling Heights (City of)  MI USA** | | PO BOX 55000, DETROIT, MI 48255-1816 | |
| N0019112 | STERLING HEIGHTS TOOLING CTR | | '501903 - 33500 MOUND RD |
| N0015146 | GM HERITAGE CENTER | | '503653 - 6400 CENTER DR |
| **Swartz Creek (City of)** | **MI48473 USA** | 8083 CIVIC DR., SWARTZ CREEK, MI 48473-1377 | |
| N0011557 | SPO FLINT SWARTZ CREEK | | 'BR20006060000001 - 6060 BRISTOL RD |
| N0011557 | SPO FLINT SWARTZ CREEK | | 'DY10003406000001 - GUARD HOUSE 3408 S DYE RD |
| **Thousand Oaks (City of)** | **CA91362 USA** | DEPARTMENT NUMBER 7235, LOS ANGELES, CA 90088-7235 | |
| N0012686 | RFO THOUSAND OAKS CONSLDTD OFF | | '3946836529 |
| **Toledo (City of)** | **OH43604 USA** | 420 MADISON AVE STE 100, TOLEDO, OH 43667-0001 | |
| N0011484 | TOLEDO TRANSMISSION | | '770000109221 - 1455 W ALEXIS RD |
| N0011484 | TOLEDO TRANSMISSION | | '770000680635 - 1455 W ALEXIS RD-LAWN |
| N0011484 | TOLEDO TRANSMISSION | | '770000688489 - RECREATION PK 5536 JACKMAN RD |

| Site Code | Site Name | Utility Address | Account # |
|---|---|---|---|
| N0011484 | TOLEDO TRANSMISSION | | '770001606563 |
| Tonawanda (Town of)    NY14217 USA | | ROOM 14 MUNICIPAL BLDG, 2919 DELAWARE, AVE, KENMORE, NY 14217 | |
| N0011480 | TONAWANDA ENGINE | | '40100700 - 2390 KENMORE AVE |
| N0011480 | TONAWANDA ENGINE | | '40100800 |
| Tonawanda (Town of) PrTrt  NY14150 USA | | PRETREATMENT DIVISION, 779 TWO MILE CREEK ROAD, TONAWANDA, NY 14150 | |
| N0011480 | TONAWANDA ENGINE | | '0167D - WASTEWATER PRETREATMENT |
| N0011480 | TONAWANDA ENGINE | | '0167INDUSTRIALPERMIT - INDUSTRIAL PERMIT FEE |
| Torrance (City of)    CA USA | | PO BOX 9005, SAN DIMAS, CA 91773 | |
| N0019846 | GM ATV TORRANCE OPERATIONS | | '80004161 - 3040-80 LOMITA |
| N0019846 | GM ATV TORRANCE OPERATIONS | | '80004179 - 3040-80 LOMITA |
| Trenton Waterwrks (City of)  NJ08603 USA | | | |
| N0019338 | TRENTON 1375 PARKWAY AVE | | '7335367300 - 1375 PARKWAY AVE |
| Troy (City of )    MI48084 USA | | DRAWER #0103, PO BOX 33321 DETROIT, MI 48232-5321 | |
| N0015017 | TROY CALL CENTER | | '3110945 - 1350 JOHN R |
| N0019170 | GM ON STAR ENGINEERING | | '3210401 - 2321 JOHN R |
| Truckee Meadows Water Auth   NE69363 USA | | PO BOX 659565, SAN ANTONIO, TX, 78265-9565 | |
| N0015028 | SPO RENO PDC 86 | | '01000975 - 6565 ECHO AVE |
| Trumbull County Wtr & Swr   OH44483 USA | | ACCOUNTS RECEIVABLES DEPT, 842 YOUNGSTOWN KINGSVILLE ROAD, VIENNA, OH 44473 | |
| N0011491 | LORDSTOWN ASSEMBLY | | '0065B - 2300 HALLOCK YOUNG RD SW |
| Van Buren Charter Township  MI USA | | 46425 TYLER RD, BELLEVILLE, MI 48111 | |
| N0011553 | SPO WILLOW RUN PDC 58 | | '006608000 - 50000 ECORSE |
| N0011553 | SPO WILLOW RUN PDC 58 | | '006609000 - 50000 ECORSE |
| Warren (City of) Water Div  MI48090 USA | | ONE CITY SQUARE, SUITE 420, WARREN, MI 48093-2394 | |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '207921711 - 28720 LORNA |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '207921712 - 28720 LORNA |
| N0014870 | WARREN TRANSMISSION | | '400060337 - 23500 MOUND RD |
| N0014870 | WARREN TRANSMISSION | | '400060367 - 23500 MOUND RD |
| N0014870 | WARREN TRANSMISSION | | '400060397 - 23500 MOUND RD |
| N0014870 | WARREN TRANSMISSION | | '400060407 - 23500 MOUND RD |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '400060605 - 6750 CHICAGO RD |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '400060607 - 30800 MOUND RD |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '400060637 - 30800 MOUND RD |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '400060667 - 30800 MOUND RD |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '400060697 - 30800 MOUND RD |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '400060727 - 30800 MOUND RD |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '400060737 - 30001 VAN DYKE |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '400060757 - 30800 MOUND RD |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '400060787 - 30800 MOUND RD |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '400060817 - 30800 MOUND RD |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '400060827 - 30800 MOUND RD - FIRELINE |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '400060830 - 30800 MOUND RD - FIRELINE |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '400060837 - 6700 TWELVE MILE |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '400060839 - 6700 TWELVE MILE |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '400060850 - PUMP HOUSE |
| Warren (City of) WWTP MI   48093 USA | | ONE CITY SQUARE, SUITE 420, WARREN, MI 48093-2394 | |
| N0014870 | WARREN TRANSMISSION | | '400060397302105 - 23500 Mountd Rd |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '400060637302206 - 6250 CHICAGO RD 1-1 |
| Warren (City of)Util Srvcs   OH44482 USA | | 580 LAIRD AVE SE, PO BOX 670, WARREN, OH 44482-0670 | |
| N0011491 | LORDSTOWN ASSEMBLY | | 'M05490310 - 1829 HALLOCK YOUNG RD SW |
| Waterford Twp Wtr & Swr    MI48329 USA | | 5240 CIVIC CENTER DRIVE, WATERFORD, MI 48329 | |
| N0011554 | SPO DRAYTON PLAINS | | '132013 - 5260 WILLIAMS LAKE RD |
| Wayne (County of)    MI48242 USA | | WAYNE COUNTY AIRPORT LC SMITH TERMINAL-MEZZANINE, DETROIT, MI 48242 | |

Utility Service List - Water and Sewage

| Site Code | Site Name | Utility Address | Account # |
|---|---|---|---|
| N0019491 | GM AIR TRANSPORT | | '31914027 - MTR # 31914027 |
| **Wentzville (City of)         MO63385 USA** | | **310 W. PEARCE BLVD., WENTZVILLE, MO 63385-0308** | |
| N0011541 | WENTZVILLE ASSEMBLY COMPLEX | | '033298500 |
| N0011541 | WENTZVILLE ASSEMBLY COMPLEX | | '120489001 - HAULWAY BUILDING |
| **West Mifflin SSA PA Legal Tax 15236 USA** | | **LEGAL TAX SERVICE INC, PO BOX 10020, PITTSBURGH, PA 15236-6020** | |
| N0011492 | PITTSBURGH STAMPING | | 'WMS0902090000 |
| N0011492 | PITTSBURGH STAMPING | | 'WMS0902096300 |
| **West Side Wtr  Lansing Twp    MI48917 USA** | | **3209 W MICHIGAN AVE, LANSING, MI 48917** | |
| N0011518 | LANSING ASSEMBLY COMPLEX | | '001970000 - 2704 W MICHIGAN |
| N0011518 | LANSING ASSEMBLY COMPLEX | | '0064G |
| **Wixom (City of)          MI48279 USA** | | **PO BOX 79001, DETROIT, MI 48279-1077** | |
| N0013847 | WIXOM ENGINE (PBC) | | '183059200 - 30240 OAK CREEK DRIVE |
| N0013847 | WIXOM ENGINE (PBC) | | '183085700 - 30240 OAK CREEK DRIVE |
| **Wyoming (City of)          MI49509 USA** | | **PO BOX 905, WYOMING, MI 49509-0905** | |
| N0013431 | GRAND RAPIDS STAMPING | | '19218 - 300 36TH ST SW |
| **Ypsilanti Comm Utils Auth    MI48198 USA** | | **2777 STATE ROAD, CITIZEN BANK OF FLINT, YPSILANTI, MI 48198-9112** | |
| N0012635 | WILLOW RUN TRANSMISSION & YTO | | '350010000101 - 2932 ECORSE RD |
| N0012635 | WILLOW RUN TRANSMISSION & YTO | | '74 - SAMPLING & EVALUATION |

Utility Spend - Electircity

| Site Code | Site Name | Utility Address | Account # |
|---|---|---|---|
| **Bluestar Energy** | | **BlueStar Energy Services IL60693 USA** | |
| N0015008 | SPO CHICAGO PDC 02 | | 3000020226 |
| **ConEdison Solutions** | | **PO Box 2234246 Pittsburgh, PA 15251-2246** | |
| N0014965 | LONG ISLAND CITY DEALERSHIP | | '516388 - 39-10 43 STREET |
| **Constellation Eng Proj&Svc** | | **100 Foot Of John Street- 2nd Floor   Lowell, MA 01852MA01852 USA** | |
| N0014646 | SPO FONTANA AC DELCO 48 | | '3347010CONSTELLATION - SPO FONTANA AC DELCO 48 7 |
| **DPL Energy Resources      OH USA** | | | |
| | | | '0000395000 - 4100 SPRINGBORO PIKE |
| **Granger Electric Company    MI48909 USA** | | **PO BOX 27185 Lansing, MI 48909** | |
| N0013425 | SPO GRAND BLANC (WORLD HQ) | | 'GB2001116 - GMGB |
| N0011557 | SPO FLINT SWARTZ CREEK | | 'SC2001116 - GMSC |
| **Integrys Energy Services Inc WI54307 USA** | | | |
| N0013425 | SPO GRAND BLANC (WORLD HQ) | | GMRETAILGRANDBLANC |
| N0011557 | SPO FLINT SWARTZ CREEK | | GMRETAILSWARTZCREEK |
| **MMA Renewable Ventures Finance** | | **621 East Pratt Street 3rd floor Baltimore, MD 21202** | |
| N0015027 | SPO RANCHO CUCAMONGA PDC 85 | | 'RANCHOPPA - SPO RANCHO CUCAMONGA PDC 85 3 |
| **NYSEG Solutions** | | **50 Methodist Hill Rochester,14623 USA** | |
| N0010066 | RFO HONEOYE FALLS | | '8857042 - SUPPLY |
| **PEPCO Energy Services** | | **PO BOX 659408 San Antonio, TX  78265  USA** | |
| N0014948 | BALTIMORE POWERTRAIN | | '1036474193 - GENERATION & TRANSMISSION |
| N0011531 | WILMINGTON ASSEMBLY | | '1036694801 - GMVM WILMINGTON 16 |
| **Reliant Energy Solutions LLC** | | **Dept 0954  Dallas, TX 75312,0954  77210 TX USA** | |
| N0011546 | ARLINGTON ASSEMBLY | | '10302311 - SUBSTATION LEASE/RENTAL FEES |
| **TXU Energy** | | **PO BOX 660161    Dallas, TX75266-0161 USA** | |
| N0011546 | ARLINGTON ASSEMBLY | | '36140175989 - LDC 10443720008079982 |
| N0015006 | SPO FORT WORTH PDC 41 | | '36350719641 - 10443720008291393 |
| N0014170 | RFO GARLAND TRAINING CENTER | | '45980000009 - 3635 S SHILOH RD |
| N0011546 | ARLINGTON ASSEMBLY | | '50447796 - 2525 E ABRAM ST |
| N0011546 | ARLINGTON ASSEMBLY | | '50447804 - 2525 E ABRAM ST |
| N0011546 | ARLINGTON ASSEMBLY | | '50447812 - 2525 E ABRAM ST |
| N0011546 | ARLINGTON ASSEMBLY | | '50447820 - LDC 10443720008079982 |
| N0015006 | SPO FORT WORTH PDC 41 | | '50447838 - 10443720008291393 |
| N0011546 | ARLINGTON ASSEMBLY | | '63808142861 - ANALYZER SOFTWARE |
| N0015021 | RFO VSSM MKT RESEARCH COPPEL | | '66881000005 - 1150 ENTERPRISE DR STE 300 |
| N0011546 | ARLINGTON ASSEMBLY | | '71326557346 - 2525 E ABRAM ST |
| N0011546 | ARLINGTON ASSEMBLY | | '74491166612 - 2525 E ABRAM ST |
| N0011546 | ARLINGTON ASSEMBLY | | '90924312334 - 2525 E ABRAM ST |
| **AEP (Columbus Sthrn Pwr)    OH USA** | | **PO Box  88880 Canton, Oh 44701-4418** | |
| N0014921 | SPO COLUMBUS AC DELCO PLT 23 | | '10723089412 - 6000 GREEN POINTE DRIVE S |
| **AEP (Indiana Michigan)** | | **PO BOX 24412 Canton, OH 44701-4412** | |
| N0011470 | MARION STAMPING | | '04285698504 - 2400 W 2ND ST |
| N0011470 | MARION STAMPING | | '04309092106 - 2400 W 2ND ST |
| N0011470 | MARION STAMPING | | '04485075206 - 2400 W 2ND ST - SIGN |
| N0011470 | MARION STAMPING | | '04500855707 - 2400 W 2ND ST |
| N0011470 | MARION STAMPING | | '04773465507 - 2400 W 2ND ST - LIGHTING |
| N0011470 | MARION STAMPING | | '04832436606 - 2400 W 2ND ST |

Utility Spring - Electircity

| Site Code | Site Name | Utility Address | Account # |
|---|---|---|---|
| N0011470 | MARION STAMPING | | '04989060803 - 2400 W 2ND ST |
| AEP (SWEPCO)(CANTON) | | PO Box  24422  Canton, OH 44701-4422 | |
| N0011543 | SHREVEPORT ASSEMBLY COMPLEX | | '96292747019 - 7600 GENERAL MOTORS BLVD |
| N0011543 | SHREVEPORT ASSEMBLY COMPLEX | | '96638578003 - 7600 GENERAL MOTORS BLVD |
| Allegheny Pwr (Potomac Ed)  WV25401 USA | | | |
| N0015010 | SPO MARTINSBURG PDC 51 | | '23122015245001 - 608 CAPERTON BLVD |
| Alliant Energy (WP&L) | | PO BOX 3068  Cedar Rapids, IA  52406-3066 | |
| N0011525 | JANESVILLE ASSEMBLY | | '312552010 - 1201 HAROLD AVE |
| N0011525 | JANESVILLE ASSEMBLY | | '394344012 - 1215 S JACKSON ST |
| N0011525 | JANESVILLE ASSEMBLY | | '470381010EL - MAIN SUPPLY - UTILITY SECTION |
| N0011525 | JANESVILLE ASSEMBLY | | '470381010SR - SUBSTATION RENTAL |
| N0011525 | JANESVILLE ASSEMBLY | | '471305010 - 1210 SOUTH ACADEMY ST |
| N0011525 | JANESVILLE ASSEMBLY | | '574873001 - 1261 S JACKSON ST |
| N0011525 | JANESVILLE ASSEMBLY | | '581247001 - 1405 S JACKSON ST |
| Alliant Energy (WP&L) | | PO BOX 3068  Cedar Rapids, IA  52406-3066 | |
| N0011525 | JANESVILLE ASSEMBLY | | '194447011 - 1000 INDUSTRIAL AVE |
| Ameren UE  MO | | PO BOX 66301 St Louis, MO 63166-6301  63166 USA | |
| N0016724 | SPO SOUTHWEST BULK CENTER | | '4469121061 |
| N0011541 | WENTZVILLE ASSEMBLY COMPLEX | | '8350001215 - 1500 ROUTE A |
| N0011541 | WENTZVILLE ASSEMBLY COMPLEX | | '9550001111 - HAULWAY BUILDING |
| Ashley Lyon LLC | | 9810 S. Dorchester Ave Chicago, IL60628 USA | |
| N0013857 | NEW HUDSON STAMPING (SAMCO) | | '45144297 - JERVIS B WEBB COMPANY |
| N0013857 | NEW HUDSON STAMPING (SAMCO) | | '49745785 - JERVIS B WEBB COMPANY |
| Austin Utilities (City of) | | PO Box 2267 Austin, TX TX78783-2267 | |
| N0014958 | RFO AUSTIN CALL CENTER | | '03091501 - 7401 BEN WHITE BLVD E#9 |
| Baltimore Gas & Electric Co | | PO BOX 13070 Philadelphia, PA 19101-3070 | |
| N0014948 | BALTIMORE POWERTRAIN | | '1934712465 |
| Berkeley Bus.Park Assocs.LC | | PO Box 2530 Winchester, VA 22604-1730 USA | |
| N0011562 | SPO EAST COAST BULK CENTER | | 'EGMSPOECBS37 |
| Burbank  (City of) | | PO Box 631 Burbank, CA  91503-0631 | |
| N0013534 | RFO BURBANK TRAINING CENTER | | '1282314574 - 1105 RIVERSIDE DR |
| Columbia Pwr & Wtr Systems | | PO Box 379 38402-0379TN38402 USA | |
| N0011536 | SPRING HILL ASSEMBLY COMPLEX | | '109188003 - BARN-BOUTH OF CHEAIRS |
| N0011536 | SPRING HILL ASSEMBLY COMPLEX | | '109188502 |
| N0011536 | SPRING HILL ASSEMBLY COMPLEX | | '109190005 - HSE NORTH OF HAYNES HAVEN |
| N0011536 | SPRING HILL ASSEMBLY COMPLEX | | '109192802 - FREEHAND LN-MAIN GRID |
| N0011536 | SPRING HILL ASSEMBLY COMPLEX | | '109200003 - HAYNES HAVEN BACK YARD |
| N0011536 | SPRING HILL ASSEMBLY COMPLEX | | '109201004 - HAYNES HAVEN GARAGE HOUSE |
| N0011536 | SPRING HILL ASSEMBLY COMPLEX | | '109205104 - WELCOME CENTER |
| N0011536 | SPRING HILL ASSEMBLY COMPLEX | | '109205504 - BARN NORTH OF HORSE BARN |
| N0011536 | SPRING HILL ASSEMBLY COMPLEX | | '109206001 - MK WAREHOUSE |
| N0011536 | SPRING HILL ASSEMBLY COMPLEX | | '109206602 - WHITE BARN-PREMIER TRAILER |
| N0011536 | SPRING HILL ASSEMBLY COMPLEX | | '109246001 - EXCEL BLDG WEST OF EXCEL |
| N0011536 | SPRING HILL ASSEMBLY COMPLEX | | '109290503 - HSE NEXT TO BRANDON HOUSE |
| N0011536 | SPRING HILL ASSEMBLY COMPLEX | | '109291101 - BRANDON HOUSE |
| N0011536 | SPRING HILL ASSEMBLY COMPLEX | | '109291503 - OLDSIDE BLDG-BRANDON HSE |

| Site Code | Site Name | Utility Address | Account # |
|---|---|---|---|
| **Commonwealth Edison IL BillPay** | | **PO Box 611 Carol Stream Il 60197-6111** | |
| N0015008 | SPO CHICAGO PDC 02 | | '3131027027 - DELIVERY ONLY |
| N0013301 | RFO HINSDALE TRAINING CENTER | | '7179622002 - 336 E OGDEN AVE |
| **Consolidated Edison New York** | | **PO Box 1701  New York, NY 10116-1701** | |
| N0014965 | LONG ISLAND CITY DEALERSHIP | | '211794015015004 - 43-20 NORTHERN BLVD TOWR |
| N0014965 | LONG ISLAND CITY DEALERSHIP | | '299041907917003 - 39-10 43 STREET ENT |
| N0014965 | LONG ISLAND CITY DEALERSHIP | | '299041907918001 - 39-10 43 ST SIGN |
| N0016898 | RFO Ardsley Training Center | | '511751497010033 |
| **Consumers Energy  MI (Detroit)** | | **PO Box 30090 Lansing, MI 48937-7590  USA** | |
| N0011442 | FLINT NORTH COMPONENTS | | '0501274461000 - PERSONEL BLDG 800 LEITH ST |
| N0017530 | SPO BURTON 2 DAVISON RD | | '0504046417011 |
| N0011443 | FLINT SOUTH COMPLEX | | '0510005390008 - 3600 VanSlyke (Flint Truck) |
| N0011442 | FLINT NORTH COMPONENTS | | '0517001139040 |
| N0013425 | SPO GRAND BLANC (WORLD HQ) | | '0517004404003 - 6200 GRANDPOINT DRIVE |
| N0011557 | SPO FLINT SWARTZ CREEK | | '0517004429000 |
| N0011443 | FLINT SOUTH COMPLEX | | '051716190601 - 2100 W. Bristol(F. Eng. Sth) |
| N0011443 | FLINT SOUTH COMPLEX | | '0517162090008 - 3202 David St. (Flint Truck) |
| N0011443 | FLINT SOUTH COMPLEX | | '0517162207016 - 3201 David St. (Flint Truck) |
| N0011443 | FLINT SOUTH COMPLEX | | '0517165288005 - 3490 Van Slyke (F.Engine Sth) |
| N0011460 | GREAT LAKES TECH CENTER | | '0519000640002 - 4000 S SAGINAW ST |
| N0010350 | GMSC FLINT TOOL & DIE | | '0519003170007 - 425 S STEVENSON |
| N0011443 | FLINT SOUTH COMPLEX | | '0519004312004SCZ - 2100 BRISTOL F. Engine South |
| N0011441 | GRAND BLANC STAMPING | | '0519004400007 - 10800 SOUTH SAGINAW ST |
| N0011442 | FLINT NORTH COMPONENTS | | '0519004492004SCZ - 902 E HAMILTON RD |
| N0017530 | SPO BURTON 2 DAVISON RD | | '0519007844003 - SPO Burton 2 Davison Rd 2 |
| N0013431 | GRAND RAPIDS STAMPING | | '0619000120003SCZ - 300 36TH ST SW |
| N0017530 | SPO BURTON 2 DAVISON RD | | '100000114189 - SPO Burton 2 Davison Rd 2 |
| N0013431 | GRAND RAPIDS STAMPING | | '100000141778SCZ - 300 36TH ST SW |
| N0011441 | GRAND BLANC STAMPING | | '100000189512 - 10800 SOUTH SAGINAW ST |
| N0011451 | SAGINAW METAL CASTING FOUNDRY | | '100000217933 - 0159LXXX |
| N0011451 | SAGINAW METAL CASTING FOUNDRY | | '100000218212 - TRAILER NI SITE |
| N0011451 | SAGINAW METAL CASTING FOUNDRY | | '100000218469SCZ - MAIN PLANT SUPPLY |
| N0011452 | BAY CITY COMPONENTS | | '100000231314SCZ - 100 FITZGERALD ST |
| N0013425 | SPO GRAND BLANC (WORLD HQ) | | '100000235901 - 6200 GRANDPOINT DRIVE |
| N0011442 | FLINT NORTH COMPONENTS | | '100000255446 - PERSONEL BLDG 800 LEITH ST |
| N0011557 | SPO FLINT SWARTZ CREEK | | '100000326932 |
| N0011443 | FLINT SOUTH COMPLEX | | '100000354728SCZ - 2100 BRISTOL F. Engine South |
| N0011443 | FLINT SOUTH COMPLEX | | '100000355527 - 3202 David St. (Flint Truck) |
| N0011443 | FLINT SOUTH COMPLEX | | '100000355683 - 3201 David St. (Flint Truck) |
| N0011443 | FLINT SOUTH COMPLEX | | '100000359131 - 3490 Van Slyke (F.Engine Sth) |
| N0015018 | SPO FLINT IE LAB | | '100000364271 - 3023 AIRPARK DR N |
| N0011443 | FLINT SOUTH COMPLEX | | '100000376168 - 3600 VanSlyke (Flint Truck) |
| N0011442 | FLINT NORTH COMPONENTS | | '100000439925 |
| N0011460 | GREAT LAKES TECH CENTER | | '100000478063 - 4000 S SAGINAW ST |
| N0010350 | GMSC FLINT TOOL & DIE | | '100000478808 - 425 S STEVENSON |
| N0011442 | FLINT NORTH COMPONENTS | | '100000479582SCZ - 902 E HAMILTON RD |

| Site Code | Site Name | Utility Address | Account # |
|-----------|-----------|-----------------|-----------|
| N0011443 | FLINT SOUTH COMPLEX | | '100020631006 - 2100 W. Bristol(F. Eng. Sth) |
| N0011451 | SAGINAW METAL CASTING FOUNDRY | | '1519000540003SCZ - MAIN PLANT SUPPLY |
| N0011450 | SAGINAW MALLEABLE IRON FOUNDRY | | '1519000710002SCZ - 77 WEST CNTR ST |
| N0011452 | BAY CITY COMPONENTS | | '1519007801002SCZ - 100 FITZGERALD ST |
| N0011451 | SAGINAW METAL CASTING FOUNDRY | | '1522803831009 - TRAILER NI SITE |
| N0011451 | SAGINAW METAL CASTING FOUNDRY | | '1522805884006 - BERM ALONG WASHINGTON AVE |
| Consumers Energy  MI (Lansing)48937 USA | | PO Box 30090 Lansing, MI 48937-7590  USA | |
| N0011442 | FLINT NORTH COMPONENTS | | '0505295516007 |
| N0019760 | GM NAO FLINT COMPLEX | | '0509006702005 |
| N0019760 | GM NAO FLINT COMPLEX | | '0509006704001 |
| N0011441 | GRAND BLANC STAMPING | | '0515191151007 - 10790 S SAGINAW ST |
| N0011441 | GRAND BLANC STAMPING | | '0515194852007 - 10800 S SAGINAW ST |
| N0011441 | GRAND BLANC STAMPING | | '0515196430000 - 10802 S SAGINAW |
| N0013425 | SPO GRAND BLANC (WORLD HQ) | | '0516030636000 - 1 GRAND POINTE DRIVE |
| N0013425 | SPO GRAND BLANC (WORLD HQ) | | '0516032428000 - 6161 GRAND POINTE DRIVE |
| N0011557 | SPO FLINT SWARTZ CREEK | | '0517004430008 |
| N0011443 | FLINT SOUTH COMPLEX | | '0517161904001 - 2140 W BRISTOL Flint Metal Ctr |
| N0011443 | FLINT SOUTH COMPLEX | | '0517162201001 - 3126 David St. (Flint Truck) |
| N0011443 | FLINT SOUTH COMPLEX | | '0517162213006 - 3171 DAVID CT F.T.GUARD SHACK |
| N0011443 | FLINT SOUTH COMPLEX | | '0517165381008 - G3100 VanSlyke (Flint Truck) |
| N0011443 | FLINT SOUTH COMPLEX | | '0517165751002 - G4402 VanSlyke (F. Engine Sth) |
| N0011443 | FLINT SOUTH COMPLEX | | '0517165750009 - G5252VanSlyke Rd.(Flint Truck) |
| N0015018 | SPO FLINT IE LAB | | '0517271225008 - 3023 AIRPARK DR N |
| N0013899 | SPO BURTON | | '0519004406004 - 1216 N CNTR RD |
| N0011443 | FLINT SOUTH COMPLEX | | '0519004416003SCZ - G2238 W. Bristol(F.Metal Ctr.) |
| N0011443 | FLINT SOUTH COMPLEX | | '0519004420005SCZ - G3000 VanSlyke (Flint Truck) |
| N0013431 | GRAND RAPIDS STAMPING | | '0617000180019 - TRAINING CNTR 3940 CLAY AVE SW |
| N0014945 | LANSING DELTA TWP. ASMBLY CPX. | | '081546337205 - 8527 GUINEA RD |
| N0011442 | FLINT NORTH COMPONENTS | | '100000183002 |
| N0011441 | GRAND BLANC STAMPING | | '100000189678 - 10790 S SAGINAW ST |
| N0011441 | GRAND BLANC STAMPING | | '100000189892 - 10802 S SAGINAW |
| N0013431 | GRAND RAPIDS STAMPING | | '100000230258 - TRAINING CNTR 3940 CLAY AVE SW |
| N0013425 | SPO GRAND BLANC (WORLD HQ) | | '100000233153 - 6161 GRAND POINTE DRIVE |
| N0013425 | SPO GRAND BLANC (WORLD HQ) | | '100000233476 - 1 GRAND POINTE DRIVE |
| N0011557 | SPO FLINT SWARTZ CREEK | | '100000327005 |
| N0019760 | GM NAO FLINT COMPLEX | | '100000334530 |
| N0019760 | GM NAO FLINT COMPLEX | | '100000334688 |
| N0011443 | FLINT SOUTH COMPLEX | | '100000354561 - 2140 W BRISTOL Flint Metal Ctr |
| N0011443 | FLINT SOUTH COMPLEX | | '100000356020 - 3126 David St. (Flint Truck) |
| N0011443 | FLINT SOUTH COMPLEX | | '100000356137 - 3171 DAVID CT F.T.GUARD SHACK |
| N0011443 | FLINT SOUTH COMPLEX | | '100000359420SCZ - G3000 VanSlyke (Flint Truck) |
| N0011443 | FLINT SOUTH COMPLEX | | '100000359511 - G3100 VanSlyke (Flint Truck) |
| N0011443 | FLINT SOUTH COMPLEX | | '100000359677 - G4402 VanSlyke (F. Engine Sth) |
| N0011443 | FLINT SOUTH COMPLEX | | '100000359784 - G5252VanSlyke Rd.(Flint Truck) |
| N0011451 | SAGINAW METAL CASTING FOUNDRY | | '100000374460 - CROW ISLAND PUMP STATION |
| N0011451 | SAGINAW METAL CASTING FOUNDRY | | '100000374643 - HACK RD PUMP STATION |

| Site Code | Site Name | Utility Address | Account # |
|---|---|---|---|
| N0011450 | SAGINAW METAL CASTING FOUNDRY | | '100000378370 - WWP - BACKUP |
| N0013899 | SPO BURTON | | '100000479111 - 1216 N CNTR RD |
| N0011443 | FLINT SOUTH COMPLEX | | '100000479319SCZ - G2238 W. Bristol(F.Metal Ctr.) |
| N0014945 | LANSING DELTA TWP. ASMBLY CPX. | | '100017847466 - 8527 GUINEA RD |
| N0011451 | SAGINAW METAL CASTING FOUNDRY | | '1522801002009 - CROW ISLAND PUMP STATION |
| N0011451 | SAGINAW METAL CASTING FOUNDRY | | '1522801561004 - HACK RD PUMP STATION |
| N0011451 | SAGINAW METAL CASTING FOUNDRY | | '1522803816000 - BERM ALONG WASHINGTON AVE |
| N0011451 | SAGINAW METAL CASTING FOUNDRY | | '1522805957000 - WWP - BACKUP |
| N0011443 | FLINT SOUTH COMPLEX | | '300001004864 - F. Eng. S Annual Pole License |
| Dayton Power & Light Co | | PO Box 740598 Cincinnati, Ohio 45274-0598  USA | |
| N0014865 | MORAINE ASSEMBLY | | '36933334597 - PUMP HOUSE |
| N0014865 | MORAINE ASSEMBLY | | '83749570547 - 3600 DRYDEN RD |
| N0014865 | MORAINE ASSEMBLY | | '95355430594 - WATER RETENTION BASIN |
| Delmarva Power | | PO Box 17000 Wilmington, DE 19886 USA | |
| N0011531 | WILMINGTON ASSEMBLY | | '254202399997 - BOXWOOD & DODSON RD |
| N0011531 | WILMINGTON ASSEMBLY | | '264264899990 - WEST GATE BOXWOOD & DODSON RD |
| N0011531 | WILMINGTON ASSEMBLY | | '264265199994 - EAST GATE BOXWOOD & DODSON RD |
| Dominion Virginia Power | | PO Box 26019 Richmond, VA23260-6019  USA | |
| N0011533 | FREDERICKSBURG COMPONENTS | | '1816185001 - 3401 TIDEWATER TRAIL |
| DTE Energy MI | | (PO Box 67-069A)  PO box 630795 Cincinnati, OH 45263-0795 USA | |
| | | | '000003186 - METER # 89862478 & 8986246 |
| | | | '000114892 - 1999 CENTERPOINT PKY |
| | | | '000149633 - 1 PONTIAC PLAZA |
| | | | '000149641 - 660 SOUTH BLVD |
| | | | '000149658 - 2500 EAST GRAND BLVD |
| | | | '000149666 - 2932 ECORSE RD |
| | | | '000149674 - 4555 GIDDINGS RD |
| N0011510 | LIVONIA ENGINE | | '000149682 - 12200 MIDDLEBELT RD |
| N0014870 | WARREN TRANSMISSION | | '000149690 - 23500 MOUND RD |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '000149708 - 30800 MOUND RD |
| N0011493 | ROMULUS POWERTRAIN COMPLEX | | '000149716 - 36880 ECORSE RD |
| N0011564 | MILFORD PROVING GROUNDS | | '000149732 - 1 GENERAL MOTORS RD |
| N0011554 | SPO DRAYTON PLAINS | | '000149765 - 5260 WILLIAMS LAKE RD |
| N0011554 | SPO DRAYTON PLAINS | | '000149765DTESHUTDOWN - DTE TO SHUTDOWN ROOF-TOP SERV |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '000149773 - 6600 12 MILE RD |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '000149781 - 6750 CHICAGO RD |
| N0013524 | WFG LIVONIA WAREHOUSE SOUTH | | '000149799 - 36667 SCHOOLCRAFT |
| N0011553 | SPO WILLOW RUN PDC 58 | | '000149807 - 50000 ECORSE RD |
| N0013847 | WIXOM ENGINE (PBC) | | '000149815 - 30240 OAK CREEK DR |
| N0019792 | GM BUILDING DIV DETROIT OPEN 2 | | '000149880 - 401 WEST BALTIMORE |
| N0019792 | GM BUILDING DIV DETROIT OPEN 2 | | '000149898 - 405 AMSTERDAM |
| N0019792 | GM BUILDING DIV DETROIT OPEN 2 | | '000149906 - 406 AMSTERDAM |
| N0019792 | GM BUILDING DIV DETROIT OPEN 2 | | '000149922 - 661 WEST BALTIMORE |
| N0019792 | GM BUILDING DIV DETROIT OPEN 2 | | '000149948 - 2990 W GRAND BLVD |
| N0014908 | PCC VALIDATION | | '000149955 - 99 SOUTH BLVD |
| N0019112 | STERLING HEIGHTS TOOLING CTR | | '000149989 - 33500 MOUND RD |

| Site Code | Site Name | Utility Address | Account # |
|-----------|-----------|-----------------|-----------|
| N0019112 | STERLING HEIGHTS TOOLING CTR | | '000149997 - 33500 MOUND RD |
| N0014906 | PONTIAC EMPLOYEE DEVELOPMENT C | | '000150011 - 65 University Dr Mtr #1720720 |
| N0015024 | PONTIAC NORTH COMPLEX | | '000150029 - 675 OAKLAND AVE |
| N0015024 | PONTIAC NORTH COMPLEX | | '000150060 - 675 OAKLAND AVE |
| N0012635 | WILLOW RUN TRANSMISSION & YTO | | '000150078 - 2901 TYLER RD |
| N0011564 | MILFORD PROVING GROUNDS | | '000151035 - 2989 KENSINGTON RD |
| N0011564 | MILFORD PROVING GROUNDS | | '000151043 - 271 SOUTH PLEASANT VALLEY |
| N0011564 | MILFORD PROVING GROUNDS | | '000151050 - 415 SOUTH PLEASANT VALLEY |
| N0011564 | MILFORD PROVING GROUNDS | | '000151068 - 514 SOUTH PLEASANT VALLEY |
| N0011564 | MILFORD PROVING GROUNDS | | '000151076 - 855 SOUTH PLEASANT VALLEY |
| N0011564 | MILFORD PROVING GROUNDS | | '000151092 - 700 BAMBER RD |
| N0011564 | MILFORD PROVING GROUNDS | | '000151100 - 701 BAMBER RD |
| N0011564 | MILFORD PROVING GROUNDS | | '000151118 - 13050 COMMERCE RD |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '000151134 - 28720 LORNA |
| N0015024 | PONTIAC NORTH COMPLEX | | '000152207 - 675 OAKLAND AVE |
| N0019171 | TROY TECH PARK SOUTH | | '000154104 - 1900 TECH DR - METER 9300733 |
| N0019171 | TROY TECH PARK SOUTH | | '000168369 - 1932 TECH DR - METER 9300794 |
| N0019171 | TROY TECH PARK SOUTH | | '000168377 - 1870 TECH DR - METER 9501283 |
| N0011564 | MILFORD PROVING GROUNDS | | '000235739 - Truck Rut Road |
| N0011508 | PONTIAC ASSEMBLY CENTER | | '214941600014 - 820 OPDYKE RD SOUTH |
| N0011515 | HAMTRAMCK ASSEMBLY | | '215215800016 - 6515 MOUNT ELLIOTT ST |
| N0015024 | PONTIAC NORTH COMPLEX | | '215252900018 - 200 MONTCALM E |
| N0019130 | BRIGHTON 4023 S OLD ST 23 #7 | | '215255100012 - 4023 OLD US HWY 23 S APT 107 |
| N0019130 | BRIGHTON 4023 S OLD ST 23 #7 | | '215255100020 - 4023 OLD US HWY 23 S APT 108 |
| N0019792 | GM BUILDING DIV DETROIT OPEN 2 | | '215463300032 - 2510 SCOTTEN |
| N0015024 | PONTIAC NORTH COMPLEX | | '288032100019 - 200 W WALTON BLVD |
| N0019170 | GM ON STAR ENGINEERING | | '289899200017 - 2321 JOHN R RD |
| N0015024 | PONTIAC NORTH COMPLEX | | '346560800010 - 900 BALDWIN AVE |
| N0015017 | TROY CALL CENTER | | '499762900011 - 1350 JOHN R RD |
| N0015146 | GM HERITAGE CENTER | | '517908800017 - 6400 CENTER DR STERLING HEIGHT |
| N0011506 | ORION ASSEMBLY | | '588324300015 - 4555 GIDDINGS RD |
| **Duke Energy** | | PO Box 9001076 Louisville, KY 40290-1076  USA | |
| N0011611 | BEDFORD FOUNDRY | | '11602843027 - BALL PARK LIGHTING |
| N0011611 | BEDFORD FOUNDRY | | '18302843011 - METER # G040121383 FIRE PUMP |
| N0011611 | BEDFORD FOUNDRY | | '37202674012 - 105 GENERAL MOTORS DR PLANT |
| N0011611 | BEDFORD FOUNDRY | | '99502843016 - 1113 BRECKENRIDGE R SEC LGTNG |
| **Duke Energy** | | PO Box 70516  Charlotte, NC 28272-0516 USA | |
| N0014920 | SPO CHARLOTTE PDC 39 | | '0003648831 - 10815 QUALITY DRIVE (UNIT 1) |
| N0014920 | SPO CHARLOTTE PDC 39 | | '0003648883 - 10815 QUALITY DRIVE |
| **Duke Energy** | | PO Box 9001076 Louisville, KY 40290-1076  USA | |
| N0015009 | SPO CINCINNATI PDC 07 | | '37202190015 - 8752 JACQUEMIN LN |
| N0019857 | SPO W Chester Processing Cnt | | '89603602030 - SPO W Chester Processing Cnt |
| **Duquesne Light Comp** | | PO Box 10  Pittsburgh, PA 15230-0010 USA | |
| | | | '0000517242001 - CAMDEN RD |
| N0011492 | PITTSBURGH STAMPING | | '6000004598001 - 1451 LEBANON SCHOOL RD |
| N0011492 | PITTSBURGH STAMPING | | '6000004598001 - 1453 LEBANON SCHOOL RD |

| Site Code | Site Name | Utility Address | Account # |
|---|---|---|---|
| **Entergy (Power & Light)** | | **PO box 8105 Baton Rouge, LA 70891-8105 MS USA** | |
| N0014918 | SPO JACKSON PDC 34 | | '15063050 - 1500 MARQUETTE RD |
| **Georgia Power Co** | | **96 Annnex  Atlanta, GA  30396 USA** | |
| N0015020 | RFO VSSM MKT RESEARCH KENNESAW | | '1130810008 |
| N0011534 | DORAVILLE ASSEMBLY | | '1394781000 - 5901 PEACHTREE RD - LIGHTING |
| N0015020 | RFO VSSM MKT RESEARCH KENNESAW | | '5505929005 - 1305 CHASTAIN RD STE 200B |
| **Georgia Power Co        30338 USA** | | **96 Annnex  Atlanta, GA  30396 USA** | |
| N0011534 | DORAVILLE ASSEMBLY | | '0003398203 - 3900 MOTORS INDUSTRIAL WAY |
| **Illuminating Co OH 76 Sth Main** | | **PO Box 3612  Akron, OH 44309-3612  USA** | |
| N0011485 | PARMA STAMPING COMPLEX | | '120000922332 - Rental 123kV Station |
| **Illuminating Co OH PO Box 363844309 USA** | | **PO Box 3612  Akron, OH 44309-3612  USA** | |
| N0011485 | PARMA STAMPING COMPLEX | | '110022730854 - 5400 CHEVROLET BLVD |
| N0011485 | PARMA STAMPING COMPLEX | | '110025642155 - METER # 902804463 |
| N0011485 | PARMA STAMPING COMPLEX | | '110026227972 - 5500 CHEVROLET BLVD |
| **Indianapolis Power & Light Co** | | **PO Box 110  indianapolis, IN 44309- 3612 USA** | |
| N0011465 | INDIANAPOLIS STAMPING | | '124325ELECTRIC - 1100 WEST HENRY ST - ELECTRIC |
| N0011465 | INDIANAPOLIS STAMPING | | '124325EQUIPMENT - 1100 WEST HENRY ST - EQUIPMENT |
| N0011465 | INDIANAPOLIS STAMPING | | '124325LIGHTING - 1100 WEST HENRY ST - LIGHTING |
| N0011465 | INDIANAPOLIS STAMPING | | '124326 - 499 DIVISION ST |
| N0011465 | INDIANAPOLIS STAMPING | | '124329 - 201 S HARDING ST |
| N0014949 | GMPT INDY - PLANT 39 | | '1289063 |
| N0014949 | GMPT INDY - PLANT 39 | | '1294583 - 7601 E 88TH PL ATP 3 |
| N0014949 | GMPT INDY - PLANT 39 | | '1361213 |
| N0014949 | GMPT INDY - PLANT 39 | | '750974 - 7601 E 88TH STREET |
| N0014949 | GMPT INDY - PLANT 39 | | '750977 - 7601 E 88TH STREET |
| N0014949 | GMPT INDY - PLANT 39 | | '918689 - 7601 E 88TH STREET |
| **Jacksonville Elec Authority** | | **PO Box 44297 Jacksonville, FL 32231-4297 USA** | |
| N0010298 | SPO JACKSONVILLE PDC 79 | | '5960124200 - 12751 GRAND BAY PARKWAY WEST |
| N0010298 | SPO JACKSONVILLE PDC 79 | | '6960124200 - 12751 GRAND BAY PARKWAY WEST |
| **Kansas City Board Public  Utils** | | **PO Box 219661 Kansas City MO 64121 -9661 USA** | |
| | | | '00000020049565 - 3201 FAIRFAX TRAFFICWAY |
| | | | '00000020049581 - 3201 FAIRFAX TRAFFICWAY |
| **Lansing Board of Wtr & Lght** | | **PO Box 13007    Lancing, M I48901-3007 USA** | |
| N0019850 | LANSING MARTIN LUTHER KING BLV | | '0109340000 - 1203 MARTIN LUTHER KING BLVD |
| N0011518 | LANSING ASSEMBLY COMPLEX | | '010934003400061297 - 2710 WEST MICHIGAN AVE |
| N0011518 | LANSING ASSEMBLY COMPLEX | | '0109340034008591 - 2710 W MICHIGAN AVE |
| N0011518 | LANSING ASSEMBLY COMPLEX | | '0109340034088445 - 2704 W MICHIGAN |
| N0011518 | LANSING ASSEMBLY COMPLEX | | '0109340034123161 - 2710 W MICHIGAN AVE |
| N0010067 | NMO LANSING ADMIN-ENG | | '0109340059 - 1301 OLDS AVE (LIGHTING) |
| N0010067 | NMO LANSING ADMIN-ENG | | '0109340067 - 1020 TOWNSEND ST |
| N0010067 | NMO LANSING ADMIN-ENG | | '0109340075 - 1100 TOWNSEND ST |
| N0010067 | NMO LANSING ADMIN-ENG | | '0109340109009407 - 920 TOWNSEND ST APT 10 |
| N0010067 | NMO LANSING ADMIN-ENG | | '0109340125 - 1018 TOWNSEND ST - TEMP SUPPLY |
| N0011526 | LANSING STAMPING | | '0109340166 - 2521 W WILLOW ST |
| N0011555 | SPO LANSING NPDC 76 | | '0109340174 - 4400 W MOUNT HOPE OUTDOR LGHTS |
| N0011555 | SPO LANSING NPDC 76 | | '010934018200082419 - 4400 W MOUNT HOPE HIGHWAY |

| Site Code | Site Name | Utility Address | Account # |
|---|---|---|---|
| N0011555 | SPO LANSING NPDC 76 | | '010934018200116690 |
| N0011555 | SPO LANSING NPDC 76 | | '010934018200147971 - 4400 W MOUNT HOPE HIGHWAY |
| N0014910 | LANSING GRAND RIVER ASSEMBLY | | '0109340232084640 - 920 TOWNSEND ST APT 8 |
| N0014945 | LANSING DELTA TWP. ASMBLY CPX. | | '010934034900146945 - 8527 GUINEA ROAD - PUMPHOUSE |
| N0014910 | LANSING GRAND RIVER ASSEMBLY | | '010934037200148644 |
| N0014945 | LANSING DELTA TWP. ASMBLY CPX. | | '010934042200130666 - 8869 GUINEA RD LANSING |
| N0014945 | LANSING DELTA TWP. ASMBLY CPX. | | '010934042200139510 - 8201 DAVIS HWY TRAILER 2 |
| N0010067 | NMO LANSING ADMIN-ENG | | '0109340448 - 100 N ROSEMARY ST |
| N0014910 | LANSING GRAND RIVER ASSEMBLY | | '0109340539 - 1401 OLDS AVE LANSING |
| N0014910 | LANSING GRAND RIVER ASSEMBLY | | '0109340547 - 817 S MARTIN KING |
| N0014910 | LANSING GRAND RIVER ASSEMBLY | | '51000780 |
| N0011555 | SPO LANSING NPDC 76 | | '51000970 - 4400 W MOUNT HOPE RD |
| N0010067 | NMO LANSING ADMIN-ENG | | '51002070 - 527 WILLIAMS ST BLDG 66 |
| N0014945 | LANSING DELTA TWP. ASMBLY CPX. | | '51002330 - 8015 DAVIS HWY/8527 GUINEA RD |
| N0014945 | LANSING DELTA TWP. ASMBLY CPX. | | 'LANSINGENGINEERING |
| Los Angeles (City of) DWP | | PO BOX 30808 Los Angeles , CA 90030-0808 USA | |
| N0014963 | RFO N HOLLYWOOD DESIGN | | '108371753221001249 - 5353 CLYBOURN AVE |
| N0014963 | RFO N HOLLYWOOD DESIGN | | '108371753226002830 - 5353 CLYBOURN AVE |
| N0014963 | RFO N HOLLYWOOD DESIGN | | '1083828956 - 5353 CLYBOURN AVE |
| N0014963 | RFO N HOLLYWOOD DESIGN | | '318602202359 - AREA LIGHTING |
| Mainstreet Real Estate | | 135 South Lasalle ST.   Suite 1625  chiago, Il 60603 | |
| N0014964 | RFO CHARLOTTE CALL CENTER | | 'CLAUDEFREEMAN - CLAUDE FREEMAN |
| Memphis Light Gas & Wtr Div | | PO Box 388 Memphis, TN 38145 USA | |
| N0014941 | SPO MEMPHIS PLANT 92 | | '0004455771455402 - 5115 PLEASANT HILL RD |
| N0014941 | SPO MEMPHIS PLANT 92 | | '0004455771455403 - 5115 PLEASANT HILL RD |
| N0014941 | SPO MEMPHIS PLANT 92 | | '0004455771455404 |
| National Grid | | PO Box 1005   Woburn, MA 01807-1005 | MA01807 USA |
| N0016620 | SPO BOSTON PDC 55 | | '272103085600 - 45 COMMERCE WAY |
| N0016620 | SPO BOSTON PDC 55 | | '7532386009 - 45 COMMERCE WAY |
| National Grid | | PO Box 1303 Buffalo, NY 14240 USA | |
| N0011480 | TONAWANDA ENGINE | | '100100694 - Maintenance |
| N0010066 | RFO HONEOYE FALLS | | '6817591107 - 10 CARRIAGE STEET |
| N0011480 | TONAWANDA ENGINE | | '9499953104 - RIVER RD |
| New York Power Authority | | PO Box 2245  Syracuse, NY 13220-2245 USA | |
| N0011481 | MASSENA FOUNDRY | | '200000396 - ROOSEVELTOWN HIGHWAY |
| N0011480 | TONAWANDA ENGINE | | '200000476 - 280 VULCAN RD |
| N0011480 | TONAWANDA ENGINE | | '3203252 - 280 VULCAN RD |
| N0011481 | MASSENA FOUNDRY | | '3220145 - ROOSEVELTOWN HIGHWAY |
| Ohio Edison Company | | PO Box 3637 Akron, Ohio 44309-3637 | USA |
| N0011490 | MANSFIELD STAMPING | | '110012317159 - 520 BEER RD |
| N0011490 | MANSFIELD STAMPING | | '110012317266 - 2525 WEST FOURTH ST |
| N0011490 | MANSFIELD STAMPING | | '110012390149 - 2525 WEST FOURTH ST |
| N0011491 | LORDSTOWN ASSEMBLY | | '110015143735 - 2200 HALLOCK YOUNG RD SW |
| N0011491 | LORDSTOWN ASSEMBLY | | '110015146985 - 2300 HALLOCK YOUNG RD SW |
| N0019848 | 258 E MARKET ST | | '110015228783 |
| N0011491 | LORDSTOWN ASSEMBLY | | '110015246728 - 1829 HALLOCK YOUNG |

| Site Code | Site Name | Utility Address | Account # |
|---|---|---|---|
| N0011491 | LORDSTOWN ASSEMBLY | | '110015748905 - RAILRD GATE 7378 TOD AVE |
| N0011491 | LORDSTOWN ASSEMBLY | | '110015749044 - 7300 TOD AVE (SIGN) |
| N0016900 | RFO Copley Ohio Zone Office | | '110061145360 - RFO Copley Ohio Zone Office |
| **Ohio Edison Company** | | **PO Box 3637 Akron, Ohio 44309-3637** | **USA** |
| N0011491 | LORDSTOWN ASSEMBLY | | '120000002044 - SUBSTATION RENTAL |
| N0011491 | LORDSTOWN ASSEMBLY | | '120003658115 - GMVM LORDSTOWN 13 |
| **PECO Energy Company** | | **PO Box 37632 Philadelphia, PA 19101  USA** | |
| N0015007 | SPO PHILADELPHIA PDC 06 | | '2739801208 |
| **Penn Power A First Energy Com USA** | | **PO Box 3687 Akron, OH 44309 USA** | |
| N0016899 | RFO Vssm Pittsburgh Zone Offi | | '110006089657 - RFO Vssm Pittsburgh Zone Offi |
| N0016899 | RFO Vssm Pittsburgh Zone Offi | | '110061126923 - RFO Vssm Pittsburgh Zone Offi |
| **Portland General Electric** | | **PO Box 4438  Portland,  OR97208 USA** | |
| N0013672 | SPO PORTLAND | | '0006519631937325 - 15005 SW TUALATIN VALLEY HWY |
| N0014959 | RFO HILLSBORO CALL CENTER | | '0007884477613116 - 23175 NW BENNETT DR |
| **R & M Investments** | | **11423 Sunrise Gold  CR#16  Rancho Cordova,  CA95742 USA** | |
| N0019014 | CALIFORNIA FUEL CELL PARTNRSHP | | 100 - 3300 INDUSTIRAL BLVD |
| **Riverfront Holdings Inc.** | | **200 Renaissance Center, Detroit, MI  48243** | |
| N0013356 | GM GLOBAL HQ AT THE RENAISSANCE CENTER | | 000023093 - DTE ENERGY REN CEN ELECTRIC ACCOUNTS |
| N0013356 | GM GLOBAL HQ AT THE RENAISSANCE CENTER | | 1000380350 - CITY OF DETROIT PUBLIC LIGHTING ACCOUNT |
| N0013356 | GM GLOBAL HQ AT THE RENAISSANCE CENTER | | 325024600067 - DTE ENERGY ATWATER ELECTRIC ACCOUNTS |
| **Sawnee Elec Membership Corp** | | **PO Box 2153  Dept 2430 Bormingham, AL 35287 USA** | |
| N0014579 | RFO ALPHARETTA TRAINING CENTER | | '762200732117232 - 6395 SHILOH RD TRAINING CNTR |
| **Sierra Pacific Power Co    NV89520 USA** | | **No longer a supplier** | |
| N0015028 | SPO RENO PDC 86 | | '1000014030904636164 - 6565 ECHO AVE |
| **Southern California Edison** | | **PO Box 300 Rosamead, CA  91771 USA** | |
| N0019846 | GM ATV TORRANCE OPERATIONS | | '3000003745 - 3050 LOMITA BLVD |
| N0012686 | RFO THOUSAND OAKS CONSLDTD OFF | | '3000024212 - 515 MARIN ST |
| N0014646 | SPO FONTANA AC DELCO 48 | | '3015434306 - 11900 CABERNET DRIVE |
| N0019846 | GM ATV TORRANCE OPERATIONS | | '3016251797 |
| N0019846 | GM ATV TORRANCE OPERATIONS | | '3016251851 |
| N0015019 | RFO VSSM SANTA FE SPRINGS | | '3018652458 |
| N0015027 | SPO RANCHO CUCAMONGA PDC 85 | | '3020941466 |
| N0019846 | GM ATV TORRANCE OPERATIONS | | '3031461892 |
| N0019846 | GM ATV TORRANCE OPERATIONS | | '3031461989 |
| **SRP - Salt River Project** | | **PO Box 2950  Phoenix, AZ 85062-2950 USA** | |
| N0011569 | MESA PROVING GROUNDS | | '004231005 - 13303 S ELLSWORTH CO 17 |
| N0011569 | MESA PROVING GROUNDS | | '020231006 - 13303 S ELLSWORTH RD CO 8 |
| N0011569 | MESA PROVING GROUNDS | | '128131005 - 13303 S ELLSWORTH RD CO 1 |
| N0011569 | MESA PROVING GROUNDS | | '132231006 - 13303 S ELLSWORTH RD CO 8 |
| N0011569 | MESA PROVING GROUNDS | | '181031004 - 13303 S ELLSWORTH RD WELL |
| N0011569 | MESA PROVING GROUNDS | | '198831005 - 13303 S ELLSWORTH RD CO 3 |
| N0011569 | MESA PROVING GROUNDS | | '226231006 - 13303 S ELLSWORTH RD CO 18 |
| N0011569 | MESA PROVING GROUNDS | | '232231006 - 13303 S ELLSWORTH RD CO C |
| N0011569 | MESA PROVING GROUNDS | | '250231006 - 13303 S ELLSWORTH RD CO 9 |
| N0011569 | MESA PROVING GROUNDS | | '293031004 - 13303 S ELLSWORTH RD CO 13 |
| N0011569 | MESA PROVING GROUNDS | | '299131006 - 13303 S ELLSWORTH RD CO 10 STR |

| Site Code | Site Name | Utility Address | Account # |
|---|---|---|---|
| N0011569 | MESA PROVING GROUNDS | | '371031004 - 13303 S ELLSWORTH RD CO 5 |
| N0011569 | MESA PROVING GROUNDS | | '399131006 - 13303 S ELLSWORTH RD CO 12 |
| N0011569 | MESA PROVING GROUNDS | | '461031004 - 13303 S ELLSWORTH RD CO 4 |
| N0011569 | MESA PROVING GROUNDS | | '561031004 - 13303 S ELLSWORTH RD CO 11 |
| N0019858 | OnStar GONB-Westmount Tech Cen | | '561313003 - OnStar GONB-Westmount Tech Cen |
| N0011569 | MESA PROVING GROUNDS | | '612031004 - 13303 S ELLSWORTH RD LT 2 |
| N0011569 | MESA PROVING GROUNDS | | '653231006 - 13303 S ELLSWORTH RD CO 16 |
| N0011569 | MESA PROVING GROUNDS | | '668131005 - 13303 S ELLSWORTH RD LT 1 |
| N0011569 | MESA PROVING GROUNDS | | '671031004 - 13303 S ELLSWORTH CO 7 |
| N0011569 | MESA PROVING GROUNDS | | '688831005 - 13303 S ELLSWORTH RD CO 2 |
| N0011569 | MESA PROVING GROUNDS | | '724031004 - 13303 S ELLSWORTH RD CO 14 |
| N0011569 | MESA PROVING GROUNDS | | '765311003 - 13303 S ELLSWORTH CO 15 |
| N0011569 | MESA PROVING GROUNDS | | '928131005 - 13303 S ELLSWORTH RD CO 6 |
| **Tennessee Valley Authority** | | **PO BOX 30517      Nashville, TN 37230-5172  USA** | |
| N0011536 | SPRING HILL ASSEMBLY COMPLEX | | '0666 |
| **Toledo Edison Company** | | **PO Box 3638 Akron, Ohio 44309-3638 USA** | |
| N0011484 | TOLEDO TRANSMISSION | | '110017591402 - 5650 JACKMAN PARKING LOT LGHTS |
| N0011484 | TOLEDO TRANSMISSION | | '110018162583 - 1455 W ALEXIS RD |
| N0011484 | TOLEDO TRANSMISSION | | '110018184744 - 1455 W ALEXIS |
| N0011483 | DEFIANCE FOUNDRY | | '110020774417 - 26427 STATE ROUTE 281 E |
| N0011483 | DEFIANCE FOUNDRY | | '110020896160 |
| N0011483 | DEFIANCE FOUNDRY | | '110021061194 |
| **Toledo Edison Company** | | **PO BOX 3612  Akron, OH44309-3612 USA** | |
| N0011484 | TOLEDO TRANSMISSION | | '120000009668 - 1455 W ALEXIS RD SUBSTATION |
| N0011483 | DEFIANCE FOUNDRY | | '120000392106 |
| **TXU   (Oncor Electric Delivery)** | | **PO BOX 660161   Dallas, TX75266-0161 USA** | |
| N0011546 | ARLINGTON ASSEMBLY | | '36140175989 - LDC 10443720008079982 |
| N0015006 | SPO FORT WORTH PDC 41 | | '36350719641 - 10443720008291393 |
| N0014170 | RFO GARLAND TRAINING CENTER | | '45980000009 - 3635 S SHILOH RD |
| N0011546 | ARLINGTON ASSEMBLY | | '50447796 - 2525 E ABRAM ST |
| N0011546 | ARLINGTON ASSEMBLY | | '50447804 - 2525 E ABRAM ST |
| N0011546 | ARLINGTON ASSEMBLY | | '50447812 - 2525 E ABRAM ST |
| N0011546 | ARLINGTON ASSEMBLY | | '50447820 - LDC 10443720008079982 |
| N0015006 | SPO FORT WORTH PDC 41 | | '50447838 - 10443720008291393 |
| N0011546 | ARLINGTON ASSEMBLY | | '63808142861 - ANALYZER SOFTWARE |
| N0015021 | RFO VSSM MKT RESEARCH COPPEL | | '66881000005 - 1150 ENTERPRISE DR STE 300 |
| N0011546 | ARLINGTON ASSEMBLY | | '71326557346 - 2525 E ABRAM ST |
| N0011546 | ARLINGTON ASSEMBLY | | '74491166612 - 2525 E ABRAM ST |
| N0011546 | ARLINGTON ASSEMBLY | | '90924312334 - 2525 E ABRAM ST |
| **United REMC** | | **PO BOX 605 Markle, IN 46770-0605 USA** | |
| N0011469 | FORT WAYNE ASSEMBLY | | 'DELPTGM - 1220 LAFAYETTE CNTR RD |
| **Warren Rural Electric CO-OP** | | **951 Fairview Avenue  Bowling Green, KY 42102-1118** | |
| N0011539 | BOWLING GREEN ASSEMBLY | | '41692501 - 600 CORVETTE DRIVE |
| **Wayne (County of)** | | **Wayne County Airport LC Smith Terminal-Mezzanine  Detroit  MI 48242 USA** | |
| N0019491 | GM AIR TRANSPORT | | '71451529 - METER NO.71451529 |
| **Xcel Energy** | | **PO BOX 840  Denver, CO 80201 USA** | |

Utility Supplier - Electircity

| Site Code | Site Name | Utility Address | Account # |
|---|---|---|---|
| N0015030 | SPO DENVER PDC 22 | | '5318777210 - 23400 E SMITH |
| N0016897 | RFO DENVER EMISSIONS LAB | | '5321232366 - 4750 KINGSTON ST |
| Xcel Energy | | PO Box 9477  Minneapolis , MN 55484-9477 USA | |
| N0015587 | SPO HUDSON PDC 30 | | '5253495655 - 3300 HEISER ST |
| | | | |

| Site Code | Site Name | Utility Address | Account # |
|---|---|---|---|
| Alliant Energy (WP&L) WI 7700253701 USA | | PO BOX 3068    Cedar Rapids IA   52406-3068 | |
| N0011525 | JANESVILLE ASSEMBLY | | '338431010 - 1210 SOUTH ACADEMY ST |
| N0011525 | JANESVILLE ASSEMBLY | | '498232005 - 1405 SOUTH JACKSON ST |
| K13 | GMVM JANESVILLE BG1 | | '486915001 |
| Atmos Energy (United Cities)TN EFT USA | | PO BOX 9001949    LOUISVILLE, KY 40290-1949 | |
| K45 | GMVM SATURN SPRING HILL BG4 | | '5000028318801640691 |
| Atmos Energy (WKG) | | 638 West Braodway Madisonville, KY 42431 | |
| K26 | GMVM BOWLING GREEN BG1 | | '401030581422675 |
| K26 | BOWLING GREEN | | '56008008002 |
| CenterPoint Energy Gas Svcs | | PO Box  201484    Houston, TX 77216-1484 | |
| N0011543 | SHREVEPORT ASSEMBLY COMPLEX | | 'CENTERPOINTSERVICES - COMMODITY GAS - DIRECT PAY |
| ConocoPhillips Company    10005 USA | | PO Box 2197 Houston TX 77252-2197 | |
| K03 | TOLEDO-MANSFIELD | | '19657483 |
| K21 | BALTIMORE | | '19657484 |
| K31 | FAIRFAX | | '19657486 |
| K31 | FAIRFAX | | '19657488 |
| K31 | FAIRFAX | | '19657490 |
| K31 | FAIRFAX | | '19657494 |
| K31 | FAIRFAX | | '19657495 |
| K31 | FAIRFAX | | '19657498 |
| K31 | FAIRFAX | | '19657500 |
| K31 | FAIRFAX | | '19657501 |
| K31 | FAIRFAX | | '19657503 |
| K31 | FAIRFAX | | '19657504 |
| K31 | FAIRFAX | | '19657505 |
| K31 | FAIRFAX | | '19657507 |
| K21 | BALTIMORE | | '19657509 |
| K21 | BALTIMORE | | '19657510 |
| K21 | BALTIMORE | | '19657511 |
| K21 | BALTIMORE | | '19657512 |
| K21 | BALTIMORE | | '19657513 |
| K21 | BALTIMORE | | '19657514 |
| K21 | BALTIMORE | | '19657515 |
| K21 | BALTIMORE | | '19657516 |
| K21 | BALTIMORE | | '19657517 |
| K21 | BALTIMORE | | '19657518 |
| K21 | BALTIMORE | | '19657519 |
| K03 | TOLEDO-MANSFIELD | | '19657520 |
| K03 | TOLEDO-MANSFIELD | | '19657521 |
| K03 | TOLEDO-MANSFIELD | | '19657522 |
| K03 | TOLEDO-MANSFIELD | | '19657523 |

| Site Code | Site Name | Utility Address | Account # |
|---|---|---|---|
| K03 | TOLEDO-MANSFIELD | | '19657524 |
| K03 | TOLEDO-MANSFIELD | | '19657525 |
| K03 | TOLEDO-MANSFIELD | | '19657526 |
| K03 | TOLEDO-MANSFIELD | | '19657527 |
| K03 | TOLEDO-MANSFIELD | | '19657528 |
| K03 | TOLEDO-MANSFIELD | | '19657529 |
| K03 | TOLEDO-MANSFIELD | | '19657530 |
| K31 | FAIRFAX | | '19657557 |
| K31 | FAIRFAX | | '19657559 |
| K31 | FAIRFAX | | '19657560 |
| K31 | FAIRFAX | | '19657575 |
| **EnergyUSA - TPC  IN** | | Lockbox 66949 CO JP Morgan Chase Indianpolis, IN 46266-6949 | |
| ALL | ENERGYUSA NOMINATION SERVICE | | '2762 - Nomination service |
| **Seminole Energy Services** | | Department 1886  Tulsa, OK 74182  OK74136 USA | |
| N0016897 | RFO DENVER EMISSIONS LAB | | '500350 - 4750 KINGSTON STREET |
| **Sequent Energy Management USA** | | 1200 Smith Street, Suit 900 Houston , TX 77002-4374 | |
| K06 | MICHCON CITYGATE 2 | | 'DEAL647648 |
| K04 | CONSUMERS ANR-LA/CITYGATE | | 'DEAL647681 |
| **Summit Energy** | | 10350 Ormsby Park Place, Suite 400, Louisville, KY 40223  502.429.3800 | |
| ALL | ENERGY CONSULTANT SERVICES | | |
| **West Bay Exploration Co** | | 13685 West Bay Shore Suite 200   Traverse City, MI 49684 | |
| K06 | MICHCON - WEST BAY | | 'WESTBAY |
| **Alliant Energy (WP&L) WI 7700353701 USA** | | PO BOX 3068    Cedar Rapids IA  52406-3068 | |
| N0011525 | JANESVILLE ASSEMBLY | | '629902001 - 1210 SOUTH ACADEMY ST |
| **Ameren UE  MO** | | P O Box 66529   ST Loius MO 63166-6529 | |
| N0011541 | WENTZVILLE ASSEMBLY COMPLEX | | '3620316118 - HAULWAY BUILDING |
| **Atmos Energy (Phoenix AZ)** | | PO Box 78108 Phoenix AZ 85062-8108 | |
| N0014170 | RFO GARLAND TRAINING CENTER | | '8000167086713509929 - TRAINING CNTR 3635 SHILOH RD |
| **Atmos Energy (TXU Gas Co)** | | PO BOX 841425 Dallas TX  85062-8108 | |
| N0015006 | SPO FORT WORTH PDC 41 | | '001416514 |
| N0015021 | RFO VSSM MKT RESEARCH COPPEL | | '8000141094211461484 |
| N0011546 | ARLINGTON ASSEMBLY | | '8000155805711317596 - 2525 E AMRAM ST |
| **Atmos Energy (TXU Gas Co)** | | PO BOX 841425 Dallas TX  85062-8108 | |
| K11 | GM ARLINGTON ASSEMBLY 1 | | '12630587300 - LDC TRANSPORTATION |
| **Atmos Energy (United Cities)** | | 200 Noah Drive Franklin, TN 37064 | |
| N0011536 | SPRING HILL ASSEMBLY COMPLEX | | '000298921 - LDC-DIRECT Saturn Training Ctr |
| N0011536 | SPRING HILL ASSEMBLY COMPLEX | | '004671705 - LDC - DIRECT PAY |
| **Baltimore Gas & Electric Co** | | PO Box 64844 Baltimore MD 21264-4844 | |
| K21 | ATD BALTIMORE BG1 | | '8447581284 - Temp tariff - awaiting invoice |
| **Bay State Gas Co    MA01581 USA** | | PO BOX 742514  Cininnati, Ohio 45274-42514 | |
| N0016620 | SPO BOSTON PDC 55 | | '7470040046 - 45 COMMERCE WAY |

| Site Code | Site Name | Utility Address | Account # |
|---|---|---|---|
| Berkeley Bus.Park Assocs.LC  VA22604 USA | | | |
| N0011562 | SPO EAST COAST BULK CENTER | | 'GGMSPOECBS37 |
| CenterPoint Energy Arkla    LA71130 USA | | PO BOX 21734 Shreveport, LA 71154 | |
| N0011543 | SHREVEPORT ASSEMBLY COMPLEX | | '13957709 - LDC - DIRECT PAY |
| CenterPoint Energy Entex    MS77251 USA | | PO Box 4981  Houston, TX 77210-4981 | |
| N0014918 | SPO JACKSON PDC 34 | | '31331655 - 1500 MARQUETTE RD |
| CenterPoint Energy Gas Trans | | PO Box 203289 Houston TX 77216-3289 | |
| N0011543 | SHREVEPORT ASSEMBLY COMPLEX | | '0208601551003039 - PIPELINE TRANS - DIRECT PAY |
| Citizens Gas & Coke Utility | | PO BOX 7056  Indianapolis, IN 46207-7056 | |
| N0014949 | GMPT INDY - PLANT 39 | | '277113232561 |
| N0014949 | GMPT INDY - PLANT 39 | | '277113232603 - 7601 E 88TH STREET |
| Citizens Gas & Coke Utility  IN-EFT- USA | | PO BOX 7056  Indianapolis, IN 46207-7056 | |
| N0011465 | INDIANAPOLIS STAMPING | | '459722373071 - LDC - DIRECT PAY |
| N0011465 | INDIANAPOLIS STAMPING | | '459722436173 - LDC - DIRECT PAY |
| Columbia Gas of Ohio Columbus | | 200 Civic Center Drive, PO Box 117 Columbus, Ohio 43216-0117 | |
| K03 | GM GMSC PARMA 1 | | 'PCID12985542004 |
| K03 | GM GMSC MANSFIELD | | 'PCID12985664004 |
| K03 | GM POWERTRAIN TOLEDO | | 'PCID12985917005 |
| Columbia Gas of Ohio Louisvlle40290 USA | | PO BOX 742510 Cincinnati, Ohio 45274-2510 | |
| N0014921 | SPO COLUMBUS AC DELCO PLT 23 | | '153667420010005 - 6000 GREENPOINTE DR S |
| Columbia Gas of OhioCincinnati | | PO BOX 742510 Cincinnati, Ohio 45274-2510 | |
| N0014921 | SPO COLUMBUS AC DELCO PLT 23 | | '153667420010005 - 6000 GREENPOINTE DR S |
| Columbia Gas of Virginia | | PO Box 742529 Cincinnati, Ohio 45274-2529 | |
| K41 | GM POWERTRAIN FREDERICKSBURG 1 | | '000084450000000 |
| Columbia Gas Transmission Corp | | PO BOX 641475 Pittsburgh, PA 15264-1475 | |
| K03/K21 | COLUMBIA GAS TRANSMISSION CORP | | '000383 |
| ConEdison Solutions | | PO BOX 223246    Pittsburgh, PA 15251-2246 | |
| N0016898 | RFO Ardsley Training Center | | '511751497010033 |
| Consolidated Edison New York  10017 USA | | PO Box 1701 New York, NY  10116-1701 | |
| N0014965 | LONG ISLAND CITY DEALERSHIP | | '299041907917003 - 39-10 43 STREET |
| Consumers Energy  MI  (EFT)  48909 USA | | PO Box 30090  Lansing MI 48909-7590 | |
| K04 | GM STORAGE CHARGES | | '0418002826000 |
| K04 | GM TECH CENTER | | '0418009177001 |
| K04 | GMTG PONTIAC EAST ASSEMBLY | | '0418092920002 |
| K04 | GM MLCG LAKE ORION ASSEMBLY | | '0418183000003 |
| K04 | GM SPO DRAYTON PLAINS | | '0418185330002 |
| K04 | GM POWERTRAIN WARREN TRANS. | | '0418999173002 |
| K04 | GM TECH CENTER GSB1 WARREN | | '0418999362001 |
| K04 | GM TECH CENTER CORP ENG WARREN | | '0418999363009 |
| K04 | GM TECH CENTER GSB2 WARREN | | '0418999364007 |
| K04 | GM MLCG BUICK FLINT BLDG 20 | | '0518001900001 |

| Site Code | Site Name | Utility Address | Account # |
|---|---|---|---|
| K04 | GMTG FLINT ASSEMBLY POWERHOUSE | | '0518004410008 |
| K04 | GMTG FLINT ASSEMBLY | | '0518004412004 |
| K04 | GM GMSC FLINT | | '0518004418001 |
| K04 | GM SPO FLINT POWERHOUSE | | '0518004431004 |
| K04 | GM SPO FLINT | | '0518004432002 |
| K04 | Grand Blanc Stamping BG1 | | '0518004434008 |
| K04 | GM POWERTRAIN FLINT | | '0518004444007 |
| K04 | GM POWERTRAIN FLINT 2 | | '0518004446002 |
| K04 | GM MLCG BUICK CITY PLANT #36 | | '0518004488012 |
| K04 | GM BUICK FLINT 1 | | '0518004494002 |
| K04 | GM SPO FLINT BURTON SUPPLEMENT | | '0518004515004 |
| K04 | GM GMSC FLINT TOOL AND DIE | | '0518004518008 |
| K04 | GM REGIONAL STAMPING CENTER | | '0818108128005 |
| K04 | GM LANSING GRAND RIVER ASSMBLY | | '0818368768003 |
| K04 | GM ALERIS | | '100000000313 - Alchem Aluminium |
| K04 | GM GMSC FLINT | | '100000006880 |
| K04 | GM MLCG BUICK CITY PLANT #36 | | '100000006898 |
| K04 | GM POWERTRAIN SAGINAW GREYIRON | | '100000006906 |
| K04 | Pontiac North Complex BG1 | | '100000006914 |
| K04 | GM TECH CENTER | | '100000006922 |
| K04 | GM SPO FLINT POWERHOUSE | | '100000006930 |
| K04 | GM SPO FLINT | | '100000006948 |
| K04 | Grand Blanc Stamping BG1 | | '100000006955 |
| K04 | GM POWERTRAIN FLINT 2 | | '100000006963 |
| K04 | GM SPO LANSING | | '100000006971 |
| K04 | GM POWERTRAIN WARREN TRANS. | | '100000006989 |
| K04 | GM POWERTRAIN FLINT | | '100000006997 |
| K04 | GMPT PONTIAC - NEW ENGINE | | '100000007003 |
| K04 | GM TECH CENTER GSB2 WARREN | | '100000007011 |
| K04 | GM SAGINAW METAL CASTING OPS | | '100000007037 |
| K04 | GM SPO FLINT BURTON SUPPLEMENT | | '100000007045 |
| K04 | GMTG PONTIAC EAST ASSEMBLY | | '100000007052 |
| K04 | GM GMSC FLINT TOOL AND DIE | | '100000007060 |
| K04 | GM POWERTRAIN LIVONIA | | '100000007078 |
| K04 | GM GMSC PONTIAC 1 | | '100000007086 |
| K04 | GM MLCG LAKE ORION ASSEMBLY | | '100000007094 |
| K04 | GM SPO DRAYTON PLAINS | | '100000007102 |
| K04 | GM LANSING GRAND RIVER ASSMBLY | | '100000007110 |
| K04 | GM REGIONAL STAMPING CENTER | | '100000007128 |
| K04 | GM POWERTRAIN BAY CITY 1 | | '100000007136 |
| K04 | GM POWERTRAIN BAY CITY 2 | | '100000007144 |

| Site Code | Site Name | Utility Address | Account # |
|---|---|---|---|
| K04 | GM MLCG BUICK FLINT BLDG 20 | | '100000007151 |
| K04 | GM BUICK FLINT 1 | | '100000007169 |
| K04 | GMTG FLINT ASSEMBLY | | '100000007177 |
| K04 | GM TECH CENTER CORP ENG WARREN | | '100000007185 |
| K04 | GMTG FLINT ASSEMBLY POWERHOUSE | | '100000007193 |
| K04 | GM TECH CENTER GSB1 WARREN | | '100000007201 |
| K04 | GM GMSC PONTIAC 2 | | '100000007219 |
| K04 | GM STORAGE CHARGES | | '100037652201 |
| K04 | GM SAGINAW METAL CASTING OPS | | '1518001837004 |
| K04 | GM ALERIS | | '1518002360006 - Alchem Aluminium |
| K04 | GM POWERTRAIN SAGINAW GREYIRON | | '1518006900005 |
| K04 | GM POWERTRAIN BAY CITY 1 | | '1518008350019 |
| K04 | GM POWERTRAIN BAY CITY 2 | | '1518008351017 |
| K04 | GM GMSC PONTIAC 2 | | '1918001324005 |
| K04 | Pontiac North Complex BG1 | | '1918003152008 |
| K04 | GM POWERTRAIN LIVONIA | | '1918026047003 |
| K04 | GMPT PONTIAC - NEW ENGINE | | '1918452945001 |
| **Consumers Energy  MI (Detroit)** | | **PO Box 30090  Lansing MI 48909-7590** | |
| N0013524 | WFG LIVONIA WAREHOUSE SOUTH | | '0415232511014 - WFG WAREHOUSING LIVONIA |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '0416559179005 - 28720 LORNA AVE |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '0416559180003 - 30015 VAN DYKE RD |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '0416559389000 - 30901 VAN DYKE RD |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '0416559729031 - 6600 E 12 MILE RD |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '0416559876006 |
| N0013857 | NEW HUDSON STAMPING (SAMCO) | | '0426197050039 |
| N0013847 | WIXOM ENGINE (PBC) | | '0428291718032 - 30240 OAK CREEK DR |
| N0019712 | WIXOM CREATIVE SERVICES | | '0428291721028 |
| N0011442 | FLINT NORTH COMPONENTS | | '0501274200002 - 800 LEITH ST |
| N0017530 | SPO BURTON 2 DAVISON RD | | '0504046418019 |
| N0011441 | GRAND BLANC STAMPING | | '0510004434005 - 10800 SOUTH SAGINAW ST |
| N0011460 | GREAT LAKES TECH CENTER | | '0516071834001 - 395 W ATHERTON RD |
| N0011443 | FLINT SOUTH COMPLEX | | '0517162208014 - 3201 David St. (Flint Truck) |
| N0011443 | FLINT SOUTH COMPLEX | | '0517162265006 - 3126 David St. (Flint Truck) |
| N0011441 | GRAND BLANC STAMPING | | '0518004434008 - 10800 SOUTH SAGINAW ST |
| N0011518 | LANSING ASSEMBLY COMPLEX | | '0822366337001 - 2710 W MICHIGAN AVE |
| N0013857 | NEW HUDSON STAMPING (SAMCO) | | '100000052041 |
| N0013524 | WFG LIVONIA WAREHOUSE SOUTH | | '100000054724 - WFG WAREHOUSING LIVONIA |
| N0015146 | GM HERITAGE CENTER | | '100000055143 - 6400 CENTER DR |
| N0015017 | TROY CALL CENTER | | '100000062610 - 1350 JOHN RD |
| N0014906 | PONTIAC EMPLOYEE DEVELOPMENT C | | '100000068567 - 65 University Dr Mtr #07464384 |
| N0014908 | PCC VALIDATION | | '100000106839 - 25 RAPID |

| Site Code | Site Name | Utility Address | Account # |
|---|---|---|---|
| N0017530 | SPO BURTON 2 DAVISON RD | | '100000114437 |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '100000125821 - 28720 LORNA AVE |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '100000126035 - 6600 E 12 MILE RD |
| N0013847 | WIXOM ENGINE (PBC) | | '100000190775 - 30240 OAK CREEK DR |
| N0011460 | GREAT LAKES TECH CENTER | | '100000237790 - 395 W ATHERTON RD |
| N0011442 | FLINT NORTH COMPONENTS | | '100000255396 - 800 LEITH ST |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '100000256873 - 30901 VAN DYKE RD |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '100000256907 |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '100000256949 - 30015 VAN DYKE RD |
| N0015024 | PONTIAC NORTH COMPLEX | | '100000310019 - 769 JOSLYN AVE |
| N0011443 | FLINT SOUTH COMPLEX | | '100000355386 - 3201 David St. (Flint Truck) |
| N0011443 | FLINT SOUTH COMPLEX | | '100000355857 - 3126 David St. (Flint Truck) |
| N0011451 | SAGINAW METAL CASTING FOUNDRY | | '100000377877 - WWT PLANT |
| N0011518 | LANSING ASSEMBLY COMPLEX | | '100000378644 - 2704 W MICHIGAN |
| N0011518 | LANSING ASSEMBLY COMPLEX | | '100000378867 - 2710 W MICHIGAN AVE |
| N0011451 | SAGINAW METAL CASTING FOUNDRY | | '1522805955004 - WWT PLANT |
| N0011451 | SAGINAW METAL CASTING FOUNDRY | | '1522805956002 - WWT COMPLEX |
| N0015017 | TROY CALL CENTER | | '1903304226008 - 1350 JOHN RD |
| N0015024 | PONTIAC NORTH COMPLEX | | '1911003082002 - 769 JOSLYN AVE |
| N0014906 | PONTIAC EMPLOYEE DEVELOPMENT C | | '1922687751002 - 65 University Dr Mtr #07464384 |
| N0014908 | PCC VALIDATION | | '1924635721004 - 25 RAPID |
| **Consumers Energy** | | **1945 W. Parnall   Jackson, MI 49201** | |
| K04 | OFF SYSTEM TRANSPORTATION | | '143007 |
| **Consumers Energy  MI (Lansing)48937 USA** | | **PO Box 30090  Lansing MI 48909-7590** | |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '0410999377006 - 30003 VAN DYKE RD |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '0410999387005 - 30007 VAN DYKE RD |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '0416559380017 - 6750 CHICAGO RD |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '0416559388010 - 7000 CHICAGO RD |
| N0019112 | STERLING HEIGHTS TOOLING CTR | | '0422563815006 - 33500 MOUND RD |
| N0015146 | GM HERITAGE CENTER | | '0422600895011 - 6400 CENTER DR |
| N0019712 | WIXOM CREATIVE SERVICES | | '0428291036013 - 30260 OAK CREEK DR |
| N0011443 | FLINT SOUTH COMPLEX | | '0510004414007 - 2150W BRISTOL(FMC Marshalling) |
| N0011442 | FLINT NORTH COMPONENTS | | '0511001147053 |
| N0013425 | SPO GRAND BLANC (WORLD HQ) | | '0516034433008 - 6200 GRANDPOINT DRIVE |
| N0015018 | SPO FLINT IE LAB | | '0517271227004 - 3023 AIRPARK DR N |
| N0013425 | SPO GRAND BLANC (WORLD HQ) | | '0518004433000 - 6200 GRANDPOINT DRIVE |
| N0011518 | LANSING ASSEMBLY COMPLEX | | '0822366632005 - 2704 W MICHIGAN |
| N0019112 | STERLING HEIGHTS TOOLING CTR | | '100000054542 - 33500 MOUND RD |
| N0015024 | PONTIAC NORTH COMPLEX | | '100000067205 - 1251 JOSLYN RD |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '100000125862 - 7000 CHICAGO RD |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '100000125904 - 6750 CHICAGO RD |

| Site Code | Site Name | Utility Address | Account # |
|---|---|---|---|
| N0013425 | SPO GRAND BLANC (WORLD HQ) | | '100000235554 - 6200 GRANDPOINT DRIVE |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '100000256790 - 30007 VAN DYKE RD |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '100000256824 - 30003 VAN DYKE RD |
| N0015024 | PONTIAC NORTH COMPLEX | | '100000279941 - 200 MONTCALM E |
| N0015018 | SPO FLINT IE LAB | | '100000364586 - 3023 AIRPARK DR N |
| N0011443 | FLINT SOUTH COMPLEX | | '100000375772 - 2150W BRISTOL(FMC Marshalling) |
| N0011442 | FLINT NORTH COMPONENTS | | '100000439735 |
| N0019170 | GM ON STAR ENGINEERING | | '1903413506001 - 2321 JOHN R RD |
| N0015024 | PONTIAC NORTH COMPLEX | | '1911002810007 - 200 MONTCALM E |
| N0015024 | PONTIAC NORTH COMPLEX | | '1922642455004 - 1251 JOSLYN RD |
| Delmarva Power | | PO BOX 17000    Wilmington, DE 19886 | |
| N0011531 | WILMINGTON ASSEMBLY | | '254202399963 - LDC - DIRECT PAY PLANT |
| N0011531 | WILMINGTON ASSEMBLY | | '303984199990 - LDC - DIRECT PAY POWERHOUSE |
| Dominion East Ohio    OH23260 USA | | PO BOX 26225  Richmond, VA 23260-6225 | |
| K16 | GMVM LORDSTOWN BG | | '81459 |
| Dominion Peoples Gas    PA USA | | | |
| N0019002 | GM VSSM 1019 LOGAN BLVD | | '4461800279835 - 1015 LOGAN BLVE APT 1 |
| DTE Energy MI | | PO Box 67-069A Cincinnati, OH 48267 USA | |
| K06 | MICHCON LDC - VARIOUS PLANTS | | '000184184 |
| Duke Energy | | PO BOX 9001076  Louisville, KY 402090-1076 | |
| N0015009 | SPO CINCINNATI PDC 07 | | '37202190015 - 8752 JACQUEMIN LN |
| N0019857 | SPO W Chester Processing Cnt | | '44703605033 - SPO W Chester Processing Cnt 2 |
| N0019857 | SPO W Chester Processing Cnt | | '64703605050 - SPO W Chester Processing Cnt 3 |
| N0019857 | SPO W Chester Processing Cnt | | '74703605030 - SPO W Chester Processing Cnt 4 |
| N0019857 | SPO W Chester Processing Cnt | | '84703605051 - SPO W Chester Processing Cnt 5 |
| Equitable Gas Comp | | PO Box 371820   Pittsburgh, PA 15250-7820 | |
| N0011492 | PITTSBURGH STAMPING | | '004824165000018 - LDC - DIRECT PAY |
| N0011492 | PITTSBURGH STAMPING | | '004824165000026 - LDC - DIRECT PAY |
| N0011492 | PITTSBURGH STAMPING | | '4824165 - LDC - DIRECT PAY |
| N0011492 | PITTSBURGH STAMPING | | '4902201107794 - LEBANON SCHOOL RD |
| Gas South | | PO BOX 530552  Atalnta, GA 30353-0552 | |
| N0015020 | RFO VSSM MKT RESEARCH KENNESAW | | '1558841000 |
| Georgia Natural Gas | | PO BOX 105445  Atlanta, GA 30348-5445 | |
| N0011534 | DORAVILLE ASSEMBLY | | '0006424010654921 - 5801 PEACHTREE RD |
| Kansas Gas Service KS | | PO Box 22158 Tulsa, OK 74121-2158 | |
| K31 | GMVM FAIRFAX BG1 | | '510000082156286245 |
| Laclede Gas Co | | PO Box 2082  St Louis MO 63195 USA | |
| K35 | GMVO WENTZVILLE ASSEMBLY BG1 | | '0925280026 |
| Laclede Gas Company    MO63171 USA | | | |
| N0016724 | SPO SOUTHWEST BULK CENTER | | '832707005 |
| Memphis Light Gas & Wtr Div | | PO Box 388 Memphis, TN 38145 | |

| Site Code | Site Name | Utility Address | Account # |
|---|---|---|---|
| N0014941 | SPO MEMPHIS PLANT 92 | | '0004455771455402 - 5115 PLEASANT HILL RD |
| Mountaineer Gas Company | PO BOX 362 Charleston, WV 24322-0362 | | |
| N0015010 | SPO MARTINSBURG PDC 51 | | '72502218034702 - 842 CAPERTON BLV |
| National Fuel | | 10 Layfayette Sq. Buffalo, NY 14203 | |
| N0011480 | TONAWANDA ENGINE | | '375958507 - LDC - DIRECT PAY |
| N0010066 | RFO HONEOYE FALLS | | '496294107 - 10 CARRIAGE ST |
| N0010066 | RFO HONEOYE FALLS | | '556143111 - 11 CARRIAGE ST |
| N0011480 | TONAWANDA ENGINE | | '578341506 - LDC - DIRECT PAY |
| NICOR Gas  IL | | PO BOX 0632 Aurora, IL 60507-0632 USA | |
| N0015008 | SPO CHICAGO PDC 02 | | '22487020004 |
| N0013301 | RFO HINSDALE TRAINING CENTER | | '97121110007 - 336 E OGDEN |
| Northern Indiana Pub Svc Comp 46411 USA | | PO Box 13077 Merrillville, IN 46411-3007 | |
| K29 | GMVO FORT WAYNE ASSEMBLY BG1 | | '6816100057 |
| Northwest Natural Gas | | PO BOX 6017 Portland, OR 97228-6017 USA | |
| N0013672 | SPO PORTLAND | | '1554864 - 15005 SW TUALATIN VALLEY HWY |
| N0014959 | RFO HILLSBORO CALL CENTER | | '9362278 - 23175 NW BENNETT DR |
| NV ENERGY USA | | PO BOX 10100 6100 Neil Rd Reno, NV 89520 | |
| N0015028 | SPO RENO PDC 86 | | '1000014030904636164 - 6565 ECHO AVE |
| Pacific Gas & Electric Comp | | PO BOX 997300 Sacramento, CA 95899-7300 USA | |
| N0019014 | CALIFORNIA FUEL CELL PARTNRSHP | | '10573047460 |
| Panhandle Eastern Pipe Line Co | | PO BOX 201202      Houston, TX 77216-1202 USA | |
| K01 K04 K18 K29 | INTERRUPT TRANSPORT SVC 17217 | | '1060SVC17217 |
| K18 K29 | FIRM TRANSPORTATION SVC 19645 | | '1060SVC19645 |
| K01 K04 K18 K29 | FIRM TRANSPORTATION SVC 13500 | | '1060SVC13500 |
| PECO Energy Company | | PO BOX 37632   PHILADELPHA< PA 19101 USA | |
| N0015007 | SPO PHILADELPHIA PDC 06 | | '5832701209 - 200 CABOT BLVD |
| Piedmont Natural Gas Comp | | PO BOX 533500  Atlanta, GA 30353-3500 | |
| N0014920 | SPO CHARLOTTE PDC 39 | | '1001285716001 - 10815 QUALITY DRIVE (UNIT 1) |
| Riverfront Holdings Inc. | | 200 Renaissance Center, Detroit, MI  48243 | |
| N0013356 | GM GLOBAL HQ AT THE RENAISSANCE CENTER | | 470712200018 - DTE ENERGY REN CEN GAS ACCOUNT |
| N0013356 | GM GLOBAL HQ AT THE RENAISSANCE CENTER | | 464623000013 - DTE ENERGY REN CEN GAS ACCOUNT |
| Southern California Gas Co | | PO BOX C Montery Park, CA 91756       CA91756 USA | |
| N0014963 | RFO N HOLLYWOOD DESIGN | | '00866390545 - 5353 BILOXI AVE |
| N0014646 | SPO FONTANA AC DELCO 48 | | '01084535481 - 11900 CABERNET DRIVE |
| N0013534 | RFO BURBANK TRAINING CENTER | | '01901951002 - 1105 W RIVERSIDE DR |
| N0019846 | GM ATV TORRANCE OPERATIONS | | '03030494003 |
| N0015027 | SPO RANCHO CUCAMONGA PDC 85 | | '05573538435 |
| N0012686 | RFO THOUSAND OAKS CONSLDTD OFF | | '09961446003 - 515 MARIN ST |
| Southwest Gas Corporation | | PO BOX 52075 Phoenix, AZ 85072-2075 | |
| N0011569 | MESA PROVING GROUNDS | | '4213130557021 - 13303 S ELLSWORTH RD |
| St Lawrence Gas Co        NY13662 USA | | | |

| Site Code | Site Name | Utility Address | Account # |
|---|---|---|---|
| K43 | MASSENA FOUNDRY BG | | '3025116458 |
| Trunkline Gas Company LLC | | PO BOX 201203  Houston, TX 77216-1203 | |
| K18 K29 | FIRM TRANSPORTATION SVC 19029 | | 1060SVC19029 |
| Vectren Energy Delivery   IN | | PO Box  6248   Indianapolis, IN 46206-6262 | |
| N0011470 | MARION STAMPING | | '0260053394452158234 - 2400 W 2ND ST |
| N0011470 | MARION STAMPING | | '026005339445776949 |
| K09 | GMPT BEDFORD BG | | '0260000002050001702 |
| K09 | GMPT BEDFORD BG | | '0260000002057733203 - Imbalance / Cash Out |
| K09 | GMSC MARION BG1 | | '0260000050750004956 |
| K09 | GMSC MARION BG1 | | '0260000050757733888 - Imbalance / Cash Out |
| Vectren Energy Delivery    OH | | PO Box 6262  Indianapolis, IN 46206-6262 | |
| K08 | VECTREN OH LDC VARIOUS PLANTS | | '0340168153226165859 |
| Xcel Energy | | PO BOX 840     Denver, CO 80201 | |
| N0015030 | SPO DENVER PDC 22 | | '5318777210 - 23400 E SMITH RD |
| Xcel Energy | | PO BOX  9477  Minneapolis, MN 55484-9477 | |
| N0015587 | SPO HUDSON PDC 30 | | '5253495655 - 3300 HEISER ST |
| | | | |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| Econ Global Services | 4555 Investment Drive | Troy | Michigan | 48098 | USA | N/A |
| ALASCOM INC | PO BOX 78425 | PHOENIX | AZ | 85062 | USA | 80023850037 |
| AMERICAN FIBER SYSTEMS | PO BOX 673599 | DETROIT | MI | 48267 | USA | 100071840 |
| AT&T | P.O Box 78522 | PHOENIX | AZ | 850628522 | USA | 144 012-6789 354 |
| AT&T | P.O Box 9001309 | LOUISVILLE | KY | 402901309 | USA | 144 012-7984 523 |
| AT&T | P.O Box 9001309 | LOUISVILLE | KY | 402901309 | USA | 144 012-7988 553 |
| AT&T | P.O Box 9001309 | LOUISVILLE | KY | 402901309 | USA | 144 012-8034 380 |
| AT&T | P.O Box 9001309 | LOUISVILLE | KY | 402901309 | USA | 144 012-8147 821 |
| AT&T | P.O Box 9001309 | LOUISVILLE | KY | 402901309 | USA | 144 012-8818 102 |
| AT&T | P.O Box 9001309 | LOUISVILLE | KY | 402901309 | USA | 1440130076205 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 2059801442424 |
| AT&T | PO Box 5011 | CAROL STREAM | IL | 60197 | USA | 2100743745845 |
| AT&T | PO Box 5011 | CAROL STREAM | IL | 60197 | USA | 2100790197950 |
| AT&T | PO Box 5011 | CAROL STREAM | IL | 60197 | USA | 2100790206621 |
| AT&T | PO Box 5011 | CAROL STREAM | IL | 60197 | USA | 2100795109632 |
| AT&T | PO Box 5011 | CAROL STREAM | IL | 60197 | USA | 2100795312688 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 2103414572203 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 2144739206331 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 2149530244111 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 214A056211507 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2162655000059 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2162673886572 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2164331713668 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 216R019212119 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 216R213460460 |
| AT&T | PO BOX 8102 | AURORA | IL | 605078102 | USA | 216S660313148 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2482030693090 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2482530283315 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2482530744770 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2482531814163 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2482539170389 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2482769765982 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483071537329 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483220217447 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483220371616 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483221268226 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483221591243 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483320133234 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483320160501 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483320664163 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483328058448 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483330091483 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483333742410 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483349119776 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483350634141 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483359443205 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483380065042 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483380575975 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483381670821 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483387914132 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483389271709 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483527308039 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483528719017 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483713785859 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483736729653 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483737476001 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483770611130 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483770735160 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483770967603 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2484461200547 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2484511378071 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2484511506737 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2484519485351 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2484519646073 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2484522400914 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2484529315026 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2484529348223 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2484570163848 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2484762588042 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2484781261134 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2485269795483 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2485281475519 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2485771178739 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2485833450015 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2485851294606 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2485858700663 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2485886015026 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2485886050050 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2485970072625 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2486180109703 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2486197700899 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2486257462393 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2486462409075 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2486524721073 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2486688172735 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2486689734221 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2486732452178 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2486733368217 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2486741437709 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2487061485955 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2487234564999 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2487235044799 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2487235975842 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2487238041673 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2487331062524 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2487450613392 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2487450813806 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2487455763392 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2487456042410 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2487581332239 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2487589021111 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2487589405867 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2488480218828 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2488575000450 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2488587119932 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2488741703568 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2488742599821 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2489261763078 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2489261928131 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2489321450563 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2489329165868 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2489603526200 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 248R010062848 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 248R010098819 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 248R010191102 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 248R010198523 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 248R011229203 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 248R012163151 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 248R016174011 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 248R017876345 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 248R101471753 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 248R106316999 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 248R217335800 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 248R411229976 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2627921292269 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2627927367912 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2627940263308 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2627940269557 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 2703937168001 |
| AT&T | PO BOX 105503 | ATLANTA | GA | 303485503 | USA | 2707450953100 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 2707460933010486 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 2707813512002086 |
| AT&T | PO BOX 105503 | ATLANTA | GA | 303485503 | USA | 2707830931001 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 2707834377356087 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 2707930435435083 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 2707968608080485 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 2707968781001 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 2708429382466048 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3132591057242 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3132591304298 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3132595013334 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3132596809140 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3132597564224 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3132597842547 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3132598085428 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3132598602602 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3132598603603 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3133591903044 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3133920225015 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3133920388241 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3133929127364 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3133929133795 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3133929291316 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3133934734220 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3133937896349 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3133940390373 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3133940391460 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3133940392461 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3133942139121 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3133960052253 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3133965008961 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3133969179952 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3134382262253 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3134466499625 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3134469023009 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3134469694669 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3135660012906 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3135660536209 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3135670575603 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3135671726700 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3135674152499 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3135675231984 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3135676090278 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3135677591022 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3135678053465 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3135678929456 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3135680252102 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3136562053945 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3136563100151 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3136671308123 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3136675000057 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3138710384381 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3138734288126 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3138740316389 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3138740931439 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3138757468031 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3138758015693 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3138778354766 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 313R011369128 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 313R012248194 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 313R016149347 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 313R017962652 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 313R020992910 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 313R180359912 |
| AT&T | PO BOX 8102 | AURORA | IL | 605078102 | USA | 313S660063467 |
| AT&T | PO BOX 8102 | AURORA | IL | 605078102 | USA | 313S663665015 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 3141052355998 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 3161053842000 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 316A019535352 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3172400152541 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3172414301285 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3172414427286 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3172425000243 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3172438525664 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3172482523707 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3172695000699 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3172950873478 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3172975442801 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3172984326277 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3174841065410 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3174841075611 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3174848248177 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3174871251917 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3175772425801 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3175775956099 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3175788298644 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3175941707205 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3176325640482 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3176850694780 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3177670115986 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3178210372291 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3178218908735 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3178414800047 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3178425534881 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3178425721868 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3178426978080 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3178457712591 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3178563844424 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3178565910283 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3178568965778 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3178569897284 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3179160922690 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3179169301515 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3179724240720 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3179740613974 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 317R024014014 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 317R048935404 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 317R054218125 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 317R054679146 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 317R157635124 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 317R452890890 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 317Z853682242 |
| AT&T | 85 ANNEX ROAD | ATLANTA | GA | 303850001 | USA | 3183648352001 |
| AT&T | 85 ANNEX ROAD | ATLANTA | GA | 303850001 | USA | 3183648599599 |
| AT&T | 85 ANNEX ROAD | ATLANTA | GA | 303850001 | USA | 3186717924001 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 3186719372093 |
| AT&T | 85 ANNEX ROAD | ATLANTA | GA | 303850001 | USA | 3186825846002 |
| AT&T | 85 ANNEX ROAD | ATLANTA | GA | 303850001 | USA | 3186833228044 |
| AT&T | 85 ANNEX ROAD | ATLANTA | GA | 303850001 | USA | 3186834457001 |
| AT&T | 85 ANNEX ROAD | ATLANTA | GA | 303850001 | USA | 3186864565105 |
| AT&T | 85 ANNEX ROAD | ATLANTA | GA | 303850001 | USA | 3186871996268 |
| AT&T | 85 ANNEX ROAD | ATLANTA | GA | 303850001 | USA | 3186878392001 |
| AT&T | 85 ANNEX ROAD | ATLANTA | GA | 303850001 | USA | 3186885323001 |
| AT&T | 85 ANNEX ROAD | ATLANTA | GA | 303850001 | USA | 3189381716001 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 318M710824421 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 318M7108264260511 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 318M7108274310519 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 330R020935936 |
| AT&T | PO BOX 105503 | ATLANTA | GA | 303485503 | USA | 3367241243813 |
| AT&T | PO BOX 105503 | ATLANTA | GA | 303485503 | USA | 3368527753753 |
| AT&T | 85 ANNEX ROAD | ATLANTA | GA | 303850001 | USA | 4045754216360 |
| AT&T | 85 ANNEX ROAD | ATLANTA | GA | 303850001 | USA | 4046077860433 |
| AT&T | 85 ANNEX ROAD | ATLANTA | GA | 303850001 | USA | 4048173588068 |
| AT&T | PO BOX 105414 | ATLANTA | GA | 303485414 | USA | 4051052558787 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 4054195245111 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| AT&T | PO BOX 105414 | ATLANTA | GA | 303485414 | USA | 4054784623771 |
| AT&T | PO BOX 105414 | ATLANTA | GA | 303485414 | USA | 4054788185775 |
| AT&T | PO BOX 105414 | ATLANTA | GA | 303485414 | USA | 4057330640813 |
| AT&T | PO BOX 105414 | ATLANTA | GA | 303485414 | USA | 4057370520924 |
| AT&T | PO BOX 105414 | ATLANTA | GA | 303485414 | USA | 4057390856100 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 405A010217227 |
| AT&T | PO BOX 105503 | ATLANTA | GA | 303485503 | USA | 4078330452001 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 4194780115579 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 4194786589719 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 4196253275635 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 4198977722178 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 419R943910191 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 4692290169656 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 4692411570444 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 4692411732564 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 4694678279364 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 4694678458784 |
| AT&T | PO BOX 105414 | ATLANTA | GA | 303485414 | USA | 5011054253870 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 5027210298010483 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 5028973924925 |
| AT&T | PO Box 5011 | CAROL STREAM | IL | 60197 | USA | 5100721816833 |
| AT&T | PO Box 5011 | CAROL STREAM | IL | 60197 | USA | 5100742475595 |
| AT&T | PO Box 5011 | CAROL STREAM | IL | 60197 | USA | 5100743356539 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5173169022727 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5173220009241 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5173220029674 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5173220040761 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5173220131049 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5173220155707 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5173220500392 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5173220525567 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5173220630444 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5173220863545 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5173220993561 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5173223247545 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5173713451310 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5173744064213 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5173746719647 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5173775000653 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5174827475328 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 517483780000200 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5176991910458 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5177210930122 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 517R011577240 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 517R016809150 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 517R018075310 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 5616150109210 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 5616408208040410459 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 561V1910951660452 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5862683021451 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5862743266637 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5862760690187 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5864468761815 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865580049419 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865582064118 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865583794398 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865583897474 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865584326235 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865585019801 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865585244093 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865585517662 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865585739050 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865587319868 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865587611876 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865588171056 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865588673541 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865588953173 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865589049022 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865589714101 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865589862728 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865668726145 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865730779163 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865732741755 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865732751120 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865733777898 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865733787028 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865736547741 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865740245132 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865741465244 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865749242795 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865749288551 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865749706813 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865749823478 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865759189901 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865759201126 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865759739662 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865760227141 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865763300105 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865783000051 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865784669474 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865820897279 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865829870371 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5867511623281 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5867512044057 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5867512192059 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5867514148834 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5867514618348 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5867517156707 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5867517496954 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5867518624419 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5867519244422 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5867519485905 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5867540341573 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5867541528832 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5867543654218 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5867550623722 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5867552278361 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5867552739860 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5867556349107 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5867560285384 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5867570029571 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5867571579559 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5867572318099 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5867594821360 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5867787942375 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5869475000001 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5869480308049 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5869788939675 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5869793053327 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5869865000001 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 586R010041514 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 586R010454999 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 586R011130892 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 586R011203999 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 586R011212999 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 586R410245565 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 6015910357343O599 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 60159106800010593 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 60159114304310591 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 60182429040430595 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 60182433013010599 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 60182438412950597 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 60182477796500598 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 60182498771630594 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 608741107200B |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 6087563613142 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 6087573000497 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 6087580713766 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 6087584421022 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 608R722430430 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 608R730033033 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 608Z100104716 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 6144095000231 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 6144099415101 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 6144911411094 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 6144921248781 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 6144928844421 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 6144929124096 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 6157640190330O474 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 615M1712880820478 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 6162451938633 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 6162469979019 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 616R211421943 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 6303230909555 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 6303236000935 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 6303780676392 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 6305270215464 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 6307718300366 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 6309611091479 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 630R180902396 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 630R181038688 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 630Z993284357 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 6367243745438 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 6367247265040 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 6367247393457 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 6369256200529 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 6782409700011883 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 6783931128001 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 6785479732001889 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 6828310454770 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 6828316702093 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 6828319980031 |
| AT&T | PO BOX 105503 | ATLANTA | GA | 303485503 | USA | 7045031817328 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 70450438180013190 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 7045049097001 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 70450493630013194 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 70454166610013198 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 70454719720013199 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 70454955928453197 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 70454958218453193 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 70454983090013199 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 7045498554845 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 7045498762845 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 70455401950013198 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 70458301440013198 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 70458317280013191 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 70458747000013192 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 70458860440013191 |
| AT&T | PO BOX 105503 | ATLANTA | GA | 303485503 | USA | 7045949048001 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 706U1069077360636 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 708R260853853 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 708Z401019866 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 708Z401119953 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 708Z570020533 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 708Z571060119 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 7131053761681 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 7132360381973 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7153862429896 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 715Z038473007 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7342290378741 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7342612533963 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7344669823533 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7344678363701 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7344810523071 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7344813500155 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7344814000160 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7344815000052 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7344830041957 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7344839314172 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7344844670010 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7344850837564 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7345230200760 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7345470363952 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7345470859336 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7345470879586 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7345471723549 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7345955000193 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7345958948585 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7346418947990 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7347210134488 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7347217257333 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7347220573873 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7347225567337 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7347286794604 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7349412781430 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7349425600091 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7349537820062 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 734R010014701 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 734R017467928 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7656510372064 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7656519846955 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7656621366815 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7656629862635 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7656646669663 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7656682000897 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7656687453557 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7656719983471 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 77042437753461883 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 7704514173003187 |
| AT&T | 85 ANNEX ROAD | ATLANTA | GA | 303850001 | USA | 7704515240240 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 77045162580331882 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 77045276093371886 |
| AT&T | 85 ANNEX ROAD | ATLANTA | GA | 303850001 | USA | 7704553644001 |
| AT&T | 85 ANNEX ROAD | ATLANTA | GA | 303850001 | USA | 7704556924001 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 7706648720001 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 77088812908240628 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 77088815472580627 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 77088854204200622 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 77088858782420624 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 77088985622590623 |
| AT&T | P O BOX 989045 | WEST | CA | 957989045 | USA | 775677188136 |
| AT&T | PO BOX 13148 | NEWARK | NJ | 071015648 | USA | 80020029205G |
| AT&T | PO BOX 13148 | NEWARK | NJ | 071015648 | USA | 8002002921 |
| AT&T | PO BOX 13148 | NEWARK | NJ | 071015648 | USA | 80020029270 |
| AT&T | PO BOX 13148 | NEWARK | NJ | 071015648 | USA | 80020029312 |
| AT&T | PO BOX 13148 | NEWARK | NJ | 071015648 | USA | 80020029320 |
| AT&T | PO BOX 13148 | NEWARK | NJ | 071015648 | USA | 80020029338N |
| AT&T | PO BOX 13148 | NEWARK | NJ | 071015648 | USA | 80020029346 |
| AT&T | PO BOX 13148 | NEWARK | NJ | 071015648 | USA | 80020029353 |
| AT&T | PO BOX 13148 | NEWARK | NJ | 071015648 | USA | 80020029387 |
| AT&T | PO BOX 13148 | NEWARK | NJ | 071015648 | USA | 80020029403 |
| AT&T | PO BOX 13148 | NEWARK | NJ | 071015648 | USA | 80020029452 |
| AT&T | PO BOX 13148 | NEWARK | NJ | 071015648 | USA | 80020029486 |
| AT&T | PO BOX 13148 | NEWARK | NJ | 071015648 | USA | 80020038933 |
| AT&T | PO BOX 13148 | NEWARK | NJ | 071015648 | USA | 80021556115 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| AT&T | PO BOX 13148 | NEWARK | NJ | 071015648 | USA | 80022863346 |
| AT&T | PO BOX 13148 | NEWARK | NJ | 071015648 | USA | 80023141965 |
| AT&T | PO BOX 13148 | NEWARK | NJ | 071015648 | USA | 80023275706 |
| AT&T | PO BOX 13148 | NEWARK | NJ | 071015648 | USA | 80023877394 |
| AT&T | PO BOX 13148 | NEWARK | NJ | 071015648 | USA | 80024244974 |
| AT&T | PO BOX 13148 | NEWARK | NJ | 071015648 | USA | 80024386726 |
| AT&T | PO BOX 13148 | NEWARK | NJ | 071015648 | USA | 80024642474 |
| AT&T | PO BOX 13148 | NEWARK | NJ | 071015648 | USA | 80024797237 |
| AT&T | PO BOX 13148 | NEWARK | NJ | 071015648 | USA | 80024966808 |
| AT&T | PO BOX 13148 | NEWARK | NJ | 071015648 | USA | 80025268212 |
| AT&T | PO BOX 13148 | NEWARK | NJ | 071015648 | USA | 80025642994 |
| AT&T | P.O Box 78214 | PHOENIX | AZ | 850628214 | USA | 80060445048 |
| AT&T | PO BOX 13140 | NEWARK | NJ | 071015640 | USA | 80100705609 |
| AT&T | PO BOX 13142 | NEWARK | NJ | 071015642 | USA | 80801751944 |
| AT&T | PO BOX 13142 | NEWARK | NJ | 071015642 | USA | 80801751985 |
| AT&T | PO BOX 13142 | NEWARK | NJ | 071015642 | USA | 80802061400 |
| AT&T | PO BOX 13142 | NEWARK | NJ | 071015642 | USA | 80802370504 |
| AT&T | PO BOX 13142 | NEWARK | NJ | 071015642 | USA | 80802442162 |
| AT&T | PO BOX 13142 | NEWARK | NJ | 071015642 | USA | 80802467425 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8102320601615 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8102321328532 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8102323549397 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8102323605514 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8102340131007 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8102340179746 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8102341609497 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8102343432958 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8102346576924 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 810235108141 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8102351492633 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8102352799251 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8102380529497 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8102382122139 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8102383219495 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8102384141596 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8102387564724 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8102388363611 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8102388857771 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8102388916228 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8102388930365 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8102389581269 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8102391739818 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8102393227490 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8102395668884 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8102397804215 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8102398078885 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8102570641596 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8104241654412 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8104241774269 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8104241998187 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8104243904810 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8104243964186 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8104249089771 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8104249507542 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8106030387880 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8106032140665 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8106941046652 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8106944202071 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8106950140567 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8106956586977 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8107328837371 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8107441665738 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8107441736522 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8107609446074 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8107626883502 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8107661203411 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8107859640839 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8109535146674 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8109535159209 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 810R010546456 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 810R011835734 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 810R014977878 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 810R018905232 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 810R021070166 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 810R410049183 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 810R410096463 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 810R410563585 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 810R410577062 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 810R410644972 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 810R410646099 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 810R410721329 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8122752135157 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8122752657787 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8122756529354 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8122778947946 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8122783142014 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8122789026779 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8122792959377 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8122794837821 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8122797400950 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 812R067962325 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 812R091041062 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 8160011510382 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 8161050943155 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 8161051386158 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 8162210617183 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 8165029527429 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 8167412002248 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 8173853922793 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 8176070054648 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 8176079060799 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 8176079324521 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 8176079378521 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 8176493041109 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 8176520343521 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 8176520534876 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 8176522869521 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 8176523420283 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 8176529765745 |
| AT&T | PO BOX 5019 | CAROL STREAM | IL | 60197 | USA | 8310000863925 |
| AT&T | PO BOX 5017 | CAROL STREAM | IL | 60197 | USA | 853858106 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 8642869952818197 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 86428801210011976 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 86429731710011972 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 86448697670011975 |
| AT&T | PO BOX 13148 | NEWARK | NJ | 071015648 | USA | 88500015941 |
| AT&T | PO BOX 13142 | NEWARK | NJ | 071015642 | USA | 88800028396-02 |
| AT&T | PO BOX 13142 | NEWARK | NJ | 071015642 | USA | 88800029063 |
| AT&T | PO BOX 13142 | NEWARK | NJ | 071015642 | USA | 88800029956-01 |
| AT&T | PO BOX 13142 | NEWARK | NJ | 071015642 | USA | 88800031374-01 |
| AT&T | PO BOX 13142 | NEWARK | NJ | 071015642 | USA | 88800033339-03 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 90136514891741875 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 9013683364338 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 9013683840339 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 90136872002001873 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 9015477932113 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 90154779321131871 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 90156604384381879 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 90156697363461876 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 901M302427223 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 901M5511591591871 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 90426296715380568 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 90426808258250568 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 90435401498090568 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 90435644281230562 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 90471402952950560 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 90471464923280564 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 9048805247801 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 9048809124915 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 9048864053513 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 904M1230330330569 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 906R010999943 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 906R011567351 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 906R011718358 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 906R011784123 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 906R012013523 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 906R020735219 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 906R021014400 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 906R110177760 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 9122620554553166 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 9132810194129 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 9134513931810 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 9134916979975 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 9136211156536 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 9136212408555 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 9136217397322 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 9138909059280 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 9198443495002 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 91984434950020368 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 9207345412861 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 9314860193001 0451 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 9314860964070 0471 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 9314861599001 0472 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 9314861764082 0479 |
| AT&T | 85 ANNEX ROAD | ATLANTA | GA | 303850001 | USA | 9314863518001 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 9314866000001 0477 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 9314869876001 0474 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 9315408561173 0476 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 9372236943300 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 9372352429843 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 9372932637729 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 9372935712423 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 9372984579507 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 9372994073393 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 9373950723468 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 9373959149157 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 9374367964543 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 9376432980216 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 9378661875299 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 937R014480909 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 937R014994347 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 9543406786001 1805 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 9543921061001 1805 |
| AT&T | PO BOX 105503 | ATLANTA | GA | 303485503 | USA | 9543921248523 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 9543923500002 1809 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 9543925424001 1806 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 9543926312001 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 9543929602002 1800 |
| AT&T | PO BOX 105503 | ATLANTA | GA | 303485503 | USA | 9543929714001 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 9545171778001 1801 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 9548854064001 1808 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 9724433370260 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 9725569506089 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 9728019528622 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 9728690203438 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 9729100162002 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 9729439633058 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 9897533112188 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 9897547648620 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 9897571801637 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 9898923961797 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 9898942122377 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 9898948042301 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 9898953801189 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 989R012665453 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 989R410152831 |
| AT&T | PO BOX 13146 | NEWARK | NJ | 071015646 | USA | GMCP-GMCD01 |
| AT&T BUSINESS SERVICE | P.O Box 9001310 | LOUISVILLE | KY | 40290 | USA | 0513457475001 |
| AT&T BUSINESS SERVICE | P.O Box 9001310 | LOUISVILLE | KY | 40290 | USA | 0518507372001 |
| AT&T BUSINESS SERVICE | P.O Box 9001310 | LOUISVILLE | KY | 40290 | USA | 052 452 7243 001 |
| AT&T BUSINESS SERVICE | P.O Box 9001310 | LOUISVILLE | KY | 40290 | USA | 0524356729001 |
| AT&T BUSINESS SERVICE | P.O Box 9001310 | LOUISVILLE | KY | 40290 | USA | 0534617823001 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| AT&T BUSINESS SERVICE | P.O Box 9001310 | LOUISVILLE | KY | 40290 | USA | 0534620773001 |
| AT&T BUSINESS SERVICE | P.O Box 9001310 | LOUISVILLE | KY | 40290 | USA | 0534628860001 |
| AT&T CALLING CARDS | P.O Box 78114 | PHOENIX | AZ | 850628114 | USA | 506 866-8965 001 |
| AT&T CALLING CARDS | P.O Box 78114 | PHOENIX | AZ | 850628114 | USA | 506 868-0551 001 |
| AT&T CALLING CARDS | P.O Box 78114 | PHOENIX | AZ | 850628114 | USA | 506 908-7039 001 |
| AT&T CAPITAL SERVICES INC | 13160 COLLECTIONS | CHICAGO | IL | 60693 | USA | 0012126600002 |
| AT&T CAPITAL SERVICES INC | 13160 COLLECTIONS | CHICAGO | IL | 60693 | USA | 0012126600037 |
| AT&T CAPITAL SERVICES INC | 13160 COLLECTIONS | CHICAGO | IL | 60693 | USA | 0012126600038 |
| AT&T CAPITAL SERVICES INC | 13160 COLLECTIONS | CHICAGO | IL | 60693 | USA | 0012126600039 |
| AT&T CAPITAL SERVICES INC | 13160 COLLECTIONS | CHICAGO | IL | 60693 | USA | 0012126600043 |
| AT&T CAPITAL SERVICES INC | 13160 COLLECTIONS | CHICAGO | IL | 60693 | USA | 0012126600044 |
| AT&T CAPITAL SERVICES INC | 13160 COLLECTIONS | CHICAGO | IL | 60693 | USA | 0012126600050 |
| AT&T CAPITAL SERVICES INC | 13160 COLLECTIONS | CHICAGO | IL | 60693 | USA | 0012126600057 |
| AT&T CAPITAL SERVICES INC | 13160 COLLECTIONS | CHICAGO | IL | 60693 | USA | 0012126600058 |
| AT&T CAPITAL SERVICES INC | 13160 COLLECTIONS | CHICAGO | IL | 60693 | USA | 0012126600060 |
| AT&T CAPITAL SERVICES INC | 13160 COLLECTIONS | CHICAGO | IL | 60693 | USA | 0012126600061 |
| AT&T CAPITAL SERVICES INC | 13160 COLLECTIONS | CHICAGO | IL | 60693 | USA | 0012126600065 |
| AT&T CAPITAL SERVICES INC | 13160 COLLECTIONS | CHICAGO | IL | 60693 | USA | 0012126600067 |
| AT&T CAPITAL SERVICES INC | 13160 COLLECTIONS | CHICAGO | IL | 60693 | USA | 0012126600068 |
| AT&T CAPITAL SERVICES INC | 13160 COLLECTIONS | CHICAGO | IL | 60693 | USA | 0012126600088 |
| AT&T CAPITAL SERVICES INC | 13160 COLLECTIONS | CHICAGO | IL | 60693 | USA | 0012126600093 |
| AT&T CAPITAL SERVICES INC | 13160 COLLECTIONS | CHICAGO | IL | 60693 | USA | 0012126600094 |
| AT&T CAPITAL SERVICES INC | 13160 COLLECTIONS | CHICAGO | IL | 60693 | USA | 0012126600095 |
| AT&T CAPITAL SERVICES INC | 13160 COLLECTIONS | CHICAGO | IL | 60693 | USA | 0012126600103 |
| AT&T CAPITAL SERVICES INC | 13160 COLLECTIONS | CHICAGO | IL | 60693 | USA | 0012126600104 |
| AT&T CAPITAL SERVICES INC | 13160 COLLECTIONS | CHICAGO | IL | 60693 | USA | 0092126600021 |
| AT&T COLLOCATION PRO CABS | COLLOCATION PRO CABS | ATLANTA | GA | 30348 | USA | 305N220031031 |
| AT&T COLLOCATION PRO CABS | COLLOCATION PRO CABS | ATLANTA | GA | 30348 | USA | 318N130066066 |
| AT&T COLLOCATION PRO CABS | COLLOCATION PRO CABS | ATLANTA | GA | 30348 | USA | 502N160142142 |
| AT&T COLLOCATION PRO CABS | COLLOCATION PRO CABS | ATLANTA | GA | 30348 | USA | 615N190147147 |
| AT&T COLLOCATION PRO CABS | COLLOCATION PRO CABS | ATLANTA | GA | 30348 | USA | 615N198234234 |
| AT&T COLLOCATION PRO CABS | COLLOCATION PRO CABS | ATLANTA | GA | 30348 | USA | 770N220035035 |
| AT&T COLLOCATION PRO CABS | COLLOCATION PRO CABS | ATLANTA | GA | 30348 | USA | 904N160119119 |
| AT&T CORP. | PO BOX 79112 | PHOENIX | AZ | 850629112 | USA | 8310000003264A |
| AT&T CORP. | UNIVERSAL BILLER | PHOENIX | AZ | 850629112 | USA | 8310000012687 |
| AT&T CORP. | UNIVERSAL BILLER | PHOENIX | AZ | 850629112 | USA | 8310000071657 |
| AT&T CORP. | PO BOX 5019 | CAROL STREAM | IL | 60197 | USA | 8310000863925 |
| AT&T CORP-05 | OPUS | NEWARK | NJ | 071015632 | USA | 121-00312 |
| AT&T CORP-05 | P O BOX 13134 | NEWARK | NJ | 071015634 | USA | 1945542 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2162670142897 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2163620649161 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 216R9307054131 |
| AT&T CORP-05 | PO BOX 8102 | AURORA | IL | 605078102 | USA | 216S660156316 |
| AT&T CORP-05 | PO BOX 8102 | AURORA | IL | 605078102 | USA | 219S660143143 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2482531091277 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2482673660818 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2482762341672 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 24827675980205 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2482997796920 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483323802228 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 24833413629648 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 24833416528227 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483343791085 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483384416879 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483408689314 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483408728648 |
| AT&T CORP-05 | BILL PAYMENT CTR | SAGINAW | MI | 486630003 | USA | 24834094196829 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483501775050 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 24836401870474 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483644020-886 0 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483770516468 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 24837725314980 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 24837725897034 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483772650926 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483773285762 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483774750519 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 24837747605209 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 24837748900393 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483779084353 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483933428534 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483934037224 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483936690646 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483938132826 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 24844694895219 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 24845107713251 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 24845473101674 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 24845476435897 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2484579429840 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2484750162964 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2484750336837 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 24847503535392 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2484750708712 7 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2484751962916 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 24847545774223 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2484758952389 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 24852602190595 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2485830596944 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 24858553325765 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 24858814934725 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 24858833847726 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2485970936630 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2485971053727 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2486187047149 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2486188166859 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 24862483572003 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 24866810542795 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2486695812674 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2487408613954 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2487409071286 |
| AT&T CORP-05 | BILL PAYMENT CTR | SAGINAW | MI | 486630003 | USA | 24874504161368 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2487580149149 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 24875801491498 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2487580150940 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 24875801509406 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2487580673802 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 24875806738026 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2488270926967 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 24882730037737 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2488283301975 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2488448249281 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2488522219777 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 24885788645875 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 24885886395190 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2488740059342 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 24887400705968 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2488740684396 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 24887414628586 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2488741712487 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2488791271519 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 24892695184275 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 24896018136740 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 248M426049696 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 248R012027241 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 248R017499214 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 248R106860427 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 248R210852067 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 248R213845384 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 248R214385786 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 248R4103913004 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 248R4107375911 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 248R4112127687 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 248R411947438 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 31322665601164 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 31325902398008 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3132592951724 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 31325950291519 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3132595341-398 7 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 31325955504759 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3132597248696 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3132971269416 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3133940127268 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 31343812351922 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 31356659399758 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3135671422660 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3135673304615 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3135674621603 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3135675972729 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3135678521410 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 31356785344305 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3135681054902 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 31356855865170 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 31357129474228 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 31357904103407 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 31384209203147 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 31386734215576 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 31386734315665 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3138681223336 |
| AT&T CORP-05 | BILL PAYMENT CENTER | SAGINAW | MI | 486630003 | USA | 31386813383386 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 31387271848412 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3138743681063 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3139725295927 |
| AT&T CORP-05 | PO BOX 8102 | AURORA | IL | 605078102 | USA | 313E880048501 |
| AT&T CORP-05 | PO BOX 8102 | AURORA | IL | 605078102 | USA | 313E880109838 |
| AT&T CORP-05 | PO BOX 8102 | AURORA | IL | 605078102 | USA | 313E880196260 |
| AT&T CORP-05 | PO BOX 8102 | AURORA | IL | 605078102 | USA | 313J881094313 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 313R013006513 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 313R017001119 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 313R017197721 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 313R050020629 |
| AT&T CORP-05 | PO BOX 8102 | AURORA | IL | 605078102 | USA | 313S662540390 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3172270031618 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3172410798064 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3172410856856 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 31724396738528 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3172470786818 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3173810159561 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3174810023803 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3174810026899 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 31748777251718 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 31759502169878 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3176340634796 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3178155764062 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3178421426906 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3178426805283 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3178450605597 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3178451369959 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3179550116955 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3179726928016 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 317R156372218 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 317R2512517560 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 317Z851375405 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3302705569152 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3307591206655 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3307591626213 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 33079244138116 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3307924810771 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 33079316881188 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 33079325559999 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 33079371041975 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3307996256247 |
| AT&T CORP-05 | P O BOX 13134 | NEWARK | NJ | 071015634 | USA | 3643137 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 41947665464085 |
| AT&T CORP-05 | BILL PAYMENT CENTER | SAGINAW | MI | 486630003 | USA | 41947680946852 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 51724404680039 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 51732141699675 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 51732201469406 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5173220339215 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5173220406126 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5173220536119 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5173222235875 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 51732225386222 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5173222587529 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5173222589855 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5173222775959 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 51732228116568 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5173223180045 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5173229288130 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 51732292941362 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5173270530035 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5173270682557 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 51732761332400 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5173322990464 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5173333748815 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 51734708106495 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 51739304736315 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 51748511270690 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 51748530756794 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5175412357516 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 51754124873530 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 51769446201378 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 51769463056689 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 51770215294850 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5177021589589 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 51770300467428 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 51770300619358 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 51772102080619 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 51772102098546 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5178857354354 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 517R2103389106 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5742578599856 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 586323707234 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865580121180 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 58655806252645 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865582163115 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 58655837873302 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 58655842476505 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865587001308 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 58655876230562 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 58655883720282 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865588438668 |
| AT&T CORP-05 | BILL PAYMENT CENTER | SAGINAW | MI | 486630003 | USA | 58657301260436 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 58657340229602 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865736518-702 4 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 58657365215268 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865738928979 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865739734888 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 58657397348889 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865740896823 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 58657590254485 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865759227180 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865759470112 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865759740 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865760135940 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 58657601359405 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 58667738636193 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 58672631485809 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5867512184221 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 58675171671548 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 58675399844081 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5867542042413 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5867571531339 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 58675815812769 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 58675834917938 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 58677430374228 |
| AT&T CORP-05 | BILL PAYMENT CENTER | SAGINAW | MI | 486630003 | USA | 58677810853473 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5867865918786 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 58697998542927 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 586R012123642 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 586R013345428 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 586R090009614 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 586R400045795 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 6087414178356 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 6087553296770 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 608R7172112880 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 6142218187952 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 61449133046979 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 61449794989684 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 61479089945129 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 6148540819841 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 6148549246785 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 61647568504729 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 61694982465661 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 6169771508103 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 616R2113034205 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 63035514510293 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 6305279214860 |
| AT&T CORP-05 | BILL PAYMENT CTR | SAGINAW | MI | 486630003 | USA | 63071770975043 |
| AT&T CORP-05 | BILL PAYMENT CTR | SAGINAW | MI | 486630003 | USA | 63075906165455 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 6307596624742 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 63084801602974 |
| AT&T CORP-05 | P O BOX 13134 | NEWARK | NJ | 071015634 | USA | 6662463 |
| AT&T CORP-05 | P O BOX 105262 | ATLANTA | GA | 303485262 | USA | 7047177956594 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 70848589549605 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 71538165425125 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 73432626099503 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 73442596117904 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 73446733706613 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 73448313971689 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7344839359930 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 73448454731685 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 73451302196128 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 73452592323404 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 73454701189395 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 73454702945555 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7345953484312 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 73472141748888 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 73472225680303 |
| AT&T CORP-05 | P.O Box 5082 | SAGINAW | MI | 486055082 | USA | 73472286527666 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 73472832470844 |
| AT&T CORP-05 | BILL PAYMENT CENTER | SAGINAW | MI | 486630003 | USA | 73476205587748 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7348446551200 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7349537245058 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 73495594485515 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 73498142834190 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 734R018795897 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 734R019120441 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 734R019550434 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 76566429089954 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 765R7301431161 |
| AT&T CORP-05 | PO BOX 830120 | BALTIMORE | MD | 212830120 | USA | 80022863338 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 81023237191982 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 81023337232826 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 81023530945239 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8102390506340 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8102394506373 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 81024505702265 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8103260472421 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 81034159815822 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 81034159855638 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 81034206527080 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 81042418457694 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8104241981987 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8104241997888 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 81042433540854 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 81042440712066 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8104249601403 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 810603228971 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 81069510392068 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 81069560938299 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 81072004781181 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 81072015199613 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 81072016295683 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8107201671272 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 81072024896571 |
| AT&T CORP-05 | BILL PAYMENT CTR | SAGINAW | MI | 486630003 | USA | 81073247700268 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 81074283219453 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 81076097734556 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8109533853617 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 810R410198987 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 810R4103156403 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 810R4103700507 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 810R4104157210 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 810R4104427589 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 810R410601448 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8122778093-035 2 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 81227782521548 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 81227782672226 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8122789096461 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 81227891735921 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8123230437006 |
| AT&T CORP-05 | BILL PAYMENT CENTER | CHICAGO | IL | 606630001 | USA | 84723897527501 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| AT&T CORP-05 | AT&T | AURORA | IL | 605078110 | USA | 8604649617749S |
| AT&T CORP-05 | PO BOX 13142 | NEWARK | NJ | 071015642 | USA | 88800028396-02 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 906R180683625 |
| AT&T CORP-05 | P O BOX 105262 | ATLANTA | GA | 303485262 | USA | 9198473061001 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 9207345304837 2 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 9372330625639 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 9372350841367 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 9372351371473 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 9372356233898 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 9372370524801 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 9372375279225 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 93726286244067 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 93726804307811 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 93729342061428 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 93729959023581 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 93729959066796 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 9376434048653 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 9378597936543 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 937R9317175778 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 9897713695825 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 98989107296162 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 98989191306264 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 9898920070964 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 9898951371504 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 989R4100921025 |
| AT&T INC LEGACY SBC | PO BOX 8110 | AURORA | IL | 605078110 | USA | 2034745051776 |
| AT&T TELECONFERENCE | PO BOX 2840 | OMAHA | NE | 681032840 | USA | 0011681500002 |
| AT&T VTNS | P.O Box 2969 | OMAHA | NE | 681032969 | USA | 144 012-9043 828 |
| AT&T WORLDNET | P.O Box | ATLANTA | GA | 303847019 | USA | 200255040141 |
| AT&T WORLDNET | P.O Box | ATLANTA | GA | 303847019 | USA | 200370747209 |
| AT&T WORLDNET | P.O Box | ATLANTA | GA | 303847039 | USA | 200589581039 |
| AT&T WORLDNET | P.O Box | ATLANTA | GA | 303847019 | USA | 200590102055 |
| AT&T WORLDNET | P.O Box | ATLANTA | GA | 303847019 | USA | 200592301129 |
| AT&T WORLDNET | P.O Box | ATLANTA | GA | 303847019 | USA | 200605470201 |
| AT&T WORLDNET | P.O Box | ATLANTA | GA | 303847019 | USA | 210026898296 |
| AT&T WORLDNET | P.O Box | ATLANTA | GA | 303847019 | USA | 210126371199 |
| AT&T WORLDNET | P.O Box | ATLANTA | GA | 303847019 | USA | 210473137343 |
| AT&T WORLDNET | P.O Box | ATLANTA | GA | 303847019 | USA | 210717243333 |
| AT&T WORLDNET | P.O Box | ATLANTA | GA | 303847019 | USA | 210768536073 |
| AT&T WORLDNET | PO BOX 5019 | CAROL STREAM | IL | 60197 | USA | 8310000863925 |
| AT&T YELLOW PAGES | PO BOX 8112 | AURORA | IL | 605078112 | USA | 201014573700000 |
| AT&T YELLOW PAGES | PO BOX 8112 | AURORA | IL | 605078112 | USA | 201014573700001 |
| AT&T YELLOW PAGES | PO BOX 8112 | AURORA | IL | 605078112 | USA | 201014573700005 |
| AT&T-20 | PO BOX 105414 | ATLANTA | GA | 303485414 | USA | 4057321037726 |
| AT&T-20 | PO  BOX 630047 | DALLAS | TX | 752630047 | USA | 4057361128 |
| AT&T-20 | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 6369253006646 |
| AT&T-20 | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 6828319980031 |
| AT&T-20 | PO  BOX 630047 | DALLAS | TX | 752630047 | USA | 9133715983342 |
| BELLSOUTH | P.O Box 105320 | ATLANTA | GA | 30348 | USA | 270M250662662 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 303850001 | USA | 3183648392001 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 303850001 | USA | 3186364147001 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 303850001 | USA | 3186831645001 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 303850001 | USA | 3186832332764 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| BELLSOUTH | PO BOX 85 ANNEX | ATLANTA | GA | 303850001 | USA | 3186834937522 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 303850001 | USA | 3186860269001 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 303850001 | USA | 3186861130321 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 303850001 | USA | 3186862838137 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 303850001 | USA | 3186866215215 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 303850001 | USA | 3186866496001 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 303850001 | USA | 3186867473453 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 303850001 | USA | 3186874605954 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 303850001 | USA | 3186876271218 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 303850001 | USA | 3186880074001 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 303850001 | USA | 3186885541001 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 303850001 | USA | 3186885953001 |
| BELLSOUTH | P.O Box 105320 | ATLANTA | GA | 30348 | USA | 318M754418418 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 303850001 | USA | 4048975412639 |
| BELLSOUTH | P.O Box 105320 | ATLANTA | GA | 30348 | USA | 404M244634634 |
| BELLSOUTH | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 6015910479001 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 303850001 | USA | 6783930991991 |
| BELLSOUTH | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 7045043862013192 |
| BELLSOUTH | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 7045408586443198 |
| BELLSOUTH | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 9013626086001876 |
| BELLSOUTH | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 9122640835724161 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 303850001 | USA | 9314860214214 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 303850001 | USA | 9314860229229 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 303850001 | USA | 9314860231231 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 303850001 | USA | 9314860521521 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 303850001 | USA | 9314863617474 |
| BELLSOUTH | P.O Box 105320 | ATLANTA | GA | 30348 | USA | 931M376449001 |
| BELLSOUTH | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 95443764574661800 |
| BELLSOUTH | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 95444770690011804 |
| BELLSOUTH BUSINESS SYSTEMS | DBA BELLSOUTH | ATLANTA | GA | 303485262 | USA | 3362942902305I1911 |
| BELLSOUTH BUSINESS SYSTEMS | DBA BELLSOUTH | ATLANTA | GA | 303485262 | USA | 6782972071045 |
| BELLSOUTH BUSINESS SYSTEMS | DBA BELLSOUTH | ATLANTA | GA | 303485262 | USA | 8642347640001 |
| BELLSOUTH BUSINESS SYSTEMS | DBA BELLSOUTH | ATLANTA | GA | 303485262 | USA | 90428872164280562 |
| BELLSOUTH BUSINESS SYSTEMS | DBA BELLSOUTH | ATLANTA | GA | 303485262 | USA | 9547573761001 |
| BELLSOUTH LONG DISTANCE | PO BOX 856178 | LOUISVILLE | KY | 402856178 | USA | 60917122 |
| CENTURY TELEPHONE OF | PO BOX 4065 | MONROE | LA | 712114065 | USA | 97870273S3 |
| CENTURY TELEPHONE OF | PO BOX 4065 | MONROE | LA | 712114065 | USA | 9787GM01S3 |
| CENTURYTEL | PO BOX 4300 | CAROL STREAM | IL | 601974300 | USA | 301649463 |
| CENTURYTEL | PO BOX 4300 | CAROL STREAM | IL | 601974300 | USA | 301650959 |
| CENTURYTEL | PO BOX 4300 | CAROL STREAM | IL | 601974300 | USA | 301651194 |
| CENTURYTEL | PO BOX 4300 | CAROL STREAM | IL | 601974300 | USA | 301651461 |
| CENTURYTEL | PO BOX 4300 | CAROL STREAM | IL | 601974300 | USA | 301651845 |
| CENTURYTEL | PO BOX 4300 | CAROL STREAM | IL | 601974300 | USA | 301651897 |
| CENTURYTEL | PO BOX 4300 | CAROL STREAM | IL | 601974300 | USA | 301656905 |
| CENTURYTEL | PO BOX 4300 | CAROL STREAM | IL | 601974300 | USA | 301660176 |
| CENTURYTEL | PO BOX 4300 | CAROL STREAM | IL | 601974300 | USA | 301660178 |
| CENTURYTEL | PO BOX 4300 | CAROL STREAM | IL | 601974300 | USA | 301660180 |
| CENTURYTEL | PO BOX 4300 | CAROL STREAM | IL | 601974300 | USA | 301660184 |
| CENTURYTEL | PO BOX 4300 | CAROL STREAM | IL | 601974300 | USA | 301660232 |
| CENTURYTEL | PO BOX 4300 | CAROL STREAM | IL | 601974300 | USA | 301660369 |
| CENTURYTEL | PO BOX 4300 | CAROL STREAM | IL | 601974300 | USA | 301857578 |
| CENTURYTEL | PO BOX 4300 | CAROL STREAM | IL | 601974300 | USA | 301942901 |
| CENTURYTEL | PO BOX 4300 | CAROL STREAM | IL | 601974300 | USA | 301942911 |

Utility Service List

Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| CENTURYTEL | PO BOX 4300 | CAROL STREAM | IL | 601974300 | USA | 301943241 |
| CENTURYTEL | PO BOX 4300 | CAROL STREAM | IL | 601974300 | USA | 301944292 |
| CENTURYTEL | PO BOX 4300 | CAROL STREAM | IL | 601974300 | USA | 301945024 |
| CENTURYTEL | PO BOX 4300 | CAROL STREAM | IL | 601974300 | USA | 301946839 |
| CENTURYTEL | PO BOX 4300 | CAROL STREAM | IL | 601974300 | USA | 301989827 |
| CINCINNATI BELL | PO BOX 787 FLORENCE | FLORENCE | KY | 410220787 | USA | 513P437224224 |
| CINCINNATI BELL TELEPHONE | PO BOX 748003 | CINCINNATI | OH | 452748003 | USA | 5135635029664 |
| CINCINNATI BELL TELEPHONE | PO BOX 748003 | CINCINNATI | OH | 452748003 | USA | 5136036600000 |
| CINCINNATI BELL TELEPHONE | PO BOX 748003 | CINCINNATI | OH | 452748003 | USA | 5137333705681 |
| CINCINNATI BELL TELEPHONE | PO BOX 748003 | CINCINNATI | OH | 452748003 | USA | 5137338312402 |
| CINCINNATI BELL TELEPHONE | PO BOX 748003 | CINCINNATI | OH | 452748003 | USA | 5137695847310 |
| CINCINNATI BELL TELEPHONE | PO BOX 748003 | CINCINNATI | OH | 452748003 | USA | 5137710063620 |
| CINCINNATI BELL TELEPHONE | PO BOX 748003 | CINCINNATI | OH | 452748003 | USA | 5137711550840 |
| CINCINNATI BELL TELEPHONE | PO BOX 748003 | CINCINNATI | OH | 452748003 | USA | 5137712438968 |
| CINCINNATI BELL TELEPHONE | PO BOX 748003 | CINCINNATI | OH | 452748003 | USA | 5137718954603 |
| CINCINNATI BELL TELEPHONE | PO BOX 748003 | CINCINNATI | OH | 452748003 | USA | 5137719573573 |
| CINCINNATI BELL TELEPHONE | PO BOX 748003 | CINCINNATI | OH | 452748003 | USA | 5137720620390 |
| CINCINNATI BELL TELEPHONE | PO BOX 748003 | CINCINNATI | OH | 452748003 | USA | 5137725074401 |
| CINCINNATI BELL TELEPHONE | PO BOX 748003 | CINCINNATI | OH | 452748003 | USA | 5138740547326 |
| CINCINNATI BELL TELEPHONE | PO BOX 748003 | CINCINNATI | OH | 452748003 | USA | 5139420736152 |
| CINCINNATI BELL TELEPHONE | PO BOX 748003 | CINCINNATI | OH | 452748003 | USA | 5139424386258 |
| CINCINNATI BELL TELEPHONE | PO BOX 748003 | CINCINNATI | OH | 452748003 | USA | 5139428955451 |
| CINCINNATI BELL TELEPHONE | PO BOX 748003 | CINCINNATI | OH | 452748003 | USA | 513N131205125 |
| CINCINNATI BELL TELEPHONE | PO BOX 748003 | CINCINNATI | OH | 452748003 | USA | 513N131206741 |
| CINCINNATI BELL TELEPHONE | PO BOX 748003 | CINCINNATI | OH | 452748003 | USA | 513N131688688 |
| CINCINNATI BELL TELEPHONE | PO BOX 748003 | CINCINNATI | OH | 452748003 | USA | 5133466600542 |
| CINCINNATI BELL TELEPHONE | PO BOX 748003 | CINCINNATI | OH | 452748003 | USA | 5137230037712 |
| CINCINNATI BELL TELEPHONE | PO BOX 748003 | CINCINNATI | OH | 452748003 | USA | 5139424612687 |
| CONSOLIDATED COMM | PO BOX 747100 | PITTSBURG | PA | 152747100 | USA | 1097731 |
| CONSOLIDATED | PO BOX 747057 | PITTSBURG | PA | 152747057 | USA | 0000139718013 |
| DBA AT&T DATACOMM INC | PO BOX 8104 | AURORA | IL | 605078104 | USA | 145008 |
| DBA AT&T DATACOMM INC | PO BOX 8104 | AURORA | IL | 605078104 | USA | 705723 |
| EMBARQ COMMUNICATIONS INC | PO BOX 219489 | KANSAS CITY | MO | 641219489 | USA | 116R011125999 |
| EMBARQ COMMUNICATIONS INC | PO BOX 219489 | KANSAS CITY | MO | 641219489 | USA | 116R144102999 |
| EMBARQ COMMUNICATIONS INC | PO BOX 96064 | CHARLOTTE | NC | 282960064 | USA | 2520761921247 |
| EMBARQ COMMUNICATIONS INC | PO BOX 96064 | CHARLOTTE | NC | 282960064 | USA | 2602443178908 |
| EMBARQ COMMUNICATIONS INC | PO BOX 96064 | CHARLOTTE | NC | 282960064 | USA | 3301271000157 |
| EMBARQ COMMUNICATIONS INC | PO BOX 660068 | DALLAS | TX | 752660068 | USA | 3301272000712 |
| EMBARQ COMMUNICATIONS INC | PO BOX 660068 | DALLAS | TX | 752660068 | USA | 3303066903215 |
| EMBARQ COMMUNICATIONS INC | PO BOX 96064 | CHARLOTTE | NC | 282960064 | USA | 3303957720057 |
| EMBARQ COMMUNICATIONS INC | PO BOX 96064 | CHARLOTTE | NC | 282960064 | USA | 3308240031200 |
| EMBARQ COMMUNICATIONS INC | PO BOX 660068 | DALLAS | TX | 752660068 | USA | 3308242355594 |
| EMBARQ COMMUNICATIONS INC | PO BOX 96064 | CHARLOTTE | NC | 282960064 | USA | 3308242419237 |
| EMBARQ COMMUNICATIONS INC | PO BOX 96064 | CHARLOTTE | NC | 282960064 | USA | 3308242807589 |
| EMBARQ COMMUNICATIONS INC | PO BOX 96064 | CHARLOTTE | NC | 282960064 | USA | 3308242878591 |
| EMBARQ COMMUNICATIONS INC | PO BOX 96064 | CHARLOTTE | NC | 282960064 | USA | 3308242919169 |
| EMBARQ COMMUNICATIONS INC | PO BOX 660068 | DALLAS | TX | 752660068 | USA | 3308243233989 |
| EMBARQ COMMUNICATIONS INC | PO BOX 96064 | CHARLOTTE | NC | 282960064 | USA | 3308243526103 |
| EMBARQ COMMUNICATIONS INC | PO BOX 96064 | CHARLOTTE | NC | 282960064 | USA | 3308243903473 |
| EMBARQ COMMUNICATIONS INC | PO BOX 96064 | CHARLOTTE | NC | 282960064 | USA | 3308245000379 |
| EMBARQ COMMUNICATIONS INC | PO BOX 96064 | CHARLOTTE | NC | 282960064 | USA | 4190221500990 |
| EMBARQ COMMUNICATIONS INC | PO BOX 96064 | CHARLOTTE | NC | 282960064 | USA | 4191272000346 |
| EMBARQ COMMUNICATIONS INC | PO BOX 96064 | CHARLOTTE | NC | 282960064 | USA | 4191272000382 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| EMBARQ COMMUNICATIONS INC | PO BOX 96064 | CHARLOTTE | NC | 282960064 | USA | 4193350289408 |
| EMBARQ COMMUNICATIONS INC | PO BOX 660068 | DALLAS | TX | 752660068 | USA | 4193422072850 |
| EMBARQ COMMUNICATIONS INC | PO BOX 96064 | CHARLOTTE | NC | 282960064 | USA | 4195292379114 |
| EMBARQ COMMUNICATIONS INC | PO BOX 96064 | CHARLOTTE | NC | 282960064 | USA | 4195292856113 |
| EMBARQ COMMUNICATIONS INC | PO BOX 96064 | CHARLOTTE | NC | 282960064 | USA | 4195293607912 |
| EMBARQ COMMUNICATIONS INC | PO BOX 96064 | CHARLOTTE | NC | 282960064 | USA | 4195294751145 |
| EMBARQ COMMUNICATIONS INC | PO BOX 96064 | CHARLOTTE | NC | 282960064 | USA | 4195295003139 |
| EMBARQ COMMUNICATIONS INC | PO BOX 96064 | CHARLOTTE | NC | 282960064 | USA | 4195296079117 |
| EMBARQ COMMUNICATIONS INC | PO BOX 96064 | CHARLOTTE | NC | 282960064 | USA | 4195296530108 |
| EMBARQ COMMUNICATIONS INC | PO BOX 96064 | CHARLOTTE | NC | 282960064 | USA | 4195296874117 |
| EMBARQ COMMUNICATIONS INC | PO BOX 96064 | CHARLOTTE | NC | 282960064 | USA | 4195299236098 |
| EMBARQ COMMUNICATIONS INC | PO BOX 96064 | CHARLOTTE | NC | 282960064 | USA | 4195299830105 |
| EMBARQ COMMUNICATIONS INC | PO BOX 96064 | CHARLOTTE | NC | 282960064 | USA | 4197470018754 |
| EMBARQ COMMUNICATIONS INC | PO BOX 96064 | CHARLOTTE | NC | 282960064 | USA | 4197555011019 |
| EMBARQ COMMUNICATIONS INC | PO BOX 96064 | CHARLOTTE | NC | 282960064 | USA | 4197555582715 |
| EMBARQ COMMUNICATIONS INC | PO BOX 96064 | CHARLOTTE | NC | 282960064 | USA | 4197560943823 |
| EMBARQ COMMUNICATIONS INC | PO BOX 96064 | CHARLOTTE | NC | 282960064 | USA | 4197824543270 |
| EMBARQ COMMUNICATIONS INC | PO BOX 96064 | CHARLOTTE | NC | 282960064 | USA | 4197827010112 |
| EMBARQ COMMUNICATIONS INC | PO BOX 96064 | CHARLOTTE | NC | 282960064 | USA | 4197840530286 |
| EMBARQ COMMUNICATIONS INC | PO BOX 96064 | CHARLOTTE | NC | 282960064 | USA | 5138972009589 |
| EMBARQ COMMUNICATIONS INC | PO BOX 96064 | CHARLOTTE | NC | 282960064 | USA | 5139342857786 |
| FAIRPOINT COMMUNICATIONS | PO BOX 1 | WORCESTER | MA | 016540001 | USA | 60389319843250049 |
| FRONTIER | PO BOX 20550 | ROCHESTER | NY | 146020550 | USA | 5856242432 |
| FRONTIER | PO BOX 20550 | ROCHESTER | NY | 146020550 | USA | 5856244648 |
| FRONTIER | PO BOX 20550 | ROCHESTER | NY | 146020550 | USA | 5856246600 |
| FRONTIER | PO BOX 20550 | ROCHESTER | NY | 146020550 | USA | 5856247556 |
| FRONTIER | PO BOX 20550 | ROCHESTER | NY | 146020550 | USA | 5856247596 |
| FRONTIER | PO BOX 20550 | ROCHESTER | NY | 146020550 | USA | 5856248216 |
| FRONTIER CORP | PO BOX 20550 | ROCHESTER | NY | 146020550 | USA | 5856244948 |
| GRANITE | PO BOX 1405 | LEWISTON | ME | 042431405 | USA | 01739550 |
| GRANITE | PO BOX 1405 | LEWISTON | ME | 042431405 | USA | 01739573 |
| HAWAIIAN TELCOM INC | PO BOX 30770 | HONOLULU | HI | 968200770 | USA | 8081973055 |
| MCI | 27732 NETWORK PL | CHICAGO | IL | 606731277 | USA | 5408995172 |
| MCI WORLDCOM | PO BOX 371355 | PITTSBURGH | PA | 15250 | USA | Y2441136 |
| MCI WORLDCOM | PO BOX 371355 | PITTSBURGH | PA | 15250 | USA | Y2441219 |
| PACIFIC BELL DBA SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 2136248351398 |
| PACIFIC BELL DBA SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 2136891347663 |
| PACIFIC BELL DBA SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 3103265332583 |
| PACIFIC BELL DBA SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 3104261428963 |
| PACIFIC BELL DBA SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 3106070182363 |
| PACIFIC BELL DBA SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 3106153143758 |
| PACIFIC BELL DBA SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 5104451612754 |
| PACIFIC BELL DBA SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 5106619041797 |
| PACIFIC BELL DBA SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 5106871844223 |
| PACIFIC BELL DBA SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 5109791595661 |
| PACIFIC BELL DBA SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 7077466839768 |
| PACIFIC BELL DBA SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 8187539849130 |
| PACIFIC BELL DBA SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 8187636736689 |
| PACIFIC BELL DBA SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 8189533050256 |
| PACIFIC BELL DBA SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 9252750459366 |
| PACIFIC BELL DBA SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 9259730016991 |
| PACIFIC BELL DBA SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 9492609935147 |
| PACIFIC BELL DBA SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 9513612738408 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| PACIFIC BELL-SACRAMENTO | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 3105304184743 |
| PACIFIC BELL-SACRAMENTO | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 5106231027961 |
| PACIFIC BELL-SACRAMENTO | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 5106512881774 |
| PACIFIC BELL-SACRAMENTO | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 6508570497662 |
| PACIFIC BELL-SACRAMENTO | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 8188459309642 |
| PACIFIC BELL-SACRAMENTO | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 9163750630520 |
| PACIFIC BELL-SACRAMENTO | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 9258674633236 |
| QWEST | PO BOX 29040 | PHOENIX | AZ | 850389040 | USA | 3032610135722B |
| QWEST | PO BOX 29040 | PHOENIX | AZ | 850389040 | USA | 3032610245137B |
| QWEST | PO BOX 29040 | PHOENIX | AZ | 850389040 | USA | 3032614113893B |
| QWEST | PO BOX 29040 | PHOENIX | AZ | 850389040 | USA | 3032614120399B |
| QWEST | PO BOX 29040 | PHOENIX | AZ | 850389040 | USA | 3033071083392B |
| QWEST | PO BOX 29040 | PHOENIX | AZ | 850389040 | USA | 3033074653594B |
| QWEST | PO BOX 29040 | PHOENIX | AZ | 850389040 | USA | 3033662017652B |
| QWEST | PO BOX 29040 | PHOENIX | AZ | 850389040 | USA | 3033732863848B |
| QWEST | PO BOX 29040 | PHOENIX | AZ | 850389040 | USA | 3037394800140B |
| QWEST | PO BOX 29040 | PHOENIX | AZ | 850389040 | USA | 3038509370846B |
| QWEST | PO BOX 91155 | SEATTLE | WA | 981119255 | USA | 4254547880395B |
| QWEST | PO BOX 29039 | PHOENIX | AZ | 850389039 | USA | 4802792588409B |
| QWEST | PO BOX 29039 | PHOENIX | AZ | 850389039 | USA | 4802794327955 |
| QWEST | PO BOX 29039 | PHOENIX | AZ | 850389039 | USA | 4808333211914B |
| QWEST | PO BOX 29039 | PHOENIX | AZ | 850389039 | USA | 4809881633671B |
| QWEST | PO BOX 29039 | PHOENIX | AZ | 850389039 | USA | 4809889039790B |
| QWEST | PO BOX 29039 | PHOENIX | AZ | 850389039 | USA | 4809889128994 |
| QWEST | PO BOX 29039 | PHOENIX | AZ | 850389039 | USA | 6029230794821B |
| QWEST | PO BOX 29039 | PHOENIX | AZ | 850389039 | USA | 6029230905944B |
| QWEST | PO BOX 29039 | PHOENIX | AZ | 850389039 | USA | 6029977025041B |
| QWEST | PO BOX 17360 | DENVER | CO | 802170360 | USA | 6121252565047 |
| QWEST | PO BOX 17360 | DENVER | CO | 802170360 | USA | 6123330344159 |
| QWEST | PO BOX 17360 | DENVER | CO | 802170360 | USA | 612E087171451 |
| QWEST | PO BOX 29039 | PHOENIX | AZ | 850389039 | USA | 6235874000789B |
| QWEST | PO BOX 91154 | SEATTLE | WA | 981119254 | USA | 7012358550917 |
| QWEST | PO BOX 29040 | PHOENIX | AZ | 850389040 | USA | 7204935009729B |
| QWEST | PO BOX 29040 | PHOENIX | AZ | 850389040 | USA | 7208577920731B |
| QWEST | PO BOX 91154 | SEATTLE | WA | 981119254 | USA | 9528200936130 |
| QWEST | PO BOX 91154 | SEATTLE | WA | 981119254 | USA | 9528351131370 |
| QWEST | PO BOX 29040 | PHOENIX | AZ | 850389040 | USA | K3032610017139M |
| QWEST | PO BOX 29040 | PHOENIX | AZ | 850389040 | USA | K3033409511730M |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 2481347827789 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 3103252911137 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 3103255186466 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 3103256078663 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 3105305027431 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 3107840949548 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 3352562036876 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 3352562954204 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 5103517371283 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 5103523033907 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 5104408041848 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 5104835813946 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 5104837137914 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 5106519367064 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 7142360371401 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 7145220817627 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 7147614878826 |
| SBC | PO BOX 989045 | WEST SAC | CA | 957989045 | USA | 7753566326960 |
| SBC | PO BOX 989045 | WEST SAC | CA | 957989045 | USA | 7756774010046 |
| SBC | PO BOX 989045 | WEST SAC | CA | 957989045 | USA | 7756777334216 |
| SBC | PO BOX 989045 | WEST SAC | CA | 957989045 | USA | 7756777343046 |
| SBC | PO BOX 989045 | WEST SAC | CA | 957989045 | USA | 7756777400895 |
| SBC | PO BOX 989045 | WEST SAC | CA | 957989045 | USA | 7758574649618 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 8185581620768 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 8185593240802 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 8185633861807 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 8186239634662 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 8187526612404 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 8187635217661 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 8188410856803 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 8188412962235 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 8188427036388 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 8188455855426 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 8189558682708 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 8189855912993 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 9163722347143 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 9164487104911 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 9164980905224 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 9165534562098 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 9259730131179 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 9259730232502 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 9492534083412 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 9497071083573 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 9513600874597 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 9513603241771 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 9513606875470 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 9513607492877 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 9513610773048 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 9513614583034 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 9516812649678 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 9516852314593 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 9516853457793 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 9516854961554 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 9516855813091 |
| SBC INTERNET SERVICES. | PO BOX 5016 | CAROL STREAM | IL | 60197 | USA | 839974377 |
| SMART CITY TELECOM | PO BOX 917720 | ORLANDO | FL | 328917720 | USA | 4078275965 |
| SMART CITY TELECOM | PO BOX 917720 | ORLANDO | FL | 328917720 | USA | 4078277020 |
| SMART CITY TELECOM | PO BOX 917720 | ORLANDO | FL | 328917720 | USA | 4079389582 |
| SOUTHWESTERN BELL | PO Box 5011 | CAROL STREAM | IL | 60197 | USA | 1100821938720 |
| SOUTHWESTERN BELL | PO Box 5011 | CAROL STREAM | IL | 60197 | USA | 2100790197950 |
| SOUTHWESTERN BELL | PO Box 5011 | CAROL STREAM | IL | 60197 | USA | 2100790206621 |
| SOUTHWESTERN BELL | PO Box 5011 | CAROL STREAM | IL | 60197 | USA | 2100795109632 |
| SOUTHWESTERN BELL | PO Box 5011 | CAROL STREAM | IL | 60197 | USA | 2100795312688 |
| SOUTHWESTERN BELL | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 3161053842000 |
| SOUTHWESTERN BELL | P.O Box 630047 | DALLAS | TX | 752630047 | USA | 4054999534776 |
| SOUTHWESTERN BELL | PO Box 5011 | CAROL STREAM | IL | 60197 | USA | 5100603467596 |
| SOUTHWESTERN BELL | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 6365363888983 |
| SOUTHWESTERN BELL | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 6828316702093 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| SOUTHWESTERN BELL | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 8174918546017 |
| SOUTHWESTERN BELL | PO BOX 650661 | DALLAS | TX | 752650661 | USA | 9134914552975 |
| SOUTHWESTERN BELL CORP | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 2143617844707 |
| SOUTHWESTERN BELL CORP | PO BOX 630047 | DALLAS | TX | 752630047 | USA | 2147609111604 |
| SOUTHWESTERN BELL CORP | PO BOX 630047 | DALLAS | TX | 752630047 | USA | 2148550150628 |
| SOUTHWESTERN BELL CORP | PO BOX 630047 | DALLAS | TX | 752630047 | USA | 50132857810290 |
| SOUTHWESTERN BELL CORP | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 5017016140341 |
| SOUTHWESTERN BELL CORP | PO BOX 105414 | ATLANTA | GA | 303485414 | USA | 5017641679441 |
| SOUTHWESTERN BELL CORP | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 8167464947234 |
| SOUTHWESTERN BELL CORP | PO BOX 630047 | DALLAS | TX | 752630047 | USA | 8168017843580 |
| SOUTHWESTERN BELL CORP | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 9136212408555 |
| SOUTHWESTERN BELL DBA SBC | PO BOX 630047 | DALLAS | TX | 752630047 | USA | 5019456923347 |
| SOUTHWESTERN BELL DBA SBC | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 5123865758106 |
| SOUTHWESTERN BELL DBA SBC | PO BOX 5017 | CAROL STREAM | IL | 601975017 | USA | 816864898 |
| SOUTHWESTERN BELL DBA SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 8189538967813 |
| SOUTHWESTERN BELL DBA SBC | PO BOX 5017 | CAROL STREAM | IL | 601975017 | USA | 825032197 |
| SOUTHWESTERN BELL DBA SBC | PO BOX 5017 | CAROL STREAM | IL | 601975017 | USA | 827112994 |
| SOUTHWESTERN BELL | PO BOX 630047 | DALLAS | TX | 752630047 | USA | 9729100167476 |
| SPRINT | PO BOX 219100 | KANSAS CITY | MO | 641219100 | USA | 840674293 |
| SPRINT | PO BOX 219100 | KANSAS CITY | MO | 641219100 | USA | 924476059 |
| SPRINT | PO BOX 219100 | KANSAS CITY | MO | 641219100 | USA | 924476136 |
| SPRINT-02 | PO BOX 219100 | KANSAS CITY | MO | 641219100 | USA | 636400900 |
| TDS TELECOM | PO BOX 94510 | PALATINE | IL | 600944510 | USA | 6088240370 |
| TIME WARNER TELECOM | PO  BOX 172567 | DENVER | CO | 802172567 | USA | 283081 |
| VERIZON | PO BOX 660720 | DALLAS | TX | 752660720 | USA | 00001244654107Y |
| VERIZON | PO BOX 660720 | DALLAS | TX | 752660720 | USA | 000015210255 |
| VERIZON | PO BOX 660720 | DALLAS | TX | 752660720 | USA | 000023487025 |
| VERIZON | PO BOX 660720 | DALLAS | TX | 752660720 | USA | 000042330816 |
| VERIZON | PO BOX 660720 | DALLAS | TX | 752660720 | USA | 000046213736 |
| VERIZON | PO BOX 660720 | DALLAS | TX | 752660720 | USA | 000046214942 |
| VERIZON | PO BOX 660720 | DALLAS | TX | 752660720 | USA | 00010190442292Y |
| VERIZON | PO BOX 660720 | DALLAS | TX | 752660720 | USA | 000122743411 |
| VERIZON | PO BOX 660720 | DALLAS | TX | 752660720 | USA | 000123952997 |
| VERIZON | PO BOX 660720 | DALLAS | TX | 752660720 | USA | 000124023810 |
| VERIZON | PO BOX 660720 | DALLAS | TX | 752660720 | USA | 000125482560 |
| VERIZON | PO BOX 660720 | DALLAS | TX | 752660720 | USA | 000126368322 |
| VERIZON | PO BOX 660720 | DALLAS | TX | 752660720 | USA | 00013018948516Y |
| VERIZON | PO BOX 660720 | DALLAS | TX | 752660720 | USA | 00013018952708Y |
| VERIZON | PO BOX 660720 | DALLAS | TX | 752660720 | USA | 000140058980 |
| VERIZON | PO BOX 660720 | DALLAS | TX | 752660720 | USA | 000145067856 |
| VERIZON | PO BOX 660720 | DALLAS | TX | 752660720 | USA | 000635122229 |
| VERIZON | PO BOX 660720 | DALLAS | TX | 752660720 | USA | 00066892372195Y |
| VERIZON | PO BOX 660720 | DALLAS | TX | 752660720 | USA | 00070272320527Y |
| VERIZON | PO BOX 660720 | DALLAS | TX | 752660720 | USA | 00071624576139Y |
| VERIZON | PO BOX 660720 | DALLAS | TX | 752660720 | USA | 000736526487 |
| VERIZON | PO BOX 660720 | DALLAS | TX | 752660720 | USA | 00074328520809Y |
| VERIZON | PO BOX 660720 | DALLAS | TX | 752660720 | USA | 00076356108308Y |
| VERIZON | PO BOX 660720 | DALLAS | TX | 752660720 | USA | 000770327313 |
| VERIZON | PO BOX 660720 | DALLAS | TX | 752660720 | USA | 000783846943 |
| VERIZON | PO BOX 660720 | DALLAS | TX | 752660720 | USA | 00081089081079Y |
| VERIZON | PO BOX 660720 | DALLAS | TX | 752660720 | USA | 000831204654 |
| VERIZON | PO BOX 660720 | DALLAS | TX | 752660720 | USA | 00085148802961Y |
| VERIZON | PO BOX 660720 | DALLAS | TX | 752660720 | USA | 000858244592 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| VERIZON | PO BOX 660720 | DALLAS | TX | 752660720 | USA | 00092585255430Y |
| VERIZON | PO BOX 660720 | DALLAS | TX | 752660720 | USA | 00096641090152Y |
| VERIZON | PO BOX 660720 | DALLAS | TX | 752660720 | USA | 000973170418 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 01178511330610020 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 01178512342884430 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 012519112007137307 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 01285811750649050 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 030593109795721703 |
| VERIZON | P.O Box 920041 | DALLAS | TX | 753920041 | USA | 105628280013342308 |
| VERIZON | P.O Box 920041 | DALLAS | TX | 753920041 | USA | 105639284001523506 |
| VERIZON | P.O Box 920041 | DALLAS | TX | 753920041 | USA | 105639287509588005 |
| VERIZON | P.O Box 920041 | DALLAS | TX | 753920041 | USA | 105647283567081506 |
| VERIZON | PO BOX 920041 | DALLAS | TX | 753920041 | USA | 105668289414020809 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 133102268001822307 |
| VERIZON | P.O Box 920041 | DALLAS | TX | 753920041 | USA | 151313061878050505 |
| VERIZON | P.O Box 920041 | DALLAS | TX | 753920041 | USA | 151461065119456402 |
| VERIZON | P.O Box 920041 | DALLAS | TX | 753920041 | USA | 151461067917529701 |
| VERIZON | PO BOX 4833 | TRENTON | NJ | 086504833 | USA | 2016720318383889Y |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 211050214350625300 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 211050235031714506 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 211050239231709705 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 2120621112185 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 2120621113220 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 2120621114449 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 2120621115466 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 2120621153061 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 2120641074848 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 2120641075305 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 2120641076317 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 2120650896845 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 2122074169580 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 2122078140863 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 2123196699268 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 2124186100444 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 212500233426544608 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 2125830089446 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 2125889251500 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 2126888998266 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 2127508307461 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 2128882807856 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 2128882875081 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 2128882974811 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 2128883041849 |
| VERIZON | PO BOX 660748 | DALLAS | TX | 752660748 | USA | 2152447910986 |
| VERIZON | PO BOX 660748 | DALLAS | TX | 752660748 | USA | 2152450943462 |
| VERIZON | PO BOX 660748 | DALLAS | TX | 752660748 | USA | 2159251629847 |
| VERIZON | PO BOX 660748 | DALLAS | TX | 752660748 | USA | 215945053120140Y |
| VERIZON | PO BOX 660748 | DALLAS | TX | 752660748 | USA | 2159452965941 |
| VERIZON | PO BOX 660748 | DALLAS | TX | 752660748 | USA | 2159462336964 |
| VERIZON | PO BOX 660748 | DALLAS | TX | 752660748 | USA | 2159463095987 |
| VERIZON | PO BOX 4832 | TRENTON | NJ | 086504832 | USA | 215M110911082 |
| VERIZON | PO BOX 4832 | TRENTON | NJ | 086504832 | USA | 215M550048378 |
| VERIZON | PO BOX 4832 | TRENTON | NJ | 086504832 | USA | 215M556591411 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| VERIZON | PO BOX 4832 | TRENTON | NJ | 086504832 | USA | 215M556593420 |
| VERIZON | PO BOX 4832 | TRENTON | NJ | 086504832 | USA | 215M556753475 |
| VERIZON | PO BOX 4832 | TRENTON | NJ | 086504832 | USA | 215M556757263 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 2486851458 |
| VERIZON | CALIFORNIA | MISSION HILLS | CA | 913469688 | USA | 2486852003 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 2486855000 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 2486859997 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 2601971033 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 2604323331 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 2606723780 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 2606728865 |
| VERIZON | PO BOX 660748 | DALLAS | TX | 752660748 | USA | 2675802300091 |
| VERIZON | PO BOX 660748 | DALLAS | TX | 752660748 | USA | 3021897591999 |
| VERIZON | PO BOX 660748 | DALLAS | TX | 752660748 | USA | 3028922436466 |
| VERIZON | PO BOX 660748 | DALLAS | TX | 752660748 | USA | 3029930171215 |
| VERIZON | PO BOX 660748 | DALLAS | TX | 752660748 | USA | 3029942915613 |
| VERIZON | PO BOX 660748 | DALLAS | TX | 752660748 | USA | 3029943619687 |
| VERIZON | PO BOX 660748 | DALLAS | TX | 752660748 | USA | 3029963980209 |
| VERIZON | PO BOX 660748 | DALLAS | TX | 752660748 | USA | 3029988646716 |
| VERIZON | PO BOX 660748 | DALLAS | TX | 752660748 | USA | 3029990233257 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 3096639453 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 3096642273 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 3157641501962 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 3157642000364 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 3157645556834 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 3157690917005 |
| VERIZON | P.O Box 15124 | ALBANY | NY | 122125124 | USA | 3157691161102 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 3157692529657 |
| VERIZON | P.O Box 15124 | ALBANY | NY | 122125124 | USA | 3157697389818 |
| VERIZON | P.O Box 15124 | ALBANY | NY | 122125124 | USA | 3157697580985 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 315986314O1112 |
| VERIZON | CALIFORNIA | MISSION HILLS | CA | 913469688 | USA | 3306682594 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 3306683685 |
| VERIZON | PO BOX 660720 | DALLAS | TX | 752660720 | USA | 4106330142 |
| VERIZON | PO BOX 660748 | DALLAS | TX | 752660748 | USA | 4124661866270 |
| VERIZON | PO BOX 660748 | DALLAS | TX | 752660748 | USA | 4124693615292 |
| VERIZON | PO BOX 660748 | DALLAS | TX | 752660748 | USA | 4124696500872 |
| VERIZON | PO BOX 660748 | DALLAS | TX | 752660748 | USA | 4124699612815 |
| VERIZON | PO BOX 660748 | DALLAS | TX | 752660748 | USA | 4129285125482 |
| VERIZON | PO BOX 1100 | ALBANY | NY | 12250 | USA | 4138277660008 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 5036247214 |
| VERIZON | PO BOX 1100 | ALBANY | NY | 12250 | USA | 5082850300572 |
| VERIZON | PO BOX 1 | WORCESTER | MA | 016540001 | USA | 5082853623519006 6 |
| VERIZON | PO BOX 1 | WORCESTER | MA | 016540001 | USA | 5082854288807 |
| VERIZON | PO BOX 1 | WORCESTER | MA | 016540001 | USA | 5082858328445 |
| VERIZON | PO BOX 1100 | ALBANY | NY | 12250 | USA | 5084207912361 |
| VERIZON | PO BOX 1100 | ALBANY | NY | 12250 | USA | 5086980660711 |
| VERIZON | PO BOX 1100 | ALBANY | NY | 12250 | USA | 5086988823975 |
| VERIZON | PO BOX 1100 | ALBANY | NY | 12250 | USA | 5086989218417 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 5182660995114 |
| VERIZON | PO BOX 660720 | DALLAS | TX | 752660720 | USA | 5408999116 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 5621999020 |
| VERIZON | CALIFORNIA | MISSION HILLS | CA | 913469688 | USA | 5624040219 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| VERIZON | CALIFORNIA | MISSION HILLS | CA | 913469688 | USA | 5624070812 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 5626231841 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 5629213003 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 5743898685 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 5745242036 |
| VERIZON | PO BOX 1 | WORCESTER | MA | 016540001 | USA | 60389062797090043 |
| VERIZON | PO BOX 28000 | LEHIGH VALLEY | PA | 180028000 | USA | 6102967430011 |
| VERIZON | PO BOX 28000 | LEHIGH VALLEY | PA | 180028000 | USA | 6106402962961 |
| VERIZON | PO BOX 28000 | LEHIGH VALLEY | PA | 180028000 | USA | 6107251044129 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 7168733074634 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 7168734448966 |
| VERIZON | P.O Box 15124 | ALBANY | NY | 122125124 | USA | 7168739137388 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 7168743890766 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 7168751824360 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 7168766740135 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 7168770529376 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 7168795000363 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 7185966580994220 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 7189370570396 |
| VERIZON | PO BOX 4833 | TRENTON | NJ | 086504833 | USA | 7329186202249 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 7602567602 |
| VERIZON | PO BOX 1 | WORCESTER | MA | 016540001 | USA | 7813297237360 |
| VERIZON | PO BOX 1100 | ALBANY | NY | 12250 | USA | 7815519317357 |
| VERIZON | PO BOX 1100 | ALBANY | NY | 12250 | USA | 7817400710356 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 8052301031 |
| VERIZON | CALIFORNIA | MISSION HILLS | CA | 913469688 | USA | 8052302225 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 8053701590 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 8053730030 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 8054494209 |
| VERIZON | CALIFORNIA | MISSION HILLS | CA | 913469688 | USA | 8054940650 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 8054941133 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 8054941429 |
| VERIZON | CALIFORNIA | MISSION HILLS | CA | 913469688 | USA | 8054947292 |
| VERIZON | CALIFORNIA | MISSION HILLS | CA | 913469688 | USA | 8054948425 |
| VERIZON | CALIFORNIA | MISSION HILLS | CA | 913469688 | USA | 8054960465 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 8054960509 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 8054962069 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 8103005045 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 8106308418 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 8106309122 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 8106351000 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 8106352795 |
| VERIZON | CALIFORNIA | MISSION HILLS | CA | 913469688 | USA | 8106353384 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 8106353647 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 8106354235 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 8106355000 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 8106357695 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 8106358092 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 810DH00332 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 810DH00333 |
| VERIZON | CALIFORNIA | MISSION HILLS | CA | 913469688 | USA | 810DH00334 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 810DH00335 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 810DH00336 |

Utility Service List

Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 810DH00337 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 810DH00338 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 810UC00163 |
| VERIZON | P.O Box 920041 | DALLAS | TX | 753920041 | USA | 8132824536 |
| VERIZON | P.O Box 920041 | DALLAS | TX | 753920041 | USA | 8132886993 |
| VERIZON | PO BOX 660748 | DALLAS | TX | 752660748 | USA | 8144561419555 |
| VERIZON | PO BOX 660748 | DALLAS | TX | 752660748 | USA | 8144619248555 |
| VERIZON | PO BOX 660748 | DALLAS | TX | 752660748 | USA | 8144619460556 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 8453981563526 |
| VERIZON | PO BOX 4833 | TRENTON | NJ | 086504833 | USA | 908523739412561Y |
| VERIZON | CALIFORNIA | MISSION HILLS | CA | 913469688 | USA | 9094665490 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 9094767197 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 9094775800 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 9099447298 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 9099459817 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 9099890817 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 9142320205452 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 9142321569656697 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 9142321759385 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 9142321891085698 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 9142446000115 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 9143662700211697 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 9144780273508692 |
| VERIZON | P.O Box 15124 | ALBANY | NY | 122125124 | USA | 9144780714733 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 9145913078338697 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 9146314950569690 |
| VERIZON | P.O Box 15124 | ALBANY | NY | 122125124 | USA | 9146932781978 |
| VERIZON | P.O Box 920041 | DALLAS | TX | 753920041 | USA | 9192480600 |
| VERIZON | P.O Box 920041 | DALLAS | TX | 753920041 | USA | 919485430O |
| VERIZON | P.O Box 920041 | DALLAS | TX | 753920041 | USA | 9195443921 |
| VERIZON | P.O Box 920041 | DALLAS | TX | 753920041 | USA | 9199909003 |
| VERIZON | P.O Box 920041 | DALLAS | TX | 753920041 | USA | 9722717107 |
| VERIZON | P.O Box 920041 | DALLAS | TX | 753920041 | USA | 9722780155 |
| VERIZON | P.O Box 920041 | DALLAS | TX | 753920041 | USA | 9722782196 |
| VERIZON | P.O Box 920041 | DALLAS | TX | 753920041 | USA | 9722782470 |
| VERIZON | P.O Box 920041 | DALLAS | TX | 753920041 | USA | 9722784739 |
| VERIZON | P.O Box 920041 | DALLAS | TX | 753920041 | USA | 9723780764 |
| VERIZON | P.O Box 920041 | DALLAS | TX | 753920041 | USA | 9724732036 |
| VERIZON | P.O Box 920041 | DALLAS | TX | 753920041 | USA | 9724736810 |
| VERIZON | P.O Box 920041 | DALLAS | TX | 753920041 | USA | 9726048666 |
| VERIZON | P.O Box 920041 | DALLAS | TX | 753920041 | USA | 9726081806 |
| VERIZON | P.O Box 920041 | DALLAS | TX | 753920041 | USA | 9727458409 |
| VERIZON | P.O Box 920041 | DALLAS | TX | 753920041 | USA | 9727811321 |
| VERIZON | P.O Box 920041 | DALLAS | TX | 753920041 | USA | 9728401567 |
| VERIZON | P.O Box 920041 | DALLAS | TX | 753920041 | USA | 9728641049 |
| VERIZON | P.O Box 920041 | DALLAS | TX | 753920041 | USA | 9729264580 |
| VERIZON | P.O Box 920041 | DALLAS | TX | 753920041 | USA | 9729264590 |
| VERIZON | PO BOX 4833 | TRENTON | NJ | 086504833 | USA | 9732670159494 |
| VERIZON | PO BOX 4833 | TRENTON | NJ | 086504833 | USA | 9732920615624 |
| VERIZON | PO BOX 4833 | TRENTON | NJ | 086504833 | USA | 973465682854086Y |
| VERIZON | PO BOX 4833 | TRENTON | NJ | 086504833 | USA | 973522166186698Y |
| VERIZON | PO BOX 37200 | BALTIMORE | MD | 212973200 | USA | M11EF11011105 |
| VERIZON | PO BOX 37200 | BALTIMORE | MD | 212973200 | USA | M11EF11015105 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| VERIZON | PO BOX 4836 | TRENTON | NJ | 086504836 | USA | M11EF21025105 |
| VERIZON | PO BOX 37200 | BALTIMORE | MD | 212973200 | USA | M13EF21048105 |
| VERIZON | PO BOX 4836 | TRENTON | NJ | 086504836 | USA | M13SE11340002 |
| VERIZON | PO BOX 4836 | TRENTON | NJ | 086504836 | USA | M13SE11392002 |
| VERIZON BUSINESS | PO BOX 371322 | PITTSBURGH | PA | 152507322 | USA | Y2361212 |
| VERIZON BUSINESS | PO BOX 371355 | PITTSBURGH | PA | 15250 | USA | Y2441219 |
| VERIZON>9T | PO BOX 660720 | DALLAS | TX | 75266 | USA | 00064188225706Y |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 101 - Headquarters / Staffs - 8310001026744 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 101ITSR- Headquarters /Staffs - 8310001149510 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 102 - Corp IS&S Dept - 8310001029787 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 103 - Corp Finance GMR85336 - 8310001317701 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 103 - Corporate Finance - 8310001026949 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 104 - Corporate IS&S - INCLUDES INTL - |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 104A -Corporate IS&S - 8310001026999 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 104C - Corporate IS&S - 8310001028539 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 104ITSR - Corporate IS&S - 8310001149247 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 105 - Legal Staff - 8310001026813 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 106 - EAG - 8310001026996 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 108 - GM Locomotive - 8310001026877 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 111 - Allison Transmission - 8310001027068 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 112 - Saab Cars USA - 8310001026939 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 118 - Comm Spt Grp (EDES) - 8310001028569 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 119 - GM University (GMU) - 8310001028288 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 203 - GMNA Staffs - Finance - 8310001027079 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 204 - GMNA Staffs - HR - 8310001026905 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 205 - GMNA Staffs - IS&S - 8310001027102 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 206 - GMNA Staffs - Other - 8310001026984 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 207 - GMNA Staffs - WWP/PC&L - 8310001027133 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 209 - MFD - 8310001027023 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 210 - Manufacturing Operations - 8310001027135 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 210 - MFG - ITSR - 8310001029894 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 211 - OnStar - 8310001027024 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 211 - OnStarSR1 - 8310001029776 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 211ITSR - OnStar - 8310001030246 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 211ITSR 05063- OnStar - 8310001225098 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 212 - Powertrain - 8310001027150 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 212D - DMAX - 8310001030303 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 213 - Saturn - 8310001027066 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 214 - SPO - 8310001027247 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 214ITSR - SPO - 8310001029938 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 215 - NADP (GMTC, MPG, DPG, ATV) - |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 217 - VSSM / IPC - 8310001027260 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 217 - VSSM/IPCSR1 - 8310001030250 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 217 - VSSM/IPCSR10 - 8310001314811 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 217 - VSSM/IPCSR11 - 8310001314815 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 217 - VSSM/IPCSR12 - 8310001347905 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 217 - VSSM/IPCSR14 - 8310001347922 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 217 - VSSM/IPCSR15 - 8310001347932 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 217 - VSSM/IPCSR16 - 8310001347939 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 217 - VSSM/IPCSR18 - 8310001349491 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 217 - VSSM/IPCSR2 - 8310001314741 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 217 - VSSM/IPCSR20 - 8310001314749 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 217 - VSSM/IPCSR3 - 8310001314749 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 217 - VSSM/IPCSR4 - 8310001314758 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 217 - VSSM/IPCSR5 - 8310001314769 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 217 - VSSM/IPCSR6 - 8310001314772 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 217 - VSSM/IPCSR7 - 8310001314785 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 217 - VSSM/IPCSR8 - 8310001314797 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 217 - VSSM/IPCSR9 - 8310001314803 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 218 - WFG - 8310001027077 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 220 - Saturn Dealerships - 8310001027082 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 221 - JIT Suppliers - 8310001027299 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 221ITSR - JIT Suppliers - NA - 8310001351563 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 222 - GM TLO (General Motors Technical Liason) - |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 405 - LAAM HQTRS - 8310001026375 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 912 - Nuspire Communications - 8310001026054 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 917 - Reynolds and Reynolds - 8310001027654 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | Kirkland & Ellis - 8310001026916 |
| AT&T | P.O. Box 78114 | Phoenix | AZ | 85062-8114 | USA | 5068667510001 |
| AT&T Teleconference Services | P.O. Box 2840 | Omaha | NE | 68103-2840 | USA | 0011681500044 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 108571519 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 116405628 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 127518230 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 140746518 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 150022525 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 162972518 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 179120422 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 184016324 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 185177320 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 192347821 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 192885140 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 193876516 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 215021317 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 224853414 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 229785148 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 235011511 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 235278089 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 236629417 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 252570319 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 257035128 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 262632188 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 266739833 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 267977037 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 273130231 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 295518235 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 317311518 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 329885141 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 334324484 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 350647080 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 367804519 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 389250162 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 390599416 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 401543288 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 408743035 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 409542512 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 415828327 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 416263519 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 418842149 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 423616920 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 438249788 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 442211421 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 456016321 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 459735087 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 460562514 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 465069334 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 472290098 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 472908324 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 482622035 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 503749088 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 518743038 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 524651029 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 540225743 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 552330019 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 552482512 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 565269338 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 587587340 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 587818419 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 594150848 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 625985140 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 635808181 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 638589283 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 646962147 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 671985147 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 693622032 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 700842513 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 736341921 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 737851759 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 739967036 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 753882147 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 800339811 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 809921519 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 813765518 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 818162213 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 827016328 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 839132517 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 844152512 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 851868089 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 858507623 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 863701517 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 879011515 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 882064515 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 882591126 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 882683514 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 888842144 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 904950094 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 906982187 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 919508215 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 919585934 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 929782149 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 939054310 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 956545741 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 960466426 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 965810048 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 971701185 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 980702516 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 984243314 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 988265512 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 996470121 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 997319312 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2125889251500 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2159560735863 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2120650896845 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2120641074848 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2120641075305 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2120641076317 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2120621113220 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 5082850300572 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 6106402962961 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 987867461 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 763567854 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 845066204 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 6177371097258 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 6174393066215 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 5086989218417 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 6172420949974 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2120621114449 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2126888998266 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2127508307461 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 3157642000364 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 7168795000363 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 7189370570396 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2122078140863 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2126050974241 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2120621153061 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 5188622291948 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 6467351571055 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 7168739137388 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2122230181659 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 3029990233257 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 6093945823714 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 42330816 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 123952997 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 124023810 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 121597102 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 101509384 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 122079567 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 49898271 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 15541826 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 3029930171215 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 3029963980209 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 140058980 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2159251629847 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 905444532 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 130189527 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8453981563526 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 3021898237570 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 38239436 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 17404929 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 17404390 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9735388917511 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 23487025 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 24059314 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2014890747955 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8106300961 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 6093989708368 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8566917827632 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2152939925845 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 3029943619687 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 7168770529376 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 4124661866270 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 4124699612815 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 3157690917005 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2124186100444 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2125830089446 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2126442150447 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2127597006448 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 3159863140112 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 7168734448966 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 7168766740135 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8148351162555 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 3029942915613 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 5167944172941 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2122074169580 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9142446000115 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 3157699726196 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 215M110911082 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 797366897 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 608080060 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 702723205 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 743285208 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 5742943855 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 972TX80170 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 973170418 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 7168733074634 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 851488029 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 831204654 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 770327313 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 736526487 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 810890810 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9194062606 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 668923721 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 858591883 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9146314950569 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 676065722 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 966752870 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 5187830786459 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2124801340627 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 3306682594 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2122450738693 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 7326518414888 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 7189653659102 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2123196699268 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2128882974811 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2120621112185 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2120621115466 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9173692300134 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 3157645556834 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 7168743890766 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 3157641501962 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 5167947492688 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 5743898685 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2606729830 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2606729808 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2606729802 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2606729822 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2606729823 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2606729837 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2606729812 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2606729850 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2606729813 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2606729826 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2606729825 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2606729844 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2606729815 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2606729829 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2606729836 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 5745242036 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2604323331 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 260IP16486 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | M11EF11011105 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | M11EF11015105 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2606728865 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 972E000384 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 972IP00054 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9723780764 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9727904530 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9722780155 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9722717107 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9722782196 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9722782470 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9722784739 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9728401567 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9726082689 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9728641049 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9726048666 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 4252061022 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 7602567602 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9099447298 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8054962069 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9094665490 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 310IP01788 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 5624070812 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 5621999020 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8052301031 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 5629213003 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8052302225 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8054941429 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8054960465 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8054941133 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8054940650 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8053701590 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8054960509 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9094775800 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9099459817 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9099870914 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9195586603 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8136547557 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8132824536 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8136622912 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8138889469 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8132886993 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 863UH00989 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2486858653 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8106358919 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8101644000 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8106359957 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8106359965 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8106358969 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9989006135 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8106358920 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8106359970 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8101644040 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2486859918 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8106358975 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2486840137 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8106354235 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2486859997 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 810DH00336 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 810DH00334 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 810DH00332 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 810DH00335 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 810DH00338 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 810DH00333 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 810DH00337 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2486851458 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2486842005 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2481UH5344 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2486852003 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8103005045 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2486855000 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8106308418 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 810UC00163 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8106353384 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8106309122 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8106353647 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8106355000 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8106357695 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2486851962 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8106357695 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8106358092 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 80562813 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 919082983 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 763561083 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 46214942 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2153280909031 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2154425695991 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2154435167244 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2159576431824 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 4124693615292 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 4124696500872 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2159462336964 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2675802300091 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 6102967430011 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2152450943462 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2152447910986 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 6107251044129 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 4138277660008 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 5084207912361 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 7815519317357 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 7817400710356 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 6175421248957 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 5086880660711 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 4253370824 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 215M556593420 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 215M556753475 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 215M556757263 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 3028922436466 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 5036370584 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 5037622737 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 5035031020 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 5034985100 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 5032221020 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 5034588006 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 5034426357 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 5035217300 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 5036247214 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 5036438817 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8562341583832 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9732920615624 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 3096637543 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8144619460556 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8144619248555 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8144561419555 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9723133334 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 7278210096 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8636881479 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2194650169 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2606723780 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 260AB72571 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2486762883 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8174162720 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9728409155 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9724732673 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9723040079 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9727458409 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9724736810 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9724039019 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9155217300 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9729863330 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9094846402 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8054947292 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 6269744131 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8054970593 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 5622291907 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 5624040219 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 805DH94055 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8053730030 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 6173728475065 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 6468401251840 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 5184640317640 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 3157697389818 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 3157691161102 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2154419329065 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2156827161151 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 4122474969514 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 4129285125482 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 7176718109091 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 7326348259138 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 46213736 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 101509400 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9726084139 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9729264580 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9729264590 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2633302645 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 4122320451736 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 130189485 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 3029988646716 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9726081806 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9724732036 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2601971033 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9142320205452 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2159452965941 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2159450531201 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9142321891085 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 3157697580985 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9734656828540 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9195419314 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 5082854288807 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2159463095987 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 3096642273 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2125272622445 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 7813297237360 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | M11EF21025105 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9094767197 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 5182660995114 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9142321759385 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | M13EF21048105 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8106351000 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 215M550048378 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 215M556591411 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 783846943 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 858244592 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2486846958 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 966410901 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 635122229 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 702725092 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 716245761 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 7329186202249 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9739842346832 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2122140100017 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2122149800057 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2125093001789 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2124252432938 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2123631630758 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 138839229 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9989000233 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9099455971 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2123085974300 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2126449163577 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2016720318383 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2154421671560 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 5082858328445 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9739847018080 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2154127079434 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 7326350698786 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 7323214068202 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9144780273508 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9145913078338 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8102357524 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8568021381303 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9195443921 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 662155876 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 4124669724796 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 5628019527 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9199909003 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 5626231841 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 729766155 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9724737636 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 641882257 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 925852554 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 797370275 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 5036441781 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 5745331360 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8132869631 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8132867871 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 709867186 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8132810733 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9722711519 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9727812679 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9723780120 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2486484392 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8106350532 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9724031430 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9724033246 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9724031329 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9723783549 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9143662700211 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 5167944624288 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9144780714733 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2157572053035 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2124860118586 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | Y2361212 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9146932781978 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2122453638144 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 6173283291449 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 5082853623519 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 0000201631X34 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 3023224782165 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 3157692529657 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 7323905402741 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9144781027418 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 797754943 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8059853847 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8058153953 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9085230325117 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 7168751824360 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9732679729992 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8453570721413 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 905908803 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9194858300 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8138764670 |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO001COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO002COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO004COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO005COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO006COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO007COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO008COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO009COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO010COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO011COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO012COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO013COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO016COMM |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO017COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO019COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO021COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO022COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO023COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO025COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO041COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO052COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO060COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO062COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO066COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO074COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO075COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO075CSTTAX |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO076COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO077COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO078COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO083COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO087COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO088COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO091COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO101COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO101CSTTAX |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO104COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO105COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO105CSTTAX |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO106COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO109COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO112COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO112CSTTAX |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO132COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO132CSTTAX |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO137COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO137CSTTAX |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO155COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO155CSTTAX |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO157COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO157CSTTAX |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO161COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO161CSTTAX |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO162COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO184COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO185COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO185CSTTAX |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO186COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO186CSTTAX |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO187COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO187CSTTAX |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO205COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO224COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO227COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO227CSTTAX |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO233COMM |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO237COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO238COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO240COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO240CSTTAX |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO242COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO243COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO243CSTTAX |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO253COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO269COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO323COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | 906-8382 |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | EU000384.034 |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | EU000778.016 |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | EU00973.005 |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | 1200002112 |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | 5200003557 |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | 2200000784 |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | 4200000944 |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | PO8001.2 |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | EU001000.001 |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | 1563-3872 |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | 1564-8777 |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | 1564-8777 |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | 1003-4065 |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | 1007-2793 |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | 1007-2793 |