UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------X

In re                                             :
                                                  :        Chapter 11 Case No.
GENERAL MOTORS CORP., *et. al.*                   :
                                                  :        09-50026 (REG)
                                                  :
                        Debtors.                  :        (Jointly Administered)
                                                  :
------------------------------------------------------------X

<u>**CERTIFICATE OF SERVICE**</u>

I, Laurie M. Thornton, certify as follows:

1.    I am a Senior Bankruptcy Consultant with the Business Reorganization Department in the Seattle office of The Garden City Group, Inc. ("GCG") the claims and noticing agent for the Debtors and Debtors-in-possession (the "Debtors") in the above-captioned proceeding.  The business address of the Seattle office of GCG is located at 815 Western Avenue, Suite 200, Seattle, Washington 98104.

2.    On June 26, 2009, at the direction of Weil, Gotshal & Manges LLP ("Weil, Gotshal"), counsel for the Debtors, I caused a true and correct copy of:

- **Omnibus Reply of the Debtors to Objections to Debtors' Motion Pursuant to 11 U.S.C. §§ 105, 363(b), (f), (k), and (m), and 365 and Fed. R. Bankr. P. 2002, 6004, and 6006, to Approve (A) the Sale Pursuant to the Master Sale and Purchase Agreement with Vehicle Acquisition Holdings LLC, a U.S. Treasury-sponsored Purchaser, Free and Clear of Liens, Claims, Encumbrances, and Other Interests; (B) the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases; and (C) Other Relief (Docket No. 2645)**

to be served via overnight delivery on the parties set forth on Exhibit A (master service list and notice of appearance parties) and Exhibit B (parties who objected to the sale motion), attached hereto.

3.    I certify under penalty of perjury that, to the best of my knowledge, the foregoing is true and correct.

Dated: Seattle, Washington
       June 29, 2009

/s/  Laurie M. Thornton
LAURIE M. THORNTON

# Exhibit A

AFFINIA
4400 PRIME PARKWAY
MCHENRY, IL

AIRGAS, INC.
259 RADNOR CHESTER ROAD
RADNOR, PA

ALLARD & FISH, P.C.
535 GRISWOLD
2600 BUHL BLDG
DETROIT, MI

ALPINE ELECTRONICS OF AMERICA, INC.
19145 GRAMERCY PLACE
TORRANCE, CA

ARCADIS U.S., INC.
630 PLAZA DRIVE, SUITE 100
HIGHLANDS RANCH, CO

ARENT FOX LLP
1675 BROADWAY
NEW YORK, NY

ARENT FOX LLP
1050 CONNECTICUT AVENUE NW
WASHINGTON, DC

ARENT FOX LLP
1050 CONNECTICUT AVENUE NW
WASHINGTON, DC

ARNALL GOLDEN GREGORY LLP
1717TH STREET, NW, SUITE 2100
ATLANTA, GA

AT&T SERVICES INC.
ONE AT&T WAY, ROOM 3A218
LAW GROUP COUNSEL
BEDMINSTER, NJ

ATLAS OIL COMPANY
124501 ECORSE ROAD
TAYLOR, MI

ATTORNEY GENERAL FOR STATE OF MI
3030 W. GRAND BOULEVARD, STE 9-600
DETROIT, MI

ATTORNEY GENERAL STATE OF NEBRASKA
2115 STATE CAPITOL BUILDING
LINCOLN, NE

ATTORNEY GENERAL OF OHIO
441 VINE ST, 1600 CAREW TOWER
CINCINNATI, OH

ATTORNEY GENERAL FOR NEW YORK
120 BROADWAY, 24TH FL
NEW YORK, NY

BAKER & HOSTETLER LLP
1900 E NINTH ST
3200 NATIONAL CITY CENTER
CLEVELAND, OH

BAKER & HOSTETLER LLP
1900 E 9TH ST 3200 NAT'L CITY CTR
CLEVELAND, OH

BAKER & HOSTETLER LLP
45 ROCKEFELLER PLAZA
NEW YORK, NY

BARNES & THORNBURG LLP
171 MONROE AVE NW, STE 1000
GRAND RAPIDS, MI

BARNES & THORNBURG LLP
11 SOUTH MERIDIAN STREET
INDIANAPOLIS, IN

BARRICK SWITZER LONG BALSLEY & VAN
6833 STALTER DRIVE, FIRST FLOOR
ROCKFORD, IL

BARTLETT HACKETT FEINBERG P.C.
155 FEDERAL ST, 9TH FL
BOSTON, MA

BASF
100 CAMPUS DRIVE
FLORHAM PARK, NJ

BECKER, GLYNN, MELAMED & MUFFLY LLP
299 PARK AVE, 16TH FL
NEW YORK, NY

BERGER SINGERMAN, P.A.
350 E LAS OLAS BLVD, 10TH FL
FORT LAUDERDALE, FL

BIALSON, BERGEN & SCHWAB
2600 EL CAMINO REAL, SUITE 300
PALO ALTO, CA

BINGHAM MCCUTCHEN LLP
399 PARK AVE
NEW YORK, NY

BINGHAM MCCUTCHEN LLP
ONE STATE STREET
HARTFORD, CT

BINGHAM MCCUTCHEN LLP
ONE STATE STREET
HARTFORD, CT

BLANK ROME LLP
405 LEXINGTON AVE - CHRYSLER BLD
NEW YORK, NY

BLANK ROME LLP
ONE LOGAN SQUARE
PHILADELPHIA, PA

BLUE CROSS & BLUE SHIELD MICHIGAN
600 LAFAYETTE EAST #1925
DETROIT, MI

BOB HASTINGS BUICK GMC, INC.
800 PANORAMA TRAIL SOUTH
ROCHESTER, NY

COBASYS
3740 LAPEER RD. SOUTH
ORION, MI

EATON CORPORATION
1111 SUPERIOR AVENUE
CLEVELAND, OH

GORLICK, KRAVITZ & LISTHAUS, P.C.
17 STATE ST, 4TH FL
NEW YORK, NY

JENNER & BLOCK LLP
330 NORTH WABASH AVENUE
CHICAGO, IL

LINEBARGER GOGGAN BLAIR & SAMPSON,
2700 VIA FORTUNA DRIVE, SUITE 400
P.O. BOX 17428
AUSTIN, TX

MORGAN, LEWIS & BOCKIUS LLP
101 PARK AVENUE
NEW YORK, NY

PENSION BENEFIT GUARANTY CORP
1200 K STREET, NW
WASHINGTON, DC

SAUL EWING LLP
1500 MARKET STREET, 38TH FLOOR
CENTRE SQUARE WEST
PHILADELPHIA, PA

SAUL EWING LLP
222 DELAWARE AVENUE, STE 1200
P.O. BOX 1266
WILMINGTON, DE

SCHAFER AND WEINER, PLLC
40950 WOODWARD AVENUE, SUITE 100
BLOOMFIELD HILLS, MI

SCHNADER HARRISON SEGAL & LEWIS LLP
140 BROADWAY, SUITE 3100
NEW YORK, NY

SCHNADER HARRISON SEGAL & LEWIS LLP
1600 MARKET STREET, SUITE 3600
PHILADELPHIA, PA

SCHOENL KEVIN M
99 MARETTA RD
ROCHESTER, NY

SCHULTE ROTH & ZABEL LLP
919 THIRD AVENUE
NEW YORK, NY

SCHWARTZ, LICHTENBERG LLP
420 LEXINGTON AVENUE, SUITE 2400
NEW YORK, NY

SCHWARTZ, LICHTENBERG LLP
420 LEXINGTON AVENUE, SUITE 2400
NEW YORK, NY

SECURITIES AND EXCHANGE COMMISSION
3 WORLD FINANCIAL CENTER
SUITE 400
NEW YORK, NY

SECURITIES AND EXCHANGE COMMISSION
100 F STREET, ND
WASHINGTON, DC

SEYBURN KAHN GINN BESS & SERLIN PC
2000 TOWN CENTER, SUITE 1500
SOUTHFIELD, MI

SEYBURN KAHN GINN BESS & SERLIN PC
2000 TOWN CENTER, SUITE 1500
SOUTHFIELD, MI

SHAPE CORP.
1900 HAYES STREET
GRAND HAVEN, MI

SHAW GUSSIS FISHMAN GLANTZ WOLFSON
321 N. CLARK STREET, SUITE 800
CHICAGO, IL

SHEARMAN & STERLING LLP
599 LEXINGTON AVENUE
NEW YORK, NY

SHEPPARD MULLIN RICHTER & HAMPTON
30 ROCKEFELLER PLAZA, 24TH FLOOR
NEW YORK, NY

SHIVELY BROTHERS
2919 S.GRAND TRAVERSE ST
FLINT, MI

SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL

SILVERMAN & MORRIS, P.L.L.C.
7115 ORCHARD LAKE ROAD, SUITE 500
WEST BLOOMFIELD, MI

SILVERMANACAMPORA LLP
100 JERICHO QUADRANGLE, SUITE 300
JERICHO, NY

SIMPSON THACHER & BARTLETT LLP
425 LEXINGTON AVENUE
NEW YORK, NY

SIMPSON THACHER & BARTLETT LLP
425 LEXINGTON AVENUE
NEW YORK, NY

SINGER & LEVICK P.C.
16200 ADDISON RD, STE 140
ADDISON, TX

SKADDEN ARPS SLATE MEAGHER & FLOM
333 W WACKER DR, STE 2100
CHICAGO, IL

SKADDEN ARPS SLATE MEAGHER & FLOM
FOUR TIMES SQUARE
NEW YORK, NY

SQUIRE, SANDERS & DEMPSEY, L.L.P.
4900 KEY TOWER
127 PUBLIC SQUARE
CLEVELAND, OH

STAHL COWEN CROWLEY ADDIS LLC
55 W MONROE ST, STE 1200
CHICAGO, IL

STARK REAGAN
1111 W LONG LAKE RD, STE 202
TROY, MI

PENSKE AUTO GROUP
18600 SOUTH HAWTHORNE BOULEVARD
TORRANCE, CA

PEPPER HAMILTON LLP
HERCULES PLAZA, 1313 N MARKET ST
STE 5100
WILMINGTON, DE

PEPPER HAMILTON LLP
3000 TWO LOGAN SQUARE
EIGHTEENTH AND ARCH STREETS
PHILADELPHIA, PA

PEPPER-HAMILTON LLP
100 RENAISSANCE CENTER, SUITE 3600
DETROIT, MI

PILLSBURY WINTHROP SHAW PITTMAN LLP
1540 BROADWAY
NEW YORK, NY

PLATZER SWERGOLD KARLIN LEVINE GOLD
1065 AVE OF THE AMERICAS, 18TH FL
NEW YORK, NY

PLUNKETT COONEY
38505 WOODWARD AVENUE, SUITE 2000
BLOOMFIELD HILLS, MI

PLUNKETT COONEY
38505 WOODWARD AVENUE, SUITE 2000
BLOOMFIELD HILLS, MI

PORZIO BROMBERG & NEWMAN P.C.
100 SOUTHGATE PARKWAY
MORRISTOWN, NJ

POTTER ANDERSON & CORROON LLP
HERCULES PLAZA, 1313 N MARKET ST
6TH FLOOR
WILMINGTON, DE

PPG INDUSTRIES INC.
ONE PPG PLACE
PITTSBURGH, PA

PREVIANT GOLDBERG UELMEN GRATZ MIL
1555 N. RIVERCENTER DRIVE, STE 202
P.O. BOX 12993
MILWAUKEE, WI

PREVIANT GOLDBERG UELMEN GRATZ MILL
1555 N. RIVERCENTER DRIVE, STE 202
MILWAUKEE, WI

PROSKAUER ROSE LLP
1585 BROADWAY
NEW YORK, NY

RABINOWITZ LUBETKIN & TULLY, L.L.C.
293 EISENHOWER PARKWAY, SUITE 100
LIVINGSTON, NJ

RADHA R. M NARUMANCHI
657 MIDDLETON AVENUE
NEW HAVEN, CT

RANDSTAD
2015 SOUTH PARK PLACE
ATLANTA, GA

RAYTHEON PROFESSIONAL SERVICES LLC
12160 SUNRISE VALLEY DRIVE
RESTON, VA

REED SMITH LLP
1201 MARKET STREET, SUITE 1500
WILMINGTON, DE

REED SMITH LLP
435 SIXTH AVE.
PITTSBURGH, PA

REID AND REIGE, P.C.
195 CHURCH STREET
NEW HAVEN, CT

RHOADES MCKEE
161 OTTAWA AVENUE, NW, SUITE 600
GRAND RAPIDS, MI

RICHARD M. ALLEN, ESQ
223 EGREMONT PLAIN RD, PMB 108
NORTH EGREMONT, MA

RICHARD W. MARTINEZ, APLC
228 ST. CHARLES AVENUE, SUITE 1310
NEW ORLEANS, LA

RICHARDS KIBBE & ORBE LLP
ONE WORLD FINANCIAL CENTER
NEW YORK, NY

RIDDELL WILLIAMS P.S.
1001 - 4TH AVENUE, SUITE 4500
SEATTLE, WA

RK CHEVROLET/RK AUTO GROUP
2661 VIRGINIA BEACH BOULEVARD
VIRGINIA BEACH, VA

ROBERT BOSCH LLC
38000 HILLS TECH DRIVE
FARMINGTON HILLS, MI

ROBERT T. SMITH, ESQ.
1451 EAST LINCOLN AVENUE
MADISON HEIGHTS, MI

ROBINSON BROG LEINWAND GREENE PC
1345 AVENUE OF THE AMERICAS
NEW YORK, NY

ROBINSON WATERS & O'DORISIO, P.C.
1099 18TH STREET, SUITE 2600
DENVER, CO

SATTERLEE STEPHENS BURKE BURKE LLP
230 PARK AVENUE
NEW YORK, NY

SATURN OF ROCHESTER, INC.
770 PANORAMA TRAIL SOUTH
PO BOX 25427
ROCHESTER, NY

SAUL EWING LLP
1500 MARKET STREET, 38TH FLOOR
CENTRE SQUARE WEST
PHILADELPHIA, PA

STEMBER FEINSTEIN DOYLE PAYNE LLC
429 FORBES AVE
ALLEGHENY BUILDING, 17TH FL
PITTSBURGH, PA

STEMBER FEINSTEIN DOYLE PAYNE LLC
429 FORBES AVENUE
ALLEGHENY BUILDING , 17TH FL
PITTSBURGH, PA

STEMBER FEINSTEIN DOYLE PAYNE LLC
429 FORBES AVENUE
ALLEGHENY BUILDING , 17TH FL
PITTSBURGH, PA

STEMBER FEINSTEIN DOYLE PAYNE LLC
429 FORBES AVENUE
ALLEGHENY BUILDING , 17TH FL
PITTSBURGH, PA

STEVENSON & BULLOCK PLC
29200 SOUTHFIELD ROAD, SUITE 210
SOUTHFIELD, MI

STEVENSON & BULLOCK PLC
29200 SOUTHFIELD ROAD, SUITE 210
SOUTHFIELD, MI

STITES & HARBISON PLLC
424 CHURCH ST, STE 1800
NASHVILLE, TN

STITES & HARBISON, PLLC
400 W MARKET ST, STE 1600
LOUISVILLE, KY

STREUSAND & LANDON, LLP
515 CONGRESS ST, STE 2523
AUSTIN, TX

STROBL & SHARP, P.C.
300 E. LONG LAKE ROAD, SUITE 200
BLOOMFIELD HILLS, MI

STUTZMAN BROMBERG ESSERMAN PLIFKA
2323 BRYAN STREET, SUITE 220
DALLAS, TX

SULLIVAN, WARD, ASHER & PATTON
25800 NORTHWESTERN HIGHWAY
1000 MACCABEES CENTER, P.O. BOX 222
SOUTHFIELD, MI

THE DOW CHEMICAL COMPANY
2030 DOW CENTER
MIDLAND, MI

THE GARDEN CITY GROUP INC
105 MAXESS ROAD
MELVILLE, NY

U. OF MICHIGAN OFFICE OF THE VP
503 THOMPSON ST, ROOM 5048
ANN ARBOR, MI

THE VALLEY CADILLAC CORPORATION
3100 WINTON ROAD SOUTH
ROCHESTER, NY

THOMPSON COBURN LLP
ONE US BANK PLAZA, STE 2600
ST. LOUIS, MO

TIPOTEX CHEVROLET, INC.
1600 N. EXPRESSWAY 77/83
BROWNSVILLE, TX

TORRES EDWARD ZUNIGA
8710 E VISTA BONITA DR
C/O COHEN & ASSOCIATES
SCOTTSDALE, AZ

TORYS LLP
237 PARK AVENUE
NEW YORK, NY

TOYOTA BOSHOKU AMERICA, INC.
28000 WEST PARK DRIVE
NOVI, MI

TOYOTA MOTOR SALES U.S.A, INC.
19001 SOUTH WESTERN AVE, HQ12
TORRANCE, CA

TRENK DIPASQUALE WEBSTER ET AL
347 MT PLEASANT AVE, STE 300
WEST ORANGE, NJ

TROUTMAN SANDERS LLP
405 LEXINGTON AVE
NEW YORK, NY

TROUTMAN SANDERS LLP
600 PEACHTREE STREET, NE SUITE 5200
ATLANTA, GA

TRW AUTOMOTIVE U.S. LLC
12001 TECH CENTER DRIVE
LIVONIA, MI

U.S. TREASURY
1500 PENNSYLVANIA AVENUE NW
ROOM 2312
WASHINGTON, DC

UNION PACIFIC RAILROAD COMPANY
1400 DOUGLAS STREET, STOP 1580
OMAHA, NE

UNITED STATES ATTORNEY
86 CHAMBERS STREET, 3RD FLOOR
NEW YORK, NY

UNITED STATES ATTORNEY'S OFFICE
ONE ST. ANDREWS PLAZA
NEW YORK, NY

UNITED STATES DEPT. OF JUSTICE
950 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC

UNITED STATES DEPT. OF JUSTICE
950 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC

UNITED STEELWORKERS
FIVE GATEWAY CENTER, SUITE 807
PITTSBURGH, PA

VEDDER PRICE
1633 BROADWAY
47TH FLOOR
NEW YORK, NY

VEDDER PRICE
1633 BROADWAY
47TH FLOOR
NEW YORK, NY

VEDDER PRICE P.C.
1633 BROADWAY
47TH FLOOR
NEW YORK, NY

VENABLE LLP
8010 TOWERS CRESCENT DR, STE 300
VIENNA, VA

VINSON & ELKINS L.L.P.
666 FIFTH AVENUE, 26TH FLOOR
NEW YORK, NY

VOITH AG
9395 KENWOOD RD SUITE 200
CINCINNATI, OH

VORYS, SATER, SEYMOUR AND PEASE LLP
52 EAST GAY ST
COLUMBUS, OH

WARNER NORCROSS & JUDD LLP
2000 TOWN CENTER, SUITE 2700
SOUTHFIELD, MI

WARNER NORCROSS & JUDD LLP
111 LYON ST, NW
900 FIFTH THIRD CENTER
GRAND RAPIDS, MI

WARNER NORCROSS & JUDD LLP
111 LYON STREET, NW
900 FIFTH THIRD CENTER
GRAND RAPIDS, MI

WARREN, DRUGAN & BARROWS, P.C.
800 BROADWAY
SAN ANTONIO, TX

WEIL, GOTSHAL & MANGES LLP
767 FIFTH AVE
NEW YORK, NY

WEIL, GOTSHAL & MANGES LLP
767 FIFTH AVE
NEW YORK, NY

WEIL, GOTSHAL & MANGES LLP
767 FIFTH AVE
NEW YORK, NY

WHITE AND WILLIAMS LLP
ONE PENN PLAZA, SUITE 4110
NEW YORK, NY

WILDMAN, HARROLD, ALLEN & DIXON
225 WEST WACKER DRIVE, SUITE 3000
CHICAGO, IL

WILLIAM T. GREEN, III, P.C.
11 GREENWAY PLAZA, STE 2820
HOUSTON, TX

WILMER CUTLER PICKERING ET AL
399 PARK AVE
NEW YORK, NY

WILMER CUTLER PICKERING ET AL
60 STATE ST
BOSTON, MA

WINSTON & STRAWN LLP
35 WEST WACKER DRIVE
CHICAGO, IL

WINSTON & STRAWN LLP
333 SOUTH GRAND AVENUE, 38TH FLOOR
LOS ANGELES, CA

WINSTON & STRAWN LLP
200 PARK AVENUE
NEW YORK, NY

WINSTON & STRAWN LLP
200 PARK AVENUE
NEW YORK, NY

ZEICHNER ELLMAN & KRAUSE LLP
575 LEXINGTON AVE
NEW YORK, NY

COHEN, WEISS AND SIMON LLP
330 W 42ND ST
NEW YORK, NY

COLE, SCHOTZ, MEISEL FORMAN &
25 MAIN STREET
COURT PLAZA NORTH
HACKENSACK, NJ

CONNELL FOLEY LLP
888 SEVENTH AVENUE
NEW YORK, NY

COOLIDGE WALL CO., L.P.A.
33 W FIRST ST, STE 600
DAYTON, OH

COUNTY ATTORNEY
ONE HARRISON ST, SE, 5TH FL
LEESBURG, VA

COVINGTON & BURLING LLP
1201 PENNSYLVANIA AVE NW
WASHINGTON, DC

COVINGTON & BURLING LLP
620 8TH AVE
THE NEW YORK TIMES BUILDING
NEW YORK, NY

CUMMINGS & LOCKWOOD LLC
SIX LANDMARK SQ
STAMFORD, CT

DANA HOLDING COMPANY
4500 DORR STREET
TOLEDO, OH

DANIEL W. SHERRICK, GENERAL COUNSEL
8000 EAST JEFFERSON AVE
DETROIT, MI

DAVIS POLK & WARDWELL
450 LEXINGTON AVE
NEW YORK, NY

DAWDA, MANN, MULCAHY & SADLER, PLC
39533 WOODWARD AVE, STE 200
BLOOMFIELD HILLS, MI

DAWDA, MANN, MULCAHY & SADLER, PLC
39533 WOODWARD AVE, STE 200
BLOOMFIELD HILLS, MI

DAY PITNEY LLP
7 TIMES SQUARE
NEW YORK, NY

DEALER TIRE, LLC
3711 CHESTER AVENUE
CLEVELAND, OH

DEBEVOISE & PLIMPTON LLP
919 THIRD AVE
NEW YORK, NY

DECHERT LLP
1095 AVENUE OF THE AMERICAS
NEW YORK, NY

DECHERT LLP
1095 AVENUE OF THE AMERICAS
NEW YORK, NY

DECHERT LLP
2929 ARCH STREET
CIRA CENTRE
PHILADELPHIA, PA

DEPARTMENT OF LABOR
200 CONSTITUTION AVENUE, NW
WASHINGTON, DC

DEPARTMENT OF LABOR & INDUSTRY
625 CHERRY STREET, ROOM 203
READING, PA

DEPARTMENT OF THE TREASURY
1500 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC

DICKINSON WRIGHT PLLC
500 WOODWARD AVE, STE 4000
DETROIT, MI

DICKINSON WRIGHT PLLC
301 E LIBERTY, STE 500
ANN ARBOR, MI

DICKINSON WRIGHT PLLC
500 WOODWARD AVE, STE 4000
DETROIT, MI

DICKINSON WRIGHT PLLC
424 CHURCH ST, STE 1401
NASHVILLE, TN

DICKINSON WRIGHT PLLC
424 CHURCH ST, STE 1401
NASHVILLE, TN

DICKINSON WRIGHT PLLC
301 E LIBERTY, STE 500
ANN ARBOR, MI

DICONZA LAW P.C.
630 THIRD AVE, 7TH FL
NEW YORK, NY

DILWORTH PAXSON LLP
457 HADDONFIELD ROAD
LIBERTYVIEW - SUITE 700
CHERRY HILL, NJ

DLA PIPER LLP
550 S HOPE ST, STE 2300
LOS ANGELES, CA

DORSEY & WHITNEY LLP
250 PARK AVENUE
NEW YORK, NY

DRINKER BIDDLE & REATH LLP
140 BROADWAY, 39TH FLOOR
NEW YORK, NY

DRINKER BIDDLE & REATH LLP
1500 K STREET, N.W.
WASHINGTON, DC

DUPONT
1007 MARKET STREET
WILMINGTON, DL

DURA AUTOMOTIVE
2791 RESEARCH DRIVE
ROCHESTER HILLS, MI

DYNAMIC MANUFACTURING
1930 N. MANNHEIM ROAD
MELROSE PARK, IL

EDS, AN HP COMPANY
H3-3A-05, 5400 LEGACY DR
PLANO, TX

EDWARDS ANGELL PALMER & DODGE LLP
111 HUNTINGTON AVENUE
BOSTON, MA

ENTERGY SERVICES, INC
639 LOYOLA AVENUE, 26TH FLOOR
NEW ORLEANS, LA

ERMAN TEICHER MILLER ZUCKER FREEDM
400 GALLERIA OFFICENTRE, SUITE 444
SOUTHFIELD, MI

ERVIN COHEN & JESSUP LLP
9401 WILSHIRE BOULEVARD
BEVERLY HILLS, CA

FACTORY MOTOR PARTS COMPANY
1380 CORPORATE CENTER CURVE
EAGAN, MN

FARELLA BRAUN & MARTEL LLP
235 MONTGOMERY ST, 17TH FL
SAN FRANCISCO, CA

FEDERAL EXPRESS CORPORATION
3620 HACKS CROSS ROAD
BUILDING B - 2ND FLOOR
MEMPHIS, TN

FELDERSTEIN FITZGERALD ET AL LLP
400 CAPITAL MALL, STE 1450
SACRAMENTO, CA

FOLEY & LARDNER LLP
ONE DETROIT CTR, 500 WOODWARD AVE
SUITE 2700
DETROIT, MI

FOLEY & LARDNER LLP
321 NORTH CLARK STREET, SUITE 2800
CHICAGO, IL

FOLEY & LARDNER LLP
500 WOODWARD AVENUE, SUITE 2700
DETROIT, MI

FOLEY & LARDNER LLP
500 WOODWARD AVENUE, SUITE 2700
DETROIT, MI

FOLEY & LARDNER LLP
500 WOODWARD AVENUE, SUITE 2700
DETROIT, MI

FOLEY & LARDNER LLP
500 WOODWARD AVENUE, SUITE 2700
DETROIT, MI

FOLEY & LARDNER LLP
500 WOODWARD AVENUE, SUITE 2700
DETROIT, MI

FOLEY & LARDNER LLP
500 WOODWARD AVENUE, SUITE 2700
DETROIT, MI

FOLEY & LARDNER LLP
500 WOODWARD AVENUE, SUITE 2700
DETROIT, MI

FOLEY & LARDNER LLP
500 WOODWARD AVENUE, SUITE 2700
ONE DETROIT CENTER
DETROIT, MI

FOLEY & LARDNER LLP
777 EAST WISCONSIN AVENUE
MILWAUKEE, WI

FOLEY & LARDNER LLP
500 WOODWARD AVENUE, SUITE 2700
DETROIT, MI

FOLEY & LARDNER LLP
3000 K STREET, N.W., SUITE 600
WASHINGTON HARBOUR
WASHINGTON, DC

FOLEY & LARDNER LLP
402 WEST BROADWAY, SUITE 2100
SAN DIEGO, CA

FOX ROTHSCHILD LLP
100 PARK AVENUE, SUITE 1500
NEW YORK, NY

FRASER TREBILCOCK DAVIS & DUNLAP
124 W ALLEGAN ST, STE 1000
LANSING, MI

FREEBORN & PETERS LLP
311 S WACKER DR, STE 3000
CHICAGO, IL

FRIEDLANDER MISLER, PLLC
1101 17TH STREET, N.W., STE 700
WASHINGTON, DC

FULBRIGHT & JAWORSKI L.L.P.
666 FIFTH AVENUE
NEW YORK, NY

FULBRIGHT & JAWORSKI L.L.P.
2200 ROSS AVENUE, SUITE 2800
DALLAS, TX

GENERAL MOTORS CORPORATION
300 RENAISSANCE CENTER
DETROIT, MI

GHSP, INC.
1250 SOUTH BEECHTREE STREET
GRAND HAVEN, MI

GIBBONS P.C.
ONE GATEWAY CENTER
NEWARK, NJ

GIBSON, DUNN & CRUTCHER LLP
200 PARK AVENUE
NEW YORK, NY

GIBSON, DUNN & CRUTCHER LLP
200 PARK AVENUE
NEW YORK, NY

GLENN M. REISMAN, ESQ.
TWO CORPORATE DRIVE, SUITE 234
SHELTON, CT

GOLENBOCK EISEMAN ET AL LLP
437 MADISON AVENUE
NEW YORK, NY

GOULSTON & STORRS, P.C.
400 ATLANTIC AVENUE
BOSTON, MA

GOULSTON & STORRS, P.C.
400 ATLANTIC AVENUE
BOSTON, MA

HAHN LOESER & PARKS LLP
200 PUBLIC SQUARE, SUITE 2800
CLEVELAND, OH

HALPERIN BATTAGLIA RAICHT, LLP
555 MADISON AVENUE, 9TH FLOOR
NEW YORK, NY

HARMAN BECKER AUTOMOTIVE SYST INC
39001 WEST 12 MILE ROAD
FARMINGTON HILLS, MI

HARTER SECREST & EMERY LLP
TWELVE FOUNTAIN PLAZA, SUITE 400
BUFFALO, NY

HARTER SECREST & EMERY LLP
1600 BAUSCH & LOMB PLACE
ROCHESTER, NY

HARTER SECREST & EMERY LLP
1600 BAUSCH & LOMB PLACE
ROCHESTER, NY

HARTER SECREST & EMERY LLP
TWELVE FOUNTAIN PLAZA, SUITE 400
BUFFALO, NY

HAYNES AND BOONE LLP
1221 AVENUE OF THE AMERICAS
NEW YORK, NY

HAYNES AND BOONE LLP
1221 MCKINNEY, SUITE 2100
HOUSTON, TX

HAYNES AND BOONE LLP
1221 MCKINNEY, SUITE 2100
HOUSTON, TX

HAYNES AND BOONE, LLP
1221 AVE OF THE AMERICAS  26TH FL
NEW YORK, NY

HAYNES AND BOONE, LLP
1221 AVENUE OF THE AMERICAS, 26 FL
NEW YORK, NY

HAYNSWORTH SINKLER BOYD, P.A.
POST OFFICE BOX 11889
COLUMBIA, SC

HERRICK, FEINSTEIN LLP
2 PARK AVENUE
NEW YORK, NY

HESS CORPORATION
1 HESS PLAZA
WOODBRIDGE, NJ

HEWLETT-PACKARD DEVELOPMENT CO, LP
500 RENAISSANCE CENTER, MC:20A
DETROIT, MI

HEWLETT-PACKARD COMPANY LP
11311 CHINDEN BLVD
MAIL STOP 314
BOISE, ID

HEWLETT-PACKARD FINANCIAL SVCS CO
420 MOUNTAIN AVENUE
MURRAY HILL, NJ

HINCKLEY, ALLEN & SNYDER LLP
28 STATE STREET
BOSTON, MA

HISCOCK & BARCLAY, LLP
300 S STATE STREET
ONE PARK PLACE
SYRACUSE, NY

HODGSON RUSS LLP
60 E 42ND ST   37TH FL
NEW YORK, NY

HONIGMAN MILLER SCHWARTZ & COHN LLP
660 WOODWARD AVE
2290 FIRST NATIONAL BUILDING
DETROIT, MI

HONIGMAN MILLER SCHWARTZ & COHN LLP
660 WOODWARD AVE
2290 FIRST NATIONAL BUILDING
DETROIT, MI

HONIGMAN MILLER SCHWARTZ & COHN LLP
660 WOODWARD AVE
2290 FIRST NATIONAL BUILDING
DETROIT, MI

HSS/SAGINAW
5446 DIXIE HIGHWAY
SAGINAW, MI

HUNTER & SCHANK CO., LPA
1700 CANTON AVE
ONE CANTON SQUARE
TOLEDO, OH

HUNTER & SCHANK CO., LPA
1700 CANTON AVE
ONE CANTON SQUARE
TOLEDO, OH

INTERNAL REVENUE SERVICE
290 BROADWAY
NEW YORK, NY

INT'L UNION OF OPERATING ENGINEERS
1125 SEVENTEENTH STREET, NW
WASHINGTON, DC

INTERNATIONAL UNION, UAW
8000 EAST JEFFERSON AVENUE
DETROIT, MI

IVEY, BARNUM AND O'MARA, LLC
170 MASON STREET
GREENWICH, CT

J.L. SAFFER, P.C.
20 VESEY STREET, 7TH FLOOR
NEW YORK, NY

JENNER & BLOCK LLP
919 THIRD AVENUE, 37TH FLOOR
NEW YORK, NY

BODMAN LLP
1901 ST ANTOINE ST
6TH FLOOR AT FORD FIELD
DETROIT, MI

BODMAN LLP
1901 ST ANTOINE ST
6TH FLOOR AT FORD FIELD
DETROIT, MI

BORGES & ASSOCIATES, LLC
575 UNDERHILL BLVD, STE 118
SYOSSET, NY

BRACEWELL & GIULIANI LLP
225 ASYLUM STREET, 26TH FLOOR
HARTFORD, CT

BRAYTON PURCELL LLP
222 RUSH LANDING RD
NOVATO, CA

BRIGGS AND MORGAN P.A.
2200 IDS CENTER, 80 S 8TH ST
MINNEAPOLIS, MN

BROOKS WILKINS SHARKEY & TURCO, PLL
401 S. OLD WOODWARD AVENUE, SUITE 4
BIRMINGHAM, MI

BROWN & CONNERY, LLP
6 N BROAD ST, STE 100
WOODBURY, NJ

BROWN & WHALEN, P.C.
700 THIRD AVENUE, 20TH FLOOR
NEW YORK, NY

BUCHALTER NEMER, PC
333 MARKET STREET, 25TH FLOOR
333 MARKET STREET, 25TH FLOOR
SAN FRANCISCO, CA

BURR & FORMAN LLP
420 N 20TH ST, STE 3400
BIRMINGHAM, AL

BUSH FEYFERTH & PAIGE PLLC
3001 W BIG BEAVER RD, STE 600
TROY, MI

BUSH SEYFERTH & PAIGE PLLC
3001 W. BIG BEAVER ROAD, SUITE 600
TROY, MI

BUTZEL LONG, PC
380 MADISON AVENUE
NEW YORK, NY

BUTZEL LONG, PC
41000 WOODWARD AVENUE
BLOOMFIELD HILLS, MI

BUTZEL LONG, PC
41000 WOODWARD AVENUE
BLOOMFIELD HILLS, MI

CADWALADER, WICKERSHAM & TAFT LLP
ONE WORLD FINANCIAL CENTER
NEW YORK, NY

CAMPBELL, O'BRIEN & MISTELE, P.C.
100 W BIG BEAVER RD, STE 385
TROY, MI

CANON U.S.A, INC.
ONE CANON PLAZA
LAKE SUCCESS, NY

CAPLIN & DRYSDALE, CHARTERED
375 PARK AVE, 35TH FL
NEW YORK, NY

CAPLIN & DRYSDALE, CHARTERED
1 THOMAS CIRCLE
WASHINGTON, DC

CARSON FISCHER, P.L.C.
4111 ANDOVER RD, W - 2ND FL
BLOOMFIELD HILLS, MI

CARSON FISCHER, P.L.C.
4111 ANDOVER RD, W - 2ND FL
BLOOMFIELD HILLS, MI

CARSON FISCHER, P.L.C.
4111 ANDOVER ROAD, WEST-2ND FLR
BLOOMFIELD HILLS, MI

CHAPELL & ASSOCIATES, LLC
297 DRIGGS AVE, STE 3A
BROOKLYN, NY

CHEMICO SYSTEMS
10 W.HURON, SUITE 300
PONTIAC, MI

CLARK HILL PLC
151 S OLD WOODWARD AVE, STE 200
BIRMINGHAM, MI

CLEARY GOTTLIEB STEEN & HAMILTON
ONE LIBERTY PLAZA
NEW YORK, NY

CLEARY GOTTLIEB STEEN & HAMILTON
ONE LIBERTY PLAZA
NEW YORK, NY

CLEARY GOTTLIEB STEEN & HAMILTON
ONE LIBERTY PLAZA
NEW YORK, NY

CLEARY GOTTLIEB STEEN & HAMILTON
ONE LIBERTY PLAZA
NEW YORK, NY

CLEARY GOTTLIEB STEEN & HAMILTON
ONE LIBERTY PLAZA
NEW YORK, NY

CLEARY GOTTLIEB STEEN & HAMILTON
ONE LIBERTY PLAZA
NEW YORK, NY

CLIFFORD CHANCE US LLP
31 WEST 52ND STREET
NEW YORK, NY

JIM BARNARD CHEVROLET, INC.
7107 BUFFALO ROAD
CHURCHVILLE, NY

JOHNSTON BARTON PROCTOR & ROSE LLP
569 BROOKWOOD VILLAGE
SUITE 901
BIRMINGHAM, AL

K&L GATES LLP
599 LEXINGTON AVENUE
NEW YORK, NY

KAYE SCHOLER LLP
425 PARK AVENUE
NEW YORK, NY

KEATING MUETHING & KLEKAMP PLL
ONE EAST FOURTH STREET, SUITE 1400
CINCINNATI, OH

KELLEY & FERRARO, L.L.P.
2200 KEY TOWER
127 PUBLIC SQUARE
CLEVELAND, OH

KELLEY DRYE & WARREN LLP
101 PARK AVENUE
NEW YORK, NY

KELLEY DRYE & WARREN, LLP
101 PARK AVENUE
NEW YORK, NY

KEM KREST
1919 SUPERIOR ST.
ELKHART, IN

KENNEDY, JENNIK & MURRAY P.C.
113 UNIVERSITY PL 7TH FL
NEW YORK, NY

KENNEDY, JENNIK & MURRAY P.C.
113 UNIVERSITY PL 7TH FL
NEW YORK, NY

KENNEDY, JENNIK & MURRAY P.C.
113 UNIVERSITY PL 7TH FL
NEW YORK, NY

KERR, RUSSELL AND WEBER, PLC
500 WOODWARD AVENUE, SUITE 2500
DETROIT, MI

KERR, RUSSELL AND WEBER, PLC
500 WOODWARD AVENUE, SUITE 2500
DETROIT, MI

KILPATRICK & ASSOCIATES, P.C.
903 N. OPDYKE ROAD, SUITE C
AUBURN HILLS, MI

KLEHR HARRISON HARVEY BRANZBURG
260 S. BROAD STREET
PHILADELPHIA, PA

KNAPP CHEVROLET
815 HOUSTON AVENUE
HOUSTON, TX

KOHRMAN JACKSON & KRANTZ, PLL
1375 EAST NINTH STREET
ONE CLEVELAND CENTER, 20TH FLOOR
CLEVELAND, OH

KOTZ, SANGSTER, WYSOCKI & BERG, PC
400 RENAISSANCE CENTER, SUITE 3400
DETROIT, MI

KRAMER LEVIN NAFTALIS & FRANKEL LLP
1177 AVENUE OF THE AMERICAS
NEW YORK, NY

KUPELIAN ORMOND & MAGY, P.C.
25800 NW HIGHWAY SUITE 950
SOUTHFILED, MI

LAMBERT LESER ISACKSON COOK GIUNTA
916 WASHINGTON AVENUE, SUITE 309
BAY CITY, MI

LAMBERT LESER ISACKSON COOK GIUNTA
916 WASHINGTON AVENUE, SUITE 309
BAY CITY, MI

LATHAM & WATKINS LLP
885 THIRD AVENUE, SUITE 1000
NEW YORK, NY

LAW OFFICES OF GABRIEL DEL VIRGINIA
641 LEXINGTON AVENUE, 21ST FLOOR
NEW YORK, NY

LAW OFFICES OF ROBERT E. LUNA, P.C.
4411 N. CENTRAL EXPRESSWAY
DALLAS, TX

LAWRENCE JAY KRAINES, ESQ.
14235 DICKENS STREET,  SUITE 4
SHERMAN OAKS, CA

LECLAIRRYAN P.C
830 THIRD AVENUE, 5TH FLOOR
NEW YORK, NY

LECLAIRRYAN, PC
830 THIRD AVENUE, 5TH FLOOR
NEW YORK, NY

LEONARD, STREET AND DEINARD, PA
150 SOUTH FIFTH STREET, SUITE 2300
MINNEAPOLIS, MN

LEONARD, STREET AND DEINARD, PA
150 SOUTH FIFTH STREET, SUITE 2300
MINNEAPOLIS, MN

LEONARD, STREET AND DEINARD, PA
150 SOUTH FIFTH STREET, SUITE 2300
MINNEAPLOIS, MN

LEVY RATNER P.C.
80 EIGHTH AVENUE, 8TH FLOOR
NEW YORK, NY

LINEBARGER GOGGAN BLAIR & SAMPSON
2323 BRYAN STREET, SUITE 1600
DALLAS, TX

MADDIN HAUSER WARTELL ROTH HELLER
28400 NORTHWESTERN HWY., 3RD FLOOR
SOUTHFIELD, MI

MADDIN, HAUSER, WARTELL, ROTH & HEL
28400 NORTHWESTERN HWY., 3RD FLOOR
SOUTHFIELD, MI

MATTA BLAIR, PLC
4145 DUBLIN DRIVE, SUITE 100
BLOOMFIELD HILLS, MI

MATTA BLAIR, PLC
4145 DUBLIN DRIVE, SUITE 100
BLOOMFIELD HILLS, MI

MAZZEO SONG & BRADHAM LLP
708 THIRD AVENUE, 19TH FLOOR
NEW YORK, NY

MCCARTHY LEBIT CRYSTAL & LIFFMAN
101 WEST PROSPECT AVE, STE 1800
CLEVELAND, OH

MCCARTHY LEBIT CRYSTAL & LIFFMAN CO
101 W PROSPECT AVE STE 1800
CLEVELAND, OH

MCGILL GOTSDINER WORKMAN & LEPP PC
11404 W DODGE RD STE 500
OMAHA, NE

MCKENNA LONG & ALDRIDGE LLP
230 PARK AVENUE
NEW YORK, NY

MCKENNA LONG & ALDRIDGE LLP
230 PARK AVENUE, SUITE 1700
NEW YORK, NY

MEYER, SUOZZI, ENGLISH & KLEIN, PC
1350 BROADWAY STE 501 / PO BOX 822
NEW YORK, NY

MEYER, SUOZZI, ENGLISH & KLEIN, PC
990 STEWART AVENUE, SUITE 300
GARDEN CITY, NY

MEYER SUOZZI ENGLISH & KLEIN, P.C.
1350 BROADWAY STE 501
PO BOX 822
NEW YORK, NY

MICHAEL S. HOLMES, P.C.
8100 WASHINGTON AVENUE, SUITE 120
HOUSTON, TX

MI ENVIRONMENT, RESOURCES, AGR DIV
525 W OTTAWA 6 FL GM WILLIAMS BLDG
P.O. BOX 30755
LANSING, MI

MICHIGAN FUNDS ADMINISTRATION
7201 W. SAGINAW HWY, STE 110
LANSING, MI

MICHIGAN WORKERS' COMP AGENCY
7150 HARRIS DR.
DIMONDALE, MI

MICHIGAN WORKERS' COMP AGENCY
7150 HARRIS DRIVE
PO BOX 30016
LANSING, MI

MIKE BARNARD CHEVROLET-CADILLAC
616 THAYER ROAD
FAIRPORT, NY

MILLER JOHNSON
250 MONROE AV NW STE 800/PO BOX 306
GRAND RAPIDS, MI

MILLER JOHNSON
250 MONROE AVE., STE 800
GRAND RAPIDS, MI

MILLER CANFIELD PADDOCK & STONE
150 W JEFFERSON AVE, SUITE 2500
DETROIT, MI

MILLER CANFIELD PADDOCK & STONE
500 FIFTH AVENUE, SUITE 1815
NEW YORK, NY

MILLER CANFIELD PADDOCK & STONE
150 W JEFFERSON AVE, SUITE 2500
DETROIT, MI

MILLER, CANFIELD, PADDOCK AND STONE
150 WEST JEFFERSON AVENUE, STE 2500
DETROIT, MI

MINTZ LEVIN COHN FERRIS GLOVSKY PC
ONE FINANCIAL CENTER
BOSTON, MA

MONTGOMERY MCCRACKEN WALKER
RHOADS
123 SOUTH BROAD STREET
PHILADELPHIA, PA

MOORE & VAN ALLEN PLLC
40 CALHOUN ST, STE 300/PO BOX 22828
CHARLESTON, SC

MORGAN, LEWIS & BOCKIUS LLP
101 PARK AVENUE
NEW YORK, NY

MORGAN, LEWIS & BOCKIUS LLP
1701 MARKET STREET
PHILADELPHIA, PA

MORGAN, LEWIS & BOCKIUS LLP
101 PARK AVENUE
NEW YORK, NY

MORRISON COHEN LLP
909 THIRD AVENUE
NEW YORK, NY

MOTLEY RICE LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC

MUCH SHELIST DENENBERG AMENT & RUBE
191 NORTH WACKER DRIVE, SUITE 1800
CHICAGO, IL

MUNSCH HARDT KOPF & HARR, P.C.
500 N AKARD ST/3800 LINCOLN PLZ
DALLAS, TX

MYERS & FULLER, P.A.
2822 REMINGTON GREEN CIRCLE
TALLAHASSEE, FL

N.W. BERNSTEIN & ASSOCIATES, LLC
800 WESTCHESTER AVE, STE 319 N
RYE BROOK, NY

NAHINS & GOIDEL, P.C.
377 BROADWAY
NEW YORK, NY

NELSON MULLINS RILEY & SCARBOROUGH
1320 MAIN ST 17TH FL/PO BOX 11070
COLUMBIA, SC

NELSON MULLINS RILEY & SCARBOROUGH
ONE BOSTON PLACE
BOSTON, MA

NEW YORK CITY DEPT. OF FINANCE
345 ADAMS ST- 3RD FLOOR
BROOKLYN, NY

NEW YORK STATE DEPARTMENT OF LAW
THE CAPITOL
ENVIRONMENTAL PROTECTION BUREAU
ALBANY, NY

NEW YORK STATE DEPARTMENT OF LAW
THE CAPITOL
ENVIRONMENTAL PROTECTION BUREAU
ALBANY, NY

OFFICE OF ATTORNEY GENERAL FOR PA
21 S. 12TH STREET, 3RD FLOOR
PHILADELPHIA, PA

OFFICE OF THE ATTORNEY GENERAL
120 BROADWAY
NEW YORK, NY

OFFICE OF THE OHIO ATTORNEY GENERAL
150 EAST GAY STREET, 21ST FLOOR
COLUMBUS, OH

OFFICE OF THE UNITED STATES TRUSTEE
33 WHITEHALL STREET
21ST FLOOR
NEW YORK, NY

OHIO ATTORNEY GENERAL
30 E. BROAD STREET, 25TH FL
ENVIRONMENTAL ENFORCEMENT SECTION
COLUMBUS, OH

ORRICK HERRINGTON & SUTCLIFF LLP
1152 15TH STREET, N.W
WASHINGTON, DC

ORRICK HERRINGTON & SUTCLIFF LLP
1152 15TH STREET, N.W
WASHINGTON, DC

ORRICK HERRINGTON & SUTCLIFFE LLP
666 FIFTH AVENUE
NEW YORK, NY

ORRICK, HERRINGTON & SUTCLIFFE LLP
666 FIFTH AVENUE
NEW YORK, NY

ORUM & ROTH, LLC
53 WEST JACKSON BOULEVARD
CHICAGO, IL

OTTERBOURG STEINDLER HOUSTON ROSEN
230 PARK AVENUE
NEW YORK, NY

OTTERBOURG STEINDLER HOUSTON ROSEN
230 PARK AVENUE
STEVEN B. SOLL, ESQS.
NEW YORK, NY

PADDOCK CHEVROLET, INC.
3232 DELAWARE AVENUE
KENMORE, NY

PARKER POE ADAMS & BERNSTEIN LLP
401 S. TRYON STREET, SUITE 3000
THREE WACHOVIA CENTER
CHARLOTTE, NC

PATTON BOGGS LLP
1185 AVE OF THE AMERICAS 30TH FL
NEW YORK, NY

PAUL WEISS RIFKIND WHARTON GARRISON
1285 AVENUE OF THE AMERICAS
NEW YORK, NY

PAUL HASTINGS JANOFSKY & WALKER LLP
75 EAST 55TH STREET
NEW YORK, NY

PAUL WEISS RIFKIND WHARTON GARRISON
1285 AVENUE OF THE AMERICAS
NEW YORK, NY

PAUL WEISS RIFKIND WHARTON GARRISON
1285 AVENUE OF THE AMERICAS
NEW YORK, NY

PAUL WEISS RIFKIND WHARTON GARRISON
1285 AVENUE OF THE AMERICAS
NEW YORK, NY

PAUL, WEISS, RIFKIND, WHARTON & GAR
1285 AVENUE OF THE AMERICAS
NEW YORK, NY

PYEONG HWA AUTOMOTIVE CO., LTD.
1032 DAECHEON-DONG
TAEGU, KOREA

VALEO
43 RUE BAYEN
PARIS, FRANCE 75848

DOW AUTOMOTIVE
2-2-24 HIGASHI-SHINAGAWA
SHINAGAWA-KU, TOKYO 140-8617

INDUSTRY CANADA, LEGAL SERVICES
235 QUEEN STREET
OTTAWA, ON K1A OH5, CANADA

CASSELS BROCK
40 KING STREET WEST
TORONTO, ON M5H 3C2 CANADA

JTEKT AUTOMOTIVE
15TH FL MIDLAND SQ, 4-7-1 MEIEKI
NAKAMURA-KU, NAGOYA, JP 450-8515

NARMCO GROUP, ATTN: GARY KELLY
2575 AIRPORT ROAD
WINDSOR, ONTARIO N8W 1Z4

OSLER, HOSKIN & HARCOURT LLP
100 KING STREET WEST
TORONTO, ONTARIO M5X 1B8

ATTORNEY GENERAL FOR THE STATE OF
TEXAS
BANKRUPTCY & COLLECTIONS DIVISION
P.O. BOX 12548
AUSTIN, TX

ATTORNEY GENERAL OF STATE OF MICHIGAN
ATTN: MICHAEL A. COX & DENNIS J. RATERINK
LABOR DIVISION
LANSING, MI

ATTORNEY GENERAL OF STATE OF TEXAS
BANKRUPTCY & COLLECTIONS DIVISION
P.O. BOX 12548
AUSTIN, TX

ATTORNEY GENERAL OF THE STATE OF
MICHIGAN - LABOR DIVISION
ATT: SUSAN PRZEKOP-SHAW, ASSISTANT
ATTORNEY GENERAL
P.O. BOX 30736
LANSING, MI

PENSKE LOGISTICS
PO BOX 563
READING, PA

PERDUE, BRANDON, FIELDER, COLLINS &
MOTT, L.L.P.
ATT: ELIZABETH BANDA
P.O. BOX 13430
ARLINGTON, TX

TEAM CHEVROLET, INC.
ROUTE 16
OLEAN, NY

TENNESSEE ATTORNEY GENERAL'S OFFICE
ATT: ROBERT COOPER & MARVIN CLEMENTS
BANKRUPTCY DIVISION
NASHVILLE, TN

THE TEXAS ATTORNEY GENERAL'S  OFFICE
ATTN: J. CASEY ROY, ASST. ATTORNEY
GENERAL
BANKRUPTCY & COLLECTIONS DIVISION
AUSTIN, TX

INTERNAL REVENUE SERVICE
P.O. BOX 21126
PHILADELPHIA, PA

C.B. BLACKARD, III
301 E DAVE WARD DRIVE
PO BOX 2000
CONWAY, AR

CHARLES CLARK CHEVROLET CO.
MCALLEN, TX

JOHNSON, HEARN, VINEGAR, GEE & GLASS,
PLLC
ATT: JEAN WINBORNE BOYLES, ESQ.
P.O. BOX 1776
RALEIGH, NC

MCCREARY, VESELKA, BRAGG & ALLEN, P.C.
ATT: MICHAEL REED, ESQ.
P.O. BOX 1269
ROUND ROCK, TX

MILLER JOHNSON
250 MONROE AVENW STE 800/PO BOX 306
GRAND RAPIDS, MI

MISSOURI DEPARTMENT OF REVENUE
ATT: STEVEN A. GINTHER, ESQ.
P.O. BOX 475
JEFFERSON CITY, MO

NEW YORK STATE DEPT TAXATION &
FINANCE
PO BOX 5300
ALBANY, NY

BURLINGTON N. SANTE FE RAILWAY CO
P.O. BOX 961039
FT. WORTH, TX

STATE OF TEXAS TAXING AUTHORITIES
POST OFFICE BOX 3064
HOUSTON, TX

# Exhibit B

A. DESTEFF
72 CIRCLE DR
PATCHOGUE, NY

ABDUL R KIWAN &
707 JACKSON BLVD
BEL AIR, MD

AH. ROSENBAUM, A M. ZIEVE
1600 20TH STREET NW
WASHINGTON, DC

ADRIENNE & HOWARD GOLDNER
2847 LEXINGTON LANE
HIGHLAND PARK, IL

ADVANCEMENT LLC
32200 SOLON ROAD
SOLON, OH

AGOSTO EDWIN
445 PARK AVE FL 10
2600 BUHL BUILDING
NEW YORK, NY

AKIN GUMP STRAUSS HAUER & FIELD LLP
ONE BRYANT PARK
NEW YORK, NY

ALBERT L BURDICK
4232 COUNTY RD 18
CANANDAGUIA, NY

ALLARD & FISH
3200 WELLS FARGO CENTER
1700 LINCOLN CENTER
DENVER, CO

ALLARD & FISH, P.C.
535 GRISWOLD
2600 BUHL BUILDING
DETROIT, MI

ALLEN MATKINS LECK GAMBLE ET AL
THREE EMBARCADERO CENTER 12TH FLOOR
SAN FRANCISCO, CA

ALSTON & BIRD LLP
1201 WEST PEACHTREE STREET
ONE ATLANTIC CENTER
ATLANTA, GA

ALSTON & BIRD LLP
1201 WEST PEACHTREE STREET
ONE ATLANTIC CENTER
ATLANTA, GA

ALSTON & BIRD LLP
1201 WEST PEACHTREE STREET
ATLANTA, GA

ALSTON & BIRD LLP
90 PARK AVENUE
NEW YORK, NY

ALVA CARLSON EHLERS TTEE
1401 LOCHEDEM
U/A DTD 9-19-90
STORM LAKE, IA

ANDREW C GOLD
2 PARK AVE
NEW YORK, NY

AQUENT LLC
711 BOYLSTON STREET
ATTN: JOHN PUSTELL
BOSTON, MA

ARMSTRONG TEASDALE, LLP
ONE METROPOLITAN SQUARE, SUITE 2600
ST. LOUIS, MO

ARNALL GOLDEN GREGORY LLP
171 17TH STREET NW, SUITE 2100
ATLANTA, GA

ARTHUR R WOODKE
16736 BEVERLY
TINLEY PARK, IL

ASSISTANT ATTORNEY GENERAL
100 W. RANDOLPH STREET
CHICAGO, IL

ASSISTANT ATTY GENERAL OF COUNSEL
THE CAPITOL
ALBANY, NY

BAKER & HOSTETLER LLP
45 ROCKEFELLER PLAZA
NEW YORK, NY

BARBARA KOWALSKY
243 SHENANDOAH RD
HOPEWELL JCT, NY

BARBARA SCHNEIDER
311 MACK PL
NEW MILFORD, NJ

BARBARA SCHNEIDER
676 SWEET BRIAR ROAD
BOX 398
BEDMINSTER, PA

BARBARA SCHNEIDER TTEE
11337 BIG CANOE
BIG CANOE, GA

BARNES & THORNBURG LLP
11 SOUTH MERIDIAN ST
INDIANAPOLIS, IN

BAZELON LESS & FELDMAN, P.C
1515 MARKET ST., SUITE 700
PHILADEPHIA, PA

BENNETT SOPHIA
59 ST GEORGE TER
BEAR, DE

BERLINGIERI JOSEPH
7610-7612 13TH AVE. SECOND FLOOR
BROOKLYN, NY

BERLINGIERI, JOSEPH
23 BARBARA DR
WARWICK, NY

BIALSON, BERGEN & SCHWAB
2600 EL CAMINO REAL, STE 300
PALO ALTO, CA

BIALSON, BERGEN & SCHWAB
2600 EL CAMINO REAL, SUITE 3000
PALO ALTO, CA

BIFFERATO GENTILOTTI LLC
800 N KING STREET
PLAZA LEVEL
WILMINGTON, DE

BLAISE MORTON
666 FIFTH AVENUE
27TH FLOOR
NEW YORK, NY

ROSS & ORENSTEIN
100 S FIFTH ST, SUITE 1200
MINNEAPOLIS, MN

CLIFTON ARRINGTON
5106 WAHL ST
MILAN, TN

DIANE CARLISLE
5300 PLAINS RD.
EATON RAPIDS, MI

FOLEY & LARDNER LLP
151 S OLD WOODWARD AVE, STE 200
BIRMINGHAM, MI

HOWARD & HOWARD ATTORNEYS, PPLC
450 WEST FOURTH STREET
ROYAL OAK, MI

JUNSO TYLER
550 NORTH 31ST STREET SUITE 250
BILLINGS, MT

LAUVE JOHN S
200 N SAGINAW ST
HOLLY, MI

MCDONALD HOPKINS PLC
39533 WOODWARD AVE., SUITE 318
BLOOMFIELD HILLS, MI

NADLER NADLER & BURDMAN CO., L.P.A.
20 FEDERAL PLAZA WEST
SUITE 600
YOUNGSTOWN, OH

NEAL, DONNA M
15119 STILLBROOKE DR
STRONGSVILLE, OH

NEAL, DONNA M
40 WILORN DR
DRY RIDGE, KY

NEBRASKA ATTORNEY GENERAL'S OFFICE
2115 STATE CAPITOL BUILDING
LINCOLN, NE

NEDELMAN GLOETZNER, PLLC
28580 ORCHARD LAKE ROAD, SUITE 140
FARMINGTON HILLS, MI

NETTIE S MCCLINTON
520 OTSEGO ST #107
STORM LAKE, IA

NORTON & ASSOCIATES LLC
317 MADISON AVE, SUITE 415
NEW YORK, NY

NORTON & ASSOCIATES, LLC
317 MADISON AVENUE, STE 415
NEW YORK, NY

OFFICE OF THE CALIFONIA ATTY GEN
1515 CLAY STREET , 20TH FLOOR
P.O BOX 70550
OAKLAND, CA

COUNSEL- COUNTY OF SANTA CLARA
70 WEST HEDDING STREET
EAST WING, NINTH FLOOR
SAN JOSE, CA

OHIO ASSISTANT ATTORNEY GENERAL
150 EAST GAY STREET, 21ST FL
COLUMBUS, OH

OHIO ASSISTANT ATTORNEY GENERAL
30 EAST BROAD STREET, 26TH FL
30 EAST BROAD STREET, 26TH FL
COLUMBUS, OH

OLIVER A PARKER
283 CODRINGTON DR
LAUD BY-THE-SEA, FL

OLSHAN GRUNDMAN FROME et al
66 EAST 55TH ST
NEW YORK, NY

ORRICK HERRINGTON & SUTCLIFFE LLP
666 FIFTH AVENUE
NEW YORK, NY

ORRICK HERRINGTON & SUTCLIFFE LLP
405 HOWARD STREET
SAN FRANCISCO, CA

ORRICK, HERRINGTON & SUTCLIFFE, LLP
666 FIFTH AVENUE
NEW YORK, NY

PARAGON TECHNOLOGIES, INC.
5775 TEN MILE ROAD
WARREN, MI

PATRICK J KUKLQ
4111 ANDOVER ROAD WEST
2ND FLOOR
BLOOMFIELD HILLS, MI

PATRICK J STRANEY
13916 N STEPROCK CANYON PL
ORO VALLEY, AZ

PATROS, JOHN J
8188 KENYON DR SE
WARREN, OH

PAUL D SCHRADER
7001 BRISCOE LANE
LOUISVILLE, KY

PAUL E. THOMAS
814 PEARL STREET
BATESVILLE, IN

PAUL, HASTINGS, JANOFSKY & WALKER
75 EAST 55TH STREET
NEW YORK, NY

PAUL, HASTINGS, JANOFSKY ET AL
191 NORTH WACKER DRIVE, 30TH FLOOR
CHICAGO, IL

PAULA ROTHMAN
2 DEER CREEK LANE
MT. KISCO, NY

PEPPER HAMILTON LLP
3300 TWO LOGAN SQUARE
 18TH AND ARCH STREETS
PHILADELPHIA, PA

PEPPER HAMILTON LLP
3000 TWO LOGAN SQUARE
EIGHTEENTH AND ARCH STREETS
PHILADELPHIA, PA

MCDONALD HOPKINS PLC
39533 WOODWARD AVE., STE. 318
BLOOMFIELD HILLS, MI

MCGAW & POLING P.C.
5455 CORPORATE DRIVE SUITE 104
TROY, MI

MCGUIREWOODS LLP
1345 AVENUE OF THE AMERICAS
7TH FLOOR
NEW YORK, NY

MCGUIREWOODS LLP
1345 AVENUE OF THE AMERICAS
7TH FLOOR
NEW YORK, NY

MCGUIREWOODS LLP
901 EAST CARY STREET
RICHMOND, VA

MCGUIREWOODS, LLP
1345 AVENUE OF THE AMERICAS
SEVENTH FLOOR
NEW YORK, NY

MCKENZIE, ROBERT A
1851 N COVILLE RD
LINCOLN, MI

MCNAMEE, LOCHNER, TITUS ET AL
677 BROADWAY
ALBANY, NY

MERLIN LANAVILLE
121 WHISPERING PINES DR
HUDSON, NC

MERRITT A. PARDINI
575 MADISON AVENUE
NEW YORK, NY

MEYER, SUOZZI, ENGLISH & KLEIN
990 STEWART AVENUE,
SUITE 300
GARDEN CITY, NY

MEYER, SUOZZI, ENGLISH & KLEIN, PC
151 S OLD WOODWARD AVE
SUITE 200
BIRMINGHAM, MI

MICHAEL A GALLO
20 FEDERAL PLAZA WEST
SUITE 600
YOUNGSTON, OH

MICHAEL BEST & FRIEDRICH LLP
100 EAST WISCONSIN AVENUE
SUITE 3300
MILWAUKEE, WI

MICHAEL D. WEISSMAN, MD
2 DEER CREEK LANE
MT. KISCO, NY

MICHAEL G. GALLACHER, ESQUIRE
436 JEFFERSON AVENUE
SCRANTON, PA

MICHAEL J DUVERNAY
1800 FRUIT STREET
ALGONAC, MI

MICHAEL P SHUSTER
925 EUCLID AVE
SUITE 1700
CLEVELAND, OH

MICHAEL POTTER
N38W26876 GLACIER RD
PEWAUKEE, WI

MICHAEL TOTH
10200 TORREY RD
WILLIS, MI

MICHELE BAUER
722 CHESTNUT STREET
MANCHESTER, NH

MICHELLE BAUER
772 CHESTNUT STREET
MANCHESTER, NH

MILLER CANFIELD PADDOCK et al
150 WEST JEFFERSON AVENUE
SUITE 2500
DETROIT, MI

MILLER, CANFIELD, PADDOCK STONE
840 WEST LONG LAKE ROAD
TROY, MI

MILLER, JAMES
19634 HEALY ST
DETROIT, MI

MITCHELL CANTY
8146 REYNOLDSWOOD DR
REYNOLDSBURG, OH

MORGAN LEWIS & BOCKUS LLP
101 PARK AVE
NEW YORK, NY

MORGAN, LEWIS & BOCKIUS LLP
101 PARK AVENUE
NEW YORK, NY

MORGAN, LEWIS & BOCKIUS LLP
101 PARK AVE
NEW YORK, NY

MORGAN, LEWIS & BOCKIUS LLP
101 PARK AVE.
NEW YORK, NY

MORRIS JAMES LLP
500 DELEWARE AVE
STE 1500
WILMINGTON, DE

MORRIS JAMES LLP
500 DELAWARE AVENUE, SUITE 500
WILMINGTON, DE

MR RALPH A. HENDERSON AND
3 PLEASANT CREEK DRIVE
FAIRFIELD, OH

MR RICHARD W LENDERMAN JR
936 SPINNAKER'S REACH DR
PONTE VEDRA, FL

MS&CO C/F
202 KENYON DR
PECKVILLE, PA

MUNSCH HARDT KOPF & HARR, P.C.
500 N. AKARD STREET
3800 LINCOLN PLAZA
DALLAS, TX

NADLER NADLER & BURDMAN CO., L.P.A.
20 FEDERAL PLAZA WEST
YOUNGSTOWN, OH

PERKINS COIE LLP
1201 THIRD AVENUE, 40TH FLOOR
SEATTLE, WA

SHELDON S. TOLL PLLC
ONE HSBC CENTER, SUITE 3400
BUFFALO, NY

SHERRI BARKAN
645 BALFOUR PLACE
MELVILLE, NY

SHIVELY BROTHERS, INC
5302 GATEWAY CENTRE
FLINT, MI

SIDLEY AUSTIN LLP
787 SEVENTH AVENUE
NEW YORK, NY

SIMPSON THACHER & BARTLETT LLP
425 LEXINGTON AVENUE
NEW YORK, NY

SIPKA, ALBERT G
302 TURNBERRY CT NE
WARREN, OH

SMITH GAMBRELL & RUSSELL
250 PARK AVE
NEW YORK, NY

SMITH, GAMBRELL & RUSSELL, LLP
250 PARK AVENUE
NEW YORK, NY

SMITHAMUNDSEN, LLC
150 NORTH MICHIGAN AVENUE
STE 3300
CHICAGO, IL

SONNENSCHEIN NATH & ROSENTHALL LLP
233 SOUTH WACKER DRIVE
SUITE 7800
CHICAGO, IL

SONNENSCHEIN NATH ROSENTHAL LLP
1221 AVENUE OF THE AMERICAS
NEW YORK, NY

SQUIRE, SANDERS & DEMPSEY L.L.P.
1095 AVENUE OF THE AMERICAS
31ST FLOOR
NEW YORK, NY

SQUIRE, SANDERS & DEMPSEY L.L.P.
221 E. FOURTH ST., SUITE 2900
CINCINNATI, OH

ST AMOUR, LEO
1874 BURNING BUSH CT
ROCHESTER HILLS, MI

STANDARD ELECTRIC CO
2650 TRAUTNER DR
SAGINAW, MI

STANLEY D SMITH
608 N 13TH ST
MIDDLETOWN, IN

STANLEY JANUSZ
11995 ANGUS CIR
STERLING HTS, MI

STEINBURG, SHAPRIO & CLARK
24901 NORTHWESTERN HIGHWAY
SUITE 611
SOUTHFIELD, MI

STEPHEN B. FOLEY
9900 PELHAM ROAD
TAYLOR, MI

STEVE JAKUBOWSKI, ELIZABETH RICHERT
77 WEST WACKER DR., SUITE 4800
CHICAGO, IL

STEVEN M. MELLEY
24 CLOSS DRIVE
RHINEBACK, NY

STEVENSON & BULLOCK
19200 SOUTHFIELD RD, SUITE 210
SOUTHFIELD, MI

STOEL RIVES LLP
600 UNIVERSITY STREET
SUITE 3600
SEATTLE, WA

BENESH FRIEDLANDER COPLAN & ARONOFF
200 PUBLIC SQUARE , SUITE 2300
CLEVELAND, OH

SULLIVAN & CROMWELL, LLP
125 BROAD STREET
NEW YORK, NY

SUPFINA MACHINE COMPANY INC
181 CIRCUIT DR
NORTH KINGSTOWN, RI

SUPINA MACHINE COMPANY, INC.
181 CIRCUIT DRIVE
NORTH KINGSTOWN, RI

TAFT STETTINIUS & HOLLISTER
425 WALNUT ST STE 1800
CINCINNATI, OH

TATRO, TED A
19720 SQUIRREL CT
VOLCANO, CA

TED TATRO
19720 SQUIRREL CT
VOLCANO, CA

THE HAAS LAW FIRM
254 S. MAIN STREET
SUITE 210
NEW CITY, NY

THE MASTROMARCO FIRM
1024 N. MICHIGAN AVE
SAGINAW, MI

THE SCHARINE GROUP, INC.
N4213 SCHARINE ROAD
WHITEWATER, WI

THEOPOLIS WILLIAMS, SR
19635 BUFFALO STREET
DETROIT, MI

THOMAS B CANNON
3332 RUSSELL CIR
PLANO, TX

THOMAS H. PERROS
18183 SABINE DR
MACOMB, MI

THOMAS KENNEDY
643 S RIVERVIEW AVE
MIAMISBURG, OH

THOMAS KENNEDY
5516 DEYO RD
CASTALIA, OH

THOMAS KENNEDY
50CRYSTAL ST
NORTH ARLINGT, NJ

THOMAS KENNEDY III TTEE O/T
6940 LAKESIDE HILLS DRIVE
FLORISSANT, MO

THOMAS KENNEDY SAMPSON & PATTERSON
3355 MAIN ST
COLLEGE PARK, GA

THOMAS L. BERGMAN
4217 TRADEWIND CT.
ENGLEWOOD, OH

THOMAS M. SERPA
3 APPLE HILL DRIVE
NATICK, MA

THOMAS W SCHOUTEN
2745 DEHOOP AVE SW
WYOMING, MI

THOMPSON & KNIGHT LLP
919 THIRD AVE., 39TH FLOOR
NEW YORK, NY

TINA BRIGGS
2270 MILLSBORO RD
MANSFIELD, OH

TODD A BURGESS
2375 CAMELBACK RD
SUITE 700
PHEONIX, AZ

TODD E. LEATHERMAN
1024 CAPITAL CENTER DRIVE
FRANFORT, KY

TONY F DI PONIO
31000 TELEGRAPH RD
SUITE 280
BINGHAM FARMS, MI

TRANUM BUICK, PONTIAC, GMC TRUCK
5620 S GENERAL BRUCE DR
TEMPLE, TX

HELLER, DRAPER, HAYDEN, ET AL
650 POYDRAS STREET, SUITE 2500
NEW ORLEANS, LA

TROYS LLP
237 PARK AVE
NEW YORK, NY

VERCRUYSSE, MURRAY & CALZONE, PC
31780 TELEGRAPH ROAD, SUITE 200
BINGHAM FARMS, MI

VON BRIESEN & ROPER, S.C.
411 E. WISCONSIN AVE.,  SUITE 700
MILWAUKEE, WI

WALLER LANSDEN DORTCH & DAVIS, LLP
708 THIRD AVENUE, 19TH FLOOR
NEW YORK, NY

WALLER LANSDEN DORTCH & DAVIS, LLP
511 UNION STREET, SUITE 2700
POST OFFICE BOX 198966
NASHVILLE, TN

WALTER BENZIJA
555 MADISON AVENUE - 9TH FLOOR
NEW YORK, NY

WARNER NORCROSS & JUDD LLP
111 LYON STREET, NW
900 FIFTH THIRD CTR,
GRAND RAPIDS, MI

WARNER NORCROSS & JUDD LLP
111 LYON STREET NW
900 FIFTH THIRD CTR,
GRAND RAPIDS, MI

WARNER NORCROSS & JUDD LLP
111 LYON STREET NW
900 FIFTH THIRD CENTER
GRAND RAPIDS, MI

WARNER NORCROSS & JUDD LLP
111 LYON STREET, NW
900 FIFTH THIRD CENTER
GRAND RAPIDS, MI

WARREN AND YOUNG PLL
134 W 46TH ST
ASHTABULA, OH

WARREN R BOLTON TR
560 ORLEANS RD.
NORTH CHATHAM, MA

WASSENAAR, MARLYE A
3034 MEADOW ST
LYNN HAVEN, FL

WASSERMAN GRUBIN & ROGERS, LLP
1700 BROADWAY, 42ND FLOOR
NEW YORK, NY

WASSERMAN GRUBIN & ROGERS, LLP
1700 BROADWAY, 42ND FLOOR
NEW YORK, NY

WAYNE S. CROFT
5021 GARFIELD PL
CORPUS CHRISTI, TX

WEISMAN, YOUNG & RUEMENAPP
30100 TELEGRAPH ROAD
SUITE 428
BINGHAM FARMS, MI

WEISMAN, YOUNG & RUEMENAPP, P.C.
30100 TELEGRAPH ROAD, SUITE 428
BINGHAM FARMS, MI

WENDY S. WALKER
101 PARK AVENUE
NEW YORK, NY

WESTERMAN BALL EDERER ET AL
170 OLD COUNTRY ROAD
SUITE 400
MINEOLA, NY

WILLIAM AND KAREN GREEN
16150 CLIFFROCK CT
COLORADO SPRINGS, CO

WILLIAM H CHAMBERS
501 CUMBERLAND ROAD
TYLER, TX

WILLIAM KRUSE (IRA ROLL)
262 SPRINGHILL RD NW
HUNTSVILLE, AL

WILLIAM V O'CONNOR
936 HARDING AVE
VENICE, CA

WILMER CUTLER ET AL
1875 PENNSYLVANIA AVE NW
WASHINGTON, DC

WILSON ELSER MOSKOWITZ ET AL
3 GANNETT DRIVE
WHITE PLAINS, NY

WILSON, HARRY A
1004 E GRANT ST
MARION, IN

WILSON, HARRY B
7723 HIGHLAND AVE SW
WARREN, OH

WILSON, HARRY E
11549 STOEPPELWERTH DR
INDIANAPOLIS, IN

WILSON, HARRY E
941 40TH ST SW
WYOMING, MI

WILSON, HARRY J
3208 HUNTER COVE DRIVE
ARLINGTON, TX

WILSON, HARRY W
4600 BRITTON RD LOT 229
PERRY, MI

WINDELS MARX LANE & MITTENDORF, LLP
156 WEST, 56TH STREET
NEW YORK, NY

WINSTEAD PC
600 TRAVIS STREET
1100 JPMORGAN CHASE TOWER
HOUSTON, TX

WINSTON & STRAWN LLP
200 PARK AVE
NEW YORK, NY

WINSTON & STRAWN, LLP
200 PARK AVENUE
NEW YORK, NY

WOLLMUTH MAHER & DEUTSCH LLP
ONE GATEWAY CENTER,
NINTH FLOOR
NEWARK, NJ

WOMBLE CARLYLE SANDRIDGE
ONE WEST FOURTH STREET
WINSTON-SALEM, NC

WOOD, KENNETH M
3869 E 1250 N
ALEXANDRIA, IN

YEATON RESEARCH INC
5552 CERRITOS AVE STE B
G. SCOTT YEATON, PRESIDENT
CYPRESS, CA

YOUNG & SUSSER, PC
26200 AMERICAN DRIVE STE 305
SOUTHFIELD, MI

PERROS, THOMAS H
18183 SABINE DR
MACOMB, MI

PETER BACKUS
15609 ALLNUTT LN
BURTONSVILLE, MD

PETER G POLMEN
7949 W CAMBRIDGE DR
ORLANDO PARK, IL

PETER PETRA
3304 93RD ST. APT 3V
JACKSON HEIGHTS, NY

PETERSON, JOSEPHINE L
370 BALDWIN AVE APT 120
PONTIAC, MI

PHILLIP M. WACKER
N4213 SCHARINE ROAD
WHITEWATER, WI

PHILLIPS LYTLE LLP
3400 HSBC CENTER
BUFFALO, NY

PHILLIPS LYTLE LLP
437 MADISON AVE, 34TH FLOOR
NEW YORK, NY

PHILLIPS LYTLE LLP
437 MADISON AVE
34TH FLOOR
NEW YORK, NY

PHILLIPS LYTLE LLP
151 S OLD WOODWARD AVENUE
SUITE 200
BIRMINGHAM, MI

PHILLIPS, GOLDMAN & SPENCE , P.A
1200 N. BROOM STREET
WILMINGTON, DE

PHILLIPS, GOLDMAN & SPENCE , P.A
1200 N. BROOM STREET
WILMINGTON, DE

PILLIP BOHL, JEFFREY PETERSON, ESQ.
80 SOUTH 8TH STREET
500 IDS CENTER
MINNEAPOLIS, MN

PILLSBURY WINTHROP SHAW PITTMAN LLP
1540 BROADWAY
NEW YORK, NY

PIONEER STEEL CORPORATION
7447 INTERVALE
DETROIT, MI

PLANTER, EDWARD J
417 WYOMING AVE
BUFFALO, NY

PLATZER, SWERGOLD, ET AL
1065 AVENUE OF THE AMERICAS
NEW YORK, NY

POLSINELLI SHUGHART PC
222 DELAWARE AVENUE, SUITE 1101
WILMINGTON, DE

PORTER WRIGHT MORRIS & ARTHUR LLP
ONE SOUTH MAIN ST, STE 1600
DAYTON, OH

QUARLES & BRADY LLP
300 N LASALLE ST
STE 4000
CHICAGO, IL

QUARLES & BRADY LLP
300 NORTH LASALLE STREET SUITE 4000
CHICAGO, IL

QUICK BELTON  KENNEDY THOMAS
88 PINE STREET , WALL STREET PLAZA
NEW YORK, NY

RACINE & ASSOCIATES
211 W FORT ST STE 500
DETROIT, MI

RADHA R M NARUMANCHI  &
657 MIDDLETOWN AVE
NEW HAVEN, CT

RAPIDS TUMBLE FINISH INC
1607 HULTS DR
EATON RAPIDS, MI

RAPIDS TUMBLE FINISH INC
1607 HULTS DR
EATON RAPIDS, MI

RAWLE & HENDERSON LLP
14 WALL STREET
27TH FLOOR
NEW YORK, NY

RAYMOND BRUSSEAU
8081 PEBBLE CREEK
FARWELL, MI

RAYMOND W SARGENT
13050 FM 2010
CHANDLER, TX

REED SMITH LLP
599 LEXINGTON AVENUE
28TH FLOOR
NEW YORK, NY

REED SMITH LLP
599 LEXINGTON AVENUE, 22 FL
NEW YORK, NY

REGIONAL COUNSEL
ONE WOODWARD AVENUE
SUITE 601
DETROIT, MI

REICHEL, LEONARD D
2844 SANDY CREEK DR
SHELBY TWP, MI

REIN F KRAMMER
203 LASALLE ST
SUITE 2500
CHICAGO, IL

REINHART BOERNER VAN DEUREN S.C.
1000 NORTH WATER ST, STE 1700
POB 2965
MILWAUKEE, WI

RICHARD H. MEEKER
700 EAST HAYES ST
MECOSTA, MI

RICHARD WASKOW
1477 EAST 83RD ST
MERRILLVILLE, IN

RICHARDS KIBBE & ORBE LLP
ONE WORLD FINANCIAL CENTER
NEW YORK, NY

RICHLAND COUNTY COMMISSIONERS
50 PARK AVENUE EAST
MANSFIELD, OH

LACIEDE GAS COMPANY
720 OLIVE STREET
ROOM 1520
ST. LOUIS, MO

RIKER, DANZIG & SHERER et al.
ONE SPEEDWELL AVENUE
HEADQUARTERS PLAZA
MORRISTOWN, NJ

RJ LANDAU PARTNERS, PLLC
5340 PLYMOUTH RD
STE 200
ANN ARBOR, MI

ROBERT A. NOVAK, PLLC
30850 TELEGRAPH ROAD
SUITE 250
BINGHAM FARMS, MI

ROBERT FAIN
2365 TRINITY CHURCH ROAD
CANTON, GA

ROBERT J SCHMIDT
5255 W CENTRAL
TOLEDO, OH

ROBERT MATLI
2463 FUNSTON AVENUE
SAN FRANCISCO, CA

ROBERT P SABOURIN
1301 EL LOBO WAY
THE VILLAGES, FL

ROBERT S. LUTZ
2099 PENNSYLVANIA AVE, NW
12TH FLOOR
WASHINGTON, DC

ROBERT W HARTNAGEL
7605 CARTA VALLEY DR
DALLAS, TX

ROBINSON BROG et al
1345 AVENUE OF THE AMERICAS
NEW YORK, NY

ROBINSON CURPHEY & O'CONNELL
FOUR SEAGATE, NINETH FLOOR
TOLDEO, OH

RODNEY KLEIN
2230 CLEVELAND ST E
COOPERSVILLE, MI

ROLAND KING
6839 FAIRVIEW ST
ANDERSON, IN

RONALD AND SANDRA EARLENE DAVIS
4014 SOUTH 135TH EAST AVE
TULSA, OK

RONALD E. KING
852 COACHWAY
ANNAPOLIS, MD

RONALD TANNER
2184 BRIAR LN
BURTON, MI

ROPES & GRAP LLP
ONE INTERNATIONAL PLACE
BOSTON, MA

ROSENZWEIG & WOLOSKY LLP
65 EAST 55TH STREET
NEW YORK, NY

ROTHGERBER JOHNSON & LYONS LLP
1200 SEVENTEENTH STREET
ONE TABOR CENTER
DOVER, CO

RUSS DETTERICH
2515 GREENTREE LN
KOKOMO, IN

RUSSELL W. ELLIS, SR.
54 NORELL DRIVE
PETAL, MS

SALTSMAN & WILLETT, P.S.C.
212 E STEPHEN FOSTER AVE, POB 327
BARDSTOWN, KY

SALVATORE SCIORTINO
461 CHAMBERS ST
SPENCERPORT, NY

SANDRA STEVENS GOODALE
69 HILLTOP DRIVE
CHAPPAQUA, NY

SANFORD P. ROSEN & ASSOCIATES, P.C.
747 THIRD AVENUE
NEW YORK, NY

SARAH M. CHEN
885 THIRD AVENUE
TWENTY-SIXTH FLOOR
NEW YORK, NY

SCHAFER AND WEINER, PLLC
40950 WOODWARD AVE., STE. 100
BLOOMFIELD HILLS, MI

SCHNEIDER, KURT G
7730 S KILKENNY DR
BRIGHTON, MI

SCNADER HARRISON SEGAL & LEWIS LLP
140 BROADWAY
SUITE 3100
NEW YORK, NY

SHAW GUSSIS FISHMAN et al
321 N. CLARK ST
SUITE 800
CHICAGO, IL

SHELDON S. TOLL PLLC
2000 TOWN CENTER, SUITE 2100
SOUTHFIELD, MI

CLINT BRIGGS
2270 MILLSBORO RD
MANSFIELD, OH

COLORADO VEHICLE DEALERS BOARD
1525 SHERMAN ST, 7TH FLOOR
DENVER, CO

CONCEPT INDUSTRIES
4950 KRAFT S.E.
GRAND RAPIDS, MI

COUZENS, LANSKY, ET AL
39395 W. TWELVE MILE ROAD, STE 200
FARMINGTON HILLS, MI

COUZENS, LANSKY, et al
39395 W TWELVE MILE RD
STE 200
FARMINGTON HILLS, MI

COVINGTON & BURLING LLP
1201 PENNSYLVANIA AVE NW
WASHINGTON, DC

CRONIN, JOHN G
1205 MAPLE AVE
WILMINGTON, DE

CROSS & SIMON, LLC
913 NORTH MARKET STREET
11TH FLOOR
WILMINGTON, DE

D.W. GRIFFITH
100 PHILA PIKE
SUITE B
WILMINGTON, DE

DANAHER CORPORATION
2099 PENNSYLVANIA AVE. NW
12TH FLOOR
WASHINGTON, DC

DANIEL J FLANIGAN
7 PENN PLAZA
SUITE 600
NEW YORK, NY

DANN PECAR NEWMAN & KLEIMAN, P.C.
ONE AMERICAN SQUARE, SUITE 2300
INDIANAPOLIS, IN

DARLENE JEWETT
38056 MARLENE DRIVE
CLINTON TWP, MI

DAVE BEVERIDGE
32200 SOLON ROAD
SOLON, OH

DAVID C HAKIM
839 MILLER AVE
ROCHESTER, MI

DAVID J ASTORIAN
27 BRADFORD RD
WATERTOWN, MA

DAVID SOLIS &
7919 GERALD
AMARILLO, TX

DAVID SYZMANAK
113 E 37TH ST
NEW YORK, NY

DAVID WANDER
605 THIRD AVENUE, 34TH FLOOR
NEW YORK, NY

DAVIDOFF MALITO
605 THIRD AVENUE , 34TH FLOOR
NEW YORK, NY

DAVIS & GILBERT LLP
1740 BROADWAY
NEW YORK, NY

DAVIS & GILBERT LLP
151 S OLD WOODWARD AVE
STE 200
BIRMINGHAM, MI

DAVIS, CLARA A
1885 NORTH DAYTON LAKE VIEW
NEW CARLISLE, OH

DAVIS, CLARA B
8260 FINDLEY DR
MENTOR, OH

DAVIS, CLARA L
514 FITZHUGH ST
BAY CITY, MI

DAVIS, CLARENCE B
1510 DALEVILLE AVE
ANDERSON, IN

DAVIS, CLARENCE G
2553 LEXINGTON AVE
COLUMBUS, OH

DAVIS, CLARENCE I
1585 STRATFORD CT
YPSILANTI, MI

DAVIS, CLARENCE R
4421 BROOKS RD
CLEVELAND, OH

DAVIS, CLARIN D
467 SAND GAP RD
PENNSBORO, WV

DAY PITNEY
7 TIMES SQUARE
NEW YORK, NY

DAY PITNEY LLP
7 TIMES SQUARE
NEW YORK, NY

DAY PITNEY LLP
200 CAMPUS DRIVE
FLORHAM PARK, NJ

DAY PITNEY LLP
7 TIMES SQUARE
NEW YORK, NY

DEAN WOODARD
7106 DONEGAL DR
ONSTEAD, MI

DEBORAH L FISH
535 GRISWOLD
2600 BUHL BUILDING
DETROIT, MI

DELMER L. TAYLOR
708 DERBY AVE
CINCINNATI, OH

DENISE A. BEACHCRAFT
353 HICKORY CIRCLE
LEWISBURG, TN

DENNIS E. MCGINTY
2919 COLONY DRIVE
EAST LANSING, MI

DICKINSON WRIGHT PLLC
500 WOODWARD AVE
SUITE 4000
DETROIT, MI

DICKINSON WRIGHT PLLC
500 WOODWARD AVE
SUITE 4000
DETROIT, MI

DICKINSON WRIGHT PLLC
500 WOODWARD AVENUE
SUITE 4000
DETROIT, MI

DICKSON WRIGHT PLLC
500 WOODWARD AVENUE
SUITE 4000
DETROIT, MI

DILWORTH PAXON LLP
1500 MARKET ST SUITE 3500E
PHILADELPHIA, PA

DILWORTH PAXSON LLP
457 HADDONFIELD ROAD
LIBERTYVIEW - SUITE 700
CHERRY HILL, NJ

DILWORTH PAXSON, LLP
1500 MARKET ST, STE 3500E
PHILADELPHIA, PA

DINSMORE & SHOHL LLP
225 E. 5TH STREET
CINCINNATI, OH

DLA PIPER LLP
6225 SMITH AVENUE
THE MARBURY BUILDING
BALTIMORE, MD

DLA PIPER LLP (US)
1251 AVENUE OF THE AMERICAS
NEW YORK, NY

DOROTHY M TAM AND
1510 HYLAND DR
STORM LAKE, IA

DORSEY & WHITNEY LLP
250 PARK AVENUE
NEW YORK, NY

DOUGLAS M CHAPMAN
13252 FAIMONT WAY
SANTA ANA, CA

DOUGLASS L. COLE
1975 S DEHMEL RD
FRANKENMUTH, MI

DR. AND MRS. FRANK A BRACKER
5877 YAQUINA HEAD WAY
BOISE, ID

DRINKER BIDDLE & REATH LLP
18TH & CHERRY STREETS
PHILADELPHIA, PA

DRINKER BIDDLE & REATH LLP
140 BROADWAY, FL 39
NEW YORK, NY

DRINKER BIDDLE & REATH LLP
18TH & CHERRY STS
PHILADELPHIA, PA

EDICK, NORMAN L
2216 E KASSON RD
CEDAR, MI

EDMUND R. HILLEGASS, JR.
321 DEER POINT RD
UNIONVILLE, TX

EDUARDO R. LATOUR
135 EAST LEMMON STREET
TARPON SPRINGS, FL

EILEEN J MCINTYRE
3380 PINE TREE RD
LANSING, MI

ELIAS GROUP, LLP
411 THEODORE FREMD AVENUE
SUITE 102
RYE, NY

PERDUE, BRANDON, FIELDER, ET AL
4025 WOODLAND PARK BLVD., SUITE 300
ARLINGTON, TX

EMIL RUFENER &
W5349 BURR OAK LN
MONTICELLO, WI

EMMET, MARVIN & MARTIN, LLP
120 BROADWAY
NEW YORK, NY

ENVIRONMENTAL SYSTEMS
380 NEW YORK ST
REDLANDS, CA

EPSTEIN BECKER GREEN P.C.
250 PARK AVENUE
NEW YORK, NY

EPSTEIN BECKER GREEN PC
250 PARK AVENUE
NEW YORK, NY

EPSTEIN BECKER GREEN PC
250 PARK AVENUE
NEW YORK, NY

ESTATE OF DONALD J KEELER
625 WILSON POND RD
N MONMOUTH, ME

ESTATE OF JOYCE B KEELER
625 WILSON POND RD
N MONMOUTH, ME

FARELLA BRAUN & MARTEL LLP
235 MONTGOMERY STREET, 17TH FLOOR
SAN FRANCISCO,, CA

FAYE B. FEINSTEIN
300N. LASALLE STREET, SUITE 4000
CHICAGO, IL

FELLERS SNIDER BLANKENSHIP ET AL
100 NORTH BROADWAY, SUITE 1700
OKLAHOMA CITY, OK

FILDEW HINKS, PLLC
645 GRISWOLD ST.
3600 PENOBSCOT BLDG.
DETROIT, MI

FLORIDA ATTNY GENERAL BILL MCCOLLUM
PL-01, THE CAPITOL
TALLAHASSEE, FL

FOLEY & LARDNER LLP
500 WOODWARD AVENUE
SUITE 2700
DETROIT, MI

FORMAN HOLT ELIADES & RAVIN, LLC
888 7TH AVENUE, SUITE 4500
NEW YORK, NY

FRANK C WYKOFF
425 N COLLEGE ST
CLAREMONT, CA

FRANK KUBIC
98 AVON BEND RD
CHARLESTON, WV

FRANK MIDDLETON
5871 STARBOARD DR
DISCOVERY BAY, CA

FRANK TUCKERMAN
8751 SURREY DR
PENDLETON, IN

FRANTZ WARD LLP
2500 KEY CENTER, 127 PUBLIC SQUARE
CLEVELAND, OH

FRANTZ WARD LLP
2500 KEY CENTER, 127 PUBLIC SQUARE
CLEVELAND, OH

FRANTZ WARD LLP
2500 KEY CENTER, 127 PUBLIC SQUARE
CLEVELAND, OH

FRASER TREBILCOCK et al
124 W ALLEGAN STREET, SUITE 1000
LANSING, MI

FREDRIC A GODSHALL
314 ARMSTRONG DRIVE
GEORGETOWN, TX

G. CHRISTOPHER MEYER
4900 KEY TOWER
127 PUBLIC SQUARE
CLEVELAND, OH

G. SCOTT YEATON
5552 CERRITOS AVENUE, SUITE K
CYPRESS, CA

GEODNA, LLC
1599 MAYWOOD ROAD
CELEVLAND, OH

GEORGE CHAVEZ JR
8960 STATE ROAD
BANCROFT, MI

GERALD S SARKA
7254 NEW LOTHROP RD
NEW LOTHROP, MI

GIBBONS, PC
ONE GATEWAY CENTER
NEWARK, NJ

GIFFORD, MICHAEL
19118 205TH ST E
ORTING, WA

GIFFORD, MICHAEL O
72 FAYETTEVILLE-OWENSBURG RD
BEDFORD, IN

GILMARTIN, POSTER & SHAFTO LLP
845 THIRD AVE. 18TH FLOOR
NEW YORK, NY

GLEN SCHRADER
1909 COUNTY RD. #5
DELTA, OH

GREEN, JOHN E
213 FARM POND LN
MARTINSBURG, WV

GREEN, JOHN E
113 EXMOOR RD
WATERFORD, MI

HAILU LEGESSE AICHEHI
7600 MAPLE AVE
APT 7 1104
TAKOMA PARK, MD

HANGLEY ARONCHICK SEGAL & PUBLIN
ONE LOGAN SQUARE, 27TH FLOOR
PHILADELPHIA, PA

HARRY WILSON ELFORD
2305 W RUTHRAUFF RD
UNIT B5
TUCSON, AZ

HARRY WILSON JR
1347 GALLOWAY AVE
DALLAS, TX

HARRY WILSON SPEEDY &
1406 CLEARVIEW DR
GREENSBURG, PA

HARTER SECREST & EMERY LLP
1600 BAUSCH & LOMB PLACE
ROCHESTER, NY

HARTNAGEL, ROBERT W
7605 CARTA VALLEY DR
DALLAS, TX

HCA, INC.
5300 PLAINS RD.
EATON RAPIDS, MI

HERBERT M HUMPIDGE
1014 WILMINGTON ISLAND RD
SAVANNAH, GA

HERRICK FEINSTEIN LLP
TWO PARK AVENUE
NEW YORK, NY

HERRICK, FEINSTEIN LLP
2 PARK AVENUE
NEW YORK, NY

HEWLETT PACKARD CO
550 SOUTH HOPE ST.,  23 FLOOR
LOS ANGELES, CA

HISCOCK & BARCLAY LLP
300 SOUTH STATE STREET
ONE PARK PLACE
SYRACUSE, NY

HISCOCK & BARCLAY, LLP
300 SOUTH STATE STREET
ONE PARK PLACE
SYRACUSE, NY

BLANK ROME LLP
405 LEXINGTON AVENUE
THE CHRYSLER BUILDING
NEW YORK, NY

BLANK ROME LLP
405 LEXINGTON AVENUE
THE CHRYSLER BUILDING
NEW YORK, NY

BOBBIE JEAN ARRINGTON
225 PORTER DRIVE
ENGLEWOOD, OH

BODMAN LLP
1901 ST. ANTOINE STREET
6TH FLOOR AT FORD FIELD
DETROIT, MI

BODMAN, LLP
1901 ST. ANTOINE
6TH FLOOR AT FORD FIELD
DETROIT, MI

BRACEWELL & GIULIANI LLP
225 ASYLUM STREET
SUITE 2600
HARTFORD, CT

BRAD BARRETT
545 OLD PEACHTREE ROAD
SUWANEE, GA

BRIAN M. GRAHAM
150 N MICHIGAN AVE, SUITE 3300
CHICAGO, IL

BROUSE MCDOWELL LPA
388 S. MAIN STREET, SUITE 500
AKRON, OH

BUSH SEYFERTH & PAIGE LLC
3001 WEST BIG BEAVER ROAD
SUITE 600
TROY, MI

BUTZEL LONG, A PROFESSIONAL CORP
380 MADISON AVE.
22ND FLOOR
NEW YORK, NY

BUTZEL LONG, A PROFESSIONAL CORP
41000 WOODWARD AVENUE
BLOOMFIELD HILLS, MI

C. MICHAEL & EDITH A MIGLORE
0S099 LEE CT, UNIT 404
WINFIELD, IL

CACCOMA, SANDRA
4676 ALBANY POST ROAD
HYDE PARK, NY

CALFEE, HALTER & GRISWOLD LLP
800 SUPERIOR AVENUE SUITE 1400
KEYBANK CENTER, SUITE 1400
CLEVELAND, OH

CAMPBELL, CALLAN
1133 W BROAD ST
WILLIAMSTOWN, PA

CARLISLE & COMPANY
30 MONUMENT SQUARE
CONCORD, MA

C H.G CALLARI, E A SMITH
1270 AVENUE OF THE AMERICAS
NEW YORK, NY

CAROLYN R WELLS
406 W PIERSON RD
FLINT, MI

CARSON FISCHER, PLC
4111 ANDOVER ROAD
WEST 2ND FLOOR
BLOOMFIELD HILLS, MI

CHARLES C. MCCOY
4206 LANCE CT
KOKOMO, IN

CHARLES D SUMMERS
1087 COUNTY RD 149
BAY CITY, TX

CHARLES D. VLIEG
4506 OAK MEADOW DR
HUDSONVILLE, MI

CHARLES G RECKARD AND
801 SUNSHINE RUN
ARNOLDS PARK, IA

CHARLES PRESSER
3621 RITA LN
SAINT JAMES CITY, FL

CHARLOTTE KIRK
427 NORWOOD AVENUE
AVON, NJ

CHRIS MESSINA
1819 OAK HOLLOW
NORMAN, OK

CLARENCE DAVIS
502 HAVERHILL ST
PITTSBURGH, PA

CLARENCE DAVIS
106 LAKEWAY DR
BATTLE CREEK, MI

CLARENCE DAVIS
1585 STRATFORD CT
YPSILANTI, MI

CLARENCE DAVIS
2318 W 80TH ST
CHICAGO, IL

CLARENCE DAVIS
20 THOUSAND OAK DRIVE
SICKLERVILLE, NJ

CLARENCE DAVIS DAVIS
16425 OCONCE CREEK DRIVE
EDMOND, OK

CLARENCE DAVIS SR
105 OAK ST
TROTWOOD, OH

CLARK HILL PLC
151 S. OLD WOODWARD AVENUE
SUITE 200
BIRMINGHAM, MI

CLARK HILL, PLC
151 S. OLD WOODWARD AVENUE, STE 200
BIRMINGHAM, MI

CLARK, RICHARD D
315 N GRINNELL ST
JACKSON, MI

CLEARY GOTTLIEB STEEN & HAMILTON
ONE LIBERTY PLAZA
NEW YORK, NY

HOWARD & HOWARD ATTORNEYS, PPLC
450 WEST FOURTH STREET
ROYAL OAK, MI

HOWARD LEE CHRISTENSEN
2704 OAK AVE
MANHATTAN BEACH, CA

HUSCH BLACKWELL SANDERS LLP
190 CARONDELET PLAZA
SUITE 600
SAINT LOUIS, MO

HUSCH BLACKWELL SANDERS LLP
4801 MAIN STREET, STE 100
KANSAS CITY, MO

HUTCHINSON, OLGA
14898 STONEY BROOK DR
SHELBY TWP, MI

HUTCHINSON, OLLIE
902 SAYBROOK DR
WATERFORD, MI

INDUSTRIAL TRANSPORT
2330 EAST 79TH STREET
CLEVELAND, OH

INGRAM YUZEK ET AL
250 PARK AVENUE, 6TH FLOOR
NEW YORK, NY

INGRID SCHUMANN PALERMO
1600 BAUSCH & LOMB PLACE
ROCHESTER, NY

IRA FBO ROBERT A PAGE
208 REMUDA DR
FORT WORTH, TX

IRMA DELANO AND HAVA SUNLEV AND
555 NORLEE ST
SEBASTOPOL, CA

J. TED DONOVAN, ESQ.
1501 BROADWAY, 22ND FLOOR
NEW YORK, NY

JACK M. WILHELM
1201 RIO GRANDE, SUITE 100
AUSTIN, TX

JACOB & WEINGARTEN, PC
2301 W BIG BEAVER
SUITE 777
TROY, MI

JAFFE RAITT HEUER & WEISS PC
27777 FRANKLIN ROAD
SUITE 2500
SOUTHFIELD, MI

JAFFE RAITT HEUER & WEISS, P.C.
27777 FRANKLIN ROAD, SUITE 2500
SOUTHFIELD, MI

JAFFE RAITT HEUER & WEISS, P.C.
27777 FRANKLIN ROAD, SUITE 2500
SOUTHFIELD, MI

JAHR TURCHAN
12825 FORD ROAD
DEARBORN, MI

JAMES C. AND JUNE R. HAUCK
6042 TERRACE DRIVE
JOHNSTON, IA

JAMES D LOPESTO
1626 W COLONIAL PKWY
LANSING, MI

JAMES S. ZISCHKE
44 BAYBERRY DRIVE
LEESBURG, FL

JENNIE NOVAK
2623 JOHNNEYCAKE ROAD
WARREN, OH

JOAN K WALLS
2400 S WABASH AVE
KOKOMO, IN

JOHN A. DWYER
817 N. CLINTON ST. LOT 804
GRAND LEDGE,, MI

JOHN FAZIO
99-66 165TH AVE
JAMAICA, NY

JOHN H R POLT
33 BOWLING DR
OAKLAND, CA

JOHN J BAUER
5748 WHISPERING PINES ST NE
OLYMPIA, WA

JOHN J. BAUER
5748 WHISPERING PINES STREET NE
OLYMPIA, WA

JOHN PUSTELL
711 BOYLSTON STREET
BOSTON, MA

JOHN STANGEL
410 BARRETT HILL RD
MAHOPAC, NY

JOHNSON, HARRIS, GERDE et al.
239 EAST 4TH ST.
PANAMA CITY, FL

JONES & ASSOCIATES
1285 SIXTH AVENUE SUITE 3500
NEW YORK, NY

JOSEPHINE PETERSON
1869 BEECHWOOD ST NE
WARREN, OH

DPT TREASURY STATE OF MICHIGAN
3030 W. GRAND BLVD STE 10-220
REVENUE DIVISION
DETROIT, MI

JUNIUS L. JOHNSON
2217 MELODY LANE
ANDERSON, IN

KANSAS ATTORNEY GENERAL
120 S.W. TENTH AVE
TOPEKA, KS

KELLEY DRYE & WARREN
101 PARK AVENUE
NEW YORK, NY

KELLEY DRYE & WARREN LLP
101 PARK AVENUE
NEW YORK, NY

KELLEY DRYE & WARREN LLP
101 PARK AVENUE
NEW YORK, NY

KELLEY DRYE & WARREN LLP
101 PARK AVENUE
NEW YORK, NY

KEMP KLEIN LAW FIRM
201 W. BIG BEAVER, SUITE 600
TROY, MI

KEMP KLIEN LAW FIRM
201 W BIG BEAVER
SUITE 600
TROY, MI

KENNEDY THOMAS E (408866)
580 EAST MAIN STREET, SUITE 600
CROWN CENTER,
NORFOLK, VA

KENNEDY, JENNIK & MURRAY P.C.
113 UNIVERSITY PL 7TH FL
NEW YORK, NY

KENNEDY, JENNIK & MURRAY P.C.
113 UNIVERSITY PL 7TH FL
NEW YORK, NY

KENNEDY, JENNIK & MURRAY P.C.
113 UNIVERSITY PL 7TH FL
NEW YORK, NY

KENNEDY, JENNIK & MURRAY, P.C
113 UNIVERSITY PLACE, 7TH FLOOR
NEW YORK, NY

KENNEDY, THOMAS
6211 SW 80TH ST
OCALA, FL

KENNEDY, THOMAS ALAN
18670 VAN CAMP DRIVE
OMAHA, NE

KENNEDY, THOMAS E
3592 GALAXY BLVD
STERLING HEIGHTS, MI

KENNEDY, THOMAS E
3922 S CUTLER CT
SPRINGFIELD, MO

KENNEDY, THOMAS G
283 GREENBRIAR DR
AURORA, OH

KENNEDY, THOMAS J
58 AVERY AVE
BUFFALO, NY

KENNEDY, THOMAS P
27600 FRANKLIN RD APT 123
SOUTHFIELD, MI

KENNEDY, THOMAS R
5735 E DECKER RD
FRANKLIN, OH

NATHAN ZOUSMER, P.C.
29100 NORTHWESTERN HIGHWAY
 SUITE 260
SOUTHFIELD, MI

KENNETH S. ZIMAN
425 LEXINGTON AVENUE
NEW YORK, NY

KENTON BOETTCHER
25422 TRABUCO ROAD
SUITE 105-301
LAKE FOREST, CA

KERR RUSSELL AND WEBER PLC
500 WOODWARD AVE
SUITE 2500
DETROIT, MI

KERR, RUSSELL AND WEBER, PLC
500 WOODWARD AVE
STE 2500
DETROIT, MI

KILPATRICK & ASSOCIATES, P.C.
903 NORTH OPDYKE ROAD
SUITE C
AUBURN HILLS, MI

KILPATRICK & ASSOCIATES, P.C.
2000 TOWN CENTER
SUITE 2700
SOUTHFIELD, MI

KLEINBERG, KAPLAN, WOLF & COHEN
551 FIFTH AVENUE
NEW YORK, NY

KLESTADT & WINTERS LLP
292 MADISON AVENUE, 17TH FLOOR
NEW YORK, NY

LACLEDE GAS COMPANY
720 OLIVE ST.
ST. LOUIS, MO

LAFONZA EARL WASHINGTON
7010 CRAINWOOD DR
FLINT, MI

LAMBERT, LESER, et al
916 WASHINGTON AVE
309 DAVIDSON BUILDING
BAY CITY, MI

LARRY J HAYS
7401 PECK RD
RAVENNA, OH

LATHAM & WATKINS LLP
885 THIRD AVE
NEW YORK, NY

LATHAM & WATKINS LLP
885 THIRD AVENUE
SUITE 1000
NEW YORK, NY

LATHAM & WATKINS LLP
885 THIRD AVENUE
NEW YORK, NY

LATHAM & WATKINS LLP
555 ELEVENTH STREET, NW STE 1000
WASHINGTON, DC

LATHAM & WATKINS LLP
233 SOUTH WACKER DRIVE
CHICAGO, IL

LATHAM & WATKINS LLP
555 11TH ST NW STE 1000
WASHINGTON, DC

LAUVE, JOHN S
200 N SAGINAW ST
HOLLY, MI

LAW FIRM OF RUSSELL R. JOHNSON III
2258 WHEATLANDS DRIVE
MANAKIN-SABOT, VA

LAW OFFICE OF TISTAM BUCKLEY
426 S. REDFORD DRIVE SUITE 12
BEVERLY HILLS, CA

LAWRENCE P. EAGEL(LE4505)
885 THIRD AVENUE, SUITE 3040
NEW YORK, NY

LEON WEISSMAN
2 DEER CREEK LANE
MT. KISCO, NY

LESLIE S. BARR
156 WEST 56TH STREET
NEW YORK, NY

LEWIS S WEINGARTEN
5306 HORNBEAM
FAYETTEVILLE, NC

LINDA RIDENOUR LIVING TRUST
33628 BRAND STREET
LAKE ELSINORE, CA

LISA LIEGEOT
2345 MAIN STREET
GLASTONBURY, CT

LISA P. GROSS
1310 WABASH
KANSAS CITY, MO

LOUIS A. CURCIO
1221 AVENUE OF THE AMERICAS
NEW YORK, NY

LOUIS F SCHAD R/O IRA
1811 SEQUOIA DRIVE
VINELAND, NJ

LOUIS PADNOS METAL & IRON
185 W 8TH ST
HOLLAND, MI

LUCILE E COCHRAN
206 LAKESHORE DR
STORM LAKE, IA

LUIS ESCALONA
110 S BARNETT AVE
DALLAS, TX

LYDIA D. NEYLAND
20 BELLMAWR DR
ROCHESTER, NY

MADDUX, CAROLE R
3158 WINTERBERRY DR
W BLOOMFIELD, MI

MANELLI DENISON & SELTER PLLC
2000 M STREET, NW 7TH FLOOR
WASHINGTON, DC

MARCEL CICIC
99-40 68 RD APT. 9U
REGO PARK, NY

MARCIA HOPEWELL
28825 TAVISTOCK TR
SOUTHFIELD, MI

MARGARET ANN BAMBA
2 WALL ST
NEW YORK, NY

MARIANNE WEISSMAN
2 DEER CREEK LANE
MT. KISCO, NY

MARK D. SILVERSCHOTZ
599 LEXINGTON AVENUE, 22ND FLOOR
NEW YORK, NY

MARK G LEDWIN
3 GANNETT DR
WHITE PLAINS, NY

MARK T. VUONO
310 GRANT ST., SUITE 2310
PITTSBURG, PA

MARKET INSIGHT CORPORATION
2479 E BAYSHORE RD
STE 809
PALO ALTO, CA

MARSHALL & MELHORN
FOUR SEAGATE
EIGHTH FLOOR
TOLEDO, OH

MARTIN EISENBERG
SUITE 1000 , 50 MAIN ST
WHITE PLAINS, NY

MASUDA, FUNAI, EIFERT & MITCHELL
203 N. LASALLE STREET, SUITE 2500
CHICAGO, IL

MATTHEW F. FITZSIMMONS
110 SHERMAN STREET
HARTFORD, CT

MATTHEW H QUINN
115 UTE LN
ESTES PARK, CO

MATTIE RANKINS DRAKE
2765 WENTWORTH AVE
APT. 316
DAYTON, OH

MAURICE F CURRAN
388 BRONXVILLE ROAD
BRONXVILLE, NY

MAXXIS INTERNATIONAL USA
545 OLD PEACHTREE RD NW
SUWANEE, GA

MCALPHINE & ASSOCIATES, INC
3201 UNIVERSITY DR., SUITE 100
AUBURN HILLS,, MI

MCALPINE & ASSOCIATES, P.C.
3201 UNIVERSITY DR, SUITE 100
AUBURN HILLS, MI

MCALPINE & ASSOCIATES, P.C.
3201 UNIVERSITY DRIVE. SUITE 100
AUBURN HILLS, MI

D P MCGILL
3733 CAMRY CT
SEBRING, FL

CONSTANCE ROVERE
221 S LAKE ST
S AMHERST, OH

JUNE BABIUK
50 HUMPHREY RD
SCOTTSVILLE, NY

VERL DASHER
921 W WAYNE ST
PAULDING, OH

EDWIN DOTY & HELEN DOTY
151 CHANNEL CT
HOUGHTON LAKE, MI

FOLEY & LARDNER LLP
500 Woodward Avenue Suite 2700
One Detroit Center
Detroit, MI

SILVERMAN & MORRIS, P.L.L.C.
7115 Orchard Lake Road Suite 500
West Bloomfield, MI

PEPPER HAMILTON LLP
3000 Two Logan Square
Eighteenth and Arch Streets
Philadelphia, PA

BOLHOUSE, VANDER HULST ET AL
3996 Chicago Drive, SW
Grandville State Bank Building
Grandville, MI

BOLHOUSE, VANDER HULST ET AL
3996 Chicago Drive, SW
Grandville State Bank Building
Grandville, MI

BOLHOUSE, VANDER HULST ET AL
3997 Chicago Drive, SW
Grandville State Bank Building
Grandville, MI

BOLHOUSE, VANDER HULST ET AL
3998 Chicago Drive, SW
Grandville State Bank Building
Grandville, MI

KERR, RUSSELL AND WEBER, PLC
500 Woodward Ave
Suite 2500
Detroit, MI

CALFEE, HALTER & GRISWOLD LLP
800 Superior Avenue Suite 1400
KeyBank Center
Cleveland, OH

KERR, RUSSELL AND WEBER, PLC
500 Woodward Ave
Suite 2500
Detroit, MI

BUTZEL LONG
380 Madison Avenue
New York, NY

BUTZEL LONG
41000 Woodward Avenue
Stoneridge West
Bloomfield Hills, MI

FOLEY & LARDNER LLP
321 N. Clark Street
Suite 2800
Chicago, IL

FOLEY & LARDNER LLP
500 Woodward Avenue Suite 2700
One Detroit Center
Detroit, MI

Andrew M. Corsini
181 Circuit Drive
North Kingstown, RI

Robert S. Lutz
2099 Pennsylvania Avenue, N.W.
18th Floor
Washington, DC

R A.Henderson and J L.Henderson
3 Pleasant Creek Court
Fairfield, OH

Dave Beveridge
32200 Solon Road
Solon, OH

LouAnn Loomis
1607 Hults Dr
Eaton Rapids, MI

NATHAN ZOUSMER, P.C.
29100 Northwestern Highway Suite 260
Southfield, MI

TORYS LLP
237 Park Avenue
New York, NY

HAYNES AND BOONE, LLP
1221 Avenue of the Americas
26th Floor
New York, NY

HAYNES AND BOONE, LLP
1221 McKinney Suite 2100
One Houston Center
Houston, TX

WINDELS MARX LANE & MITTENDORF
156 West 56th Street
New York, NY

HOWARD & HOWARD ATTORNEYS
450 West Fourth Street
Royal Oak, MI

LOWENSTEIN SANDLER PC
1251 Avenue of the Americas
18th Floor
New York, NY

LOWENSTEIN SANDLER PC
65 Livingston Avenue
Roseland, NJ

JACKSON WALKER L.L.P.
1410 McKinney, Suite 1900
Houston, TX

BODMAN LLP
1901 St. Antoine Street
6th Floor at Ford Field
Detroit, MI

BARNES & THORNBURG LLP
One North Wacker Drive, Suite 4400
Chicago, IL

BUTZEL LONG
380 Madison Avenue
New York, NY

BUTZEL LONG
41000 Woodward Avenue
Stoneridge West
Bloomfield Hills, MI

PHILLIPS LYTLE LLP
437 Madison Avenue
34th Floor
New York, NY

PHILLIPS LYTLE LLP
3400 HSBC Center
Buffalo, NY

MCALPINE & ASSOCIATES, P.C.
3201 University Drive Suite 100
Auburn Hills, MI

MCALPINE & ASSOCIATES, P.C.
3202 University Drive Suite 100
Auburn Hills, MI

DUNN, SCHOUTEN & SNOAP, P.C.
2745 DeHoop Ave, SW
Wyoming, MI

BODMAN LLP
1901 St. Antoine Street
6th Floor at Ford Field
Detroit, MI

KUPELIAN ORMOND & MAGY, P.C.
25800 Northwestern Hwy, Suite 950
Southfield, MI

KERR, RUSSELL AND WEBER, PLC
500 Woodward Ave Suite 2500
Detroit, MI

BUTZEL LONG
380 Madison Avenue
New York, NY

BUTZEL LONG
41000 Woodward Avenue
Stoneridge West
Bloomfield Hills, MI

QUARLES & BRADY LLP
300 N. LaSalle Street
Suite 4000
Chicago, IL

LEONARD, STREET AND DEINARD
150 South Fifth Street
Suite 2300
Minneapolis, MN

DILWORTH PAXSON LLP
1500 Market Street Suite 3500E
Philadelphia, PA

SHAW GUSSIS FISHMAN ET AL
321 N. Clark Street, Suite 800
Chicago, IL

WINDELS MARX LANE & MITTENDORF
156 West 56th Street
New York, NY

HOWARD & HOWARD ATTORNEYS
450 West Fourth Street
Royal Oak, MI

FOLEY & LARDNER LLP
500 Woodward Avenue, Suite 2700
One Detroit Center
Detroit, MI

FOLEY & LARDNER LLP
501 Woodward Avenue, Suite 2700
One Detroit Center
Detroit, MI

MEYER, SUOZZI, ENGLISH & KLEIN
1350 Broadway, Suite 501
PO Box 822
New York, NY

EMMET, MARVIN & MARTIN, LLP
120 Broadway
New York, NY

BUSH SEYFERTH & PAGE PLLC
3001 W. Big Beaver Rd.
Suite 600
Troy, MI

ALSTON & BIRD LLP
1201 West Peachtree Street
One Atlantic Center
Atlanta, GA

ALSTON & BIRD LLP
90 Park Avenue
New York, NY

HUGHES HUBBARD & REED LLP
One Battery Park Plaza
New York, NY

SHEPPARD MULLIN ET AL
30 Rockefeller Plaza
24th Floor
New York, NY

SHEPPARD MULLIN ET AL
31 Rockefeller Plaza
25th Floor
New York, NY

ROTHSTEIN ROSENFELDT ADLER
401 East Las Olas Boulevard, Suite 1650
Fort Lauderdale, FL

VENABLE LLP
8010 Towers Crescent Drive, Suite 300
Vienna, VA

VENABLE LLP
1270 Avenue of the Americas
Rockefeller Center, 25th Floor
New York, NY

FOLEY & LARDNER LLP
500 Woodward Avenue, Suite 2700
One Detroit Center
Detroit, MI

VENABLE LLP
8010 Towers Crescent Drive, Suite 300
Vienna, VA

VENABLE LLP
1270 Avenue of the Americas
New York, NY

VENABLE LLP
8010 Towers Crescent Drive, Suite 300
Vienna, VA

VENABLE LLP
1270 Avenue of the Americas
New York, NY

VENABLE LLP
8010 Towers Crescent Drive, Suite 300
Vienna, VA

VENABLE LLP
1270 Avenue of the Americas
New York, NY

BUTZEL LONG
380 Madison Avenue
New York, NY

BUTZEL LONG
41000 Woodward Avenue
Stoneridge West
Bloomfield Hills, MI

HICKS SCHMIDLIN & SALIM PC
5302 Gateway Centre
Flint, MI

FOLEY & LARDNER LLP
500 Woodward Avenue, Suite 2700
One Detroit Center
Detroit, MI

SCHWARTZ, LICHTENBERG, LLP
420 Lexington Avenue
Suite 2040
New York, NY

FOLEY & LARDNER LLP
500 Woodward Avenue, Suite 2700
Detroit, MI

FOLEY & LARDNER LLP
777 East Wisconsin Avenue
Milwaukee, WI

FOLEY & LARDNER LLP
500 Woodward Avenue, Suite 2700
One Detroit Center
Detroit, MI

CLEARY GOTTLIEB STEEN & HAMILTON LLP
One Liberty Plaza
New York, NY

RICHARDS KIBBE & ORBE
One World Financial Center
New York, NY

FOLEY & LARDNER LLP
500 Woodward Avenue, Suite 2700
Detroit, MI

BUTZEL LONG, a professional corporation
380 Madison Avenue
New York, NY

BUTZEL LONG, a professional corporation
41000 Woodward Avenue
Stoneridge West
Bloomfield Hills, MI

WINSTON & STRAWN LLP
200 Park Avenue
New York, NY

WINSTON & STRAWN LLP
35 West Wacker Drive
Chicago, IL

Kerr, Russell and Weber, PLC
500 Woodward Ave, Suite 2500
Detroit, MI

CLARK HILL PLC
151 S Old Woodward Avenue, Suite 200
Birmingham, MI

FOLEY & LARDNER LLP
500 Woodward Avenue, Suite 2700
One Detroit Center
Detroit, MI

Kerr, Russell and Weber, PLC
500 Woodward Ave, Suite 2500
Detroit, MI

PORZIO BROMBERG & NEWMAN PC
100 Southgate Parkway
PO Box 1997
Morristown, NJ

PORZIO BROMBERG & NEWMAN PC
156 West 56th Street
New York, NY

FULBRIGHT & JAWORSKI L.L.P.
666 Fifth Avenue
New York, NY

L R Strubeck, Jr., Elizabeth Boydston
2200 Ross Avenue, Ste 2800
Dallas, TX

CLARK HILL PLC
151 S. Old Woodward Avenue, Suite 200
Birmingham, MI

VENABLE LLP
1270 Avenue of the Americas
New York, NY

VENABLE LLP
750 East Pratt Street, Suite 900
Baltimore, MD

INGRAM YUZEK GAINEN ET AL
250 Park Avenue
6th Floor
New York, NY

Olshan Grunman Frome ET AL
65 East 55th Street
New York, NY

Vorys, Sater, Seymour and Pease
52 E. Gay Street P.O. Box 1008
Columbus, OH

WHITE AND WILLIAMS, LLP
One Penn Plaza, Suite 4110
New York, NY

BIALSON, BERGEN & SCHWAB
2600 El Camino Real, Suite 300
Palo Alto, CA

Wilmer Cutler Pickering Hale & Dorr
399 Park Avenue
New York, NY

PEPPER HAMILTON LLP
Eighteenth and Arch Streets
3000 Two Logan Square
Philadelphia, PA

Rick Zucker
720 Olive Street
Room 1520
St. Louis, MO

KATTEN MUCHIN ROSENMAN LLP
575 Madison Avenue
New York, NY

KATTEN MUCHIN ROSENMAN LLP
525 West Monroe Street
Chicago, ILL

REED SMITH LLP
10 South Wacker Drive
40th Floor
Chicago, ILL

PHILLIPS LYTLE LLP
3400 HSBC Center
Buffalo, NY

DAVIDOFF, MALITO & HUTCHER LLP
605 Third Avenue
34th Floor
New York, NY

CARSON FISCHER, P.L.C.
4111 Andover Road
West-2nd Floor
Bloomfield Hills, MI

PILLSBURY, WINTHROP SHAW PITTMAN
1540 Broadway
New York, NY

PORTER WRIGHT MORRIS & ARTHUR
One South Main Street
Suite 1600
Dayton , OH

REED SMITH LLP
599 Lexington Avenue
28th Floor
New York, NY

PHILLIPS LYTLE LLP
437 Madison Avenue
34th Floor
New York, NY

KLESTADT & WINTERS, LLP
292 Madison Avenue
17th Floor
New York, NY

MOORE & VAN ALLEN PLLC
40 Calhoun Street
Suite 300, PO Box 22828
Charleston, SC

Jerry Bowler, Controller
5775 Ten Mile Road
Warren, MI

PORTER WRIGHT MORRIS & ARTHUR
925 Euclid Avenue
Suite 1700
Cleveland, OH

BIFFERATO GENTILOTTI, LLC
800 King Street
Plaza Level
Wilmington, DE

STEINBERG SHAPIRO & CLARK
24901 Northwestern Hwy
Suite 611
Southfield, MI

BROWN & CONNERY LLP
6 North Broad Street
Woodbury, NJ

MILLER, CANFIELD PADDOCK ET AL
150 West Jefferson Ave
Suite 2500
Detroit, MI

KERR RUSSELL AND WEBER, PLC
500 Woodward Ave
Suite 2500
Detroit, MI

REID AND REIGE, PC
195 Church Street
New Haven, CT

HALPERIN BATTAGLIA RAICHT, LLP
555 Madison Avenue
9th Floor
New York, NY

BARNES & THORNBUG LLP
11 South Meridian Street
Indianapolis, IN

ROPES & GRAY LLP
One International Place
Boston, MA

K&L GATES, LLP
599 Lexington Avenue
New York, NY

MONZACK MERSKY ET AL
1201 N. Orange Street
Suite 400, PO box 2031
Wilmington, DE

MASUDA FUNAI EIFERT & MITCHELL
203 N. LaSalle Street
Suite 2500
Chicago, ILL

FOLEY & LARDNER LLP
500 Woodward Ave
Suite 2700
Detroit, MI

FOLEY & LARDNER LLP
777 East Wisconsin Avenue
Milwaukee, WI

FOLEY & LARDNER LLP
500 Woodward Ave
Suite 2700
Detroit, MI

FOLEY & LARDNER LLP
555 South Flower Street
Suite 3500
Los Angeles, CA

VINSON & ELKINS L.L.P.
666 Fifth Avenue
26th Floor
New York, NY

ARENT FOX LLP
1050 connecticut Avenue, NW
Washington, DC

SMITH, GAMBRELL & RUSSELL
250 Park Avenue
Suite 1900
New York, NY

PEPPER HAMILTON LLP
Eighteenth and Arch Streets
3000 Two Logan Square
Philadelphia, PA

PEPPER HAMILTON LLP
1313 Market Street
Hercules Plaza, Suite 5100
Wilmington, DE

MUNSCH HARDT KOPF & HARR
500 N. Akard Street
3800 Lincoln Plaza
Dallas, TX

KLEINBERG, KAPLAN ET AL.
551 Fifth Avenue
18th Floor
New York, NY

BODMAN LLP
1901 St. Antoine
6th Floor at Ford Field
Detroit, MI

BODMAN LLP
1901 St. Antoine
6th Floor at Ford Field
Detroit, MI

MASUDA FUNAI EIFERT & MITCHELL
203 N. LaSalle Street
Chicago, ILL

CLARK HILL, PLC
151 S. Old Woodward Avenue
Suite 200
Birmingham, MI

CLARK HILL, PLC
151 S. Old Woodward Avenue
Suite 200
Birmingham, MI

BODMAN LLP
1901 St. Antoine
6th Floor at Ford Field
Detroit, MI

TROUTMAN SANDERS LLP
600 Peachtree Street, NE
Suite 5200
Atlanta, GA

TROUTMAN SANDERS LLP
405 Lexington Avenue
The Chrysler Building
New York, NY

THOMPSON COBURN FAGEL HABER
55 East Monroe
40th Floor
Chicago, ILL

FORMAN HOLT ELIADES & RAVIN
80 Route 4 East
Suite 290
Paramus, NJ

GARVEY SCHBERT BARER
100 Wall Street
20th Floor
New York, NY

LOCKE LORD BISSELL & LIDDELL
111 South Wacker Drive
Chicago, ILL

LOCKE LORD BISSELL & LIDDELL
885 Third Avenue
26th Floor
New York, NY

OTTAWAY MOTOR EXPRESS
714880 CT. ROAD 4
WOODSTOCK ON N4S 7W3 CANADA

OTTAWAY MOTOR EXPRESS LTD
714880 COUNTY ROAD 4
WOODSTOCK, ON N4S 7W3 CANADA

ERNST RITOPER
8580 KOEFLACH
PIBER 3 AUSTRIA

Shawn McMahon
714880 County Road 4
Woodstock, Ontario N45 7W3

Frank Schuster

Joella Schuster

Ransom Ford Jr.

JEFF KLUSMEIER
ATTN: ASSISTANT ATTORNEY GENERAL
PO BOX 899
JEFFERSON CITY, MO

ASSISTANT ATTORNEY GENERAL
JAMES P. DYER, RONALD R. DEL VENTO
BANKRUPTCY & COLLECTIONS DIVISION
AUSTIN, TX

MEYER, SUOZZI, ENGLISH & KLEIN, P.C.
ATTN: JIL MAZER-MARINO AND THOMAS R.
SLOME
990 STEWART AVENUE
GARDEN CITY, NY

SOLIS, DAVID
SANTA PAULA, CA

STANDARD ELECTRIC CO
PO BOX 5289
SAGINAW, MI

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
MARK E BROWNING, KIMBERLY A WALSH
PO BOX 12548
AUSTIN, TX

THOMPSON & KNIGHT LLP
1722 ROUTH ST
STE 1500
DALLAS, TX

TRANUM AUTO GROUP
TEMPLE, TX

VARNUM LLP
ATTN: MARY KAY SHAVER
BRIDGEWATER PLACE
GRAND RAPIDS, MI

VORYS, SATER, SEYMOUR AND PEASE LLP
P.O. BOX 1008
COLUMBUS, OH

WENDY WOOD
HOMEWOOD, CA

WILSON, HARRY T
ROCHESTER, NY

YABLONSKY & ASSOCIATES, LLC
ATTN: DANIEL J. YABLONSKY, ESQ.
1430 ROUTE 23 NORTH
WAYNE, NY

POTTER ANDERSON & CORROON, LLP
HERCULES PLAZA 6TH FLOOR
1313 NORTH MARKET STREET
WILMINGTON, DE

REINHART BOERNER VAN DEUREN S.C.
1000 NORTH WATER STREET, SUITE 1700
P.O. BOX 2965
MILWAUKEE, WI

ROBERT HENDERSON
SWARTZ CREEK, MI

ROBERT N BASSEL
CLINTON, MI

ROBERT N. BASSEL
PO BOX T
CLINTON, MI

ROBERT S GORDON
ANDERSON, IN

RONALD L. STEPHENSON
P.O. BOX 575
LAPEL, IN

SAMUEL D SWEET PLC
PO BOX 757
ORTONVILLE, MI

SAUL EWING LLP
222 DELEWARE AVENUE, SUITE 1200
P.O. BOX 1266
WILMINGTON, DE

CONNOLLY BOVE LODGE & HUTZ LLP
THE NEMOURS BUILDING
1007 NORTH ORANGE ST
WILMINGTON, DE

DEBRA A BRITTON
LOSTANT, IL

GEOFFREY S. WAY, CHIEF COUNSEL
CALIFORNIA FRANCHISE TAX BOARD
P.O. BOX 1720, MS:A-260
RANCHO CORDOVA, CA

GRAND LODGE OF THE ORDER OF THE SONS
P.O. BOX 1941
SAN ANTONIO, TX

GREEN, JOHN E
DETROIT, MI

GREG BENSON
1111 BEEK STREET
PO BOX 87
GOWRIE, IA

CHARLES BENNINGHOFF
RANCHO CUCAMONGA, CA

CHELI & LYSHAK, PLC
26154 WOODWARD AVENUEFIFTH THIRD
CENTER
P.O. BOX 1247
ROYAL OAKRAPIDS, MI

CITY OF ONTARIO, OH
555 STUMBO ROAD, P.O. BOX 166
ONTARIO, OH

INDUSTRIAL TRANSPORT, INC.
P.O. BOX 91008
CLEVELAND, OH

JOHN E. GREEN, III
P.O. BOX 969
STEINHATCHEE, FL

JONATHAN LEE RICHES
P.O. BOX 14500
LEXINGTON, KY

JUNSO, KEVIN
BAKER, MT

MARSHALL MELHORN, LLC
ATTENTION: MELISSA DETRICK
FOUR SEAGATE, EIGHTH FLOOR
TOLEDO, OH