**ANNEXED CHARTS**
**TO NOTICE OF AGENDA OF MATTERS SCHEDULED**
**<u>FOR HEARING ON JUNE 30, 2009 AT 9:45 A.M.</u>**

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 521 | Production Modeling Corporation | 15726 Michigan Ave<br>Dearborn, Mi 48126 | Colin T. Drake | Bodman Llp<br>6Th Floor At Ford Field<br>1901 St. Antoine<br>Detroit, Mi 48226 |
| 545 | Douglas M. Chapman | 13252 Fairmont Way<br>Santa Ana, Ca 92705-1863<br>714-838-9632 (Tele) | | |
| 572 | Flex-N-Gate Corporation | 1306 East University Avenue<br>Urbana, I 61802 | Deborah Kovsky-Apap<br>Dennis Kayes (Pro Hac Vice) | Pepper Hamilton Llp<br>Suite 3600<br>100 Renaissance Center<br>Detroit, Mi 48243 |
| 573 | M-Tech Associates | | Kathleen H. Klaus | Maddin, Hauser, Wartell,<br>Roth & Heller P.C.<br>28400 Northwestern Highway,<br>Third Floor Southfield,<br>Michigan 48034 |
| 573 | M-Tech Associates | | Kathleen H. Klaus | Maddin, Hauser, Wartell, Roth & Heller P.C.<br>Attorneys For M-Tech Associates<br>28400 Northwestern Highway, Third Floor<br>Southfield, Mi 48034 |
| 628 | Pintura, Estampado Y Montaje, S.A. De C.V., Pintura Y Ensambles De Mexico, S.A. De C.V., Nugar S.A. De C.V., Cie Celaya, S.A. De C.V., And Cie Inyectametal, S.A | | Michael R. Wernette<br>Ryan D. Heilman | Schafer And Weiner, Pllc<br>40950 Woodward Ave., Ste. 100<br>Bloomfield Hills, Mi 48304 |
| 633 | Adrienne & Howard Goldner | 2847 Lexington Lane<br>Highland Park, I 60035 | | |
| 640 | Basf Corporation | 100 Campus Drive<br>Florham Park, Nj 07932 | Ryan D. Heilman | Schafer And Weiner, Pllc<br>40950 Woodward Ave., Ste. 100<br>Bloomfield Hills, Mi 48304 |
| 653 | Counsel To Comau, Inc | | Thomas K. Lindahl | Mcdonald Hopkins Plc<br>39533 Woodward Ave., Suite 318<br>Bloomfield Hills, Mi 48304<br>Phone: 248.646.5070<br>Fax: 248.646.5075<br>E-Mail: Tlindahl@Mcdonaldhopkins.Com |
| 659 | Geodna, Llc | John S. Minor, 1599 Maywood Road, Cleveland, O 44121 | | |
| 660 | Robert A. Page | 208 Remuda Drive<br>Fort Worth, T 76108 | | |
| 664 | Jonathan Lee Riches | #40948018<br>Federal Medical Center<br>P.O. Box 14500<br>Lexington, K 40512 | | |
| 665 | Raycom Media, Inc. | Rsa Tower, 20Th Floor<br>201 Monroe Street<br>Montgomery, Al 36104 | Wanda Borges | Borges & Associates, Llc<br>575 Underhill Blvd. Ste. 118<br>Syosset, New York 11791 |
| 667 | Material Management Services, Inc. | 400 Dietz Rd Ne<br>Warren, Oh 44483-2749 | Marc B. Merklin | Brouse Mcdowell Lpa<br>388 S. Main Street, Suite 500<br>Akron, Oh 44311 |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 676 | Bp Lubricants Usa, Inc. | | James S. Carr, Esq.<br>Jordan A. Bergman, Esq. | Kelley Drye & Warren Llp<br>101 Park Avenue<br>New York, New York 10178<br>Tel: 212-808-7800<br>Fax: 212-808-7897 |
| 679 | Bp Products North America Inc. &<br>Bp Corporation North America Inc. | Bp Corporation North America, Inc.:<br>501 Westlake Park Blvd<br>Houston, Tx 77079 | James S. Carr, Esq.<br>Benjamin D. Feder, Esq.<br>Jordan A. Bergman, Esq | Kelley Drye & Warren Llp<br>101 Park Avenue<br>New York, Ny 10180 |
| 681 | Bp Products North America Inc. &<br>Bp Corporation North America Inc. | Bp Corporation North America, Inc.:<br>501 Westlake Park Blvd<br>Houston, Tx 77079 | James S. Carr, Esq.<br>Benjamin D. Feder, Esq.<br>Jordan A. Bergman, Esq | Kelley Drye & Warren Llp<br>101 Park Avenue<br>New York, Ny 10178 |
| 682 | Canadian National Railway On Behalf Of Itself And On Behalf Of Its<br>Subsidiaries Including Grand Trunk Western Railway Company | 935 De La Gauchetière Street W<br>Montreal<br>Quebec, H3B 2M9<br>Canada | J. Eric Charlton | Hiscock & Barclay, Llp<br>One Park Place<br>300 South State Street<br>Syracuse, Ny 13202-2078 |
| 683 | Zeppelin-Stiftung And Zf Friedrichshafen Ag | Hauptverwaltung<br>Graf-Von-Soden-Platz 1<br>88046 Friedrichshafen<br>Germany | John J. Hunter, Jr. | Hunter & Schank Co. Lpa<br>One Canton Square<br>1700 Canton Avenue<br>Toledo, Oh 43605 |
| 684 | Zf Lenksysteme Gmbh | Zf Lenksysteme Gmbh<br>Richard-Bullinger-Straße 77<br>73527 Schwäbisch Gmünd<br>Germany | John J. Hunter, Jr. | Hunter & Schank Co. Lpa<br>One Canton Square<br>1700 Canton Avenue<br>Toledo, Oh 43604 |
| 687 | Custom Automotive Services, Inc. | 5545 Bridgewood<br>Sterling Heights, Mi 48310 | Norman D. Orr<br>Gloria M. Chon | Kemp Klein Law Firm<br>201 W. Big Beaver<br>Suite 600<br>Troy, Mi 48084 |
| 688 | Csx Transportation,Inc. | | John H. Maddock Iii<br>- And -<br>Shawn R. Fox | Mcguirewoods Llp<br>One James Center<br>901 East Cary Street<br>Richmond, Virginia 23219<br>Phone: (804) 775-1000<br>- And -<br>Mcguirewoods Llp<br>1345 Avenue Of The Americas<br>New York, New York 10105<br>Phone: (212) 548-2100 |
| 688 | Csx Transportation, Inc. | 500 Water Street, 15Th Floor<br>Jacksonville, Fl 32202 | John H. Haddock Iii | Mcguirewoods Llp<br>One James Center<br>901 East Cary Street<br>Richmond, Va 23219 |
| 688 | Csx Transportation, Inc. | 500 Water Street, 15Th Floor<br>Jacksonville, Fl 32202 | Shawn R. Fox | Mcguirewoods Llp<br>1345 Avenue Of The Americas<br>New York, Ny 10105 |
| 691 | Xerox Capital Services, Llc, As<br>Servicing Agent For Xerox Corporation | 100 Clinton Avenue South<br>Rochester, Ny 14604-1801 | Sabrina L. Streusand, Esq. | Streusand & Landon, L.L.P.<br>515 Congress Street, Suite 2523<br>Austin, Tx 78701 |
| 691 | Xerox Capital Services, Llc, As<br>Servicing Agent For Xerox Corporation | 101 Clinton Avenue South<br>Rochester, Ny 14604-1801 | Stephen H. Gross, Esq. | Hodgson Russ Llp<br>60 East 42Nd Street, 37Th Floor<br>New York, Ny 10165-0150 |

Objection List (Docketed)

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 692 | Counsel For Dspace, Inc. And Dspace Gmbh | | Donald J. Hutchinson -And- Joseph D. Gustavus | Miller, Canfield, Paddock And Stone, P.L.C. 150 West Jefferson Ave., Suite 2500 Detroit, Mi 48226 (313) 496-7536 - And - Miller, Canfield, Paddock And Stone, P.L.C. 840 West Long Lake Road Troy, Mi 48098 (248) 267-3317 |
| 692 | Dspace, Inc. And Dspace Gmbh | 50131 Pontiac Trail Wixom, Mi, Usa 48393-2020 | Joseph D. Gustavus | Miller, Canfield, Paddock And Stone, P.L.C. 840 West Long Lake Road Troy, Mi 48098 |
| 692 | Dspace, Inc. And Dspace Gmbh | Technologiepark Facility Technologiepark 25 33100 Paderborn Germany | Joseph D. Gustavus | Miller, Canfield, Paddock And Stone, P.L.C. 840 West Long Lake Road Troy, Mi 48098 |
| 693 | Det Norske Veritas (Usa), Inc. | ? | R. Michael Farquhar Joseph G. Epstein | Winstead Pc 1100 Jpmorgan Chase Tower 600 Travis Street Houston, Tx 77022-5895 |
| 694 | Koch Enterprises, Inc. | 14 S. 11Th Ave. Evansville, In 47744 | Michael K Mccrory, Esq. Mark R. Owens, Esq. | Barnes & Thornburg Llp 11 South Meridian St Indianapolis, In 46204 |
| 696 | A.W. Farrell & Son Inc. And Its Wholly Owned Subsidiary Jameson Roofing Co., Inc. | 3761 Lake Shore Dr E Dunkirk, Ny 14048-9738 | Angela Z. Miller, Esq. | Phillips Lytle Llp 3400 Hsbc Center Buffalo, Ny 14203 |
| 697 | Superior Acquisition, Inc. D/B/A Superior Electric Great Lakes Company | 264 Executive Dr Troy, M 48083 | Leslie J. Stein David T. Lin | Seyburn, Kahn, Ginn, Bess And Serlin, P.C. 2000 Town Center, Suite 1500 Southfield, Mi 48075 |
| 698 | Ceva Logistics U.S., Inc., Ceva Logistics Canada, Ulc, Ceva Logistics De Mexico, S.A. De C.V., Ceva Freight, Llc, Egl Eagle Global Logistics, Lp, Egl, Inc., Ceva Freight Belgium N.V., And Ceva International, Inc. | | Judith Elkin Matthew E. Russell | Haynes And Boone, Llp 1221 Avenue Of The Americas, 26Th Floor New York, New York 10020 |
| 699 | Swagelok Company | | Stephen M. Gross | Mcdonald Hopkins Plc 39533 Woodward Ave., Ste. 318 Bloomfield Hills, Mi 48304 Phone: 248.220.1342 Fax: 248.646.5075 E-Mail: Sgross@Mcdonaldhopkins.Com |
| 700 | Applied Manuafcaturing Technologies | | Frederick A. Berg - And - Jayson M. Macyda | Kotz, Sangster, Wysocki And Berg, P.C. 400 Renaissance Center, Suite 3400 Detroit, Michigan 48243 |
| 701 | Pilkington North America, Inc. | | Deborah Kovsky-Apap Dennis Kayes (Pro Hac Vice) | Pepper Hamilton Llp Suite 3600 100 Renaissance Center Detroit, Mi 48243 |
| 704 | Citation Corporation, On Behalf Of Itself And Its Subsidiaries Citation Castings, Llc, Hi-Tech Corporation And Citation Marion | | Colin T. Darke | Bodman Llp 6Th Floor At Ford Field 1901 St. Antoine Detroit, Michigan 48226 |

Objection List (Docketed)

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 704 | Citation Corporation, On Behalf Of Itself And Its Subsidiaries Citation Castings, Llc, Hi-Tech Corporation And Citation Marion | | Colin T. Darke | Bodman Llp<br>6Th Floor At Ford Field<br>1901 St. Antoine<br>Detroit, Mi 48226 |
| 706 | Granger Electric Company | | Robert D. Gordon | Clark Hill Plc<br>151 S. Old Woodward Avenue, Suite 200<br>Birmingham. Michigan 48009<br>Rgordon@Clarkhill.Com |
| 706 | Granger Electric Company | | Robert D. Gordon | Clark Hill Plc<br>151 S Old Woodward Avenue, Suite 200<br>Birmingham, M 48011 |
| 708 | Soroc Acquisition Corp | | Robert D. Gordon | Clark Hill Plc<br>151 S. Old Woodward Avenue, Suite 200<br>Birmingham. Michigan 48009<br>Rgordon@Clarkhill.Com |
| 708 | Soroc Acquisition Corp. Known As Soroc Products Inc. | | Robert D. Gordon | Clark Hill Plc<br>151 S Old Woodward Avenue, Suite 200<br>Birmingham, M 48010 |
| 709 | Ats Automatatic Tooling Systems | | Robert D. Gordon | Clark Hill Plc<br>151 S. Old Woodward Avenue, Suite 200<br>Birmingham. Michigan 48009<br>Rgordon@Clarkhill.Com |
| 709 | Ats Ohio, Inc. | | Robert D. Gordon | Clark Hill Plc<br>151 S Old Woodward Avenue, Suite 200<br>Birmingham, M 48009 |
| 710 | Regents Of The University Of Michigan | | Donald J. Hutchinson | Miller, Canfield, Paddock And Stone, P.L.C.<br>150 West Jefferson Avenue, Suite 2500<br>Detroit, Mi 48226 |
| 712 | The State Of Texas On Behalf Of The Texas Department Of Transportation, Motor Vehicle Division | | Greg Abbott<br>C. Andrew Weber<br>David S. Morales<br>William J. Cobb Iii<br>James P. Dyer<br>Ronald R. Del Vento<br>J. Casey Roy | Assistant Attorney General<br>Bankruptcy & Collections Division<br>P. O. Box 12548<br>Austin, Texas 78711-2548 |
| 712 | The State Of Texas, On Behalf Of The Texas Department Of Transportation, Motor Vehicle Division | The Texas Attorney General'S Office<br>P. O. Box 12548 Mc-008<br>Austin, Texas 78711-2548 | J. Casey Roy, Assistant Attorney General | The Texas Attorney General'S Office<br>P. O. Box 12548 Mc-008<br>Austin, Texas 78711-2548 |
| 714 | Alcoa Inc. And Its Affiliated Entities | | Shawn R. Fox | Mcguirewoods, Llp<br>1345 Avenue Of The Americas<br>7Th Floor<br>New York, New York 10105-0106 |
| 714 | Alcoa Inc. | | Shawn R. Fox | Mcguirewoods, Llp<br>1345 Avenue Of The Americas<br>7Th Floor<br>New York, New York 10105-0106 |
| 714 | Alcoa Inc. | | Mark E. Freedlander (Pro Hac Vice Application Pending)<br>William C. Price (Pro Hac Vice Application Pending) | Mcguirewoods Llp<br>625 Liberty Avenue, 23Rd Floor<br>Pittsburgh, Pa 15222 |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 715 | Phillips Lytle Llp, Formerly Knows As Phillips, Lytle, Hitchcock, Blaine & Huber Llp | | Angela Z. Miller, Esq. | Phillips Lytle Llp<br>437 Madison Avenue, 34Th Floor<br>New York, New York 10022 |
| 715 | Phillips Lytle Llp, Formerly Knows As Phillips, Lytle, Hitchcock, Blaine & Huber Llp | | Angela Z. Miller, Esq. | Phillips Lytle Llp<br>3400 Hsbc Center<br>Buffalo, New York 14203 |
| 717 | Pioneer Steel Corporation | | Lynn M. Brimer<br>Mededith E. Mckinzie | Strobl & Sharp, Pc<br>300 East Long Lake Road, Suite 200<br>Bllomfield Hills, Michigan 48304 |
| 717 | Pioneer Steel Corporation | | Lynn M. Brimer<br>Meredith E. Mckinzie | Strobl & Sharp, Pc<br>300 East Long Lake Rd, Suite 200<br>Bloomfield Hills, M 48304 |
| 720 | Vector Cantech, Inc. And Vector Informatik Gmbh | | Donald J. Hutchinson<br>-And-<br>Joseph D. Gustavus | Miller, Canfield, Paddock And Stone, P.L.C.<br>150 West Jefferson Ave., Suite 2500<br>Detroit, Mi 48226<br>(313) 496-7536<br>-And-<br>Miller, Canfield, Paddock And Stone, P.L.C.<br>840 West Long Lake Road<br>Troy, Mi 48098<br>(248) 267-3317 |
| 720 | Vector Cantech, Inc. And Vector Informatik Gmbh | | Donald J. Hutchinson | Miller, Canfield, Paddock And Stone, P.L.C.<br>150 West Jefferson Ave., Suite 2500<br>Detroit, Mi 48226 |
| 720 | Vector Cantech, Inc. And Vector Informatik Gmbh | | Joseph D. Gustavus | Miller, Canfield, Paddock And Stone, P.L.C.<br>840 West Long Lake Road<br>Troy, Mi 48098 |
| 731 | Magneti Marelli Powertrain Usa, Llc Magneti Marelli North America, Inc., Automotive Lighting Llc, Automotive Lighting Rear Lamps Mexico S De Rl Cv | | William L. Rosin<br>-And-<br>Kenneth A. Flaska | Dawda, Mann, Mulcahy & Sadler, Pl  39533 Woodward Avenue, Suite 200 Bloomfield Hills, Michigan 4830<br>Telephone: (248) 642-3700<br>Facsimile: (248) 642-7791 |
| 731 | Magneti Marelli Powertrain Usa, Llc Magneti Marelli North America, Inc., Automotive Lighting Llc, Automotive Lighting Rear Lamps Mexico S De Rl Cv | | Kenneth A. Flaska (Pro Hac Vice)<br>William L. Rosin | Dawda, Mann, Mulcahy & Sadler, Plc<br>39533 Woodward Avenue, Suite 200<br>Bloomfield Hills, Michigan 48304 |
| 735 | V2Soft Inc. | | Robert D. Gordon | Clark Hill Plc<br>151 S. Old Woodward Avenue, Suite 200<br>Birmingham. Michigan 48009<br>Rgordon@Clarkhill.Com |
| 738 | Ceva Logistics U.S., Inc., Ceva Logistics Canada, Ulc, Ceva Logistics De Mexico, S.A. De C.V., Ceva Freight, Llc, Egl Eagle Global Logistics, Lp, Egl, Inc., Ceva Freight Belgium N.V., And Ceva International, Inc. | | Judith Elkin<br>Matthew E. Russell | Haynes And Boone, Llp<br>1221 Avenue Of The Americas, 26Th Floor<br>New York, Ny 10020 |
| 739 | Scg Capital Corporation | | Gerard Diconza | Diconza Law, P.C.<br>630 Third Avenue, 7Th Floor<br>New York, New York 10017<br>Tel: (212) 682-4940<br>Fax: (212) 682-4942 |

Objection List (Docketed)

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 739 | Scg Capital Corporation | 74 West Park Place<br>Stamford, Ct 06901 | Gerard Diconza | Diconza Law, P.C.<br>630 Third Avenue, 7Th Floor<br>New York, New York 10018 |
| 741 | Analysts International Corporation | | Gerard Diconza | Diconza Law, P.C.<br>630 Third Avenue, 7Th Floor<br>New York, New York 10017 |
| 742 | Kone Inc. | | J. Alex Kress, Esq.<br>Mark E. Hall, Esq.<br>-And-<br>Brent R. Cohen<br>Chad S. Caby | Riker, Danzig & Sherer<br>Hyland & Perretti Llp<br>Headquarters Plaza<br>One Speedwell Avenue<br>Morristown, Nj 07962<br>Phone: (973) 538-0800<br>-And-<br>Rothgerber Johnson & Lyons Llp<br>One Tabor Center<br>1200 Seventeenth Street<br>Dover, Co 80202-5855<br>Tel: (303) 623-9000<br>Fax: (303) 623-9222<br>Email: Bcohen@Rothgerber.Com<br>Ccaby@Rothgerber.Com |
| 742 | Kone Inc., And Kone Elevators And Certain Of Its Affiliates And Subsidiaries | 4225 Naperville Road<br>Lisle, I 60532 | J. Alex Kress, Esq.<br>Mark E. Hall, Esq. | Riker Danzig Scherer Hyland & Perretti Llp<br>Headquarters Plaza<br>One Speedwell Avenue<br>Morristown, Nj 07962 |
| 742 | Kone Inc., And Kone Elevators And Certain Of Its Affiliates And Subsidiaries | 4225 Naperville Road<br>Lisle, I 60532 | Brent R. Cohen<br>Chad S. Caby | Rothgerber Johnson & Lyons, Llp<br>One Tabor Center<br>1200 Seventeenth Street, Suite 3000<br>Denver, C 80202-5855 |
| 743 | Voith Ag And Its Affiliate, Premier Manufacturing Support Services, Inc. | Voith Industrial Services Holding Gmbh:<br>Am Wallgraben 129<br>70565 Stuttgart<br>Germany | Martin Eisenberg | Martin Eisenberg<br>Suite 1000<br>50 Main Street<br>White Plains, Ny 10606 |
| 744 | Mps Group, Inc. | | Paul R. Hage | Jaffe Raitt Heuer & Weiss, P.C.<br>27777 Franklin Road, Suite 2500<br>Southfield, Michigan 48034<br>Phone: 248-351-3000<br>Fax: 248-351-3082<br>Phage@Jaffelaw.Com |
| 744 | Mps Group, Inc. | 1 Independent Drive<br>Jacksonville, Fl 32202 | Paul R Hage | Jaffe Raitt Heuer & Weiss, Pc<br>27777 Franklin Road, Suite 2500<br>Southfield, M 48034 |
| 748 | Starsource Management Services | | Fred Stevens | Fox Rothschild Llp<br>100 Park Avenue, 15Th Floor<br>New York, New York 10017 |
| 748 | Starsource Management Services | 243 West Congress #350<br>Detroit, Mi 48226 | Fred Stevens | Fox Rothschild Llp<br>100 Park Avenue, 15Th Floor<br>New York, Ny 10017 |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 749 | Northern Engraving Corporation | | Paul R. Hage | Jaffe Raitt Heuer & Weiss, P.C.<br>27777 Franklin Road, Suite 2500<br>Southfield, Michigan 48034<br>248-351-3000 |
| 749 | Northern Engraving Corporation | P.O. Box 377<br>803 South Black River Street<br>Sparta, Wi 54656-0377 | Paul R Hage | Jaffe Raitt Heuer & Weiss, Pc<br>27777 Franklin Road, Suite 2500<br>Southfield, M 48034 |
| 750 | Logistics Insight Corp. | 11355 Stephens Rd<br>Warren, Mi 48089 | Michael A. Nedelman | Nedelman Gloetzner, Pllc<br>28580 Orchard Lake Road, Suite 140<br>Farmington Hills, Michigan 48334<br>Phone: (248) 855-8888<br>Fax: (248) 538-4556<br>Mnedelman@Nglegal.Com |
| 753 | Kongsberg Automotive, Inc., Kongsberg Driveline Systems I, Inc., Kongsberg Driveline<br>Systems S De Rl De Cv, Kongsberg Interior Systems S De Rl De Cv, Kongsberg Automotive S<br>De Rl De Cv, Kongsberg Power Product Systems I, Inc., Kongsberg Driveline Systems Gmbh,<br>Kongsberg Holding Ii Llc | | Marc N. Swanson | Miller, Canfield, Paddock And Stone, P.L.C.<br>150 West Jefferson Ave., Suite 2500<br>Detroit, Mi 48226<br>(313) 496-7591 |
| 753 | Kongsberg Automotive, Inc., Kongsberg Driveline Systems I, Inc., Kongsberg Driveline<br>Systems S De Rl De Cv, Kongsberg Interior Systems S De Rl De Cv, Kongsberg Automotive S<br>De Rl De Cv, Kongsberg Power Product Systems I, Inc., Kongsberg Driveline Systems Gmbh,<br>Kongsberg Holding Ii Llc | | Marc N. Swanson | Miller, Canfield, Paddock And Stone, P.L.C.<br>150 West Jefferson Ave., Suite 2500<br>Detroit, Mi 48226 |
| 756 | Georg Fischer Automotive Ag | | Renée M. Dailey | Bracewell & Giuliani Llp<br>225 Asylum Street, Suite 2600<br>Hartford, Connecticut 06103-1534 |
| 756 | Georg Fischer Automotive Ag | Mühlentalstrasse 65<br>8201 Schaffhausen<br>Switzerland | Renée M. Dailey | Bracewell & Giuliani Llp<br>225 Asylum Street, Suite 2600<br>Hartford, Connecticut 06103-1534 |
| 757 | Sps Technologies, Llc<br>Sps Technologies Waterford Company,<br>Nss Technologies, Inc., And<br>Avk Division Of Avibank Mfg., Inc. | | Gordon J. Toering<br>Michael B. O'Neal | Warner Norcross & Judd Llp<br>900 Fifth Third Center<br>111 Lyon Street, Nw<br>Grand Rapids, Michigan 49503 |
| 757 | Sps Technologies, Llc (Including Former Greer Stop Nut, Inc.), Sps Technologies<br>Waterford Company, Avk Division Of Avibank Mfg., Inc., And Nss Technologies, Inc. | 301 Highland Avenue<br>Jenkintown, Pa 19046 | Gordon J. Toering<br>Michael B. O'Neal | Warner Norcross & Judd Llp<br>900 Fifth Third Center<br>111 Lyon Street, Nw<br>Grand Rapids, Michigan 49503 |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 758 | Denso International America, Inc. | | Marc E. Richards | Blank Rome Llp<br>The Chrysler Buildmng<br>405 Lexington Avenue<br>New York, New York 10174<br>Telephone: (212) 885-5000<br>Facsimile: (212) 885-5001<br>Co-Counsel For |
| 758 | Denso International America, Inc. | 24777 Denso Drive<br>P.O. Box 5047<br>Southfield, Mi 48086-5047 | Marc E. Richards | Blank Rome Llp<br>The Chrysler Building<br>405 Lexington Avenue<br>New York, New York 10174 |
| 758 | Denso International America, Inc. | 24778 Denso Drive<br>P.O. Box 5047<br>Southfield, Mi 48086-5047 | Douglas C. Bernstein<br>Michael A. Fleming | Plunkett Cooney<br>38505 Woodward Avenue<br>Suite 2000<br>Bloomfield Hills, Mi 78304 |
| 762 | Channelvantage, Inc.. | 400 Renaissance Center<br>Suite 1900<br>Detroit, Mi 48243 | Deborah Kovsky-Apap<br>Dennis Kayes (Pro Hac Vice) | Pepper Hamilton Llp<br>Suite 3600<br>100 Renaissance Center<br>Detroit, Mi 48244 |
| 763 | Novodynamics, Inc.. | 123 North Ashley Street, Suite 210<br>Ann Arbor, Mi 48104 | Deborah Kovsky-Apap<br>Dennis Kayes (Pro Hac Vice) | Pepper Hamilton Llp<br>Suite 3600<br>100 Renaissance Center<br>Detroit, Mi 48243 |
| 765 | Urban Science Applications, Inc. | 200 Renaissance Center<br>Suite 1800<br>Detroit, Mi 48243 | Deborah Kovsky-Apap<br>Dennis Kayes (Pro Hac Vice) | Pepper Hamilton Llp<br>Suite 3600<br>100 Renaissance Center<br>Detroit, Mi 48243 |
| 766 | L.K. Machinery, Inc. | 12480 Superior Court, Suite 2<br>Holland, Mi 49424 | Gordon J. Toering | Warner Norcross & Judd Llp<br>900 Fifth Third Center<br>111 Lyon Street, Nw<br>Grand Rapids, Michigan 49503 |
| 767 | John E. Green Company | 220 Victor Avenue<br>Highland Park, Mi 48203 | William L. Rosin<br>Kenneth A. Flaska | Dawda, Mann, Mulcahy & Sadler, Plc<br>39533 Woodward Avenue, Suite 200<br>Bloomfield Hills, Michigan 48304 |
| 769 | Creative Foam Corporation | 300 N. Alloy Drive<br>Fenton, Mi 48430 | Michael G. Cruse | Warner Norcross & Judd<br>2000 Town Center, Suite 2700<br>Southfield, Mi 48076 |
| 772 | Paragon Metals, Inc. | 13925 Ballantyne Corporate Place, Suite 450<br>Charlotte, Nc 28277 | Michael G. Cruse | Warner Norcross & Judd<br>2000 Town Center, Suite 2700<br>Southfield, Mi 48075 |
| 773 | Mubea, Inc. | | Gordon J. Toering | Warner Norcross & Judd Llp<br>900 Fifth Third Center<br>111 Lyon Street, Nw<br>Grand Rapids, Michigan 49503<br>Ph: (616) 752-2185<br>Fax: (616) 222-2185<br>Gtoering@Wnj.Com |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 773 | Mubea, Inc | | Gordon J. Toering | Warner Norcross & Judd Llp<br>900 Fifth Third Center<br>111 Lyon Street, Nw<br>Grand Rapids, Michigan 49503 |
| 774 | United Remc | | James P. Moloy | Dann Pecar Newman & Kleiman, P.C.<br>One American Square, Suite 2300<br>Indianapolis, In 46282<br>(317) 632-3232<br>(317) 632-2962 (Facsimile)<br>Email: Jmoloy@Dannpecar.Com |
| 774 | United Remc | 4563 E Markle Rd<br>Markle, In 46770 | James P. Moloy | Dann Pecar Newman & Kleiman, P.C.<br>One American Square, Suite 2300<br>Indianapolis, In 46282 |
| 775 | Foster Electric (Usa), Inc. A/K/A/ Foster Electric America | 1000 E. State Parkway, Suite G<br>Schaumburg, Il 60173 | Amy E. Evans, Esq. | Cross & Simon, Llc<br>913 North Market Street, 11Th Floor<br>Wilmington, De 19801 |
| 775 | Foster Electric (Usa), Inc. A/K/A/ Foster Electric America | 1000 E. State Parkway, Suite G<br>Schaumburg, Il 60173 | Rein F. Krammer, Esq. | Masuda, Funai, Eifert & Mitchell, Ltd<br>203 N Lasalle Street, Suite 2500<br>Chicago, I 60601-1262 |
| 777 | Ats Automatic Tooling Systems, Inc. | | Robert D. Gordon | Clark Hill Plc<br>151 S. Old Woodward Avenue, Suite 200<br>Birmingham. Michigan 48009<br>Rgordon@Clarkhill.Com |
| 777 | Ats Automation Tooling Systems, Inc. | 250 Royal Oak Road<br>Cambridge, On N3H 4R6<br>Canada | Robert D. Gordon | Clark Hill Plc<br>151 S Old Woodward Avenue, Suite 200<br>Birmingham, M 48009 |
| 778 | Avery Dennison Corporation | | Paul Traub<br>Wendy G. Marcari<br>-And-<br>John F. Kostelnik<br>Matthew H. Matheney<br>Timothy J. Richards | Epstein Becker Green Pc<br>250 Park Avenue<br>New York, New York 10177-1211<br>212-351-4500<br>212-878-8792 (Fax)<br>Ptraub@Ebglaw.Com<br>Wmarcari@Ebglaw.Com<br>-And-<br>Frantz Ward Llp<br>2500 Key Center, 127 Public Square<br>Cleveland, Oh 44114-1230<br>216-515-1660<br>216 515-1650 (Fax)<br>Jkostelnik@Frantzward.Com<br>Mmatheney@Frantzward.Com<br>Trichards@Frantzward.Com |
| 778 | Avery Dennison Corporation | 150 North Orange Grove Boulevard<br>Pasadena, Ca 91103-3596 | Paul Traub<br>Wendy G. Marcari | Epstein Becker Green P.C.<br>250 Park Avenue<br>New York, New York 10177-1211 |
| 778 | Avery Dennison Corporation | 151 North Orange Grove Boulevard<br>Pasadena, Ca 91103-3596 | John F. Kostelnik<br>Matthew H. Matheney<br>Timothy J. Richards | Frantz Ward Llp<br>2500 Key Center, 127 Public Square<br>Cleveland, Oh 44114-1230 |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 781 | Yrc Logistics Srevices, Inc. | | Paul Traub<br>Wendy G. Marcari<br>-And-<br>John F. Kostelnik<br>Matthew H. Matheney<br>Timothy J. Richards | Epstein Becker Green Pc<br>250 Park Avenue<br>New York, New York 10177-1211<br>212-351-4500<br>212-878-8792 (Fax)<br>Ptraub@Ebglaw.Com<br>Wmarcari@Ebglaw.Com<br>-And-<br>Frantz Ward Llp<br>2500 Key Center, 127 Public Square<br>Cleveland, Oh 44114-1230<br>216-515-1660<br>216 515-1650 (Fax)<br>Jkostelnik@Frantzward.Com<br>Mmatheney@Frantzward.Com<br>Trichards@Frantzward.Com |
| 781 | Yrc Logistics Services, Inc. | 10990 Roe Avenue<br>Overland Park, Ks 66211 | Paul Traub<br>Wendy G. Marcari | Epstein Becker Green P.C.<br>250 Park Avenue<br>New York, New York 10177-1211 |
| 781 | Yrc Logistics Services, Inc. | 10990 Roe Avenue<br>Overland Park, Ks 66211 | John F. Kostelnik<br>Matthew H. Matheney<br>Timothy J. Richards | Frantz Ward Llp<br>2500 Key Center, 127 Public Square<br>Cleveland, Oh 44114-1230 |
| 783 | J D. Power And Associates,<br>A Division Of The Mcgraw-Hill Companies, Inc | | David N. Crapo | Gibbons P.C.<br>One Gateway Center<br>Newark, New Jersey 07102-5310<br>Telephone: (973) 596-4523<br>Facsimile: (973) 639-6244<br>E-Mail: Dcrapo@Gibbonslaw.Com |
| 785 | Yrc Inc., Formerly Known As<br>Roadway Express, Inc. | | Paul Traub<br>Wendy G. Marcari<br>-And-<br>John F. Kostelnik<br>Matthew H. Matheney<br>Timothy J. Richards | Epstein Becker Green Pc<br>250 Park Avenue<br>New York, New York 10177-1211<br>212-351-4500<br>212-878-8792 (Fax)<br>Ptraub@Ebglaw.Com<br>Wmarcari@Ebglaw.Com<br>-And-<br>Frantz Ward Llp<br>2500 Key Center, 127 Public Square<br>Cleveland, Oh 44114-1230<br>216-515-1660<br>216 515-1650 (Fax)<br>Jkostelnik@Frantzward.Com<br>Mmatheney@Frantzward.Com<br>Trichards@Frantzward.Com |
| 785 | Yrc Inc., Formerly Known As Roadway Express, Inc. | 10990 Roe Avenue<br>Overland Park, Ks 66211 | Paul Traub<br>Wendy G. Marcari | Epstein Becker Green P.C.<br>250 Park Avenue<br>New York, New York 10177-1211 |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 787 | Recaro North America, Inc. | | Gordon J. Toering | Warner Norcross & Judd Llp<br>900 Fifth Third Center<br>111 Lyon Street, Nw<br>Grand Rapids, Michigan 49503 |
| 787 | Recaro North America, Inc. | 4120 Luella Ln<br>Auburn Hills, Mi,<br>48326-1576 | Gordon J. Toering | Warner Norcross & Judd Llp<br>900 Fifth Third Center<br>111 Lyon Street, Nw<br>Grand Rapids, Michigan 49503 |
| 788 | The Mcgraw-Hill Companies, Inc. | | David N. Crapo | Gibbons P.C.<br>One Gateway Center<br>Newark, New Jersey 07102-5310<br>Telephone: (973) 596-4523<br>Facsimile: (973) 639-6244<br>E-Mail: Dcrapo@Gibbonslaw.Com |
| 788 | The Mcgraw-Hill Companies, Inc. | 1221 Ave Of The Americas<br>New York, Ny 10020-1095 | David N. Crapo, Esq. | Gibbons P.C.<br>One Gateway Center<br>Newark, New Jersey 07102-5310 |
| 789 | Usf Holland, Inc. | | Paul Traub<br>Wendy G. Marcari<br>-And-<br>John F. Kostelnik<br>Matthew H. Matheney<br>Timothy J. Richards | Epstein Becker Green Pc<br>250 Park Avenue<br>New York, New York 10177-1211<br>212-351-4500<br>212-878-8792 (Fax)<br>Ptraub@Ebglaw.Com<br>Wmarcari@Ebglaw.Com<br>-And-<br>Frantz Ward Llp<br>2500 Key Center, 127 Public Square<br>Cleveland, Oh 44114-1230<br>216-515-1660<br>216 515-1650 (Fax)<br>Jkostelnik@Frantzward.Com<br>Mmatheney@Frantzward.Com<br>Trichards@Frantzward.Com |
| 789 | Usf Holland, Inc. | 750 East 40Th Street<br>Holland,Mi 49423 | Paul Traub<br>Wendy G. Marcari | Epstein Becker Green P.C.<br>250 Park Avenue<br>New York, Ny 10177-1211 |
| 789 | Usf Holland, Inc. | 750 East 40Th Street<br>Holland,Mi 49423 | John F. Kostelnik<br>Matthew H. Matheney<br>Timothy J. Richards | Frantz Ward Llp<br>2500 Key Center, 127 Public Square<br>Cleveland, Oh 44114-1230 |
| 790 | National Logistics Management Co A/K/A National Logistics Managements, Inc. | | Robert D. Gordon | Clark Hill Plc<br>151 S. Old Woodward Avenue, Suite 200<br>Birmingham. Michigan 48009<br>Rgordon@Clarkhill.Com |
| 790 | National Logistics Management Co., A/K/A National Logistics Management, Inc. | 14320 Joy Road<br>Detroit, Mi 48228 | Robert D. Gordon | Clark Hill Plc<br>151 S Old Woodward Avenue, Suite 200<br>Birmingham, M 48009 |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 791 | Ideal Setech Share The Spare, L.L.C. | | Paul R. Hauge | Jaffe Raitt Heuer & Weiss, P.C.<br>27777 Franklin Road, Suite 2500<br>Southfield, Michigan 48034<br>248-351-3000 |
| 791 | Ideal Setech Share The Spare, Llc | 1415 Durant Dr.<br>Howell, Mi 48843 | Paul R Hage | Jaffe Raitt Heuer & Weiss, Pc<br>27777 Franklin Road, Suite 2500<br>Southfield, M 48034 |
| 792 | Compuware Corporation | | Michael G. Cruse | Warner Norcross & Judd<br>2000 Town Center, Suite 2700<br>Southfield, Mi 48075 |
| 792 | Compuware Corporation | One Campus Martius<br>Detroit, Mi 48226 | Michael G. Cruse | Warner Norcross & Judd<br>2000 Town Center, Suite 2700<br>Southfield, Mi 48075 |
| 793 | Yrc Worldwide Inc. | | Paul Traub<br>Wendy G. Marcari<br>-And-<br>John F. Kostelnik<br>Matthew H. Matheney<br>Timothy J. Richards | Epstein Becker Green Pc<br>250 Park Avenue<br>New York, New York 10177-1211<br>212-351-4500<br>212-878-8792 (Fax)<br>Ptraub@Ebglaw.Com<br>Wmarcari@Ebglaw.Com<br>-And-<br>Frantz Ward Llp<br>2500 Key Center, 127 Public Square<br>Cleveland, Oh 44114-1230<br>216-515-1660<br>216 515-1650 (Fax)<br>Jkostelnik@Frantzward.Com<br>Mmatheney@Frantzward.Com<br>Trichards@Frantzward.Com |
| 793 | Yrc Worldwide Inc. | 10990 Roe Avenue<br>Overland Park, Ks 66211 | Paul Traub<br>Wendy G. Marcari | Epstein Becker Green P.C.<br>250 Park Avenue<br>New York, Ny 10177-1211 |
| 793 | Yrc Worldwide Inc. | 10990 Roe Avenue<br>Overland Park, Ks 66211 | John F. Kostelnik<br>Matthew H. Matheney<br>Timothy J. Richards | Frantz Ward Llp<br>2500 Key Center, 127 Public Square<br>Cleveland, Oh 44114-1230 |
| 794 | General Physics Corporation<br>And Gp Strategies Corporation | | Mark J. Friedman | Dla Piper Llp (Us)<br>1251 Avenue Of The Americas<br>New York, Ny 10020-1104<br>(212) 335-4500<br>- And -<br>Dla Piper Llp<br>The Marbury Building<br>6225 Smith Avenue<br>Baltimore, Md 21209<br>(410) 580-3000<br>Email: Mark.Friedman@Dlapiper.Com |
| 794 | Gp Strategies Corporation, General Physics Corporation And Sandy Corporation,<br>A Division Of General Physics Corporation | 6095 Marshalee Drive, Suite 300<br>Elkridge, Md 21075 | Mark J. Friedman | Dla Piper Llp (Us)<br>1251 Avenue Of The Americas<br>New York, Ny 10020-1104 |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 796 | National Logistics Management Co A/K/A National Logistics Managements, Inc. | | Robert D. Gordon | Clark Hill Plc<br>151 S. Old Woodward Avenue, Suite 200<br>Birmingham. Michigan 48009<br>Rgordon@Clarkhill.Com |
| 796 | National Logistics Management Co., A/K/A National Logistics Management, Inc., As Successor By Merger To Artisan Container Services, Llc | 14320 Joy Road<br>Detroit, Mi 48228 | Robert D. Gordon | Clark Hill Plc<br>151 S Old Woodward Avenue, Suite 200<br>Birmingham, M 48009 |
| 797 | Rco Engineering, Inc. | 29200 Calahan Road<br>Roseville, Mi 48066 | Deborah L. Fish | Allard & Fish, P.C.<br>2600 Buhl Building<br>535 Griswold<br>Detroit, Mi 48226 |
| 798 | Menlo Logistics, Inc. | | Robert D. Gordon | Clark Hill Plc<br>151 S. Old Woodward Avenue, Suite 200<br>Birmingham. Michigan 48009<br>Rgordon@Clarkhill.Com |
| 798 | Menlo Logistics, Inc. | 2855 Campus Drive, Suite 300<br>San Mateo, Ca | Robert D. Gordon | Clark Hill Plc<br>151 S Old Woodward Avenue, Suite 200<br>Birmingham, M 48009 |
| 799 | Ideal Contracting, Inc. | | Paul R. Hage | Jaffe Raitt Heuer & Weiss, P.C.<br>27777 Franklin Road, Suite 2500<br>Southfield, Michigan 48034<br>248-351-3000 |
| 799 | Ideal Contracting, Llc | 2525 Clark Street<br>Detroit, Mi 48209 | Paul R. Hage | Jaffe Raitt Heuer & Weiss, Pc<br>27777 Franklin Road, Suite 2500<br>Southfield, M 48034 |
| 804 | Aspen Marketing Services, Inc. | | Carey D. Schreiber | Winston & Strawn Llp<br>Attorney For Aspen Marketing Services, Inc.<br>200 Park Avenue<br>New York, Ny 10166 |
| 804 | Aspen Marketing Services, Inc. | | Matthew J.Botica<br>Mindy D. Cohn | Winston & Strawn Llp<br>Attorneys For Aspen Marketing Services, Inc.<br>35 West Wacker Drive<br>Chicago, Il 60601 |
| 805 | Auma, S.A. De C.V. | | Michael G. Cruse | Warner Norcross & Judd<br>2000 Town Center, Suite 2700<br>Southfield, Mi 48075 |
| 805 | Auma, S.A.De C.V. | | Michael G.Cruse | Warner, Norcross & Judd<br>Attorneys For Auma, S.A.De C.V.<br>2000 Town Center<br>Suite 2700<br>Southfield,M 48075 |
| 806 | Fabtronic, Inc. | | Robert D. Gordon | Clark Hill Plc<br>151 S. Old Woodward Avenue, Suite 200<br>Birmingham. Michigan 48009<br>Rgordon@Clarkhill.Com |

Objection List (Docketed)

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 806 | Fabtronic, Inc. | | Robert D. Gordon | Clark Hill, Plc<br>Attorneys For Fabtronic, Inc.<br>151 S. Old Woodward Avenue<br>Suite 200<br>Birmingham, Michigan 48009 |
| 809 | E & L Construction Group, Inc. | | Robert D. Gordon | Clark Hill Plc<br>151 S. Old Woodward Avenue, Suite 200<br>Birmingham, Michigan 48009<br>Rgordon@Clarkhill.Com |
| 809 | E & L Construction Group, Inc. | | Robert D. Gordon | Clark Hill, Plc<br>Attorneys For E & L Construction Group, Inc.<br>151 S. Old Woodward Avenue<br>Suite 200<br>Birmingham, Michigan 48009 |
| 810 | Schenck Rotec Corporation | | William M. Barron<br>Beth N. Kibel | Smith, Gambrell & Russell, Llp<br>250 Park Avenue<br>New York, New York 10177<br>(212) 907-9700 |
| 810 | Schench Rotec Corporation | | William M.Brown<br>Beth N.Kibel | Smith, Gambrell & Russell, Llp<br>Counsel For Schenck Rotec Corporation<br>250 Park Avenue<br>Ne York, New York 10177 |
| 811 | Ideal Setech, Llc | | Paul R. Hage | Jaffe Raitt Heuer & Weiss, P.C.<br>27777 Franklin Road, Suite 2500<br>Southfield, Michigan 48034<br>Phone: 248-351-3000<br>Fax: 248-351-3082<br>Phage@Jaffelaw.Com |
| 811 | Ideal Setech, L.L.C. | | Paul R. Hage | Jaffe Raitt Heuer & Weiss, P.C.<br>Counsel For Ideal Setech, L.L.C.<br>27777 Franklin Road<br>Suite 2500<br>Southfield, Mi 48034 |
| 813 | Aramark Holdings Corporation | | Michael A.Bloom<br>Racheljaffe Mauceri | Morgan, Lewis & Bockius Llp<br>Attorneys For Aramark Holdings Corporation<br>1701 Market Street<br>Philadelphia, P 10103-2921 |
| 814 | Hayman Management Co<br>South Troy Tech, Llc | | Kathleen H. Klaus | Maddin, Hauser, Wartell, Roth & Heller P.C.<br>Attorneys For Hayman Management Co. And<br>South Troy Tech, Llc<br>28400 Northwestern Highway, Third Floor<br>Southfield, Mi 48034 |
| 817 | Eq-The Environmental Quality Company | | Robert D. Gordon | Clark Hill Plc<br>151 S. Old Woodward Avnue, Suite 200<br>Birmingham, Michigan 48009<br>Phone: (313) 965-8579<br>Rgordon@Clarkhill.Com |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 817 | The Environmental Quality Company | | Robert D. Gordon | Clark Hill, Plc<br>Counsel To Eq - The Environmental Quality Company<br>151 S. Old Woodward Avenue<br>Suite 200 |
| 822 | Figura, S.A. De C.V. | | Michael G. Cruse | Warner Norcross & Judd<br>2000 Town Center, Suite 2700<br>Southfield, Mi 48075 |
| 822 | Figura, S.A. De C.V. | | Michael G. Cruse | Warner, Norcross & Judd<br>Attorneys For Figura, S.A.De C.V.<br>2000 Town Center<br>Suite 2700<br>Southfield,M 48075 |
| 825 | Bocar, S.A. De C.V. | | Michael G. Cruse | Warner Norcross & Judd<br>2000 Town Center, Suite 2700<br>Southfield, Mi 48075 |
| 825 | Bocar, S.A. De C.V. | | Michael G. Cruse | Warner, Norcross & Judd<br>Attorneys For Bocar, S.A.De C.V.<br>2000 Town Center<br>Suite 2700<br>Southfield,M 48075 |
| 827 | Cassens Transport Company | | Geoffrey L. Silverman<br>Karin F. Avery | Silverman &Morris, P.L.L.C.<br>7115 Orchard Lake Road, Suite 500<br>West Bloomfield, Michigan 48322<br>Telephone (248) 539-1330; Fax (248) 539-1355<br>Geoffrey L. Silverman (P34011)<br>Karin F. Avery (P45364)<br>Avery@Silvermanmorris.Com |
| 827 | Cassens Transport Company | | Geoffrey L. Silvermann<br>Karin F. Avery | Silverman & Morris, P.L.L.C.<br>Counsel For Cassens Transport Company<br>7115 Orchard Lake Road<br>Suite 500<br>West Bloomfield, Michiga 48322 |
| 829 | Maersk Entities | | Wendy S. Walker | Morgan Lewis & Bockius Llp<br>Attorneys For Maersk Entities<br>101 Park Avenue<br>New York, Ny 10178 |
| 831 | Remy International, Inc., Remy Inc., And Remy Power Products, Llc | | Todd A. Burgess | Greenberg Traurig, Llp<br>Counsel For Remy International, Inc., Remy, Inc. And Remy Power Products, Llc<br>2375 E. Camelback Rd., Suite 700<br>Phoenix, Arizona 85016 |
| 832 | Fuzhou Lioho Machinery Co., Ltd | | Douglas C. Bernstein<br>Michael A.Fleming | Plunkett Cooney<br>Co-Counsel For Fuzhou Lioho Machinery Co., Ltd<br>38505 Woodward Avenue<br>Suite 2000 |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 834 | R.L. Polk & Co. | | Marc E. Richards | Blank Rome Llp<br>The Chrysler Building<br>405 Lexington Avenue<br>New York, Ny 10174 |
| 834 | R.L. Polk & Co. | | Marc. E. Richards | Blank Rome Llp<br>Attorney For R.L. Polk & Co.<br>The Chrysler Building<br>405 Lexington Avenue<br>New York, Ny 10174 |
| 837 | Affinion Loyalty Group, Inc. | | Shawn R. Fox | Mcguirewoods Llp<br>1345 Avenue Of The Americas<br>New York, New York 10105 |
| 837 | Affinion Loyalty Group, Inc | | Shawn R. Fox | Mcguirewoods Llp<br>1345 Avenue Of The Americas<br>New York, New York 10105<br>(212) 548-2100 |
| 837 | Affinion Loyalty Group, Inc. | | Shawn R. Fox | Mcguirewoods Llp<br>Counsel For Affinion Loyalty Group, Inc.<br>1345 Avenue Of The Americas<br>New York, New York 10105 |
| 838 | United States Steel Corporation | | Mark D. Silverscholtz | Reed Smith Llp<br>Attorneys For United States Steel Corporation<br>599 Lexington Avenue<br>22Nd Floor<br>New York, Ny 10022 |
| 838 | United States Steel Corporation | | Kurt F. Gwynne | Reed Smith Llp<br>Attorneys For United States Steel Corporation<br>1201 N. Market Street<br>Suite 1500<br>Wilmington, De 19801 |
| 839 | Gail & Rice | | Robert D. Gordon | Clark Hill Plc<br>151 S. Old Woodward Avnue, Suite 200<br>Birmingham, Michigan 48009<br>Phone: (313) 965-8579<br>Rgordon@Clarkhill.Com |
| 839 | Gail & Rice, Inc. | | Robert D. Gordon | Clark Hill Plc<br>Counsel To Gail & Rice, Inc.<br>151 S. Old Woodward Avenue<br>Suite 200<br>Birmingham, Michigan 48009` |
| 841 | Borgwarner, Inc. | | Michael G. Cruse | Warner Norcross & Judd<br>2000 Town Center, Suite 2700<br>Southfield, Mi 48075 |
| 841 | Borgwarner, Inc | | Michael G. Cruse | Warner Norcross & Judd<br>Attorneys For Borgwarner, Inc.<br>2000 Town Center<br>Suite 2700<br>Southfield, Mi 48075 |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 842 | Fuzhou Lioho Machinery Co., Ltd. | | Marc E. Richards | Blank Rome Llp<br>The Chrysler Building<br>405 Lexington Avenue<br>New York, Ny 10174 |
| 842 | Fuzhou Lioho Machinery Co., Ltd | | Marc. E. Richards | Blank Rome Llp<br>Attorney For Fuzhou Lioho Machinery Co., Ltd<br>The Chrysler Building<br>405 Lexington Avenue<br>New York, Ny 10174 |
| 846 | Autoport Limited | | J Eric. Charlton | Hiscock & Barclay Llp<br>One Park Place<br>300 South State Street<br>Syracuse, New York 13202-2078 |
| 846 | Autoport Limited | | Eric Charlton | Hiscock & Barclay, Llp<br>Attorneys For Autoport Limited<br>Office And Post Office Address<br>One Park Place<br>300 South State Street<br>Syracuse, New York 13202-2078 |
| 848 | Liufeng Machinery Industry Co., Ltd. | | Marc E. Richards<br>-And-<br>Douglas C. Bernstein<br>Michael A. Fleming<br>Plunkett Cooney | Blank Rome Llp<br>The Chrysler Building<br>405 Lexington Avenue<br>New York, Ny 10174<br>-And-<br>38505 Woodward Avenue<br>Suite 2000<br>Bloomfield Hills, Mi 48304 |
| 848 | Liufeng Machinery Industry Co., Ltd | | Douglas C. Bernstein<br>Michael A.Fleming | Plunkett Cooney<br>Co-Counsel For Liufeng Machinery Industry Co., Ltd<br>38505 Woodward Avenue<br>Suite 2000 |
| 851 | Lioho Light Metal (Kunshan) Co., Ltd. | | Marc E. Richards | Blank Rome Llp<br>The Chrysler Building<br>405 Lexington Avenue<br>New York, Ny 10174 |
| 851 | Lioho Light Metal (Kunshan) Co., Ltd | | Marc. E. Richards | Blank Rome Llp<br>Attorney For Lioho Light Metal (Kunshan) Co., Ltd<br>The Chrysler Building<br>405 Lexington Avenue |
| 851 | Lioho Light Metal (Kunshan) Co., Ltd | | Douglas C. Bernstein<br>Michael A.Fleming | Plunkett Cooney<br>Co-Counsel For Lioho Light Metal (Kunshan) Co., Ltd.<br>38505 Woodward Avenue<br>Suite 2000 |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 852 | Dow Chemical Company, Dow Chemical Canada Ulc And Essex Specialty Products Llc | | Anne M. Aaronson<br><br>Anne Marie P. Kelley<br>Scott J. Freedman<br>Matthew Azoulay | Anne M. Aaronson<br>Dilworth Paxson Llp<br>1500 Market Street, Suite 3500E<br>Philadelphia, Pennsylvania 19102-2101<br>Telephone: (215) 575-7000<br>Facsimile: (215) 575-7200<br><br>Anne Marie P. Kelley<br>Scott J. Freedman<br>Matthew Azoulay<br>Dilworth Paxson Llp<br>Libertyview – Suite 700<br>457 Haddonfield Road<br>Cherry Hill, New Jersey 08002<br>Telephone: (856) 675-1952<br>Facsimile: (856) 675-1852 |
| 852 | The Dow Chemical Company, Dow Chemical Canada Ulc And Essex Speciality Products Llc | | Anne M. Aaronson | Dilworth Paxson Llp<br>Attorneys For The Dow Chemical Company, Dow Chemical Canada Ulc And Essex Speciality Products Llc<br>1500 Market Street<br>Suite 3500 E<br>Philadelphia, Pennsylvania 19102-2101 |
| 852 | The Dow Chemical Company, Dow Chemical Canada Ulc And Essex Speciality Products Llc | | Anne Marie P. Kelley | Dilworth Paxson Llp<br>Attorneys For The Dow Chemical Company, Dow Chemical Canada Ulc And Essex Speciality Products Llc<br>Libertyview - Suite 700<br>457 Haddonfield Road<br>Cherry Hill, New Jerse 08002 |
| 854 | Hilite Industries, Inc. | | Stuart A. Laven, Jr. | Benesch Friedlander<br>Coplan & Aronoff Llp<br>200 Public Square, Suite 2300<br>Cleveland, Oh 44114-2378<br>(216) 363-4500<br>(216) 363-4588 (Facsimile) |
| 854 | Hilite Industries, Inc. | | Stuart A. Laven, Jr. | Benesch Friedlander Coplan & Aronoff Llp<br>Attorneys For Hilite Industries, Inc.<br>200 Public Square<br>Suite 2300<br>Cleveland, Oh 44114-2378 |
| 855 | Ogihara America Corporation | | Michael G. Cruse | Warner Norcross & Judd<br>2000 Town Center, Suite 2700<br>Southfield, Mi 48075 |
| 855 | Ogihara America Corporation | | Michael G.Cruse | Warner Norcross & Judd<br>Attorneys For Ogihara America Corporation<br>2000 Town Center<br>Suite 2700<br>Southfield, Mi 48075 |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 856 | Avl Instrumentation & Test Systems, Inc | | James E. Deline<br>P. Warren Hunt | Kerr, Russell And Weber, Plc<br>500 Woodward Ave, Suite 2500<br>Detroit, Mi 48226<br>Telephone: (313) 961-0200<br>Facsimile: (313) 961-0388 |
| 856 | Avl Instrumentation & Test Systems, Inc. | | James E.Deline<br>P. Warren Hunt | Kerr, Russelland Weber, Plc<br>Counsel For Avl Instrumentation & Test Systems, Inc.<br>500 Woodward Ave<br>Suite 2500 |
| 857 | Sandler & Travis Trade Advisory Services, Inc. | | Paul R. Hage | Jaffe Raitt Heuer & Weiss, P.C.<br>27777 Franklin Road, Suite 2500<br>Southfield, Michigan 48034<br>Phone: 248-351-3000<br>Fax: 248-351-3082<br>Phage@Jaffelaw.Com |
| 857 | Sandler & Travis Trade Advisory Services, Inc. | | Paul R. Hage | Jaffe Raitt Heuer & Weiss, P.C.<br>Counsel For Sandler & Travis Trade Advisory Services, Inc.<br>27777 Franklin Road<br>Suite 2500<br>Southfield, Mi 48034 |
| 858 | Fujiwa Machinery Industry (Kunshan) Co., Ltd. | | Marc E. Richards | Blank Rome Llp<br>The Chrysler Building<br>405 Lexington Avenue<br>New York, Ny 10174 |
| 858 | Fuijwa Machinery Industry (Kunshan) Co., Ltd | | Marc. E. Richards | Blank Rome Llp<br>Attorney For Fujiwa Machinery Industry (Kunshan) Co., Ltd<br>The Chrysler Building<br>405 Lexington Avenue<br>New York, Ny 10174 |
| 858 | Fuijwa Machinery Industry (Kunshan) Co., Ltd | | Douglas C. Bernstein<br>Michael A.Fleming | Plunkett Cooney<br>Co-Counsel For Fujiwa Machinery Industry (Kunshan) Co., Ltd.<br>38505 Woodward Avenue<br>Suite 2000<br>Bloomfield Hills, Mi 48304 |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 859 | Emerson Electric Company And Its Affiliates | | Randall D. Crocker<br>Rebecca H. Simoni<br><br>Andrew C. Gold | Von Briesen & Roper, S.C.<br>Randall D. Crocker<br>Rebecca H. Simoni<br>411 E. Wisconsin Ave., Suite 700<br>Milwaukee, Wi 53202<br>Telephone: 414-287-1238<br>Facsimile: 414-238-6532<br>- And -<br>Herrick, Feinstein Llp<br>Andrew C. Gold<br>2 Park Avenue<br>New York, Ny 10016<br>Telephone: 212-592-1400 |
| 859 | Emerson Electric Company And Its Affiliates, Including But Not Limited To Numatics,<br>Incorporated, Instrument & Valve Services Company, Branson Ultrasonics Corporation, High<br>Voltage Maintenance Corporation, Therm-O-Disc, Incorporated, Emerson Electric (Shenzhen)<br>Co., Ltd., Emerson Appliance Solutions (Shenzhen) Co., Ltd., Controles Electromecanicos De<br>Mexico S.A. De C.V., Sweco Inc., Emerson Process Management, Wiegant Component<br>Technologies And Emerson Motor Technologies | | Randall D. Crocker<br>Rebecca H. Simoni | Von Briesen & Roper, S.C.<br>Rebecca H. Simoni<br>411 E. Wisconsin Ave<br>Suite 700<br>Milwaukee, Wi 53202 |
| 860 | Titanx Engine Cooling, Inc. | | Angela Z. Miller | Phillips Lytle Llp<br>Attorneys For Titanx Engine Cooling, Inc.<br>437 Madison Avenue<br>34Th Floor<br>New York, New York 10022 |
| 860 | Titanx Engine Cooling, Inc. | | Angela Z. Miller | Phillips Lytle Llp<br>Attorneys For Titanx Engine Cooling, Inc.<br>3400 Hsbc Center<br>Buffalo, New York 14203 |
| 862 | Autoliv Asp, Inc. | | Dennis J. Connolly | Alston & Bird Llp<br>One Atlantic Center<br>1201 West Peachtree Street<br>Atlanta, Georgia 30309-3424<br>Telephone: (404) 881-7000<br>Facsimile: (404) 881-7777 |
| 862 | Autoliv Asp, Inc. | | Dennis J. Connolly | Alston & Bird Llp<br>Attorney For Autoliv Asp, Inc.<br>One Atlantic Center<br>1201 West Peachtree Street<br>Atlanta, Georgi 30309-3424 |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 862 | Autoliv Asp, Inc. | | Dennis J. Connolly | Alston & Bird Llp<br>Attorney For Autoliv Asp, Inc.<br>90 Park Avenue<br>New York, New York 10016 |
| 863 | Toyota Motor Sales, Usa | | Wendy S. Walker | Morgan Lewis & Bockius Llp<br>Attorneys For Toyota Motor Sales, Usa, Inc.<br>101 Park Avenue<br>New York, Ny 10178 |
| 864 | Mbl (Usa) Corp., Mbl (Usa) Corporation And Mitsuboshi Belting Ltd | | Amy E. Evans | Cross & Simon, Llc<br>Mbl (Usa) Corp., Mbl (Usa) Corporation And Mitsuboshi Belting Ltd<br>913 North Market Street, 11Th Floor<br>Wilmington, De 19801 |
| 864 | Mbl (Usa) Corp., Mbl (Usa) Corporation And Mitsuboshi Belting Ltd | | Rein F. Krammer | Masuda, Funal, Eifert & Mitchell, Ltd<br>Mbl (Usa) Corp., Mbl (Usa) Corporation And Mitsuboshi Belting Ltd<br>203 N. Lasalle Street<br>Suite 2500<br>Chicago, Illinois 60601-1262 |
| 865 | Ghsp, Inc. | | Stephen B. Grow | Warner Norcross & Judd Llp<br>900 Fifth Third Center<br>111 Lyon Street, Nw<br>Grand Rapids, Michigan 49503 |
| 865 | Ghsp, Inc. | | Stephen B. Grow | Warner Norcross & Judd Llp<br>Attorneys For Ghsp, Inc.<br>900 Fifth Third Center<br>111 Lyon Street, Nw<br>Grand Rapids, Michiga 49503 |
| 866 | National Fuel Gas Distribution Corporation | | Angela Z. Miller | Phillips Lytle Llp<br>Attorneys For National Fuel Gas Distribution Corporation<br>437 Madison Avenue<br>34Th Floor<br>New York, New York 10022 |
| 867 | Dell Financial Services Llc | | Stephen H. Gross | Hodgson Russ Llp<br>Co-Counsel For Dell Financial Services Llc<br>670 East 42Nd Street<br>37Th Floor<br>New York, New York 10165-0150 |
| 868 | E.I. Du Pont De Nemours And Company | | William J. Brown<br>Allan L. Hill | Phillips Lytle Llp<br>Attorneys For E.I. Du Pont De Nemours And Company<br>437 Madison Avenue<br>34Th Floor |

Objection List (Docketed)

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 868 | E.I. Du Pont De Nemours And Company | | William J. Brown<br>Allan L. Hill | Phillips Lytle Llp<br>Attorneys For E.I. Du Pont De Nemours And Company<br>3400 Hsbc Center |
| 869 | Penske Logistics Llc<br>Automotive Component Carrier Llc | | Andrew C. Kassner<br>David B. Aaronson | Drinker Biddle & Reath Llp<br>18Th & Cherry Streets<br>Philadelphia, Pa 19103<br>Telephone: (215) 988-2700<br>Facsimile: (215) 988-2757 |
| 869 | Penske Logistics Llc And Automotive Component Carriers Llc | | Andres C. Kassner<br>David B.Aaronson | Drinker Biddle & Reath Llp<br>Attorneys For Penske Logistics Llc And Automotive Component Carriers Llc<br>18Th & Cherry Streets<br>Philadelphia, Pa 19103 |
| 869 | Penske Logistics Llc And Automotive Component Carriers Llc | | Andres C. Kassner<br>David B.Aaronson | Drinker Biddle & Reath Llp<br>Attorneys For Penske Logistics Llc And Automotive Component Carriers Llc<br>140 Broadway<br>39Th Floor<br>New York, New York 10005 |
| 870 | Production Services Management, Inc. | | Paul R. Hage | Jaffe Raitt Heuer & Weiss, P.C.<br>27777 Franklin Road, Suite 2500<br>Southfield, Michigan 48034<br>Phone: 248-351-3000<br>Fax: 248-351-3082<br>Phage@Jaffelaw.Com |
| 870 | Production Services Management, Inc. | | Paul R. Hage | Jaffe Raitt Heuer & Weiss, Pc<br>Attorneys For Production Services Management Inc.<br>27777 Franklin Road<br>Suite 2500 |
| 871 | Lansing Board Of Water & Light | | Donald J. Hutchinson | Miller, Canfield, Paddock And Stone, Plc<br>Attorneys For Lansing Board Of Water & Light<br>150 West Jefferson Avenue<br>Suite 2500<br>Detriot,Mi 48226 |
| 871 | Lansing Board Of Water & Light | | Susan I. Robbins | Miller, Canfield, Paddock And Stone, Plc<br>Attorneys For Lansing Board Of Water & Light<br>500 Fifth Avenue<br>Suite 1815<br>New York, Ny 10110 |
| 875 | Plasan U.S.A., Inc. And Plasan U.S.A., Ltd | | Robert D. Gordon | Clark Hill Plc<br>151 S. Old Woodward Avnue, Suite 200<br>Birmingham, Michigan 48009<br>Phone: (313) 965-8579<br>Rgordon@Clarkhill.Com |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 878 | Grubb & Ellis Management Services, Inc. | | Brian M.Graham, William S. Hackney | Smithamundsen, Llc<br>Attorneys For Grubb & Ellis Management Services, Llc<br>150 North Michigan Avenue<br>Suite 3300<br>Chicago, Illinois 60601 |
| 879 | Shanghai Automotive Industry Corporation (Group), Shanghai Tractor & Internal Combustion Engine Co., Ltd., Shanghai Siic Transportation Electric Co., Ltd., Yanfeng Visteon Jinqiao Automotive Trims Systems Co., Ltd., Shanghai Koito Automotive Lamp Co., Ltd., China Spring Corporation Limited, Shanghai Huizhong Automotive Manufacturing Co., Ltd., And Affiliates | | Shmuel Vasser<br><br>Juliet Sarkessian | Dechert Llp<br>Shmuel Vasser<br>1095 Avenue Of The Americas<br>New York, New York 10036-6797<br>Telephone: (212) 698-3500<br>Facsimile: (212) 698-3599<br>-And-<br>Juliet Sarkessian<br>Dechert Llp<br>Cira Centre<br>2929 Arch Street<br>Philadelphia, Pennsylvania 19104<br>Telephone: (215) 994-4000<br>Facsimile: (215) 994-2222 |
| 879 | Shanghai Automotive Industry Corporation (Group), Shanghai Tractor & Internal Combustion Engine Co., Ltd., Shanghai Siic Transportation Electric Co., Ltd., Yanfeng Visteon Jinqiao Automotive Trims Systems Co., Ltd., Shanghai Koito Automotive Lamp Co., Ltd., China Spring Corporation Limited And Shanghai Huizhong Automotive Manufacturing Co., Ltd., | | Shmuel Vasser | Dechert Llp<br>1095 Avenue Of The Americas<br>New York, New York 10036-6797 |
| 879 | Shanghai Automotive Industry Corporation (Group), Shanghai Tractor & Internal Combustion Engine Co., Ltd., Shanghai Siic Transportation Electric Co., Ltd., Yanfeng Visteon Jinqiao Automotive Trims Systems Co., Ltd., Shanghai Koito Automotive Lamp Co., Ltd., China Spring Corporation Limited And Shanghai Huizhong Automotive Manufacturing Co., Ltd., | | Julieet Sarkessian | Dechert Llp<br>Cira Centre<br>2929 Arch Street<br>Philadelphia, Pennsylvania 19104 |
| 881 | Schaeffler Group Usa Inc. Schaeffler Kg, Schaeffle Chain Drive Systems Sad, Luk Clutch Systems Llc, Luk Gmbh, Luk Transmission Systems Llc, Luk Savaria, Schaeffler Korea, Schaeffler Chinga, Schaeffle Canada, Luk Puebla, Luk, Inc., Fag Bearings Co., Fag Bearings Corporation And Ina-Holding Schaeffler Kg | | John Bicks | Sonnenschein Nath & Rosenthall Llp<br>1221 Avenue Of The Americas<br>Suite 2500<br>New York, New York 10020 |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 881 | Schaeffler Group Usa Inc. Schaeffler Kg, Schaeffle Chain Drive Systems Sad, Luk Clutch Systems Llc, Luk Gmbh, Luk Transmission Systems Llc, Luk Savaria, Schaeffler Korea, Schaeffler Chinga, Schaeffle Canada, Luk Puebla, Luk, Inc., Fag Bearings Co., Fag Bearings Corporation And Ina-Holding Schaeffler Kg | | Robert E. Richards | Sonnenschein Nath & Rosenthall Llp 233 South Wacker Drive Suite 7800 Chicago, Illinois 60606 |
| 883 | Horiba Instruments Inc. And Horiba Ltd. | | Donald J. Hutchinson | Miller, Canfield, Paddock And Stone, P.L.C. 150 West Jefferson Ave., Suite 2500 Detroit, Mi 48226 Donald J. Hutchinson (313) 496-7536 |
| | | | Joseph D. Gustavus | Miller, Canfield, Paddock And Stone, P.L.C. 840 West Long Lake Road Troy, Mi 48098 Joseph D. Gustavus (248) 267-3317 |
| 883 | Horiba Instruments, Inc And Horiba Ltd | | Donald J. Hutchinson | Miller, Canfield, Paddock And Stone Plc Attorneys For Horiba Instruments, Inc. And Horiba Ltd 150 West Jefferson Ave Suite 2500 Detroit, Mi 48226 |
| 883 | Horiba Instruments, Inc And Horiba Ltd | | Joseph D. Gustavus | Miller, Canfield, Paddock And Stone Plc Attorneys For Horiba Instruments, Inc. And Horiba Ltd 840 West Long Lake Road Troy, Mi 48098 |
| 884 | Martin Transportation Systems, Inc. | | Terry L. Zabel | Attorney For Martin Transportation Systems, Inc. 161 Ottawa Ave, Nw Suite 600 Grand Rapids, Mi 49503 |
| 887 | Overhead Conveyor Company | | Deborah L. Fish | Allard & Fish Pc Attorneys For Overhead Conveyor Company 2600 Buhl Building 535 Griswold Detroit, Mi 48226 |
| 888 | Federal Express Corporation, Fedex Ground Packaging Systems, Inc.; Fedex Supply Chain Services; Fedex Trade Networks And Fedex Custom Critical | | Robert R.Ross | Federal Express Corporation Robert R. Ross 3620 Hacks Cross Road Building B - 2Nd Floor Memphis, Tennessee 38125 |

Objection List (Docketed)

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 889 | Eberspaecher | | Robert N. Bassel | Robert N. Bassel<br>Co-Counsel For Eberspaecher<br>Po Box T<br>Clinton, Mi 49326 |
| 890 | Lapeer Metal Stamping Companies, Inc. | | Patrick J. Kukla | Carson Fischer, P.L.C.<br>Counsel For Lapeer Metal Stamping Companies, Inc.<br>4111 Andover Road<br>West-2Nd Floor |
| 891 | Ssdc Services, Corp. | | Michael E. Norton | Norton & Associates, Llc<br>Attorneys For Ssdc Services, Corp.<br>317 Madison Avenue<br>Suite 415<br>New York, New York 10017 |
| 891 | Ssdc Services, Corp. | | Michael D. Fielding | Husch Blackwell Sanders Llp<br>Attorneys For Ssdc Services Corp.<br>4801 Main Street<br>Suite 100<br>Kansas City, Missouri 64112 |
| 892 | Rubber Enterprises Inc. | | Joel D. Applebaum | Clark Hill Plc<br>151 S. Old Woodward Avnue, Suite 200<br>Birmingham, Michigan 48009<br>Phone: (313) 965-8579<br>Japplebaum@Clarkhill.Com |
| 892 | Rubber Enterprises Incorporated | | Joel D. Applebaum | Clark Hill Plc<br>Attorney For Rubber Enterprises Incorporated<br>151 S. Old Woodward Avenue<br>Suite 200<br>Birmingham, Michigan 48009 |
| 893 | Henkel Corporation | | Gordon J. Toering | Warner Norcross & Judd Llp<br>900 Fifth Third Center<br>111 Lyon Street, Nw<br>Grand Rapids, Michigan 49503 |
| 893 | Henkel Corporation | | Gordon J. Toering | Warner Norcross & Judd Llp<br>Attorneys For Henkel Corporation<br>900 Fifth Third Center<br>111 Lyon Street, Nw<br>Grand Rapids, Michiga 49503 |
| 894 | J2 Management Corp. | | Patrick J. Kukla | Carson Fischer, P.L.C.<br>Counsel For J2 Management Corp.<br>4111 Andover Road<br>West-2Nd Floor<br>Bloomfield Hills, Mi 48302 |
| 897 | Rima Manufacturing Company | | Patrick J. Kukla | Carson Fischer, P.L.C.<br>Counsel For Rima Manufacturing Company<br>4111 Andover Road<br>West-2Nd Floor<br>Bloomfield Hills, Mi 48302 |

Objection List (Docketed)

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 898 | Keiper Gmbh & Co. | | Gordon J. Toering | Warner Norcross & Judd Llp<br>900 Fifth Third Center<br>111 Lyon Street, Nw<br>Grand Rapids, Michigan 49503 |
| 898 | Keiper Gmbh & Co. | | Gordon J. Toering | Warner Norcross & Judd Llp<br>Attorneys For Keiper Gmbh & Co.<br>900 Fifth Third Center<br>111 Lyon Street, Nw<br>Grand Rapids, Michiga 49503 |
| 899 | Severstal North America, Inc. | | Deborah L. Fish | Allard & Fish Pc<br>Attorneys For Severstal North America, Inc.<br>2600 Buhl Building<br>535 Griswold<br>Detroit, Mi 48226 |
| 900 | Centerpoint Energy Services, Inc | | Thomas R. Slome, Esq.<br>Jil Mazer-Marino, Esq.<br>-And-<br>Russell R. Johnson Iii, Esq.<br>John M. Merritt, Esq. | Meyer, Suozzi, English & Klein, P.C.<br>990 Stewart Avenue, Suite 300<br>P.O. Box 9194<br>Garden City, New York 11530-9194<br>Telephone: (516) 741-6565<br>Facsimile: (516) 741-6706<br>-And-<br>Law Firm Of Russell R. Johnson Iii, Plc<br>2258 Wheatlands Drive<br>Manakin-Sabot, Virginia 23103<br>Telephone: (804) 749-8861<br>Facsimile: (804) 749-8862 |
| 900 | Center Point Eneregy Services, Inc. | | Russell R. Johnson, Iii<br>Jon M. Merritt | Law Firm Of Russell R.Johnson Iii, Plc<br>Co-Counsel For Center Point Energy Services, Inc.<br>2258 Wheatlands Drive |
| 901 | Spx Corporation | | Joel D. Applebaum | Clark Hill Plc<br>151 S. Old Woodward Avnue, Suite 200<br>Birmingham, Michigan 48009<br>Phone: (313) 965-8579<br>Japplebaum@Clarkhill.Com |
| 902 | Convergys Corporation | | Dinsmore & Shohl Llp | Kim Martin Lewis (Oh #0043533)<br>1900 Chemed Center<br>255 E. 5Th St<br>Cincinnati, O 45202 |
| 902 | Convergys Corporation | | Polsinelli Shughart Pc | Daniel J. Flanigan (Ny #4266250)<br>7 Penn Plaza, Suite 600<br>New York, N 10001 |
| 902 | Convergys Corporation | | Polsinelli Shughart Pc | Christopher A. Ward (De #3877)<br>222 Delaware Avenue, Suite 1101<br>Wilmington, De 19801 |
| 903 | Mahle Industries, Inc. | | Gordon J. Toering | Warner Norcross & Judd Llp<br>900 Fifth Third Center<br>111 Lyon Street, Nw<br>Grand Rapids, Michigan 49503 |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 903 | Mahle Industries, Inc. | | Warner Norcross & Judd Llp | Gordon J. Toering<br>900 Fifth Third Center<br>111 Lyon Street, Nw<br>Grand Rapids, M 49503 |
| 904 | Emigrant Business Credit Corp. | | John F. Carberry | Cummings & Lockwood Llc<br>Six Landmark Square<br>Stamford, Ct 06901<br>Telephone: (203) 351-4280<br>Jcarberry@Cl-Law.Com |
| 904 | Emigrant Business Credit Corp. | | Cummings & Lockwood Llc | John F. Carberry, Esq. (Jc-6702)<br>Six Landmark Square<br>Stamford, C 06901 |
| 905 | Spx Filtran Llc | | Joel D. Applebaum | Clark Hill Plc<br>151 S. Old Woodward Avnue, Suite 200<br>Birmingham, Michigan 48009<br>Phone: (313) 965-8579<br>Japplebaum@Clarkhill.Com |
| 905 | Spx Filtran Llc | | Clark Hill Plc | Joel D. Applebaum (Mich. Bar. No. P36774)<br>151 S. Old Woodward Ave, Ste 200<br>Birmingham, M 48009 |
| 906 | At&T Corp. | | Fulbright & Jaworski L.L.P. | David A. Rosenzweig<br>Jaclyn Rabin<br>666 Fifth Avenue<br>New York, N 10103 |
| 907 | L+A Architects, Inc. | | Cheli & Lyshak, P.L.C | 26154 Woodward Avenue<br>P.O. Box 1257<br>Royal Oak, Mi 48068-1257 |
| 908 | Jackson-Dawson Communications | | Butzel Long | Robert Sidorsky<br>Eric B. Fisher<br>380 Madison Avenue<br>New York, N 10017 |
| 909 | Superior Industries International, Inc. | | James M. Sullivan, Esq. | Arent Fox Llp<br>1675 Broadway<br>New York, New York 10019<br>(212) 484-3900 |
| 909 | Superior Industries International, Inc. | | Arent Fox Llp | James M. Sullivan, Esq.<br>1675 Broadway<br>New York, N 10019 |
| 910 | Duerr Ag, Duerr Systems Inc., And Duerr Ecoclean, Inc. | | William M. Barron<br>Beth N. Kibel | Smith, Gambrell & Russell, Llp<br>250 Park Avenue<br>New York, New York 10177<br>(212) 907-9700 |
| 910 | Duerr Ag | | Smith, Gambrell & Russell, Llp | William M. Barron<br>Beth N. Kibel<br>250 Park Avenue<br>New York, N 10177 |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 911 | Duerr Ag, Duerr Systems Inc., And Duerr Ecoclean, Inc. | | William M. Barron<br>Beth N. Kibel | Smith, Gambrell & Russell, Llp<br>250 Park Avenue<br>New York, New York 10177<br>(212) 907-9700 |
| 912 | Bing | | Carson Fischer, P.L.C. | 4111 Andover Road, West-2Nd Floor<br>Bloomfield Hills, M 48302 |
| 913 | Duerr Ag, Duerr Systems Inc., And Duerr Ecoclean, Inc. | | William M. Barron<br>Beth N. Kibel | Smith, Gambrell & Russell, Llp<br>250 Park Avenue<br>New York, New York 10177<br>(212) 907-9700 |
| 913 | Duerr Ag | | Smith, Gambrell & Russell, Llp | William M. Barron<br>Beth N. Kibel<br>250 Park Avenue<br>New York, N 10177 |
| 915 | Automaic Data Processing, Inc. | | Dickinson Wright Pllc | James A. Plemmons (Pro Hac Vice)<br>Michael C. Hammer (Pro Hac Vice)<br>500 Woodward Ave., Suite 4000<br>Detroit, M 48226 |
| 916 | Behr America, Inc | | Carson Fischer, P.L.C. | 4111 Andover Road, West-2Nd Floor<br>Bloomfield Hills, M 48302 |
| 918 | Automatic Data Processing, Inc. | | James A. Plemmons<br>Michael C. Hammer | Dickinson Wright Pllc<br>500 Woodward Ave., Suite 4000<br>Detroit, Mi 48226 |
| 919 | Behr Gmbh & Co. Kg | | Carson Fischer, P.L.C. | 4111 Andover Road, West-2Nd Floor<br>Bloomfield Hills, M 48302 |
| 920 | Fugra, S.A. De C.V. | | Michael G. Cruse | Warner Norcross & Judd<br>2000 Town Center, Suite 2700<br>Southfield, Mi 48075 |
| 922 | Columbia State Community College | | Tennessee Office Of The Attorney General | Marven E. Clements, Jr.<br>Po Box 20207<br>Nashville, T 37202-0207 |
| 927 | Sas Institute Inc. | | Eric T. Moser, Esq. | K&L Gates Llp<br>599 Lexington Avenue<br>New York, New York 10022<br>Telephone (212) 536-3900 |
| 927 | Sas Institute Inc. | | K&L Gates Llp | Eric T. Moser, Esq.<br>599 Lexington Avenue<br>New York, N 10022 |
| 929 | Oxbow Carbon & Minerals, Llc | | Faegre & Benson Llp | Elizabeth K. Flaagan, Esq.<br>3200 Wells Fargo Center<br>1700 Lincoln Street<br>Denver, C 80203 |
| 931 | Rush Trucking Corporation | | Carson Fischer, P.L.C. | 4111 Andover Road, West-2Nd Floor<br>Bloomfield Hills, M 48302 |
| 932 | Cintas Corporation | | Jason V. Stitt, Esq. | Keating Muething & Klekamp Pll<br>One East Fourth Street, Suite 1400<br>Cincinnati, Ohio 45202 |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 935 | Emc Corporation | | Halperin Battaglia Raicht, Llp | Christopher J. Battaglia, Esq.<br>Julie D. Dyas, Esq.<br>555 Madison Avenue - 9Th Floor<br>New York, N 10022 |
| 936 | Brandenburg Industrial Services Co. | | Much Shelist Denenberg Ament & Rubenstein, P.C. | 191 North Wacker Drive, Suite 1800<br>Chicago, I 60606 |
| 938 | Rcr Enterprises, Llc | | Womble Carlyle Sandridge & Rice, Pllc | William B. Sullivan, Esq.<br>One West Fourth Street<br>Winston-Salem, N 27101 |
| 938 | Rcr Enterprises, Llc | | Halperin Battaglia Raicht, Llp | Christopher J. Battaglia, Esq.<br>555 Madison Avenue - 9Th Floor<br>New York, N 10022 |
| 940 | Yeaton Research, Inc. | G. Scott Yeaton, President<br>5552 Cerritos Ave, Suite K<br>Cypress, C 90630 | | |
| 941 | Hirata Corporation Of America | | Mark R. Owens, Esq. | Barnes & Thornburg Llp<br>11 South Meridian Street<br>Indianapolis, Indiana 46204 |
| 944 | Reliable Carriers, Inc. | | Kerr, Russell And Weber, Plc | James E. Deline (P45205) (Admitted Pro Hac Vice)<br>P. Warren Hunt (P69713) (Admitted Pro Hac Vice) |
| 945 | Fleet-Car Lease, Inc | | Kerr, Russell And Weber, Plc | James E. Deline (P45205) (Admitted Pro Hac Vice)<br>P. Warren Hunt (P69713) (Admitted Pro Hac Vice) |
| 946 | Windsor Mold | | Kerr, Russell And Weber, Plc | James E. Deline (P45205) (Admitted Pro Hac Vice)<br>P. Warren Hunt (P69713) (Admitted Pro Hac Vice) |
| 947 | General Motors Corp | | Harvey R. Miller<br>Stephen Karotkin<br>Joseph H. Smolinsky | Weil, Gotshal & Manges Llp<br>767 Fifth Avenue<br>New York, New York 10153 |
| 956 | Lmc Resources Capital Limited Partnership | | Pillsbury Winthrop Shaw Pittman Llp | Richard L. Epling (Re-9302)<br>Karen B. Dine (Kd-0546)<br>Erica E. Carrig (Ec-2096)<br>1540 Broadway<br>New York, N 10036-4039 |
| 957 | Midway Products Group, Inc. | | Mark S. Frankel<br>Jerry M. Ellis | Couzens, Lansky, Fealk, Ellis,<br>Roeder & Lazar, P.C.<br>39395 W. Twelve Mile Road, Suite 200<br>Farmington Hills, Michigan 48331<br>(248) 489-8600<br>Fax (248) 489-4156<br>Mark.Frankel@Couzens.Com |
| 957 | Midway Products Group, Inc. | | Couzens, Lansky, Fealk, Ellis, Roeder & Lazar, P.C. | Mark S. Frankel (P41565)<br>Jerry M. Ellis (P13163)<br>39395 W. Twelve Mile Road, Suite 200<br>Farmington Hills, M 48331 |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 963 | Mahar Tool Supply Company, Inc. | | Lambert, Leser, Isackson, Cook & Giunta, P.C. | 309 Davidson Building<br>916 Washington Ave<br>Bay City, M 48708 |
| 964 | Knight | | Lambert, Leser, Isackson, Cook & Giunta, P.C. | 309 Davidson Building<br>916 Washington Ave<br>Bay City, M 48708 |
| 965 | Ski Usa Inc | | Pepper Hamilton Llp | Nina M. Varughese, Esq. (Nv 2347)<br>3000 Two Logan Square<br>Eighteenth And Arch Streets<br>Philadelphia, P 19103-2799 |
| 967 | Timco, Llc | | Sheldon S. Toll Pllc | Sheldon S. Toll (P21490)<br>2000 Town Center, Suite 2100<br>Southfield, M 48075 |
| 969 | The Dow Chemical Company | | Dilworth Paxson Llp | Anne M. Aaronson (Aa1679)<br>1500 Market Street, Suite 3500E<br>Philadelphia, P 19102-2101 |
| 969 | The Dow Chemical Company | | Dilworth Paxson Llp | Anne Marie P. Kelley<br>Scott J. Freedom<br>Matthew Azoulay<br>Libertyview - Suite 700<br>457 Haddonfield Road<br>Cherry Hill, N 08002 |
| 975 | Hertz | | Debevoise & Plimpton Llp | Richard F. Hahn, Esq.<br>919 Third Avenue<br>New York, N 10022 |
| 980 | Centerpoint Energy Gas Transmission Company ("Cegt") And Centerpoint Energy Arkla | | Thomas R. Slome, Esq.<br>Jil Mazer-Marino, Esq.<br>-And-<br>Russell R. Johnson Iii, Esq.<br>John M. Merritt, Esq. | Meyer, Suozzi, English & Klein, P.C.<br>990 Stewart Avenue, Suite 300<br>P.O. Box 9194<br>Garden City, New York 11530-9194<br>Telephone: (516) 741-6565<br>Facsimile: (516) 741-6706<br>-And-<br>Law Firm Of Russell R. Johnson Iii, Plc<br>2258 Wheatlands Drive<br>Manakin-Sabot, Virginia 23103<br>Telephone: (804) 749-8861<br>Facsimile: (804) 749-8862 |
| 980 | Centerpoint | | Meyer, Suozzi, English & Klein, P.C. | Thomas R. Slome, Esq.<br>Jil Mazer-Marino, Esq.<br>990 Stewart Avenue, Suite 300<br>P.O. Box 9194<br>Garden City, N 11530-9194 |
| 984 | Allison Transmission, Inc. | | Robert J. Rosenberg<br>Adam J. Goldberg<br>-And-<br>Daniel T. Lennon | Latham & Watkins Llp<br>885 Third Avenue<br>New York, New York 10022<br>-And-<br>Daniel T. Lennon<br>555 Eleventh Street, N.W.<br>Suite 1000<br>Washington, D.C. 20004-1304 |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 984 | Allison Transmission, Inc. | | Latham & Watkins Llp | Robert J. Rosenberg<br>Adam J. Goldberg<br>885 Third Avenue<br>New York, N 10022 |
| 984 | Allison Transmission, Inc. | | Latham & Watkins Llp | Daniel T. Lennon<br>555 Eleventh Street, N.W.<br>Suite 1000<br>Washington, D.C 20004-1304 |
| 985 | Verizon Communications Inc. | | Darryl S. Laddin<br>Michael F. Holbein | Arnall Golden Gregory Llp<br>171 17Th Street Nw, Suite 2100<br>Atlanta, Georgia 30363-1031 |
| 987 | Len Industries, Inc. | | Bush Seyferth & Paige Pllc | Scott A. Wolfson (Mi P53194)<br>3001 W. Big Beaver Rd., Suite 600<br>Troy, M 48084 |
| 994 | Us Farathane Corporation | | Stephen M. Gross, Esq. | Mcdonald Hopkins Plc<br>39533 Woodward Ave., Ste. 318<br>Bloomfield Hills, Mi 48304<br>Phone: 248.220.1342<br>Fax: 248.646.5075<br>E-Mail: Sgross@Mcdonaldhopkins.Com |
| 994 | Us Farathan Corporation | | Stephen M. Gross, Esq.<br>Mcdonald Hopkins Plc | 39533 Woodward Ave., Ste. 318<br>Bloomfield Hills, M 48304 |
| 995 | Guardian Parties | | Bush Seyferth & Paige Pllc | Scott A. Wolfson (Mi P53194)<br>3001 W. Big Beaver Rd., Suite 600<br>Troy, M 48084 |
| 999 | Worthington Industries, Inc. | | Andrea Fischer, Esq.<br>Olshan Grunman Frome | Rosenzweig & Wolosky Llp<br>65 East 55Th Street<br>New York, Ny 10022<br>Phone: (212) 451-2300 |
| 999 | Worthington Industries, Inc., The Worthington Steel Company, Worthington Steel Of Michigan, Inc., Worthington Specialty Processing, Worthington Taylor, Llc, Procoil Company, Llc, And The Gerstenslager Company | | Andrea Fischer, Esq.<br><br>Tiffany Strelow Cobb | Olshan Grunman Frome<br>Rosenzweig & Wolosky Llp<br>65 East 55Th Street<br>New York, Ny 10022<br>(212) 451-2300<br>And<br><br>Vorys, Sater, Seymour And Pease Llp<br>52 E. Gay Street<br>P.O. Box 1008<br>Columbus, Oh 43216-1008<br>(614) 464-8322 |
| 999 | Worthington Industries, Inc. Et Al. | | Vorys, Sater, Seymour And Pease Llp | 52 E. Gay Street<br>P.O. Box 1008<br>Columbus, O 43216-1008 |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 999 | Worthington Industries, Inc. Et Al. | | Olshan Grundman Frome Rosenzweig & Wolosky Llp | Andrea Fischer (Af 2591)<br>Park Avenue Tower<br>66 East 55Th St<br>New York, N 10022 |
| 1001 | Praxair Inc.<br>Praxair Distribution Inc. | | Sarah M Chen | Locke Lord Bissel & Liddell Llp<br>885 Third Ave, 26Th Floor<br>New York, Ny 10022 |
| 1007 | Severn Trent Del. Inc. | | Dan Elias | Elias Group, Llp<br>Theodore Fremd Avenue, Suite 102<br>Rye, New York 10580<br>Phone: 914-925-0000<br>Email: Delias@Eliasgroup.Com |
| 1007 | Severn Trent Del. Inc. | | Dan Elias | Elias Group, Llp<br>411 Theodore Fremd Ave<br>Ste 102<br>Rye, Ny 10580 |
| 1011 | Standard Electric Company | Corporate Office<br>2650 Trautner Dr<br>Po Box 5289<br>Saginaw, Mi 48603-0289 | | |
| 1012 | Federal Broach & Machine Company, Llc | | Scott A Wolfson | Bush Seyferth & Paige Pllc<br>3001 W Big Beaver Rd<br>Suite 600<br>Troy, Mi 48084 |
| 1013 | Delta Township Utilities, Llc | | Jil Mazer-Marino<br>Thomas R. Slome<br>- And -<br>Russell R. Johnson Iii, Esq.<br>John M. Merritt, Esq. | Meyer, Suozzi, English & Klein, P.C.<br>990 Stewart Avenue<br>Suite 300<br>P.O. Box 9194<br>Garden City, New York 11530-9194<br>Telephone: (516) 741-6565<br>Facsimile: (516) 741-6706<br>- And -<br>Law Firm Of Russell R Johnson Iii, Plc<br>2258 Wheatlands Drive<br>Manakin-Sabot, Virginia 23103<br>Telephone: (804) 749-8861<br>Facsimile: (804) 749-8862 |
| 1013 | Delta Township Utilities, Llc | | Thomas R Salome<br>Jil Mazer-Marino | Meyer, Suozzi, English & Klein, Pc<br>990 Stewart Ave<br>Suite 300<br>Po Box 9194<br>Garden City, Ny 11530-9194 |
| 1013 | Delta Township Utilities, Llc | | Russell R Johnson Iii<br>John M Merritt | Law Firm Of Russell R Johnson Iii, Plc<br>2258 Wheatlands Dr<br>Manakin-Sabot, Va 23103 |
| 1014 | Union Pacific Railroad Company | | Michael St. Patrick Baxter<br>Dennis B Auerbach | Covington & Burling Llp<br>1201 Pennsylvania Ave Nw<br>Washington, Dc 20004-2401 |

Objection List (Docketed)

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 1019 | Ultralife Corporation | | John R. Weider<br>Raymond L. Fink<br>Ingrid Schumann Palermo | Harter Secrest & Emery Llp<br>1600 Bausch & Lomb Place<br>Rochester, New York 14604<br>Tel: (585) 232-6500<br>Fax: (585) 232-2152 |
| 1019 | Ultralife Corporation | | Ingrid Schumann Palermo<br>John R Weider (Pro Hac Pending)<br>Raymond L Fink (Pro Hac Pending) | Harter Secrest & Emery Llp<br>1600 Bausch & Lomb Place<br>Rochester, Ny 14604 |
| 1020 | Mr. & Mrs. Bruce Linhart | No Address Available | | |
| 1021 | Thread Information Design, Inc. | | Gerald L Mills | - |
| 1022 | Doris Mcgell | 3733 Camry Court<br>Sebring, Fl 33872-1443 | None | None |
| 1023 | Bhm Technologies Holdings, Inc., The Brown Company Of Waverly, Llc, The Brown Company Of Moberly, Llc, And The Brown Corporation De Saltillo, S. De R.L. De C.V. | | Mary Kay Shaver | Varnum Llp<br>Bridgewater Place<br>P. O. Box 352<br>Grand Rapids, Mi 49501-0352<br>(616) 336-6000<br>Mkshaver@Varnumlaw.Com |
| 1023 | Bhm Technologies Holdings, Inc.<br>The Brown Company Of Waverly, Llc<br>The Brown Company Of Moberly, Llc<br>The Brown Corporation De Saltillo, S Se Rl De Cv | | Mary Kay Shaver | Varnum Llp<br>Bridgewater Place<br>Po Box 352<br>Grand Rapids, Mi 49501-0352 |
| 1024 | Delta Township<br>Utilities Ii, Llc | | Jil Mazer-Marino<br>Thomas R. Slome<br>- And -<br>Russell R. Johnson Iii, Esq.<br>John M. Merritt, Esq. | Meyer, Suozzi, English<br>& Klein, P.C.<br>990 Stewart Avenue<br>Suite 300<br>P.O. Box 9194<br>Garden City, New York 11530-9194<br>Telephone: (516) 741-6565<br>Facsimile: (516) 741-6706<br>- And -<br>Law Firm Of Russell R. Johnson Iii, Plc<br>2258 Wheatlands Drive<br>Manakin-Sabot, Virginia 23103<br>Telephone: (804) 749-8861<br>Facsimile: (804) 749-8862 |
| 1024 | Delta Township Utilities Ii, Llc | | Thomas R Salome<br>Jil Mazer-Marino | Meyer, Suozzi, English & Klein, Pc<br>990 Stewart Ave<br>Suite 300<br>Po Box 9194<br>Garden City, Ny 11530-9194 |
| 1027 | The Reynolds And Reynolds Company | | Martin Eisenberg | Law Offices Of Martin Eisenberg<br>Suite 1000<br>50 Main St<br>White Plains, Ny 10606 |

Objection List (Docketed)

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 1034 | Cinetic Automation Corp., Cinetic Dyag Corporation And Cinetic Landis Corp. | | Mary Kay Shaver | Varnum Llp<br>Bridgewater Place<br>P. O. Box 352<br>Grand Rapids, Mi 49501-0352<br>(616) 336-6000<br>Mkshaver@Varnumlaw.Com |
| 1034 | Cinetic Automation Corp<br>Cinetic Dyag Corporation<br>Cinetic Landis Corp | | Mary Kay Shaver | Varnum Llp<br>Bridgewater Place<br>Po Box 352<br>Grand Rapids, Mi 49501-0352 |
| 1036 | Lg Electronics Usa | | Carey D Schreiber<br>Robert J Boudreau | Winston & Strawn Llp<br>200 Park Ave<br>New York, Ny 10166 |
| 1036 | Lg Electronics Usa | | David J Richardson | Winston & Strawn Llp<br>333 South Grand Ave<br>38Th Floor<br>Los Angeles, Ca 90071 |
| 1037 | Fiat S.P.A | | Mark U. Schneiderman | Sullivan & Cromwell Llp<br>125 Broad Street<br>New York, New York 10004<br>Telephone: (212) 558-4000<br>Facsimile: (212) 558-3588 |
| 1037 | Fiat S.P.A. | | William L Farris<br>Mark U Schneiderman | Sullivan & Cromwell Llp<br>125 Broad St<br>New York, Ny 10004 |
| 1039 | Modineer Co. | | Mary Kay Shaver | Varnum Llp<br>Bridgewater Place<br>P. O. Box 352<br>Grand Rapids, Mi 49501-0352<br>(616) 336-6000<br>Mkshaver@Varnumlaw.Com |
| 1040 | Albar Industries, Inc. | | Barry E. Lichtenberg<br><br><br><br>Howard S. Sher<br>Michele L. Walton | Schwartz, Lichtenberg, Llp<br>420 Lexington Avenue<br>Suite 2040<br>New York, N 10170<br><br>Jacob & Weingarten, P.C.<br>2301 W. Big Beaver<br>Suite 777<br>Troy, Michigan 48084<br>Phone: (248) 203-1014 |
| 1040 | Albar Industries, Inc. | | Barry E Lichtenberg | 420 Lexington Ave<br>Suite 2040<br>New York, Ny 10170 |
| 1041 | City Of Ontario, Oh | Kenneth A. Bender, Mayor, 555 Stumbo Road, P.O. Box 166, Ontario, O 44906-1259 | | |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 1043 | J.L. French Automotive Castings, Inc.And Nelson Metal Products Llc | | Mary Kay Shaver | Varnum Llp<br>Bridgewater Place<br>P. O. Box 352<br>Grand Rapids, Mi 49501-0352<br>(616) 336-6000<br>Mkshaver@Varnumlaw.Com |
| 1043 | Jl French Automotive Castings, Inc.<br>Nelson Metal Products, Llc | | Mary Kay Shaver | Varnum Llp<br>Bridgewater Place<br>Po Box 352<br>Grand Rapids, Mi 49501-0352 |
| 1044 | Suez/Vwna/Degs Of<br>Lansing, Llc | | Jil Mazer-Marino<br>Thomas R. Slome<br>- And -<br>Russell R. Johnson Iii, Esq.<br>John M. Merritt, Esq. | Meyer, Suozzi, English<br>& Klein, P.C.<br>990 Stewart Avenue<br>Suite 300<br>P.O. Box 9194<br>Garden City, New York 11530-9194<br>Telephone: (516) 741-6565<br>Facsimile: (516) 741-6706<br>- And -<br>Law Firm Of Russell R. Johnson Iii, Plc<br>2258 Wheatlands Drive<br>Manakin-Sabot, Virginia 23103<br>Telephone: (804) 749-8861<br>Facsimile: (804) 749-8862 |
| 1044 | Suez/Vwna/Degs Of Lansing, Llc | | Thomas R Salome<br>Jil Mazer-Marino | Meyer, Suozzi, English & Klein, Pc<br>990 Stewart Ave<br>Suite 300<br>Po Box 9194<br>Garden City, Ny 11530-9194 |
| 1045 | Benteler Automotive Corporation | | Thomas P Sarb | Miller Johnson<br>250 Monroe Ave<br>Suite 800<br>Po Box 306<br>Grand Rapids, Mi 49501-0306 |
| 1046 | Constance F. Rouere | 221 So. Lake Street<br>So. Amherst, Oh 44001 | None | None |
| 1047 | Icm Systems, Llc<br>Ingersoll Production Systems, Llc | | Mark H Shapiro | Steinberg Shapiro & Clark<br>24901 Northwestern Hwy<br>Suite 611<br>Southfield, Mi 48075 |
| 1047 | Icm Systems, Llc<br>Ingersoll Production Systems, Llc | | Samuel D Sweet | Samuel D Sweet Plc<br>Po Box 757<br>Ortonville, Mi 48462-0757 |
| 1048 | June Babiuk | 50 Humphrey Road<br>Scottsville, New York 14546 | None | None |
| 1050 | Market Insight Corporation | 2479 East Bayshore Rd<br>Suite 809<br>Palo Alto, Ca 94303 | ? (Mary Lopez) | |

Objection List (Docketed)

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 1051 | Shreveport Red River Utilities, Llc | | Jil Mazer-Marino<br>Thomas R. Slome<br>- And -<br>Russell R. Johnson Iii, Esq.<br>John M. Merritt, Esq. | Meyer, Suozzi, English & Klein, P.C.<br>990 Stewart Avenue<br>Suite 300<br>P.O. Box 9194<br>Garden City, New York 11530-9194<br>Telephone: (516) 741-6565<br>Facsimile: (516) 741-6706<br>- And -<br>Law Firm Of Russell R. Johnson Iii, Plc<br>2258 Wheatlands Drive<br>Manakin-Sabot, Virginia 23103<br>Telephone: (804) 749-8861<br>Facsimile: (804) 749-8862 |
| 1051 | Shreveport Red River Utilities, Llc | | Thomas R Salome<br>Jil Mazer-Marino | Meyer, Suozzi, English & Klein, Pc<br>990 Stewart Ave<br>Suite 300<br>Po Box 9194<br>Garden City, Ny 11530-9194 |
| 1051 | Shreveport Red River Utilities, Llc | | Russell R Johnson Iii<br>John M Merritt | Law Firm Of Russell R Johnson Iii, Plc<br>2258 Wheatlands Dr<br>Manakin-Sabot, Va 23103 |
| 1052 | Texas Comptroller'S And/Or<br>Texas Comptroller Of<br>Public Accounts | | Greg Abbott<br>C. Andrew Weber<br>David S. Morales<br>Ronald R. Del Vento<br>Mark Browning<br>Kimberly A. Walsh | Assistant Attorneys General<br>Bankruptcy & Collections Division<br>P. O. Box 12548<br>Austin, Texas 78711-2548 |
| 1052 | Texas Comptroller Of Public Accounts | Collections Division - Bankruptcy Section<br>Po Box 12548<br>Austin, Tx 78711-8341 | Mark E Browning<br>Kimberly A Walsh | |
| 1054 | Cellco Partnership D/B/A Verizon<br>Wireless, On Behalf Of Itself And Its Controlled Affiliates | | Stanley B. Tarr<br>- And -<br>Regina Stango Kelbon | Blank Rome Llp<br>The Chrysler Building<br>405 Lexington Avenue<br>New York, Ny 10174-0208<br>Telephone: (212) 885-5000<br>Facsimile: (212) 885-5001<br>Email: Tarr@Blankrome.Com<br>- And -<br>Blank Rome Llp<br>One Logan Square<br>Philadelphia, Pa 19103<br>Tel: (215) 569-5507<br>Fax: (215) 832-5507<br>Email: Kelbon@Blankrome.Com |

Objection List (Docketed)

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 1054 | Cellco Partnership D/B/A Verizon Wireless, On Behalf Of Itself And Its Controlled Affiliates | | Stanley B. Tarr<br>Regina Stango Kelbon | Blank Rome Llp<br>The Chrysler Building<br>405 Lexington Avenue<br>New York, Ny 10174-0208<br>Telephone: (212) 885-5000<br>Facsimile: (212) 885-5001<br>Email: Tarr@Blankrome.Com<br>- And -<br><br>One Logan Square<br>Philadelphia, Pa 19103<br>Tel: (215) 569-5507<br>Fax: (215) 832-5507<br>Email: Kelbon@Blankrome.Com |
| 1054 | Cellco Partnership Dba Verizon Wireless | | Stanley B Tarr | Blank Rome Llp<br>The Chrysler Building<br>405 Lexington Ave<br>New York, Ny 10174-0208 |
| 1060 | Cadillac Products Automotive Company | | Salvatore A Barbatano<br>Mark A Aiello | Foley & Lardner Llp<br>500 Woodward Ave<br>Suite 2700<br>Detroit, Mi 48226-3489 |
| 1061 | Veolia Water Partners Vi, Llc | | Jil Mazer-Marino<br>Thomas R. Slome<br>- And -<br>Russell R. Johnson Iii, Esq.<br>John M. Merritt, Esq. | Meyer, Suozzi, English & Klein, P.C.<br>990 Stewart Avenue<br>Suite 300<br>P.O. Box 9194<br>Garden City, New York 11530-9194<br>Telephone: (516) 741-6565<br>Facsimile: (516) 741-6706<br>- And -<br>Law Firm Of Russell R. Johnson Iii, Plc<br>2258 Wheatlands Drive<br>Manakin-Sabot, Virginia 23103<br>Telephone: (804) 749-8861<br>Facsimile: (804) 749-8862 |
| 1061 | Veolia Water Partners Vi, Llc | | Thomas R Salome<br>Jil Mazer-Marino | Meyer, Suozzi, English & Klein, Pc<br>990 Stewart Ave<br>Suite 300<br>Po Box 9194<br>Garden City, Ny 11530-9194 |
| 1061 | Veolia Water Partners Vi, Llc | | Russell R Johnson Iii<br>John M Merritt | Law Firm Of Russell R Johnson Iii, Plc<br>2258 Wheatlands Dr<br>Manakin-Sabot, Va 23103 |
| 1062 | Union Pacific Distribution Services | | Michael St. Patrick Baxter<br>Dennis B Auerbach | Covington & Burling Llp<br>1201 Pennsylvania Ave Nw<br>Washington, Dc 20004-2401 |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 1062 | Union Pacific Distribution Services | | Susan Power Johnson | Covington & Burling Llp<br>The New York Times Building<br>620 Eighth Ave<br>New York, Ny 10018 |
| 1064 | Nagel Precision, Inc. | | Christopher A Merritt | Rj Landau Partners, Pllc<br>5340 Plymouth Rd<br>Suite 200<br>Ann Arbor, Mi 48105 |
| 1067 | Peter Backus | 15609 Allnutt Lane, Burtonsville, M 20866 | | |
| 1068 | Siemens Plm Software Inc. | | Karel S Karpe | White And Williams Llp<br>One Penn Plaza<br>Suite 4110<br>New York, Ny 10119 |
| 1073 | William H. Chambers | 501 Cumberland Rd, Tyler, Texa 75703 | | |
| 1073 | William H Chambers | 501 Cumberland Rd<br>Tyler, Tx 75703 | (Greg White) | |
| 1074 | Stanley D Smith | 608 North 13Th Street, Middletown, In 47356 | | |
| 1074 | Stanley D Smith | 608 N 13Th St<br>Middletown, In 47356 | (Greg White) | |
| 1075 | Verl L. Dasher | 419-399-4111 | None | None |
| 1075 | Verl L Dasher | | (Greg White) | |
| 1077 | Capgemini America, Inc. | | Steven M Schwartz | Winston & Strawn Llp<br>200 Park Ave<br>New York, Ny 10166 |
| 1078 | Leo St. Amour | 1874 Burning Bush, Rochester Hills, Michigan 48309 | | |
| 1078 | Leo St. Amour | 1874 Burning Bush<br>Rochester Hills, Mi 48309 | (Greg White) | |
| 1079 | Flextronics International Ltd Et Al | | Karel S Karpe | White And Williams Llp<br>One Penn Plaza<br>Suite 4110<br>New York, Ny 10119 |
| 1079 | Flextronics International Ltd Et Al | | Lawrence M Schwab<br>Thomas M Gaa<br>Kenneth T Law | Bialson, Bergen & Schwab<br>2600 El Camino Real<br>Suite 300<br>Palo Alto, Ca 94306 |
| 1080 | Jb Hunt Transport Services, Inc. | | Steven Montgomery<br>Gary F Seitz | Rawle & Henderson Llp<br>14 Wall St<br>27Th Floor<br>New York, Ny 10005 |
| 1081 | Maxxis International Usa | 545 Old Peachtree Rd<br>Suwanee, Ga 30024-2944 | (Greg White) | |
| 1083 | Enprotech Mechanical Services, Inc. | | Michael P Shuster | Porter Wright Morris & Arthur Llp<br>925 Euclid Ave<br>Suite 1700<br>Cleveland, Oh 44115-1483 |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 1083 | Enprotech Mechanical Services, Inc. | | Tami Hart Kirby | Porter Wright Morris & Arthur Llp<br>One South Main St<br>Suite 1600<br>Dayton, Oh 45402 |
| 1085 | Melvin Hays | No Address Available | | |
| 1085 | Melvin Hays | | (Greg White) | |
| 1086 | Mis Environment Services, Inc. | | Susan M Cook<br>Adam D Bruski | Lambert, Leser, Isackson, Cook & Giunta, Pc<br>309 Davidson Building<br>916 Washington Ave<br>Bay City, Mi 48708 |
| 1087 | Honeywell International Inc. | | Michael E Hastings<br>Michael T Conway | Leclairryan<br>830 Third Ave<br>Fifth Floor<br>New York, Ny 10022 |
| 1088 | Sika Corporation | | Sam Della Fera, Jr. | Trenk, Diipasquale, Webster, Della Fera & Sodono, Pc<br>347 Mt Pleasant Ave<br>Suite 300<br>West Orange, Nj 07052 |
| 1089 | Dw Griffith Inc. | 100 Phila Pike<br>Suite B<br>Wilm, De 19809 | ? (Greg White) | Self Represented? |
| 1091 | The Mathworks, Inc. | | Thomas M Spera | The Mathworks, Inc.<br>3 Apple Hill Dr<br>Natick, Ma 01760 |
| 1092 | International Business Machines Corporation, On Behalf Of Itself And Certain Of Its Affiliates | | James L. Bromley | Cleary Gottlieb Steen & Hamilton Llp<br>One Liberty Plaza<br>New York, New York 10006<br>Telephone: (212) 225-2000<br>Facsimile: (212) 225-3999 |
| 1092 | Ibm | | James L Bromley | Cleary Gottlieb Steen & Hamilton Llp<br>One Liberty Plaza<br>New York, Ny 10006 |
| 1094 | Tenneco Inc. | | Michael E Hastings<br>Michael T Conway | Leclairryan<br>830 Third Ave<br>Fifth Floor<br>New York, Ny 10022 |
| 1096 | Barnes Group Inc. | | Carol A Felicetta | Reid And Riege, Pc<br>195 Church St<br>New Haven, Ct 06510 |
| 1097 | Tecta America Corp. | | Christopher Combest (Pro Hac Pending) | Quarles & Brady Llp<br>300 North Lasalle St<br>Suite 4000<br>Chicago, Il 60654 |
| 1098 | Lmc Phase Ii, Llc<br>Pseg Resources Llc | | Richard L Epling<br>Karen B Dine<br>Erica E Carrig | Pillsbury Winthrop Shaw Pittman Llp<br>1540 Braodway<br>New York, Ny 10036-4039 |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 1100 | Lear Corporation | | Marc M Bakst | Bodman Llp<br>6Th Floor At Ford Field<br>1901 St Antoine St<br>Detroit, Mi 48226 |
| 1102 | Adac Plastics, Inc. | | Varnum Llp | Bridgewater Place<br>P.O. Box 352<br>Grand Rapids, Mi 49501-0352 |
| 1104 | The Timken Company | | James M. Sullivan, Esq. | Arent Fox Llp<br>1675 Broadway<br>New York, New York 10019<br>(212) 484-3900 |
| 1104 | The Timken Company | | James M. Sullivan, Esq. | Arent Fox Llp<br>1675 Broadway<br>New York, N 10019 |
| 1105 | Johnson Controls, Inc. | | Dickinson Wright Pllc | James A. Plemmons (Pro Hac Vice)<br>Michael C. Hammer (Pro Hac Vice)<br>500 Woodward Ave., Suite 4000<br>Detroit, M 48226 |
| 1106 | Peterson American Corporation | | Foley & Lardner Llp | Steven H. Hilfinger<br>Salvatore A. Barbatano<br>One Detroit Center<br>500 Woodward Avenue, Suite 2700<br>Detroit, M 48226-3489 |
| 1107 | Sun Micro Systems, Inc. | | White And Williams, Llp | Karel S. Karpe, Esq.<br>One Penn Plaza, Suite 4110<br>New York, N 101119 |
| 1107 | Sun Micro Systems, Inc. | | Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq.<br>2600 El Camino Real, Suite 3000<br>Palo Alto, C 94306 |
| 1109 | Aw Transmission Engineering U.S.A. | | Manelli Denison & Selter Pllc | 2000 M Street, N.W.<br>7Th Floor<br>Washington, D.C 20036-3307 |
| 1111 | Superior Industries International, Inc. | | James M. Sullivan | Arent Fox Llp<br>1675 Broadway<br>New York, New York 10019<br>(212) 484-3900 |
| 1112 | Hewlett-Packard Financial Services Company | | Dla Piper Llp | Karol K Denniston (Pro Hac Vice Pending)<br>Jennifer L. Nassiri (Admitted Pro Hac Vice)<br>550 South Hope Street, Suite 2300<br>Los Angeles, C 90071-2678 |
| 1115 | Hewlett-Packard Financial Services Company | | Dla Piper Llp | Karol K Denniston (Pro Hac Vice Pending)<br>Jennifer L. Nassiri (Admitted Pro Hac Vice)<br>550 South Hope Street, Suite 2300<br>Los Angeles, C 90071-2678 |
| 1116 | Yorozu North America, Inc. | | Dickinson Wright Pllc | James A. Plemmons (Pro Hac Vice)<br>Michael C. Hammer (Pro Hac Vice)<br>500 Woodward Ave., Suite 4000<br>Detroit, M 48226 |

Objection List (Docketed)

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 1118 | Ceditor New United Motor Manufacturing, Inc. | | Schnader Harrison Segal & Lewis Llp | Benjamin P. Deutsch (Bd-5435)<br>140 Broadway, Ste 3100<br>New York, Ny 10005 |
| 1122 | T.V. Minority Company, Inc. | | Stephen B. Foley, P.C. | Stephen B. Foley<br>9900 Pelham Road<br>Taylor, M 48180 |
| 1123 | Kuka Entities | | Bodman Llp | Marc M. Bakst (P41575)<br>6Th Floor At Ford Field<br>1901 St. Antoine Street<br>Detroit, M 48226 |
| 1124 | Siemens Enterprise Communications, Inc. | | White And Williams, Llp | One Penn Plaza, Suite 4110<br>New York, N 101119 |
| 1126 | Commercial Contracting Corporation | | Mark S. Frankel<br>Jerry M. Ellis | Couzens, Lansky, Fealk, Ellis,<br>Roeder & Lazar, P.C.<br>39395 W. Twelve Mile Road, Suite 200<br>Farmington Hills, Michigan 48331<br>(248) 489-8600<br>Fax (248) 489-4156<br>Mark.Frankel@Couzens.Com |
| 1126 | North Contracting Corporation | | Couzens, Lansky, Fealk, Ellis, Roeder & Lazar, P.C. | Mark S. Frankel (P41565)<br>Jerry M. Ellis (P13163)<br>39395 W. Twelve Mile Road, Suite 200<br>Farmington Hills, Mi 48331 |
| 1127 | Webasto Roof Systems, Inc. | | Foley & Lardner Llp | Thomas B. Spillane<br>One Detroit Center<br>500 Woodward Avenue, Suite 2700<br>Detroit, M 48226 |
| 1128 | Compania Sud Americana De Vapores S.A. | | Gilmartin, Poster & Shafto Llp | Michael C. Lambert, Esq.<br>845 Third Avenue, 18Th Floor<br>New York, N 10022 |
| 1129 | Advics North America, Inc. | | Dickinson Wright Pllc | James A. Plemmons (Pro Hac Vice)<br>Michael C. Hammer (Pro Hac Vice)<br>500 Woodward Ave., Suite 4000<br>Detroit, M 48226 |
| 1132 | Discovery Communications, Llc | | James M. Sullivan, Esq. | Arent Fox Llp<br>1675 Broadway<br>New York, New York 10019<br>(212) 484-3900 |
| 1132 | Discovery Communications, Llc | | Arent Fox Llp | James M. Sullivan, Esq.<br>1675 Broadway<br>New York, N 10019 |
| 1133 | Niles America Wintech, Inc. | | Dickinson Wright Pllc | James A. Plemmons (Pro Hac Vice)<br>Michael C. Hammer (Pro Hac Vice)<br>500 Woodward Ave., Suite 4000<br>Detroit, M 48226 |
| 1134 | Atc Drivetrain, Inc | | Shaw Gussis Fishman Glantz Wolfson & Towbin Llc | Brian L. Shaw (Il Ardc 6216834)<br>321 N. Clark Street, Suite 800<br>Chicago, I 60654 |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 1135 | Convention & Show Services, Inc. | | Sullivan, Ward, Asher & Patton, P.C. | David J Selwocki<br>1000 Maccabees Center<br>25800 Northwestern Highway<br>Southfield, M 48075-1000 |
| 1138 | Newkirk Electric & Associates, Inc | | Warner Norcross & Judd Llp | Gordon J. Toering<br>900 Fifth Third Center<br>111 Lyon Street, Nw<br>Grand Rapids, M 49503 |
| 1139 | North American Acquisition Corporation | | Diconza Law, P.C. | Gerard Diconza<br>630 Third Ave, 7Th Floor<br>New York, N 10017 |
| 1140 | Arvinmeritor, Inc. | | Robert Sidorsky<br>Eric B. Fisher | Butzel Long, A Professional Corporation<br>380 Madison Avenue<br>New York, New York 10017 |
| 1140 | Arvinmeritor, Inc. | | Thomas Radom (Pro Hac Vice Admission Pending)<br>Max J. Newman (Pro Hac Vice Admission Pending) | Butzel Long, A Professional Corporation<br>Stoneridge West<br>41000 Woodward Avenue<br>Bloomfield Hills, Michigan 48304 |
| 1140 | Ryder Integrated Logistics, Inc. | | Paul, Weiss, Rifkind, Wharton & Garrison Llp | Stephen J. Shimshak<br>Philip A. Weintraub<br>1285 Avenue Of The Americas<br>New York, N 10019-6064 |
| 1141 | Cisco Systems Capital Corporation | | White And Williams, Llp | One Penn Plaza, Suite 4110<br>New York, N 101119 |
| 1141 | Cisco Systems Capital Corporation | | Bialson, Bergen & Schwab | Lawrence M. Schwab<br>2600 El Camino Real, Suite 300<br>Palo Alto, C 94306 |
| 1142 | Cdi Corporation | | Dechert Llp | James O. Moore<br>1095 Avenue Of The Americas<br>New York, N 10036-6797 |
| 1143 | Ge Capital Corporation | | Latham & Watkins Llp | George Royle<br>885 Third Avenue<br>New York, N 10022 |
| 1143 | Ge Capital Corporation | | Latham & Watkins Llp | Douglas Bacon<br>Sears Tower, Suite 5800<br>233 South Wacker Drive<br>Chicago, I 60606 |
| 1147 | Unisia Mexicana S.A. De C.V. | | Mintz Levin Cohn Ferris Glovsky And Popeo, P.C. | Paul J. Ricotta, Esq.<br>One Financial Center<br>Boston, M 02111 |
| 1148 | Tata America International Corporation | | Kelley Drye & Warren Llp | Talat Ansari, Esq.<br>Benjamin D. Feder, Esq.<br>Jordan A. Bergman, Esq.<br>101 Park Avenue<br>New York, N 10178 |
| 1149 | Hitachi, Ltd. | | Mintz Levin Cohn Ferris Glovsky And Popeo, P.C. | Paul J. Ricotta, Esq.<br>One Financial Center<br>Boston, M 02111 |

Objection List (Docketed)

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 1150 | Aquent Llc | | John Pustell | Acquent Llc<br>711 Boylston Street<br>Boston, Ma 02118<br>Jpustell@Aquent.Com |
| 1151 | Hiitachi Cable Indiana, Inc. | | Mintz Levin Cohn Ferris Glovsky And Popeo, P.C. | Paul J. Ricotta, Esq.<br>One Financial Center<br>Boston, M 02111 |
| 1152 | Compagnie De Saint-Gobain | | The Haas Law Firm | Elizabeth A. Haas, Esq.<br>254 S. Main Street, Ste 210<br>New City, N 10956-3363 |
| 1153 | Rhythm North America Corporation And Thk Manufacturing Of America, Inc. | | Dickinson Wright Pllc | James A. Plemmons (Pro Hac Vice)<br>Michael C. Hammer (Pro Hac Vice)<br>500 Woodward Ave., Suite 4000<br>Detroit, M 48226 |
| 1155 | Wahler Automotive Systems, Inc. | | Bodman Llp | Colin T. Darke (P68294)<br>6Th Floor At Ford Field<br>1901 St. Antoine<br>Detroit, M 48226 |
| 1156 | Hitachi Automotive Products | | Mintz Levin Cohn Ferris Glovsky And Popeo, P.C. | One Financial Center<br>Boston, M 02111 |
| 1160 | Quaker Chemical Corporation | | Drinker Biddle & Reath Llp | Andrew C. Kassner (Ak-9067)<br>David B. Aaronson (Da-8387)<br>18Th & Cherry Streets<br>Philadelphia, P 19103 |
| 1160 | Quaker Chemical Corporation | | Drinker Biddle & Reath Llp | Andrew C. Kassner (Ak-9067)<br>David B. Aaronson (Da-8387)<br>140 Broadway<br>39Th Floor<br>New York, N 10005 |
| 1163 | Atc Logistics & Electronics, Inc. | | Shaw Gussis Fishman Glantz Wolfson & Towbin Llc | Brian L. Shaw (Il Ardc 6216834)<br>321 N. Clark Street, Suite 800<br>Chicago, I 60654 |
| 1164 | Praxair, Inc. | | Locke Lord Bissell & Liddell Llp | Sarah M. Chen, Esq.<br>885 Thrid Avenue, 26Th Floor<br>New York, N 10022 |
| 1165 | Gensler Architecture, Design & Planning, And Gensler Information Systems, Inc. | | Mark A. Waite | Gensler Architecture, Design & Planning, P.C.<br>One Woodward Avenue<br>Suite 601<br>Detroit, Michigan 48226<br>Phone: (313) 965-1600<br>Fax: (313)965-8060<br>Mark_Waite@Gensler.Com |
| 1165 | Gensler, Inc | Mark A Waite, Regional Counsel<br>One Woodward Avenue<br>Suite 601<br>Detroit, M 48226 | | |

Objection List (Docketed)

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 1167 | The Interpublic Group Of Companies, Inc. | | Sean A. O'Neal | Cleary Gottlieb Steen & Hamilton Llp<br>One Liberty Plaza<br>New York, New York 10006<br>Telephone: (212) 225-2000<br>Facsimile: (212) 225-3999 |
| 1167 | The Interpublic Group Of Companies, Inc | | Cleary Gottlieb Steen & Hamilton Llp | One Liberty Plaza,<br>New York, N 10006 |
| 1168 | Sumitomo Electric Wiring Systems, Inc. | | Dickinson Wright Pllc | James A. Plemmons (Pro Hac Vice)<br>Michael C. Hammer (Pro Hac Vice)<br>500 Woodward Ave., Suite 4000<br>Detroit, M 48226 |
| 1170 | Mando Corporation | | Varnum Llp | Bridgewater Place<br>P.O. Box 352<br>Grand Rapids, Mi 49501-0352 |
| 1174 | Visteon Corporation | | Dickinson Wright Pllc | Michael C. Hammer (Pro Hac Vice)<br>500 Woodward Ave., Suite 4000<br>Detroit, M 48226 |
| 1176 | International Automotive Component Group North America Inc. | | Winston & Strawn Llp | Carey D. Schreiber (Cs 3896)<br>Robert J. Boudreau (Rb 1021)<br>200 Park Avenue<br>New York, N 10166 |
| 1178 | Project Management Services, Inc. | | Paul R. Hage | Jaffe Raitt Heuer &Weiss, P.C.<br>27777 Franklin Road, Suite 2500<br>Southfield, Michigan 48034<br>Telephone: (248) 351-3000 |
| 1178 | Project Management Services, Inc. | | Jaffe Raitt Heuer & Weiss, P.C. | Paul R. Hage (Pro Hac Vice)<br>27777 Franklin Road, Suite 2500<br>Southfield, M 48034 |
| 1179 | Panasonic Corporation Of North America | | Golenbock Eiseman Assor Bell & Peskoe Llp | 437 Madison Avenue<br>New York, N 10022 |
| 1180 | Wabco Holdings, Inc. | | Foley & Lardner Llp | Ann Marie Uetz<br>Daljit S. Doogal<br>One Detroit Center<br>500 Woodward Avenue, Suite 2700<br>Detroit, M 48226-3489 |
| 1182 | City Of Lansing, Michigan | | Fraser Trebilcock Davis & Dunlap, Pc | G. Alan Wallace (P-69333)<br>124 W Allegan Street, Suite 1000<br>Lansing, M 48933 |
| 1183 | Cisco Systems Inc. | | Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq.<br>2600 El Camino Real, Suite 3000<br>Palo Alto, C 94306 |
| 1183 | Cisco Systems Inc. | | White And Williams, Llp | Karel S. Karpe, Esq.<br>One Penn Plaza, Suite 4110<br>New York, N 10119 |
| 1185 | Detroit Edison And Michigan Consolidated Gas Company | | Jil Mazer-Marino | Meyer, Suozzi, English & Klein, P.C.<br>990 Stewart Avenue, Suite 300<br>P.O. Box 9194<br>Garden City, New York 11530-9194 |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 1185 | Edison And Michcon | | Law Firm Of Russell R. Johnson Iii, Plc | Russell R. Johnson Iii, Esq.<br>John M. Merritt, Esq.<br>2258 Wheatlands Drive<br>Manakin-Sabot, V 23103 |
| 1185 | Edison And Michcon | | Meyer, Suozzi, English & Klein, P.C. | Thomas R Slome, Esq.<br>Jil Mazer-Marino, Esq.<br>990 Steward Avenue, Suite 300<br>P.O. Box 9194<br>Garden City, N 11530-9194 |
| 1186 | Witte-Velbert Gmbh & Co. Kg. | | Mary Kay Shaver | Varnum Llp<br>Bridgewater Place<br>Po Box 352<br>Grand Rapids, Mi 49501-0352 |
| 1186 | Witte-Velbert Gmbh & Co. Kg. | | Varnum Llp | Bridgewater Place<br>P.O. Box 352<br>Grand Rapids, Mi 49501-0352 |
| 1195 | Yazaki North America, Inc. | | Michael C. Hammer | Dickinson Wright Pllc<br>500 Woodward Ave., Suite 4000<br>Detroit, Mi 48226 |
| 1196 | Fata Automation, Inc. | | Charles D Bullock | Stevenson & Bullock<br>19200 Southfield Rd, Suite 210<br>Southfield, Mi 48076 |
| 1196 | Fata Automation, Inc. | | Stevenson & Bullock, P.L.C. | Charles D. Bullock (P55550)<br>29200 Southfield Rd., Suite 210<br>Southfield, M 48076 |
| 1198 | Johnson Matthey Vehicle Testing & Development, Llc | | Saul Ewing Llp | Teresa K.D. Currier (Pro Hac Vice)<br>222 Delaware Avenue<br>Suite 1200<br>Wilmington, D 19899 |
| 1200 | Inland Waters Pollution Control | | Paul R. Hage | Jaffe Raitt Heuer &Weiss, P.C.<br>27777 Franklin Road, Suite 2500<br>Southfield, Michigan 48034<br>Telephone: (248) 351-3000 |
| 1200 | Inland Waters Pollution Control | | Jaffe Raitt Heuer & Weiss, P.C. | Paul R. Hage (Pro Hac Vice)<br>27777 Franklin Road, Suite 2500<br>Southfield, M 48034 |
| 1203 | W.L. Gore And Associates, Inc. | 551 Papermill Road<br>Po Box 9206<br>Newark, D 19714-9206 | Mary M. Maloneyhuss | 551 Papermill Road<br>Po Box 9206<br>Newark, D 19714-9206 |
| 1205 | Pjax, Inc. | | Mark T Vuono | Vuono & Gray, Llc<br>310 Grant Street,<br>Suite 2310<br>Pittsburgh, P 15219 |
| 1206 | Panasonic Electric Works Corporation Of America | | Stephen V. Falanga | Connell Folley Llp<br>888 Seventh Avenue<br>New York, Ny 10106 |

Objection List (Docketed)

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 1207 | Aisin Aw Co., Ltd. (Aisin Aw) | | Yoshihiro Saito | Manelli Denison & Selter Pllc<br>2000 M Street, N.W.<br>7Th Floor<br>Washington, D.C. 20036-3307 |
| 1208 | Chemico Systems, Inc. | | Thomas K. Lindahl | Mcdonald Hopkins Plc<br>39533 Woodward Ave., Ste. 318<br>Bloomfield Hills, Mi 48304<br>Phone: 248.646.5070<br>Fax: 248.646.5075<br>E-Mail: Tlindahl@Mcdonaldhopkins.Com |
| 1208 | Chemico Systems, Inc. | | Thomas K. Lindahl | Mcdonald Hopkins Plc<br>39533 Woodward Ave., Suite 318<br>Bloomfield Hills, M 48304 |
| 1210 | Tgi Direct, Inc. | | Michael C. Hammer | Dickinson Wright Pllc<br>500 Woodward Ave., Suite 4000<br>Detroit, M 48226 |
| 1211 | Chemico Mays, Llp | | Thomas K. Lindahl | Mcdonald Hopkins Plc<br>39533 Woodward Ave., Ste. 318<br>Bloomfield Hills, Mi 48304<br>Phone: 248.646.5070<br>Fax: 248.646.5075<br>E-Mail: Tlindahl@Mcdonaldhopkins.Com |
| 1211 | Chemico Mays, Llc | | Thomas K. Lindahl | Mcdonald Hopkins Plc<br>39533 Woodward Ave., Suite 318<br>Bloomfield Hills, M 48304 |
| 1212 | Bay Logistics, Inc. | 1202 Pontaluna<br>Spring Lake, M 49456-9634 | Terry L. Zabel | Rhoades Mckee<br>161 Ottawa Ave., Nw, Ste 600<br>Grand Rapids, M 49503 |
| 1214 | Auto-Craft Tool And Die Co., Inc. | Attention: Michael J. Duvernay<br>1800 Fruit Street<br>Algonac, M 48001 | | |
| 1216 | Dte Northwind Operations, Llc | | Thomas L. Kent | Paul, Hastings, Janofsky & Walker Llp<br>Park Avenue Tower<br>75 East 55Th Street<br>New York, Ny 10022 |
| 1216 | Dte Northwind Operations, Llc | | Richard A. Chesley | Paul, Hastings, Janofsky & Walker Llp<br>191 North Wacker Drive, 30Th Floor<br>Chicago, I 60606 |
| 1219 | Dakkota Integrated Systems, L.L.C. | | Mary Kay Shaver | Varnum Llp<br>Bridgewater Place<br>P.O. Box 352<br>Grand Rapids, M 49501-0352 |
| 1220 | The Scharine Group, Inc. | Attention: Phillip M. Wacker<br>N4213 Scharine Road<br>Whitewater, W 53190 | | |
| 1221 | Hca, Inc. | D/B/A Anderson Coonsulting Associates<br>5300 Plains Rd.<br>Eaton Rapids, Mi 48827 | Robert E. Mccarthy | None |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 1221 | Nca, Inc. | 5300 Plains Rd.<br>Eaton Rapids, M 48827 | Robert E. Mccarthy | Hca, Inc.<br>5300 Plains Rd.<br>Eaton Rapids, M 48827 |
| 1223 | Sab'O Usa, Inc. | | Michael C. Hammer | Dickinson Wright Pllc<br>500 Woodward Ave., Suite 4000<br>Detroit, M 48226 |
| 1224 | Eaton Corporation | | G. Christopher Meyer | Squire, Sanders & Dempsey L.L.P.<br>4900 Key Tower<br>127 Public Square<br>Cleveland, O 44114-1304 |
| 1225 | Dte Tonawanda, Llc | | Thomas L. Kent | Paul, Hastings, Janofsky & Walker Llp<br>Park Avenue Tower<br>75 East 55Th Street<br>New York, Ny 10022 |
| 1225 | Dte Tonawanda, Llc | | Richard A. Chesley | Paul, Hastings, Janofsky & Walker Llp<br>191 North Wacker Drive, 30Th Floor<br>Chicago, I 60606 |
| 1231 | Dte Lordstown, Llc | | Thomas L. Kent | Paul, Hastings, Janofsky & Walker Llp<br>Park Avenue Tower<br>75 East 55Th Street<br>New York, Ny 10022 |
| 1231 | Dte Lordstown, Llc | | Richard A. Chesley | Paul, Hastings, Janofsky & Walker Llp<br>191 North Wacker Drive, 30Th Floor<br>Chicago, I 60606 |
| 1232 | U.S. Bank National Association And U.S. Bank Trust National Association | | Richard Hiersteiner | Edward Angell Palmer & Dodge Llp<br>111 Huntington Avenue<br>Boston, M 02199 |
| 1233 | Oracle Usa, Inc. | Attention: Deborah Miller<br>Robert L. Mckague<br>500 Oracle Parkway<br>Redwood City, C 94065 | Amish R. Doshi | Day Pitney Llp<br>7 Times Square<br>New York, N 10036 |
| 1234 | U.S. Bank National Association | | Richard Hiersteiner | Edward Angell Palmer & Dodge Llp<br>111 Huntington Avenue<br>Boston, M 02199 |
| 1235 | Norfolk Southern Corporation, Norfolk Souther Railway And Triple Crown S | | David J. Baldwin | Potter Anderson & Corroon Llp<br>Hercules Plaza, 6Th Floor<br>1312 North Market Street<br>P.O. Box 951<br>Wilmington, D 19801 |
| 1237 | Schneider National, Inc., Schneider National Carriers, Inc. And Schneider Lo | | Mark Minuti | Saul Ewing Llp<br>222 Delaware Avenue, Suite 1200<br>P.O. Box 1266<br>Wilmington, D 19899 |
| 1237 | Schneider National, Inc., Schneider National Carriers, Inc. And Schneider Lo | | Adam H. Isenberg | Saul Ewing Llp<br>1500 Market Street, 38Th Floor<br>Philadelphia, P 19102 |
| 1238 | Sab'O Industria E Comercio De Autopecas Ltda. | | Michael C. Hammer | Dickinson Wright Pllc<br>500 Woodward Ave., Suite 4000<br>Detroit, M 48226 |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 1240 | U.S Bank Trust National Association And U.S. Bank National Association | | Richard Hiersteiner | Edward Angell Palmer & Dodge Llp<br>111 Huntington Avenue<br>Boston, M 02199 |
| 1243 | Coastal Container Corporation<br>Vericorr Packaging Of Coastal, Llc | | Mary Kay Shaver | Varnum Llp<br>Bridgewater Place<br>P.O. Box 352<br>Grand Rapids, M 49501-0352 |
| 1244 | Abc Group, Inc. | | Ann Marie Uetz | Foley & Lardner Llp<br>One Detroit Center<br>500 Woodward Avenue, Suite 2700<br>Detroit, M 48226-3489 |
| 1245 | U.S. Bank Trust National Association | | Richard Hiersteiner | Edward Angell Palmer & Dodge Llp<br>111 Huntington Avenue<br>Boston, M 02199 |
| 1248 | Bp Canada Energy Marketing Corp. And Bp Energy Company | | James S. Carr | Kelley Drye & Warren Llp<br>101 Park Avenue<br>New York, N 10178 |
| 1249 | Cvs Pharmacy, Inc. | | Mark Minuti | Saul Ewing Llp<br>222 Delaware Avenue, Suite 1200<br>P.O. Box 1266<br>Wilmington, D 19899 |
| 1249 | Cvs Pharmacy, Inc. | | Adam H. Isenberg | Saul Ewing Llp<br>1500 Market Street, 38Th Floor<br>Philadelphia, P 19102 |
| 1250 | Chemico Mays, Llp | | Thomas K. Lindahl | Mcdonald Hopkins Plc<br>39533 Woodward Ave., Ste. 318<br>Bloomfield Hills, Mi 48304<br>Phone: 248.646.5070<br>Fax: 248.646.5075<br>E-Mail: Tlindahl@Mcdonaldhopkins.Com |
| 1250 | Chemico Mays, Llc | | Thomas K. Lindahl | Mcdonald Hopkins Plc<br>39533 Woodward Ave., Suite 318<br>Bloomfield Hills, M 48304 |
| 1254 | Chris Messina | 1819 Oakhollow, Norman Ok | | |
| 1255 | Saden International (Usa), Inc. | | Philip C. Dublin | Akin Gump Strauss Hauer & Feld Llp<br>One Bryant Park<br>New York, N 10036 |
| 1256 | Robert Fain | 2365 Trinity Church Road, Canton, Georgia 30115 | | |
| 1256 | Robert Fain | 2365 Trinity Church Road<br>Canton, G 30115 | | |
| 1257 | John A. Dwyer | 817 N. Clinton St. Lot 804, Grand Ledge, Mich. 4 | | |
| 1259 | Jac Products, Inc. | | Jeffrey C. Hampton | Saul Ewing Llp<br>Centre Square West<br>1500 Market Street, 38Th Floor<br>Philadelphia, P 19102 |
| 1260 | Paul D Schrader | 7001 Briscoe Lane<br>Louisville Ky 40228-1653<br>502-239-2043 (Tel) | | |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 1261 | Jasco International, Llc | | Michael C. Hammer | Dickinson Wright Pllc<br>500 Woodward Ave., Suite 4000<br>Detroit, M 48226 |
| 1262 | Valeo, Inc., On Behalf Of Itself And Certain Of Its Affiliates | | Sean A. O'Neal | Cleary Gottlieb Steen & Hamilton Llp<br>One Liberty Plaza<br>New York, New York 10006<br>Telephone: (212) 225-2000<br>Facsimile: (212) 225-3999 |
| 1264 | Healthtrax International, Inc. | 2345 Main Street<br>Glastonbury, C 06033 | Lisa M. Liegeot | Healthtrax International, Inc.<br>2345 Main Street<br>Glastonbury, C 06033 |
| 1268 | Dominion Retail, Inc | | Dion W. Hayes<br>Shawn R. Fox | Mcguirewoods Llp<br>1345 Avenue Of The Americas, Seventh Floor<br>New York, New York 10105<br>(212) 548-2100 |
| 1269 | Robert Daniel Howell And Sharlene Howell | | | |
| 1269 | Dan Howell<br>Sharlene Howell | | | |
| 1270 | Affiliated Computer Services Of Spain Sl And Its Affiliates | | Larry A. Levick | Singer Levick, P.C.<br>16200 Addison Road, Ste. 140<br>Addison, T 75001 |
| 1272 | Anna Tranum-Kessler, Dealer Principal Tranum Buick | 5620 S. General Bruce Dr., Temple Texas 76502 | | |
| 1272 | Anna Tranum-Kessler | Tranum Auto Group<br>5620 S. General Bruce Drive<br>I-35 At Midway Drive<br>Temple, Texas 76502 | None | None |
| 1272 | Tranum Buick Inc. | 5620 S. General Bruce Drive, Temple Tx 76502 | Attn: Anna Tranum-Kessler | |
| 1272 | Tranum Auto Group | Attention: Anna Tranum-Kessler<br>5620 S. General Bruce Drive<br>I-35 At Midway Drive<br>Temple, T 76502 | | |
| 1272 | Tranum Auto Group | P.O. Box 1028<br>Temple, T 76503 | | |
| 1275 | Nbc Universal | | George Royle | Latham & Watkins Llp<br>885 Third Avenue<br>New York, N 10022 |
| 1275 | Nbc Universal | | Douglas Bacon | Latham & Watkins Llp<br>233 South Wacker Drive<br>Chicago, I 60606 |
| 1277 | Peter Petra | 3304 93 St. Apt. 3V<br>Jackson Heights Ny 11372 | | |
| 1277 | Peter Petra | 3304 93Rd St. Apt 3V, Jackson Heights, N 11372 | | |
| 1278 | Amports, Inc., Aps East Coast, Inc., Aps West Coast, Inc., Aps West Coast Benicia Port Terminal | | Sean A. O'Neal | Cleary Gottlieb Steen & Hamilton Llp<br>One Liberty Plaza<br>New York, New York 10006<br>Telephone: (212) 225-2000<br>Facsimile: (212) 225-3999 |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 1278 | Amports, Inc. And Certain Of Its Affiliates | | Sean A. O'Neal | Cleary Gottlieb Steen & Hamilton Llp<br>One Liberty Plaza<br>New York, N 10006 |
| 1279 | Carlisle & Company, Inc. | Attention: Kathleen M. Breault<br>30 Monument Sq.<br>Concord, M 01742 | | |
| 1281 | Fluid Routing Solutions, Inc. | | Melissa J. Detrick | Marshall & Melhorn, Llc<br>Four Seagate, Eighth Floor<br>Toledo, O 43604 |
| 1282 | Western Flyer Express, Inc. | | Leslie S. Barr | Windels, Marx, Lane & Mittendorf, Llp<br>156 West 56Th Street<br>New York, N 10019 |
| 1282 | Western Flyer Express, Inc. | | Stephen J. Moriarty | Fellers Snider Blankenship Bailey & Tippens,<br>Pc<br>100 North Broadway, Suite 1700 |
| 1284 | Jonathan Lee Riches | Federal Medical Center, P.O. Box 14500, Lexington, K 40512 | | |
| 1287 | Freudenberg-Nok General Partnership, Et. Al. | | Ralph E. Mcdowell | 6Th Floor At Ford Field<br>1901 St. Antoine<br>Detroit, M 48226 |
| 1290 | Marcel Cicic | 99-40 68 Rd Apt. 9U<br>Rego Park Ny 11374 | | |
| 1290 | Marcel Cicic | 99-40 68 R Apt 9U Rego Park, N 11374 | | |
| 1290 | Marcel Cicic | 99-40 68 Rd Apt. 9U<br>Rego Park, N 11374 | | |
| 1292 | Omron Automotive Electronics, Inc. And<br>Omron Dualtec Automatic Electronics, Inc. | | Frank W. Dicastri | Foley & Lardner Llp<br>One Detroit Center<br>500 Woodward Avenue, Suite 2700<br>Detroit, M 48226-3489 |
| 1293 | Marilyn Powell | No Address Available | | |
| 1294 | Cooper-Standard Automotive, Inc. | | John A. Simon | Foley & Lardner Llp<br>One Detroit Center<br>500 Woodward Avenue, Suite 2700<br>Detroit, M 48226-3489 |
| 1295 | Ballard Material Products Inc. | | Michael Foreman | Dorsey & Whitney Llp<br>250 Park Avenue<br>New York, N 10177 |
| 1296 | Burns International Industrial Contracting Co. | | John A. Ruemenapp | Weisman, Young & Ruemenapp, P.C.<br>30100 Telegraph Road, Suite 428<br>Bingham Farms, M 48025 |
| 1297 | Ftm Service Corp. | | Howard S. Beltzer | Morgan, Lewis & Bockius Llp<br>101 Park Avenue<br>New York, N 10178<br>Phone: (212) 309-6000<br>Fax: (212) 309-6001 |
| 1297 | Ftm Services Corp. | | Howard S. Beltzer | Morgan, Lewis & Bockius Llp<br>101 Park Ave.<br>New York, N 10178 |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 1299 | Emcon Technologies | | John A. Simon | Foley & Lardner Llp<br>One Detroit Center<br>500 Woodward Avenue, Suite 2700<br>Detroit, M 48226-3489 |
| 1300 | Intra Corporation | | John A. Simon | Foley & Lardner Llp<br>One Detroit Center<br>500 Woodward Avenue, Suite 2700<br>Detroit, M 48226-3489 |
| 1301 | Spartan Light Metal Products Company Inc. | | Richard M. Meth, Esq. | Day Pitney Llp<br>200 Campus Drive<br>Florham Park, Nj 07932-0950 |
| 1301 | Spartan Light Metal Products Company Inc. | | Richard M. Meth, Esq. | Day Pitney Llp<br>7 Times Square<br>New York, Ny 10036-7311 |
| 1301 | Spartan Light Metal Products Company Inc. | | David L. Going, Esq. | Armstrong Teasdale, Llp<br>One Metropolitan Square, Suite 2600<br>St. Louis, Missouri 63102-2740 |
| 1302 | The Royal Bank Of Scotland Plc,<br>Abn Amro Bank N.V. And Rbs Citizens N.A. | | Andrew Brozman, Esq.<br>Sarah Campbell, Esq. | Clifford Chance Us Llp<br>31 West 52Nd Street<br>New York, New York 10019-6131 |
| 1303 | Pratt & Miller Engineering & Fabrication, Inc. | | Tristan Manthey | Heller, Draper, Hayden,<br>Patrick & Horn, Llc<br>650 Poydras Street, Suite 2500<br>New Orleans, La 70130 |
| 1304 | Peugeot Japy Industries Sa | | Judy A. O'Neill (Pro Hac Vice Pending)<br>John A. Simon (Pro Hac Vice Pending)<br>Katherine R. Catanese (Pro Hac Vice Pending) | Foley & Lardner Llp<br>One Detroit Center<br>500 Woodward Avenue, Suite 2700<br>Detroit, Mi 48226-3489 |
| 1305 | Rmt Acquisition Company, Llc | | James E. Deline (Admitted Pro Hac Vice)<br>P. Warren Hunt (Admitted Pro Hac Vice) | Kerr, Russell And Weber, Plc<br>500 Woodward Ave, Suite 2500<br>Detroit, Mi 48226 |
| 1306 | International Industrial Contracting Co. | | John A. Ruemenapp | Weisman Young & Ruemenapp, Pc<br>30100 Telegraph Road, Suite 428<br>Bingham Farms, M 48025 |
| 1307 | The Cobalt Group, Inc. | | David B. Levant, Esq.<br>Erin L. Eliasen, Esq. | Stoel Rives Llp<br>600 University Street, Suite 3600<br>Seattle, Wa 98101 |
| 1308 | Canon, Usa, Inc. | | Paul Rubin | Herrick, Feinstein Llp<br>Two Park Avenue<br>New York, N 10016<br>(212) 592-1400<br>Prubin@Herrick.Com |
| 1309 | Molded Fiber Glass Companies | | Jeffrey L. Coxon | Warren And Young Pll<br>134 West 46Th Street<br>P.O. Box 2300<br>Ashtabula, Ohio 4405-2300 |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 1310 | Inergy Automotive Systems (Usa), L.L.C. | | Mark A. Aiello (Pro Hac Vice Pending) Salvatore A. Barbatano | Foley & Lardner Llp One Detroit Center 500 Woodward Avenue, Suite 2700 Detroit, Mi 48226-3489 |
| 1312 | Monster Worldwide, Inc. D/B/A Monster Mediaworks | | Carl N. Kunz, Iii, Esquire Jeffrey R. Waxman, Esquire | Morris James Llp 500 Delaware Avenue, Suite 500 Wilmington, D 19801 |
| 1313 | Saginaw Llc And Brazing Concepts Llc | | James N. Lawlor | Wollmuth Maher & Deutsch Llp One Gateway Center, Ninth Floor Newark, New Jersey 07102 |
| 1313 | Saginaw Llc And Brazing Concepts Llc | | James N. Lawlor | Wollmuth Maher & Deutsch Llp 500 Fifth Avenue New York, New York 10110 |
| 1316 | Pti Quality Containment Solutions, Llc | Pti Quality Containment Solutions, Llc 31000 Telegraph Road, Ste. 280 Bingham Farms, Mi 48025 | Tony F. Di Ponio | |
| 1317 | Lem U.S.A., Inc. | | James S. Carr Jennifer A. Christian | Kelley Drye & Warren Llp 101 Park Avenue New York, Ny 10178 |
| 1317 | Lem U.S.A., Inc. | | Michael D. Jankowski Amanda M. Gibbs | Reinhart Boerner Van Deuren S.C. 1000 North Water Street Milwaukee, Wi 53201-2965 |
| 1321 | Grupo Antolin North America | | Thomas B. Spillane, Jr. John A. Simon Katherine R. Catanese | Foley & Lardner Llp One Detroit Center 500 Woodward Avenue, Suite 2700 Detroit, Mi 48226-3489 |
| 1322 | Mitsubishi Heavy Industries, Ltd., Mitsubishi Heavy Industries Climate Control, Inc. And Mitsubishi Engine North America, Inc. | | David M. Bennett | Thompson & Knight Llp 1722 Routh Street, Suite 1500 Dallas, Texas 75201 |
| 1324 | Summit Polymers, Inc. | | Mary Kay Shaver | Varnum Llp Bridgewater Place P.O. Box 352 Grand Rapids, Mi 49501-0352 |
| 1325 | Detroit Technologies, Inc | | Ann Marie Uetz Daljit S. Doogal | Foley & Lardner Llp One Detroit Center 500 Woodward Avenue, Suite 2700 Detroit, Mi 48226-3489 |
| 1326 | Hirotec America, Inc. | | Ryan D. Heilman | Schafer And Weiner, Pllc 40950 Woodward Ave., Ste 100 Bloomfield Hills, M 48304 |
| 1327 | Ns – 200 Cabot Of Pa, L.L.C., Ns – 608 Caperton Wv, L.L.C., Ns – 1500 Marquette Ms, L.L.C., Ns – 2200 Willis Miller Wi, L.L.C., | | Janice M. Woolley | Mcgill, Gotsdiner, Workman & Lepp, Pc, Llo 11404 W. Dodge Road, Suite 500 Omaha, N 68154 |
| 1328 | Willette Acquisition Corp., A/K/A Allied Digital Technologies And Allied Vaughn | | Phillip Bohl, Esq. Jeffrey Peterson, Esq. | Gray Plant Mooty Mooty & Bennett, Pa 500 Ids Center 80 South 8Th Street Minneapolis, Mn 55402 |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 1329 | Park Ohio Industries, Inc. | | James M. Lawniczak<br>Nathan A. Wheatley | Calfee, Halter & Griswold Llp Keybank Center, Suite 1400 800 Superior Avenue Cleveland, |
| 1330 | Apl Logistics Transportation Management Services, Ltd And Apl Logistics Ltd. | | Alyssa D. Englund | Orrick Herrington & Sutcliffe Llp<br>666 Fifth Avenue<br>New York, Ny 10103-0002 |
| 1330 | Apl Logistics Transportation Management Services, Ltd And Apl Logistics Ltd. | | Frederick D. Holden, Jr.<br>Jenna S. Clemens | Orrick Herrington & Sutcliffe Llp<br>The Orrick Building<br>405 Howard Street<br>San Francisco, C 94105-2669 |
| 1331 | Unico, Inc. | | James S. Carr<br>Jennifer A. Christian | Kelley Drye & Warren Llp<br>101 Park Avenue<br>New York, Ny 10178 |
| 1332 | Sonic Automotive, Inc. | | Melissa Zelen Neier | Ivey Barnum & O'Mara, Llc<br>170 Mason Street<br>Greenwich, Ct 06830 |
| 1332 | Sonic Automotive, Inc. | | Kiah T. Ford Iv | Parker Poe Adams & Bernstein Llp<br>Three Wachovia Center<br>401 S Tryon Street, Suite 3000<br>Charlotte, N 28202 |
| 1334 | Jason Incorporated D/B/A Janesville Acoustics | | James S. Carr<br>Jennifer A. Christian | Kelley Drye & Warren Llp<br>101 Park Avenue<br>New York, Ny 10178 |
| 1334 | Jason Incorporated D/B/A Janesville Acoustics | | Amanda M. Gibbs | Reinhart Boerner Van Deuren S.C.<br>1000 North Water Street, Suite 1700<br>P.O. Box 2965<br>Milwaukee, Wi 53201-2965 |
| 1336 | Coastal Container Corporation And Vericorr Packaging Of Coastal, Llc | | Mary Kay Shaver | Varnum Llp<br>Bridgewater Place<br>P.O. Box 352<br>Grand Rapids, Mi 49501-0352 |
| 1337 | Oakland University | | Richardo I. Kilpatrick<br>Leonora K. Baughman | Kilpatrick & Associates, P.C.<br>903 N. Opdyke Road, Suite C<br>Auburn Hills, Mi 48326<br>(248) 377-0700 |
| 1338 | Strattec Power Access Llc | | Amanda M. Gibbs | Reinhart Boerner Van Deuren S.C.<br>1000 North Water Street, Suite 1700<br>P.O. Box 2965<br>Milwaukee, Wi 53201-2965 |
| 1339 | Apl Co. Pte Ltd And American President Lines, Ltd. | | Alyssa D. Englund | Orrick Herrington & Sutcliffe Llp<br>666 Fifth Avenue<br>New York, Ny 10103-0002 |
| 1340 | Relational, Llc, F/K/A Relational Funding Corporation, And D/B/A Relational Technology Solutions | | Mark G. Ledwin, Esq | Wilson Elser Moskowitz Edelman & Dicker Llp<br>3 Gannett Drive<br>White Plains, Ny 10604 |
| 1341 | Strattec Security Corporation | | James S. Carr<br>Jennifer A. Christian | Kelley Drye & Warren Llp<br>101 Park Avenue<br>New York, Ny 10178 |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 1342 | Visiocorp Usa, Inc., Visiocorp Mexico, S.A. De C.V., And Visiocorp P.L.C. | | Mark A. Aiello<br>Salvatore A. Barbatano | Foley & Lardner Llp<br>One Detroit Center<br>500 Woodward Avenue, Suite 2700<br>Detroit, Mi 48226-3489 |
| 1343 | Continental Plastics Company | | Mark A. Aiello<br>Salvatore A. Barbatano | Foley & Lardner Llp<br>One Detroit Center<br>500 Woodward Avenue, Suite 2700<br>Detroit, Mi 48226-3489 |
| 1344 | Adac-Strattec Llc | | Amanda M. Gibbs | Reinhart Boerner Van Deuren S.C.<br>1000 North Water Street, Suite 1700<br>P.O. Box 2965<br>Milwaukee, Wi 53201-2965 |
| 1347 | Cloyes Gear And Products, Inc. | | Richard J. Bernard | Baker & Hostetler Llp<br>45 Rockefeller Plaza<br>New York, New York 10111<br>Telephone: (212) 589-4200<br>Facsimile: (212) 589-4201 |
| 1347 | Cloyes Gear And Products, Inc. | | Richard J. Bernard | Baker & Hostetler Llp<br>45 Rockefeller Plaza<br>New York, New York 10111 |
| 1348 | Macquarie Equipment Finance, Llc | | Christopher J. Battaglia, Esq.<br>Julie D. Dyas, Esq. | Halperin Battaglia Raicht, Llp<br>555 Madison Avenue – 9Th Floor<br>New York, New York 10022 |
| 1349 | Shiloh Industries, Inc. | | Richard J. Bernard | Baker & Hostetler Llp<br>45 Rockefeller Plaza<br>New York, New York 10111<br>Telephone: (212) 589-4200<br>Facsimile: (212) 589-4201 |
| 1349 | Shiloh Industries, Inc. | | Richard J. Bernard | Baker & Hostetler Llp<br>45 Rockefeller Plaza<br>New York, New York 10111 |
| 1351 | Key Plastics, L.L.C. | | Colin T. Darke | Bodman Llp<br>6Th Floor At Ford Field<br>1901 St. Antoine<br>Detroit, Mi 48226 |
| 1354 | Sprint Nextel Corporation | | Shawn R. Fox | Mcguirewoods Llp<br>1345 Avenue Of The Americas, Seventh Floor<br>New York, New York 10105 |
| 1354 | Sprint Nextel Corporation | | David I. Swan | Mcguirewoods Llp<br>1750 Tysons Blvd., Suite 1800<br>Mclean, Virginia 22102 |
| 1355 | Stoneridge, Inc., Stoneridge Pollak, Ltd., Hi-Stat Mfg. And Pollak Switch Products | | Richard J. Bernard | Baker & Hostetler Llp<br>45 Rockefeller Plaza<br>New York, New York 10111<br>Telephone: (212) 589-4200<br>Facsimile: (212) 589-4201 |

Objection List (Docketed)

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 1358 | Veyance Technologies, Inc. | | Richard J. Bernard | Baker & Hostetler Llp<br>45 Rockefeller Plaza<br>New York, New York 10111<br>Telephone: (212) 589-4200<br>Facsimile: (212) 589-4201 |
| 1359 | Acument Global Technologies, Inc. | | Salvatore A. Barbatano | Foley & Lardner Llp<br>One Detroit Center<br>500 Woodward Avenue, Suite 2700<br>Detroit, Mi 48226-3489 |
| 1360 | Central Conveyor Company | | Cliff A. Katz | Platzer, Swergold, Karlin Levine,<br>Goldberg & Jaslow, Llp<br>1065 Avenue Of The Americas<br>New York, New York10018 |
| 1361 | National Auto Radiator Manufacturing Company Limited, Central Stampings Limited,<br>Prince Metal Products Limited, Nartech Metal Products Limited, & Prince Metal Stampings<br>Usa Limited | | James E. Deline<br>P. Warren Hunt | Kerr, Russell And Weber, Plc<br>500 Woodward Ave, Suite 2500<br>Detroit, Mi 48226 |
| 1363 | Champion Laboritories, Inc. | | Mitchell Seider<br>Jason Sanjana | Latham & Watkins Llp<br>885 Third Avenue<br>New York, Ny 10022-4802 |
| 1365 | Airtex Products, Lp | | Mitchell Seider<br>Jason Sanjana | Latham & Watkins Llp<br>885 Third Avenue<br>New York, Ny 10022-4802 |
| 1365 | Airtex Products, Lp | | Paul Sheridan | Latham & Watkins Llp<br>555 Eleventh Street, Nw<br>Suite 1000<br>Washington, Dc 20004-1304 |
| 1368 | Nisshinbo Automotive Corp. | | Robert Sidorsky<br>Eric B. Fisher | Butzel Long, A Professional Corporation<br>380 Madison Avenue<br>New York, New York 10017 |
| 1368 | Nisshinbo Automotive Corp. | | Thomas B. Radom<br>Max J. Newman | Butzel Long, A Professional Corporation<br>Stoneridge West<br>41000 Woodward Avenue<br>Bloomfield Hills, Michigan 48304 |
| 1369 | Screenvision Cinema Network Llc | | Steven H. Hilfinger<br>Salvatore A. Barbatano | Foley & Lardner Llp<br>One Detroit Center<br>500 Woodward Avenue, Suite 2700<br>Detroit, Mi 48226-3489 |
| 1371 | Delphi Corporation | | Kayalyn A. Marafioti | Skadden, Arps, Slate, Meagher & Flom Llp<br>Four Times Square<br>New York, New York 10036 |
| 1371 | Delphi Corporation | | John Wm. Butler, Jr. | Skadden, Arps, Slate, Meagher & Flom Llp<br>333 West Wacker Drive, Suite 2100<br>Chicago, Illinois 60606 |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 1372 | Clarcor, Inc. And Total Filtration Services, Inc. | | David H. Hartheimer<br>John M. Bradham<br>Peter B. Katzman | Mazzeo Song & Bradham Llp<br>708 Third Avenue, 19Th Floor<br>New York, Ny 10017 |
| 1372 | Clarcor, Inc. And Total Filtration Services, Inc. | | Robert A. Guy, Jr. | Waller Lansden Dortch & Davis, Llp<br>Nashville City Center<br>511 Union Street, Suite 2700<br>Post Office Box 198966<br>Nashville, Tennessee 37219-8966 |
| 1374 | Applied Handling, Inc. | | Marie T. Racine | Racine & Associates<br>211 W. Fort, Ste. 500<br>Detroit, Mi 48226-3489 |
| 1379 | Mitsuba Corp. | | Stephen M. Gross<br><br>James P. Willett, Iii | 39533 Woodward Ave., Ste. 318<br>Bloomfield Hills, Mi 48304<br>Phone: 248.220.1342<br>Fax: 248.646.5075<br>E-Mail: Sgross@Mcdonaldhopkins.Com<br>And<br>Saltsman & Willett, P.S.C.<br>212 East Stephen Foster Avenue<br>P.O. Box 327<br>Bardstown, Kentucky 40004<br>Telephone: 502.348.4873<br>Facsimile: 502.348.4878<br>E-Mail: Jpwiii@Bardstowncable.Net |
| 1379 | Mitsuba Corp. | | Stephen M. Gross, Esq. | Mcdonald Hopkins Plc<br>39533 Woodward Ave., Ste. 318<br>Bloomfield Hills, Mi 48304 |
| 1379 | Mitsuba Corp. | | James P. Willett, Iii | Saltsman & Willett, P.S.C.<br>212 East Stephen Foster Avenue<br>P.O. Box 327<br>Bardstown, Kentucky 40004 |
| 1380 | Internet Brands, Inc. | | Robert Sidorsky<br>Eric B. Fisher | Butzel Long, A Professional Corporation<br>380 Madison Avenue<br>New York, New York 10017 |
| 1381 | Dura Automotive Systems, Inc. | | Ann Marie Uetz (Pro Hac Vice Pending) | Foley & Lardner Llp<br>One Detroit Center<br>500 Woodward Avenue, Suite 2700<br>Detroit, Mi 48226-3489 |
| 1384 | Jtekt Automotive Tennessee – Vonore, Co., Jtekt Automotive Tennessee-Morristown, Inc., Toyoda Machinery Usa, Jtekt North America, Inc., Koyo Corporation Of Usa, Jtekt Automotive Virginia Inc., And Jtekt Corporation | | Robert Sidorsky<br>Eric B. Fisher | Butzel Long, A Professional Corporation<br>380 Madison Avenue<br>New York, New York 10017 |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 1384 | Jtekt Automotive Tennessee – Vonore, Co., Jtekt Automotive Tennessee-Morristown, Inc., Toyoda Machinery Usa, Jtekt North America, Inc., Koyo Corporation Of Usa, Jtekt Automotive Virginia Inc., And Jtekt Corporation | | Thomas B. Radom<br>Max J. Newman | Butzel Long, A Professional Corporation<br>Stoneridge West<br>41000 Woodward Avenue<br>Bloomfield Hills, Michigan 48304 |
| 1385 | Pirelli Tires, Llc | | Salvatore A. Barbatano<br>John A. Simon<br>Katherine R. Catanese | Foley & Lardner Llp<br>One Detroit Center<br>500 Woodward Avenue, Suite 2700<br>Detroit, Mi 48226-3489 |
| 1386 | Gill Industries, Inc. | | Robert Sidorsky<br>Eric B. Fisher | Butzel Long, A Professional Corporation<br>380 Madison Avenue<br>New York, New York 10017 |
| 1386 | Gill Industries, Inc. | | Thomas B. Radom<br>Max J. Newman | Butzel Long, A Professional Corporation<br>Stoneridge West<br>41000 Woodward Avenue<br>Bloomfield Hills, Michigan 48304 |
| 1387 | Security Packaging, Inc. | | Robert Sidorsky<br>Eric B. Fisher | Butzel Long, A Professional Corporation<br>380 Madison Avenue<br>New York, New York 10017 |
| 1387 | Security Packaging, Inc. | | Thomas B. Radom<br>Max J. Newman | Butzel Long, A Professional Corporation<br>Stoneridge West<br>41000 Woodward Avenue<br>Bloomfield Hills, Michigan 48304 |
| 1391 | Fanuc Robotics America, Inc. | | Ann Marie Uetz (Pro Hac Vice Pending) | Foley & Lardner Llp<br>One Detroit Center<br>500 Woodward Avenue, Suite 2700<br>Detroit, Mi 48226-3489 |
| 1392 | Trico Products Corporation | | Aaron L. Hamer<br>Thomas R. Fawkes | Freeborn & Peters Llp<br>311 South Wacker Drive, Suite 3000<br>Chicago, Illinois 60606-6677<br>Telephone: 312.360.6000<br>Facsimile: 312.360.6995<br>Ahammer@Freebornpeters.Com<br>Tfawkes@Freebornpeters.Com |
| 1392 | Trico Products Corporation | | Aaron L. Hammer, Esq.<br>Thomas R. Fawkes, Esq. | Freeborn & Peters Llp<br>311 South Wacker Drive, Suite 3000<br>Chicago, Illinois 60606-6677 |
| 1394 | Medialink Worldwide | | Miles Baum | Davis & Gilbert Llp<br>1740 Broadway<br>New York, N 10019 |

Objection List (Docketed)

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 1396 | Pgw, Llc | | Aaron L. Hamer<br>Thomas R. Fawkes | Freeborn & Peters Llp<br>311 South Wacker Drive, Suite 3000<br>Chicago, Ilinois 60606-6677<br>Telephone: 312.360.6000<br>Facsimile: 312.360.6995<br>Ahammer@Freebornpeters.Com<br>Tfawkes@Freebornpeters.Com |
| 1396 | Pgw, Llc | | Aaron L. Hammer, Esq.<br>Thomas R. Fawkes, Esq. | Freeborn & Peters Llp<br>311 South Wacker Drive, Suite 3000<br>Chicago, Il 60606-6677 |
| 1399 | Ficosa North America Corporation And Ficosa North America, Sa De C | | Thomas B. Spillane (Pro Hac Vice Pending)<br>Ann Marie Uetz (Pro Hac Vice Pending) | Foley & Lardner Llp<br>One Detroit Center<br>500 Woodward Avenue, Suite 2700<br>Detroit, Mi 48226-3489 |
| 1400 | Inteva Products, Llc | | Robert Sidorsky<br>Eric B. Fisher | Butzel Long, A Professional Corporation<br>380 Madison Avenue<br>New York, New York 10017 |
| 1402 | Connecticut General Life<br>Insurance Company And Related Cigna Entities | | Jeffrey C. Wisler<br>Christina M. Thompson | Connolly Bove Lodge & Hutz Llp<br>1007 N. Orange Street<br>P.O. Box 2207<br>Wilmington, Delaware 19899 |
| 1403 | Kyklos Bearing International | | Ann Marie Uetz (Pro Hac Vice Pending) | Foley & Lardner Llp<br>One Detroit Center<br>500 Woodward Avenue, Suite 2700<br>Detroit, Mi 48226-3489 |
| 1404 | Shambaugh & Son, L.P. | | John R Burns Iii | Baker & Daniels Llp<br>111 East Wayne Street, Suite 800<br>Fort Wayne, In 46802 |
| 1405 | Behr-Hella Thermocontrol Gmbh | | Richard H. Wyron | Orrick, Herrington & Sutcliffe Llp<br>Columbia Center<br>1152 15Th Street, N.W.<br>Washington, D.C. 20005-1706 |
| 1409 | Hella Kgaa Hueck & Co., Hella Corporate<br>Center Usa, Inc., And Certain Affiliated Entities | | Richard H. Wyron | Orrick, Herrington & Sutcliffe Llp<br>Columbia Center<br>1152 15Th Street, N.W.<br>Washington, D.C. 20005-1706 |
| 1410 | The Goodyear Tire & Rubber Company | | Peter A. Zisser | Squire, Sanders & Dempsey L.L.P. 1095<br>Avenue Of The Americas, 31St Floor New York, |
| 1412 | Gates Corporation, Schrader<br>Electronics, Ltd., Schrader-Bridgeport International,<br>Inc. D/B/A Schrader International, Inc., And Ideal<br>Clamp Products, Inc. | | Robert Sidorsky<br>Eric B. Fisher | Butzel Long, A Professional Corporation<br>380 Madison Avenue<br>New York, New York 10017 |
| 1413 | Aisin World Corp. Of America | | Robert Sidorsky<br>Eric B. Fisher | Butzel Long, A Professional Corporation<br>380 Madison Avenue<br>New York, New York 10017 |

Objection List (Docketed)

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 1415 | Air International (U.S.), Inc. And Air International Thermal (Australia) Pty Ltd. | | Robert Sidorsky<br>Eric B. Fisher | Butzel Long, A Professional Corporation<br>380 Madison Avenue<br>New York, New York 10017 |
| 1416 | Bendix Commercial Vehicle Systems, Llc | | Wendy J. Gibson | Baker & Hostetler Llp<br>3200 National City Center<br>1900 E. 9Th St.<br>Cleveland Oh 44114 |
| 1417 | Modine Manufacturing Company | | Christopher Combest | Quarles & Brady Llp<br>300 North Lasalle Street<br>Suite 4000<br>Chicago, Illinois 60654 |
| 1418 | Toyoda Gosei North America Corporation | | Robert Sidorsky<br>Eric B. Fisher | Butzel Long, A Professional Corporation<br>380 Madison Avenue<br>New York, New York 10017 |
| 1419 | Lowe'S Companies, Inc. | | Eric R. Markus, Esq.<br>Nancy L. Manzer, Esq. | Wilmer Cutler Pickering<br>Hale And Dorr Llp<br>1875 Pennsylvania Avenue, Nw<br>Washington, D.C. 20006 |
| 1421 | Affinia Group, Inc. And Certain Of Its Affiliates | | W. David Arnold | Robison, Curphey & O'Connell<br>Four Seagate, Ninth Floor<br>Toledo, Oh 43604 |
| 1422 | Pyeong Hwa Automotive Co., Ltd | | Lynn M. Brimer<br>Meredith E Mckinzie | Strobl & Sharp, Pc<br>300 East Long Lake Road, Suite 200<br>Bloomfield Hills, Mi 48304 |
| 1423 | Ngk Spark Plugs (U.S.A.), Inc. | | Robert Sidorsky<br>Eric B. Fisher | Butzel Long, A Professional Corporation<br>380 Madison Avenue<br>New York, New York 10017 |
| 1425 | Martinrea International, Inc. | | Robert Sidorsky<br>Eric B. Fisher | Butzel Long, A Professional Corporation<br>380 Madison Avenue<br>New York, New York 10017 |
| 1425 | Martinrea International, Inc. | | Thomas Radom (Pro Hac Vice Admission Pending)<br>Max J. Newman (Pro Hac Vice Admission Pending) | Butzel Long, A Professional Corporation<br>Stoneridge West<br>41000 Woodward Avenue<br>Bloomfield Hills, Michigan 48304 |
| 1426 | Henniges Automotive Holding, Inc. And Certain Of Its Affiliates And Subsidiaries | | Ann Marie Uetz (Pro Hac Vice Admission Pending)<br>Thomas B. Spillane (Pro Hac Vice Admission Pending) | Foley & Lardner Llp<br>One Detroit Center<br>500 Woodward Avenue, Suite 2700<br>Detroit, Mi 48226-3489 |
| 1427 | Gkn Driveline, Gkn Sinter Metals, Gkn Polska Sp Z.O.O., And Gkn Deutschland | | Robert Sidorsky<br>Eric B. Fisher | Butzel Long, A Professional Corporation<br>380 Madison Avenue<br>New York, New York 10017 |
| 1428 | Gonzalez-Group | | Stephen M. Gross, Esq. | Mcdonald Hopkins Plc<br>39533 Woodward Ave., Ste. 318<br>Bloomfield Hills, Mi 48304<br>Phone: 248.646.5070<br>Fax: 248.646.5075<br>E-Mail: Sgross@Mcdonaldhopkins.Com |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 1428 | Gonzalez-Group | | Stephen M. Gross, Esq. | Mcdonald Hopkins Plc<br>39533 Woodward Ave., Ste. 318<br>Bloomfield Hills, Mi 48304 |
| 1429 | Faurecia Usa Holdings, Inc.,<br>Faurecia Interior Systems, Inc., Faurecia<br>Automotive Seating, Inc., And Faurecia Exhaust<br>Systems, Inc. | | Robert Sidorsky<br>Eric B. Fisher | Butzel Long, A Professional Corporation<br>380 Madison Avenue<br>New York, New York 10017 |
| 1431 | Exedy America Corp. And Dynax<br>America Corp. | | Robert Sidorsky<br>Eric B. Fisher | Butzel Long, A Professional Corporation<br>380 Madison Avenue<br>New York, New York 10017 |
| 1432 | Lba Realty Fund Iii – Company Ix, Llc | | Ivan M. Gold | Allen Matkins Leck Gamble Mallory & Natsis<br>Llp<br>Three Embarcadero Center, 12Th Floor |
| 1433 | Autodata Solutions, Inc. | | Robert Sidorsky<br>Eric B. Fisher | Butzel Long, A Professional Corporation<br>380 Madison Avenue<br>New York, New York 10017 |
| 1434 | Accuride Corporation And All Other Legal Entities Associated With<br>Ultimate Duns Number<br>161778352 | | Robert Sidorsky<br>Eric B. Fisher | Butzel Long, A Professional Corporation<br>380 Madison Avenue<br>New York, New York 10017 |
| 1434 | Accuride Corporation And All Other Legal Entities Associated With<br>Ultimate Duns Number<br>161778353 | | Thomas Radom (Pro Hac Vice Admission<br>Pending)<br>Max J. Newman (Pro Hac Vice Admission<br>Pending) | Butzel Long, A Professional Corporation<br>Stoneridge West<br>41000 Woodward Avenue<br>Bloomfield Hills, Michigan 48304 |
| 1437 | Getrag Transmission Corporation | | Frank W. Dicastri (Pro Hac Vice Pending) | Foley & Lardner Llp<br>777 East Wisconsin Avenue<br>Milwaukee, Wisconsin 53202 |
| 1438 | Tk Holdings, Inc. | | Robert Sidorsky<br>Eric B. Fisher | Butzel Long, A Professional Corporation<br>380 Madison Avenue<br>New York, New York 10017 |
| 1438 | Tk Holdings, Inc. | | Thomas Radom (Pro Hac Vice Admission<br>Pending)<br>Max J. Newman (Pro Hac Vice Admission<br>Pending) | Butzel Long, A Professional Corporation<br>Stoneridge West<br>41000 Woodward Avenue<br>Bloomfield Hills, Michigan 48304 |
| 1439 | Kolbenschmidt-Pierburg Ag | | Robert Sidorsky<br>Eric B. Fisher | Butzel Long, A Professional Corporation<br>380 Madison Avenue<br>New York, New York 10017 |
| 1439 | Kolbenschmidt-Pierburg Ag | | Thomas Radom (Pro Hac Vice Admission<br>Pending)<br>Max J. Newman (Pro Hac Vice Admission<br>Pending) | Butzel Long, A Professional Corporation<br>Stoneridge West<br>41000 Woodward Avenue<br>Bloomfield Hills, Michigan 48304 |
| 1441 | A Raymond, Inc. | | Robert Sidorsky<br>Eric B. Fisher | Butzel Long, A Professional Corporation<br>380 Madison Avenue<br>New York, New York 10017 |
| 1441 | A Raymond, Inc. | | Thomas Radom (Pro Hac Vice Admission<br>Pending)<br>Max J. Newman (Pro Hac Vice Admission<br>Pending) | Butzel Long, A Professional Corporation<br>Stoneridge West<br>41000 Woodward Avenue<br>Bloomfield Hills, Michigan 48304 |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 1442 | Thyssenkrupp Steel North America, Inc., Twb Company Llc, Thyssenkrupp Crankshaft Co., Llc, Thyssenkrupp Presta Danville, Llc, Systrand Presta Engine Systems, Llc, Thyssenkrupp Bilstein Of America, Inc., Thyssenkrupp Bilstein Sasa, S.A. De C.V., Thyssenkrupp Industrial Services Na, Inc., Thyssenkrupp System Engineering, Inc., Thyssenkrupp Egm Gmbh, Thyssenkrupp Krause Gmbh, Thyssenkrupp System Engineering S.A.S, And Thyssenkrupp Steel Stahl-Service Center Gmbh | | Robert Sidorsky Eric B. Fisher | Butzel Long, A Professional Corporation 380 Madison Avenue New York, New York 10017 |
| 1442 | Thyssenkrupp Steel North America, Inc., Twb Company Llc, Thyssenkrupp Crankshaft Co., Llc, Thyssenkrupp Presta Danville, Llc, Systrand Presta Engine Systems, Llc, Thyssenkrupp Bilstein Of America, Inc., Thyssenkrupp Bilstein Sasa, S.A. De C.V., Thyssenkrupp Industrial Services Na, Inc., Thyssenkrupp System Engineering, Inc., Thyssenkrupp Egm Gmbh, Thyssenkrupp Krause Gmbh, Thyssenkrupp System Engineering S.A.S, And Thyssenkrupp Steel Stahl-Service Center Gmbh | | Thomas Radom (Pro Hac Vice Admission Pending) Max J. Newman (Pro Hac Vice Admission Pending) | Butzel Long, A Professional Corporation Stoneridge West 41000 Woodward Avenue Bloomfield Hills, Michigan 48304 |
| 1446 | Android Industries-Delta Township, Llc | | Mark A. Aiello (Pro Hac Vice Pending) Salvatore A. Barbatano Thomas B. Spillane | Foley & Lardner Llp One Detroit Center 500 Woodward Avenue, Suite 2700 Detroit, Mi 48226-3489 |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 1447 | Barry Wright Corp., Catesla Caceres S.A., Deutsche Hutchinson Gmbh, Hutchinson Brasil Automotive Ltda, Hutchinson Argentina S.A., Hutchinson Autopartes Mexico, S.A. De C.V., Hutchinson Cestari S.A., Hutchinson Fts, Inc., Hutchinson Gmbh, Hutchinson Industrias Del Caucho S.A., Hutchinson Palamos S.A., Es Hutchinson Poland Sp. Z.O.O., Hutchinson Seal De Mexico S.A. De C.V., Hutchinson Sealing Systems, Inc., Hutchinson Snc, Hutchinson Sro, Hutchinson Transferencia De Fluidos, Industrias Technicas De La Espuma S.L., Le Joint Francais, Paulstra Crc Corp., Paulstra Snc, And Hutchinson Industrial Rubber Products Co. Ld | | Robert Sidorsky Eric B. Fisher | Butzel Long, A Professional Corporation 380 Madison Avenue New York, New York 10017 |
| 1447 | Barry Wright Corp., Catesla Caceres S.A., Deutsche Hutchinson Gmbh, Hutchinson Brasil Automotive Ltda, Hutchinson Argentina S.A., Hutchinson Autopartes Mexico, S.A. De C.V., Hutchinson Cestari S.A., Hutchinson Fts, Inc., Hutchinson Gmbh, Hutchinson Industrias Del Caucho S.A., Hutchinson Palamos S.A., Es Hutchinson Poland Sp. Z.O.O., Hutchinson Seal De Mexico S.A. De C.V., Hutchinson Sealing Systems, Inc., Hutchinson Snc, Hutchinson Sro, Hutchinson Transferencia De Fluidos, Industrias Technicas De La Espuma S.L., Le Joint Francais, Paulstra Crc Corp., Paulstra Snc, And Hutchinson Industrial Rubber Products Co. Ld | | Thomas Radom (Pro Hac Vice Admission Pending) Max J. Newman (Pro Hac Vice Admission Pending) | Butzel Long, A Professional Corporation Stoneridge West 41000 Woodward Avenue Bloomfield Hills, Michigan 48304 |
| 1448 | Alps Automotive, Inc. | | Robert Sidorsky Eric B. Fisher | Butzel Long, A Professional Corporation 380 Madison Avenue New York, New York 10017 |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 1448 | Alps Automotive, Inc. | | Thomas Radom (Pro Hac Vice Admission Pending)<br>Max J. Newman (Pro Hac Vice Admission Pending) | Butzel Long, A Professional Corporation<br>Stoneridge West<br>41000 Woodward Avenue<br>Bloomfield Hills, Michigan 48304 |
| 1449 | Android Industries Llc | | Mark A. Aiello (Pro Hac Vice Pending)<br>Salvatore A. Barbatano<br>Thomas B. Spillane | Foley & Lardner Llp<br>One Detroit Center<br>500 Woodward Avenue, Suite 2700<br>Detroit, Mi 48226-3489 |
| 1450 | Mann+Hummel Usa, Inc.,<br>Mann+Hummel Gmbh, Mann+Hummel<br>Advanced Filtration Concepts, Inc.,<br>Mann+Hummel Mexico S.A. De C.V. | | Robert Sidorsky<br>Eric B. Fisher | Butzel Long, A Professional Corporation<br>380 Madison Avenue<br>New York, New York 10017 |
| 1450 | Mann+Hummel Usa, Inc.,<br>Mann+Hummel Gmbh, Mann+Hummel<br>Advanced Filtration Concepts, Inc.,<br>Mann+Hummel Mexico S.A. De C.V. | | Thomas Radom (Pro Hac Vice Admission Pending)<br>Max J. Newman (Pro Hac Vice Admission Pending) | Butzel Long, A Professional Corporation<br>Stoneridge West<br>41000 Woodward Avenue<br>Bloomfield Hills, Michigan 48304 |
| 1452 | Android Industries-Shreveport Llc | | Mark A. Aiello (Pro Hac Vice Pending)<br>Salvatore A. Barbatano<br>Thomas B. Spillane | Foley & Lardner Llp<br>One Detroit Center<br>500 Woodward Avenue, Suite 2700<br>Detroit, Mi 48226-3489 |
| 1454 | Jernberg Industries, Inc., A Subsidiary Of Hhi Forging, Inc. | | Ann Marie Uetz (Pro Hac Vice Pending) | Foley & Lardner Llp<br>One Detroit Center<br>500 Woodward Avenue, Suite 2700<br>Detroit, Mi 48226-3490 |
| 1457 | Textron Inc. | | Scott T. Seabolt | Foley & Lardner Llp<br>One Detroit Center<br>500 Woodward Avenue, Suite 2700<br>Detroit, Mi 48226-3491 |
| 1457 | Textron Inc. | | Frank W. Dicastri | Foley & Lardner Llp<br>777 East Wisconsin Avenue<br>Milwaukee, Wisconsin 53202 |
| 1458 | Newport Television | | Marshall Turner | Marshall Turner<br>190 Carondelet Plaza, Suite 600<br>St. Louis, Missouri 63105 |
| 1459 | Cni Enterprises, Inc. | | Robert T. Smith | Robert T. Smith<br>1451 East Lincoln Avenue<br>Madison Heights, Michigan 48071 |
| 1460 | Penske Auto Group | | Lawrence A. Katz | Venable Llp<br>8010 Towers Crescent Drive, Suite 300<br>Vienna, Virginia 22182-2707 |
| 1460 | Penske Auto Group | | Edward A. Smith<br>Carollynn H.G. Callari | Venable Llp<br>Rockefeller Center<br>1270 Avenue Of The Americas<br>New York, New York 10020 |
| 1461 | Raytheon Professional Services Llc | | Lawrence A. Katz | Venable Llp<br>8010 Towers Crescent Drive, Suite 300<br>Vienna, Virginia 22182-2707 |

Objection List (Docketed)

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 1461 | Raytheon Professional Services Llc | | Edward A. Smith Carollynn H.G. Callari | Venable Llp Rockefeller Center 1270 Avenue Of The Americas New York, New York 10020 |
| 1462 | Rk Chevrolet/Rk Auto Group | | Lawrence A. Katz | Venable Llp 8010 Towers Crescent Drive, Suite 300 Vienna, Virginia 22182-2707 |
| 1462 | Rk Chevrolet/Rk Auto Group | | Edward A. Smith Carollynn H.G. Callari | Venable Llp Rockefeller Center 1270 Avenue Of The Americas New York, New York 10020 |
| 1463 | Isuzu Motor Limited, Isuzu Motors America Llc, And Other Isuzu Entities As Described | | Eric Lopez Schnabel | Dorsey & Whitney Llp 250 Park Avenue New York, Ny 10177 |
| 1463 | Isuzu Motor Limited, Isuzu Motors America Llc, And Other Isuzu Entities As Described | | Alan D. Smith | Perkins Coie Llp 1201 Third Avenue, 40Th Floor Seattle, W 98101 |
| 1465 | Tmi Custom Air Systems, Inc. | | Jennifer L. Saffer | J.L. Saffer, P.C. Local Counsel For Tmi Custom Air Systems, Inc. 20 Vesey Street, 7Th Floor |
| 1465 | Tmi Custom Air Systems, Inc. | | Robert A. Novak | Robert A. Novak, Pllc Attorneys For Tmi Custom Air Systems, Inc. 30850 Telegraph Road Suite 250 Bingham Farms, Mi 48025 |
| 1470 | Demaria Building Company | | D. Douglas Mcgaw & Kathryn E. Driscoll Of Poling, Mcgaw & Poling, P.C. | 5455 Corporate Drive, Suite 104, Troy, M 48098 |
| 1479 | Etkin Management Services, Inc. | | Earle I. Erman (P24296-Mi) | Erman, Teicher, Miller, Zucker & Freedman, P.C. Attorneys For Etkin Management Services, Inc. 400 Galleria Officentre, Suite 444 Southfield, Mi 48034 Phone: (248) 827-4100 Fax: (248) 827-4106 Eerman@Ermanteicher.Com |
| 1479 | Etkin Management Services, Inc. | | Earle I. Erman | Erman, Teicher, Miller, Zucker & Freedman, P.C. 400 Galleria Officentre, Suite 444 |
| 1519 | John J. Patros | 8188 Kenyon Dr., Warrn, Ohio 44484 | | |
| 1545 | Paul E. Thomas | 814 West Pearl Street Batesville, In 47006 | None | None |
| 1545 | Paul E. Thomas | 814 Pearl Street Batesville, I 47006 | | |
| 1546 | Glen Schrader | | None | None |
| 1546 | Glen Schrader | 1909 County Road 5 Delta, O 43515-9253 | | |
| 1547 | Stanley Janusz | 995 Angus Drive Sterling Heights, M 48312 | | |
| 1550 | Clifford Arrington | 5106 Wahl Street Milan, T 38358 | | |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 1553 | Tranum Buick Inc. | 5620 S. General Bruce Drive, Temple Tx 76502 | Attn: Anna Tranum-Kessler | |
| 1558 | Edwin O. Doty And Helen P. Doty | 151 Channel Court<br>Houghton Lake, Mi 48629 | None | None |
| 1559 | Edward J. Planter | 417 Wyoming Ave<br>Buffalo, N 14215 | | |
| 1560 | Marlye A Wassenaar | 3034 Meadow St., Lynn Haven Fl 32444 | | |
| 1561 | Castrol Industrial North America And Castrol North America Automotive | | James S. Carr, Esq.  Jordan A. Bergman, Esq. | Kelley Drye &Warren Llp<br>101 Park Avenue<br>New York, New York 10178<br>Tel: 212-808-7800<br>Fax: 212-808-7897 |
| 1562 | Robert A Mckenzie | 1851 N Coville<br>Lincoln, M 48742 | | |
| 1566 | Gonzalez Design Engineering, Gonzalez Production Systems, And Gonzalez Manufacturing Technology | | Stephen M. Gross, Esq. | Mcdonald Hopkins Plc<br>39533 Woodward Ave., Ste. 318<br>Bloomfield Hills, Mi 48304<br>Phone: 248.646.5070<br>Fax: 248.646.5075<br>E-Mail: Sgross@Mcdonaldhopkins.Com |
| 1584 | Feuer Powertrain Gmbh & Co. Kg | | Geoffrey L. Silverman   Karin F. Avery | Silverman & Morris, P.L.L.C.<br>7115 Orchard Lake Road, Suite 500<br>West Bloomfield, Michigan 48322<br>Telephone (248) 539-1330; Fax (248) 539-1355<br>Avery@Silvermanmorris.Com |
| 1632 | Tpi Incoporated | | Kenneth S. Ziman | Simpson Thacher & Bartlett Llp<br>Attorneys For Tip Incorporated<br>425 Lexington Avenue<br>New York, New York 10017 |
| 1638 | Delta Tooling Co., And Certain Of Its Affiliates And Subsidiaries, Including Delta Engineered Plastics, Llc | | James E. Deline<br>P. Warren Hunt | Kerr, Russell And Weber, Plc<br>500 Woodward Ave, Suite 2500<br>Detroit, Mi 48226<br>Telephone: (313) 961-0200<br>Facsimile: (313) 961-0388 |
| 1638 | Delta Tooling Co. | | James E.Deline<br>P. Warren Hunt | Kerr, Russelland Weber, Plc<br>Counsel For Delta Tooling Co.<br>500 Woodward Ave<br>Suite 2500<br>Detriot,Mi 48226 |
| 1640 | Chrysler Group Llc, On Behalf Of Itself And As Agent For Old Carco Llc (Formerly Known As Chrysler Llc) And Chrysler Motors Llc | | James A. Plemmons<br>Michael C. Hammer | Dickinson Wright Pllc<br>Attorneys For Chrysler Group Llc<br>500 Woodward Ave<br>Suite 400<br>Detriot, Mi 48226 |
| 1643 | Falcon Transport Co. | | Michael A. Gallo<br>Timothy M. Reardon | Nadler Nadler & Burdman Co., L.P.A.<br>Attorneys For Falcon Transport Co.<br>20 Federal Plaza West<br>Suite 600<br>Youngstown, Oh 44503-1423 |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 1645 | Comprehensive Logistics Co., Inc. | | Michael A. Gallo<br>Timothy M. Reardon | Nadler Nadler & Burdman Co., L.P.A.<br>Attorneys For Comprehensive Logistics Co.,<br>Inc.<br>20 Federal Plaza West<br>Suite 600 |
| 1649 | Mold Masters Co. | | James E. Deline<br>P. Warran Hunt | Kerr, Russell And Weber, Plc<br>Attorneys For Mold Masters Co.<br>500 Woodward Ave<br>Suite 2500<br>Detroit, Mi 48226 |
| 1650 | Ernie Green Industries, Inc. | | Daniel J. Flanigan   Christopher A. Ward | Polinelli Shughart Pc  7 Penn Plaza, Suite 600  New |
| 1650 | Ernie Green Industries, Inc. | | Daniel J. Flanigan | Polinelli Shughart Pc<br>Attorneys For Ernie Green Industries, Inc.<br>7 Penn Plaza<br>Suite 600<br>New York, New York 10001 |
| 1650 | Ernie Green Industries, Inc. | | Christopher A. Ward | Polinelli Shughart Pc<br>Attorneys For Ernie Green Industries, Inc.<br>222 Delware Avenue<br>Suite 1101<br>Wilmington, Delaware 19801 |
| 1670 | Enshu Ltd And Enshu (Usa) Corporation | | Amy E. Evans | Attorney For Enshu Ltd And Enshur (Usa)<br>Corporation<br>913 North Market Street, 11Th Floor<br>Wilmington, De 19801 |
| 1670 | Enshu Ltd And Enshu (Usa) Corporation | | Rein F. Krammer | Attorney For Enshu Ltd And Enshur (Usa)<br>Corporation<br>203 N. Lasalle Street<br>Suite 2500<br>Chicago, Illinois 60601-1262 |
| 1673 | Progressive Stamping Company (D.E.), Inc. | | Leslie S. Barr | Windels Marx Lane & Mittendorf, Llp<br>Attorneys For Progressive Stamping Company<br>(D.E.), Inc.<br>156 West 56Th Street<br>New York, New York 10019 |
| 1673 | Progressive Stamping Company (D.E.), Inc. | | Lisa S. Gretchko | Howard & Howard Attorneys, Pllc<br>Attorneys For Progressive Stamping Company<br>(D.E.), Inc.<br>450 West Fourth Street<br>Royal Oak, Michiga 48067 |
| 1674 | Carrollton-Farmers Branch Independent School District And Lewisville Independent School District | | Andrea Sheehan | Law Office Of Robert E. Luna, P.C.<br>4411 N. Central Expressway<br>Dallas, Texas 75205 |
| 1675 | Valeo Sylvania Llc | | Deborah Kovsky-Apap   Dennis Kayes | Pepper Hamilton Llp   Suite 3600   100 Renaissance C |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 1675 | Valeo Sylvania Llc | | Deborah Kovsky-Apap<br>Dennis Kayes | Pepper Hamilton Llp<br>Attorneys For Valeo Sylvania Llc<br>Suite 3600<br>100 Renaissance Center<br>Detroit, Michigan 48243 |
| 1683 | Jefferson Wells International, Inc. | | Tonya A. Trumm | Michael Best & Friedrich Llp<br>Attorney For Jefferson Wells International, Inc.<br>100 East Wisconsin Avenue<br>Suite 3300 |
| 1687 | Unique Fabricating, Inc | | Daniel J. Bernard<br>C/O Vercruysse, Murray & Calzone, Pc | 31780 Telegraph Road, Suite 200<br>Bingham Farms, M 48025 |
| 1687 | Unique Fabricating, Inc. | | Daniel J. Bernard | Vercruysse Murray & Calzone Pc<br>Attorneys For Unique Fabricating, Inc.<br>31780 Telegraph Road<br>Suite 200<br>Bingham Farms, Mi 48025 |
| 1692 | Charles Benninghoff | P.O. Box 2806<br>Rancho Cucamonga, C 91729 | | |
| 1695 | Usher Tool & Die, Inc. | | David S. Lefere & Mark D. Hofstee Of Bolhouse, Vander Hulst, Risko, Baar & Lefere, P.C. | Grandville State Bank Building, 3996 Chicago Drive, Sw, Grandville, M 49418 |
| 1695 | Usher Tool & Die, Inc. | | David S. Lefere<br>Mark D. Hofstee | Bolhouse, Vander Hulst, Risko<br>Attorneys For Usher Tool & Die, Inc.<br>Grandville State Bank Building<br>3996 Chicago Drive, Sw<br>Grandville, Mi 49418 |
| 1697 | Proper Tooling, Inc. | | David S. Lefere & Mark D. Hofstee Of Bolhouse, Vander Hulst, Risko, Baar & Lefere, P.C. | Grandville State Bank Building, 3996 Chicago Drive, Sw, Grandville, M 49418 |
| 1697 | Proper Tooling, Inc. | | David S. Lefere<br>Mark D. Hofstee | Bolhouse, Vander Hulst, Risko<br>Attorneys For Proper Tolling, Inc.<br>Grandville State Bank Building<br>3996 Chicago Drive, Sw<br>Grandville, Mi 49418 |
| 1698 | Richland County Commissioners | County Administration Building<br>50 Park Avenue East<br>Mansfield, O 44902 | | |
| 1700 | Pinnacle Tool Inc. | | David S. Lefere<br>Mark D. Hofstee | Bolhouse, Vander Hulst, Risko<br>Attorneys For Pinnacl Tool, Inc..<br>Grandville State Bank Building<br>3996 Chicago Drive, Sw<br>Grandville, Mi 49418 |
| 1701 | Bnsf Railway Company | | Linda J. Casey | Pepper Hamilton Llp<br>3000 Two Logan Square<br>Eighteenth And Arch Streets<br>Philadelphia, Pa 19103-2799<br>Telephone: (215) 981-4000<br>Facsimile: (215) 981-4750<br>E-Mail: Caseyl@Pepperlaw.Com |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 1701 | Bnsf Railway Company | Pepper Hamilton Llp | Linda J. Casey | 3000 Two Logan Square Eighteenth And Arch Streets Philadelphia, Pa 19103 |
| 1704 | Acemco, Incorporated | | David S. Lefere & Mark D. Hofstee Of Bolhouse, Vander Hulst, Risko, Baar & Lefere, P.C. | Grandville State Bank Building, 3996 Chicago Drive, Sw, Grandville, M 49418 |
| 1704 | Acemco, Inc. | Bolhouse, Vander Hulst, Risko, Baar & Lefere, P.C. | David S. Lefere Mark D. Hofstee | 3996 Chicago Drive, Sw Grandville State Bank Building Grandville, Mi 49418 |
| 1707 | Grand Die Engravers, Inc. | | David S. Lefere & Mark D. Hofstee Of Bolhouse, Vander Hulst, Risko, Baar & Lefere, P.C. | Grandville State Bank Building, 3996 Chicago Drive, Sw, Grandville, M 49418 |
| 1707 | Grand Die Engravers, Inc. | Bolhouse, Vander Hulst, Risko, Baar & Lefere, P.C. | David S. Lefere Mark D. Hofstee | 3996 Chicago Drive, Sw Grandville State Bank Building Grandville, Mi 49418 |
| 1710 | Plastic Mold Technology | | David S. Lefere & Mark D. Hofstee Of Bolhouse, Vander Hulst, Risko, Baar & Lefere, P.C. | Grandville State Bank Building, 3996 Chicago Drive, Sw, Grandville, M 49418 |
| 1710 | Plastic Mold Technology, Inc. | Bolhouse, Vander Hulst, Risko, Baar & Lefere, P.C. | David S. Lefere Mark D. Hofstee | 3997 Chicago Drive, Sw Grandville State Bank Building Grandville, Mi 49418 |
| 1718 | Paramount Tool & Die, Inc. | | David S. Lefere & Mark D. Hofstee Of Bolhouse, Vander Hulst, Risko, Baar & Lefere, P.C. | Grandville State Bank Building, 3996 Chicago Drive, Sw, Grandville, M 49418 |
| 1718 | Paramount Tool & Die, Inc. | Bolhouse, Vander Hulst, Risko, Baar & Lefere, P.C. | David S. Lefere Mark D. Hofstee | 3998 Chicago Drive, Sw Grandville State Bank Building Grandville, Mi 49418 |
| 1735 | Avl Americas, Inc. | | James E. Deline  P. Warren Hunt | Kerr, Russell And Weber, Plc  500 Woodward Ave, Su |
| 1735 | Avl Americas, Inc. | Kerr, Russell And Weber, Plc | James E. Deline P. Warren Hunt | 500 Woodward Ave Suite 2500 Detroit, Mi 48226 |
| 1737 | Meadville Forging Company And Carolina Forge Company | Calfee, Halter & Griswold Llp | James M. Lawniczak Nathan A. Wheatley | 800 Superior Avenue Suite 1400 Keybank Center Cleveland, Oh 44114 |
| 1738 | Avl Powertrain Engineering, Inc. | | James E. Deline  P. Warren Hunt | Kerr, Russell And Weber, Plc  500 Woodward Ave, Su |
| 1738 | Avl Powertrain Electric, Inc. | Kerr, Russell And Weber, Plc | James E. Deline P. Warren Hunt | 500 Woodward Ave Suite 2500 Detroit, Mi |
| 1740 | New Mather Metals, Inc. | Butzel Long, A Professional Corporation | Robert Sidorsky Eric B. Fisher | 380 Madison Avenue New York, Ny 10017 |
| 1740 | New Mather Metals, Inc. | Butzel Long, A Professional Corporation | Thomas Radom Max Jonathan Newman | 41000 Woodward Avenue Stoneridge West Bloomfield Hills, Mi 48304 |
| 1743 | Cummins Inc. | Foley & Lardner Llp | Jill L. Munch | 321 N. Clark Street Suite 2800 Chicago, Il 60654 |
| 1743 | Cummins Inc. | Foley & Lardner Llp | Salvatore A. Barbatano | 500 Woodward Avenue Suite 2700 One Detroit Center Detroit, Mi 48226 |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 1748 | Supfina Machine Company, Inc. | 181 Circuit Drive<br>North Kingston, R 02852 | | |
| 1748 | Supfina Machine Co., Inc. | | Andrew M. Corsini | 181 Circuit Drive<br><br>North Kingstown, Ri 22852 |
| 1749 | Sophia Bennett | 59 St. George Terrace<br>Bear, D 19701 | | |
| 1750 | Russell W. Ellis, Sr. | 54 Norell Drive<br>Petal, M 39465 | | |
| 1752 | Danaher Corporation | 2099 Pennsylvania Ave. Nw<br>12Th Floor<br>Washington, D 20006 | | |
| 1752 | Dahnaher Corporation | | Robert S. Lutz | 2099 Pennsylvania Avenue, N.W.<br>18Th Floor<br>Washington, Dc 20006 |
| 1755 | Ralph A Henderson<br>Jean L. Henderson | 3 Pleasant Creek Court<br>Fairfield, O 45014 | | |
| 1755 | Ralph A.Henderson And Jean L.Henderson | | Ralph A.Henderson And Jean L.Henderson | 3 Pleasant Creek Court<br><br>Fairfield, Oh 45014 |
| 1757 | Ernst Ritoper | 8580 Koeflach<br>Piber 3<br>Austria | None | None |
| 1757 | Ernst Ritoper | 8580 Koeflach<br>Piber 3 Austria | | |
| 1758 | Radha R. M. Narumanchi | 657 Middletown Ave<br>New Haven, C 06513 | | |
| 1759 | Radha R. M. Narumanchi | 657 Middletown Ave<br>New Haven, C 06513 | | |
| 1760 | Carol R. Maddux | 3158 Winterbury Drive<br>West Bloomfield, M 48324-2461 | | |
| 1762 | Wolverine Tool & Engineering Co. | | David S. Lefere & Mark D. Hofstee Of Bolhouse, Vander Hulst, Risko, Baar & Lefere, P.C. | Grandville State Bank Building, 3996 Chicago Drive, Sw, Grandville, M 49418 |
| 1766 | Vicky Lee Weatherwax Daves | No Address In Letter | | |
| 1767 | Eclipse Tool & Die, Inc. | | David S. Lefere & Mark D. Hofstee Of Bolhouse, Vander Hulst, Risko, Baar & Lefere, P.C. | Grandville State Bank Building, 3996 Chicago Drive, Sw, Grandville, M 49418 |
| 1769 | Advancement Llc | 32200 Solon Road<br>Solon, O 44139 | | |
| 1769 | Advancement Llc | | Dave Beveridge | 32200 Solon Road<br><br>Solon, Oh 44139 |
| 1771 | Rapids Tumble Finish | 1607 Hults<br>Eaton Rapids, M 48827 | | |
| 1771 | Rapids Tumble Finish | | Louann Loomis | 1607 Hults Dr<br><br>Eaton Rapids, Mi 48827 |
| 1774 | Yarema Die & Engineering Co. | Nathan Zousmer, P.C. | Kenneth A. Nathan | 29100 Northwestern Highway Suite 260<br><br>Southfield, Mi 48034 |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 1780 | Dietool Engineering Company, Inc. | | David S. Lefere & Mark D. Hofstee Of Bolhouse, Vander Hulst, Risko, Baar & Lefere, P.C. | Grandville State Bank Building, 3996 Chicago Drive, Sw, Grandville, M 49418 |
| 1783 | Standard Tool & Die, Inc. | | David S. Lefere & Mark D. Hofstee Of Bolhouse, Vander Hulst, Risko, Baar & Lefere, P.C. | Grandville State Bank Building, 3996 Chicago Drive, Sw, Grandville, M 49418 |
| 1787 | Stm Mfg., Inc. | | David S. Lefere & Mark D. Hofstee Of Bolhouse, Vander Hulst, Risko, Baar & Lefere, P.C. | Grandville State Bank Building, 3996 Chicago Drive, Sw, Grandville, M 49418 |
| 1790 | Advanced Tooling Systems, Inc., Dynamic Tooling Systems, Inc. And Engineered Tooling Systems, Inc. | | David S. Lefere & Mark D. Hofstee Of Bolhouse, Vander Hulst, Risko, Baar & Lefere, P.C. | Grandville State Bank Building, 3996 Chicago Drive, Sw, Grandville, M 49418 |
| 1797 | Competition Engineering, Inc., Datum Industries, Llc, Monroe, Llc, J.R. Automation Technologies, Llc And Dane Systems, Llc | | David S. Lefere & Mark D. Hofstee Of Bolhouse, Vander Hulst, Risko, Baar & Lefere, P.C. | Grandville State Bank Building, 3996 Chicago Drive, Sw, Grandville, M 49418 |
| 1801 | Gerald Haynor | | Victor J. Mastromarco, Jr. Of The Mastromarco Firm | 1024 N. Michigan Avenue, Saginaw, M 48602 |
| 1802 | Joseph Cargnelli And Hydrogenics Corporation | Torys Llp | William F. Gray Jr. Alison D.Bauer | 237 Park Avenue New York, Ny 10017 |
| 1809 | Airgas, Inc. | Haynes And Boone, Llp | Jonathan Hook | 1221 Avenue Of The Americas 26Th Floor New York, Ny 10020 |
| 1809 | Airgas, Inc. | Haynes And Boone, Llp | Patrick L. Hughes | 1221 Mckinney Suite 2100 One Houston Center Houston, Tx 77010 |
| 1811 | Burton Taft, Administrator Of The Estate Of Brian Taft | Not Given | Roth & Dempsey, P.C. | Michael G. Gallacher, Esquire Pennsylvania Bar No.:82523 436 Jefferson Avenue Scranton, Pa 18510 570-961-1064 (Tel) 570-961-3242 (Fax) Mgallacher@Comcast.Net |
| 1813 | Lansing Tool & Engineering, Inc. | | David S. Lefere & Mark D. Hofstee Of Bolhouse, Vander Hulst, Risko, Baar & Lefere, P.C. | Grandville State Bank Building, 3996 Chicago Drive, Sw, Grandville, M 49418 |
| 1814 | Morgan Adhesives Company, D/B/A/ Mactac And Bemis Company, Inc. | Windels Marx Lane & Mittendorf, Llp | Leslie S. Barr | 156 West 56Th Street New York, Ny 10019 |
| 1814 | Morgan Adhesives Company, D/B/A/ Mactac And Bemis Company, Inc. | Howard & Howard Attorneys, Pllc | Lisa S. Gretchko | 450 West Fourth Street Royal Oak, Mi 48067 |
| 1816 | Commercial Tool & Die Company | | David S. Lefere & Mark D. Hofstee Of Bolhouse, Vander Hulst, Risko, Baar & Lefere, P.C. | Grandville State Bank Building, 3996 Chicago Drive, Sw, Grandville, M 49418 |
| 1819 | Group 1 Automotive, Inc. | Lowenstein Sandler Pc | Michale S.Etkin S.Jason Teele | 1251 Avenue Of The Americas 18Th Floor New York, Ny 10022 |
| 1819 | Group 1 Automotive, Inc. | Lowenstein Sandler Pc | Michale S.Etkin S.Jason Teele | 65 Livingston Avenue Roseland, Nj 7068 |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 1819 | Group 1 Automotive, Inc. | Jackson Walker L.L.P. | Bruce J. Ruzinsky<br>D. Elaine Conway | 1410 Mckinney, Suite 1900<br><br>Houston, Tx 77007 |
| 1821 | Techform Products Limited | Bodman Llp | Marc M.Bakst | 1901 St. Antoine Street<br>6Th Floor At Ford Field<br>Detroit, Mi 48226 |
| 1824 | Continenta Ag And Affiliates | Barnes & Thornburg Llp | Peter A. Clark<br>Joh T. Gregg | One North Wacker Drive, Suite 4400<br><br>Chicago, Il 60606 |
| 1826 | Sankyo Oilless Industry (Usa) Corp. | Butzel Long, A Professional Corporation | Robert Sidorsky<br>Eric B. Fisher | 380 Madison Avenue<br><br>New York, Ny 10017 |
| 1826 | Sankyo Oilless Industry (Usa) Corp. | Butzel Long, A Professional Corporation | Thomas Radom<br>Max Jonathan Newman | 41000 Woodward Avenue<br>Stoneridge West<br>Bloomfield Hills, Mi 48304 |
| 1827 | National Fuel Resources, Inc. | Phillips Lytle Llp | Angela Z. Miller | 437 Madison Avenue<br>34Th Floor<br>New York, Ny 10022 |
| 1827 | National Fuel Resources, Inc. | Phillips Lytle Llp | Angela Z. Miller | 3400 Hsbc Center<br><br>Buffalo, Ny 14203 |
| 1828 | Elton Hollingsworth | No Address In Letter | | |
| 1832 | Mcm Management Corp, Inc. | | Don W. Blevins<br>C/O Mcalphine & Associates, Inc. | 3201 University Dr., Suite 100<br>Auburn Hills, M 48326 |
| 1832 | Mcm Management Corp, Inc. | Mcalpine & Associates, P.C. | Don W. Blevins | 3201 University Drive Suite 100<br><br>Auburn Hills, Mi 48326 |
| 1833 | Department Of Treasury Of The State Of Michigan | | Michael A. Cox, Atttorney General; Julius O. Curling And Kathleen A. Gardiner, Asst. Attny Generals | 3030 W. Grand Blvd. Ste 10-220, Detroit M 48202 |
| 1833 | Department Of The Treasury Of The State Of Michigan | Julius O. Curling & Kathleen A. Gardiner, Asst Attorneys General<br>Revenue Division<br>3030 W. Grand Blvd Ste 10-220<br>Detroit, Mi 48202<br>313)456-0140<br>Curlingj@Michigan.Gov<br>Gardinerk@Michigan.Gov | Not Given | Not Given |
| 1837 | County Of Bastrop, Texas, Et Al | | Michael Reed | Mccreary, Veselka, Bragg & Allen, P.O. Box 1269, Round Rock, Tx 78680 |
| 1837 | County Of Bastrop, Texas, Et Al | | Lawrence P. Eagel | Bragar Wexler Eagel & Squire, P.C., 885 Third Avenue, Suite 3040, New York, N 10022 |
| 1837 | County Of Bastrop Texas, Et Al. | Not Given | Mccreary, Veselka, Bragg, And Allen, P.C. | Michael Reed<br>P.O. Box 1269<br>Round Rock, Texas 78680<br>512-323-3200 (Tel)<br>512-323-3205 (Fax)<br>Attorneys For County Of Bastrop, Et Al. |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 1837 | County Of Bastrop Texas, Et Al. | Not Given | Bragar Wexler Eagel & Squire, Pc | Lawrence P. Eagel(Le4505)<br>885 Third Avenue, Suite 3040<br>New York, Ny 10022<br>212)308-5858 (Tel)<br>212)486-0462 (Fax)<br>Eagel@Bragarwexler.Com<br>Local Counsel For County Of Bastrop, Et Al. |
| 1838 | Brencal Contractors, Inc. | | Mark L. Mcalpine<br>C/O Mcalphine & Associates, Inc. | 3201 University Dr., Suite 100<br>Auburn Hills, M 48326 |
| 1838 | Brencal Contractors, Inc. | Mcalpine & Associates, P.C. | Mark L. Mcalpine<br>Matthew D.Novello | 3202 University Drive Suite 100<br><br>Auburn Hills, Mi 48326 |
| 1841 | California Franchise Tax Board | | Geoffrey S. Way, Todd M. Bailey | California Franchise Board, P.O. Box 1720, Ms: A-20,<br>Rancho Cordova, C 95741-1720 |
| 1841 | California Franchise Tax Board | Geoffrey S. Way, Chief Counsel<br>Todd M. Bailey, Tax Counsel Iv<br>California Franchise Tax Board<br>P.O. Box 1720, Ms:A-260<br>Rancho Cordova, Ca 95741-1720<br>916)845-6340 (Tel)<br>916)855-5607 (Fax) | Not Given | Not Given |
| 1849 | Ridgeview Industries, Inc. | Dunn, Schouten & Snoap, P.C. | Thomas W. Schouten | 2745 Dehoop Ave, Sw<br><br>Wyoming, Mi 49509 |
| 1851 | State Of Michigan Worker'S Compensation Agency And Funds Administration | Not Given | Not Given | Susan Przekop-Shaw, Dennis J. Raterink<br>Michigan Assistant Attorneys General-Labor Division<br>P.O. Box 30736<br>Lansing, Mi 48909<br>517-373-1176 (Tel) |
| 1853 | (I) Freudenberg-Nok General Partnership; (Ii) Freudenberg-Nok, Inc.; (Iii) Freudenberg-Nok De Mexico, S.A. De C.V.; (Iv) Vibracoustic De Mexico S.A. De C.V.; (V) Vibracoustic Gmbh & Co. Kg; (Vi) Vibracoustic Polska Sp. Z.O.O.; (Vii) Sigma Vibracoustic (India) Private Limited; (Viii) Beltan Vibracoustic A.S.; (Ix) Freudenberg Nonwovens L.P.; (X) Freudenberg Fcct Kg; (Xi) Freudenberg Filtration Technologies, L.P. (Xii) Freudenberg Sas; And (Xiii) Freudenberg & Co. Kg | Bodman Llp | Ralph E Mcdowell | 1901 St. Antoine Street<br>6Th Floor At Ford Field<br>Detroit, Mi 48226 |
| 1865 | Environmental Conservation And Chemical Corporation Site Trust Fund | | Norman W. Berstein , Trustee | N.W. Bernstein & Associates, Llc<br>800 Westchester Avenue, Suite 319 North<br>Rye Brook, Ny 10573<br>914-358-3500<br>Nwberstein@Nwbllc.Com |
| 1868 | La Productions, Llc | Kupelian Ormond & Magy, P.C. | Paul S. Magy<br>Terrence A. Hiller, Jr.<br>David M. Blau | 25800 Northwestern Hwy, Suite 950<br><br>Southfield, Mi 48075 |
| 1871 | Ferndale Electric Company, Inc. | | James E. Deline  P. Warren Hunt | Kerr, Russell And Weber, Plc  500 Woodward Ave, Su |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 1871 | Ferndale Electric Company, Inc. | Kerr, Russell And Weber, Plc | James E. Deline<br>P. Warren Hunt | 500 Woodward Ave Suite 2500<br><br>Detroit, Mi 48226 |
| 1876 | Cinetic Automation Corp. | | Mary Kay Shaver Of Varnum Llp | Bridgewater Place, P.O. Box 352, Grand Rapids, M 49501-0352 |
| 1880 | The State Of Texas On Behalf Of The Texas Department Of Transportation, Motor Vehicle Division | | Greg Abbott<br>C. Andrew Weber<br>David S. Morales<br>William J. Cobb Iii<br>James P. Dyer<br>Ronald R. Del Vento<br>J. Casey Roy | Assistant Attorney General<br>Bankruptcy & Collections Division<br>P. O. Box 12548<br>Austin, Texas 78711-2548 |
| 1888 | Arlington Isd, Et Al. | | Elizabeth Banda | Perdue, Brandon, Fielder, Collins & Mott, L.P., 4025 Woodland Park Blvd, Suite 300, Arlington T 76013 |
| 1888 | Arlington Isd, Et Al. | Not Given | Goldberg Weprin Finkel Goldstein Llp | J. Ted Donovan, Esq.<br>1501 Broadway, 22Nd Floor<br>New York, Ny 10036<br>212-221-5700/212-344-2929 (Tel)<br>212-422-6836 (Fax) |
| 1889 | County Of Wayne, Michigan | Edward Thomas, Wayne County Corporation Counsel, 600 Randolph, Detroit M 48226 | Timothy A. Fusco And Marc N. Swanson Of Miller, Canfield, Paddock And Stone, P.L.C. | 150 West Jefferson Ave., Suite 2500, Detroit, Mi 48226 |
| 1890 | Econestro John | No Address In Letter | | |
| 1891 | Frances H. Caterina | 202 Kenyon Drive<br>Peckville, P 18452 | | |
| 1893 | Sandra Stevens Goodale | 69 Hilltop Drive<br>Chappaqua, N 10514 | | |
| 1894 | Kenneth M. Wood | 3869 E. 1250 N<br>Alexandria, I 46001-8999 | | |
| 1896 | Hailu Legesse Aichehi | No Address In Letter | | |
| 1896 | Charles & Mary Reckard | 801 Sunshine Run<br>Arnolds Park, I 51331 | | |
| 1897 | Charles And Mary Reckard | 801 Sunshine Run, Arnolds Park, I 51331 | | |
| 1898 | Luis Escalona | No Address In Letter | | |
| 1899 | Washtenaw County, A Michigan Municpal Corporation | | Marc M. Bakst Of Bodman Llp | 6Th Floor At Ford Field, 1901 St. Antione Street, Detroit, Michiga 48226 |
| 1900 | Greater New York Automobile Dealers' Association | | Robinson Brog Leinwand Greene, Genovese & Gluck, P.C.<br>1345 Avenue Of The Americas<br>New York, New York 10105<br><br>Russell P. Mcrory<br>Fred B. Ringel<br>A. Mitchell Greene<br>Robert R. Leinwand<br>Myers & Fuller P.A.<br>2822 Remington Green Circle<br>Tallahassee, Florida 32308 | |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 1900 | Greater New York Automobile Dealers' Association | | Russell P. Mcrory<br>Fred B. Ringel<br>A. Mitchell Greene<br>Robert R. Leinwand<br><br>Richard Sox<br>Shawn Mercer<br>Robert Byerts | Robinson Brog Leinwand<br>Greene, Genovese & Gluck, P.C.<br>1345 Avenue Of The Americas<br>New York, New York 10105<br>(212) 603-6300<br><br>Myers & Fuller P.A.<br>2822 Remington Green Circle<br>Tallahassee, Florida 32308<br>(850) 878-6404 |
| 1900 | Greater Ne York Automobile Dealers Association | | Russell P. Mcrory, Fred Ringel, A. Mitchell Greene, Robert R. Leinwand | Robinson Brog Leinwand Greene, Genovese & Gluck Pc<br>1345 Avenue Of The Americas<br>New York, N 10105 |
| 1900 | Greater Ne York Automobile Dealers Association | | Richard Sox, Shawn Mercer, Robert Byerts | Myers & Fuller Pa, 2822 Remington Green Circle, Tallahassee, Florida 32308 |
| 1900 | Greater New York Automobile Dealers Association | | | |
| 1901 | Donna M. Neal | No Address In Letter | | |
| 1903 | Michael Potter | N. 38 W 26876 Glacier Rd<br>Pewaukee, W 53072 | | |
| 1904 | Lewis S. Weingarten | 5306 Hornbeam Road<br>Fayetteville, N 28304-5820 | | |
| 1906 | Quadion Corp. | | Morris Sherman<br>Matthew A. Swanson (Admitted Pro Hac Vice) | Leonard, Street And Deinard<br>Professional Association<br>150 South Fifth Street, Suite 2300<br>Minneapolis, Mn 55402 |
| 1908 | Chrysler Group, Llc | | James A. Plemmons<br>Michael C. Hammer | Dickinson Wright Pllc<br>500 Woodward Ave., Suite 4000<br>Detroit, Mi 48226 |
| 1910 | John W. Wilson<br>Jean P. Wilson | No Address In Letter | | |
| 1912 | Michael Toth | 10200 Torrey Road<br>Willis, M 48191 | | |
| 1914 | Commonwealth Of Pennsylvania, Department Of Revenue | | Carol E. Momjian, Sr. Deputy Attny General | Commonwealth Of Pennsylvania Office Of Attorney General, 21 S. 12Th Street, 3Rd Floor, Philadelphia Pa, 19107 |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 1920 | State Of Ohio | | | Victoria Garry Assistant Attorney General Collections Enforcement Section 1600 Carew Tower, 441 Vine Street Cincinnati, Ohio 45202 (513) 852-1536 Telephone (513) 852-3484 Facsimile<br><br>Robert Hart Melissa Wright Assistant Attorneys General Consumer Protection Section 30 East Broad Street Columbus, Ohio 43215 (614) 466.7828 Telephone (614) 466.8898 Facsimile<br><br>Michelle T. Sutter Assistant Attorney General Environmental Protection Section 30 East Broad Street Columbus, Ohio 43215 (614) 466-5276 Telephone (866) 483-1104 Facsimile |
| 1920 | The Ohio Attorney General | | Victoria Garry, Assistant Attorney General | 1600 Carew Tower, 441 Vine Street, Cincinnati, O 45202 |
| 1920 | The Ohio Attorney General | | Robert Hart, Melissa Wright, Assistant Attorney Generals | 30 East Broad Street, Columbus O 43215 |
| 1920 | The Ohio Attorney General | | Michelle T. Sutter, Asst Attny General | 30 East Broad Street, Columbus O 43215 |
| 1922 | Ron Tanner | 2184 Briar Lane Burton, M 48509 | | |
| 1924 | Lucille E. Cochran | 206 Lakeshore Dr. Storm Lake, I 50588 | | |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 1926 | States Of Connecticut, Kentucky, Maryland, Minnesota, Missouri, Nebraska, North Dakota And Vermont | | | Matthew F. Fitzsimmons<br>Assistant Attorney General ( Connecticut)<br>110 Sherma Street<br>Hartford, Ct 06105<br>(860) 808-5400<br>Matthew.Fitzsimmons@Po.State.Ct.Us<br><br>Todd E. Leatherman<br>Assistant Attorney General ( Kentucky)<br>1024 Capital Center Drive<br>Frankfort, Ky 40601<br>(502) 696-5389<br>Todd.Leatherman@Ag.Ky.Gov<br><br>Jeff Klusmeier<br>Assistant Attorrey General (Missouri)<br>Missouri Bar No. 59601<br>P.O. Box 899<br>Jefferson City, Mo 65102<br>(573) 751-4254 Fax<br>Jeff.Klusmeier@Ago.Mo.Gov<br><br>Leslie C. Levy<br>Chief, Consumer Protection/ Anti-Trust Divison<br>Nebraska Attorney General'S Office<br>2115 State Capitol Building<br>Lincoln Ne 68509<br>P: 402.471.2811<br>F: 402.471.4725<br>Leslie.Levy@Nebraska.Gov |
| 1929 | State Of Ohio, Bureau Of Workers' Compensation | | Lusas Ward | Assistant Attorney General<br>Lucas Ward<br>Collections Enforcement Section<br>150 E. Gay St. 21St Floor<br>Columbus, Ohio 43215 |
| 1930 | Tt Electronics Plc, Ab Automotive Electronics Ltd., Ab Electronic Products Group Limited, Ab Automotive Inc., Ab Interconnect Inc., Bi Technologies Corporation, International Resistive Company, Inc. (Aka International Resistive Company Wire & Film Technologies Division), International Resistive Company Of Texas, Lp (Aka International Resistive Company Advanced Film Division), Optek Technology, Inc. | | Jonathan D. Forstot<br>Louis A. Curcio | Sonnenschein Nath & Rosenthal Llp<br>1221 Avenue Of The Americas<br>New York, New York 10020-1089 |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 1931 | Dorothy Tam | 1510 Hyland Dr<br>Storm Lake, I 50588 | | |
| 1936 | Charlotte Kirk | 427 Norwood Drive<br>Avon-By-The-Sea, N 07714 | | |
| 1937 | Ohio Department Of Taxation | | Lusas Ward | Assistant Attorney General<br>Lucas Ward<br>Collections Enforcement Section<br>150 E. Gay St. 21St Floor<br>Columbus, Ohio 43215 |
| 1939 | County Of Santa Clara | | Ann Miller, Ravel, Neysa A. Fligor, County Counsel | Office Of The County Counsel, County Of Santa Clara, 70 West Hedding Street, East Wing, Ninth Floor, San Jose, C 95110-1770 |
| 1939 | County Of Santa Clara | Office Of The County Counsel<br>Ann Miller Ravel, County Counsel (Cal. Bar No. 62139)<br>Neysa A. Fligor, Deputy County Counsel (Cal Bar No.215876)<br>70 West Hedding Street, East Wing, Ninth Floor<br>San Jose, California 95110-1770<br>408-229-5900 (Tel)<br>408-292-7240 (Fax) | Not Given | Not Given |
| 1941 | Iue-Cwa, United Steelworkers And International Union Of Operating Engineers Locals 18S, 101S And 832S | | | Filed Noa |
| 1943 | Sandra Caccoma<br>Frank Caccoma | | Steven M. Melley | 24 Closs Drive<br>Rhinebeck, N 12572 |
| 1944 | Local Texas Tax Authorities And City Of Memphis | | Elizabeth Weller | Linebarger Goggan Blair & Sampson, Llp<br>2323 Bryan St. # 1600<br>Dallas, Tx 75201 |
| 1947 | State Of West Virgina Ex Rel.Darrell V. Mcgraw , Jr., | | Roland Gary Jones | Jones & Associates<br>1285 Sixth Avenue Suite 3500<br>New York, Ny 10019<br>Telephone: (212) 554-4404<br>Facsimile: (212) 202-4416 |
| 1947 | State Of West Virginia<br>Ex Rel. Darrell V. Mcgraw, Jr.,<br>Attorney General | | Roland Gary Jones | Jones & Associates<br>1285 Sixth Avenue Suite 3500<br>New York, New York 10019<br>Telephone: (212) 554-4404<br>Facsimile: (212) 202-4416 |
| 1948 | Dennis Bingham, President Of The United Steelworkers Local 87L | | Suzanne Hepner<br>Levy Ratner, P.C.<br>80 Eighth Avenue, Eighth Floor<br>New York, Ny 10011 | |
| 1953 | James Clark, President Of The Iue-Cwa | | Thomas M. Kennedy<br>Susan M. Jennik<br>Kennedy, Jennik & Murray, P.C.<br>113 University Place, 7Th Floor<br>New York, Ny 10003 | |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 1955 | The Schaefer Group, Inc | | Susan R. Katzoff | Hiscock & Barclay, Llp<br>Susan R. Katzoff, Esq<br>One Park Place<br>300 South State Street<br>Syracuse, New York 13202 |
| 1956 | Debra Turne | | Thomas M. Kennedy<br>Susan M. Jennik<br>Kennedy, Jennik & Murray, P.C.<br>113 University Place, 7Th Floor<br>New York, Ny 10003 | |
| 1960 | Technology Investment Partners, Llc | Foley & Lardner Llp | Thomas B. Spillane, Jr. (Admitted Pro Hac Vice)<br>John A. Simon (Admitted Pro Hac Vice)<br>Katherine R. Catanese (Admitted Pro Hac Vice) | 500 Woodward Avenue Suite 2700<br>One Detroit Center<br>Detroit, Mi 48226 |
| 1962 | Harry Major Machine & Tool Company | | Geoffrey L. Silverman<br>Karin F. Avery | Silverman & Morris, P.L.L.C.<br>7115 Orchard Lake Road, Suite 500<br>West Bloomfield, Michigan 48322<br>Telephone (248) 539-1330; Fax (248) 539-1355<br>Avery@Silvermanmorris.Com |
| 1962 | Harry Major Machine & Tool Company | Silverman & Morris, P.L.L.C. | Geoffrey L. Silverman<br>Karin F. Avery | 7115 Orchard Lake Road Suite 500<br><br>West Bloomfield, Mi 48322 |
| 1966 | The State Of Ohio, Department Of Public Safety, Bureau Of Motor Vehicles | | Donn Rosenblum (Pro Hac Vice Pending)<br>Ohio Assistant Attorney General<br>Collections Enforcement Section<br>150 East Gay Street, 21St Floor<br>Columbus, Ohio 43215<br><br>John Patterson<br>Ohio Assistant Attorney General<br>Executive Agencies Section<br>30 East Broad Street, 26Th Floor<br>Columbus, Ohio 43215 | |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 1966 | State Of Ohio, Department Of Public Safety, Bureau Of Motor Vehicles | | | Donn Rosenblum<br>Ohio Assistant Attorney General<br>Collections Enforcement Section<br>150 East Gay Street, 21St Floor<br>Columbus, Ohio 43215<br>Telephone: (614) 728-5754<br>Facsimile: (877)-591-5768<br><br>John Patterson<br>Ohio Assistant Attorney General<br>Executive Agencies Section<br>30 East Broad Street, 26Th Floor<br>Columbus, Ohio 43215<br>Telephone: (614) 728-0468<br>Facsimile (866) 400-4889 |
| 1966 | The State Of Ohio, Department Of Public Safety, Bureau Of Motor Vehicles | | Ronn Rosenblum, Ohio Assistant Attorney General | 150 East Gay Street, 21St Floor<br>Columbus O 43215 |
| 1966 | The State Of Ohio, Department Of Public Safety, Bureau Of Motor Vehicles | | John Patterson, Ohio Assistant Attorney General | 30 East Broad Street, Columbus O 43215 |
| 1967 | City Of Lansing | | G. Alan Wallace | Fraser Trebilcock Davis & Dunlap, P.C.<br>124 W. Allegan Street, Suite 1000<br>Lansing, Mi 48933<br>Telephone: 517.482.5800<br>Fax: 517. 482.0887<br>Email: Awallace@Fraserlawfirm.Com |
| 1969 | The Unofficial Committee Of Family & Dissident Gm Bondholders | | Michael P. Richman  Mark A. Salzberg  James C. O | Patton Boggs Llp<br>1185 Avenue Of The Americas<br>New York, Ny 10036 |
| 1971 | The Ad Hoc Committee Of The Asbestos Personal Injury Claimants | Not Given | Stutzman, Bromberg, Esserman & Plifka | Sander L. Esserman, Robert T. Brousseau, Peter C. D'Apice, Jo. E. Hartwick<br>A Professional Corporation<br>2323 Bryan Street, Suite 2200<br>Dallas, Texas 75201<br>214-969-4900<br>Counsel For The Ad Hoc Committee Of Asbestos |
| 1973 | Morse Operations, Inc. | Rothstein Rosenfeldt Adler | Scott A. Goldstein<br>Arthur C. Neiwirth | 401 East Las Olas Boulevard, Suite 1650<br>Fort Lauderdale, Fl 33301 |
| 1973 | Morse Operations, Inc. | Venable Llp | Lawrence A. Katz | 8010 Towers Crescent Drive, Suite 300<br>Vienna, Va 22182 |
| 1973 | Morse Operations, Inc. | Venable Llp | Edward A. Smith | 1270 Avenue Of The Americas<br>Rockefeller Center, 25Th Floor<br>New York, Ny 10020 |
| 1978 | Continental Structural Plastics, Inc. | Foley & Lardner Llp | Ann Marie Uetz | 500 Woodward Avenue, Suite 2700<br>One Detroit Center<br>Detroit, Mi 48226 |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 1979 | Camino Real Chevrolet, Inc. | Venable Llp | Lawrence A. Katz | 8010 Towers Crescent Drive, Suite 300<br>Vienna, Va 22182 |
| 1979 | Camino Real Chevrolet, Inc. | Venable Llp | Edward A. Smith | 1270 Avenue Of The Americas<br>New York, Ny 10020 |
| 1981 | General Motors Retirees Association Gmra | | Neil A. Goteiner<br>Dean M. Gloster, Nan E. Joesten<br>Farella Braun & Martel Llp<br>235 Montgomery Street, 17Th Floor<br>San Francisco, Ca 94104 | |
| 1982 | Simpson Automotive Group, Inc. | Venable Llp | Lawrence A. Katz | 8010 Towers Crescent Drive, Suite 300<br>Vienna, Va 22182 |
| 1982 | Simpson Automotive Group, Inc. | Venable Llp | Edward A. Smith | 1270 Avenue Of The Americas<br>New York, Ny 10020 |
| 1983 | Automotive Gauge & Fixture, Ltd<br>Active Mould & Design , Ltd | | Ryan D. Heilman | Schafer And Weiner, Pllc<br>40950 Woodward Av., Ste. 100<br>Bloomfield Hills, Mi 48304 |
| 1984 | Weseloh Chevrolet Company, Inc. | Venable Llp | Lawrence A. Katz | 8010 Towers Crescent Drive, Suite 300<br>Vienna, Va 22182 |
| 1984 | Weseloh Chevrolet Company, Inc. | Venable Llp | Edward A. Smith | 1270 Avenue Of The Americas<br>New York, Ny 10020 |
| 1985 | Maurice F. Curran | 388 Bronxville Road<br>Bronxville, N 10708 | | |
| 1986 | Richard H. Meeker | 700 East Hayes St<br>Mecosta, M 49332 | | |
| 1987 | Gabriel Yzarra | | Daniel J. Yablonsky, Esq. | Yablonsky & Associates, Llc<br>1430 Route 23 North<br>Wayne, New Jersey 07470<br>Tel.: 973.686.3800<br>Fax: 973.686.3801<br>E-Mail: Dyab@Yablaw.Com |
| 1988 | Robert Matli | 2463 Funston Ave<br>San Francisco, C 94116 | | |
| 1989 | Angela Urquhart And Glen Urquhart, And Glen Urquhart As Trustee | | Stephen W. Spence, Esq. | Phillips, Goldman & Spence, P.A., 1200 N. Broom Street, Wilmington, D 19806 |
| 1990 | Charter Township Of Ypsilanti, Michigan | | Joseph Corneau Of Klestadt & Winters, Llp<br>Steven A. Matta And Kellie M. Glair Of Matta Blair, Plc | 292 Madison Avenue, 17Th Floor, New York, N 10017 4145 Dublin Dr., Suite #100, Bloomfield Hills, Michiga 48302 |
| 1992 | James S. Zischke | 44 Bayberry Drive<br>Leesburg, F 34788 | | |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 1993 | Glenn & Angela Urquhart As Trustee Of Certain Trust For The Benefit Of Their Children | | John C. Phillips | Phillips, Goldman & Spence , P.A<br>Stephen W. Spence<br>1200 N. Broom Street<br>Wilmington De 19806<br>Phone: (302) 655-4200<br>Fax: (302) 655-4210 |
| 1995 | Traffic Marketplace, Inc. | Butzel Long, A Professional Corporation | Robert Sidorsky<br>Eric B. Fisher | 380 Madison Avenue<br><br>New York, Ny 10017 |
| 1995 | Traffic Marketplace, Inc. | Butzel Long, A Professional Corporation | Thomas Radom<br>Max Jonathan Newman | 41000 Woodward Avenue<br>Stoneridge West<br>Bloomfield Hills, Mi 48304 |
| 1996 | Ohio, Departmen Of Public Safety Bureau Of Motor Vehicles | | Ronn Rosenblum | Ohio Assistant Attorney General<br>Donn Rosenblum<br>Collections Enforcement Section<br>150 East Gay Street, 21St Fl<br>Columbus, Ohio 43215<br>Telephone: (614) 728-5754<br>Facsimile: (877)-591-5768<br><br>Ohio Assistant Attorney General<br>John Patterson<br>Executive Agencies Section<br>30 East Broad Street, 26Th Fl<br>Columbus, Ohio 43215<br>Telephone: (614) 728-0468<br>Facsimile (866) 400-4889 |
| 1997 | Ad Hoc Committee Of Consrumer Victims Of General Motors | | Benjamin P. Deutsch * | Schnader Harrison Segal & Lewis Llp<br>Barry E. Bressler<br>Richard A. Barkasy<br>Benjamin P. Deutsch<br>140 Broadway, Suite 3100<br>New York , Ny 10005-1101 |
| 1998 | Barbara Kowalsky | 243 Shenandoah Rd<br>Hopewell Jct, N.Y. 12533 | | |
| 1999 | Ace America Insurance Company,Et Al | | Andrew K. Lipetz * | Wasserman Grubin & Rogers, Llp<br>Andrew K. Lopetz, Esquire<br>1700 Broadway, 42Nd Floor<br>New York, Ny 10019<br>Phone: (212) 581-3320<br>Fax: (212) 956-5255<br><br>Bazelon Less & Feldman, P.C<br>Jeffrey A. Less, Esquire<br>Jennifer L. Hoagland, Esquire<br>Helen Heifets, Esquire<br>1515 Market St., Suite 700<br>Philadephia Pa 19102<br>Phone: (215) 568-1155<br>Fax: (215) 568-9319 |

Objection List (Docketed)

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 2000 | City Of Detroit , Oakland County Treasurer, Wayne County Treasurer | | Richardo I. Kilpatrick * | Kilpatrick & Associates, P.C.<br>Richardo I. Kilpatrick , Esq<br>Leonora K. Baughman, Esq<br>903 N. Opdyke Road, Suite C<br>Auburn Hills , Mi 48326 |
| 2002 | Esis, Inc | | Andrew K. Lipetz * | Wasserman Grubin & Rogers, Llp<br>Andrew K. Lopetz, Esquire<br>1700 Broadway, 42Nd Floor<br>New York, Ny 10019<br>Phone: 212-581-3320<br>Fax: 212-956-5255<br><br>Bazelon Less & Feldman, P.C<br>Jeffrey A. Less, Esquire<br>Jennifer L. Hoagland, Esquire<br>Helen Heifets, Esquire<br>1515 Market St., Suite 700<br>Philadelphia Pa 19102<br>Phone: 215-568-1155<br>Fax: 215-568-9319 |
| 2004 | Nettie S. Mcclinton | 520 Otsego St., #107<br>Storm Lake, I 50588 | | |
| 2005 | Ottaway Motor Express Ltd | 714880 County Road 4<br>Woodstock, Ont, N4S 7W3<br>Canada | | |
| 2005 | Ottaway Motor Express | | Shawn Mcmahon | 714880 County Road 4<br>Woodstock, Ontario N45 7W3 |
| 2006 | Kayaba Industry Co., Ltd | Butzel Long, A Professional Corporation | Robert Sidorsky<br>Eric B. Fisher | 380 Madison Avenue<br><br>New York, Ny 10017 |
| 2006 | Kayaba Industry Co., Ltd | Butzel Long, A Professional Corporation | Thomas Radom<br>Max Jonathan Newman | 41000 Woodward Avenue<br>Stoneridge West<br>Bloomfield Hills, Mi 48304 |
| 2007 | United Parcel Service, Inc. | Quarles & Brady Llp | Faye B. Feinstein<br>Lauren N. Nachinson | 300 N. Lasalle Street<br>Suite 4000<br>Chicago, Il 60654 |
| 2008 | Canadian Pacific Company, Together With Its Subsidiaries, Soo Line Railroad Company And Delaware And Hudson Railway Company, Inc All D/Ba Canadian Pacific | | Jacob B. Sellers * | Leonard, Street And Deinard<br>James J. Bertrand<br>Robert T. Kugler<br>Matthew A. Swanson<br>Jacob B. Sellers<br>150 South Fifth Street<br>Suite 2300<br>Minneapolis Mn 55402 |
| 2008 | Counsel For Canadian Pacific Railway Company, Together With Its Subsidiaries, Soo Line Railroad Company And Delaware And Hudson Railway Company, Inc., All D/B/A Canadian Pacific | Leonard, Street And Deinard | James J.Bertrand<br>Robert T. Kugler<br>Matthew A. Swanson<br>Jacob B. Sellers | 150 South Fifth Street<br>Suite 2300<br>Minneapolis, Mn 55402 |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 2009 | Verizon Communications Inc. | | Darryl S. Laddin | Arnall Golden Gregory Llp<br>Darryl S. Laddin (Dl-5130)<br>Michael F. Holbein<br>171 17Th Street Nw, Suite 2100<br>Atlanta, Georgia 30363-1031 |
| 2011 | Thomas H. Perros | 18183 Sabine Dr<br>Macomb, M 48042 | | |
| 2012 | Medco Health Solutions, Inc. | | Martin J. Weis | Dilworth Paxson Llp<br>1500 Market Street, Suite 3500E<br>Philadelphia, Pennsylvania 19102-2101<br>Phone: (215) 575-7000<br>Fax: (215) 575-7200 |
| 2012 | Medco Health Solutions, Inc. | Dilworth Paxson Llp | Martin J. Weis | 1500 Market Street Suite 3500E<br>Philadelphia, Pa 19102 |
| 2016 | Louis F. Schad | 1811 Sequoia Dr<br>Vineland, N 08361-6543 | | |
| 2018 | White Marsh/Mephis Secured Lenders | | Teresa H. Chan * | Sidley Austin Llp<br>Teresa H. Chan<br>787 Seventh Avenue<br>New York, Ny 10019<br>Telephone: (212) 839-5300<br>Facsimile: (212) 839-5599<br><br>Sidley Austin Llp<br>Kenneth P. Kansa<br>Wendell M. Harp<br>One South Dearborn Street<br>Chicago, Illinois 60603<br>Telephone: (312) 853-7000<br>Facsimile: (312) 853-7036 |
| 2019 | Ncr Corporation | | Matthew A. Hamermesh*<br>Joseph A. Dworetzky | Hangley Aronchick Segal & Publin<br>One Logan Square, 27Th Floor<br>Philadelphia Pa 19103<br>Telephone: (215) 568-6200<br>Telecopy: (215) 568-0300 |
| 2021 | L. K. Machinery, Inc. | | Michael B. O'Neal | Warner Norcross & Judd Llp<br>900 Fifth Third Center<br>111 Lyon Street, Nw<br>Grand Rapids, Michigan 49503<br>Ph: (616) 752-2413<br>Fax: (616) 222-2413<br>Moneal@Wnj.Com |
| 2022 | Illinois Tool Works, Inc. | Shaw Gussis Fishman Glantz Wolfson & Towbin Llc | Mark L. Radtke | 321 N. Clark Street, Suite 800<br>Chicago, Il 60654 |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 2025 | Lloyd A. Good, Jr. | | Leslie S. Barr | Windels Marx Lane & Mittendorf, Llp<br>Leslie S. Barr<br>156 West, 56Th Street<br>New York, Ny 10019<br>Telephone (212) 237-1000<br>Email: Lbarr@Windelsmarx.Com<br><br>Howard & Howard Attorneys, Pplc<br>Lisa S. Gretchko<br>450 West Fourth Street<br>Royal Oak, Michigan 48067<br>Telephone (248) 723-0296<br>Email: Lgretchko@Howardandhoward.Com |
| 2029 | Plastic Omnium Auto Exteriors, L.L.C., Plastic Omnium Auto Exteriores, S.A De C.V., Burelle, S.A., And Inoplast Composites, S.A. De C.V. | | Leslie S. Barr<br><br>Lisa S. Gretchko | Windels Marx Lane & Mittendorf, Llp<br>Leslie S. Barr<br>156 West, 56Th Street<br>New York, Ny 10019<br>Telephone (212) 237-1000<br>Email: Lbarr@Windelsmarx.Com<br><br>Howard & Howard Attorneys, Pplc<br>Lisa S. Gretchko<br>450 West Fourth Street<br>Royal Oak, Michigan 48067<br>Telephone (248) 723-0296<br>Email: Lgretchko@Howardandhoward.Com |
| 2029 | Plastic Omnium Auto Exteriors, L.L.C., Plastic Omnium Auto Exteriores, S.A. De C.V., Burelle, S.A., And Inoplast Composites, S.A. De C.V. | Windels Marx Lane & Mittendorf, Llp | Leslie S. Barr | 156 West 56Th Street<br><br>New York, Ny 10019 |
| 2029 | Plastic Omnium Auto Exteriors, L.L.C., Plastic Omnium Auto Exteriores, S.A. De C.V., Burelle, S.A., And Inoplast Composites, S.A. De C.V. | Howard & Howard Attorneys, Pllc | Lisa S. Gretchko | 450 West Fourth Street<br><br>Royal Oak, Mi 48067 |
| 2038 | Bbi Enterprises Group, Inc. | Foley & Lardner Llp | Ann Marie Uetz<br>Thomas B. Spillane | 500 Woodward Avenue, Suite 2700<br>One Detroit Center<br>Detroit, Mi 48226 |
| 2039 | Wells Fargo Bank Northwest, National Association As Indenture Trustee | | Stephanie Wickouski *<br>Kristin K. Going | Drinker Biddle & Reath Llp<br>140 Broadway, 39Th Floor<br>New York, Ny 10005 |
| 2043 | The States Of Arkansas, Arizona, California, Connecticut, Colorado, Delaware, Georgia, Idaho, Iowa, Illinois, Indiana, Kansas, Kentucky, Louisiana, Massachusetts, Maryland, Maine, Michigan, Minnesota, Missouri, Mississippi, Montana, Nebraska, North Carolina, North Dakota, New Jersey, New Mexico, Nevada, Ohio, Oklahoma, Pennsylvania, Rhode Island, Utah, Virginia, Vermont, Washington, And West Virginia | | Leslie C. Levy<br>Assistant Attorney General<br>The Nebraska Attorney General'S Office<br>2115 State Capitol Building<br>Lincoln, Nebraska 68509-8920 | |

Objection List (Docketed)

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 2043 | The States Of Arkansas, Arizona, California, Connecticut, Colorado, Delaware, Georgia, Idaho, Iowa, Illinois, Indiana, Kansas, Kentucky, Louisiana, Massachusetts, Maryland, Maine, Michigan, Minnesota, Missouri, Mississippi, Montana, Nebraska, North Carolina, North Dakota, New Jersey, New Mexico, Nevada, Ohio, Oklahoma, Pennsylvania, Rhode Island, Utah, Virginia, Vermont, Washington, And West Virginia | | | Leslie C. Levy Assistant Attorney General Nebraska State Bar No. 20673 The Nebraska Attorney General'S Office 2115 State Capitol Building Lincoln, Nebraska 68509-8920 Telephone: (402)471-2811 Fax: (402) 471-4725 Leslie.Levy@Nebraska.Gov |
| 2043 | The States Of Arkansas, Arizona, California, Connecticut, Colorado, Delaware, Georgia, Idaho, Iowa, Illinois, Indiana, Kansas, Kentucky, Louisiana, Massachusetts, Maryland, Maine, Michigan, Minnesota, Missouri, Mississippi, Montana, Nebraska, North Carolina, North Dakota, New Jersey, New Mexico, Nevada, Ohio, Oklahoma, Pennsylvania, Rhode Island, Utah, Virginia, Vermont, Washington, And West Virginia | | Leslie C. Levy, Assistant Attorney General | The Nebraska Attorney General'S Office, 2115 State Capitol Building, Lincoln N 68509-8920 |
| 2044 | New York State Department Of Taxation And Fianance | | Neal S. Mann | Assistant Attorney General 120 Broadway, 24Th Floor New York, New York 10271 |
| 2045 | Toyota Motor Corporation | Foley & Lardner Llp | Steven H. Hilfinger John A.Simon Robert H. Huey | 501 Woodward Avenue, Suite 2700 One Detroit Center Detroit, Mi 48226 |
| 2046 | States Of St. Regis Mohawk Tribe | | John J. Privitera | Mcnamee, Lochner, Titus & Williams, P.C 677 Broadway Albany, New York 12207 Phone: Phone (518) 447-3200 |
| 2051 | Pitney Bowes Inc., Pitney Bowes Management Services, Inc., Pitney Bowes Software Inc., And Their Affiliates | | Edward. J. Lobello, Esq. | Meyer, Suozzi, English & Klein, P.C. 1350 Broadway, Suite 501 P.O. Box 822 New York, Ny 10018-0822 |
| 2051 | Pitney Bowes Inc., Pitney Bowes Management Services, Inc. ("Pbms"), Pitney Bowes Software Inc., | Meyer, Suozzi, English & Klein, P.C. | Edward J. Lobello | 1350 Broadway, Suite 501 Po Box 822 New York, Ny 10018 |
| 2052 | Toyota Motor Corporation | | Steven H. Hilfinger John A. Simon Robert H. Huey | Foley & Lardner Llp One Detroit Center 500 Woodward Avenue, Suite 2700 Detroit, Mi 48226-3489 Telephone: (313) 234-7100 Facsimile: (313) 234-2800 |

Objection List (Docketed)

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 2055 | The State Of Ny On Behalf Of The Ny State Department Of Environmental Conservation | | Susan L. Taylor | Assistant Attorneys General Of Counsel New York State Department Of Law Environmental Protection Bureau The Capitol Albany, New York 12224 518-474-2432 518-474-7154 |
| 2056 | Gmac Llc | | Jonathan N. Helfat | Otterbourg, Steindler, Houston & Rosen, P.C. 230 Park Avenue New York, Ny 10169 Tel: 212-661-9100 Fax: 212-682-6104 |
| 2065 | State Of Illinois, California And Kansas | | James D. Newbold  Margarita Padilla  Steve Six | Assistant Attorney General James D. Newbold 100 W. Randolph Street Chicago, Il 60601 Phone: (312) 814-4557 Fax: (312) 814-3589 James.Newbold@Illinois.Gov  Office Of The Califonia Attorney General Supervising Deputy Attorney General Margarita Padilla 1515 Clay Street , 20Th Floor P.O Box 70550 Oakland, Ca 94612-0550 Phone: (510) 622-2135 Fax: (510) 622-2272 Margarita.Padilla@Doj.Ca.Gov  Kansas Attorney General Steve Six 120 S.W. Tenth Ave Topeka, Ks 66612 Phone: (785) 296-2215 |
| 2070 | The Bank Of New York Mellon | Emmet, Marvin & Martin, Llp | Edward P. Zujkowski | 120 Broadway  New York, Ny 10271 |
| 2072 | Nyx, Inc. And Bates Acquisition, Llc | Bush Seyferth & Page Pllc | Scott A. Wolfson | 3001 W. Big Beaver Rd. Suite 600 Troy, Mi 48084 |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 2075 | Buehler Motor Gmbh | | J. William Boone | Alston & Bird Llp<br>One Atlantic Center<br>1201 West Peachtree Street<br>Atlanta, Georgia 30309-3424<br>Phone: (404) 881-7000<br>Facsimile: (404) 881-7777<br><br>90 Park Avenue<br>New York, New York 10016<br>(212) 210-9400 |
| 2075 | Buehler Motor Gmgh | Alston & Bird Llp | J. William Boone | 1201 West Peachtree Street<br>One Atlantic Center<br>Atlanta, Ga 30309 |
| 2075 | Buehler Motor Gmgh | Alston & Bird Llp | J. William Boone | 90 Park Avenue<br><br>New York, Ny 10016 |
| 2076 | State Of Florida | | Russell S. Kent<br>Ashley E. Davis * | Florida Attorney General Bill Mccollum<br>Office Of Attorney General<br>Pl-01, The Capitol<br>Tallahassee, Fl 32399-1050<br>Telephone: (850) 414-3854<br>Facsimile: (850) 488-9134 |
| 2089 | Medianews Group, Inc. | Hughes Hubbard & Reed Llp | Christopher K. Kiplok<br>Jaime Steinfink | One Battery Park Plaza<br><br>New York, Ny 10004 |
| 2094 | Air Express International Usa, Inc. D/B/A Dhl Global Forwarding, Exel Inc., Exel Transportation Services, Inc. | | Edward H. Tillinghast, Iii<br>Malani J. Cademartori<br>Blanka K. Wolfe | Sheppard Mullin Richter & Hampton Llp<br>30 Rockefeller Plaza, 24Th Floor<br>New York, New York 10112<br>Telephone: (212) 332-3800<br>Facsimile: (212) 332-3888<br>E-Mail: Etillinghast@Sheppardmullin.Com<br>Mcademartori@Sheppardmullin.Com<br>Bwolfe@Sheppardmullin.Com |
| 2094 | Exel Inc. ("Exel"), Exel Transportation Services, Inc. ("Exel Transportation") And Air Express International Usa, Inc. (D/B/A Dhl Global Forwarding) | Sheppard Mullin Richter & Hampton Llp | Edward H. Tillinghast, Iii<br>Malani J. Cademartori<br>Blanka K. Wolfe | 30 Rockefeller Plaza<br>24Th Floor<br>New York, Ny 10112 |
| 2095 | Msc Mediterranean Shipping Company S.A. | | Edward H. Tillinghast, Iii<br>Malani J. Cademartori<br>Blanka K. Wolfe | Sheppard Mullin Richter & Hampton Llp<br>30 Rockefeller Plaza, 24Th Floor<br>New York, New York 10112<br>Telephone: (212) 332-3800<br>Facsimile: (212) 332-3888<br>E-Mail: Etillinghast@Sheppardmullin.Com<br>Mcademartori@Sheppardmullin.Com<br>Bwolfe@Sheppardmullin.Com |
| 2095 | Msc Mediterranean Shipping Company, S.A. | Sheppard Mullin Richter & Hampton Llp | Edward H. Tillinghast, Iii<br>Malani J. Cademartori<br>Blanka K. Wolfe | 31 Rockefeller Plaza<br>25Th Floor<br>New York, Ny 10112 |
| 2101 | Ted Tatro | 19720 Squirrel Court<br>Volcano, C 95689 | | |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 2102 | Cecilia Faw | No Address In Letter | | |
| 2103 | Maureen L. Miles | No Address In Letter | | |
| 2104 | John J. Stangel | 410 Barrett Hill Road<br>Mahopac, N 10541 | | |
| 2105 | Irma Delano | 555 Norlee Street<br>Sebastapol, C | | |
| 2106 | Dr. Fredric A. Godshall | 314 Armstrong Dr<br>Georgetown, T 78633 | | |
| 2107 | Albert G. Sipka | 302 Turnberry Court<br>Warren, O 44484 | | |
| 2108 | Josephine Peterson | 1869 Beechwood, Ne<br>Warren, O 44483 | | |
| 2110 | Jennie Novak | 2623 Johnneycake Road<br>Warren, O 44484 | | |
| 2111 | Sherri Barkan | 645 Balfour Place<br>Melville, N 11747 | | |
| 2112 | Bnsf Railway Company | | Linda J. Casey<br>Edward J. Toole<br>Pepper Hamilton, Llp | 3000 Two Logan Square<br>18Th And Arch Street<br>Philadelphia, P 19103-2799 |
| 2112 | Bnsf Railway Company | Pepper Hamilton Llp | Linda J. Casey | Eighteenth And Arch Streets<br>3000 Two Logan Square<br>Philadelphia, Pa 19103 |
| 2115 | Marly A. Wassenaar | | Jerry W. Gerde<br>Johnson, Harris, Gerde & Komanarek, P.A. | 239 East 4Th St.<br>Panama City, F 32401 |
| 2116 | Ronald L. Stephenson | 514 Walnut Street<br>P.O. Box 575<br>Lapel, I 46051 | | |
| 2117 | Karen & David Hobson | No Address In Letter | | |
| 2119 | John R. Bratingham | White Lake, M | | |
| 2120 | Thomas L. Bergman | 4217 Tradewind Ct.<br>Englewood, O 45322 | | |
| 2121 | Charles C. Mccoy | 4206 Lance Ct<br>Kokomo, I 46902 | | |
| 2123 | Lydia D. Neyland | 20 Bellmawr Dr<br>Rochester, N 14624 | | |
| 2124 | Douglass L. Cole | 1975 S Dehmel Rd<br>Frankenmuth, M | | |
| 2125 | Linda Lou Ridenour | 33628 Brand Street<br>Lake Elsinore, C 92530 | | |
| 2126 | John Lauve | 200 N Saginaw<br>Holly, M 48442 | | |
| 2128 | Kenton Boettcher | 25422 Trabuco Road<br>Suite 105-301<br>Lake Forest, C 92630 | | |
| 2131 | Robert W. Hartnagel | 7605 Carta Valley Dr<br>Dallas, T 75248 | | |
| 2132 | Louis Padnos Iron & Metal Company | 185 West 8Th St<br>Holland, M 49423 | | |
| 2133 | James Miller | 19634 Healy<br>Detroit, M 48234 | | |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 2135 | William R. Kruse | 262 Springhill Rd, Nw<br>Huntsville, A 35806-1734 | | |
| 2137 | Ronald Dean Davis<br>Sandra Earlene Davis | 4014 South 135Th East Ave<br>Tulsa, O 74134-5612 | | |
| 2138 | Magna International, Inc | | James A. Plemmons<br>Michael C. Hammer | Dickinson Wright Pllc<br>500 Woodward Ave., Suite 4000<br>Detroit , Mi 48226 |
| 2146 | Jack M. Wilhelm | 1201 Rio Grande, Suite 100<br>Austin, T 78701 | | |
| 2148 | Mark Buttita, Personal Representatvie Of Salvatore Buttita | | Elihu Inselbuch Esq.<br>Rita C. Tobin , Esq.<br><br>Peter Van N. Lockwood, Esq | Caplin & Drysdale Chartered<br>375 Park Avenue , 35Th Floor<br>New York , Ny 10152-3500<br><br>Caplin & Drysdale Chartered<br>1 Thomas Circle<br>Washington, D.C. 20005 |
| 2153 | Laclede Gas Company | 720 Olive St, Suite 1520<br>St. Louis, M 63101 | | |
| 2153 | Laclede Gas Company | | Rick Zucker, Assistant General Counsel | 720 Olive Street<br>Room 1520<br>St. Louis, Mo 63101 |
| 2155 | Wherenet Corp. | Katten Muchin Rosenman Llp | Merritt A. Pardini | 575 Madison Avenue<br><br>New York, Ny 10022 |
| 2155 | Wherenet Corp. | Katten Muchin Rosenman Llp | Jeffrey A. Chadwick<br>Joshua A.Gad-Harf | 525 West Monroe Street<br><br>Chicago, Ill 60661 |
| 2156 | Infineon Technologies Ag And Infineon Technologies North America Corp. | Reed Smith Llp | Debra S.Turetsky | 599 Lexington Avenue<br>28Th Floor<br>New York, Ny 10022 |
| 2156 | Infineon Technologies Ag And Infineon Technologies North America Corp. | Reed Smith Llp | Stephen T. Bobo<br>Ann E. Pille | 10 South Wacker Drive<br>40Th Floor<br>Chicago, Ill 60606 |
| 2160 | Toro Energy Of Indiana, Llc And Toro Energy Of Michigan, Llc | Phillips Lytle Llp | Angela Z. Miller | 437 Madison Avenue<br>34Th Floor<br>New York, Ny 10022 |
| 2160 | Toro Energy Of Indiana, Llc And Toro Energy Of Michigan, Llc | Phillips Lytle Llp | Angela Z. Miller | 3400 Hsbc Center<br>Buffalo, Ny 14203 |
| 2162 | Manufacturers And Traders Trust Company, As Successor Indenture Trustee | | Stephanie Wickouski<br>Kirstin K. Going | Drinker Biddle & Reath Llp<br>140 Broadway, 39Th Floor<br>New York, Ny 10005 |
| 2165 | Unofficial Gm Dealers Committee | | Orrick Herrington & Sutcliffe Llp | Att: Lorraine Mcgowen, Alyssa Englund, Courtney Rogers<br>Att: Roger Frankel & Richard H. Wyron |
| 2168 | Leggett And Platt, Incorporated | Klestadt & Winters, Llp | John E. Jureller, Jr. | 292 Madison Avenue<br>17Th Floor<br>New York, Ny 10017 |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 2173 | Hagemeyer, N.A | | David Wander<br>Cynthia Jordan Lowery | Davidoff Malito<br>605 Third Avenue , 34Th Floor<br>New York Ny 10158<br>(212) 557-7200<br>David Wander, Esq. (Dhw@Dmlegal.Com)<br><br>Moore & Van Allen Pplc<br>40 Calhoun Street, Suite 300<br>Post Office Box 22828<br>Charleston, Sc 29413-2828<br>(843) 579-7023<br>Cynthia Jordan Lowery |
| 2173 | Hagemeyer, N.A. | Davidoff, Malito & Hutcher Llp | David Wander | 605 Third Avenue<br>34Th Floor<br>New York, Ny 10158 |
| 2173 | Hagemeyer, N.A. | Moore & Van Allen Pllc | Cynthia Jordan Lowery | 40 Calhoun Street<br>Suite 300, Po Box 22828<br>Charleston, Sc 29413 |
| 2190 | Cobasys Llc | Carson Fischer, P.L.C. | Patrick J. Kukla | 4111 Andover Road<br>West-2Nd Floor<br>Bloomfield Hills, Mi 48302 |
| 2193 | Oliver Addison Parker | 283 Codrington Dr<br>Lauderdale By The Sea, F 33308 | | |
| 2194 | Oliver Addison Parker | 283 Codrington Dr<br>Lauderdale By The Sea, F 33308 | | |
| 2195 | Paragon Technologies, Inc. | 5775 Ten Mile Road<br>Warren, M 48091 | | |
| 2195 | Paragon Technologies, Inc. | | Jerry Bowler, Controller | 5775 Ten Mile Road<br><br>Warren, Mi 48091 |
| 2196 | Marcia Hopewell | 28825 Tavistock Tr<br>Southfield, M 48034 | | |
| 2197 | Ronald F. Albright | No Address In Letter | | |
| 2198 | Betty Gordon | No Address In Letter | | |
| 2199 | Wesley Frazier | No Address In Letter | | |
| 2200 | Len Reichel | 2844 Sandy Creek<br>Shelby Township, M 48316 | | |
| 2201 | Charles D. Summers | 1087 County Road 149<br>Bay City, T 77414 | | |
| 2202 | Edmund R. Hillegass, Jr. | 312 Deer Point Rd<br>Unionville, T 37180 | | |
| 2203 | George Edwards | No Address In Letter | | |
| 2204 | Patrick L. Wilson | No Address In Letter | | |
| 2205 | Richard Waskow | C/O John J. Edwards<br>Wachovia Securities, Inc.<br>1477 East 83Rd St<br>Merrillville, I 46410 | | |
| 2206 | Bobbie Jean Arrington | 225 Porter Drive<br>Englewood, O 45322 | | |
| 2207 | Tina Briggs | 2270 Millsford Rd<br>Mansfield, O 44906 | | |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 2208 | Clint Briggs | 2270 Millsford Rd<br>Mansfield, O 44906 | | |
| 2209 | Dennise A. Beechcraft | 353 Hickory Circle<br>Lewisburg, T 37091-3527 | | |
| 2211 | Wayne S. Croft | 5021 Garfield Pl<br>Corups Christi, T 78413 | | |
| 2213 | Emil Rufener | W5349 Burr Oak Lane<br>Monticello, W 53570 | | |
| 2214 | Lmc Phase Ii, L.L.C. | Pillsbury, Winthrop Shaw Pittman Llp | Richard L. Epling<br>Karen B. Dine<br>Erica E. Carrig | 1540 Broadway<br><br>New York, Ny 10036 |
| 2215 | Dennis E. Mcginty | 2919 Colony Drive<br>East Lansing, M 48823 | | |
| 2216 | Raymond Brusseau | 8081 Pebble Creek<br>Farwell, M 48622 | | |
| 2217 | Alva Carlson Ehlers | 1401 Lochedem St<br>Storm Lake, I 50588 | | |
| 2218 | Thomas H. Perros | 18183 Sabine Dr<br>Macomb, M 48042 | | |
| 2219 | Michael D. Weissman, Md | 2 Deer Creek Lane<br>Mt. Kisco, N 10549 | | |
| 2219 | Marrianne Weissman | 2 Deer Creek Lane<br>Mt. Kisco, N 10549 | | |
| 2219 | Leon Weissman | 2 Deer Creek Lane<br>Mt. Kisco, N 10549 | | |
| 2219 | Paula Rothman | 2 Deer Creek Lane<br>Mt. Kisco, N 10549 | | |
| 2225 | C. Michael Miglore<br>Edith A. Miglore | 0S099 Lee Court, Unit 104<br>Winfield, I 60190 | | |
| 2228 | Charles D. Summers | 1087 County Road 149<br>Bay City, T 77414 | | |
| 2229 | Abdul R. Kiwan<br>Najieh M. Kiwan | 707 Jackson Blvd<br>Bel Air, M 21014 | | |
| 2230 | Gerald S. Sarka | 7254 New Lothrop Rd<br>New Lothrop, M 48460 | | |
| 2231 | Grand Lodge Of The Order Of The Sons | C/O Harry Werland<br>P.O. Box 1941<br>San Antonio, T 78297 | | |
| 2233 | Roland E. King | 852 Coachway<br>Annapolis, M 21401 | | |
| 2234 | Junius L. Johnson | 2217 Melody Lane<br>Anderson, I 46012 | | |
| 2235 | Delmer L. Taylor | 708 Derby Ave<br>Cincinnati, O 45232-1816 | | |
| 2236 | Theopolis Williams, Sr | 19635 Buffalo Street<br>Detroit, M 48234 | | |
| 2237 | Mattie Rankins Drake | 2765 Wentworth Ave<br>Apt. 316<br>Dayton, O 45406 | | |
| 2238 | Herbert M Humpidge | 1014 Wilmington Island Rd<br>Savannah, G 31401-4507 | | |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 2239 | James C. And June R. Hauck | 6042 Terrace Drive<br>Johnston, I 50131 | | |
| 2240 | Industrial Transport, Inc. | P.O. Box 91008<br>2330 East 79Th Street<br>Cleveland, O 44104 | | |
| 2241 | Salvatore Sciortino | 461 Chambers Street<br>Spencerport, N 14559 | | |
| 2243 | Raymond W. Sargent | 13050 Fm 2010<br>Chandler, T 75758 | | |
| 2245 | John E. Green,Iii | P.O. Box 969<br>330 Riverside Dr<br>Steinhatchee, F 32359 | | |
| 2246 | Shirley Starks | No Address In Letter | | |
| 2246 | John Starks | No Address In Letter | | |
| 2248 | Lisa P. Gross | 1310 Wabash<br>Kansas City, M 64127 | | |
| 2249 | David J. Astorian | 27 Bradford Road<br>Watertown, M 02472-3309 | | |
| 2256 | George Chavez | 8960 State Rd<br>Bancroft, M 48414 | | |
| 2257 | Eduardo R. Latour | Latour & Associates, Pa<br>135 East Lemon Street<br>Tarpon Springs, F 34689 | | |
| 2258 | Charles D. Vlieg | 4506 Oak Meadow Dr<br>Hudsonville, M 49426 | | |
| 2259 | Michele Bauer | Not Given | Not Given | John G. Cronin, Attorney-In-Fact<br>722 Chestnut Street<br>Manchester, Nh 03104<br>603-624-4333 |
| 2259 | Michelle Bauer | | John G. Gronin | 722 Chestnut Street<br>Manchester, N 03104 |
| 2260 | Warren R. Bolton | 560 Orleans Road<br>N. Chatham, M 02650 | | |
| 2263 | Mitchell Canty | 8146 Reynoldswood Dr<br>Reynoldsburg, O 43068 | | |
| 2264 | Alblert L. Burdick | 4232 County Road 18<br>Canandaguia, N 14424 | | |
| 2267 | Greg Benson | Lee Benson Chevrolet & Pontiac<br>1111 Beek Street<br>P.O. Box 87<br>Gowrie, I 50543 | | |
| 2268 | John H. R. Polt | 33 Bowling Drive<br>Oakland, C 94618 | | |
| 2269 | A. Desteff | 72 Circle Drive<br>Patchogue, N 11772 | | |
| 2270 | David C. Hakim | 839 Miller Ave<br>Rochester, M 48307-1610 | | |
| 2284 | Peter G. Polmen | 7949 West Cambridge Dr<br>Orland Park, I 60462 | | |
| 2285 | Frank Kubic | 98 Avon Bend Rd<br>Charlestown, W 25414-3767 | | |

Objection List (Docketed)

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 2290 | Arthur Woodke | 16736 Beverly Ave<br>Tinley Park, I 60477 | | |
| 2297 | Thomas B. Cannon | 3332 Russell Cir<br>Plano, T 75023-5706 | | |
| 2298 | Enprotech Mechanical Services, Inc. | Porter Wright Morris & Arthur Llp | Michael P. Shuster | 925 Euclid Avenue<br>Suite 1700<br>Cleveland, Oh 44115 |
| 2298 | Enprotech Mechanical Services, Inc. | Porter Wright Morris & Arthur Llp | Tami Hart Kirby | One South Main Street<br>Suite 1600<br>Dayton , Oh 45402 |
| 2302 | Howard Lee Christiansen | 2704 Oak Avenue<br>Manhattan Beach, C 90266-2712 | | |
| 2323 | Cellco Partnership D/B/A Verizon Wireless, On Behalf Of Itself And Its Controlled Affiliates | | Stanley B. Tarr<br>Regina Stango Kelbon | Blank Rome Llp<br>The Chrysler Building<br>405 Lexington Avenue<br>New York, Ny 10174-0208<br>Telephone: (212) 885-5000<br>Facsimile: (212) 885-5001<br>Email: Tarr@Blankrome.Com<br><br>One Logan Square<br>Philadelphia, Pa 19103<br>Tel: (215) 569-5507<br>Fax: (215) 832-5507<br>Email: Kelbon@Blankrome.Com |
| 2324 | Kelly Services, Inc. | Bifferato Gentilotti, Llc | Garvan M. Mcdaniel | 800 King Street<br>Plaza Level<br>Wilmington, De 19801 |
| 2326 | Toledo Molding & Die, Inc. | Steinberg Shapiro & Clark | Mark H. Shapiro | 24901 Northwestern Hwy<br>Suite 611<br>Southfield, Mi 48075 |
| 2333 | Sap America, Inc. | Brown & Connery Llp | Kenneth J. Schweiker, Jr. | 6 North Broad Street<br><br>Woodbury, Nj 08096 |
| 2335 | Ford Motor Company, Comverca Del Noreste Rl De Cv, And Automotive Component Holdings, Llc | | Timothy A. Fusco<br>Stephen S. Laplante | Miller, Canfield, Paddock And Stone, P.L.C.<br>150 West Jefferson Avenue, Suite 2500<br>Detroit, Mi 48226<br>E-Mail: Fusco@Millercanfield.Com<br>Tel: (313) 496-8435<br>Fax: (313) 496-8451 |
| 2335 | Automotive Component Holdings, Ford Motor Company And Ford'S Affiliate | Miller, Canfield Paddock And Stone, ;.L.C. | Stephen S. Laplante | 150 West Jefferson Ave<br>Suite 2500<br>Detroit, Mi 48226 |
| 2342 | Mold Masters Co | Kerr Russell And Weber, Plc | James E.Deline<br>P. Warren Hunt | 500 Woodward Ave<br>Suite 2500<br>Detroit, Mi 48226 |
| 2348 | Larry J. Hays | 7401 Peck Rd<br>Ravenna, O 44266 | | |
| 2349 | Robert S. Gordon | Anderson, In | | |
| 2350 | Richard W. Lenderman, Jr. | 936 Spinnakers Reach Drive<br>Ponte Verda Beach, F 32082 | | |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 2351 | Darlene E. Jewett | 38056 Marlene Dr<br>Clinton Township, M 48038 | | |
| 2353 | Colorado Vehicle Dealers Board | | John W. Suthers<br>Attorney General<br>State Of Colorado<br>C/O James B. Holden<br>Assistant Attorney General | 1525 Sherman St, 7Th Floor<br>Denver, C 80203 |
| 2354 | Blaise Morton | | Gary Greenberg | 666 Fifth Avenue<br>27Th Floor<br>New York, N 10103<br><br>John B. Orenstein<br>Ross & Orenstein<br>100 South Fifth St<br>Suite 1200<br>Minneapolis, M 55402 |
| 2356 | Estate Of Donald J. Keeler | C/O Richard Ferraro, Executor<br>625 Wilson Pond Road<br>N. Monmouth, M 04265 | | |
| 2356 | Estate Of Joyce B. Keeler | C/O Richard Ferraro, Executor<br>625 Wilson Pond Road<br>N. Monmouth, M 04265 | | |
| 2357 | Radha R. M. Narumanchi | 657 Middletown Ave<br>New Haven, C 06513 | | |
| 2358 | The Barnes Group, Inc. And Seeger-Orbis Gmbh & Co. | | Carol A. Felicetta | Reid And Riege, P.C.<br>195 Church Street<br>New Haven, Ct 06510<br>Telephone: (203) 777-8008<br>Facsimile: (203) 777-6304<br>E-Mail: Cfelicetta@Reidandriege.Com |
| 2358 | The Barnes Group, Inc. | Reid And Reige, Pc | Carol A. Felicetta | 195 Church Street<br><br>New Haven, Ct 06510 |
| 2359 | Uti United States, Inc. | Halperin Battaglia Raicht, Llp | Walter Benzija | 555 Madison Avenue<br>9Th Floor<br>New York, Ny 10022 |
| 2362 | Unsecured Creditors Committee | | | Kramer Levin |
| 2362 | Official Committee Of Unsecured Creditors | Not Given | Kramer Levin Naftalis & Frankel Llp | Thomas Moers Mayer, Kenneth H. Eckstein, Jeffrey S. Trachtman<br>1177 Avenue Of The Americas<br>New York, New York 10036<br>212-715-3275 (Tel)<br>212-715-8000 (Fax) |
| 2367 | Wilmington Trust Company | | David Feldman, Matthew J. Williams, Adam Offenhartz | Gibson, Dunn & Crutcher Llp, 200 Park Avenue, 47Th Floor, New York, N 10166 |
| 2367 | Gibson Dunn & Crutcher Llp | David Feldman | 200 Park Avenue, 47Th Floor | New York |
| 2368 | Law Debenture Trust Company | | David E. Retter, Pamela Bruzzese-Szczygiel, Jennifer A. Christian | Kelley Drye & Warren Llp, 101 Park Avenue, New York N 10178 |
| 2371 | Hirata Corporation Of America | Barnes & Thornbug Llp | Mark R. Owens | 11 South Meridian Street<br><br>Indianapolis, In 46204 |

Objection List (Docketed)

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 2373 | Kathryn Griffin | No Address In Letter | | |
| 2375 | Margaret Ann Bamba | 2 Wall Street<br>New York, N 10005 | | |
| 2376 | William V. O'Connor | 936 Harding Ave<br>Venice, C 90291 | | |
| 2377 | Susan Muffley | No Address In Letter | | |
| 2381 | David Muffley | No Address In Letter | | |
| 2383 | Russ Detterich | 2515 Greentree Lane<br>Kokomo, I 46902 | | |
| 2386 | Carolyn R. Wells | 406 W. Pierson Rd.<br>Flint, M 48505 | | |
| 2389 | Charles F. Presser | 3621 Rita Lane<br>Saint James, F 33956 | | |
| 2393 | Dean Woodard | 7106 Donegal Dr<br>Onsted, M 49265 | | |
| 2395 | Rodney Klein | 2230 Cleveland St East<br>Coopersville, M 49404 | | |
| 2396 | Debra A. Britton | P.O. Box 43<br>Lostant, I 61334 | | |
| 2398 | Frank Middleton | 5871 Starboard Drive<br>Discovery Bay, C 94505 | | |
| 2402 | Wendy Wood | P.O. Box 477<br>Homewood, C 96141 | | |
| 2403 | Patrick J. Straney | 13916 N. Steprock Canyon Place<br>Oro Valley, A 85755 | | |
| 2405 | Duerr Ag, Duerr Systems Inc., And Duerr Ecoclean, Inc. | | William M. Barron<br>Beth N. Kibe | Smith, Gambrell & Russell, Llp<br>250 Park Avenue<br>New York, New York 10177<br>(212) 907-9700 |
| 2407 | Duerr Ag, Duerr Systems Inc., And Duerr Ecoclean, Inc. | | William M. Barron<br>Beth N. Kibe | Smith, Gambrell & Russell, Llp<br>250 Park Avenue<br>New York, New York 10177<br>(212) 907-9700 |
| 2411 | Duerr Ag, Duerr Systems Inc., And Duerr Ecoclean, Inc. | | William M. Barron<br>Beth N. Kibe | Smith, Gambrell & Russell, Llp<br>250 Park Avenue<br>New York, New York 10177<br>(212) 907-9700 |
| 2412 | Cross Country Motor Club Of California, Inc. And Cross Country Moter Club, Inc. | | James M. Wilton<br>James A. Wright Iii | Ropes & Gray Llp<br>One International Place<br>Boston, Ma 02110-2624<br>Telephone: (617) 951-7000<br>Facsimile: (617) 951-7050 |
| 2412 | Cross Country Motor Club, Inc. And Cross Country Motor Club Of California, Inc. | Ropes & Gray Llp | James M. Wilton<br>James A. Wright | One International Place<br>Boston, Ma 02110 |
| 2413 | David Syzmanak | | Terrence Mccartney<br>Rhengold, Velt, Rheingold, Shkolnik & Mccartney, Llp | 113 East 37Th Street<br>New York, N 10016 |
| 2415 | Blue Marble Environmental, Inc. | K&L Gates, Llp | Robert N. Michaelson | 599 Lexington Avenue<br>New York, Ny 10022 |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 2415 | Blue Marble Environmental, Inc. | Monzack Mersky Mclaughlin And Browder | Brian J. Mclaughlin | 1201 N. Orange Street Suite 400, Po Box 2031 Wilmington, De 19899 |
| 2416 | James D. Lopesto | | Nicholaus J. Dilly Angelina, Fraccaro & Herrick, P.C. | 1626 W. Colonial Parkway Inverness, I 60067 |
| 2417 | Eileen J. Mcintrye | | Kenneth G. Mcintyre Sinas, Dramis, Brake, Boughton & Mcintrye, P.C. | 3380 Pine Tree Road Lansing, M 48911 |
| 2420 | Joan K. Walls | 2400 S. Wabash Ave Kokomo, I 46902 | | |
| 2429 | Foster Electric Co., Ltd. | Masuda Funai Eifert & Mitchell, Ltd | Rein F. Krammer | 203 N. Lasalle Street Suite 2500 Chicago, Ill 60601 |
| 2431 | Getrag | Foley & Lardner Llp | Scott T. Seabolt Thomas B. Spillane | 500 Woodward Ave Suite 2700 Detroit, Mi 48226 |
| 2431 | Getrag | Foley & Lardner Llp | Frank W. Dicastri | 777 East Wisconsin Avenue Milwaukee, Wi 53202 |
| 2436 | Calsonickansei North America, Inc. | Foley & Lardner Llp | Ann Marie Uetz | 500 Woodward Ave Suite 2700 Detroit, Mi 48226 |
| 2436 | Calsonickansei North America, Inc. | Foley & Lardner Llp | Keith Owens | 555 South Flower Street Suite 3500 Los Angeles, Ca 90071 |
| 2452 | Am General Llc And General Engine Products Llc | Vinson & Elkins L.L.P. | Ronald L. Oran | 666 Fifth Avenue 26Th Floor New York, Ny 10103 |
| 2458 | Toyota Boshoku America, Inc. | Arent Fox Llp | Mary Joanne Dowd | 1050 Connecticut Avenue, Nw Washington, Dc 20036 |
| 2466 | Atlas Oil Company | Smith, Gambrell & Russell, Llp | Beth N. Kibel | 250 Park Avenue Suite 1900 New York, Ny 10177 |
| 2468 | Skf Usa, Inc. | Pepper Hamilton Llp | Nina M. Varughese | Eighteenth And Arch Streets 3000 Two Logan Square Philadelphia, Pa 19103 |
| 2468 | Skf Usa, Inc. | Pepper Hamilton Llp | Henry J. Jaffe James C. Carignan | 1313 Market Street Hercules Plaza, Suite 5100 Wilmington, De 19899 |

Objection List (Docketed)

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 2469 | Atmos Energy Marketing, Llc And Atmos Energy Corporation | | Matthew J. Gold -And- Joe E. Marshall | Kleinberg, Kaplan, Wolf & Cohen, P.C. 551 Fifth Avenue New York, New York 10176 Telephone: (212) 986-6000 Facsimile: (212) 986-8866 - And - Munsch Hardt Kopf & Harr, P.C. 3800 Lincoln Plaza 500 N. Akard Street Dallas, Texas 75201-6659 Telephone: (214) 855-7500 Facsimile: (214) 978-4365 |
| 2469 | Atmos Energy Marketing, Llc And Atmos Energy Corporation | Munsch Hardt Kopf & Harr P.C. | Joe E. Marshall Jonathan L. Howell | 500 N. Akard Street 3800 Lincoln Plaza Dallas, Tx 75201 |
| 2469 | Atmos Energy Marketing, Llc And Atmos Energy Corporation | Kleinberg, Kaplan, Wolff & Cohen, P.C. | Matthew J. Gold | 551 Fifth Avenue 18Th Floor New York, Ny 10176 |
| 2470 | Entrega Systems Group, Inc. | Bodman Llp | Colin T. Darke | 1901 St. Antoine 6Th Floor At Ford Field Detroit, Mi 48226 |
| 2471 | Marcom, Inc. | Bodman Llp | Colin T. Darke | 1901 St. Antoine 6Th Floor At Ford Field Detroit, Mi 48226 |
| 2477 | Lafonza Earl Washington | 7010 Crainwood Dr Flint, M 48505 | | |
| 2478 | In Pro Persona And As A Representative For Similarly Situated Individual Gm Shareholders | | Tristam T . Buckley | Law Office Of Tistam Buckley 426 S. Rdeford Drive, Suite 12 Beverly Hills, Ca 90212 |
| 2478 | Tristam Buckley | Law Offices Of Tristam Buckley 426 S. Rexford Dr, Suite 12 Beverly Hills, C 90212 | | |
| 2485 | Dietool Engineering Company, Inc. | | David S. Lefere Mark D. Hofstee | Bolhouse, Vander Hulst, Risko, Baar & Lefere, P.C. Grandville State Bank Building 3996 Chicago Drive, Sw Grandville, Mi 49418 Telephone: (616) 531-7711 Facsimile: (616) 531-7757 E-Mail: David@Bolhouselaw.Com Markh@Bolhouselaw.Co Dietool Engineering Company, Inc. |
| 2486 | Dietool Engineering Company, Inc. | | David S. Lefere Mark D. Hofstee | Bolhouse, Vander Hulst, Risko, Baar & Lefere, P.C. Grandville State Bank Building 3996 Chicago Drive, Sw Grandville, Mi 49418 Telephone: (616) 531-7711 Facsimile: (616) 531-7757 E-Mail: David@Bolhouselaw.Com Markh@Bolhouselaw.Co Dietool Engineering Company, Inc. |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 2487 | Ryobi Ltd. And Ryobi Die Casting (Usa), Inc. | | Rein F. Krammer | Masuda, Funai, Eifert & Mitchell, Ltd.<br>203 N. Lasalle Street, Suite 2500<br>Chicago, Illinois 60601-1262<br>Tel: 312-245-7500<br>312-245-7467<br>Rkrammer@Masudafunai.Com |
| 2487 | Ryobi, Ltd And Ryobi Die Casting (Usa), Inc. | Masuda Funai Eifert & Mitchell, Ltd | Rein F. Krammer | 203 N. Lasalle Street<br><br>Chicago, Ill 60601 |
| 2489 | Charlotte Kirk | 427 Norwood Drive<br>Avon-By-The-Sea, N 07714 | | |
| 2492 | John J. Bauer | John J. Bauer<br>5748 Whispering Pines Street Ne<br>Olympia, Washington 98516-2145 | None | None |
| 2492 | John J. Bauer | 5748 Whispering Pines Street, Ne<br>Olympia, W 98516 | | |
| 2493 | William And Karen Green | 16150 Cliffrock Ct<br>Colorado Springs, C 80921 | | |
| 2495 | Robert Henderson | P.O. Box 526<br>Swartz Creek, M 48473 | | |
| 2497 | Joanne Burns | No Address In Letter | | |
| 2502 | Frank C. Wykoff | Carnegie 204, Pomona College<br>425 N. College Street<br>Claremont, C 91711 | | |
| 2503 | John Fazio | 99-66 165Th Ave<br>Jamaica, N 11414 | | |
| 2506 | Shively Brothers, Inc. | | David A. Salim<br>Hicks, Schmidlin & Salim, P.C> | 5302 Gateway Centre<br>Flint, M 48507 |
| 2506 | Shively Brother, Inc. | Hicks Schmidlin & Salim Pc | David A Salim | 5302 Gateway Centre<br><br>Flint, Mi 48507 |
| 2507 | Sci Ltd. | | Arthur J. Spector | Berger Singerman, P.A.<br>350 E. Las Olas Boulevard, 10Th Floor<br>Fort Lauderdale, Florida 33301<br>Telephone (954) 525-9900<br>(Aspector@Bergersingerman.Com) |
| 2508 | Detroit Technologies, Inc.<br>And Certain Subsidiaries And Affiliates | Foley & Lardner Llp | Daljit S. Doogal<br>Ann Marie Uetz | 500 Woodward Avenue, Suite 2700<br>One Detroit Center<br>Detroit, Mi 48226 |
| 2509 | Ferrous Processing And Trading Company | | Barry E. Lichtenberg | Schwartz, Lichtenberg, Llp<br>420 Lexington Avenue<br>Suite 2040<br>New York, New York 10170<br>Telephone: (212) 389-7818 |
| 2509 | Ferrous Processing And Trading Company | Schwartz, Lichtenberg, Llp | Barry E. Lichtenberg | 420 Lexington Avenue<br>Suite 2040<br>New York, Ny 10170 |
| 2515 | Textron, Inc | Foley & Lardner Llp | Scott T. Seabolt | 500 Woodward Avenue, Suite 2700<br>Detroit, Mi 48226 |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 2515 | Textron, Inc | Foley & Lardner Llp | Frank W. Dicastri | 777 East Wisconsin Avenue<br>Milwaukee, Wi 53202 |
| 2517 | Henniges Automotive Holding, Inc. And Certain Of Its Affiliates | | Ann Marie Uetz<br>Thomas B. Spillane | Foley & Lardner Llp<br>One Detroit Center<br>500 Woodward Avenue, Suite 2700<br>Detroit, Mi 48226-3489<br>Telephone: (313) 234-7100<br>Facsimile: (313) 234-2800 |
| 2517 | Henniges Automotive Holding, Inc.<br>And Certain Of Its Affiliates And Subsidiaries | Foley & Lardner Llp | Ann Marie Uetz<br>Thomas B. Spillane | 500 Woodward Avenue, Suite 2700<br>One Detroit Center<br>Detroit, Mi 48226 |
| 2524 | Grupo Kuo, S.A.B. De C.V.,<br>Transmisiones Y Equipos Mecanicos, S.A.B. De C.V. (Tremec),<br>Transmission Technologies Corporation (Ttc), And<br>Pistones Moresa, S.A. De C.V. | | Deborah M. Buell | Cleary Gottlieb Steen & Hamilton Llp<br>One Liberty Plaza<br>New York, New York 10006<br>Telephone: (212) 225-2000<br>Facsimile: (212) 225-3999 |
| 2524 | Grupo Kuo, S.A.B. De C.V.,<br>Transmisiones Y Equipos Mecanicos, S.A.B. De C.V. (Tremec),<br>Transmission Technologies Corporation (Ttc), And<br>Pistones Moresa, S.A. De C.V. | Cleary Gottlieb Steen & Hamilton Llp | Deborah M. Buell | One Liberty Plaza<br>New York, Ny 10006 |
| 2525 | Averitt Express Inc, | | Michael Friedman<br>Keith N. Sambur | Richards Kibbe & Orbe Llp<br>One World Financial Center<br>New York, Ny 10281<br>Telephone: (212) 530-1800<br>Facsimile: (212) 530-1801 |
| 2525 | Averitt Express Inc, | Richards Kibbe & Orbe Llp | Michael Friedman<br>Keith N. Sambur | One World Financial Center<br>New York, Ny 10281 |
| 2527 | Cadillac Products Automotive Company | | Mark A. Aiello<br>Salvatore A. Barbatano | Foley & Lardner Llp<br>500 Woodward Avenue, Suite 2700<br>Detroit, Mi 48226-3489<br>Telephone: (313) 234-7100<br>Facsimile: (313) 234-2800 |
| 2527 | Cadillac Products Automotive Company | Foley & Lardner Llp | Mark A. Aiello<br>Salvatore A. Barbatano | 500 Woodward Avenue, Suite 2700<br>Detroit, Mi 48226 |
| 2530 | Inteva Products, Llc | Butzel Long, A Professional Corporation | Robert Sidorsky<br>Eric B. Fisher | 380 Madison Avenue<br>New York, Ny 10017 |
| 2530 | Inteva Products, Llc | Butzel Long, A Professional Corporation | Thomas Radom<br>Max Jonathan Newman | 41000 Woodward Avenue<br>Stoneridge West<br>Bloomfield Hills, Mi 48304 |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 2535 | Aspen Marketing Services, Inc. | | Carey D. Schreiber<br>Matthew J. Botica<br>Mindy D. Cohn | Winston & Strawn Llp<br>200 Park Avenue<br>New York, Ny 10166<br>Telephone: (212) 294-6700<br>Facsimile: (212) 294-4700<br>- And -<br>Winston & Strawn Llp<br>35 West Wacker Drive<br>Chicago, Il 60601<br>Telephone: (312) 558-5600<br>Facsimile: (312) 558-5700 |
| 2535 | Aspen Marketing Services, Inc. | Winston & Strawn Llp | Carey D. Schreiber | 200 Park Avenue<br><br>New York, Ny 10166 |
| 2535 | Aspen Marketing Services, Inc. | Winston & Strawn Llp | Matthew J. Botica<br>Mindy D. Cohn | 35 West Wacker Drive<br><br>Chicago, Il 60601 |
| 2536 | Avl Instrumentation & Test Systems, Inc.;<br>Avl Americas, Inc. & Avl Powertrain Engineering, Inc. | Kerr, Russell And Weber, Plc | James E. Deline<br>P. Warren Hunt | 500 Woodward Ave, Suite 2500<br><br>Detroit, Mi 48226 |
| 2538 | Spx Corporation | | Joel D. Applebaum | Clark Hill Plc<br>151 S. Old Woodward Avenue, Suite 200<br>Birmingham, Michigan 48009<br>Japplebaum@Clarkhill.Com<br>(313) 965-8579 |
| 2538 | Spx Corporation | Clark Hill Plc | Joel D. Applebaum | 151 S Old Woodward Avenue, Suite 200<br><br>Birmingham, Mi 48009 |
| 2543 | Kyklos Bearing International | | Ann Marie Uetz | Foley & Lardner Llp<br>One Detroit Center<br>500 Woodward Avenue, Suite 2700<br>Detroit, Mi 48226-3489<br>Telephone: (313) 234-7100<br>Facsimile: (313) 234-2800 |
| 2543 | Kyklos Bearing International | Foley & Lardner Llp | Ann Marie Uetz | 500 Woodward Avenue, Suite 2700<br>One Detroit Center<br>Detroit, Mi 48226 |
| 2544 | Delta Tooling Co., And Certain Of Its Affiliates And Subsidiaries, Including Without Limitation, Delta Engineered Plastics, Llc, | | James E. Deline<br>P. Warren Hunt | Kerr, Russell And Weber, Plc<br>500 Woodward Ave, Suite 2500<br>Detroit, Mi 48226<br>Telephone: (313) 961-0200<br>Facsimile: (313) 961-0388 |
| 2544 | Delta Tooling Co. | Kerr, Russell And Weber, Plc | James E. Deline<br>P. Warren Hunt | 500 Woodward Ave, Suite 2500<br><br>Detroit, Mi 48226 |
| 2556 | The County Of Wayne,<br>Michigan | | Timothy A. Fusco<br>Marc N. Swanson | Miller, Canfield, Paddock And Stone, P.L.C.<br>150 West Jefferson Ave., Suite 2500<br>Detroit, Mi 48226<br>(313) 496-8435 |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 2557 | Toyota Motor Corporation | | Victor A. Vilaplana<br>Katherine R. Catanese<br>Matthew J. Riopelle | Foley & Lardner Llp<br>One Detroit Center<br>500 Woodward Avenue, Suite 2700<br>Detroit, Mi 48226-3489<br>Telephone: (313) 234-7100<br>Facsimile: (313) 234-2800 |
| 2558 | Toyota Motor Corporation | | Victor A. Vilaplana<br>Katherine R. Catanese<br>Matthew J. Riopelle | Foley & Lardner Llp<br>One Detroit Center<br>500 Woodward Avenue, Suite 2700<br>Detroit, Mi 48226-3489<br>Telephone: (313) 234-7100<br>Facsimile: (313) 234-2800 |
| 2559 | Pennzoil-Quaker State Company Dba Sopus Products | | David A. Rosenzweig<br>- And -<br>Sharon M. Beausoleil | Fulbright & Jaworski L.L.P.<br>666 Fifth Avenue<br>New York, New York 10103<br>Telephone: (212) 318-3000<br>Facsimile: (212) 318-3400<br>- And -<br>Fulbright & Jaworski L.L.P.<br>Fulbright Tower<br>1301 Mckinney, Suite 5100<br>Houston, Texas 77010<br>Telephone: (713) 651-5381<br>Facsimile: (713) 651-5246 |
| 2566 | Cag Holding Ag, Raufoss Automotive Components Canada And Raufoss Technology As | | John S. Mairo<br>Robert M. Schechter | Porzio Bromberg & Newman P.C.<br>100 Southgate Parkway<br>P.O. Box 1997<br>Morristown, New Jersey 07962<br>(973) 538-4006<br>- And -<br>156 West 56Th Street<br>New York, Ny 10019 |
| 2566 | Cag Holding Ag, Raufoss Automotive Components Canada And Raufoss Technology As | Porzio Bromberg & Newman Pc | John S. Mairo<br>Robert M Schechter | 100 Southgate Parkway<br>Po Box 1997<br>Morristown, Nj 7962 |
| 2566 | Cag Holding Ag, Raufoss Automotive Components Canada And Raufoss Technology As | Porzio Bromberg & Newman Pc | John S. Mairo<br>Robert M Schechter | 156 West 56Th Street<br>New York, Ny 10019 |
| 2567 | Verizon Capital Corporation<br>Formerly Known As Bell Atlantic Tri-Continental<br>Leasing Corp. | | David Rosenzweig | Fulbright & Jaworski L.L.P.<br>666 Fifth Avenue<br>New York, New York 10103<br>(212) 318-3000 |
| 2567 | Verizon Capital Corporation<br>Formerly Known As Bell Atlantic Tri-Continental<br>Leasing Corp. | Fulbright & Jaworski L.L.P. | David Rosenzweig | 666 Fifth Avenue<br>New York, Ny 10103 |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 2567 | Verizon Capital Corporation Formerly Known As Bell Atlantic Tri-Continental Leasing Corp. | | Louis R Strubeck, Jr. Elizabeth Boydston | 2200 Ross Avenue, Ste 2800 Dallas, Tx 75201 |
| 2570 | Spx Filtran Llc | | Joel D. Applebaum | Clark Hill Plc 151 S. Old Woodward Avenue, Suite 200 Birmingham, Michigan 48009 Japplebaum@Clarkhill.Com (313) 965-8579 |
| 2570 | Spx Filtran Llc | Clark Hill Plc | Joel D. Applebaum | 151 S. Old Woodward Avenue, Suite 200 Birmingham, Mi 48009 |
| 2571 | Gxs, Inc. | | Edward A. Smith -And- Darek S. Bushnaq | Venable Llp Rockefeller Center, 25Th Floor 1270 Avenue Of The Americas New York, New York 10020 Telephone: (212) 307-5500 - And - Venable Llp 750 East Pratt Street, Suite 900 Baltimore, Maryland 21202 Telephone: (410) 244-7400 |
| 2572 | Modine Manufacturing Company | | Christopher Combest | Quarles & Brady Llp 300 North Lasalle Street Suite 4000 Chicago, Illinois 60654 Telephone: (312) 715-5000 Facsimile: (312) 715-5155 |
| 2574 | Shepardson Stern & Kaminsky, Llc | | David G. Ebert | Ingram Yuzek Gainen Carroll & Bertolotti, Llp 250 Park Avenue, 6Th Floor New York, Ny 10177 Tel: (212) 907-9600 Fax: (212) 907-9681 |
| 2574 | Shepardson Stern & Kaminsky, Llc | Ingram Yuzek Gainen Carroll & Bertolotti, Llp | David G Ebert | 250 Park Avenue 6Th Floor New York, Ny 10177 |
| 2580 | Sherwin-Williams Company | | Andrea Fischer -And- Tiffany Strelow Cobb | Olshan Grunman Frome Rosenzweig & Wolosky Llp 65 East 55Th Street New York, Ny 10022 (212) 451-2300 An Vorys, Sater, Seymour And Pease Llp 52 E. Gay Street P.O. Box 1008 Columbus, Oh 43216-1008 (614) 464-8322 |
| 2580 | The Sherwin-Williams Company | Olshan Grunman Frome Rosenzweig & Wolosky Llp | Andrea Fischer, Esq. | 65 East 55Th Street New York, Ny 10022 |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 2580 | The Sherwin-Williams Company | Vorys, Sater, Seymour And Pease Llp | Tiffany Strelow Cobb | 52 E. Gay Street P.O. Box 1008<br>Columbus, Oh 43216 |
| 2581 | Flextronics International Ltd., Et Al. | | Karel S. Karpe<br>Lawrence M. Schwab<br>Thomas M. Gaa<br>Kenneth T. Law | White And Williams, Llp<br>One Penn Plaza, Suite 4110<br>New York, Ny 10119<br>Telephone: (212) 631-4421<br>-And-<br>Bialson, Bergen & Schwab<br>2600 El Camino Real, Suite 300<br>Palo Alto, California 94306<br>Telephone: (650) 857-9500 |
| 2581 | Flextronics International Ltd., Et Al. | White And Williams, Llp | Karel S. Karpe, Esq. | One Penn Plaza, Suite 4110<br>New York, Ny 10119 |
| 2581 | Flextronics International Ltd., Et Al. | Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq.<br>Thomas M. Gaa, Esq.<br>Kenneth T. Law, Esq. | 2600 El Camino Real, Suite 300<br>Palo Alto, Ca 94306 |
| 2584 | The Timken Company And<br>Superior Industries International, Inc. | | James M. Sullivan | Arent Fox Llp<br>1675 Broadway<br>New York, New York 10019<br>(212) 484-3900<br>Attorneys For |
| 2594 | Robert P. Sabourin | 1301 El Lobo Way<br>The Villages, F 32159 | | |
| 2596 | Dr. And Mrs. Frank A. Bracker | 5877 Yaquina Head Way<br>Boise, I 83714 | | |
| 2598 | Robert J. Schmidt | 5255 W. Central<br>Toledo, O 43615 | | |
| 2599 | Frank Tuckerman | 8751 Surrey Dr<br>Pendleton, I | | |
| 2600 | Gfk Custom Research , Llc | Wilmer Cutler Pickering Hale & Dorr Llp | Andrew Goldman, Esq.<br>James Millar, Esq. | 399 Park Avenue<br>New York, Ny 10022 |
| 2601 | Matthew H. Quinn | 115 Ute Lane<br>Estes Park, C 80517 | | |
| 2605 | Wet Automotive Systems Ltd | Clark Hill, Plc | Joel D. Applebaum | 151 S. Old Woodward Avenue<br>Suite 200<br>Birmingham, Mi 48009 |
| 2606 | E & L Construction Group, Inc. | Clark Hill, Plc | Robert D. Gordon | 151 S. Old Woodward Avenue<br>Suite 200<br>Birmingham, Mi 48009 |
| 2635 | Bend All Automotive, Inc. | Bodman Llp | Colin T. Darke | 1901 St. Antoine<br>6Th Floor At Ford Field<br>Detroit, Mi 48226 |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 2638 | Allied Systems Holdings, Inc., Allied Automotive Group, Inc., Allied Systems, Ltd. (L.P.), Axis Group, Inc., Allied Systems (Canada) Company, F.J. Boutell Driveaway Llc, Allied Freight Broker Llc, Ct Services, Inc., And Transport Support Llc | Troutman Sanders Llp | Jeffrey W. Kelley | 600 Peachtree Street, Ne Suite 5200 Atlanta, Ga 30308 |
| 2638 | Allied Systems Holdings, Inc., Allied Automotive Group, Inc., Allied Systems, Ltd. (L.P.), Axis Group, Inc., Allied Systems (Canada) Company, F.J. Boutell Driveaway Llc, Allied Freight Broker Llc, Ct Services, Inc., And Transport Support Llc | Troutman Sanders Llp | Brett D. Goodman | 405 Lexington Avenue The Chrysler Building New York, Ny 10174 |
| 2640 | Siemens Building Technologies, Inc. | Thompson Coburn Fagel Haber | Lauren Newman | 55 East Monroe 40Th Floor Chicago, Ill 60603 |
| 2640 | Siemens Building Technologies, Inc. | Forman Holt Eliades & Ravin | Wendy B. Green | 80 Route 4 East Suite 290 Paramus, Nj 07652 |
| 2641 | Getty Images, Inc. | Garvey Schbert Barer | James H. Freeman | 100 Wall Street 20Th Floor New York, Ny 10005 |
| 2642 | Methode Electronics, Inc. | Locke Lord Bissell & Liddell Llp | Timothy S. Mcfadden | 111 South Wacker Drive Chicago, Ill 60606 |
| 2642 | Methode Electronics, Inc. | Locke Lord Bissell & Liddell Llp | Kevin J. Walsh | 885 Third Avenue 26Th Floor New York, Ny 10022 |
| 2041 (2976) 2050 (2977) (amended) | Callan Cambell, Kevin Junso, Edwin Agosto, Kevin Chadwick, Joseph Berlingieri And The Center For Auto Safety, Consumer Action, Consumers For Auto Reliability And Safety, National Association Of Consumer Advocates, And Public Citizen | Not Given | The Coleman Law Firm | Steve Jakubowski, Elizabeth Richert 77 West Wacker Dr., Suite 4800 Chicago, Illinois 60601 312-606-8641 (Tel) 312-444-1028 (Fax) Sjakubowski@Colemanlawfirm.Com |
| 2041 (2976) 2050 (2977) (amended) | Callan Cambell, Kevin Junso, Edwin Agosto, Kevin Chadwick, Joseph Berlingieri And The Center For Auto Safety, Consumer Action, Consumers For Auto Reliability And Safety, National Association Of Consumer Advocates, And Public Citizen | Not Given | Public Citizen Litigation Group | Adina H. Rosenbaum, Allison M. Zieve 1600 20Th Street Nw Washington, Dc 20009 202-588-1000 (Tel) Arosenbaum@Citizen.Org |
| 2654 | Hydrogenics Corporation And Joseph Cargnelli | | William F. Gray, Jr. Alison D. Bauer | Torys Llp 237 Park Avenue New York, New York 10017 Tel: (212) 880-6000 Fax: (212) 682-0200 |

**Objection List (Docketed)**

| Docket No. | Party Name | Party Address | Counsel Name | Counsel Address |
|---|---|---|---|---|
| 2656 | Financial Engines Advisors L.L.C. | | Richard L. Epling<br>Erica E. Carrig | Pillsbury Winthrop Shaw Pittman Llp<br>1540 Broadway<br>New York, Ny 10036-4039<br>Phone: 212-858-1000<br>Facsimile: 212-858-1500 |
| 2666 | Van-Rob, Inc. | | Bruce N. Elliott | Conlin, Mckenney & Philbrick, P.C.<br>350 S. Main Street, Suite 400<br>Ann Arbor, Michigan 48104-2131<br>Telephone: (734) 761-9000<br>Facsimile: (734) 761-9001<br>Elliott@Cmplaw.Com |

**Un-Docketed Objections**

| Name | Address 1 | Address 2 | City | State | Zip | plus4 |
|------|-----------|-----------|------|-------|-----|-------|
| AGOSTO EDWIN | AGOSTO, EDWIN | 445 PARK AVE FL 10 | NEW YORK | NY | 10022 | 8632 |
| BARBARA SCHNEIDER | CUST AVICHAI SMOLEN | UTMA NJ | NEW MILFORD | NJ | 07646 | 1234 |
| BARBARA SCHNEIDER | 676 SWEET BRIAR ROAD | BOX 398 | BEDMINSTER | PA | 18910 | 0398 |
| BARBARA SCHNEIDER TTEE | ANNE M HENNE TRUST | U/A DTD 8/21/95 | BIG CANOE | GA | 30143 | 5106 |
| BERLINGIERI JOSEPH | BERLINGIERI, JOSEPH | 7610-7612 13TH AVE. SECOND FLOOR | BROOKLYN | NY | 11228 | |
| BERLINGIERI, JOSEPH | 23 BARBARA DR | | WARWICK | NY | 10990 | 1925 |
| CACCOMA, SANDRA | APT 6C2 | 4676 ALBANY POST ROAD | HYDE PARK | NY | 12538 | 3505 |
| CAMPBELL, CALLAN | 1133 W BROAD ST | | WILLIAMSTOWN | PA | 17098 | 9505 |
| CLARENCE DAVIS | 502 HAVERHILL ST | | PITTSBURGH | PA | 15221 | 1400 |
| CLARENCE DAVIS | 106 LAKEWAY DR | | BATTLE CREEK | MI | 49037 | 1706 |
| CLARENCE DAVIS | 1585 STRATFORD CT | | YPSILANTI | MI | 48198 | 3246 |
| CLARENCE DAVIS | 2318 W 80TH ST | | CHICAGO | IL | 60620 | 5909 |
| CLARENCE DAVIS | 20 THOUSAND OAK DRIVE | | SICKLERVILLE | NJ | 08081 | |
| CLARENCE DAVIS DAVIS | 16425 OCONCE CREEK DRIVE | | EDMOND | OK | 73013 | |
| CLARENCE DAVIS SR | 105 OAK ST | | TROTWOOD | OH | 45426 | 3519 |
| CLARK, RICHARD D | 315 N GRINNELL ST | | JACKSON | MI | 49202 | 4211 |
| CRONIN, JOHN G | 1205 MAPLE AVE | | WILMINGTON | DE | 19805 | 5034 |
| DAVID SOLIS & | DEBBIE SOLIS | JT TEN | AMARILLO | TX | 79121 | 1019 |
| DAVIS, CLARA A | C/O DAYVIEW CARE CENTER | 1885 NORTH DAYTON LAKE VIEW | NEW CARLISLE | OH | 45344 | |
| DAVIS, CLARA B | 8260 FINDLEY DR | | MENTOR | OH | 44060 | 3810 |
| DAVIS, CLARA L | 514 FITZHUGH ST | | BAY CITY | MI | 48708 | 7163 |
| DAVIS, CLARENCE B | 1510 DALEVILLE AVE | | ANDERSON | IN | 46012 | 4442 |
| DAVIS, CLARENCE G | 2553 LEXINGTON AVE | | COLUMBUS | OH | 43211 | 1357 |
| DAVIS, CLARENCE I | 1585 STRATFORD CT | | YPSILANTI | MI | 48198 | 3246 |
| DAVIS, CLARENCE R | 4421 BROOKS RD | | CLEVELAND | OH | 44105 | 6053 |
| DAVIS, CLARIN D | 467 SAND GAP RD | | PENNSBORO | WV | 26415 | 3047 |
| EDICK, NORMAN L | 2216 E KASSON RD | | CEDAR | MI | 49621 | 8671 |
| FRANK M SCHUSTER TRUSTEE | U/A DATED 2/5/2003 FBO | FRANK M SCHUSTER REV LIVING TR | PROSPECT | KY | 40059 | |
| GIFFORD, MICHAEL | 19118 205TH ST E | | ORTING | WA | 98360 | 9354 |
| GIFFORD, MICHAEL O | 72 FAYETTEVILLE-OWENSBURG RD | | BEDFORD | IN | 47421 | |
| GREEN, JOHN E | 213 FARM POND LN | | MARTINSBURG | WV | 25404 | 3461 |
| GREEN, JOHN E | PO BOX 2456 | | DETROIT | MI | 48202 | 0456 |
| GREEN, JOHN E | 113 EXMOOR RD | | WATERFORD | MI | 48328 | 3413 |
| HARRY WILSON ELFORD | 2305 W RUTHRAUFF RD | UNIT B5 | TUCSON | AZ | 85705 | 1956 |
| HARRY WILSON JR | 1347 GALLOWAY AVE | | DALLAS | TX | 75216 | 1101 |
| HARRY WILSON SPEEDY & | JANET PATRICIA SPEEDY JT TEN | 1406 CLEARVIEW DR | GREENSBURG | PA | 15601 | 3704 |
| HARTNAGEL, ROBERT W | 7605 CARTA VALLEY DR | | DALLAS | TX | 75248 | 3104 |
| HUTCHINSON, OLGA | 14898 STONEY BROOK DR | | SHELBY TWP | MI | 48315 | 5566 |
| HUTCHINSON, OLLIE | 902 SAYBROOK DR | | WATERFORD | MI | 48327 | 2587 |
| JOELLA M SCHUSTER TRUSTEE | U/A DATED 2-5-2003 FBO | JOELLA SCHUSTER REV LIVING TR | PROSPECT | KY | 40059 | |
| JUNSO TYLER | JUNSO, KEVIN | MOYERS LAW PC | BILLINGS | MT | 59101 | |
| JUNSO, KEVIN | PO BOX 1227 | | BAKER | MT | 59313 | 1227 |
| KENNEDY THOMAS E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK | VA | 23510 | |
| KENNEDY, THOMAS | 6211 SW 80TH ST | | OCALA | FL | 34476 | 7019 |
| KENNEDY, THOMAS ALAN | 18670 VAN CAMP DRIVE | | OMAHA | NE | 68130 | 6038 |
| KENNEDY, THOMAS E | 3592 GALAXY BLVD | | STERLING HEIGHTS | MI | 48314 | 3169 |

**Un-Docketed Objections**

| Name | Address 1 | Address 2 | City | State | Zip | plus4 |
|---|---|---|---|---|---|---|
| KENNEDY, THOMAS E | 3922 S CUTLER CT | | SPRINGFIELD | MO | 65807 | 5366 |
| KENNEDY, THOMAS G | 283 GREENBRIAR DR | | AURORA | OH | 44202 | 9208 |
| KENNEDY, THOMAS J | 58 AVERY AVE | | BUFFALO | NY | 14216 | 1820 |
| KENNEDY, THOMAS P | 27600 FRANKLIN RD APT 123 | | SOUTHFIELD | MI | 48034 | 2328 |
| KENNEDY, THOMAS R | 5735 E DECKER RD | | FRANKLIN | OH | 45005 | 2621 |
| LAUVE, JOHN S | 200 N SAGINAW ST | | HOLLY | MI | 48442 | 1407 |
| MERLIN LANAVILLE | 121 WHISPERING PINES DR | | HUDSON | NC | 28638 | 9277 |
| Merlin Lunaville | Merlin Lunaville | n/a | | | | |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ATTY FOR UNOFFICIAL GM DEALERS COMMITTEE | ATT: ROGER FRANKEL & RICHARD H. WYRON | WASHINGTON | DC | 20005 | 1706 |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ATTY FOR UNOFFICIAL GM DEALERS COMMITTEE | ATT: LORRAINE MCGOWEN, ALYSSA ENGLUND, COURTNEY ROGERS | NEW YORK | NY | 10103 | |
| PETERSON, JOSEPHINE L | 370 BALDWIN AVE APT 120 | | PONTIAC | MI | 48342 | 1386 |
| QUICK BELTON - KENNEDY THOMAS | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | NEW YORK | NY | 10005 | |
| RANSOM FORD JR & | PATRICIA JEAN FORD JT TEN | 3406 PRINCEWOOD CT | ARLINGTON | TX | 76016 | |
| ROLAND KING | 6839 FAIRVIEW ST | | ANDERSON | IN | 46013 | 3601 |
| SCHNEIDER, KURT G | 7730 S KILKENNY DR | | BRIGHTON | MI | 48116 | 6231 |
| SOLIS, DAVID | PO BOX 626 | | SANTA PAULA | CA | 93061 | 0626 |
| TATRO, TED A | 19720 SQUIRREL CT | | VOLCANO | CA | 95689 | 9641 |
| THOMAS KENNEDY | 643 S RIVERVIEW AVE | | MIAMISBURG | OH | 45342 | 3029 |
| THOMAS KENNEDY | 5516 DEYO RD | | CASTALIA | OH | 44824 | 9396 |
| THOMAS KENNEDY | 50CRYSTAL ST | | NORTH ARLINGT | NJ | 07031 | 5612 |
| THOMAS KENNEDY III TTEE O/T | THOMAS KENNEDY III LV TR | DTD 12/11/87 | FLORISSANT | MO | 63033 | 5217 |
| THOMAS KENNEDY SAMPSON & PATTERSON | 3355 MAIN ST | | COLLEGE PARK | GA | 30337 | 1330 |
| Turchan Technologies Group, Inc. | Jahr Turchan | 12825 Ford Road | | | | |
| WILSON, HARRY A | 1004 E GRANT ST | | MARION | IN | 46952 | 3020 |
| WILSON, HARRY B | 7723 HIGHLAND AVE SW | | WARREN | OH | 44481 | 9637 |
| WILSON, HARRY E | 11549 STOEPPELWERTH DR | | INDIANAPOLIS | IN | 46229 | 4242 |
| WILSON, HARRY E | 941 40TH ST SW | | WYOMING | MI | 49509 | 4403 |
| WILSON, HARRY J | 3208 HUNTER COVE DRIVE | | ARLINGTON | TX | 76001 | 6636 |
| WILSON, HARRY T | PO BOX 19321 | | ROCHESTER | NY | 14619 | 0321 |
| WILSON, HARRY W | 4600 BRITTON RD LOT 229 | | PERRY | MI | 48872 | 9722 |
| Mississippi State Tax Commission | - | - | - | | | |