UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------X

In re                              :

                                     :    Chapter 11 Case No.

GENERAL MOTORS CORP., *et. al.*    :

                                     :    09-50026 (REG)

                                     :

            Debtors.         :    (Jointly Administered)

                                     :

-------------------------------------------------------------X

## CERTIFICATE OF SERVICE

Daniel Discenza, certify as follows:

1.    I am a Senior Project Manager with the Business Reorganization Department in the Seattle office of The Garden City Group, Inc. ("GCG"), the claims and noticing agent for the Debtors and Debtors-in-possession (the "Debtors") in the above-captioned proceeding. The business address of the Seattle office of GCG is located at 815 Western Avenue, Suite 200, Seattle, Washington 98104.

2.    On June 25, 2009, at the direction of Weil, Gotshal & Manges LLP, counsel for the Debtors, I caused a true and correct copy of:

- **Ex Parte Motion of the Debtors Pursuant to Fed. R. Bankr. P. 2002 (a)(2) and 9006(c) to Shorten Notice Period With Respect to Motion of the Debtors for Entry of Order Pursuant to 11 U.S.C. § 363(b) Authorizing and Approving Settlement Agreements with Certain Unions (Docket No. 2385);**

- **Motion of the Debtors for Entry of Order Pursuant to 11 U.S.C. § 363(b) Authorizing and Approving Settlement Agreements with Certain Unions (Docket No. 2388);** and

- **Order Pursuant to Fed. R. Bankr. P. 2002 (a)(2) and 9006(c) Shortening Notice Period With Respect to Motion of the Debtors For Entry of Order Pursuant to 11 U.S.C. § 363(b) Authorizing and Approving Settlement Agreements with Certain Unions (Docket No. 2447)**

to be served via overnight delivery on the parties set forth on Exhibit A (members of affected unions) attached hereto.

3.    I certify under penalty of perjury that, to the best of my knowledge, the foregoing is true and correct.

Dated: Seattle, Washington
June 29th, 2009

                              /s/  Daniel Discenza
                              DANIEL DISCENZA

# Exhibit A

ACKERMAN, SOPHIE M
1933 WOOD
SAGINAW, MI

ADAMS JR, HENRY
2956 CHURCHILL LANE
SAGINAW, MI

ALBOSTA, ANNE M
4399 BRADFORD DR
SAGINAW, MI

ALBRECHT, HELGA I.C.
914 ST RT 95 R 1
PERRYSVILLE, OH

ALDRICH, STANLEY T
11401 VISTA DRIVE
FENTON, MI

ALLEN, DALE R
2517 HOME ORCHARD DR
SPRINGFIELD, OH

ANDRESS, ELMER
4961 COOSA VIEW LN
BLAIRSVILLE, GA

ARCHANGELI, DONALD F
8021 HINTZ RD
SOUTH BRANCH, MI

ARCHANGELI, ELAINE
904 NORTH YORK DRIVE, APT#5
ESSEXVILLE, MI

ARCHANGELI, GENE M
1924 RIBBLE RD
SAGINAW, MI

ARMENTROUT, JOHN J
6621 HONEYSUCKLE LN
INDIANAPOLIS, IN

ARQUETTE, BRENT C
3645 KAWKAWLIN RIVER DR
BAY CITY, MI

ASH, MARGIE
816 EAST 194TH STREET
GLENWOOD, IL

ASHBY, GRANT A
2977 S 2700 EAST
SALT LAKE CITY, UT

ASKIN, TERRY W
3877 MEYERFELD PL
CINCINNATI, OH

AVARELLO, ERNESTO G
11290 IVY PLACE
W LOS ANGELES, CA

AVERY, DANIEL D
4905 MERTZ RD.
MAYVILLE, MI

AVILA, ELAINE J
5436 MORNINGSIDE LN
GREENFIELD, WI

BADGLEY, RAYMOND L
2446 COLUMBUS DR WEST
HAMILTON, OH

BAILEY, BRUCE D
4531 OAKRIDGE DR
OSCODA, MI

BAKER, VERA
1712 PHELONE
SAGINAW, MI

BAKOS JR, JOHN S
10037 FROST RD
FREELAND, MI

BALL, HENRY J
6433 SOHN ROAD
VASSAR, MI

BALLA, JOHN R
11166 ALPINE VALLEY
ELMIRA, MI

BANDA, RAFAEL R
3749 ORANGE ST.
SAGINAW, MI

BARBIER, FRANK E
51705 N GRATIOT
CHESTERFIELD, MI

BAREFIELD, JOHNNIE
1308 RANDOLPH
SAGINAW, MI

BARGET, HARRY W
34645 LYTLE
FARMINGTON HILLS, MI

BARTOL, MICHAEL F
6921 SPRING ST
RACINE, WI

BASTON, GOREATHER M
5046 HESS ROAD
SAGINAW, MI

BATES, JANET L
1880 N KING RD
MARION, IN

BEAUDIN, ROBERT D
6114 HEDGEROW CIR
GRAND BLANC, MI

BEKE, ALICE
7367 EAGLESTONE BLVD
APT#44
LAMBERTVILLE, MI

BELANGER, BERNARD C
10839 E. BURT RD
BIRCH RUN, MI

BELANGER, FRANCIS J
6084 OLD STATE RD.
WHITTEMORE, MI

BELANGER, MAURICE J
4590 W BURT LAKE RD
BRUTUS, MI

BENFORD, MELVIN P
3856 N 24TH PL
MILWAUKEE, WI

BENNETT, EARL L
4345 S PORTSMOUTH RD
BRIDGEPORT, MI

BENNETT, PAUL R
3287 RIPPLE WAY
WHITE LAKE, MI

BENNING, CHRISTINE A
1124 WAUKESHA RD
CALEDONIA, WI

BENVENUTI, DONALD J
16155 MEREDITH COURT
LINDEN, MI

BERENT, LEONARD
2400 E BASELINE AVE #102
APACHE JUNCTION, AZ

BERLINSKI, RUTH R
6688 WEST CHARLES COURT
FRANKLIN, WI

BERNAIX, WALTER L
0273 S 900 E
MARION, IN

BESAW, JOHN M
4313 WAYSIDE DR SOUT
SAGINAW, MI

BETHAM, WARREN R
2920 DUNLEAVY DR
HIGHLAND, MI

BETTES, DONALD J
1094 BROOKDALE DRIVE
CRESTLINE, OH

BICHLER, PHILOMENA T
315 CABRINI DR
PITTSBURGH, PA

BICKHAM, RAY A
2317 BANCROFT
SAGINAW, MI

BIEBERSTEIN, SHARON L
W163N11464 WINDSOR CT
GERMANTOWN, WI

BILLSTROM, MELVIN J
612 PARK RIDGE ROAD
WATERFORD, WI

BITNER, LORNE A
86 RIDGE ROAD S
CRYSTAL BEACH, ON

BLACKMON, OSCAR
2611 BEECHWOOD AVE
SAGINAW, MI

BOESE, JUNE E
34412 NICKLES POINT RD.
OCONOMOWOC, WI

BOWERS, GENE A
2411' SAN MIQUEL DR
WALNUT CREEK, CA

BOWLEY, ALBERT S
3045 NORTH GOLDSTAR DRIVE
APT 194
LONG BEACH, CA

BOYK, SARAH
640 S HURON RD
LINWOOD, MI

BRADFORD, MARGARET J
3021 LUCAS PERRYSVILLE RD
LUCAS, OH

BRANCH, JAMES R
2494 S FORDNEY RD
HEMLOCK, MI

BRIDGEWATERS, AMOS
2208 LYNNWOOD
SAGINAW, MI

BROCK, JAMES W
70 MEAKER LANE
WINCHESTER, TN

BROWN JR, ALFRED M
1001 E MARY LN
OAK CREEK, WI

BROWN, TOM A
1632 N CHARLES
SAGINAW, MI

BRUETTE, RICHARD L
4501 W. 8 MILE ROAD
CALEDONIA, WI

BRUG, NORMAN C
225 PELLMAN PLACE
BUFFALO, NY

BRUNER, ROBERT J
8493 W DELPHI PIKE 27
CONVERSE, IN

BRUSKE JR, HAROLD J
170 SUMMERFIELD PL
FLAT ROCK, NC

BRUSTIK, LENA L
23371 BLUEWATER CR.#C-206
EDGEWATER POINT EST.
BOCA RATON, FL

BRYAN, G J
3540 PAINT CREEK LN
OXFORD, MI

BRYANT, OPHELIA C
3258 TOTH RD
SAGINAW, MI

BRYSON, THOMAS H
443 S 9TH
SAGINAW, MI

BUCHOLZ, ROSE
7708 CORBIN DR
CANTON, MI

BUCKNAM, ROBERT W
7098 DRIFWOOD DR S
FENTON, MI

BULLISTER, JOSEPH J
5111 FRICH DR
PITTSBURGH, PA

BURGESS JR, RUSSELL T
13314 SUMAC LANE
SOUTH LYON, MI

BURTON JR, ROBERT H
1366 S RUNYON RD
GREENWOOD, IN

CALLAHAN, MICHAEL J
5474 GEORGE
SAGINAW, MI

CARD, LETITIA ANN
218 E CHERRY LOT #10 RT 1
LIBERTY CENTER, OH

CARLSON, THOMAS R
649 SWAN DRIVE
WATERFORD, WI

CARPENTER, BARBARA
2005 APPOLD DR
OSCODA, MI

CASE, NEIL S
1015 KENTUCKY AVE
HAINES CITY, FL

CASTEN, JOHN J
2244 MADISON ST.
APARTMENT # 3
HOLLYWOOD, FL

CAUSLEY, JACK E
5099 HURON BREEZE DR.
AU GRES, MI

CAUSLEY, NICHOLAS J
214 KING ST.
BAY CITY, MI

CHAMBASIAN, JAMES M
6616 MEDLEY DR.
RACINE, WI

CHATTERTON, JOHN
340 N KENYON ST
INDIANAPOLIS, IN

CHI, CHOL C
2808 HAZEL PLACE
COSTA MESA, CA

CHRISTIE, MARGARET C
29509 NOTTINGHAM COURT
LIVONIA, MI

CIRBUS, FRANCES JOAN
4741 BRENTWOOD DRIVE
BUFFALO, NY

CLARKE, RALPH H
252 DUKE CIRCLE
LEESBURG, FL

CLAYTON, COLUMBUS
900 LONG BLVD
APT441
LANSING, MI

CLAYTON, JOYCE
160 W. WILKINSON RD.
OWOSSO, MI

CLEVERING, MARIE K
55 WEST GLOUCESTER DRIVE
SAGINAW, MI

COLLINS, RONALD R
2230 W 9TH ST
MARION, IN

CONDRIN, JOHN P
7240 S E 36TH
MERCER ISLAND, WA

CONLEY, WILLIAM
3210 STONE MANOR CIRCLE
CHESTER, VA

CONSTANCE, JAMES E
2328 LAKECREST DRIVE
MANSFIELD, OH

COOK, JAY A
1247 39TH AVENUE
KENOSHA, WI

COOK, RUSSELL S
2255 TRENTON
SAGINAW, MI

COPENHAVER, URES B
603 KINGLET
ROCHESTER HILLS, MI

CORVIN, VIVIAN
4848 OVIATT WINDHAM RD.
NEWTON FALLS, OH

COSTANZA, SALVATORE
27 PLAZA DRIVE
BUFFALO, NY

COX, RICHARD W
2454 WINDEMERE
BIRMINGHAM, MI

CRAIG, ALICE L
230 WELCOME WAY BLVD W
APT A35
INDIANAPOLIS, IN

CRANE, VIRGINIA E
1461 ORATOR ST
PITTSBURGH, PA

CRAVEN, CHARLES E
213 HONEY BEE CR
UNION, SC

CUMPATA, JOHN W
10115 W POTTER RD
FLUSHING, MI

CUNNINGHAM, MARGARET M
616 INGLEFIELD DRIVE
PITTSBURGH, PA

CYCON, JOSEPH H
80 WESTON AVE
BUFFALO, NY

CZAPP, JOSEPHINE M
1816 E MOORE RD
SAGINAW, MI

CZERWINSKI, MARTIN
608 S LINCOLN AVE
BAY CITY, MI

DAHLIN, HENRY W
25825 ROCKHOUSE RD
CALUMET, MI

DALLAS, WILLIAM E
1064 ASHLEY TAYLOR CT
WADSWORTH, OH

DASCH, MELISSA L
1610 NORTH KING RD
MARION, IN

DAVIS, JAMES A
4637 N 39TH ST
MILWAUKEE, WI

DAVIS, MICHAEL A
1709 MICHAELANE DR
SAGINAW, MI

DE FAZIO, JOHN V
37 GREGORY LANE
HAMILTON, OH

DE GROAT, ARTHUR
2175 MARLOU CT
SAGINAW, MI

DEAK, THOMAS F
1641 LOR-KAY DRIVE
MANSFIELD, OH

DEAN, JAMES A
411 LONG POINTE DR
HOUGHTON LAKE, MI

DEGRAEVE, THOMAS P
29 LETRISTA DR.
HOT SPRINGS VILLAGE, AR

DELONGCHAMP, SHEILA K
1423 NORTH EAGLE LANE
MARION, IN

DEMKO, ADELE A
242 BOONE ROAD
TRAFFORD, PA

DENHOLM, JOHN M
252 E STREETSBORO ST
HUDSON, OH

DICKERSON, DOROTHY M.
565 WAYCROSS
CINCINNATI, OH

DIGGS, CARL C
1229 CRYSTAL HILL RD.
HOT SPRINGS, AR

DOERR, JEROME G
6810 BURMA RD
WATERFORD, WI

DOMIN, DAVID F
13609 KATHLEEN
BROOKPARK, OH

DOMIN, LEE C
3210 W RIDGEWOOD DRIVE
PARMA, OH

DONALDSON, DONALD
4201 SWEETBRIAR
SAGINAW, MI

DONALDSON, JANICE
7356 CRYSTAL LAKE DR APT 9
SWARTZ CREEK, MI

DONNELLY, JAMES
3260 TAMARRON DR
ROCHESTER HILLS, MI

DOOLEY, BERNARD V
2526 LANCASTER DR
SUN CITY CENTER, FL

DOUGHERTY, JOHN M
1134 WEST HURD ROAD
CLIO, MI

DUBAY, LEON
299 E SHALE CT
MIDLAND, MI

DUJIC, MARGARET
297 NE MOONSTONE DR
JENSEN BEACH, FL

DUNCAN, JAMES P
W226 N6037 AVON
SUSSEX, WI

DUNKERLEY, RUTH A
4220 BAKER RD
BRIDGEPORT, MI

DUNN, MARILYN JO
80 ASPEN DR
MOUNTAIN HOME, AR

DURHAM, WALKER
451 N 4TH ST
SAGINAW, MI

DURKO, STEVE P
16 MOYER AVE
CHARLEROI, PA

DUWE, DARRYL A
41430 SCHOOLCRAFT ROAD
PLYMOUTH, MI

EDDY, HAROLD R
1815 LAKE CIRCLE DR E
SAGINAW, MI

EGGERTON, TERRY A
64 MCCULLOUGH BLVD
MANSFIELD, OH

EHLERS, DONALD G
161 ILLION ST
TONAWANDA, NY

ELFSTRAND, CONRAD O
3612 43RD AVE S
MINNEAPOLIS, MN

ENGLAND, EDWARD A
1059 SUNNYDALE ST
BURTON, MI

ERWIN, GERALD L
2490 FERGUSON RD
MANSFIELD, OH

ESTABROOK, CHARLES E
190 POLK 160
MENA, AR

ESTABROOK, DOROTHY F
905 N. POWELL RD.
ESSEXVILLE, MI

EVERETT, ROY B
2115 E. CHARLES RD
MARION, IN

FAFRAK, KENNETH W
9140 STONINGTON RD
CLEVELAND, OH

FARNSWORTH, FLOYD P
215 SHAYNE CIRCLE DRIVE
HOUGHTON LAKE, MI

FATURA, ANTHONY J
529 E. MAIN ST.
APT 2
OWOSSO, MI

FEDERSPIEL, JAMES M
7174 PETTIT RD
BIRCH RUN, MI

FELBER, WALTER P
712 SANCHEZ
NORTH PORT, FL

FIEDLER, JOHN H
3828 SWAFFER RD
MILLINGTON, MI

FILIPSKI, MARJORIE L
8438 EAST VIRGINIA AVE
SCOTTSDALE, AZ

FILLMORE, ELMER L
430 S. 25TH STREET
SAGINAW, MI

FINC, JOSEPH
261 PARKSIDE AVENUE
BUFFALO, NY

FINK, BEULA J
1253 10TH STREET
BELOIT, WI

FINNEY, EDWARD
6175 S DEHMEL RD
FRANKENMUTH, MI

FISCHER, GORDON A
1088 QUAIL COURT APT 35
PEWAUKEE, WI

FISCHER, RONALD C
1093 E QUEENS WAY
NEKOOSA, WI

FITZPATRICK, WILLIAM
5443 GINA DR.
SWARTZ CREEK, MI

FLIS, STEPHANIE
11602 GALLAGHER
HAMTRAMCK, MI

FLORY, DONALD F
5566 MICHAEL DR
BAY CITY, MI

FLORY, ROBERT A
13640 SPENCER RD
HEMLOCK, MI

FLYNN, HENRY
2631 FRONTIER DR
TITUSVILLE, FL

FORD, ROBERT
3034 RUSSELL
SAGINAW, MI

FORTIER, GERALD J
5944 MACKINAW ROAD
SAGINAW, MI

FORTIN, JOANNE K
560 HICKORY DR
SANFORD, MI

FOURNIER, JACK D
5155 FARM RD
WATERFORD, MI

FOWLER, FRANCES B
2461 EASTBRIDGE DR
HAMILTON, OH

FOWLER, LAWRENCE W
211 NICKLESS ST E-4
FRANKENMUTH, MI

FOX, ALLAN R
410 GREEN ST
GREENSBURG, PA

FRANIA, THOMAS M
5081 PRESTONWOOD LANE
FLUSHING, MI

FREDA, RUDOLPH
110 OLIVE DR
TRAFFORD, PA

FREDRICKSON, TORGNY F
10168 MADISON AVE
GRAYLING, MI

FRUTH, JOSEPH A
11455 194TH ST
MOKENA, IL

FUREY, JAMES W
7008 BEAR RIDGE RD
NORTH TONAWANDA, NY

FURLO, PATRICIA
6110 COUNTRY WAY N
SAGINAW, MI

GALE I I, HOWARD L
#7 VALENTINE CT
SAGINAW, MI

GAMBLE, GARY L
1644 HILLS CREEK RD.
WELLSBORO, PA

GANYARD, NANCY L
6688 ALABAMA AVE NW
CANAL FULTON, OH

GARBER, RICHARD W
12505 STEAMBOAT SPRINGS DR
MOKENA, IL

GARLAND, MALCOLM G
5039 BEAR RUN RD
CRANBERRY TWP, PA

GARNER, WILLIAM N
931 KAYE STREET
DAVISON, MI

GARRECHT, GARY
12821 BASELL DR
HEMLOCK, MI

GASTA JR, RICHARD T
4756 CLOVERWAY W.
SAGINAW, MI

GAUNT, GERALD L
1889 MERIDIAN ST
REESE, MI

GAWLITTA, RUDY J
S70W12852 FLINTLOCK TRL
MUSKEGO, WI

GAWLITTA, RUDY J
S70W12852 FLINTLOCK TRL
MUSKEGO, WI

GEORGE, ACHILLES N
423 S BARCLAY
FAIRMOUNT, IN

GERHARDT, ROBERT
7646 MORNINGDALE DR.
NEW PORT RICHEY, FL

GESSLER JR, JOHN A
9211 S.E. 130TH LOOP
SUMMERFIELD, FL

GEYER, RUTH A
16756 SAUSALITO DR
WHITTIER, CA

GIRARDOT, HELEN B
3066 HANCHETT
SAGINAW, MI

GLOWSKI, THOMAS D
9405 GALE RD
OTISVILLE, MI

GODI, FRANCIS J
10717 LANGE RD
BIRCH RUN, MI

GODI, MARK W
4223 PINEPORT
BRIDGEPORT, MI

GODI, ROBERT J
1718 ASHWOOD DR
REESE, MI

GOFF, LILA L
2120 ARNETTE
SAGINAW, MI

GOIK, RICHARD
5260 FAIRWAY DR
BAY CITY, MI

GOODING, EDWIN L
32 EMSD 6 LANE
SYRACUSE, IN

GOODMAN, HERMANA
380 SANDRIDGE DRIVE
HEMLOCK, MI

GOODMAN, STEPHEN W
7362 JEAN ELLEN ROAD
WEST BEND, WI

GOODRICH, RAE
2306 9TH ST
BAY CITY, MI

GOOSMAN, DALE W
211 STATE ST
BAY CITY, MI

GORDON, JEROME
3059 PINEGATE DR.
FLUSHING, MI

GOULD II, WILLIAM R
5518 MOCERI LN
GRAND BLANC, MI

GRAY, NANCY K
8428 S 300 W
WABASH, IN

GREEN, RICHARD C
714 HARWAY AVE
CHESAPEAKE, VA

GREGG, ANNETTE
7 KOHLMEYER LANE
PITTSBURGH, PA

GROCHOLSKI, ERNEST J
2405 26TH ST
BAY CITY, MI

GUIDA, GLORIA M
5067 SO 37TH STREET
GREENFIELD, WI

GUILDS, WARREN R
910 VILLAGE DR.
DAVISON, MI

GULLIVER, BRUCE A
4107 BROCKWAY RD
SAGINAW, MI

GUSIE, CARL N
6377 BRIAN CIRCLE LANE
BURTON, MI

GUSIE, FREDERICK R
1498 AUDREY
BURTON, MI

HAASE, RICHARD D
6012 BEACH DR
ROGERS CITY, MI

HACKE, ROBERT L
350 CALVERT
WEBSTER GROVE, MO

HACKETT, MICHAEL T
463 UPTON DR
SAINT JOSEPH, MI

HAEFELE, ALLAN E
1171 JACQUELINE ST
SAGINAW, MI

HAGUENAUER, ROBERT F
4536 COLONIAL DRIVE #2
SAGINAW, MI

HAIGHT, ALBERT H
7231 ASHWOOD DRIVE
PORTRICHEY, FL

HALEY, THOMAS M
5161 LOGANBERRY DR
SAGINAW, MI

HALL, ALBERT F
10215 MOHAWK BLVD.
WELLTON, AZ

HALL, FLOYD L
3202 RUCKLE
SAGINAW, MI

HALL, RICHARD W
4202 LEAFWAY CIRCLE
LEESBURG, FL

HARLAN, NANCY
302 THOMAS AVENUE
FROSTPROOF, FL

HARRIS JR, JAMES S
3182 S FORDNEY ROAD
HEMLOCK, MI

HARRISON, JAMES E
605 GARRETT PLACE APT #E36
EVANSTON, IL

HART, FLOYD R
485 HALE DRIVE
BAY CITY, MI

HASIL, JOSEPH
3808 S ELMWOOD AVE
BERWYN, IL

HASTINGS, JAMES W
328 HASTINGS TR
NORFORK, AR

HAUSFELD, MARCELLUS H
1362 OHMER AVE
DAYTON, OH

HAWKINS, ROBERT L
1806 JANES
SAGINAW, MI

HAWKINS, RUFUS E
824 S 25TH
SAGINAW, MI

HAYNES, CORNELIUS
44 REDWOOD DR
SAGINAW, MI

HEERDT, HOWARD M
4780 INDEPENDENCE DR
BRADENTON, FL

HEFT, HELEN V
1680 EDSEL DR.
TRENTON, MI

HEFT, LEONARD J
7809 S RUTHERFORD
BURBANK, IL

HEISTER, JUANITA K
363 WALDORF DRIVE
AUBURNDALE, FL

HEPPNER, GUSTAV A
102 ELEANOR AVE
MANSFIELD, OH

HERMAN, WILLIAM G
140 N MANCHESTER DR 211
BUFFALO GROVE, IL

HERO, WALTER J
27 EUGENIA CT N.
HOMOSASSA, FL

HICKLE, HAROLD A
6222 EAGLE LK DR
MAPLE GROVE, MN

HILL, EDWARD D
613 ST PHILLIP ST BOX 984
SELMA, AL

HILL, JOHN A
2524 ST RT.511
PERRYSVILLE, OH

HITTS-FARRAND, DEBORAH L
5763 LANGE RD
BIRCH RUN, MI

HODGES, ROSETTA
601 N WILSON STREET
FAIRMOUNT, IN

HOFFER, BARBARA A
909 PLEASANT VALLEY DR
APOLLO, PA

HOFFMAN, WILLIAM P
64 W STATE RD 28
RIDGEVILLE, IN

HOFFMANN, JOHN F
5528 NORTHWESTERN AVE
RACINE, WI

HOLBAN, FRANK P
11125 S. 84TH AVE
PALOS HILLS, IL

HONIGMAN, KARL G
3898 BLAKE RD
SEVILLE, OH

HOOSER, IRMA
665 RANCOCAS RD
WESTAMPTON, NJ

HOWARD, LARRY E
2611 W TICONDEROGA DR
MARION, IN

HOWAY, AGNES M
2730 OHIO ST.
SAGINAW, MI

HOZESKA, DONALD W
3692 MIDLAND RD
SAGINAW, MI

HUBERT, ROBERT D
2810 KAISER RD
PINCONNING, MI

HUBERT, RUDOLPH L
2100 SCHMIDT ROAD
KAWKAWLIN, MI

HUGHES, LORENZA
1808 TUSCOLA
SAGINAW, MI

INGRAM, ROBERT J
108 CIRCLE DR
WHITE OAK, PA

IRVIN, LOIS STINE
1935 JEFFERS ST
SAGINAW, MI

JACKSON, JEAN M
9702 AVIATION BLVD.
MARATHON,, FL

JAECK, ROBERT A
2222 SUNRISE RD
RACINE, WI

JAMIOLKOWSKI, EDWARD
1409 ALIMA TERRANCE
LA GRANGE PK, IL

JANKOWSKI, MICHAEL J
405 E ROBERT RD
OAK CREEK, WI

JANKOWSKI, MICHAEL J
405 E ROBERT RD
OAK CREEK, WI

JASKOT, THADDEUS J
5060 KENDAL
DEARBORN, MI

JENKINS, GERALD C
11050 PRESBYTERIAN DR #254
INDIANAPOLIS, IN

JENTZEN, GEORGE W
4452 LAMSON
SAGINAW, MI

JOHNSON JR, WILLIAM E
6246 WOODSDALE DR
GRAND BLANC, MI

JOHNSON, CAROL L
1544 AUGUSTA
RACINE, WI

JOHNSON, JOAN I
3422 SOUTH LEAVITT
CHICAGO, IL

JOHNSON, VERA A
315 TROOK CRT
MARION, IN

JOHNSON, WILLIAM E
2239 E WILLIAMSON AVE
BURTON, MI

JONAS, MICHAEL A
1007 STERLING STREET
BAY CITY, MI

JONES, M T
324 N 21ST ST
SAGINAW, MI

JORINSCAY, JAMES A
487 TITUS RD
KENNERDELL, PA

JOSEPH, PAUL
548 S 17TH
SAGINAW, MI

JOSEPH, SAMUEL
9913 JOAN DRIVE
NO HUNTINGDON, PA

JOZWIAK, DENNIS H
2056 GARFIELD RD
AUBURN, MI

JUAREZ, BENNY C
14736 HENNING DR
LA MIRADA, CA

JUCIUS, JOHN A
3326 N. LAKESIDE DR.
SANFORD, MI

JUSTUS, WILBUR J
209 S FACTORY ST
FAIRMOUNT, IN

KAFFENBERGER, HERMAN J
2332 RUTHERFORD RD
BLOOMFIELD HILLS, MI

KAHLER, WALTER C
6109 ETERNAL OCEAN PLACE
CLARKSVILLE, MD

KANE, SHIRLEY
24300 AIRPORT RD #199
PUNTA GORDA, FL

KAPA, JOHN W
8005 S BIELBY AVE
LAGRANGE, IL

KAROW, PHILIP E
12048 WAHL RD
SAINT CHARLES, MI

KARTZ, JOHN D
12779 DUBLIN LANE
ELLSWORTH, MI

KARTZ, ROBERT J
6610 BAKER RD
BRIDGEPORT, MI

KATHMANN, CLARENCE C
3081 CAMEO LANE
CINCINNATI, OH

KAUFMAN, RONALD E
74621 HENDERSON RIDGE ROAD
CADIZ, OH

KAY, JAMES L
36725 CATALDO
CLINTON TOWNSHIP, MI

KAZIK, ERNEST E
3376 S 44TH ST
MILWAUKEE, WI

KELESHIAN, JAMES
224 WARREN BLVD
BROOMALL, PA

KELLOGG, CLAIR L
2055 FLORAL AVE LOT 296
BARTOW, FL

KERR, EILEEN O
241 WOODLAWN DRIVE
TRAFFORD, PA

KERR, HERMAN E
241 WOODLAWN DR
TRAFFORD, PA

KIENDL, JOHN E
1070 SWEENEY ST
NORTH TONAWANDA, NY

KILVINGER, FRANK J
3545 SUNNY CREST DR
BROOKFIELD, WI

KIRSTEN, VIOLA C
8901 ANCHOR BAY DR
ALGONAC, MI

KISIELOWSKI, STANLEY A
3740 S WINCHESTER AVE
CHICAGO, IL

KLEMPNOW, J R
135 STEELSON COURT
MURFREESBORO, TN

KLOET, ROBERT H
4131 MATTHEW DR
RACINE, WI

KLONOWSKI, RAYMOND
5551 MARY CT
SAGINAW, MI

KOCH, COLLEEN
3429 LINGER LANE
SAGINAW, MI

KOEHLKE, RAYMOND A
2738 CHOWINGS ST
FAIRFIELD, OH

KOEPLINGER, BRUCE W
8074 EVERGREEN PARK
SAGINAW, MI

KOMOROWSKI, MICHAEL R
1433 W VIOLET DR
OAK CREEK, WI

KOMSCHLIES, ERWIN G
17645 WEXFORD CT
BROOKFIELD, WI

KOOPS SR, HAROLD R
20723 CLARETTA AVE
LAKEWOOD, CA

KORCHUNOFF, MARCEIL
NORTH 6860 ROCKY LANE
PLYMOUTH, WI

KOSMOWSKI, EDWARD R
2746 SO 15TH ST
MILWAUKEE, WI

KOWAL, STANLEY
5701 S ASHLAND
COUNTRYSIDE, IL

KOWALIK, PETER
599 HILLCREST AVE
MC KEES ROCKS, PA

KRAWCZAK, ANNA E
4141 MCCARTY RD APT 334
SAGINAW, MI

KREUTZER, RONALD
8383 W HOLMES AVE
MILWAUKEE, WI

KRIEGER, GEORGE A
11343 ROOSEVELT RD
SAGINAW, MI

KRISTOLA, JOHN J
11751 HIBNER
HARTLAND, MI

KRUSE, LOUIS I
1814 GLENDALE AVE
SAGINAW, MI

KRYS, HELEN
119 CRESTWOOD AVE
BUFFALO, NY

KUEBLER, LARRY F
5111 CLYDESDALE LN
SAGINAW, MI

KURTZ, DAVID E
130 EAST MAIN STREET
NEW WASHINGTON, OH

KUSHUBA, JOSEPH T
12224 OAK ST
BIRCH RUN, MI

LAHANEY, JACQUELYN A
422 PINGREE CIRCLE
WATERFORD, MI

LAMB, ARTHUR J
2166 W MILLER RD.
TAWAS CITY, MI

LAMB, CLIFFORD E
5N273 ANDRENE LN
ITASCA, IL

LAMONT, LAFAYETT E
8600 PARK AVENUE
BLOOMINGTON, MN

LAMPKE, RAYMOND W
70 ALYS DRIVE EAST
DEPEW, NY

LANE, IOLA
523 EXCHANGE AVENUE
CALUMET, IL

LANG, HILDEGARD
1010 W. GUNN RD.
ROCHESTER, MI

LARKIN, OLIVER
638 SHERWOOD ST
HOLLAND, MI

LARSON, JAMES G
209 YOUNGS DRIVE
MIDLAND, MI

LAUKMAN, ARVID
3850 NORTH HIGHWAY 89
APT 245
PRESCOTT, AZ

LE BOMBARD, LYLE F
N 84 W 15750 RIDGE RD 206
MENOMONEE FALLS, WI

LEA, FREDERICK L
3780 VENTURA DR
SAGINAW, MI

LEBRYK, DOROTHY A
3081 E GLENEAGLE DR
CHANDLER, AZ

LEDFORD, LILLIAN M
785 RIVERVIEW DR
JEKYLL ISLAND, GA

LEE, LEONARD H
2604 CARMAN
ROYAL OAK, MI

LEYVA, RAUL M
5157 1/2 ELIZABETH ST
CUDAHY, CA

LINN, DIANE L
941 SUNSET DR
MANSFIELD, OH

LION, RAYMOND A
1156 SARAH ST
BETHEL PARK, PA

LISEE, EARL R
5721 BARBERRY LN
SAGINAW, MI

LISS, JAMES R
4961 APPLE CT
FREELAND, MI

LJUNGBERG, SVEN
646 LEISURE WORLD
MESA, AZ

LOCKARD, KIM M
2556 HADLEY ROAD
LAPEER, MI

LOEBER, FRANCES E
9639 E. SHARON DR
SCOTTSDALE, AZ

LOPEZ, ALBERTO M
1537 INDIANA AVE
FLINT, MI

LORANCA, J C
1816 NARRAGANSETTE AVE.
CHICAGO, IL

LOSEE, EARL
2306 N WOODBRIDGE
SAGINAW, MI

LOSEE, GERALD W
8444 CIRCLEWOOD DR N
SAGINAW, MI

LOWERS, ELBY G
3159 WEST 52ND ST
CLEVELAND, OH

LUBENOW, LYLE L
13600 W LILAC LANE
NEW BERLIN, WI

LUECK, MICHAEL W
9318 S SPRINGHILL LN
FRANKLIN, WI

LUKE, MICHAEL
25090 CORAL GABLES
SOUTHFIELD, MI

LUND, EGON
1567 MANISTEE RIVER ROAD
GRAYLING, MI

LUPELLO, PATSY A
3949 W ALEXANDER RD
APT 1259
NORTH LAS VEGAS, NV

MAC NEIL, JAMES B
15 LINUS AVE.
BROCKTON, MA

MACCANI, ROBERT M
329 HARVEST LN
FRANKENMUTH, MI

MACIEJEWSKI, AMELIA C
561 W MUNGER RD BOX 64
MUNGER, MI

MACK, LYNN A
1774 WENONAH LN
SAGINAW, MI

MADAJ, HELEN
9035 S 87TH AVE
HICKORY HILLS, IL

MADISON, RENA L
3364 FISCHER ROAD
BAY CITY, MI

MAFI, NUKU M
3749 PETALUMA
LONG BEACH, CA

MAHONEY, THOMAS E
820 BRADY
CHESANING, MI

MAIER, ANDRIA D
2310 WESTBURY DR
SAGINAW, MI

MALECKI, MARJORIE E
5215 S. OAK RIDGE DRIVE
NEW BERLIN, WI

MALTOS, PAULO P
1219 S WAVERLY DR
DALLAS, TX

MANDEL, FRIEDA
7716 BACK CREEK RD
HAMBURG, NY

MARCHAND, GERALDINE
1490 VIRGINIA LN.
ENGLEWOOD, FL

MARIA, ELLA M
410 HARTFORD RD APT 310
AMHERST, NY

MARKLE, GILBERT D
516 HEMLOCK DR
GREENSBURG, PA

MARTELL, GREGORY G
9439 LEWIS RD
MILLINGTON, MI

MASON, FREDERICK W
6219 MORELAND LN
SAGINAW, MI

MASON, JACK A
4503 HOLE-IN-ONE CT
LEESBURG, FL

MASTERS, PATRICIA
269 EVERGREEN
ELMHURST, IL

MATTHIS I, EDWARD F
566 WESLEY AVENUE
MANSFIELD, OH

MATUS, FRANCES A
7190 BURNING BUSH LN
FLUSHING, MI

MC CLURE, THOMAS H
721 TANVIEW DR
OXFORD, MI

MC MARLIN, SHIRLEY M
120 WETZEL RD
GLENSHAW, PA

MC MULLIN, MARY D
70 ARDMORE RD
NEEDHAM, MA

MCCARTHY, RUTH C
W346N5299 ELM AVE
OKAUCHEE, WI

MCCASLIN, MILDRED L
69 BRANTWOOD AVE
ELK GROVE VILLAGE, IL

MCCOMB, THEODORE W
715 DELZIN DR
APT 5
COLUMBIA CITY, IN

MCCOY, PATRICK D
1571 WENONAH LANE
SAGINAW, MI

MCCOY, THOMAS
1806 B W GLENEAGLES
OCALA, FL

MCDANIEL, WILLIAM
1407 CASIMER
SAGINAW, MI

MCDOWELL, CHARLES C
1216 CHAUCER CIR
AKRON, OH

MCINTYRE, JAMES V
1535 CORAL AVE
VERO BEACH, FL

MCKENZIE, WALLACE R
900 AQUA ISLES BLVD.
APT. G3
LEBELLE, FL

MCKNIGHT, JOSEPH
344 S 5TH
SAGINAW, MI

MCLEAN, TODD P
1186 E WILLARD RD
CLIO, MI

MCTAGGART, GREGORY W
1667 W BROWN RD
MAYVILLE, MI

MECHLIN, ELMER W
815 WEBERTOWN RD
LYNCHBURG, OH

MEESSEMAN, RAYMOND E
13029 N HOLLY RD
HOLLY, MI

MEHARG, RONALD R
12966 NORMAN RD
BROCKWAY, MI

MEHOLIC, GEORGE E
1126 POST DR
LATROBE, PA

MELVIN, R C
3015 CRESTWOOD CT
BAY CITY, MI

MENNA, LENA A
2431 GORNO DR
TRENTON, MI

MERROW, RICK D
5821 DIXON RD
VASSAR, MI

MERROW, ROBERT M
7234 MOORISH RD
BRIDGEPORT, MI

MERROW, ROBERT M
7234 MOORISH RD
BRIDGEPORT, MI

MESSINA, ARTURO A
302 PERKINS ST
OAKLAND, CA

METEVIA, ALVINA
5555 LANGE
BIRCH RUN, MI

MIKULA, ELEANOR P
11111 MORNINGSTAR DRIVE
SAGINAW, MI

MILLARD, DONALD B
718 FRITZLER DR
SAGINAW, MI

MILLER, BERNICE
701 PARADISE RD
EAST AMHERST, NY

MILLER, HERBERT E
5020 MANGROVE POINT ROAD
BRADENTON, FL

MILLER, LORENZA
3748 S RINGLE
VASSAR, MI

MILLER, ROBERT T
2773 W DEXTER DR
SAGINAW, MI

MILNER, KENNETH R
149 TELFORD GRV
HOLLY, MI

MITCHELL, GARY E
W132 S6585 SAROYAN DR
MUSKEGO, WI

MIX, MARGARET A
1615 ST. RT. 14
DEERFIELD, OH

MOCZALLA, GEORGES R
2308 KILLARNEY DR
MCKINNEY, TX

MOLINE, HILDING G
44120 1/2 N 200 ST E
LANCASTER, CA

MOORE, JOSEPHINE J
1122 N 4TH
SAGINAW, MI

MOORHEAD, JOSEPH
12151 VERGENNES STREET
LOWELL, MI

MORAN, ROBERT J
5829 QUAIL RUN DR
GROVE CITY, OH

MORRIS, ANNE M
3250 WALTON BLVD APRT #239
ROCHESTER HILLS, MI

MORRIS, JAMES M
7730 E SR 124
LAFONTAINE, IN

MURPHY, DOROTHY L
1011 CLAY LANE
KOKOMO, IN

MURRAY, JOANNE
78 PROGRESSIVE AVE
BUFFALO, NY

MUSTAR, JOHN L
4839 BRANNAN DR E
SPRINGFIELD, OH

NAFFIER, TERRENCE E
7014 BREEZY POINT ROAD
WIND LAKE, WI

NAGY JR, JULIUS
2103 ALA ST
BURTON, MI

NALAZEK, THEODORE A
5580 KATHERINE CT
SAGINAW, MI

NASSAR, MICHELLE A
4000 WATERLAND DR
METAMORA, MI

NEELEY, ADA B
3217 BASS RD.
FORT WAYNE, IN

NETTLETON, EDWARD W
637 EASTGATE DR
FRANKENMUTH, MI

NEVIEW, RUSSELL T
1540 N JONES RD
ESSEXVILLE, MI

NIGHSWANDER, PAUL F
1704 S MICHIGAN
BAY CITY, MI

NINE, HOWARD T
3409 BRENT LANE
BARBERTON, OH

NOGLE, THOMAS E
2105 EAST OAKFIELD
GRAND ISLAND, NY

NOLAN, THERESE
6247 W 83RD ST
BURBANK, IL

NOLL, JOE D
19782 WOODSIDE DRIVE
HARPER WOODS, MI

NORIEGA, DANIEL
1816 S. 61ST COURT
CICERO, IL

NOWICKI, HELEN L
2703 S MONROE ST
BAY CITY, MI

O BRIEN, ROBERT L
W10987 LAKE VIEW DR
LODI, WI

OATES, JESSE
1418 FEDERAL
SAGINAW, MI

OLSZEWSKI, NORMAN A
18 HARRIS COURT
CHEEKTOWAGA, NY

ONYETT, DARLENE
644 SCHWARTZ DR
HAMILTON, OH

OPRIAN, JOHN W
2022 S PLAZA DRIVE
AKRON, OH

ORBAN, JOHN G
1182 PLEASANT VALLEY RD
MT PLEASANT, PA

ORD-BISSLER, SARA A
2537 PALM ROAD
MOGADORE, OH

ORIORDAN, RICHARD D
2905 EVERGREEN DR.
BAY CITY, MI

ORNELAS, GUADALUPE
3532 ADAMS AVE
SAGINAW, MI

OROSS, ANDREW J
714 SCHOOL ST
WEST MIFFLIN, PA

OSBORN, DOROTHY E
1454 ENGADINE AVE.
COLUMBUS, OH

OSBORNE, JOSEPH L
160 EASTWOOD CT SE
CORYDON, IN

OSBORNE, PAUL L
369 KENYON DR
HAMILTON, OH

OSHEA, HOWARD
814 ERSKINE
ST LOUIS, MO

OSHEA, JANET C
304 EARLSFIELD
ST LOUIS, MO

OSTER, ELLIS F
6400 TROUBLE CREEK RD M105
LA CASA GRANDE
NEW PORT RICHEY, FL

OTENBAKER, WILLIAM H
5924 ANGLERS RD
ORTONVILLE, MI

OTTENTHAL, STEFAN
3660 NEW BOSTON DR
STERLING HEIGHTS, MI

OWEN, SYDNEY C
3623 SILVER SANDS DR
WATERFORD, MI

PAINTER, MARTHA
3566 EDMINTON TRAIL
WAYLAND, MI

PALM, ETHEL
1337 BEVERLY RD
MC KEESPORT, PA

PANCALDO, JOSEPH
197 BROWN STREET
WALTHAM, MA

PANCOE, CHARLES J
915 STATE RT 356
LEECHBURG, PA

PARHAM, ROBERT L
5554 ABILENE ST.
DENVER, CO

PARTLOW, LOREEN L
211 STATE STREET
BAY CITY, MI

PATRICK, ANN MARIE
17202 HOLMES
HAZEL CREST, IL

PATRZIK, JAMES H
4856 E LECKIE LN
SAGINAW, MI

PATTENGALE, BRUCE T
1412 EVERGREEN DR # 8
BRIARWOOD COTTAGES
WATERTOWN, WI

PAULK, ALGIE L
3687 E DIAMONDALE DR
SAGINAW, MI

PAULSON, ALBERT R
635 WEST LUSHER
ELKHART, IN

PAWLAK, CHRISTINE E
1033 BELMONT DR
WAUKESHA, WI

PEABODY, GEORGE A
41120 FOX RUN RD #308
NOVI, MI

PEARSON, SPENCER
1614 S OUTER DR
SAGINAW, MI

PECORILLA, SAM C
26418 HARMON
ST CLAIR SHRS, MI

PELTO, ESTHER L
31241 28 MILE RD.
NEW HAVEN, MI

PENNINGTON, ROBERT I
40 CLEVER LANE
LEXINGTON, OH

PEREZ, FELIPE D
W228S5095 MILL CT
WAUKESHA, WI

PERKINS, JOHN P
8241 SOUTH CHAPPEL
CHICAGO, IL

PETERS, ALVERA M
5798 N ARGYLE AVE
GLENDALE, WI

PETERSON, DANIEL J
11177 WESTLAWN DR.
STANWOOD, MI

PETERSON, GREGORY M
7020 IDLEWOOD CT.
WATERFORD, WI

PETHERS, NANCY A
20621 COUNTRY WALK WAY
ESTERO, FL

PETREY, ROY H
340S HILLTOP
FAIRMOUNT, IN

PETRIE, RICHARD J
7660 S 68TH ST
FRANKLIN, WI

PETRO, JOHN
6801 MIDNIGHT SUN DR.
MAINEVILLE, OH

PETRONIO, ARTHUR
1803 EAGLE RIDGE DR
MONROEVILLE, PA

PETSCH, DANIEL R
15151 FORD ROAD APT 218
DEARBORN, MI

PFAB, MATTHIAS M
21614 S BERNICE AVE
TORRANCE, CA

PFEIFER, FRANK W
7097 S. GLEN LAKE RD
GLEN ARBOR, MI

PHEAGLE, ZENA
98-210 OA ST
AIEA, HI

PIOVAN, HECTOR H
21905 CHASTER RD
LAKE FOREST, CA

PLAMBECK, CHARLES W
1735 WENONAH
SAGINAW, MI

PLEM, JOSE
W241N6606 FIR ST
SUSSEX, WI

PLEVAK, WAYNE R
525 S SUGARTREE DRIVE
LIPAN, TX

PLONKA, STANLEY
2788 ELLSWORTH
COLUMBUS, MI

POLITOWICZ, EDWARD C
18952 CALYPSO DR
MACOMB, MI

POLLACK, REGIS M
1120 AUBREY CIRCLE
LOUISVILLE, OH

POTTER, MICHAEL L
N38W26876 GLACIER RD
PEWAUKEE, WI

POUCHER, JOHN L
228A RAYMOND RD
DEERFIELD, NH

PRAY JR, CECIL E
5463 W FRANCES RD
CLIO, MI

PUKERUD, STEN
1307 MANOR DRIVE
MARION, IN

PUSZYKOWSKI, JOHN M
336 S LINCOLN RD
BAY CITY, MI

QUALMAN, KENNETH W
5171 N SEYMOUR RD
FLUSHING, MI

QUICK, EDNA E
2308 OLD HICKORY BLVD
DAVISON, MI

QUINN, WILLIAM H
108 LT KILLARNEY BCH
BAY CITY, MI

QUINN, WILLIAM P
9190 WOODRIDGE DR.
DAVISON, MI

RADKE, BETTY
4152 FOUR LAKES AVENUE
LINDEN, MI

RAETHER, ERNEST A
N81 W15899 ROBINHOOD DRIVE
MENOMONEE FALLS, WI

RAMSEY, LARRY R
489 HOFFER STREET
PORT CHARLOTTE, FL

RASE, JOYCE I
4858 3 MI RD RT #1
BAY CITY, MI

RAYMOND, NORMAN J
640 ROLLING HILLS LN
LAPEER, MI

RAYMUS, GERALD J
545 HUNTER POINT COVE
MUSCLE SHOALS, AL

READ, RICHARD E
11802 HARTDALE AVE
WHITTIER, CA

REED, LAURA
1432 WARD ST
SAGINAW, MI

REEVES, DANIEL R
1118 W CURTIS RD
SAGINAW, MI

REHBEIN, ANSGAR
2762 HILLCREST DRIVE
LEXINGTON, OH

REINKE, CHARLES R
9415 E TOWNLINE RD
FRANKENMUTH, MI

REINKE, NORMAN R
2555 ANDEN PL
SAGINAW, MI

RENCHKO, ALBERT J
1476 JUDY LANE
MONROEVILLE, PA

RENNER, GEORGE F
14074 WARREN DRIVE
STERLING HEIGHTS, MI

RICHARDS, JACK
3190 LEXINGTON
WATERFORD, MI

RICHTER, MARION
2426 LINDELL RD
STERLING HTS, MI

RILEY, DANIEL P
3540 SRIVERSHIRE RD #5
GREENFIELD, WI

RINDERKNECHT, EVANGELINE
822 10TH ST.
ST. CLOUD, FL

RINKER, RICHARD E
1874 SUNRISE DR.
CARO, MI

RIVERS, CHARLIE H
3206 STUDOR RD
SAGINAW, MI

ROBERE, BURTON L
7439 ROGER THOMAS DR
MOUNT MORRIS, MI

ROBERSON, CORNELIUS
738 HOYT
SAGINAW, MI

ROBERTS, ALBERT W
148 BRANDI WAY
WINCHESTER, TN

ROBINSON, RALPH R
3390 KETTERING
SAGINAW, MI

ROEDER, JAMES WILLIAM
21020 GEORGE HUNT CR.#905
WAUKESHA, WI

ROESSLER, BETTY L
284 BRISTOL ST
FLORENCE, SC

ROHAN, JOHN E
140 NORTH PROSPECT AVENUE
CLARENDON HILLS, IL

ROHRER, GIFFORD D
70 BORMAN
FLUSHING, MI

ROLLER, WILLIAM A
28280 GREENMEADOW CR
FARMINGTON, MI

ROMBACH, THOMAS E
17530 BRIGGS RD
CHESANING, MI

ROSA, KENNETH L
4384 BECKETT PL
SAGINAW, MI

ROSS, DONALD R
1142 US RTE 250 NO
ASHLAND, OH

ROSS, WILFRED A
1483 N. OAK RD
DAVISON, MI

ROWE, JESSIE J
1503 BURT
SAGINAW, MI

RUGGLES, CLARENCE J
4553 ISLAND DR
SANFORD, MI

RYAN, EDWARD J
10455 SPRINGRUN DRIVE
CINCINNATI, OH

RYLL, RUTH J
4163 FIRETHORN
SAGINAW, MI

SABATINE, JOHN A
536 LOCUST ST
GREENSBURG, PA

SALADNA, JOSEPH G
1105 WADSWORTH RD
MEDINA, OH

SALAZAR, HILDA R.
1688 WEST 20TH ST
LOS ANGELES, CA

SALIBA, SAMUEL E
47575 GREENVIEW
UTICA, MI

SANCHEZ, CANDIDO
632 S 14TH
SAGINAW, MI

SANDIDGE, JOHN G
11305 AZALEA DRIVE
PITTSBURGH, PA

SANDS, DAVID J
4331 STAUNTON DR
SWARTZ CREEK, MI

SAUER, BETTY
3735 DELAWARE AVE APT 201
KENMORE, NY

SAURO, KAREN S
82 WOODRIDGE
WHITE LAKE, MI

SAZY, MATTHEW L
10356 LAPEER RD
DAVISON, MI

SCHAEFF, WILMER G
14 THORNAPPLE CT
SAGINAW, MI

SCHALGE, EDWARD W
110 REIST STREET
WILLIAMSVILLE, NY

SCHAMBECK, MARGARET
8106 FALCONVIEW PKWY
FREELAND, MI

SCHANZ, MARY JANE E
7760 S 51ST
APT# 309
FRANKLIN, WI

SCHARRER, MARY
3044 KERRY ST
MOUNT MORRIS, MI

SCHARTOW, JAMES H
5060 SO. TWO MILE
BAY CITY, MI

SCHELLER, HAZEL M
18215 MAPLEBORO
MAPLE HTS, OH

SCHIESS, LUELLA
3434 NORTH BOOTH ST
MILWAUKEE, WI

SCHLAIS, HENRY E
1237 S 115TH ST
WEST ALLIS, WI

SCHNEIDER, GEORGE A
2229 E LETTS ROAD
MIDLAND, MI

SCHNEIDER, THOMAS J
5884 DEWHIRST DR
SAGINAW, MI

SCHNEIDER, WILLIAM J
3887 ARLINGTON AVENUE
HAMILTON, OH

SCHOENHEIT, MARVIN A
3568 BARNARD RD
SAGINAW, MI

SCHRASS, AGNES M
6447 ORIOLE DR.
FLINT, MI

SCHROEDER, MARY ANN
1866 NW WASHINGTON BLVD APT 8
HAMILTON, OH

SCHULTZ JR, RAYMOND J
26628 W BENES RD
ANTIOCH, IL

SCHWEFEL, ARTHUR
S67W16717 GREENRIDGE TRL
MUSKEGO, WI

SCHWER, KATHERINE S
921 OBRIEN ST
PITTSBURGH, PA

SEBEK, LORETTA M
12280 MATLACHA BLVD
MATLACHA ISLES, FL

SEBOLD, FREDERICK W
9084 MAPLE RD
BIRCH RUN, MI

SEILER, ROBERT H
891 RITA DRIVE
PITTSBURGH, PA

SELLERS, CARL H
6712 MILL STREAM LANE
LANSING, MI

SENG, WILLIAM H
6456 W MT MORRIS
MT MORRIS, MI

SERBA, GERALDINE J
35 BELMONT ST
BUFFALO, NY

SEVENER, DAVID A
4585 LALONDE RD R#2
STANDISH, MI

SEVERN, PAUL
141 PINE WOOD DRIVE
DASTROP, TX

SEXTON, EDWARD W
917 LINDSEY
SOUTH BEND, IN

SHAFFER JR, HERBERT H
30 OWL HOLLOW LN BOX 284
WOOLRICH, PA

SHEI, KEITH S
354 THOMAS ST
HEMLOCK, MI

SHORLAND, DAVID T
2545 W F - 30
GLENNIE, MI

SHUREB, PAULINE
18129 JAMESTOWN CR
NORTHVILLE, MI

SIETSEMA, CHARLES J
9068 MARSHALL RD
BIRCH RUN, MI

SIKORA, HENRY R
8101 BROOKFIELD
SAGINAW, MI

SIKORA, VINCENT
4640 FOX POINTE DR
APT 403
BAY CITY, MI

SIMMONS, DONALD R
4030 BEDFORD AVE
HAMILTON, OH

SIMON, IRENE
2320 WARWICK
SAGINAW, MI

SIMONS, RICHARD G
10150 PLUM TREE CIRCLE #102
HALES CORNER, WI

SINGLETON, JOHN C
3284 BLUEACRES DR
CINCINNATI, OH

SKILLINGS, ROBERT H
10516 WREN ST N.W.
COON RAPIDS, MN

SKINNER, JACQUELINE M
7093 KOLDYKE DR
FISHERS, IN

SKRIPNIK, ANNE
2351 HOLDEN WAY
KENNESAW, GA

SLACHTA, FANNIE VIOLA
1865 FLEMING AVE
WILLOW GROVE, PA

SLUSHER, WALTER G
11225 N E 91ST
KIRKLAND, WA

SMELSER, MARGARET
3116 SHANNON DRIVE
PUNTA GORDA, FL

SMILEY, BERNICE M
8545 OLD PLANK RD
GRAND BLANC, MI

SMITH JR, WILLIAM H
1285 RISER RD
SAGINAW, MI

SMITH, BARBARA
#3 WESTGATE DRIVE
GRANITE CITY, IL

SMITH, COLLENE F
17395 W. RIDGE RD
OAKLEY, MI

SMITH, CURTIS W
1760 BARCLAY ST
SAINT PAUL, MN

SMITH, KENNETH D
3074 HAMETOWN ROAD
NORTON, OH

SMITH, MARGARET L
1250 TESON RD
HAZELWOOD, MO

SMITH, PAUL A
3510 N HUNTINGTON RD
MARION, IN

SMITH, SHARLYN K
2000 CLIFF ALEX CT S UNIT A
WAUKESHA, WI

SNOPEK, GEORGE M
3230 ALA ILIMA ST #404
HONOLULU, HI

SNYDER, MARTHA E
1530 NORTH STREET
LOGANSPORT, IN

SOBIERAJ, ANNA C
471 JOHN JAMES AUDUBON PKWAY
APT 110
BUFFALO, NY

SOLTYSIAK, ANN
5621 JUNIPER LANE
SAGINAW, MI

SOMMER, GARY J
6938 WALLACE DR
SAGINAW, MI

SOMMERS, RICHARD R
4151 MEADOWBROOK DR
FREELAND, MI

SOTRES, BLANCA
1207 BELVEDERE DR.
KOKOMO, IN

SOUCEK, HANA
4425 FORGE RD
PERRY HALL, MD

SOUSA, JOHN J
4 FAIRVIEW RD
WOBURN, MA

SOUTHWORTH, HOWARD G
7680 HEATHSIDE CT
COLUMBUS, OH

SPAULDING, THOMAS E
11949 MARBER DR
ROSCOMMON, MI

SPECHT, BONADALE J
301 SOUTH BROAD ST
COLLEGE TOWERS
GROVE CITY, PA

SPECK, ROSE
5165 GLENGATE ROAD
ROCHESTER, MI

STAHEL, ARNOLD E
185 E THOMPSON
WEST ST PAUL, MN

STAJDL, RICHARD P
7181 RONALD DR
SAGINAW, MI

STANCEL, JOANNE H
1611 VAN WAGONER DR
SAGINAW, MI

STAVROS, CONNIE
194 SPRINGDALE LANE
BLOOMINGDALE, IL

STEFANOWSKI, ADOLPH
6351 DONALDSON
TROY, MI

STEINHELPER, RICHARD A
91 E CHURCH STREET #9
CLARKSTON, MI

STEINKE, HAROLD W
12101 LAKEFIELD RD
SAINT CHARLES, MI

STEPHENS, WILLIAM R
4600 N BROOKE DR
MARION, IN

STEPHENSON JR, FREDERICK J
5892 LOCHLEVEN
WATERFORD, MI

STEPHENSON, JAMES W
N64W24174 IVY AVE
SUSSEX, WI

STEVENS, FREDERICK H
11115 LAKEFIELD RD
SAINT CHARLES, MI

STEVENS, ROBERT W
1571 KINGSTON DR
SAGINAW, MI

STEVIAN, GEORGE J
1203 MANOR DR
MARION, IN

STIFFLER, MAXINE L
101 RENFREW AVE
MOUNT MORRIS, MI

STINGER, WALTER D
5367 DENSAW ROAD
NORTHPORT, FL

STODDARD, FREDERICK C
6275 E KEARNEY DR
SAGINAW, MI

STODDARD, RICHARD H
6152 MACKINAW
SAGINAW, MI

STONE, ALVIN E
304 BUNN DR
ROCKTON, IL

STOVICH, MICHAEL S
2663 LA RINCONADA PLACE
REDDING, CA

STRAUSS, JODY
8 ONEIDA TRAIL
LOWER BURRELL, PA

STRIGGOW, WILLIAM C
607 E KING ST
CORUNNA, MI

STRINE, RICHARD L
1182 TWP RD 1875 R 4
ASHLAND, OH

STUCKEY, WANDA
2430 S ROCKHILL AVE
ALLIANCE, OH

STURIS JR, JURIS
3360 NORTHWOOD
SAGINAW, MI

SULLIVAN, JEROME T
1500 MONTERREY NE
RIO RANCHO, NM

SUMNER, LARRY J
3767 S VENTURA AVE
INVERNESS, FL

SUTTER, NINA M
344 WALLACE ST
# B12
WILLIAMSTON, MI

SWEET, GERALD R
1610 WEST BARNES RD
FOSTORIA, MI

SWEITZER, SANDRA K
6315 BELMONT PL
SAGINAW, MI

SZYMBORSKI, M M
1486 SHEFFIELD
SAGINAW, MI

SZYMBORSKI, WALTER A
3777 LAMPLIGHTER DR.
SAGINAW, MI

TALBOT, RICHARD J
3007 GARFIELD ST NE
MINNEAPOLIS, MN

TATE, ROBERT L
5484 N 1150 E
VAN BUREN, IN

TATE, RONALD D
20 GREEN HILLS CT
GREENTOWN, IN

TATE, SAMMIE
2814 E. GENESSE APT. 506
SAGINAW, MI

TAYLOR, HARVEY
3401 HODGES
DRYDEN, MI

TAYLOR, KENNETH L
2650 W FOX FARM RD
MANISTEE, MI

TAYLOR, PEARL M
4631 BAILEY DRIVE
COLORADO SPRINGS, CO

TAYLOR, SONIA
13292 ENID BLVD
FENTON, MI

TEMEYER, ROBERT J
2730 RIDGE RD
HARRISON, MI

TENNY, PETER M
3071 SHILLAIR DR
BAY CITY, MI

TESAVIS, CARL J
513 EAGLE SPRINGS DR
CENTERVILLE, GA

TESLIK, THEODORE E
33633 LINDA DR
LEESBURG, FL

THOMAS, BERNARD L
5328 W 250 N
MARION, IN

THOMPSON, IVA J
153 FAIR HAVEN WAY
CHAPIN, SC

THOMPSON, MARJORIE J
3350 DARBYSHIRE DR.
BEAVERCREEK, OH

TIJERINA, RAFAEL
4612 WEST 99TH STREET
OAK LAWN, IL

TINSLEY, JAMES A
4955 CENTURY DR APT 3
SAGINAW, MI

TODD, CARLENE P
2436 VEAN ST
SAGINAW, MI

TODD, LAWRENCE D
6264 AMANDA DR
SAGINAW, MI

TODD, RICHARD T
4274 WOODVIEW DR E
SAGINAW, MI

TOWSON, CHARLES D
16001 S LONG
OAK FOREST, IL

TRAXEL, MARY ANN E
2810 W UPHAM
GREENFIELD, WI

TRIMMER, THOMAS D
3530 BADGER LANE
SPENCER, IN

TRIPLETT, RAYMOND E
2957 ROBIN RD
RIVERSIDE, CA

TUTAK, WALTER R
13352 CANTERBURY
STERLING HEIGHTS, MI

UGARTECHEA, JOSE
2610 RAWHIDE
SAN ANTONIO, TX

URBAN, GEORGE F
711 S FAIRVIEW AVE
PARK RIDGE, IL

VAN TUBBERGEN, LARRY
8924 OLD SPRING ST
RACINE, WI

VANDE RIET, GEORGE J
215 CLIFF CAVE ROAD
ST LOUIS, MO

VANWORMER, CURTISS A
5210 PALAVERDE
FAYETTEVILLE, NC

VASI, JOHN
41697 MAGNOLIA COURT
NOVI, MI

VASICEK, C J
1404 N BLACK RIVER RD
CHEBOYGAN, MI

VASQUEZ, ELOIZA L
910 N SCHEURMANN RD APT B8
ESSEXVILLE, MI

VASQUEZ, GEORGE
6010 S MOODY
CHICAGO, IL

VAUGHAN, OPAL
8958 BURTON
OVERLAND, MO

VILLARRUEL, JOSE C
1519 ALDEA DR
MONTEBELLO, CA

WALDMILLER, KENNETH M
23 ARLINGTON PL
DEPEW, NY

WALKER, BILLY L
1195 KARON
ST CHARLES, MO

WALKER, DOROTHY
7899 TRINITY SHORE CIRCLE
LIBERITY TOWNSHIP, OH

WALTER, MARY Y
50 SUGAR CREEK RD.
CEDAR MOUNTAIN, NC

WANEK, ROBERT F
2608 FLEETWOOD AVE
CINCINNATI, OH

WARTENBERG, JOHN D
115 SOUTH OAKLEY ST
SAGINAW, MI

WATKINS, LARRY E
43 BRADLEY AVE
SHELBY, OH

WATKINS, LOWELL D
1165 ELIZABETH COURT
THE VILLAGES, FL

WATSON, DORIS M
49989 HELFER
WIXOM, MI

WATSON, JAMES
3501 NORTH MICHIGAN AVENUE
SAGINAW, MI

WATTS, S MURIEL
1085 FIDDLEBACK DR
MCKEES ROCKS, PA

WEASER, LOUIS A
2500 CRATER ROCK ST
HENDERSON, NV

WEBER, DAVID G
6405 WEISS ROAD
SAGINAW, MI

WEGNER, LEONA M
N11834 POST LAKE DR
ELCHO, WI

WEIR, EARL T
1311 5TH STREET WEST
MILAN, IL

WEISS, GERALD A
8484 SHIELDS DR #101
SAGINAW, MI

WEISS, KENNETH R
1750 MAPLE POINT ROAD
BEAVERTON, MI

WELCH, DORIS J
3145 OSER RD.
NORTON, OH

WELLS, VERNON W
3920 PEPPER PLACE
COCA, FL

WENDLAND, MERLIN D
703 LAKE ST
ONALASKA, WI

WEST, DORTHA
1460 SWEET N.E.
GRAND RAPIDS, MI

WESTENDORF, DENNIS F
5456 BAY SHORE DR.
PRESQUEISLE, MI

WESTERHAUSEN, KATHRYN
1710 HOLLY LN
GRAFTON, WI

WHEELHOUSE, ALAN
5126 SERENE SQUARE
NEW PORT RICHEY, FL

WHELTON, GLENN D
3170 SHERWOOD
SAGINAW, MI

WHITE, BUDDY L
8491 WEST LAKE POINTE DR
FRANKLIN, WI

WHITE, JERRY L
3145 RIFLE RIVER TRAIL
PRESCOTT, MI

WHITE, JOY E
504 MILLER AVE
SUTERSVILLE, PA

WIBBENS, HAROLD C
1217 SPRING ST NE
MINNEAPOLIS, MN

WIECZOREK, JANINE W
4404 ELM AVE
BROOKFIELD, IL

WILDE, CLIFFORD D
22524 DORION
ST CLAIR SHORES, MI

WILES, RICHARD W
11377 NORTH ELM ROAD
CILO, MI

WILLENBRINK, JAMES F
2002H BRUCEWOOD RD
HAW RIVER, NC

WILLIAMS, ARTHUR
1955 KAMP AVE SW
WYOMING, MI

WILLIAMS, RUDOLPH
7515 W DREXEL AVE
APT 103
FRANKLIN, WI

WILMAN, DERRICK
313 NICKLAUS BLVD
NORTH FORT MYERS, FL

WINIECKE, GWENDOLYN L
810 SCHUST RD
SAGINAW, MI

WITTIG, RONALD J
46 STONE HOUSE COURT
NEWARK, OH

WOJNOWSKI, CARL A
S76 W14799 VELVA DRIVE
MUSKEGO, WI

WONG, JOHNNY
1925 COLLEGE VIEW DR
MONTEREY PARK, CA

WOOD, HARRY E
4700 FOX POINTE DR UNIT 310
BAY CITY, MI

WOOD, ROBERT L
54534 HORIZON DRIVE
SHELBY TWP, MI

WOOLS, PAULINE INA
3503 HAMPTON COURT
NEWCASTLE, IN

WRIGHT, DENNIS A
13 GERHARD CT
SAGINAW, MI

WRIGHT, ROBERT E
8259 SAN MARCO
STERLING HGTS, MI

WUNSCHE, SIMONE R
2353 EAST REID ROAD
GRAND BLANC, MI

WYNNE, FLORENCE F
58348 ROAD #225
NORTH FORK, CA

YERMAN, ELSA G
8829 GREENHILL LN
GREEENDALE, WI

YOUNG, ANDREW R
1207 CABELLA CIRCLE
LADY LAKE, FL

ZAGORKA, JOSEPH P
1550 RADFORD RD.
APT 17
PITTSBURGH, PA

ZAIDEL, FLORENCE E
185 BERNHARDT DRIVE
BUFFALO, NY

ZILINSKAS, VICTOR M
1728 BERNICE DR
IRWIN, PA

ZOFCHAK, PAUL F
6464 W WILSON RD
CLIO, MI

ZOLINSKI, DONALD J
6820 DUNBURTON CIRCLE
SAGINAW, MI

ZUNNER, DWAYNE T
8004 PENSACOLA RD
FORT PIERCE, FL

ADAMS, KEITH J
S106 W36133 MATTHEW LN
EAGLE, WI

ANALLA, ARTHUR J
2319 W RAMSEY AVE
MILWAUKEE, WI

ANGER, LE ROY RAYMOND
3295 SOUTH REGAL DRIVE
NEW BERLIN, WI

BACKES, RUSSELL G
1645 MONROE AVENUE
SO MILWAUKEE, WI

BAGATTA, GEORGE C
2060 EDGEWATER DR
GRAFTON, WI

BARNETT, ROBERT W
8611 REDWING DR.
PENSACOLA, FL

BENN, JEFFREY J
8331 S 42ND ST
FRANKLIN, WI

BEX, SHERRY L
2460 EAST MORGAN STREET
MARTINSVILLE, IN

BIGGIE, GERTRUDE
33760 MINA DRIVE
STERLING HEIGHTS, MI

BLACK, JAMES A
7897 N OLD STATE RD 37
BLOOMINGTON, IN

BLASK, ROBERT
8235 W HOWARD AVE
GREENFIELD, WI

BLOOM, JANET M
1500 E OKLAHOMA AVE
MILWAUKEE, WI

BOICOURT, GREGORY D
5205 S CAMELOT LANE
GREENFIELD, WI

BOLKA, KENNETH E
2943 THORNAPPLE CT
RACINE, WI

BONG, ERNESTINE L
17417 N. 16 AVE
PHOENIX, AZ

BONOMO, HARVEY J
13873 E 820 N RD
GEORGETOWN, IL

BOWMAN, DANIEL R
706 PLEASANT DRIVE
GREENSBORO, NC

BROCK, WORTHLY F
8703 W BECHER ST
WEST ALLIS, WI

BRUMFIELD, JOSH B
997 GRESHAM RD
MITCHELL, IN

BUCHHOLZ, DONALD R
1250 LONGWOOD AVE
ELM GROVE, WI

BUDZINSKI, RAYMOND A
6322 NEW CASTLE LANE
RACINE, WI

BUKIEWICZ, JEROME M
W11652 CTY HY D
HOLCOMBE, WI

BURBEY, MARK A
16325 OVERHILL DR
BROOKFIELD, WI

BURNETTE, BILLY D
118 WASHBOARD RD
BEDFORD, IN

BUSCHKE, BRUCE
4124 W CENTRAL AVE
FRANKLIN, WI

CANADA, MARY G
2983 BANKERS DRIVE
BLOOMINGTON, IN

CIECIWA, JEFFREY T
4341 S BURRELL ST
MILWAUKEE, WI

COOPER, BRIGITTE A
3672 SOUTH 21ST ST.
MILWAUKEE, WI

COOPER, ROBERT E
4013 WHITE ST
ELLETTSVILLE, IN

CROAK, PATRICK J
S103W20975 HEATHER LN
MUSKEGO, WI

CROUCH, LARRY
7207 BAKERSFIELD RD
BLOOMINGTON, IN

CUELLAR JR, ANTHONY B
8185 S WILLOW DR
OAK CREEK, WI

DAGGY, ROBERT L
1390 PALESTINE RD
BEDFORD, IN

DAVIDSON, ERNEST
1434 BROWN STATION RD
BEDFORD, IN

DEUTER, ROSE MARY
N9228 WALNUT ST
EAST TROY, WI

EBENER, ALFRED W
1210 52ND AVENUE
KENOSHA, WI

EURICK, WILLIAM L
W224S7600 GUTHRIE DR
BIG BEND, WI

FLEX, TED J
6985 SOUTH ROLLING MEADOWS COURT
OAK CREEK, WI

FLORA, WILLIE B
2321 PENBROOK DRIVE
RACINE, WI

GAUDES, FRANK A
33822 HWY 20
EAST TROY, WI

GIPE, DANIEL
119 LEATHERWOOD CREEK ESTATE
BEDFORD, IN

GOLE, FRANK M
6711 HILL PARK CT
GREENDALE, WI

GOLE, FRANK M
6711 HILL PARK CT
GREENDALE, WI

GORSEGNER, DAVID A
2819 ARLINGTON AVE
RACINE, WI

GOSKOWICZ, JOHN A
1937 DEER GARDEN ROAD
WITTENBERG, WI

GRAY, ARLENE L
438 NORTH MILL ST
APT 107
SAUKVILLE, WI

GROMEK, STANLEY
36 S. ROSSLER AVE.
CHEEKTOWAGA, NY

HALL, FLORA E
21 INDIAN TRAILS LANE
BEDFORD, IN

HANCOCK, WINNIE
526 SOUTHRIDGE DRIVE
BEDFORD, IN

HARTY, MICHAEL A
1732 DREXEL
SOUTH MILW, WI

HEDER, DOUGLAS R
8060 S 68TH ST
FRANKLIN, WI

HEDRICK, JAMES R
5630 LEESVILLE RD
BEDFORD, IN

HERT, JOHN
6658 STATE RD 54 WEST
SPRINGVILLE, IN

HEYER, DONALD E
2772 SOUTH 74TH STREET
WEST ALLIS, WI

HICKMAN, HOWARD L
202 TOMMOTLEY DR
LOUDON, TN

HODGES, THOMAS E
803 INNERGARY PLACE
VALRICO, FL

HORNAK, DENNIS
184 MONDOU RD
HOT SPRINGS, AR

HREN, ANTON V
95 DOUGLAS ST
HOMOSASSA, FL

JAMES, ALLEN
764 N E MAIN
PAOLI, IN

JANASZEK, GARY J
1422 W VAN NORMAN AVE
MILWAUKEE, WI

JANASZEK, GARY J
1422 W VAN NORMAN AVE
MILWAUKEE, WI

JANISZEWSKI, ROBERT E
S67W12685 LARKSPUR RD
MUSKEGO, WI

JEGEN, KAREN M
5990 SCROSSWINDS DR#8
CUDAHY, WI

KASZA, CHARLES G
4164 S 72ND ST
GREENFIELD, WI

KASZA, RICHARD C
4345 S 36TH ST
GREENFIELD, WI

KIEDROWSKI, KENNETH J
2410 W LEROY AVE
MILWAUKEE, WI

KNOX, JOHN T
906 W OAK ST
MITCHELL, IN

KOEHL, JOSEPH F
2911 NORTH RAMBLE ROAD WEST
BLOOMINGTON, IN

KUHBANDER, THOMAS R
1006 W BROOK ST # 46
MITCHELL, IN

LARNER, KEITH R
W234S5217 ERMINE CT
WAUKESHA, WI

LEIPZIG, RICHARD R
102 OVERBROOK COURT
COLUMBIA, TN

LEIPZIG, RICHARD R
102 OVERBROOK COURT
COLUMBIA, TN

LINDERT, CAROL A
931 S 20TH STREET
MILWAUKEE, WI

LIPOR, EDWARD R
5607 HWY V
CALEDONIA, WI

LOWEN, ARLENE A
3214 W. IONA TER
MILWAUKEE, WI

MADDUX, SHERYL G
974 SANDRA STREET
LOSBANOS, CA

MAGYAR, JOHN
8200 WEST PUETZ RD
FRANKLIN, WI

MC ARTHUR, VERGIL O
2245 W VISTA BELLA DR
OAK CREEK, WI

MCDONALD, INEZ L
122 SHAWNEE DRIVE
BEDFORD, IN

MCDOWELL, JAMES
1960 S LEATHERWOOD RD
BEDFORD, IN

MCNEELY, R F
2203 MERIDIAN RD
MITCHELL, IN

MCPIKE, JACK E
5959 W DELAP RD
ELLETTSVILLE, IN

MILLER, JOHN L
1161 HOLLACE CHASTINE RD
MITCHELL, IN

MINK, WILLIAM E
5850 NORTH RIVER BAY RD
WATERFORD, WI

MISNER, JAMES W
4201 S LEONARD SPRINGS RD
BLOOMINGTON, IN

MOLDREM, DAVID L
590 W MONROE ST
ORLEANS, IN

MOORE, MARQUIS D
29209 MANOR DRIVE
WATERFORD, WI

MULLIGAN, CHARLES D
S77W31462 CENTURY DR
MUKWONAGO, WI

MUNDY, MARTIN E
2075 STUMPHOLE BRIDGE RD
WILLIAMS, IN

NELSON SR, LAFE A
7720 S LENOX AVE
OAK CREEK, WI

NESSMAN, DAVID A
3455 S CRANDON PL
MILWAUKEE, WI

NEWSOM, MAE F
3249 S 97TH STREET
MILWAUKEE, WI

NICHOLSON, HERSCHEL S
2554 RAMSEY RIDGE RD
HELTONVILLE, IN

NICKEL, KENNETH J
N4196 COUNTY RDP
SULLIVAN, WI

NICKEL, KENNETH J
N4196 COUNTY RDP
SULLIVAN, WI

NYCZ, LAWRENCE J
W329S10080 WESTPOINTE DR
MUKWONAGO, WI

O'CONNOR, SHIRLEY I
184 YEAGER DRIVE
CHEECKTOWAGA, NY

PAULIS, ALFRED M
4518 5 MILE RD
RACINE, WI

PEYTON, MARGARET
528 SOUTHRIDGE DR
BEDFORD, IN

PIROCANAC, STEVAN
185 CEDAR MOUNTAIN DRIVE
TRACY, CA

POLLEY, JIMMIE R
1408 OAK MANOR
BEDFORD, IN

PRICE, ANTON J
W259 S6810 BROOK CT
WAUKESHA, WI

PROTELSCH, WARREN A
941 ROOSEVELT AVE
RACINE, WI

RAKOWSKI, DAVID A
10202 S NICHOLSON RD
OAK CREEK, WI

RANKIN, THOMAS E
11040 E PURDUE FARM RD
DUBOIS, IN

RAYESKE, ALLEN E
9257 S NICHOLSON RD.
OAK CREEK, WI

REKOWSKI, JOSEPH R
S70W15335 HONEYSUCKLE LN
MUSKEGO, WI

RESHEL, JAMES P
S65 W27784 RIVER RD
WAUKESHA, WI

ROBBINS, MAXINE T
2237 35TH ST
BEDFORD, IN

ROSIAK, FRANK J
9019 W ALLERTON AVE
GREENFIELD, WI

ROSIAK, FRANK J
9019 W ALLERTON AVE
GREENFIELD, WI

RUEHL JR, WILLIAM F
2409 10TH AVE # 217
SO. MILWAUKEE, WI

RUSHTON, RICHARD G
7182 W WALKER LANE
ELLETTSVILLE, IN

RUSSELL, BRUCE A
N5364 COBB RD
ELKHORN, WI

SAFRANSKI, JOSEPH J
516 MANITOWOC AVE
SOUTH MILWAUKEE, WI

SALOPEK, ANTHONY P
15841 W. MARK DRIVE
NEW BERLIN, WI

SAMPSON, JESSE L
3614 DIXIE HIGHWAY
BEDFORD, IN

SANDOR, SUSANNE
1424 PLANTATION CIRCLE
APT 1514
PLANT CITY, FL

SCHAMPERS, CHRISTOPHER C
4405 S MOORLAND RD
NEW BERLIN, WI

SCHERSCHEL, DANIEL D
2380 W MAPLE GROVE RD
BLOOMINGTON, IN

SCHREIBER, CLARENCE E
2432 WAUWATOSA AVE
WAUWATOSA, WI

SCHREITER, ESTHER A
6328 BALBOA LN.
APOLLO BEACH, FL

SCHUMACHER, THOMAS A
3278 E NORWICH AVE
SAINT FRANCIS, WI

SCHWAB, JOSEPH A
860 E OAKWOOD RD
OAK CREEK, WI

SCHWARTZ, DOLORES
5660 S. PARK AVE BRADFORD APTS
APT 218
HAMBURG, NY

SEALS, CHARLES W
3726 S WESTMONT AVE
BLOOMINGTON, IN

SHANOVICH, CHARLES J
3253 SO 57TH ST
MILWAUKEE, WI

SLAMKA, KATHLEEN M
9210 S CHICAGO RD
OAK CREEK, WI

SLAMKA, KATHLEEN M
9210 S CHICAGO RD
OAK CREEK, WI

SMAGALSKI, JAMES A
3811 S 21ST ST
MILWAUKEE, WI

SNOOKS, GILBERT L
7247 N STATE RD 37
BLOOMINGTON, IN

SPANGENBERG, MARK A
5221 S 44TH ST
GREENFIELD, WI

SPANGENBERG, MARK A
5221 S 44TH ST
GREENFIELD, WI

STEGER, ROBERT C
915 BAY VIEW CIR
MUKWONAGO, WI

STROIK, ROBERT R
1704 MENOMONEE AVE
S MILWAUKEE, WI

TARR, ROY E
403 19TH ST
BEDFORD, IN

UNDERWOOD, JANET S.
4301 TANGLEWOOD RD.
BLOOMINGTON, IN

VALERI, MARGARET A
2400 OREGON ST
RACINE, WI

VEGA, PAUL
500 E DARLENE LN
OAK CREEK, WI

WARD, KENNETH E
3706 N 53RD ST
MILWAUKEE, WI

WEBER, DONALD E
354 MIDLAND AVE.
HARTFORD, WI

WENTZ, JEAN ANN
125 CHESTNUT WAY
NORTH PRAIRIE, WI

WILGER, RICHARD E
3334 COUNTY ROAD Y
WEST BEND, WI

WINTER, JOHN ROLAND
2901 S 92ND ST
WEST ALLIS, WI

WIRTZFELD, DONALD A
5232 OAKTON LANE
GREENDALE, WI

WITT, DENNIS S
11908 W WOODCREST CIR
FRANKLIN, WI

WITT, DENNIS S
11908 W WOODCREST CIR
FRANKLIN, WI

WOLF, ROBERT K
N4475 COUNTY RD W
REDGRANITE, WI

WOLFMEYER, KENNETH C
W5625 SPRINGWATER DR.
WILD ROSE, WI

WSZOLA, MICHAEL P
5822 WINSTAR LANE
RACINE, WI

ZAWADA, RICHARD J
W333N4294 PARC WAY
NASHOTAH, WI

ZIEMER, WAYNE E
9060 WEST OKLOHOMA AVE
APT 208
MILWAUKEE, WI

BOWLING, JERRY
1453 FARISTON RD
LONDON, KY

CAHILL, KATHRYN W
7007 KINSEY RD
ENGLEWOOD, OH

CUJAR, OSCAR A
2572 TIMBERWICK
TROY, MI

DESANTIS, FRANK G
13370 ROXBURY DR
STERLING HTS, MI

DI FIORE, JEANNETTE M
29181 CAMPBELL DRIVE
WARREN, MI

GATSCHER, FRANK J
2212 WYNDAM DR.
SPRING HILL, FL

GREEN, ELIZABETH L
5105 SOUTHEAST 106TH STREET
BELLEVIEW, FL

GRILLOT, RUBY
3706 CLEVELAND AVE
DAYTON, OH

HALL, WILLIAM R
137 N HIGHLAND
DEARBORN, MI

HILLSMAN, CALLIE
547 S EUCLID AVENUE
DAYTON, OH

HOPSON, CANDIS M
489 OAK LAWN DR
FAIRBORN, OH

KELLEY, HIRAM F
160 FLAGSTONE DR
ROSSVILLE, GA

KRAMER, RICHARD C
5841 SW 103RD LOOP
OCALA, FL

KURKIE, GERALDINE A
9042 PINE COVE DR
WHITMORE LAKE, MI

LAKE, MARY L
404 LEXINGTON RD
EATON, OH

LANCTOT, FRANK E
4852 CLIFFSIDE DRIVE
W. BLOOMFIELD, MI

LEWIS, LUCILLE M
2270 PARK HILLS DRIVE
FAIRBORN, OH

MARCOZZI, MARK D
1009 N. KENWOOD
ROYAL OAK, MI

MILLER, RONALD A
28711 WAVERLY ST
ROSEVILLE, MI

MORRISON, ANNIE
637 N UNION RD
DAYTON, OH

MORSE, RICHARD A
2831 STANWOOD PL
BRIGHTON, MI

NAVARRE, KIM D
6437 WEBB DR
FLINT, MI

NEZOL, RAYMOND R
19390 HAZELWOOD ST.
ROSEVILLE, MI

NICHOLAS, HAROLD C
8213 HUNTERHILL DRIVE
KNOXVILLE, TN

PHILLIPS, GERALD L
1100 KAISER DR
LEONARD, MI

ROBINSON, ROBERTA
100 E SIEBENTHALER AVE
DAYTON, OH

ROGGE, RICHARD I
1744 FOUR SEASONS DR.
HOWELL, MI

SIMPSON, NANCY L
32658 HAZELWOOD ST
WESTLAND, MI

TAROCKOFF, SHARON L
848 WOODRIDGE DR.
ROCHESTER HLS, MI

TERRY, ANITA O
10 INGLESIDE AVE
DAYTON, OH

TROMPETER, JOSEPH H
38135 SUMPTER DR
STERLING HTS, MI

WARD, WILLIAM J
46542 APPLE LN
MACOMB, MI

WARGO, PAUL J
1658 HOLLYWOOD
GROSSE POINTE WOODS, MI

WILBANKS, LEONA
135 BRITTIAN DR
HARROGATE, TN

WRIGHT, MARY L
3265 PENNYROYAL RD.
FRANKLIN, OH

YEAGER, JOAN
777 GRAYHOUND DR
NEW LEBANON, OH

YEARY, IRENE O
94 TERRACE PARK BLVD
BROOKVILLE, OH

ZAJDEK, HENRY F
4295 STATE RD 1241
HICKORY, KY

ZAMORA, RAYMOND A
1736 10TH ST
DETROIT, MI

ALU, GIOACCHINO
69851 BEEBE ST.
RICHMOND, MI

ANDERSEN, MARK G
7407 LEDGEWOOD
FENTON, MI

AROLD, HAROLD F
9839 TALLAHASSEE DR
KNOXVILLE, TN

BACHELOR, BARBARA L
1010 AMERICAN EAGLE BLVD
APT. 245
SUN CITY CENTER, FL

BARNES, LEONARD R
201 LAKE HOWARD DR. S.W.
WINTER HAVEN, FL

BLACK, ALMA L
19193 HIGHLITE DRIVE SOUTH
CLINTON TWP, MI

BRONSON, WALLACE C
36239 MELBOURNE
STERLING HEIGHTS, MI

BUDAY, RONALD J
24383 CURTIS DR
FLAT ROCK, MI

CATES, DENNIS L
2074 W RIVER AVE
OSCODA, MI

COLCERNIAN, ALLAN J
58398 PLEASANTVIEW CT.
WASHINGTON, MI

COUCKE, THOMAS R
41330 SAAL RD
STERLING HTS, MI

COWAN, LEONA
2165 WILDFIELD DR NE
GRAND RAPIDS, MI

COWAN, SYLVIA C
14108 JACKSON DRIVE
PLYMOUTH HILL, MI

CRANDALL, PATRICIA
6300 SOUTH EXTENSION RD
CHEBOYGAN, MI

CROTEAU, SHARON
333 WEIER LANE
SPRUCE, MI

DAMIANI, LUIGI B
661 DOLPHIN
S. VENICE, FL

DAVISON, THOMAS P
5808 GILMAN ST
GARDEN CITY, MI

DE CLARK, RAYMOND F
27101 GILBERT DR
WARREN, MI

DE VITA, KENNETH R
16180 ASPEN HOLLOW
FENTON TWP., MI

DEHANKE, KEVIN R
3701 HERITAGE FARMS DR
HIGHLAND, MI

DEMERS, JAMES M
45819 7 MILE RD
NORTHVILLE, MI

DEPUE, DOLORES J
8912 OTTER DR
FARWELL, MI

DESCHRYVER JR, JOSEPH R
1206 ROBINS RD
LANSING, MI

DOBACZEWSKI, HENRY
711 HOLLYWOOD AVENUE
GROSSE POINTE WOODS, MI

DRENNAN, JAMES H
4149 BICKEL ST
MILFORD, MI

ECKHOUT, DAVID J
60337 LAMPLIGHTER DR
NEW HUDSON, MI

FAVOR, ROBE L
18601 BRENTWOOD ST
LIVONIA, MI

FINCH, DWIGHT W
27731 LATHRUP BLVD
LATHRUP VILLAGE, MI

FREVER, GARY L
14546 WOODBURY RD
HASLETT, MI

FRYE, PATRICIA
7505 RIDGE RD.
HIRAM, GA

GOULD, KENNETH T
23590 HARVEST CREEK DR
ROBERTSDALE, AL

GRAHAM JR, ALBERT
14160 ASHTON RD
DETROIT, MI

GRIMA, RICHARD
285 STEADFIELD
COMMERCE TWP, MI

GRZYWINSKI, STEPHANIE B
2378 PONDS CT
SHELBY TWP, MI

HALEY, MADALEE S
325 CROWBURK RD
PAGELAND, SC

HAMPTON, PAULETTE M
25195 MARSHALL CREEKS BLVD
APT 102
TRENTON, MI

HARDY, NADIA
27847 AUDREY AVE
WARREN, MI

HEAVENER, PAUL W
35235 LEON ST
LIVONIA, MI

HOLOWKA, MARIA B
3000 CHARD
WARREN, MI

HORNUS, MARILYN C
2910 SOUTH CATHRINE
LANSING, MI

HOWE, GERALD P
7220 BERGIN
HOWELL, MI

IRVIN, IRENE
14115 MONT HAVEN PARK PLACE
HENDERSONVILLE, TN

IULIANELLI, FAUSTO
4534 TEAL CT
HIGHLAND, MI

KEIPP, ROGER L
24490 BERG RD
SOUTHFIELD, MI

KIESELHORST, RUTH H
14448 STEPHENS
WARREN, MI

KING, CURTIS L
19536 ANNOTT ST
DETROIT, MI

KRAFT, BERNARD C
28552 ELMWOOD ST
GARDEN CITY, MI

LEFLER, ROBERT C
12400 LARKINS RD
BRIGHTON, MI

LITAVEC, ANDREW
7019 COLEMAN ST
DEARBORN, MI

LOUNDS, DONALD A
1065 S STEWART RD
CHARLOTTE, MI

MAGEE, SHIRLEY A
113 MANCHESTER
HIGHLAND, MI

MASTIN, JAMES A
20439 12 MILE RD
ROSEVILLE, MI

MATYNIAK, DEBRA A
21100 OSMUS STREET
APT 9
FARMINGTON HILLS, MI

MAYER, WENDELIN
7637 CALMCREST DRIVE
DOWNEY, CA

MCCARTY JR, JOHN
1660 COLONEL PT. BOX 155
CRYSTAL, MI

MEERMAN, FREDERICK
510 E GULL LAKE DR.
GULL LAKE
AGUSTA, MI

MELFI, GEORGIA
25131 SAN ROSA
ST CLAIR SHRS, MI

MOMINEE, MARY L
4201 REFLECTIONS DRIVE
STERLING HTS, MI

MUELLER, JAMES C
15930 PETROS DR.
BROWNSTOWN, MI

MURPHY, RONALD E
710 PEARSON STREET
THE VILLAGES, FL

MUSYK, ANNA
12578 MORAN
DETROIT, MI

OSLIN, DANIEL E
8105 PARSHALLVILLE RD.
FENTON, MI

OVIST, JAMES A
28905 PICKFORD ST
LIVONIA, MI

PEGG, DANIEL J
8776 CHARBANE ST
WHITE LAKE, MI

POWELL, STANLEY W
6069 DRYDEN ROAD
DRYDEN, MI

RADZISZEWSKI, JOHN E
42790 SHADOWLAWN DR
CANTON, MI

REAMER, WILLIAM E
100 SOUTH WEST 4TH ST
P.O BOX 582
ATLANTA, IL

ROBINSON, WILLIE E
16568 WARD STREET
DETROIT, MI

SITKIEWICZ, MARY F
3927 ROBERTSON DRIVE
WARREN, MI

SMITH, FRANCES N
144 FAIRBANKS OAK ALLEE
BLDG 6, UNIT 2B
DANIEL ISLAND, SC

STEPHENSON, CHARLIE M
19924 KENTUCKY
DETROIT, MI

SWANSON, ALICE R
12753 COLD STREAM DR
FORT MYERS, FL

TAYLOR, CHARLES J
19153 W. HARBOUR VILLAGE DR.
NORTHVILLE TWP, MI

TEAGUE, ALFRED
45460 INVERNESS CIRCLE
MACOMB TWP, MI

TEAGUE, PHILIP A
49051 HIDDEN WOODS LANE
SHELBY TWNSHIP, MI

THOMAS, JAMES J
70334 CANTERBURY DR
RICHMOND, MI

TRAVER, EDWARD P
44200 ARLINGTON RD
CANTON, MI

TROTTIER, JOSEPH M
3623 CEDAR LAKE RD
HOWELL, MI

WILLIAMS, RALPH D
2260 GRANT SIDING
CHEBOYGAN, MI

WOLF, APOLLONIA
27403 NEWPORT STREET
WARREN, MI

YOUNG, GEORGE T
1415 LENORE ST
LANSING, MI

ZOPPI, GABRIEL
15163 MERLOT DR
STERLING HTS, MI