**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x

|  |  |  |
|---|---|---|
| | : | |
| In re | : | **Chapter 11 Case No.** |
| | : | |
| **GENERAL MOTORS CORP.,** *et al.*, | : | **09-50026 (REG)** |
| | : | |
| Debtors. | : | **(Jointly Administered)** |
| | : | |

---------------------------------------------------------------x     **Ref. Docket Nos. 2630 and 2631**

<u>**AFFIDAVIT OF SERVICE**</u>

STATE OF NEW YORK      )
                       ) ss.:
COUNTY OF NEW YORK     )

Angharad Bowdler, being duly sworn, deposes and says:

1.  I am employed as a Senior Case Manager by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017.  I am over the age of eighteen years and am not a party to the above-captioned action.

2.  I caused to be served the following:

   a.  "Response of the International Union, United Automobile, Aerospace and Agricultural Implement Workers of America, AFL-CIO to Objections to Debtors' Motion for an Order Authorizing the Sale of Substantially all of the Debtors' Assets and Other Relief," [Docket No. 2630] (the "Sale Response"), dated June 26, 2009, and

   b.  "Supplemental Statement of the International Union, United Automobile, Aerospace, and Agricultural Implement Workers Union of America, AFL-CIO in Support of Motion of the Debtors to Approve the Sale Pursuant to the Master Sale and Purchase Agreement with Vehicle Acquisition Holdings, LLC; Assumption and Assignment of Certain Executory Contracts; and Other Relief; and Response to Individual Retiree Statements Concerning Approval of UAW Retiree Settlement Agreement" [Docket No. 2631] (the "Memo"), dated June 26, 2009,

   by causing true and correct copies of the:

   a)  Sale Response and Memo to be enclosed securely in separate postage-prepaid envelopes and delivered by overnight mail to the parties listed on the attached <u>Exhibit A</u> on June 26, 2009, and

   b)  Sale Response and Memo to be enclosed securely in separate postage-prepaid envelopes and delivered by overnight mail to the parties listed on the attached <u>Exhibit B</u> on June 27, 2009.

3. All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

_____
Angharad Bowdler

Sworn to before me this
29 day of June 2009

_____
Notary Public

**EXHIBIT "A"**

| Claim Name | Address Information |
|---|---|
| AFFINIA | DAVID OVERBEEKE,  CEO,4400 PRIME PARKWAY, MCHENRY, IL 60050 |
| AIRGAS, INC | ATTN: DAVID BOYLE, CONSULTANT TO LEGAL DEPT,259 RADNOR CHESTER ROAD, RADNOR, PA 19087 |
| ALLARD & FISH, P.C. | ATTN: DEBORAH L. FISH, ESQ.,2600 BUHL BLDG,535 GRISWOLD, DETROIT, MI 48226 |
| ALPINE ELECTRONICS OF AMERICA, INC | ATTN: CYNTHIA WOODRUFF-NEER, ESQ.,19145 GRAMERCY PLACE, TORRANCE, CA 90501 |
| ARCADIS U.S., INC | ATTN: LIESL SPANGLER, ASSOCIATE COUNSEL,630 PLAZA DRIVE, SUITE 100, HIGHLANDS RANCH, CO 80129 |
| ARENT FOX LLP | ATTN: JAMES M. SULLIVAN, ESQ.,ATTY FOR SUPERIOR INDUSTRIES INTERNATIONAL, INC,1675 BROADWAY, NEW YORK, NY 10019 |
| ARENT FOX LLP | ATTN: JAMES M. SULLIVAN, ESQ.,ATTY FOR TIMKEN CO,1675 BROADWAY, NEW YORK, NY 10019 |
| ARENT FOX LLP | ATTN: JAMES M. SULLIVAN, ESQ.,ATTY FOR DISCOVERY COMMUNICATIONS, LLC,1675 BROADWAY, NEW YORK, NY 10019 |
| ARENT FOX LLP | ATTN: CHRISTOPHER GIAIMO, JEFFREY ROTHLEDER,ANDREA CAMPBELL, ESQS,ATTY FOR HARMAN BECKER AUTOMOTIVE SYSTEMS, INC,1050 CONNECTICUT AVENUE, NW, WASHINGTON, DC 20036 |
| ARENT FOX LLP | ATTN: MARY JOANNE DOWD, ESQ.,ATTY FOR TOYOTA BOSHOKU AMERICA, INC,1050 CONNECTICUT AVENUE, NW, WASHINGTON, DC 20036 |
| ARNALL GOLDEN GREGORY LLP | ATTN: DARRYL S. LADDIN & FRANK N. WHITE,ATTY FOR VERIZON COMMUNICATIONS INC,171 17TH STREET, NW, SUITE 2100, ATLANTA, GA 30363 |
| AT&T SERVICES INC | ATTN: JAMES W. GRUDUS,ONE AT&T WAY, ROOM 3A218, BEDMINSTER, NJ 07921 |
| ATLAS OIL CO | 124501 ECORSE ROAD, TAYLOR, MI 48180 |
| ATTY GENERAL FOR THE STATE OF MICHIGAN | ATTN: ROLAND HWANG, ESQ.,3030 W. GRAND BOULEVARD, SUITE 9-600, DETROIT, MI 48202 |
| ATTY GENERAL FOR THE STATE OF NEBRASKA | ATTN: LESLIE C. LEVY, ASSISTANT ATTY GENERAL,ATTY FOR THE STATE OF NEBRASKA,2115 STATE CAPITOL BUILDING, LINCOLN, NE 68509 |
| ATTY GENERAL FOR THE STATE OF TEXAS | ATTN: MARK BROWNING, ASSISTANT ATTY GENERAL,BANKRUPTCY & COLLECTIONS DIV,P.O. BOX 12548, AUSTIN, TX 78711 |
| ATTY GENERAL OF OHIO | ATTN: VICTORIA D. GARRY, ASSISTANT ATTY GENERAL,COLLECTIONS & ENFORCEMENT,441 VINE STREET,1600 CAREW TOWER, CINCINNATI, OH 45202 |
| ATTY GENERAL OF STATE OF MICHIGAN | ATTN: MICHAEL A. COX & DENNIS J. RATERINK,ATTY FOR WORKERS COMPENSATION AGENCY,AND FUNDS ADMINISTRATION,LABOR DIV,P.O. BOX 30736, LANSING, MI 48909 |
| ATTY GENERAL OF STATE OF TEXAS | ATTN: KIMBERLY A. WALSH, ASST. ATTY GENERAL,BANKRUPTCY & COLLECTIONS DIV,P.O. BOX 12548, AUSTIN, TX 78711 |
| ATTY GENERAL OF THE STATE OF MICHIGAN | LABOR DIV,ATTN: SUSAN PRZEKOP-SHAW,ASSISTANT ATTY GENERAL,ATTY FOR MICHIGAN WORKERS' COMPENSATION AGENCY,P.O. BOX 30736, LANSING, MI 48909 |
| ATTY GENERAL OF THE STATE OF NEW YORK | ATTN: NEAL S. MANN, ASSISTANT ATTY GENERAL,ATTY FOR NEW YORK STATE DEPT OF TAXATION & FINANCE,120 BROADWAY - 24TH FLOOR, NEW YORK, NY 10271 |
| BAKER & HOSTETLER LLP | ATTN: RICHARD BERNARD, ESQ.,ATTY FOR B&H CREDITORS,45 ROCKEFELLER PLAZA, NEW YORK, NY 10111 |
| BAKER & HOSTETLER LLP | ATTN: JOSEPH F. HUTCHINSON, JR.,ERIC GOODMAN, WENDY J. GIBSON,ATTY FOR B&H CREDITORS,3200 NATIONAL CITY CENTER,1900 E. 9TH STREET, CLEVELAND, OH 44114 |
| BAKER & HOSTETLER LLP | ATTN: WENDY J. GIBSON, ESQ.,ATTY FOR SCRIPPS NETWORKS,& TELEVISION FOOD NETWORK,3200 NATIONAL CITY CENTER,1900 EAST NINTH STREET, CLEVELAND, OH 44114 |
| BARNES & THORNBURG LLP | ATTN: JOHN T. GREGG, ESQ.,ATTY FOR CONTINENTAL,171 MONROE AVENUE, NW, SUITE 1000, GRAND RAPIDS, MI 49503 |
| BARNES & THORNBURG LLP | ATTN: MARK R. OWENS, ESQ.,ATTY FOR HIRATA CORP OF AMERICA,11 SOUTH MERIDIAN STREET, INDIANAPOLIS, IN 46204 |
| BARRICK, SWITZER, LONG, BALSLEY & VAN EVERA | ATTN: ROBERT C. POTTINGER, ESQ.,6833 STALTER DRIVE, FIRST FLOOR, ROCKFORD, IL 61108 |
| BARTLETT HACKETT FEINBERG P.C. | ATTN: FRANK F. MCGINN, ESQ.,ATTY FOR IRON MOUNTAIN INFORMATION MANAGEMENT, INC,155 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 |
| BASF | DR. KURT BOCK, CHAIRMAN & CEO,100 CAMPUS DRIVE, FLORHAM PARK, NJ 07932 |

| Claim Name | Address Information |
|---|---|
| BECKER, GLYNN, MELAMED & MUFFLY LLP | ATTN: CHESTER B. SALOMON, ESQ.,ATTY FOR FACTORY MOTOR PARTS CO,299 PARK AVENUE, 16TH FLOOR, NEW YORK, NY 10171 |
| BERGER SINGERMAN, P.A. | ATTN: ARTHUR J. SPECTOR, ESQ.,ATTY FOR SCI, LTD.,350 E. LAS OLAS BOULEVARD,10TH FLOOR, FORT LAUDERDALE, FL 33301 |
| BIALSON, BERGEN & SCHWAB | ATTN: PATRICK M. COSTELLO & THOMAS M. GAA, ESQS,ATTY FOR FLEXTRONICS INTERNATIONAL LTD.,2600 EL CAMINO REAL, SUITE 300, PALO ALTO, CA 94306 |
| BIALSON, BERGEN & SCHWAB | ATTN: PATRICK M. COSTELLO & THOMAS M. GAA,ATTY FOR CISCO SYSTEMS CAPITAL CORP,2600 EL CAMINO REAL, SUITE 300, PALO ALTO, CA 94306 |
| BIALSON, BERGEN & SCHWAB | ATTN: PATRICK M. COSTELLO & THOMAS M. GAA, ESQS,ATTY FOR CISCO SYSTEMS, INC,2600 EL CAMINO REAL, SUITE 300, PALO ALTO, CA 94306 |
| BIALSON, BERGEN & SCHWAB | ATTN: PATRICK M. COSTELLO & THOMAS M. GAA, ESQS,ATTY FOR YAHOO! INC,2600 EL CAMINO REAL, SUITE 300, PALO ALTO, CA 94306 |
| BIALSON, BERGEN & SCHWAB | ATTN: PATRICK M. COSTELLO & THOMAS M. GAA,ATTY FOR SUN MICROSYSTEMS,SUN MICROSYSTEMS GLOBAL FINANCIAL SERVICES,2600 EL CAMINO REAL, SUITE 300, PALO ALTO, CA 94306 |
| BINGHAM MCCUTCHEN LLP | ATT ROBERT M DOMBROFF & JEFFREY S SABIN, ESQ.,ATTY FOR DEUTSCHE BANK AG,399 PARK AVENUE, NEW YORK, NY 10022 |
| BINGHAM MCCUTCHEN LLP | ATTN: ANNA M. BOELITZ, ESQ.,ATTY FOR WELLS FARGO BANK NORTHWEST,NAT'L ASSOC., AS INDENTURE TRUSTE,ONE STATE STREET, HARTFORD, CT 06103 |
| BINGHAM MCCUTCHEN LLP | ATTN: JONATHAN B. ALTER, ESQ.,ATTY FOR TRAVELERS CASUALTY & SURETY CO OF AMERICA,ONE STATE STREET, HARTFORD, CT 06103 |
| BLANK ROME LLP | ATTN: MARC E. RICHARDS, ESQ.,ATTY FOR DENSO INTERNATIONAL AMERICA,& DENSO SALES CALIFORNIA,THE CHRYSLER BUILDING,405 LEXINGTON AVENUE, NEW YORK, NY 10174 |
| BLANK ROME LLP | ATTN: REGINA STANGO KELBON, ESQ.,ATTY FOR CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS,ONE LOGAN SQUARE, PHILADELPHIA, PA 19103 |
| BLUE CROSS & BLUE SHIELD OF MICHIGAN | ATTN: JEFFREY RUMLEY, ASSISTANT GENERAL COUNSEL,600 LAFAYETTE EAST #1925, DETROIT, MI 48226 |
| BOB HASTINGS BUICK GMC, INC | ATTN: DAVID P. STOETZEL,800 PANORAMA TRAIL SOUTH, ROCHESTER, NY 14625 |
| BODMAN LLP | ATTN: COLIN T. DARKE, ESQ.,ATTY FOR PRODUCTION MODELING CORP,1901 ST. ANTOINE STREET,6TH FLOOR AT FORD FIELD, DETROIT, MI 48226 |
| BODMAN LLP | ATTN: MARC M. BAKST, ESQ.,ATTY FOR LEAR CORP & ITS SUBSIDIARIES & AFFILIATES,6TH FLOOR AT FORD FIELD,1901 ST. ANTOINE STREET, DETROIT, MI 48226 |
| BODMAN LLP | ATTN: MARC M. BAKST, ESQ.,ATTY FOR KUKA SYS FKA KUKA FLEXIBLE PROD SYS,KUKA ROBOTICS CORP.,6TH FLOOR AT FORD FIELD,1901 ST. ANTOINE STREET, DETROIT, MI 48226 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, PC, | ATTN: DAVID S. LEFERE & MARK D. HOFSTEE,ATTY FOR ADVANCED TOOLING SYS; DYNAMIC TOOLING SYS,ENGINEERED TOOLING,GRANDVILLE STATE BANK BUILDING,3996 CHICAGO DRIVE SW, GRANDVILLE, MI 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, PC, | ATTN: DAVID S. LEFERE & MARK D. HOFSTEE,ATTY FOR DIETOOL ENGINEERING CO, INC,GRANDVILLE STATE BANK BUILDING,3996 CHICAGO DRIVE, SW, GRANDVILLE, MI 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, PC, | ATTN: DAVID S. LEFERE & MARK D. HOFSTEE,ATTY FOR STANDARD TOOL & DIE, INC,GRANDVILLE STATE BANK BUILDING,3996 CHICAGO DRIVE, SW, GRANDVILLE, MI 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, PC, | ATTN: DAVID S. LEFERE & MARK D. HOFSTEE,ATTY FOR STM MFG., INC,GRANDVILLE STATE BANK BUILDING,3996 CHICAGO DRIVE, SW, GRANDVILLE, MI 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, PC, | ATTN: DAVID S. LEFERE & MARK D. HOFSTEE,ATTY FOR TOOLING SYSTEMS GROUP,GRANDVILLE STATE BANK BUILDING,3996 CHICAGO DRIVE, SW, GRANDVILLE, MI 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, PC, | ATTN: DAVID S. LEFERE & MARK D. HOFSTEE,ATTY FOR COMPETITION ENGINEERING, INC,GRANDVILLE STATE BANK BUILDING,3996 CHICAGO DRIVE, SW, GRANDVILLE, MI 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & | ATTN: DAVID S. LEFERE & MARK D. HOFSTEE,ATTY FOR ECLIPSE TOOL & DIE, |

GENERAL MOTORS CORPORATION
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| LEFERE, PC, | INC,GRANDVILLE STATE BANK BUILDING,3996 CHICAGO DRIVE, SW, GRANDVILLE, MI 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, PC, | ATTN: DAVID S. LEFERE & MARK D. HOFSTEE,ATTY FOR LANSING TOOL & ENGINEERING, INC,GRANDVILLE STATE BANK BUILDING,3996 CHICAGO DRIVE SW, GRANDVILLE, MI 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, PC, | ATTN: DAVID S. LEFERE & MARK D. HOFSTEE,ATTY FOR COMMERCIAL TOOL & DIE, INC,GRANDVILLE STATE BANK BUILDING,3996 CHICAGO DRIVE SW, GRANDVILLE, MI 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, PC, | ATTN: DAVID S. LEFERE & MARK D. HOFSTEE,ATTY FOR USHER TOOL & DIE, INC,GRANDVILLE STATE BANK BUILDING,3996 CHICAGO DRIVE SW, GRANDVILLE, MI 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, PC, | ATTN: DAVID S. LEFERE & MARK D. HOFSTEE,ATTY FOR PROPER TOOLING, INC,GRANDVILLE STATE BANK BUILDING,3996 CHICAGO DRIVE SW, GRANDVILLE, MI 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, PC, | ATTN: DAVID S. LEFERE & MARK D. HOFSTEE,ATTY FOR PINNACLE TOOL, INCORPORATED,GRANDVILLE STATE BANK BUILDING,3996 CHICAGO DRIVE, SW, GRANDVILLE, MI 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, PC, | ATTN: DAVID S. LEFERE & MARK D. HOFSTEE,ATTY FOR ACEMCO, INCORPORATED,GRANDVILLE STATE BANK BUILDING,3996 CHICAGO DRIVE SW, GRANDVILLE, MI 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, PC, | ATTN: DAVID S. LEFERE & MARK D. HOFSTEE,ATTY FOR GRAND DIE ENGRAVERS, INC,GRANDVILLE STATE BANK BUILDING,3996 CHICAGO DRIVE, SW, GRANDVILLE, MI 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, PC, | ATTN: DAVID S. LEFERE & MARK D. HOFSTEE,ATTY FOR PLASTIC MOLD TECHNOLOGY, INC,GRANDVILLE STATE BANK BUILDING,3996 CHICAGO DRIVE SW, GRANDVILLE, MI 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, PC, | ATTN: DAVID S. LEFERE & MARK D. HOFSTEE,ATTY FOR PARAMOUNT TOOL & DIE, INC,GRANDVILLE STATE BANK BUILDING,3996 CHICAGO DRIVE, SW, GRANDVILLE, MI 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, PC, | ATTN: DAVID S. LEFERE & MARK D. HOFSTEE,ATTY FOR WOLVERINE TOOL & ENGINEERING CO.,GRANDVILLE STATE BANK BUILDING,3996 CHICAGO DRIVE, SW, GRANDVILLE, MI 49418 |
| BORGES & ASSOCIATES, LLC | ATTN: WANDA BORGES, ESQ.,ATTY FOR RAYCOM MEDIA, INC,575 UNDERHILL BLVD., SUITE 118, SYOSSET, NY 11791 |
| BRACEWELL & GIULIANI LLP | ATTY FOR GEORG FISCHER AUTOMOTIVE AG,225 ASYLUM STREET, 26TH FLOOR, HARTFORD, CT 06103 |
| BRAYTON PURCELL LLP | ATTN: ALAN R. BRAYTON, CHRISTINA C. SKUBIC,MATTHEW B. LEE, ESQS,ATTY FOR CERTAIN ASBESTOS CLAIMANTS,222 RUSH LANDING ROAD, NOVATO, CA 94945 |
| BRIGGS & MORGAN P.A. | ATTN: JOHN R. MCDONALD, ESQ.,ATTY FOR FACTORY MOTOR PARTS CO,2200 IDS CENTER,80 SOUTH 8TH STREET, MINNEAPOLIS, MN 55402 |
| BROOKS WILKINS SHARKEY & TURCO, PLLC | ATTN: PAULA A. HALL, ESQ.,ATTY FOR WABASH TECHNOLOGIES, INC,401 S. OLD WOODWARD AVENUE, SUITE 460, BIRMINGHAM, MI 48009 |
| BROWN & CONNERY, LLP | ATTN: KENNETH J. SCHWEIKER, JR., ESQ.,ATTY FOR SAP AMERICA, INC,6 NORTH BROAD STREET, SUITE 100, WOODBURY, NJ 08096 |
| BROWN & WHALEN, P.C. | ATTN: RODNEY A. BROWN, ESQ.,700 THIRD AVENUE, 20TH FLOOR, NEW YORK, NY 10017 |
| BUCHALTER NEMER, PC | ATTN: SHAWN M. CHRISTIANSON, ESQ.,ATTY FOR ORACLE USA, INC; & ORACLE CREDIT CORP,333 MARKET STREET, 25TH FLOOR, SAN FRANCISCO, CA 94105 |
| BURLINGTON NORTHERN SANTE FE RAILWAY CO | ATTN: PETER M. LEE, SENIOR GENERAL ATTY,2500 LEW MENK DRIVE,P.O. BOX 961039, FT. WORTH, TX 76161 |
| BURR & FORMAN LLP | ATTN: D. CHRISTOPHER CARSON & JENNIFER B. KIMBLE,ATTY FOR GESTAMP ALABAMA, LLC,GESTAMP MASON, LLC, GESTAMP MEXICO,420 NORTH 20TH STREET, SUITE 3400, BIRMINGHAM, AL 35203 |
| BUSH FEYFERTH & PAIGE PLLC | ATTN: SCOTT A. WOLFSON, ESQ.,ATTY FOR GUARDIAN INDUSTRIES CORP.,3001 W. BIG BEAVER ROAD, SUITE 600, TROY, MI 48084 |
| BUSH SEYFERTH & PAIGE PLLC | ATTN: SCOTT A. WOLFSON, ESQ.,ATTY FOR GUARDIAN PARTIES,3001 W. BIG BEAVER ROAD, SUITE 600, TROY, MI 48084 |
| BUSH SEYFERTH & PAIGE PLLC | ATTN: SCOTT A. WOLFSON, ESQ.,ATTY FOR NYX, INC,3001 W. BIG BEAVER ROAD, SUITE 600, TROY, MI 48084 |

| Claim Name | Address Information |
|------------|---------------------|
| BUSH SEYFERTH & PAIGE PLLC | ATTN: SCOTT A. WOLFSON, ESQ.,ATTY FOR BATES ACQUISITION LLC,3001 W. BIG BEAVER ROAD, SUITE 600, TROY, MI 48084 |
| BUSH SEYFERTH & PAIGE PLLC | ATTN: SCOTT A. WOLFSON, ESQ.,ATTY FOR FEDERAL BROACH & MACHINE CO, LLC,3001 W. BIG BEAVER ROAD, SUITE 600, TROY, MI 48084 |
| BUSH SEYFERTH & PAIGE PLLC | ATTN: SCOTT A. WOLFSON, ESQ.,ATTY FOR LEN INDUSTRIES, INC,3001 W. BIG BEAVER ROAD, SUITE 600, TROY, MI 48084 |
| BUSH SEYFERTH & PAIGE PLLC | ATTN: SCOTT A. WOLFSON, ESQ.,ATTY FOR MITSUBISHI ELECTRIC,AUTOMOTIVE AMERICA, INC,3001 W. BIG BEAVER ROAD, SUITE 600, TROY, MI 48084 |
| BUSH SEYFERTH & PAIGE PLLC | ATTN: SCOTT A. WOLFSON, ESQ.,ATTY FOR GUARDIAN AUTOMOTIVE PRODUCTS, INC,3001 W. BIG BEAVER ROAD, SUITE 600, TROY, MI 48084 |
| BUTZEL LONG , PC | ATTN: ROBERT SIDORSKY & ERIC B. FISHER,ATTY FOR TOYODA GOSEI NORTH AMERICA CORP.,380 MADISON AVENUE, NEW YORK, NY 10017 |
| BUTZEL LONG, PC | ATTN: ROBERT SIDORSKY & ERIC B. FISHER,ATTY FOR INTEVA PRODUCTS, LLC,380 MADISON AVENUE, NEW YORK, NY 10017 |
| BUTZEL LONG, PC | ATTN: ROBERT SIDORSKY & ERIC B. FISHER,380 MADISON AVENUE, NEW YORK, NY 10017 |
| BUTZEL LONG, PC | ATTN: ROBERT SIDORSKY & ERIC B. FISHER,ATTY FOR AISIN WORLD CORP. OF AMERICA,380 MADISON AVENUE, NEW YORK, NY 10017 |
| BUTZEL LONG, PC | ATTN: ROBERT SIDORSKY & ERIC B. FISHER,ATTY FOR AIR INTERNATIONAL(U.S.),AIR INTERNATIONAL THERMAL (AUSTRALIA,380 MADISON AVENUE, NEW YORK, NY 10017 |
| BUTZEL LONG, PC | ATTN: ROBERT SIDORSKY & ERIC B. FISHER,ATTY FOR NISSHINBO AUTOMOTIVE CORP.,380 MADISON AVENUE, NEW YORK, NY 10017 |
| BUTZEL LONG, PC | ATTN: ROBERT SIDORSKY & ERIC B. FISHER,ATTY FOR SECURITY PACKAGING, INC,380 MADISON AVENUE, NEW YORK, NY 10017 |
| BUTZEL LONG, PC | ATTN: ROBERT SIDORSKY & ERIC B. FISHER,ATTY FOR GILL INDUSTRIES, INC,380 MADISON AVENUE, NEW YORK, NY 10017 |
| BUTZEL LONG, PC | ATTN: ROBERT SIDORSKY & ERIC B. FISHER,ATTY FOR INTERNET BRANDS, INC,380 MADISON AVENUE, NEW YORK, NY 10017 |
| BUTZEL LONG, PC | ATTN: THOMAS B. RADOM & MAX J. NEWMAN,ATTY FOR TOYODA GOSEI NORTH AMERICA CORP.,41000 WOODWARD AVENUE, BLOOMFIELD HILLS, MI 48304 |
| BUTZEL LONG, PC | ATTN: THOMAS B. RADOM & MAX J. NEWMAN,ATTY FOR INTEVA PRODUCTS, LLC,41000 WOODWARD AVENUE, BLOOMFIELD HILLS, MI 48304 |
| BUTZEL LONG, PC | ATTN: THOMAS B. RADOM & MAX J. NEWMAN,41000 WOODWARD AVENUE, BLOOMFIELD HILLS, MI 48304 |
| BUTZEL LONG, PC | ATTN: THOMAS B. RADOM & MAX J. NEWMAN,ATTY FOR AISIN WORLD CORP. OF MAERICA,41000 WOODWARD AVENUE, BLOOMFIELD HILLS, MI 48304 |
| BUTZEL LONG, PC | ATTN: THOMAS B. RADOM & MAX J. NEWMAN,ATTY FOR AIR INTERNATIONAL (U.S.),AIR INTERNATIONAL THERMAL (AUSTRALI,41000 WOODWARD AVENUE, BLOOMFIELD HILLS, MI 48304 |
| BUTZEL LONG, PC | ATTN: THOMAS B. RADOM &  MAX J. NEWMAN,ATTY FOR NISSHINBO AUTOMOTIVE CORP.,41000 WOODWARD AVENUE, BLOOMFIELD HILLS, MI 48304 |
| BUTZEL LONG, PC | ATTN: THOMAS B. RADOM & MAX J. NEWMAN,ATTY FOR SECURITY PACKAGING, INC,41000 WOODWARD AVENUE, BLOOMFIELD HILLS, MI 48304 |
| BUTZEL LONG, PC | ATTN: THOMAS B. RADOM & MAX J. NEWMAN,ATTY FOR GILL INDUSTRIES, INC,41000 WOODWARD AVENUE, BLOOMFIELD HILLS, MI 48304 |
| BUTZEL LONG, PC | ATTN: THOMAS B. RADOM & MAX J. NEWMAN,ATTY FOR INTERNET BRANDS, INC,41000 WOODWARD AVENUE, BLOOMFIELD HILLS, MI 48304 |
| BUTZEL LONG, PC | ATTN: THOMAS B. RADOM & MAX J. NEWMAN, ESQ.,41000 WOODWARD AVENUE, BLOOMFIELD HILLS, MI 48304 |
| C.B. BLACKARD, III | CORPORATE COUNSEL,ACXIOM CORP,301 EAST DAVE WARD DRIVE,P.O. BOX 2000, CONWAY, AR 72033 |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTN: JOHN J. RAPISARDI, ESQ.,ATTY FOR UNITED STATES OF AMERICA,ONE WORLD FINANCIAL CENTER, NEW YORK, NY 10281 |
| CAMPBELL, O'BRIEN & MISTELE, P.C. | ATTN: ROBERT J. FIGA, ESQ.,ATTY FOR GEORGE P. JOHNSON CO (GPJ),100 W. BIG |

| Claim Name | Address Information |
|---|---|
| CAMPBELL, O'BRIEN & MISTELE, P.C. | BEAVER ROAD, SUITE 385, TROY, MI 48084 |
| CANON U.S.A, INC | ATTN: RUTH E. WEINSTEIN,ONE CANON PLAZA, LAKE SUCCESS, NY 11042 |
| CAPLIN & DRYSDALE, CHARTERED | ATTN: ELIHU INSELBUCH & RITA TOBIN,375 PARK AVENUE, 35TH FLOOR, NEW YORK, NY 10152 |
| CAPLIN & DRYSDALE, CHARTERED | ATTN: PETER VAN LOCKWOOD, RONALD REINSEL,& TREVOR SWETT, III, ESQS,1 THOMAS CIRCLE, WASHINGTON, DC 20005 |
| CARSON FISCHER P.L.C. | ATTN: ROBERT WEISBERG & PATRICK KUKLA,ATTY FOR KARMANN U.S.A., INC,4111 ANDOVER ROAD, WEST-2ND FLOOR, BLOOMFIELD HILLS, MI 48302 |
| CARSON FISCHER P.L.C. | ATTN: ROBERT A. WEISBERG,CHRISTOPHER A. GROSMAN & PATRICK J. KUKLA,4111 ANDOVER ROAD, WEST-2ND FLOOR, BLOOMFIELD HILLS, MI 48302 |
| CARSON FISCHER, P.L.C. | ATTN: JOSEPH M. FISCHER, ROBERT A. WEISBERG,& PATRICK J. KUKLA,ATTY FOR LAPEER METAL STAMPING COMPANIES, INC,4111 ANDOVER ROAD, WEST-2ND FLOOR, BLOOMFIELD HILLS, MI 48302 |
| CARSON FISCHER, P.L.C. | ATTN: JOSEPH M. FISCHER & PATRICK J. KUKLA,ATTY FOR RUSH TRUCKING CORP,4111 ANDOVER ROAD, WEST-2ND FLOOR, BLOOMFIELD HILLS, MI 48302 |
| CARSON FISCHER, P.L.C. | ATTN: CHRISTOPHER A. GROSMAN & PATRICK J. KUKLA,ATTY FOR RIMA MANUFACTURING CO,4111 ANDOVER ROAD, WEST-2ND FLOOR, BLOOMFIELD HILLS, MI 48302 |
| CARSON FISCHER, P.L.C. | ATTN: JOSEPH FISCHER, ROBERT WEISBERG,LAWRENCE LICHTMAN, PATRICK KUKLA,ATTY FOR COBASYS LLC,4111 ANDOVER ROAD, WEST-2ND FLOOR, BLOOMFIELD HILLS, MI 48302 |
| CARSON FISCHER, P.L.C. | ATTN: JOSEPH FISCHER & PATRICK J. KUKLA,ATTY FOR FINDLAY INDUSTRIES, INC,4111 ANDOVER ROAD, WEST-2ND FLOOR, BLOOMFIELD HILLS, MI 48302 |
| CARSON FISCHER, P.L.C. | ATTN: JOSEPH FISCHER, ROBERT WEISBERG,PATRICK KUKLA,ATTY FOR BING METALS GROUP, INC,4111 ANDOVER ROAD, WEST-2ND FLOOR, BLOOMFIELD HILLS, MI 48302 |
| CARSON FISCHER, P.L.C. | ATTN: JOSEPH FISCHER, ROBERT WEISBERG,PATRICK KUKLA,ATTY FOR BEHR AMERICA, INC,4111 ANDOVER ROAD, WEST-2ND FLOOR, BLOOMFIELD HILLS, MI 48302 |
| CARSON FISCHER, P.L.C. | ATTN: JOSEPH M. FISCHER, LAWRENCE A. LICHTMAN,PATRICK J. KUKLA,ATTY FOR VITEC, LLC,4111 ANDOVER ROAD, WEST-2ND FLOOR, BLOOMFIELD HILLS, MI 48302 |
| CASSELS BROCK | ATTN: MICHAEL WEINCZOK,2100 SCOTIA PLAZA - 40 KING STREET WEST, TORONTO, ON M5H 3C2 CA |
| CHAPELL & ASSOCIATES, LLC | ATTN: ALAN CHAPELL, CIPP,CONSUMER PRIVACY OMBUDSMAN,297 DRIGGS AVENUE, SUITE 3A, BROOKLYN, NY 11222 |
| CHARLES CLARK CHEVROLET CO. | P.O. BOX 520, MCALLEN, TX 78505 |
| CHEMICO SYSTEMS | LEON C. RICHARDSON, PRESIDENT,10 W.HURON, SUITE 300, PONTIAC, MI 48342 |
| CLARK HILL PLC | ATTN: ROBERT D. GORDON, ESQ.,ATTY FOR ATS AUTOMATION TOOLING SYSTEMS, INC,151 SOUTH OLD WOODWARD AVENUE, SUITE 200, BIRMINGHAM, MI 48009 |
| CLARK HILL PLC | ATTN: ROBERT D. GORDON, ESQ.,ATTY FOR THE ENVIRONMENTAL QUALITY CO,151 SOUTH OLD WOODWARD AVENUE, SUITE 200, BIRMINGHAM, MI 48009 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: JAMES L. BROMLEY, ESQ.,ATTY FOR INTERNATIONAL BUSINESS MACHINES CORP,ONE LIBERTY PLAZA, NEW YORK, NY 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: JAMES L. BROMLEY, ESQ.,ATTY FOR UAW,ONE LIBERTY PLAZA, NEW YORK, NY 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: DEBORAH M. BUELL, ESQ.,ONE LIBERTY PLAZA, NEW YORK, NY 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | A RICHARD SUSKO, ESQ,ONE LIBERTY PLAZA, NEW YORK, NY 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | RICHARD S LINCER, ESQ.,ONE LIBERTY PLAZA, NEW YORK, NY 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | DAVID I GOTTLIEB, ESQ.,ONE LIBERTY PLAZA, NEW YORK, NY 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: SEAN A. O'NEAL, ESQ.,ATTY FOR THE INTERPUBLIC GROUP OF COMPANIES, INC,ONE LIBERTY PLAZA, NEW YORK, NY 10006 |
| CLIFFORD CHANCE US LLP | ATTN: ANDREW BROZMAN & SARAH CAMPBELL, ESQ.,31 WEST 52ND STREET, NEW YORK, NY 10019 |
| COBASYS | MR. TOM NESLAGE, PRESIDENT & CEO,3740 LAPEER RD. SOUTH, ORION, MI 48359 |
| COHEN WEISS & SIMON LLP | ATTN: BABETTE A. CECCOTTI, ESQ.,ATTY FOR UAW,330 WEST 42ND STREET, NEW YORK, NY 10036 |
| COHEN, WEISS & SIMON LLP | ATTN: BABETTE A. CECCOTTI, ESQ.,ATTY FOR INTERNATIONAL UNION, UAW,330 WEST |

GENERAL MOTORS CORPORATION
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| COHEN, WEISS & SIMON LLP | 42ND STREET, NEW YORK, NY 10036 |
| COLE, SCHOTZ, MEISEL FORMAN & LEONARD, P.A. | ATTN: STUART KOMROWER, ESQ.,ATTY FOR KRUSE TECHNOLOGY PARTNERSHIP,COURT PLAZA NORTH,25 MAIN STREET, HACKENSACK, NJ 07601 |
| CONNELL FOLEY LLP | ATTN: STEPHEN V. FALANGA & CHRISTOPHER M. HEMRICK,ATTY FOR PANASONIC ELECTRIC WORKS CORP OF AMERICA,888 SEVENTH AVENUE, NEW YORK, NY 10106 |
| COOLIDGE WALL CO., L.P.A. | ATTN: RONALD S. PRETEKIN, ESQ.,ATTY FOR HARCO MANUFACTURING GROUP LLC,33 WEST FIRST STREET, SUITE 600, DAYTON, OH 45402 |
| COUNTY ATTY | ATTN: BELKYS ESCOBAR, ASSISTANT COUNTY ATTY,ATTY FOR THE COUNTY OF LOUDOUN, VIRGINIA,ONE HARRISON STREET, S.E., 5TH FLOOR, LEESBURG, VA 20175 |
| COVINGTON & BURLING LLP | ATTN: SUSAN POWER JOHNSTON, ESQ.,ATTY FOR UNION PACIFIC RAILROAD CO,THE NEW YORK TIMES BUILDING,620 EIGHTH AVENUE, NEW YORK, NY 10018 |
| COVINGTON & BURLING LLP | ATTN: MICHAEL ST. PATRICK BAXTER, ESQ.,ATTY FOR UNION PACIFIC RAILROAD CO,1201 PENNSYLVANIA AVENUE NW, WASHINGTON, DC 20004 |
| CUMMINGS & LOCKWOOD LLC | ATTN: JOHN F. CARBERRY, ESQ.,ATTY FOR EMIGRANT BUSINESS CREDIT CORP,SIX LANDMARK SQUARE, STAMFORD, CT 06901 |
| DANA HOLDING CO | ATTN: LISA WURSTER,4500 DORR STREET, TOLEDO, OH 43615 |
| DANIEL W. SHERRICK, GENERAL COUNSEL | 8000 EAST JEFFERSON AVE, DETROIT, MI 48214 |
| DAVIS POLK & WARDWELL | ATTN: DONALD S. BERNSTEIN & MARSHALL S. HUEBNER,ATTY FOR FORD MOTOR CO,450 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| DAWDA, MANN, MULCAHY & SADLER, PLC | ATTN: KENNETH A. FLASKA & WILLIAM L. ROSIN,ATTY FOR JOHN E. GREEN CO,39533 WOODWARD AVENUE, SUITE 200, BLOOMFIELD HILLS, MI 48304 |
| DAWDA, MANN, MULCAHY & SADLER, PLC | ATTN: WILLIAM ROSIN & KENNETH FLASKA,ATTY FOR MAGNETI MARELLI & AUTOMOTIVE LIGHTING,39533 WOODWARD AVENUE, SUITE 200, BLOOMFIELD HILLS, MI 48304 |
| DAY PITNEY LLP | ATTN: AMISH R. DOSHI, ESQ.,ATTY FOR ORACLE USA, INC,7 TIMES SQUARE, NEW YORK, NY 10036 |
| DAY PITNEY LLP | ATTN: AMISH R. DOSHI, ESQ.,ATTY FOR IDB LEASING, INC,7 TIMES SQUARE, NEW YORK, NY 10036 |
| DEALER TIRE, LLC | 3711 CHESTER AVENUE, CLEVELAND, OH 44114 |
| DEBEVOISE & PLIMPTON LLP | ATTN: RICHARD F. HAHN, ESQ.,ATTY FOR THE HERTZ CORP,919 THIRD AVENUE, NEW YORK, NY 10022 |
| DECHERT LLP | ATTN: JAMES O. MOORE, ESQ.,ATTY FOR CDI CORP,1095 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| DECHERT LLP | ATTN: SHMUEL VASSER, ESQ.,ATTY FOR SHANGHAI AUTOMOTIVE INDUSTRY CORP (GROUP),& AFFILIATES,1095 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| DECHERT LLP | ATTN: JULIET SARKESSIAN, ESQ.,ATTY FOR CDI CORP,CIRA CENTRE,2929 ARCH STREET, PHILADELPHIA, PA 19104 |
| DECHERT LLP | ATTN: JULIET SARKESSIAN, ESQ.,ATTY FOR SHANGHAI AUTOMOTIVE INDUSTRY CORP (GROUP),& AFFILIAT,2929 ARCH STREET, PHILADELPHIA, PA 19104 |
| DEPT OF LABOR | ATTN: DEPUTY SOLICITOR OF LABOR,200 CONSTITUTION AVENUE, NW, WASHINGTON, DC 20201 |
| DEPT OF LABOR & INDUSTRY | ATTN: DENISE A. MERTZ,READING BANKRUPTCY & COMPLIANCE UNIT,625 CHERRY STREET, ROOM 203, READING, PA 19602 |
| DEPT OF THE TREASURY | ATTN: OFFICE OF GENERAL COUNSEL,1500 PENNSYLVANIA AVENUE, NW, WASHINGTON, DC 20220 |
| DICKINSON WRIGHT PLLC | ATTN: MICHAEL C. HAMMER, ESQ.,ATTY FOR SUMITOMO ELECTRIC WIRING SYSTEMS, INC,301 E. LIBERTY, SUITE 500, ANN ARBOR, MI 48104 |
| DICKINSON WRIGHT PLLC | ATTN: MICHAEL C. HAMMER, ESQ.,ATTY FOR ADVICS NORTH AMERICA, INC,301 E. LIBERTY, SUITE 500, ANN ARBOR, MI 48104 |
| DICKINSON WRIGHT PLLC | ATTN: MICHAEL C. HAMMER, ESQ.,ATTY FOR AISIN HOLDINGS OF AMERICA, INC,301 E. LIBERTY, SUITE 500, ANN ARBOR, MI 48104 |
| DICKINSON WRIGHT PLLC | ATTN: MICHAEL C. HAMMER, ESQ.,ATTY FOR YAZAKI NORTH AMERICA, INC,301 E. LIBERTY, SUITE 500, ANN ARBOR, MI 48104 |
| DICKINSON WRIGHT PLLC | ATTN: MICHAEL C. HAMMER, ESQ.,ATTY FOR RHYTHM NORTH AMERICA,301 E. LIBERTY, |

GENERAL MOTORS CORPORATION
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DICKINSON WRIGHT PLLC | SUITE 500, ANN ARBOR, MI 48104 |
| DICKINSON WRIGHT PLLC | ATTN: MICHAEL C. HAMMER, ESQ.,ATTY FOR YOROZU AMERICA CORP,301 E. LIBERTY, SUITE 500, ANN ARBOR, MI 48104 |
| DICKINSON WRIGHT PLLC | ATTN: MICHAEL C. HAMMER, ESQ.,ATTY FOR NILES AMERICA WINTECH,301 E. LIBERTY, SUITE 500, ANN ARBOR, MI 48104 |
| DICKINSON WRIGHT PLLC | ATTN: MICHAEL C. HAMMER, ESQ.,ATTY FOR DEALER SERVICES GROUP, A DIV OF ADP,301 E. LIBERTY, SUITE 500, ANN ARBOR, MI 48104 |
| DICKINSON WRIGHT PLLC | ATTN: MICHAEL C. HAMMER, ESQ.,ATTY FOR JOHNSON CONTROLS, INC,301 E. LIBERTY, SUITE 500, ANN ARBOR, MI 48104 |
| DICKINSON WRIGHT PLLC | ATTN: DORON YITZCHAKI, ESQ.,ATTY FOR JOHNSON CONTROLS, INC,301 E. LIBERTY, SUITE 500, ANN ARBOR, MI 48104 |
| DICKINSON WRIGHT PLLC | ATTN: DORON YITZCHAKI, ESQ.,ATTY FOR MAGNA INTERNATIONAL, INC,301 E. LIBERTY, SUITE 500, ANN ARBOR, MI 48104 |
| DICKINSON WRIGHT PLLC | ATTN: MICHAEL C. HAMMER, ESQ.,ATTY FOR VISTEON CORP,301 E. LIBERTY, SUITE 500, ANN ARBOR, MI 48104 |
| DICKINSON WRIGHT PLLC | ATTN: JAMES A. PLEMMONS, ESQ.,ATTY FOR CHRYSLER GROUP LLC,AS AGENT FOR OLD CARCO & CHRYSLER MOTORS,500 WOODWARD AVENUE, SUITE 4000, DETROIT, MI 48226 |
| DICKINSON WRIGHT PLLC | ATTN: JAMES A. PLEMMONS, ESQ.,ATTY FOR DEALER SERVICES GROUP, A DIV OF ADP, INC,500 WOODWARD AVENUE, SUITE 4000, DETROIT, MI 48226 |
| DICKINSON WRIGHT PLLC | ATTN: JAMES A. PLEMMONS, ESQ.,ATTY FOR SUMITOMO ELECTRIC WIRING SYSTEMS, INC,500 WOODWARD AVENUE, SUITE 4000, DETROIT, MI 48226 |
| DICKINSON WRIGHT PLLC | ATTN: JAMES A. PLEMMONS, ESQ.,ATTY FOR ADVICS NORTH AMERICA, INC,500 WOODWARD AVENUE, SUITE 4000, DETROIT, MI 48226 |
| DICKINSON WRIGHT PLLC | ATTN: JAMES A. PLEMMONS, ESQ.,ATTY FOR AISIN HOLDINGS OF AMERICA, INC,500 WOODWARD AVENUE, SUITE 4000, DETROIT, MI 48226 |
| DICKINSON WRIGHT PLLC | ATTN: JAMES A. PLEMMONS, ESQ.,ATTY FOR YAZAKI NORTH AMERICA, INC,500 WOODWARD AVENUE, SUITE 4000, DETROIT, MI 48226 |
| DICKINSON WRIGHT PLLC | ATTN: JAMES A. PLEMMONS, ESQ.,ATTY FOR NILES AMERICA WINTECH,500 WOODWARD AVENUE, SUITE 4000, DETROIT, MI 48226 |
| DICKINSON WRIGHT PLLC | ATTN: JAMES A. PLEMMONS, ESQ.,ATTY FOR RHYTHM NORTH AMERICA,500 WOODWARD AVENUE, SUITE 4000, DETROIT, MI 48226 |
| DICKINSON WRIGHT PLLC | ATTN: JAMES A. PLEMMONS, ESQ.,ATTY FOR YOROZU AMERICA CORP,500 WOODWARD AVENUE, SUITE 4000, DETROIT, MI 48226 |
| DICKINSON WRIGHT PLLC | ATTN: JAMES A. PLEMMONS, ESQ.,ATTY FOR JOHNSON CONTROLS, INC,500 WOODWARD AVENUE, SUITE 4000, DETROIT, MI 48226 |
| DICKINSON WRIGHT PLLC | ATTN: DAWN R. COPLEY, ESQ.,ATTY FOR JOHNSON CONTROLS, INC,500 WOODWARD AVENUE, SUITE 4000, DETROIT, MI 48226 |
| DICKINSON WRIGHT PLLC | ATTN: DAWN R. COPLEY, ESQ.,ATTY FOR MAGNA INTERNATIONAL INC,500 WOODWARD AVENUE, SUITE 4000, DETROIT, MI 48226 |
| DICKINSON WRIGHT PLLC | ATTN: JAMES A. PLEMMONS, ESQ.,ATTY FOR MAGNA INTERNATIONAL, INC,500 WOODWARD AVENUE, SUITE 4000, DETROIT, MI 48226 |
| DICKINSON WRIGHT PLLC | ATTN: JAMES A. PLEMMONS, ESQ.,ATTY FOR VISTEON CORP,500 WOODWARD AVENUE, SUITE 4000, DETROIT, MI 48226 |
| DICKINSON WRIGHT PLLC | ATTN: KERRY MASTERS EWALD, ESQ.,ATTY FOR JOHNSON CONTROLS, INC,424 CHURCH STREET, SUITE 1401, NASHVILLE, TN 37219 |
| DICKINSON WRIGHT PLLC | ATTN: COLLEEN M. SWEENEY, ESQ.,ATTY FOR JOHNSON CONTROLS, INC,424 CHURCH STREET, SUITE 1401, NASHVILLE, TN 37219 |
| DICKINSON WRIGHT PLLC | ATTN: COLLEEN M. SWEENEY, ESQ,ATTY FOR MAGNA INTERNATIONAL, INC,424 CHURCH STREET, SUITE 1401, NASHVILLE, TN 37219 |
| DICKINSON WRIGHT PLLC | ATTN: KERRY MASTERS EWALD, ESQ.,ATTY FOR MAGNA INTERNATIONAL,424 CHURCH STREET, SUITE 1401, NASHVILLE, TN 37219 |
| DICKINSON WRIGHT, PLLC | ATTN: MICHAEL C. HAMMER, ESQ.,ATTY FOR MAGNA INTERNATIONAL INC,301 E. LIBERTY, SUITE 500, ANN ARBOR, MI 48104 |

| Claim Name | Address Information |
| --- | --- |
| DICONZA LAW P.C. | ATTN: GERARD DICONZA, ESQ.,ATTY FOR ARCADIS U.S., INC,630 THIRD AVENUE, 7TH FLOOR, NEW YORK, NY 10017 |
| DILWORTH PAXSON LLP | ATTN: SCOTT J. FREEDMAN, ESQ.,ATTY FOR THE DOW CHEMICAL CO.; DOW CHEMICAL CANADA,ESSEX SPECIALTY PR,LIBERTYVIEW - SUITE 700,457 HADDONFIELD ROAD, CHERRY HILL, NJ 08002 |
| DLA PIPER LLP | ATTN: KAROL DENNISTON & JENNIFER NASSIRI, ESQS,ATTY FOR HEWLETT PACKARD CO,550 S. HOPE STREET, SUITE 2300, LOS ANGELES, CA 90071 |
| DORSEY & WHITNEY LLP | ATTN: MICHAEL FOREMAN, ESQ.,ATTY FOR BALLARD MATERIAL PRODUCTS INC,250 PARK AVENUE, NEW YORK, NY 10177 |
| DOW AUTOMOTIVE | MR. PETER SYKES, PRESIDENT,2-2-24 HIGASHI-SHINAGAWA, SHINAGAWA-KU, TOKYO, 140-8617 JP |
| DRINKER BIDDLE & REATH LLP | ATTN: STEPHANIE WICKOUSKI, ESQ., KIRSTIN K. GOING,ATTY FOR MANUFACTURERS & TRADERS TRUST CO,140 BROADWAY, 39TH FLOOR, NEW YORK, NY 10005 |
| DRINKER BIDDLE & REATH LLP | ATTN: KRISTEN K. GOING, ESQ.,ATTY FOR MANUFACTURERS & TRADERS TRUST CO,1500 K STREET, N.W., WASHINGTON, DC 20005 |
| DUPONT | ELLEN J. KULLMAN, CEO,1007 MARKET STREET, WILMINGTON, DE 19898 |
| DURA AUTOMOTIVE | TIM LEULIETTE, CHAIRMAN,2791 RESEARCH DRIVE, ROCHESTER HILLS, MI 48309 |
| DYNAMIC MANUFACTURING | MRS. MARY PARTIPILO, CEO,1930 N. MANNHEIM ROAD, MELROSE PARK, IL 60160 |
| EATON CORP | 1111 SUPERIOR AVENUE, CLEVELAND, OH 44114 |
| EDS, AN HP CO | ATTN: AYALA HASSELL,BANKRUPTCY & INSOLVENCY, SENIOR ATTY,H3-3A-05,5400 LEGACY DRIVE, PLANO, TX 75024 |
| EDWARDS ANGELL PALMER & DODGE LLP | ATTN: RICH HIERSTEINER, J. DARCEY,A. ZUCCARELLO, J. GROVES,FOR US BANK NATL ASSOC/US BANK TRUST,C. BODELL & J. WHITLOCK,111 HUNTINGTON AVENUE, BOSTON, MA 02199 |
| ENTERGY SERVICES, INC | ATTN: ALAN H. KATZ, ASSISTANT GENERAL COUNSEL,639 LOYOLA AVENUE, 26TH FLOOR, NEW ORLEANS, LA 70113 |
| ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C., | ATTN: EARLE I. ERMAN, ESQ.,ATTY FOR CENTERPOINT ASSOCIATES, L.L.C.,400 GALLERIA OFFICENTRE, SUITE 444, SOUTHFIELD, MI 48034 |
| ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C., | ATTN: EARLE I. ERMAN, ESQ.,ATTY FOR ETKIN MANAGEMENT SERVICES, INC,400 GALLERIA OFFICENTRE, SUITE 444, SOUTHFIELD, MI 48034 |
| ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C., | ATTN: EARLE I. ERMAN, ESQ.,ATTY FOR WARREN INDUSTRIAL INVESTORS, LLC,400 GALLERIA OFFICENTRE, SUITE 444, SOUTHFIELD, MI 48034 |
| ERVIN COHEN & JESSUP LLP | ATTN: MICHAEL S. KOGAN & PETER JAZAYERI,ATTY FOR SALAS AUTOMOTIVE GROUP, INC,DBA POWAY CHEVROLET,9401 WILSHIRE BOULEVARD, BEVERLY HILLS, CA 90212 |
| FACTORY MOTOR PARTS CO | 1380 CORPORATE CENTER CURVE, EAGAN, MN 55121 |
| FARELLA BRAUN & MARTEL LLP | ATTN: NEIL A. GOTEINER, ESQ.,ATTY FOR GENERAL MOTORS RETIREES ASSOCIATION,235 MONTGOMERY STREET, 17TH FLOOR, SAN FRANCISCO, CA 94104 |
| FEDERAL EXPRESS CORP | ATTN: ROBERT R. ROSS,3620 HACKS CROSS ROAD,BUILDING B - 2ND FLOOR, MEMPHIS, TN 38125 |
| FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP, | ATTN: PAUL J. PASCUZZI, ESQ.,ATTY FOR THE MCCLATCHY CO,400 CAPITAL MALL, SUITE 1450, SACRAMENTO, CA 95814 |
| FOLEY & LARDNER LLP | ATTN: ROBERT H. HUEY, ESQ.,ATTY FOR TOYOTA MOTOR CORP,WASHINGTON HARBOUR,3000 K STREET, N.W., SUITE 600, WASHINGTON, DC 20007 |
| FOLEY & LARDNER LLP | ATTN: MARK A. AIELLO & SALVATORE A. BARBATANO,ATTY FOR VISIOCORP USA, INC,ONE DETROIT CENTER,500 WOODWARD AVENUE, SUITE 2700, DETROIT, MI 48226 |
| FOLEY & LARDNER LLP | ATTN: MARK A. AIELLO & SALVATORE A. BARBATANO,ATTY FOR MOLEX, INC,ONE DETROIT CENTER,500 WOODWARD AVENUE, SUITE 2700, DETROIT, MI 48226 |
| FOLEY & LARDNER LLP | ATTN: MARK A. AIELLO & SALVATORE A. BARBATANO,ATTY FOR MICHIGAN PRODUCTION MACHINING, INC,ONE DETROIT CENTER,500 WOODWARD AVENUE, SUITE 2700, DETROIT, MI 48226 |
| FOLEY & LARDNER LLP | ATTN: MARK A. AIELLO & SALVATORE A. BARBATANO,ATTY FOR INERGY AUTOMOTIVE SYSTEMS (USA), LLC,ONE DETROIT CENTER,500 WOODWARD AVENUE, SUITE 2700, DETROIT, MI 48226 |

| Claim Name | Address Information |
|------------|---------------------|
| FOLEY & LARDNER LLP | ATTN: MARK A. AIELLO & SALVATORE A. BARBATANO,ATTY FOR CONTINENTAL PLASTICS CO,ONE DETROIT CENTER,500 WOODWARD AVENUE, SUITE 2700, DETROIT, MI 48226 |
| FOLEY & LARDNER LLP | ATTN: MARK A. AIELLO & SALVATORE A. BARBATANO,ATTY FOR CADILLAC PRODUCTS AUTOMOTIVE CO,ONE DETROIT CENTER,500 WOODWARD AVENUE, SUITE 2700, DETROIT, MI 48226 |
| FOLEY & LARDNER LLP | ATTN: THOMAS B. SPILLANE, ESQ.,ATTY FOR WEBASTO FAHRZEUGTECHNIK,& WEBASTO ROOF SYSTEMS INC,500 WOODWARD AVENUE, SUITE 2700, DETROIT, MI 48226 |
| FOLEY & LARDNER LLP | ATTN: SALVATORE A. BARBATANO & STEVEN H. HILFINGER,ATTY FOR PETERSON AMERICAN CORP,500 WOODWARD AVENUE, SUITE 2700, DETROIT, MI 48226 |
| FOLEY & LARDNER LLP | ATTN: ANN MARIE UETZ, ESQ.,ATTY FOR CONTINENTAL STRUCTURAL PLASTICS, INC,500 WOODWARD AVENUE, SUITE 2700, DETROIT, MI 48226 |
| FOLEY & LARDNER LLP | ATTN: STEVEN H. HILFINGER; JOHN A. SIMON,BRIAN K. DUCK,ATTY FOR TOYOTA MOTOR CORP,500 WOODWARD AVENUE, SUITE 2700, DETROIT, MI 48226 |
| FOLEY & LARDNER LLP | ATTN: ANN MARIE UETZ & THOMAS B. SPILLANE,ATTY FOR BBI ENTERPRISES GROUP, INC,ONE DETROIT CENTER,500 WOODWARD AVENUE, SUITE 2700, DETROIT, MI 48226 |
| FOLEY & LARDNER LLP | ATTN: STEVEN H. HILFINGER, FRANK W. DICASTRI,JOHN A. SIMON,ATTY FOR OMRON AUTOMOTIVE ELECTRONICS,OMRON DUALTEC AUTOMOTIVE ELECTR,500 WOODWARD AVENUE, SUITE 2700, DETROIT, MI 48226 |
| FOLEY & LARDNER LLP | ATTN: ANN MARIE UETZ, ESQ.,ATTY FOR KYKLOS BEARING INTERNATIONAL,ONE DETROIT CENTER,500 WOODWARD AVENUE, SUITE 2700, DETROIT, MI 48226 |
| FOLEY & LARDNER LLP | ATTN: ANN MARIE UETZ, ESQ.,ATTY FOR FANUC ROBOTICS AMERICA, INC,ONE DETROIT CENTER,500 WOODWARD AVENUE, SUITE 2700, DETROIT, MI 48226 |
| FOLEY & LARDNER LLP | ATTN: THOMAS B. SPILLANE & ANN MARIE UETZ,ATTY FOR FICOSA NORTH AMERICA CORP,FICOSA NORTH AMERICA, SA DE CV,ONE DETROIT CENTER,500 WOODWARD AVENUE, SUITE 2700, DETROIT, MI 48226 |
| FOLEY & LARDNER LLP | ATTN: ANN MARIE UETZ & THOMAS B. SPILLANE,ATTY FOR HENNIGES AUTOMOTIVE HOLDING, INC,ONE DETROIT CENTER,500 WOODWARD AVENUE, SUITE 2700, DETROIT, MI 48226 |
| FOLEY & LARDNER LLP | ATTN: THOMAS B. SPILLANE & SCOTT T. SEABOLT,ATTY FOR GETRAG TRANSMISSION CORP,500 WOODWARD AVENUE, SUITE 2700, DETROIT, MI 48226 |
| FOLEY & LARDNER LLP | ATTN: SALVATORE A. BARBATANO , THOMAS B. SPILLANE,MARK A. AIELLO,500 WOODWARD AVENUE, SUITE 2700, DETROIT, MI 48226 |
| FOLEY & LARDNER LLP | ATTN: ANN MARIE UETZ, ESQ.,ATTY FOR JERNBERG INDUSTRIES, INC,ONE DETROIT CENTER,500 WOODWARD AVENUE, SUITE 2700, DETROIT, MI 48226 |
| FOLEY & LARDNER LLP | ATTN: SCOTT T. SEABOLT, ESQ.,ATTY FOR TEXTRON INC,500 WOODWARD AVENUE, SUITE 2700, DETROIT, MI 48226 |
| FOLEY & LARDNER LLP | ATTN: THOMAS B. SPILLANE, JOHN A. SIMON,KATHERINE R. CATANESE,ATTY FOR GRUPO ANTOLIN NORTH AMERICA INC,500 WOODWARD AVENUE, SUITE 2700, DETROIT, MI 48226 |
| FOLEY & LARDNER LLP | ATTN: THOMAS B. SPILLANE, JOHN A. SIMON,KATHERINE R. CATANESE,ATTY FOR TECHNOLOGY INVESTMENT PARTNERS, LLC,500 WOODWARD AVENUE, SUITE 2700, DETROIT, MI 48226 |
| FOLEY & LARDNER LLP | ATTN: ANN MARIE UETZ & DALJIT DOOGAL,ATTY FOR DETROIT TECHNOLOGIES, INC,500 WOODWARD AVENUE, SUITE 2700, DETROIT, MI 48226 |
| FOLEY & LARDNER LLP | ATTN: SALVATORE A. BARBATANO & STEVEN H. HILFINGER,ATTY FOR SCREENVISION CINEMA NETWORK LLC,500 WOODWARD AVENUE, SUITE 2700, DETROIT, MI 48226 |
| FOLEY & LARDNER LLP | ATTN: SALVATORE A. BARBATANO, ESQ.,ATTY FOR ACUMENT GLOBAL TECHNOLOGIES, INC,500 WOODWARD AVENUE, SUITE 2700, DETROIT, MI 48226 |
| FOLEY & LARDNER LLP | ATTN: ANN MARIE UETZ, ESQ.,ATTY FOR DURA AUTOMOTIVE SYSTEMS, INC,ONE DETROIT CENTER,500 WOODWARD AVENUE, SUITE 2700, DETROIT, MI 48226 |
| FOLEY & LARDNER LLP | ATTN: STEVEN H. HILFINGER, JOHN A. SIMON,KATHERINE R. CATANESE,ATTY FOR INTRA CORP,500 WOODWARD AVENUE, SUITE 2700, DETROIT, MI 48226 |
| FOLEY & LARDNER LLP | ATTN: THOMAS B. SPILLANE, JR. & ANN MARIE UETZ,ATTY FOR ABC GROUP, INC,ONE DETROIT CENTER,500 WOODWARD AVENUE, SUITE 2700, DETROIT, MI 48226 |
| FOLEY & LARDNER LLP | ATTN: STEVEN H. HILFINGER, JOHN A. SIMON,KATHERINE R. CATANESE,ATTY FOR |

GENERAL MOTORS CORPORATION
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| FOLEY & LARDNER LLP | COOPER-STANDARD AUTOMOTIVE, INC,500 WOODWARD AVENUE, SUITE 2700, DETROIT, MI 48226 |
| FOLEY & LARDNER LLP | ATTN: SALVATORE A. BARBATANO, JOHN A. SIMON,KATHERINE R. CATANESE,ATTY FOR PIRELLI TIRE, LLC,500 WOODWARD AVENUE, SUITE 2700, DETROIT, MI 48226 |
| FOLEY & LARDNER LLP | ATTN: JUDY A. O'NEILL, JOHN A. SIMON,KATHERINE R. CATANESE,ATTY FOR PEUGEOT JAPY INDUSTRIES S.A.,500 WOODWARD AVENUE, SUITE 2700, DETROIT, MI 48226 |
| FOLEY & LARDNER LLP | ATTN: STEVEN H. HILFINGER, JOHN A. SIMON,KATHERINE R. CATANESE,ATTY FOR EMCON TECHNOLOGIES LLC,500 WOODWARD AVENUE, SUITE 2700, DETROIT, MI 48226 |
| FOLEY & LARDNER LLP | ATTN: ANN MARIE UETZ & DALJIT S. DOOGAL,ATTY FOR WABCO HOLDINGS, INC,500 WOODWARD AVENUE, SUITE 2700, DETROIT, MI 48226 |
| FOLEY & LARDNER LLP | ATTN: FRANK W. DICASTRI, ESQ.,ATTY FOR WEBASTO FAHRZEUGTECHNIK,& WEBASTO ROOF SYSTEMS INC,777 EAST WISCONSIN AVENUE, MILWAUKEE, WI 53202 |
| FOLEY & LARDNER LLP | ATTN: FRANK DICASTRI, ESQ.,ATTY FOR GETRAG TRANSMISSION CORP,777 EAST WISCONSIN AVENUE, MILWAUKEE, WI 53202 |
| FOLEY & LARDNER LLP | ATTN: FRANK DICASTRI, ESQ.,ATTY FOR TEXTRON INC,777 EAST WISCONSIN AVENUE, MILWAUKEE, WI 53202 |
| FOLEY & LARDNER LLP | ATTN: JILL L. MURCH & JOANNE LEE,321 NORTH CLARK STREET, SUITE 2800, CHICAGO, IL 60654 |
| FOLEY & LARDNER LLP | ATTN: VICTOR A. VILAPLANA & MATTHEW J. RIOPELLE,ATTY FOR TOYOTA MOTOR CORP,402 WEST BROADWAY, SUITE 2100, SAN DIEGO, CA 92101 |
| FOX ROTHSCHILD LLP | ATTN: FRED STEVENS, ESQ.,ATTY FOR STARSOURCE MANAGEMENT SERVICES,100 PARK AVENUE, SUITE 1500, NEW YORK, NY 10017 |
| FRASER TREBILCOCK DAVIS & DUNLAP, P.C. | ATTN: G. ALAN WALLACE, ESQ.,ATTY FOR CITY OF LANSING,124 WEST ALLEGAN STREET, SUITE 1000, LANSING, MI 48933 |
| FREEBORN & PETERS LLP | ATTN: AARON L. HAMMER & THOMAS R. FAWKES, ESQS,ATTY FOR PGW, LLC,311 SOUTH WACKER DRIVE, SUITE 3000, CHICAGO, IL 60606 |
| FREEBORN & PETERS LLP | ATTN: AARON L. HAMMER & THOMAS R. FAWKES,ATTY FOR TRICO CORP,311 SOUTH WACKER DRIVE, SUITE 3000, CHICAGO, IL 60606 |
| FRIEDLANDER MISLER, PLLC | ATTN: ROBERT E. GREENBERG, ESQ.,ATTY FOR REALTY ASSOCIATES IOWA CORP,1101 SEVENTEENTH STREET, N.W., SUITE 700, WASHINGTON, DC 20036 |
| FULBRIGHT & JAWORSKI L.L.P. | ATTN: DAVID A. ROSENZWEIG & JACLYN L. RABIN,ATTY FOR AT&T CORP.,666 FIFTH AVENUE, NEW YORK, NY 10103 |
| FULBRIGHT & JAWORSKI L.L.P. | ATTN: LOUIS R. STRUBECK & LIZ BOYDSTON, ESQ.,ATTY FOR VERIZON CAPITAL CORP,2200 ROSS AVENUE, SUITE 2800, DALLAS, TX 75201 |
| GENERAL MOTORS CORP | ATTN: LAWRENCE S. BUONOMO, ESQ.,300 RENAISSANCE CENTER, DETROIT, MI 48265 |
| GHSP, INC | ATTN: RON WALLISH,1250 SOUTH BEECHTREE STREET, GRAND HAVEN, MI 49417 |
| GIBBONS P.C. | ATTN: DAVID N. CRAPO, ESQ.,ATTY FOR J.D. POWER & ASSOCIATES,ONE GATEWAY CENTER, NEWARK, NJ 07102 |
| GIBSON, DUNN & CRUTCHER LLP | ATTN: DAVID M. FELDMAN, ESQ.,ATTY FOR WILMINGTON TRUST CO,200 PARK AVENUE, NEW YORK, NY 10166 |
| GIBSON, DUNN & CRUTCHER LLP | ATTN: MATTHEW J. WILLIAMS, ESQ.,ATTY FOR WILMINGTON TRUST CO,200 PARK AVENUE, NEW YORK, NY 10166 |
| GLENN M. REISMAN, ESQ. | ATTY FOR GE ENERGY, GE MOTORS & GE WATER,TWO CORPORATE DRIVE, SUITE 234, SHELTON, CT 06484 |
| GOLENBOCK EISEMAN ASSOR BELL & PESKOE LLP | ATTN: JONATHAN L. FLAXER, DOUGLAS L. FURTH,ANTHONY M. VASSALLO,437 MADISON AVENUE, NEW YORK, NY 10022 |
| GORLICK, KRAVITZ & LISTHAUS, P.C. | ATTN: BARBARA S. MEHLSACK, ESQ.,ATTY FOR IUOE, LOCALS IUOE 101, IUOE 18S,& IUOE 832S,17 STATE STREET, 4TH FLOOR, NEW YORK, NY 10004 |
| GOULSTON & STORRS, P.C. | ATTN: DOUGLAS B. ROSNER, ESQ.,ATTY FOR 767 FIFTH PARTNERS LLC,& BP/CGCENTER I LLC,400 ATLANTIC AVENUE, BOSTON, MA 02110 |
| GOULSTON & STORRS, P.C. | ATTN: GREGORY O. KADEN, ESQ.,ATTY FOR 767 FIFTH PARTNERS & BP/CGCENTER I LLC,400 ATLANTIC AVENUE, BOSTON, MA 02110 |
| HAHN LOESER & PARKS LLP | ATTN: LEE D. POWAR & DANIEL A. DEMARCO,& ROCCO I. DEBITETTO,200 PUBLIC SQUARE, |

GENERAL MOTORS CORPORATION
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HAHN LOESER & PARKS LLP | SUITE 2800, CLEVELAND, OH 44114 |
| HALPERIN BATTAGLIA RAICHT, LLP | ATTN: JULIE D. DYAS,& CHRISTOPHER J. BATTAGLIA, ESQS.,ATTY FOR EMC CORP,555 MADISON AVENUE, 9TH FLOOR, NEW YORK, NY 10022 |
| HALPERIN BATTAGLIA RAICHT, LLP | ATTN: CHRISTOPHER J. BATTAGLIA,& JULIE D. DAYAS, ESQ.,ATTY FOR MACQUARIE EQUIPMENT FINANCE, LLC.,555 MADISON AVENUE, 9TH FLOOR, NEW YORK, NY 10022 |
| HALPERIN BATTAGLIA RAICHT, LLP | ATTN: JULIE D DYAS, ESQ.,ATTY FOR BRANDENBURG INDUSTRIAL SERVICE CO.,555 MADISON AVENUE - 9TH FLOOR, NEW YORK, NY 10022 |
| HARMAN BECKER AUTOMOTIVE SYSTEMS, INC | 39001 WEST 12 MILE ROAD, FARMINGTON HILLS, MI 48331 |
| HARTER SECREST & EMERY LLP | ATTN: RAYMOND L. FINK, ESQ.,ATTY FOR JIM BARNARD CHEVROLET, INC,TWELVE FOUNTAIN PLAZA, SUITE 400, BUFFALO, NY 14202 |
| HARTER SECREST & EMERY LLP | ATTN: RAYMOND L. FINK, ESQ.,ATTY FOR MIKE BARNARD,CHEVROLET-CADILLAC-BUICK-PONTIAC-GMC, INC,TWELVE FOUNTAIN PLAZA, SUITE 400, BUFFALO, NY 14202 |
| HARTER SECREST & EMERY LLP | ATTN: RAYMOND L. FINK, ESQ.,ATTY FOR BOB HASTINGS BUICK-GMC, INC,TWELVE FOUNTAIN PLAZA, SUITE 400, BUFFALO, NY 14202 |
| HARTER SECREST & EMERY LLP | ATTN: RAYMOND L. FINK, ESQ.,ATTY FOR TEAM CHEVROLET, INC,TWELVE FOUNTAIN PLAZA, SUITE 400, BUFFALO, NY 14202 |
| HARTER SECREST & EMERY LLP | ATTN: RAYMOND L. FINK, ESQ.,ATTY FOR SATURN OF ROCHESTER, INC,TWELVE FOUNTAIN PLAZA, SUITE 400, BUFFALO, NY 14202 |
| HARTER SECREST & EMERY LLP | ATTN: KENNETH W. AFRICANO & RAYMOND L. FUNK, ESQS.,ATTY FOR PADDOCK CHEVROLET, INC,TWELVE FOUNTAIN PLAZA, SUITE 400, BUFFALO, NY 14202 |
| HARTER SECREST & EMERY LLP | ATTN: RAYMOND L. FINK, ESQ.,ATTY FOR THE VALLEY CADILLAC CORP,TWELVE FOUNTAIN PLAZA, SUITE 400, BUFFALO, NY 14202 |
| HARTER SECREST & EMERY LLP | ATTN: JON AHO, WILLIAM KREIENBERG,JOHN WEIDER, INGRID PALERMO,ATTY FOR JIM BARNARD CHEVROLET, INC,1600 BAUSCH & LOMB PLACE, ROCHESTER, NY 14604 |
| HARTER SECREST & EMERY LLP | ATTN: JON AHO, WILLIAM KREIENBERG,JOHN WEIDER, INGRID PALERMO,ATTY FOR MIKE BARNARD,CHEVROLET-CADILLAC-BUICK-PONTIAC-GMC, INC,1600 BAUSCH & LOMB PLACE, ROCHESTER, NY 14604 |
| HARTER SECREST & EMERY LLP | ATTN: JON AHO, WILLIAM KREIENBERG,JOHN WEIDER, INGRID PALERMO,ATTY FOR BOB HASTINGS BUICK-GMC, INC,1600 BAUSCH & LOMB PLACE, ROCHESTER, NY 14604 |
| HARTER SECREST & EMERY LLP | ATTN: JON AHO, WILLIAM KREIENBERG,JOHN WEIDER, INGRID PALERMO,ATTY FOR TEAM CHEVROLET, INC,1600 BAUSCH & LOMB PLACE, ROCHESTER, NY 14604 |
| HARTER SECREST & EMERY LLP | ATTN: JON AHO, WILLIAM KREIENBERG,JOHN WEIDER, INGRID PALERMO,ATTY FOR SATURN OF ROCHESTER, INC,1600 BAUSCH & LOMB PLACE, ROCHESTER, NY 14604 |
| HARTER SECREST & EMERY LLP | ATTN: JOHN WEIDER & INGRIDE PALERMO, ESQS.,ATTY FOR PADDOCK CHEVROLET, INC,1600 BAUSCH & LOMB PLACE, ROCHESTER, NY 14604 |
| HARTER SECREST & EMERY LLP | ATTN: JON AHO, WILLIAM KREIENBERG,JOHN WEIDER, INGRID PALERMO, ESQS,ATTY FOR THE VALLEY CADILLAC CORP,1600 BAUSCH & LOMB PLACE, ROCHESTER, NY 14604 |
| HAYNES & BOONE LLP | ATTN: JONATHAN HOOK, ESQ.,ATTY FOR AIRGAS, INC,1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020 |
| HAYNES & BOONE LLP | ATTN: PATRICK L. HUGHES & PETER C. RUGGERO,ATTY FOR AIRGAS, INC,1221 MCKINNEY, SUITE 2100, HOUSTON, TX 77010 |
| HAYNES & BOONE LLP | ATTN: CHARLES A. BECKMAN & BROOKS HAMILTON,ATTY FOR EXXON MOBIL CORP,1221 MCKINNEY, SUITE 2100, HOUSTON, TX 77010 |
| HAYNES & BOONE, LLP | ATTN: MATTHEW E. RUSSELL, ESQ.,ATTY OFR EXXON MOBIL CORP,1221 AVENUE OF THE AMERICAS, 26TH FL, NEW YORK, NY 10020 |
| HAYNES & BOONE, LLP | ATTN: JUDITH ELKIN,ATTY FOR CEVA LOGISTICS,1221 AVENUE OF THE AMERICAS, 26TH FLOOR, NEW YORK, NY 10020 |
| HAYNSWORTH SINKLER BOYD, P.A. | ATTN: WILLIAM H. SHORT, JR., ESQ.,ATTY FOR SOUTH CAROLINA,AUTOMOBILE DEALERS ASSOCIATION,POST OFFICE BOX 11889, COLUMBIA, SC 29211 |
| HERRICK, FEINSTEIN LLP | ATTN: STEPHEN B. SELBST & PAUL RUBIN,ATTY FOR BRIDGESTONE AMERICAS TIRE OPERATIONS, LLC,2 PARK AVENUE, NEW YORK, NY 10016 |
| HESS CORP | ATTN: ELIZABETH ANNE CARINI CURRENTI, ESQ.,1 HESS PLAZA, WOODBRIDGE, NJ 07095 |

| Claim Name | Address Information |
| --- | --- |
| HEWLETT -PACKARD DEVELOPMENT CO, L.P. | MIKE NEFKENS, VICE PRESIDENT,500 RENAISSANCE CENTER, MC:20A, DETROIT, MI 48243 |
| HEWLETT-PACKARD CO LP | ATTN: RAMONA NEAL, SENIOR COUNSEL,11311 CHINDEN BOULEVARD,MAIL STOP 314, BOISE, ID 83714 |
| HEWLETT-PACKARD FINANCIAL SERVICES CO | ATTN: LINDA D'AMICO,420 MOUNTAIN AVENUE, MURRAY HILL, NJ 07640 |
| HINCKLEY, ALLEN & SNYDER LLP | ATTN: THOMAS H CURRAN, PAUL F O'DONNELL,& JENNIFER V DORAN,ATTY FOR DAVE DELANEY'S COLUMBIA,BUICK-PONTIAC-GMAC CO, LLC,28 STATE STREET, BOSTON, MA 02109 |
| HISCOCK & BARCLAY, LLP | ATTN: SUSAN R. KATZOFF, ESQ.,ATTY FOR THE SCHAEFER GROUP INC,ONE PARK PLACE,300 SOUTH STATE STREET, SYRACUSE, NY 13202 |
| HODGSON RUSS LLP | ATTN: STEPHEN H. GROSS, ESQ.,ATTY FOR DELL MARKETING LP,& DELL FINANCIAL SERVICES LLC,60 EAST 42ND STREET, 37TH FLOOR, NEW YORK, NY 10165 |
| HODGSON RUSS LLP | ATTN: STEPHEN H. GROSS, ESQ.,ATTY FOR XEROX CAPITAL SERVICES LLC,AS SERVICING AGENT TO XEROX CORP,60 EAST 42ND STREET, 37TH FLOOR, NEW YORK, NY 10165 |
| HONIGMAN MILLER SCHWARTZ & COHN LLP | ATTN: ROBERT B. WEISS, ESQ.,ATTY FOR GENERAL MOTORS CORP,2290 FIRST NATIONAL BUILDING,660 WOODWARD AVENUE, DETROIT, MI 48226 |
| HONIGMAN MILLER SCHWARTZ & COHN LLP | ATTN: TRICIA A. SHERICK, ESQ.,ATTY FOR GENERAL MOTORS CORP,2290 FIRST NATIONAL BUILDING,660 WOODWARD AVENUE, DETROIT, MI 48226 |
| HONIGMAN MILLER SCHWARTZ & COHN LLP | ATTN: JOSEPH R. SGROI, ESQ.,ATTY FOR GENERAL MOTORS CORP,2290 FIRST NATIONAL BUILDING,660 WOODWARD AVENUE, DETROIT, MI 48226 |
| HSS/SAGINAW | MR. ERIC LARSON, COO,5446 DIXIE HIGHWAY, SAGINAW, MI 48601 |
| HUNTER & SCHANK CO., LPA | ATTN: JOHN J. HUNTER, JR., ESQ.,ATTY FOR ZF FRIEDRICHSHAFEN AG,ONE CANTON SQUARE,1700 CANTON AVENUE, TOLEDO, OH 43604 |
| HUNTER & SCHANK CO., LPA | ATTN: THOMAS J. SCHANK, ESQ.,ATTY FOR ZF FRIEDRICHSHAFEN AG,ONE CANTON SQUARE,1700 CANTON AVENUE, TOLEDO, OH 43604 |
| INDUSTRY CANADA, LEGAL SERVICES | ATTN: ANNE BOUDREAU,235 QUEEN STREET, OTTAWA, ON K1A OH5 CA |
| INTERNAL REVENUE SERVICE | ATTN: INSOLVENCY SECTION,290 BROADWAY, NEW YORK, NY 10007 |
| INTERNAL REVENUE SERVICE | ATTN: INSOLVENCY SECTION,P.O. BOX 21126, PHILADELPHIA, PA 19114 |
| INTERNATIONAL UNION OF OPERATING ENGINEERS | ATTN: RICHARD GRIFFIN, GENERAL COUNSEL,1125 SEVENTEENTH STREET, NW, WASHINGTON, DC 20036 |
| INTERNATIONAL UNION, UAW | ATTN: DANIEL W. SHERRICK & NIRAJ R. GANATRA,LEGAL DEPT,8000 EAST JEFFERSON AVENUE, DETROIT, MI 48124 |
| INTERNATIONAL UNION, UAW | ATTN: DANIEL SHERRICK & NIRAJ GANATRA, LEGAL DEPT.,ATTY FOR INTERNATIONAL UNION, UAW,8000 EAST JEFFERSON AVENUE, DETROIT, MI 48214 |
| IVEY, BARNUM & O'MARA, LLC | ATTN: MELISSA ZELEN NEIER, ESQ.,ATTY FOR SONIC AUTOMOTIVE, INC,170 MASON STREET, GREENWICH, CT 06830 |
| J.L. SAFFER, P.C. | ATTN: JENNIFER L. SAFFER, ESQ.,ATTY FOR TMI CUSTOM AIR SYSTEMS, INC,20 VESEY STREET, 7TH FLOOR, NEW YORK, NY 10007 |
| JENNER & BLOCK LLP | ATTN: PATRICK J. TROSTLE & HEATHER D. MCARN,ATTY FOR PROPOSED SPECIAL COUNSEL FOR DEBTORS,919 THIRD AVENUE, 37TH FLOOR, NEW YORK, NY 10022 |
| JENNER & BLOCK LLP | ATTN: DANIEL R. MURRAY & JOSEPH P. GROMACKI,ATTY FOR PROPOSED SPECIAL COUNSEL FOR DEBTORS,330 NORTH WABASH AVENUE, CHICAGO, IL 60611 |
| JIM BARNARD CHEVROLET, INC | ATTN: ALLYN BARNARD, PRESIDENT,7107 BUFFALO ROAD, CHURCHVILLE, NY 14428 |
| JOHNSON, HEARN, VINEGAR, GEE & GLASS, PLLC | ATTN: JEAN WINBORNE BOYLES, ESQ.,ATTY FOR D & J AUTOMOTIVE, LLC,P.O. BOX 1776, RALEIGH, NC 27602 |
| JOHNSTON BARTON PROCTOR & ROSE LLP | ATTN: MAX A. MOSELEY, ESQ.,ATTY FOR SERRA CHEVROLET OF BIRMINGHAM, INC,569 BROOKWOOD VILLAGE,SUITE 901, BIRMINGHAM, AL 35209 |
| JTEKT AUTOMOTIVE | MOTOHIKO YOKOYAMA, CEO,15TH FLOOR MIDLAND SQUARE, 4-7-1 MEIEKI,NAGOYA HEAD OFFICE, NAKAMURA-KU, NAGOYA,  450-8515 JP |
| K&L GATES LLP | ATTN: JEFFREY N. RICH & ERIC T. MOSER, ESQS.,ATTY FOR PPG INDUSTRIES, INC,599 LEXINGTON AVENUE, NEW YORK, NY 10022 |
| KAYE SCHOLER LLP | ATTN: RICHARD G. SMOLEV & LAUREN ATTARD,ATTY FOR PHILLIP MORRIS CAPITAL CORP,425 PARK AVENUE, NEW YORK, NY 10022 |
| KEATING MUETHING & KLEKAMP PLL | ATTN: JASON V. STITT, ESQ.,ATTY FOR CINTAS CORP,ONE EAST FOURTH STREET, SUITE |

| Claim Name | Address Information |
|---|---|
| KEATING MUETHING & KLEKAMP PLL | 1400, CINCINNATI, OH 45202 |
| KELLEY & FERRARO, L.L.P. | ATTN: THOMAS M. WILSON, ESQ.,ATTY FOR ASBESTOS TORT CLAIMANTS,2200 KEY TOWER,127 PUBLIC SQUARE, CLEVELAND, OH 44114 |
| KELLEY DRYE & WARREN LLP | ATTN: DAVID RETTER, PAMELA BRUZZESE-SZCZGIEL,JENNIFER CHRISTIAN, ESQS,ATTY FOR LAW DEBENTURE TRUST CO OF NEW YORK,101 PARK AVENUE, NEW YORK, NY 10178 |
| KELLEY DRYE & WARREN, LLP | ATTN: JAMES S. CARR & JORDAN A. BERGMAN, ESQS,ATTY FOR BP CANADA ENERGY MARKETING CORP.,& BP ENERGY CO.,101 PARK AVENUE, NEW YORK, NY 10178 |
| KEM KREST | AMISH SHAH. CEO,1919 SUPERIOR ST., ELKHART, IN 46515 |
| KENNEDY JENNIK & MURRAY P.C. | ATTN: THOMAS M. KENNEDY & SUSAN M. JENNIK, ESQ.,ATTY FOR IUE-CWA,113 UNIVERSITY PLACE, 7TH FLOOR, NEW YORK, NY 10003 |
| KENNEDY, JENNIK & MURRAY P.C. | ATTN: THOMAS M  KENNEDY, ESQ.,113 UNIVERSITY PLACE,7TH FL, NEW YORK, NY 10003 |
| KENNEDY, JENNIK & MURRAY P.C. | ATTN: SUSAN JENNICK, ESQ.,113 UNIVERSITY PLACE,7TH FL, NEW YORK, NY 10003 |
| KENNEDY, JENNIK & MURRAY P.C. | ATTN: LARRY MAGARIK, ESQ.,113 UNIVERSITY PLACE,7TH FL, NEW YORK, NY 10003 |
| KERR, RUSSELL & WEBER, PLC | ATTN: P. WARREN HUNT, ESQ.,ATTY FOR FLEET-CAR LEASE, INC,500 WOODWARD AVENUE, SUITE 2500, DETROIT, MI 48226 |
| KERR, RUSSELL & WEBER, PLC | ATTN: JAMES E. DELINE, ESQ.,ATTY FOR FLEET-CAR LEASE, INC,500 WOODWARD AVENUE, SUITE 2500, DETROIT, MI 48226 |
| KERR, RUSSELL & WEBER, PLC | ATTN: P. WARREN HUNT, ESQ.,ATTY FOR AVL MICHIGAN HOLDING CORP,500 WOODWARD AVENUE, SUITE 2500, DETROIT, MI 48226 |
| KERR, RUSSELL & WEBER, PLC | ATTN: JAMES E. DELINE, ESQ.,ATTY FOR AVL MICHIGAN HOLDING CORP,500 WOODWARD AVENUE, SUITE 2500, DETROIT, MI 48226 |
| KERR, RUSSELL & WEBER, PLC | ATTN: JAMES E. DELINE, ESQ.,ATTY FOR WINDSOR MOLD INC,500 WOODWARD AVENUE, SUITE 2500, DETROIT, MI 48226 |
| KERR, RUSSELL & WEBER, PLC | ATTN: P. WARREN HUNT, ESQ.,ATTY FOR WINDSOR MOLD CO INC,500 WOODWARD AVENUE, SUITE 2500, DETROIT, MI 48226 |
| KERR, RUSSELL & WEBER, PLC | ATTN: P. WARREN HUNT, ESQ.,ATTY FOR AVL INSTRUMENTATION & TEST SYSTEMS, INC,500 WOODWARD AVENUE, SUITE 2500, DETROIT, MI 48226 |
| KERR, RUSSELL & WEBER, PLC | ATTN: JAMES E. DELINE, ESQ.,ATTY FOR AVL INSTRUMENTATION & TEST SYSTEMS, INC,500 WOODWARD AVENUE, SUITE 2500, DETROIT, MI 48226 |
| KERR, RUSSELL & WEBER, PLC | ATTN: JAMES E. DELINE, ESQ.,ATTY FOR RMT ACQUISITION CO. LLC,D/B/A RMT WOODWORTH,500 WOODWARD AVENUE, SUITE 2500, DETROIT, MI 48226 |
| KERR, RUSSELL & WEBER, PLC | ATTN: P. WARREN HUNT, ESQ.,ATTY FOR RMT ACQUISITION CO. LLC,B/B/A RMT WOODWORTH,500 WOODWARD AVENUE, SUITE 2500, DETROIT, MI 48226 |
| KERR, RUSSELL & WEBER, PLC | ATTN: JAMES E. DELINE, ESQ.,500 WOODWARD AVENUE, SUITE 2500, DETROIT, MI 48226 |
| KERR, RUSSELL & WEBER, PLC | ATTN: P. WARREN HUNT, ESQ.,500 WOODWARD AVENUE, SUITE 2500, DETROIT, MI 48226 |
| KERR, RUSSELL & WEBER, PLC | ATTN: P. WARREN HUNT, ESQ.,ATTY FOR FERNDALE ELECTRIC CO., INC,500 WOODWARD AVENUE, SUITE 2500, DETROIT, MI 48226 |
| KERR, RUSSELL & WEBER, PLC | ATTN: JAMES E. DELINE, ESQ.,ATTY FOR FERNDALE ELECTRIC CO., INC,500 WOODWARD AVENUE, SUITE 2500, DETROIT, MI 48226 |
| KERR, RUSSELL & WEBER, PLC | ATTN: P. WARREN HUNT, ESQ.,ATTY FOR AVL POWERTRAIN ENGINEERING, INC,500 WOODWARD AVENUE, SUITE 2500, DETROIT, MI 48226 |
| KERR, RUSSELL & WEBER, PLC | ATTN: JAMES E. DELINE, ESQ.,ATTY FOR AVL AMERICAS, INC,500 WOODWARD AVENUE, SUITE 2500, DETROIT, MI 48226 |
| KERR, RUSSELL & WEBER, PLC | ATTN: JAMES E. DELINE, ESQ.,ATTY FOR AVL POWERTRAIN ENGINEERING, INC,500 WOODWARD AVENUE, SUITE 2500, DETROIT, MI 48226 |
| KERR, RUSSELL & WEBER, PLC | ATTN: P. WARREN HUNT, ESQ.,ATTY FOR AVL AMERICAS, INC,500 WOODWARD AVENUE, SUITE 2500, DETROIT, MI 48226 |
| KERR, RUSSELL & WEBER, PLC | ATTN: P. WARREN HUNT, ESQ.,ATTY FOR MOLD MASTERS CO.,500 WOODWARD AVENUE, SUITE 2500, DETROIT, MI 48226 |
| KERR, RUSSELL & WEBER, PLC | ATTN: P. WARREN HUNT, ESQ.,ATTY FOR DELTA TOOLING CO.,500 WOODWARD AVENUE, SUITE 2500, DETROIT, MI 48226 |
| KERR, RUSSELL & WEBER, PLC | ATTN: JAMES E. DELINE, ESQ.,ATTY FOR DELTA TOOLING CO.,500 WOODWARD AVENUE, SUITE 2500, DETROIT, MI 48226 |

| Claim Name | Address Information |
|---|---|
| KERR, RUSSELL & WEBER, PLC | ATTN: JAMES E. DELINE, ESQ.,ATTY FOR MOLD MASTERS CO.,500 WOODWARD AVENUE, SUITE 2500, DETROIT, MI 48226 |
| KILPATRICK & ASSOCIATES, P.C. | ATTN: RICHARDO KILPATRICK & LEONORA BAUGHMAN,ATTY FOR THE CITY OF DETROIT,903 N. OPDYKE ROAD, SUITE C, AUBURN HILLS, MI 48326 |
| KILPATRICK & ASSOCIATES, P.C. | ATTN: RICHARDO I. KILPATRICK & LEONORA K. BAUGHMAN,ATTY FOR OAKLAND COUNTY TREASURER,903 N. OPDYKE ROAD, SUITE C, AUBURN HILLS, MI 48326 |
| KILPATRICK & ASSOCIATES, P.C. | ATTN: RICHARDO I. KILPATRICK & LEONORA K. BAUGHMAN,ATTY FOR WAYNE COUNTY TREASURER,903 N. OPDYKE ROAD, SUITE C, AUBURN HILLS, MI 48326 |
| KILPATRICK & ASSOCIATES, P.C. | ATTN: RICHARDO I. KILPATRICK & LEONORA K. BAUGHMAN,ATTY FOR HEIDTMAN STEEL PRODUCTS, INC,903 N. OPDYKE ROAD, SUITE C, AUBURN HILLS, MI 48326 |
| KILPATRICK & ASSOCIATES, P.C. | ATTN: RICHARDO I. KILPATRICK & LEONORA K. BAUGHMAN,ATTY FOR HOEGH AUTOLINERS, AS,903 N OPDYKE RD., SUITE C, AUBURN HILLS, MI 48326 |
| KLEHR, HARRISON, HARVEY, BRANZBURG & ELLERS LLP, | ATTN: MORTON R. BRANZBURG & BRIAN T. CROWLEY,ATTY FOR MANUFACTURERS & TRADERS TRUST CO,260 S. BROAD STREET, PHILADELPHIA, PA 19102 |
| KNAPP CHEVROLET | 815 HOUSTON AVENUE, HOUSTON, TX 77007 |
| KOHRMAN JACKSON & KRANTZ, PLL | ATTN: JAMES W. EHRMAN, ESQ.,ATTY FOR SUNNYSIDE AUTOMOTIVE III, LLC,ONE CLEVELAND CENTER, 20TH FLOOR,1375 EAST NINTH STREET, CLEVELAND, OH 44114 |
| KOHRMAN JACKSON & KRANTZ, PLL | ATTN: JAMES W. EHRMAN, ESQ.,ATTY FOR SUNNYSIDE AUTOMOTIVE VI, LLC,ONE CLEVELAND CENTER, 20TH FLOOR,1375 EAST NINTH STREET, CLEVELAND, OH 44114 |
| KOHRMAN JACKSON & KRANTZ, PLL | ATTN: JAMES W. EHRMAN, ESQ.,ATTY FOR SUNNYSIDE AUTOMOTIVE XVII, LLC,ONE CLEVELAND CENTER, 20TH FLOOR,1375 EAST NINTH STREET, CLEVELAND, OH 44114 |
| KOHRMAN JACKSON & KRANTZ, PLL | ATTN: JAMES W. EHRMAN, ESQ.,ATTY FOR SUNNYSIDE AUTOMOTIVE XVIII, LLC,ONE CLEVELAND CENTER, 20TH FLOOR,1375 EAST NINTH STREET, CLEVELAND, OH 44114 |
| KOTZ, SANGSTER, WYSOCKI & BERG, P.C. | ATTN: FREDERICK A. BERG & JAYSON M. MACYDA, ESQS,ATTY FOR APPLIED MANUFACTURING TECHNOLOGIES,400 RENAISSANCE CENTER, SUITE 3400, DETROIT, MI 48243 |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: THOMAS MOERS MAYER,KENNETH H. ECKSTEIN & GORDON Z. NOVOD,ATTY FOR THE OFFICIAL UNSECURED,CREDITORS COMMITTEE,1177 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| KUPELIAN ORMOND & MAGY, P.C. | ATTN: TERRANCE HILLER, DAVID BLAU,PAUL MAGY, MATTHEW SCHLEGEL,ATTY FOR LA PRODUCTIONS, LLC,25800 NORTHWESTERN HIGHWAY, SUITE 950, SOUTHFILED, MI 48075 |
| LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C. | ATTN: SUSAN M. COOK, ESQ.,ATTY FOR LINAMAR CORP & MAHAR TOOL SUPPLY CO.,916 WASHINGTON AVENUE, SUITE 309, BAY CITY, MI 48708 |
| LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C. | ATTN: ADAM D. BRUSKI, ESQ.,ATTY FOR LINAMAR CORP & MAHAR TOOL SUPPLY CO.,916 WASHINGTON AVENUE, SUITE 309, BAY CITY, MI 48708 |
| LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C. | ATTN: SUSAN M. COOK, ESQ.,916 WASHINGTON AVENUE, SUITE 309, BAY CITY, MI 48708 |
| LATHAM & WATKINS LLP | ATTN: ROBERT J. ROSENBERG & ADAM J. GOLDBERG,ATTY FOR ALLISON TRANSMISSION, INC,FKA CLUTCH OPERATING CO., INC,885 THIRD AVENUE, SUITE 1000, NEW YORK, NY 10022 |
| LAW OFFICES OF GABRIEL DEL VIRGINIA | ATTN: GABRIEL DEL VIRGINIA, ESQ.,ATTY FOR HESS CORP,488 MADISON AVE, NEW YORK, NY 10022 |
| LAW OFFICES OF ROBERT E. LUNA, P.C. | ATTN: ANDREA SHEEHAN, ESQ.,ATTY FOR CARROLLTON FARMERS BRANCH ISD,& LEWISVILLE ISD,4411 N. CENTRAL EXPRESSWAY, DALLAS, TX 75205 |
| LAWRENCE JAY KRAINES, ESQ. | 14235 DICKENS STREET,  SUITE 4, SHERMAN OAKS, CA 91423 |
| LECLAIRRYAN P.C | ATTN: MICHAEL E. HASTINGS,& MICHAEL T. CONWAY, ESQS,ATTY OF HONEYWELL INTERNATIONAL INC,830 THIRD AVENUE, 5TH FLOOR, NEW YORK, NY 10022 |
| LECLAIRRYAN, PC | ATTN: MICHAEL E. HASTINGS,& MICHAEL T. CONWAY, ESQS,ATTY FOR TENNECO INC,830 THIRD AVENUE, 5TH FLOOR, NEW YORK, NY 10022 |
| LEONARD, STREET & DEINARD, PA | ATTN: MATTHEW A. SWANSON, ESQ.,ATTY FOR QUADION CORP.,150 SOUTH FIFTH STREET, SUITE 2300, MINNEAPLOIS, MN 55402 |
| LEONARD, STREET & DEINARD, PA | ATTN: MATTHEW A. SWANSON, ESQ.,ATTY FOR CANADIAN PACIFIC RAILWAY CO,150 SOUTH FIFTH STREET, SUITE 2300, MINNEAPOLIS, MN 55402 |

| Claim Name | Address Information |
|---|---|
| LEONARD, STREET & DEINARD, PA | ATTN: JACOB B. SELLERS, ESQ.,ATTY FOR CANADIAN PACIFIC RAILWAY CO,150 SOUTH FIFTH STREET, SUITE 2300, MINNEAPOLIS, MN 55402 |
| LEVY RATNER P.C. | ATTN: SUZANNE HEPNER, RYAN J. BARBUR,& ROBERT H. STROUP,ATTY FOR UNITED STEELWORKERS,80 EIGHTH AVENUE, 8TH FLOOR, NEW YORK, NY 10011 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: ELIZABETH WELLER, ESQ.,ATTY FOR TARRANT COUNTY & DALLAS COUNTY,2323 BRYAN STREET, SUITE 1600, DALLAS, TX 75201 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN P. DILLMAN, ESQ.,POST OFFICE BOX 3064, HOUSTON, TX 77253 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS, ESQ.,ATTY FOR CAMERON COUNTY, HARLINGEN,HARLINGEN ISD, NUECES COUNTY, SAN,2700 VIA FORTUNA DRIVE, SUITE 400,P.O. BOX 17428, AUSTIN, TX 78760 |
| MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C. | ATTN: KATHLEEN H. KLAUS, ESQ.,ATTY FOR HAYMAN MANAGEMENT CO,SOUTH TROY TECH, LLC,28400 NORTHWESTERN HWY., 3RD FLOOR, SOUTHFIELD, MI 48034 |
| MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C. | ATTN: MICHAEL S. LIEB, ESQ.,ATTY FOR SOUTH TROY TECH, LLC,28400 NORTHWESTERN HWY., 3RD FLOOR, SOUTHFIELD, MI 48034 |
| MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C. | ATTN: KATHLEEN H. KLAUS, ESQ.,ATTY FOR M-TECH ASSOCIATES,28400 NORTHWESTERN HWY., 3RD FLOOR, SOUTHFIELD, MI 48034 |
| MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C. | ATTN: MICHAEL S. LIEB, ESQ.,ATTY FOR TENIBAC-GRAPHION, INC,28400 NORTHWESTERN HWY., 3RD FLOOR, SOUTHFIELD, MI 48034 |
| MATTA BLAIR, PLC | ATTN: KELLIE M. BLAIR, ESQ.,ATTY FOR CHARTER TOWNSHIP OF YPSILANTI, MICHIGAN,4145 DUBLIN DRIVE, SUITE 100, BLOOMFIELD HILLS, MI 48302 |
| MATTA BLAIR, PLC | ATTN: STEVEN A. MATTA, ESQ.,ATTY FOR CHARTER TOWNSHIP OF YPSILANTI, MICHIGAN,4145 DUBLIN DRIVE, SUITE 100, BLOOMFIELD HILLS, MI 48302 |
| MAZZEO SONG & BRADHAM LLP | ATTN: DAVID H. HARTHEIMER, ESQ.,ATTY FOR CLARCOR, INC,& TOTAL FILTRATION SERVICES, INC,708 THIRD AVENUE, 19TH FLOOR, NEW YORK, NY 10017 |
| MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO., L.P.A. | ATTN: ROBERT R. KRACHT, ESQ.,ATTY FOR DEALER TIRE, LLC,101 WEST PROSPECT AVENUE, SUITE 1800, CLEVELAND, OH 44115 |
| MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO., L.P.A. | ATTN: KIMBERLY A. BRENNAN, ESQ.,ATTY FOR DEALER TIRE, LLC,101 WEST PROSPECT AVENUE, SUITE 1800, CLEVELAND, OH 44115 |
| MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | ATTN: MICHAEL REED, ESQ.,ATTY FOR LOCAL TEXAS TAXING AUTHORITIES,P.O. BOX 1269, ROUND ROCK, TX 78680 |
| MCGILL, GOTSDINER, WORKMAN & LEPP, P.C., L.L.O., | ATTN: JANICE M. WOOLLEY, ESQ.,11404 W. DODGE ROAD, SUITE 500, OMAHA, NE 68154 |
| MCKENNA LONG & ALDRIDGE LLP | ATTN: CHRISTOPHER F. GRAHAM, ESQ.,ATTY FOR INDUSTRY CANADA,230 PARK AVENUE, NEW YORK, NY 10169 |
| MCKENNA LONG & ALDRIDGE LLP | ATTN: JESSICA H. MAYES, ESQ.,ATTY FOR INDUSTRY CANADA,230 PARK AVENUE, SUITE 1700, NEW YORK, NY 10169 |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTN: HANAN B. KOLKO, ESQ.,ATTY FOR INT'L UNION UAW & UAW ET AL,1350 BROADWAY, SUITE 501,P.O. BOX 822, NEW YORK, NY 10018 |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTN: EDWARD J. LOBELLO, ESQ.,ATTY FOR PITNEY BOWES, INC,PITNEY BOWES MGT SVS, INC, PITNEY BOWES SO,1350 BROADWAY, SUITE 501,P.O. BOX 822, NEW YORK, NY 10018 |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTN: EDWARD LOBELLO, ALAN MARDER,JIL MAZER-MARINO, J. RANDO CRISTIANO,ATTY FOR INT'L UNION UAW & UAW ET AL,990 STEWART AVENUE, SUITE 300, GARDEN CITY, NY 11530 |
| MICHAEL S. HOLMES, P.C. | ATTN: MICHAEL S. HOLMES, ESQ.,ATTY FOR OAKS L-M, INC DBA WESTPOINT,8100 WASHINGTON AVENUE, SUITE 120, HOUSTON, TX 77007 |
| MICHIGAN ENVIRONMENT, NATURAL RESOURCES | & AGRICULTURE DIV,ATTN: CELESTE R. GILL, ASSISTANT ATTY GENERAL,ATTY FOR MICHIGAN DEPT OF ENVIRONMENTAL QUALITY,525 W. OTTAWA, 6TH FL, G. MENNE WILLIAMS BLDG,P.O. BOX 30755, LANSING, MI 48909 |
| MICHIGAN FUNDS ADMINISTRATION | 7201 W. SAGINAW HWY, STE 110, LANSING, MI 48917 |
| MICHIGAN WORKERS' COMPENSATION AGENCY | 7150 HARRIS DR., DIMONDALE, MI 48821 |
| MICHIGAN WORKERS' COMPENSATION AGENCY | 7150 HARRIS DRIVE,PO BOX 30016, LANSING, MI 48909 |
| MIKE BARNARD | CHEVROLET-CADILLAC-BUICK-PONTIAC-GMC, INC,ATTN: MICHAEL E. BARNARD, PRESIDENT,616 THAYER ROAD, FAIRPORT, NY 14450 |

| Claim Name | Address Information |
|---|---|
| MILLER JOHNSON | ATT THOMAS P. SARB, ESQ,ATTY FOR BENTELER AUTOMOTIVE CORP,250 MONROE AVE., STE 800, GRAND RAPIDS, MI 49501 |
| MILLER JOHNSON | ATTN: ROBERT D. WOLFORD, ESQ.,ATTY FOR MICO INDUSTRIES, INC,250 MONROE AVENUE, N.W., SUITE 800,P.O. BOX 306, GRAND RAPIDS, MI 49501 |
| MILLER JOHNSON | ATTN: ROBERT D. WOLFORD, ESQ.,ATTY FOR TRANS-MATIC,250 MONROE AVENUE, N.W., SUITE 800,P.O. BOX 306, GRAND RAPIDS, MI 49501 |
| MILLER JOHNSON | ATTN: ROBERT D. WOLFORD, ESQ.,ATTY FOR MARIAH INDUSTRIES, INC,250 MONROE AVENUE, N.W., SUITE 800,P.O. BOX 306, GRAND RAPIDS, MI 49501 |
| MILLER JOHNSON | ATTN: THOMAS P. SARB, ESQ.,ATTY FOR TRAN TEK AUTOMATION CORP.,250 MONROE AVENEU, N.W., SUITE 800,PO BOX 306, GRAND RAPIDS, MI 49501 |
| MILLER JOHNSON | ATTN: THOMAS P. SARB, ESQ.,ATTY FOR BURKE E. PORTER CO,250 MONROE AVENUE, N.W., SUITE 800,PO BOX 306, GRAND RAPIDS, MI 49501 |
| MILLER JOHNSON | ATTN: THOMAS P. SARB, ESQ.,ATTY FOR PRIDGEON & CLAY, INC,250 MONROE AVENUE, N.W., SUITE 800,PO BOX 306, GRAND RAPIDS, MI 49501 |
| MILLER JOHNSON | ATTN: ROBERT D. WOLFORD, ESQ.,ATTY FOR BENTELER AUTOMOTIVE CORP,250 MONROE AVENUE, SUITE 800,P.O. BOX 306, GRAND RAPIDS, MI 49501 |
| MILLER, CANFIELD, PADDOCK & STONE, P.L.C. | ATTN: SUSAN I. ROBBINS, ESQ.,ATTY FOR LANSING BOARD OF WATER & LIGHT,500 FIFTH AVENUE, SUITE 1815,ATT: SUSAN I. ROBBINS, ESQ., NEW YORK, NY 10110 |
| MILLER, CANFIELD, PADDOCK & STONE, P.L.C. | ATTN: DONALD J. HUTCHINSON, ESQ.,ATTY FOR LANSING BOARD OF WATER & LIGHT,150 WEST JEFFERSON AVENUE, SUITE 2500, DETROIT, MI 48226 |
| MILLER, CANFIELD, PADDOCK & STONE, P.L.C. | ATTN: TIMOTHY A. FUSCO, ESQ.,ATTY FOR COUNTY OF WAYNE, MICHIGAN,150 WEST JEFFERSON AVENUE, SUITE 2500, DETROIT, MI 48226 |
| MILLER, CANFIELD, PADDOCK & STONE, P.L.C. | ATTN: MARC N. SWANSON, ESQ.,150 WEST JEFFERSON AVENUE, SUITE 2500, DETROIT, MI 48226 |
| MINTZ, LEVIN, COHN, FERRIS, GLOVSKY & POPEO, P.C., | ATTN: PAUL J. RICOTTA, ESQ.,ONE FINANCIAL CENTER, BOSTON, MA 02111 |
| MISSOURI DEPT OF REVENUE | ATTN: STEVEN A. GINTHER, ESQ.,P.O. BOX 475, JEFFERSON CITY, MO 65105 |
| MONTGOMERY, MCCRACKEN, WALKER & RHOADS, LLP | ATTN: NATALIE RAMSEY & JOSEPH O'NEIL, JR.,ATTY FOR STEVEN KAZAN, ESQ.,123 SOUTH BROAD STREET, PHILADELPHIA, PA 19109 |
| MOORE & VAN ALLEN PLLC | ATTN: CYNTHIA JORDAN LOWERY, ESQ.,ATTY FOR HAGEMEYER N.A.,40 CALHOUN STREET, SUITE 300,POST OFFICE BOX 22828, CHARLESTON, SC 29413 |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: RICHARD S. TODER, ESQ.,101 PARK AVENUE, NEW YORK, NY 10178 |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: ANDREW D GOTTFRIED, ESQ.,101 PARK AVENUE, NEW YORK, NY 10178 |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: HOWARD S. BELTZER & EMMELINE S. LIU, ESQS,ATTY FOR FMR CORP.,101 PARK AVENUE, NEW YORK, NY 10178 |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: MICHAEL A. BLOOM,& RACHEL JAFFE MAUCERI, ESQS,ATTY FOR ARAMARK HOLDINGS CORP,1701 MARKET STREET, PHILADELPHIA, PA 19103 |
| MORRISON COHEN LLP | ATTN: JOSEPH T. MOLDOVAN,& MICHAEL R. DAL LAGO, ESQS,ATTY FOR BLUE CROSS BLUE SHIELD OF MICHIGAN,909 THIRD AVENUE, NEW YORK, NY 10022 |
| MOTLEY RICE LLC | ATTN: JEANETTE M. GILBERT, JOSEPH F. RICE,JOHN A. BADEN IV, ESQS,ATTY FOR ASBESTOS TORT CLAIMANTS,28 BRIDGESIDE BLVD., MT. PLEASANT, SC 29464 |
| MUCH SHELIST DENENBERG AMENT & RUBENSTEIN, P.C., | ATTN: COLLEEN E. MCMANUS, ESQ.,ATTY FOR BRANDENBURG INDUSTRIAL SERVICE CO.,191 NORTH WACKER DRIVE, SUITE 1800, CHICAGO, IL 60606 |
| MUNSCH HARDT KOPF & HARR, P.C. | ATTN: RAYMOND J. URBANIK, ESQ.,ATTY FOR COMPUTER SCIENCES CORP,3800 LINCOLN PLAZA,500 N. AKARD STREET, DALLAS, TX 75201 |
| MYERS & FULLER, P.A. | ATTN: RICHARD SOX, ESQ.,ATTY FOR GREATER NEW YORK,AUTOMOBILE DEALERS ASSOCIATION,2822 REMINGTON GREEN CIRCLE, TALLAHASSEE, FL 32308 |
| N.W. BERNSTEIN & ASSOCIATES, LLC | ATTN: NORMAN W. BERNSTEIN, ESQ.,ATTY FOR ENVIRONMENTAL CONSERVATION,& CHEMICAL CORP SITE TRUST FUND,800 WESTCHESTER AVENUE, SUITE 319 NORTH, RYE BROOK, NY 10573 |
| NAHINS & GOIDEL, P.C. | ATTN: BORAH GOLDSTEIN ALTSCHULER & JEFFREY CHANCAS,377 BROADWAY, NEW YORK, NY 10013 |
| NARMCO GROUP | ATTN: GARY KELLY,2575 AIRPORT ROAD, WINDSOR, ON N8W 1Z4 CA |

| Claim Name | Address Information |
|---|---|
| NELSON MULLINS RILEY & SCARBOROUGH LLP | ATTN: PETER J. HALEY, ESQ.,ATTY FOR MICHELIN TIRE CORP.,ONE BOSTON PLACE, BOSTON, MA 02108 |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | ATTN: GEORGE CAUTHEN, LINDA BARR,CAMERON CURRIE, ESQS,ATTY FOR MICHELIN TIRE CORP.,1320 MAIN STREET, 17TH FLOOR,POST OFFICE BOX 11070, COLUMBIA, SC 29201 |
| NEW YORK CITY DEPT. OF FINANCE | ATTN: LEGAL AFFAIRS - DEVORA COHN,345 ADAMS ST- 3RD FLOOR, BROOKLYN, NY 11201 |
| NEW YORK STATE DEPT OF LAW | ATTN: MAUREEN F. LEARY, ASSISTANT ATTY GENERAL,THE CAPITOL, ALBANY, NY 12224 |
| NEW YORK STATE DEPT OF LAW | ATTN: SUSAN L. TAYLOR, ASSISTANT ATTY GENERAL,THE CAPITOL, ALBANY, NY 12224 |
| NEW YORK STATE DEPT TAXATION & FINANCE | ATTN: BANKRUPTCY/SPECIAL PROC. SECT.,PO BOX 5300, ALBANY, NY 12205 |
| OFFICE OF ATTY GENERAL FOR PENNSYLVANIA | ATTN: CAROL E. MOMJIAN, SENIOR DEPUTY ATTY GENERAL,ATTY FOR COMMONWEALTH OF PA., DEPT OF REVENUE,BUREAU OF ACCTS SETTLEM,21 S. 12TH STREET, 3RD FLOOR, PHILADELPHIA, PA 19107 |
| OFFICE OF THE ATTY GENERAL | ANDREW M. CUOMO,120 BROADWAY, NEW YORK, NY 10271 |
| OFFICE OF THE OHIO ATTY GENERAL | ATTN: LUCAS WARD, ESQ.,ATTY FOR STATE OF OHIO,150 EAST GAY STREET, 21ST FLOOR, COLUMBUS, OH 43215 |
| OFFICE OF THE UNITED STATES TRUSTEE | 33 WHITEHALL STREET,21ST FLOOR, NEW YORK, NY 10004 |
| OHIO ATTY GENERAL | ATTN: MICHELLE SUTTER PRINCIPAL ASST ATTY GENERAL,ATTY FOR OHIO,ENVIRONMENTAL PROTECTION AGENCY ("OEPA"),ENVIRONMENTAL ENFORCEMENT SECTION,30 E. BROAD STREET, 25TH FLOOR, COLUMBUS, OH 43215 |
| ORRICK HERRINGTON & SUTCLIFF LLP | ATTN: ROGER FRANKEL, ESQ,COLUMBIA CENTER,1152 15TH STREET, N.W, WASHINGTON, DC 20005 |
| ORRICK HERRINGTON & SUTCLIFF LLP | ATTN: RICHARD H WYRON, ESQ.,COLUMBIA CENTER,1152 15TH STREET, N.W, WASHINGTON, DC 20005 |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN: LORRAINE MCGOWEN, ALYSSA ENGLUND,COURTNEY ROGERS,ATTY FOR UNOFFICIAL GM DEALERS COMMITTEE,666 FIFTH AVENUE, NEW YORK, NY 10103 |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN: ROGER FRANKEL & RICHARD H. WYRON,ATTY FOR UNOFFICIAL GM DEALERS COMMITTEE,COLUMBIA CENTER,1152 15TH STREET, N.W., WASHINGTON, DC 20005 |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: JOHN ANSBRO & COURTNEY M. ROGERS,ATTY FOR HELLA KGAA HUECK;,HELLA CORPORATE CENTER USA; BEHR-HELLA,666 FIFTH AVENUE, NEW YORK, NY 10103 |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: RICHARD H. WYRON, ESQ.,ATTY FOR HELLA KGAA HUECK;,HELLA CORPORATE CENTER USA; BEHR-HELLA,COLUMBIA CENTER,1152 15TH STREET, N.W., WASHINGTON, DC 20005 |
| ORUM & ROTH, LLC | ATTN: MARK D. ROTH, ESQ.,ATTY FOR NICOR GAS,53 WEST JACKSON BOULEVARD, CHICAGO, IL 60604 |
| OSLER, HOSKIN & HARCOURT LLP | ATTN: TRACY C SANDLER, ESQ.,100 KING STREET WEST,1 FIRST CANADIAN PLACE, SUITE 6100, TORONTO, ON M5X 1B8 CA |
| OTTERBOURG STEINDLER HOUSTON & ROSEN PC | ATTN: DANIEL WALLEN, ESQ, JONATHAN N. HELFAT, ESQ.,230 PARK AVENUE, NEW YORK, NY 10169 |
| OTTERBOURG, STEINDLER, HOUSTON, & ROSEN, P.C. | ATTN: DANIEL WALLEN, MELANIE L. CYGANOWSKI,JONATHAN N. HELFAT,ATTY FOR GMAC LLC & ITS AFFILIATES,STEVEN B. SOLL, ESQS.,230 PARK AVENUE, NEW YORK, NY 10169 |
| PADDOCK CHEVROLET, INC | ATTN: DUANE PADDOCK, PRESIDENT,3232 DELAWARE AVENUE, KENMORE, NY 14217 |
| PARKER POE ADAMS & BERNSTEIN LLP | ATTN: KIAH T. FORD IV, ESQ.,ATTY FOR SONIC AUTOMOTIVE, INC,THREE WACHOVIA CENTER,401 S. TRYON STREET, SUITE 3000, CHARLOTTE, NC 28202 |
| PATTON BOGGS LLP | ATTN: MICHAEL RICHMAN, MARK SALZBERG,MELISSA IACHAN,ATTY FOR UNOFFICIAL COMMITTEE OF FAMILY,& DISSIDENT GM BONDHOLDERS,1185 AVENUE OF THE AMERICAS, 30TH FLOOR, NEW YORK, NY 10036 |
| PAUL WEISS RIFKIND WHARTON & GARRISON LLP | ANDREW N. ROSENBERG, ESQ.,1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | ATTN: HARVEY A. STRICKON, ESQ.,ATTY FOR ROLLS-ROYCE,75 EAST 55TH STREET, NEW YORK, NY 10022 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ANDREW ROSENBERG, BRIAN HERMANN,MARGARET PHILLIPS, M. SCHECK,ATTY FOR INFORMAL GROUP,OF HOLDERS OF GM UNSECURED NOTES,1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ALAN W. KORNBERG, REBECCA ZUBATY,& IAN POHL, ESQS.,ATTY FOR DANA HOLDING CORP,1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |

GENERAL MOTORS CORPORATION
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ALAN W. KORNBERG & JONATHAN T. KOEVARY, ESQ.,ATTY FOR ENTERPRISE RENT-A-CAR CO,1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: STEPHEN J. SHIMSHAK & PHILIP A. WEINTRAUB,ATTY FOR RYDER INTEGRATED LOGISTICS, INC,1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| PENSION BENEFIT GUARANTY CORP | ATTN: ISRAEL GOLDOWITZ, KAREN MORRIS, JOHN MENKE, RALPH L LANDY, MICHAEL A. MARICCO, ESQS.,1200 K STREET NW, WASHINGTON, DC 20005 |
| PENSKE AUTO GROUP | 18600 SOUTH HAWTHORNE BOULEVARD, TORRANCE, CA 90504 |
| PENSKE LOGISTICS | MR. TERRY MILLER, CEO,PO BOX 563, READING, PA 19603 |
| PEPPER HAMILTON LLP | ATTN: EDWARD C. TOOLE & LINDA J. CASEY,ATTY FOR BURLINGTON NORTHERN SANTE FE RAILWAY CO,3000 TWO LOGAN SQUARE,EIGHTEENTH & ARCH STREETS, PHILADELPHIA, PA 19103 |
| PEPPER HAMILTON LLP | ATTN: HENRY J. JAFFE & JAMES C. CARIGNAN,ATTY FOR SKF USA INC,HERECULES PLAZA, SUITE 5100,1313 MARKET STREET P.O. BOX 1709, WILMINGTON, DE 19899 |
| PEPPER HAMILTON LLP | ATTN: DENNIS KAYES & DEBORAH KOVSKY-APAP,ATTY FOR NOVODYNAMICS, INC,100 RENAISSANCE CENTER, SUITE 3600, DETROIT, MI 48243 |
| PEPPER HAMILTON LLP | ATTN: DENNIS S. KAYES & DEBORAH KOVSKY-APAP,ATTY FOR CHANNELVANTAGE, INC,100 RENAISSANCE CENTER, SUITE 3600, DETROIT, MI 48243 |
| PEPPER HAMILTON LLP | ATTN: DENNIS S. KAYE & DEBORAH KOVSKY-APAP,ATTY FOR VALEO SYLVANIA LLC,100 RENAISSANCE CENTER, SUITE 3600, DETROIT, MI 48243 |
| PEPPER HAMILTON LLP | ATTN: DENNIS S. KAYES & DEBORAH KOVSKY-APAP, ESQ.,ATTY FOR PILKINGTON NORTH AMERICA, INC,100 RENAISSANCE CENTER, SUITE 3600, DETROIT, MI 48243 |
| PEPPER HAMILTON LLP | ATTN: DENNIS S. KAYES & DEBORAH KOVSKY-APAP,ATTY FOR URBAN SCIENCE APPLICATIONS, INC,100 RENAISSANCE CENTER, SUITE 3600, DETROIT, MI 48243 |
| PEPPER-HAMILTON LLP | ATTN: DENNIS S. KAYES & DEBORAH KOVSKY-APAP,ATTY FOR OSRAM SYLVANIA PRODUCTS, INC,100 RENAISSANCE CENTER, SUITE 3600, DETROIT, MI 48243 |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P., | ATTN: ELIZABETH BANDA,ATTY FOR ARLINGTON ISD,P.O. BOX 13430, ARLINGTON, TX 76094 |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTN: RICHARD EPLING, KAREN B. DINE,& ERICA E. CARRIG,ATTY FOR PSEG RESOURCES L.L.P.,1540 BROADWAY, NEW YORK, NY 10036 |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTN: RICHARD L. EPLING, KAREN B. DINE,ERICA E. CARRIG,ATTY FOR LMC PHASE II, L.L.C.,1540 BROADWAY, NEW YORK, NY 10036 |
| PLATZER, SWERGOLD, KARLIN, LEVINE, GOLDBERG | & JASLOW, LLP,ATTN: TERESA SADUTTO-CARLEY, ESQ.,ATTY FOR CANON FINANCIAL SERVICES, INC,1065 AVENUE OF THE AMERICAS, 18TH FLOOR, NEW YORK, NY 10018 |
| PLUNKETT COONEY | ATTN: DOUGLAS C. BERNSTEIN & MICHAEL A. FLEMING,ATTY FOR DENSO INTERNATIONAL AMERICA,& DENSO SALES CALIFORNIA,38505 WOODWARD AVENUE, SUITE 2000, BLOOMFIELD HILLS, MI 48304 |
| PLUNKETT COONEY | ATTN: DAVID A. LERNER, ESQ.,ATTY FOR G-TECH PROFESSIONAL STAFFING, INC,38505 WOODWARD AVENUE, SUITE 2000, BLOOMFIELD HILLS, MI 48304 |
| PORZIO BROMBERG & NEWMAN P.C. | ATTN: JOHN MAIRO & ROBERT SCHECHTER,ATTY FOR RAUFOSS AUTOMOTIVE COMPONENTS CANADA,100 SOUTHGATE PARKWAY, MORRISTOWN, NJ 07962 |
| POTTER ANDERSON & CORROON LLP | ATTN: DAVID BALDWIN, THERESA BROWN-EDWARDS,R. STEPHEN MCNEILL, ESQS.,ATTY FOR NORFOLK SOUTHERN CORP,& NORFOLK SOUTHERN RAILWAY,HERCULES PLZ 6TH FLOOR 1313 N MARKET ST POBOX 951, WILMINGTON, DE 19801 |
| POTTER ANDERSON & CORROON LLP | ATTN: DAVID J. BALDWIN, THERESA V. BROWN-EDWARDS,R. STEPHEN MCNEILL,ATTY FOR TRIPLE CROWN SERVICES CO,HERCULES PLZ, 6TH FL, 1313 N MARKET ST,P.O. BOX 951, WILMINGTON, DE 19801 |
| PPG INDUSTRIES INC | MR. CHARLES E. BUNCH, CEO,ONE PPG PLACE, PITTSBURGH, PA 15272 |
| PREVIANT, GOLDBERG, UELMEN, GRATZ, | MILLER & BRUEGGEMAN, SC,ATTN: FREDERICK PERILLO,MARIANNE G. ROBBINS, SARA J. GEENEN,INTL ASSOC OF MACHINISTS AEROSP WRKER,1555 N. RIVERCENTER DRIVE, STE 202, PO BOX 12993, MILWAUKEE, WI 53212 |
| PREVIANT, GOLDBERG, UELMEN, GRATZ, MILLER | & BRUEGGEMAN, S.C.,ATTN: FREDERICK PERILLO,ATTY FOR INTERNATIONAL ASSOCIATION OF MACHINISTS,& AEROSPACE WORKERS,1555 N. RIVERCENTER DRIVE, SUITE 202 PO BOX 12993, MILWAUKEE, WI 53212 |
| PREVIANT, GOLDBERG, UELMEN, GRATZ, | & BRUEGGEMAN, S.C.,ATTN: SARA J. GEENEN, ESQ.,ATTY FOR INTERNATIONAL |

| Claim Name | Address Information |
|---|---|
| MILLER | ASSOCIATION OF MACHINISTS,& AEROSPACE WORKERS,1555 N. RIVERCENTER DRIVE, SUITE 202 PO BOX 12993, MILWAUKEE, WI 53212 |
| PROSKAUER ROSE LLP | ATTN: SCOTT K. RUTSKY & ADAM T. BERKOWITZ,ATTY FOR STATE STREET BANK & TRUST CO,1585 BROADWAY, NEW YORK, NY 10036 |
| PYEONG HWA AUTOMOTIVE CO., LTD. | 1032 DAECHEON-DONG,DALSEO-GU, ,    KR |
| RABINOWITZ, LUBETKIN & TULLY, L.L.C. | ATTN: JONATHAN I. RABINOWITZ, ESQ.,ATTY FOR THE RABINOWITZ FAMILY, LLC,293 EISENHOWER PARKWAY, SUITE 100, LIVINGSTON, NJ 07039 |
| RADHA R. M NARUMANCHI | 657 MIDDLETON AVENUE, NEW HAVEN, CT 06513 |
| RANDSTAD | MS.LINDA GALIPEAU, PRESIDENT - NORTH AMERICA,2015 SOUTH PARK PLACE, ATLANTA, GA 30339 |
| RAYTHEON PROFESSIONAL SERVICES LLC | 12160 SUNRISE VALLEY DRIVE, RESTON, VA 20191 |
| REED SMITH LLP | ATTN: KURT F. GWYNNE, ESQ.,ATTY FOR UNITED STATES STEEL CORP,1201 MARKET STREET, SUITE 1500, WILMINGTON, DE 19801 |
| REED SMITH LLP | ATT ERIC A. SCHAFFER, ESQ.,ATTY FOR UNITED STATES STEEL CORP,435 SIXTH AVE., PITTSBURGH, PA 15219 |
| REED SMITH LLP | ATTN: ERIC A. SCHAFFER, ESQ.,435 SIXTH AVENUE, PITTSBURGH, PA 15219 |
| REID & REIGE, P.C. | ATTN: CAROL A. FELICETTA, ESQ.,ATTY FOR BARNES GROUP INC,195 CHURCH STREET, NEW HAVEN, CT 06510 |
| RHOADES MCKEE | ATTN: TERRY L. ZABEL, ESQ.,ATTY FOR BAY LOGISTICS, INC,161 OTTAWA AVENUE, NW, SUITE 600, GRAND RAPIDS, MI 49503 |
| RICHARD M. ALLEN, ESQ | 223 EGREMONT PLAIN RD, PMB 108, NORTH EGREMONT, MA 01252 |
| RICHARD W. MARTINEZ, APLC | ATTN: RICHARD W. MARTINEZ, ESQ.,ATTY FOR W A THOMAS CO.,& SPECIALTY ENGINE COMPONENTS, LLC,228 ST. CHARLES AVENUE, SUITE 1310, NEW ORLEANS, LA 70130 |
| RIDDELL WILLIAMS P.S. | ATTN: JOSEPH E. SHICKICH, ESQ.,ATTY FOR MICROSOFT CORP & MICROSOFT LICENSING G.P.,1001 - 4TH AVENUE, SUITE 4500, SEATTLE, WA 98154 |
| RK CHEVROLET/RK AUTO GROUP | 2661 VIRGINIA BEACH BOULEVARD, VIRGINIA BEACH, VA 23451 |
| ROBERT BOSCH LLC | ATTN: JUDITH LOWITZ ADLER, ESQ.,ASSISTANT GENERAL COUNSEL,38000 HILLS TECH DRIVE, FARMINGTON HILLS, MI 48331 |
| ROBERT T. SMITH, ESQ. | ATTY FOR CNI ENTERPRISES, INC,1451 EAST LINCOLN AVENUE, MADISON HEIGHTS, MI 48071 |
| ROBINSON BROG LEINWAND GREENE GENOVESE | & GLUCK P.C.,ATTN: RUSSELL P. MCRORY, ESQ.,ATTY FOR SATURN OF HEMPSTEAD, INC,1345 AVENUE OF THE AMERICAS, NEW YORK, NY 10105 |
| ROBINSON BROG LEINWAND GREENE GENOVESE | & GLUCK P.C.,ATTN: RUSSELL P. MCRORY, ESQ.,ATTY FOR GREATER NEW YORK,AUTOMOBILE DEALERS ASSOCIATION,1345 AVENUE OF THE AMERICAS, NEW YORK, NY 10105 |
| ROBINSON WATERS & O'DORISIO, P.C. | ATTN: ANTHONY L. LEFFERT, ESQ.,ATTY FOR ENVIRONMENTAL TESTING CORP,1099 18TH STREET, SUITE 2600, DENVER, CO 80202 |
| SATTERLEE STEPHENS BURKE & BURKE LLP | ATTN: CHRISTOPHER BELMONTE & PAMELA BOSSWICK, ESQS,ATTY FOR MOODY'S INVESTORS SERVICE,230 PARK AVENUE, NEW YORK, NY 10169 |
| SATURN OF ROCHESTER, INC | ATTN: DAVID P. STOETZEL,770 PANORAMA TRAIL SOUTH,P.O. BOX 25427, ROCHESTER, NY 14625 |
| SAUL EWING LLP | ATTN: JEFFREY C. HAMPTON, ESQ.,ATTY FOR JAC PRODUCTS, INC,CENTRE SQUARE WEST,1500 MARKET STREET, 38TH FLOOR, PHILADELPHIA, PA 19102 |
| SAUL EWING LLP | ATTN: ADAM H. ISENBERG, ESQ.,ATTY FOR JAC PRODUCTS, INC,CENTRE SQUARE WEST,1500 MARKET STREET, 38TH FLOOR, PHILADELPHIA, PA 19102 |
| SAUL EWING LLP | ATTN: TERESA K.D. CURRIER, ESQ.,ATTY FOR JOHNSON MATTHEY TESTING,& DEVELOPMENT; JOHNSON MATTHEY INC,222 DELAWARE AVENUE, SUITE 1200,P.O. BOX 1266, WILMINGTON, DE 19899 |
| SCHAFER & WEINER, PLLC | ATTN: RYAN D. HEILMAN, ESQ.,ATTY FOR HIROTEC AMERICA,40950 WOODWARD AVENUE, SUITE 100, BLOOMFIELD HILLS, MI 48304 |
| SCHNADER HARRISON SEGAL & LEWIS LLP | ATTN: BENJAMIN P. DEUTSCH, ESQ.,ATTY FOR AD HOC COMMITTEE,OF CONSUMER VICTIMS OF GM,140 BROADWAY, SUITE 3100, NEW YORK, NY 10005 |
| SCHNADER HARRISON SEGAL & LEWIS LLP | ATTN: BARRY E. BRESSLER, ESQ.,ATTY FOR AD HOC COMMITTEE,OF CONSUMER VICTIMS OF |

| Claim Name | Address Information |
|---|---|
| SCHNADER HARRISON SEGAL & LEWIS LLP | GM,1600 MARKET STREET, SUITE 3600, PHILADELPHIA, PA 19103 |
| SCHOENL KEVIN M | SCHOENL, CONNIE,99 MARETTA RD, ROCHESTER, NY 14624 |
| SCHULTE ROTH & ZABEL LLP | ATTN: DAVID J. KARP & ADAM HARRIS, ESQS.,919 THIRD AVENUE, NEW YORK, NY 10022 |
| SCHWARTZ, LICHTENBERG LLP | ATTN: BARRY E. LICHTENBERG, ESQ.,ATTY FOR ALBAR INDUSTRIES, INC,420 LEXINGTON AVENUE, SUITE 2400, NEW YORK, NY 10170 |
| SCHWARTZ, LICHTENBERG LLP | ATTN: BARRY E. LICHTENBERG, ESQ,ATTY FOR FERROUS PROCESSING & TRADING CO,420 LEXINGTON AVENUE, SUITE 2400, NEW YORK, NY 10170 |
| SECURITIES & EXCHANGE COMMISSION | ATTN: MARK SCHONFELD, REGIONAL DIRECTOR,3 WORLD FINANCIAL CENTER,SUITE 400, NEW YORK, NY 10281 |
| SECURITIES & EXCHANGE COMMISSION | ATTN: ANDREW N. VOLLMER, ACTING GEN. COUNSEL,100 F STREET, ND, WASHINGTON, DC 20549 |
| SEYBURN, KAHN, GINN, BESS & SERLIN P.C. | ATTN: DAVID T. LIN, ESQ.,2000 TOWN CENTER, SUITE 1500, SOUTHFIELD, MI 48075 |
| SEYBURN, KAHN, GINN, BESS & SERLIN, P.C. | ATTN: LESLIE STEIN, ESQ.,2000 TOWN CENTER, SUITE 1500, SOUTHFIELD, MI 48075 |
| SHAPE CORP. | ATTN: BUDD BRINK,1900 HAYES STREET, GRAND HAVEN, MI 49417 |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC, | ATTN: BRIAN L. SHAW, ESQ.,ATTY FOR ATC DRIVETRAIN, INC,321 N. CLARK STREET, SUITE 800, CHICAGO, IL 60654 |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC, | ATTN: BRIAN L. SHAW, ESQ.,ATTY FOR ATC LOGISTICS & ELECTRONICS, INC,321 N. CLARK STREET, SUITE 800, CHICAGO, IL 60654 |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC, | ATTN: BRIAN L. SHAW, ESQ.,ATTY FOR ELBAR INDUSTRIAL (TRADING) LTD.,321 N. CLARK STREET, SUITE 800, CHICAGO, IL 60654 |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC, | ATTN: BRIAN L. SHAW, ESQ.,ATTY FOR RIZZA CADILLAC-BUICK-HUMMER, INC,321 N. CLARK STREET, SUITE 800, CHICAGO, IL 60654 |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC, | ATTN: BRIAN L. SHAW, ESQ.,ATTY FOR RIZZA CHEVROLET, INC,321 N. CLARK STREET, SUITE 800, CHICAGO, IL 60654 |
| SHEARMAN & STERLING LLP | ATTN: FREDRIC SOSNICK & JILL FRIZZLEY, ESQS,ATTY FOR AMERICAN AXLE MANUFACTURING HOLDINGS, INC,& ITS AFFILIATES,599 LEXINGTON AVENUE, NEW YORK, NY 10022 |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: EDWARD TILLINGHAST, MALANI CADEMARTORI,BLANKA WOLFE,ATTY FOR SYNOPSYS, INC,30 ROCFEFELLER PLAZA, 24TH FLOOR, NEW YORK, NY 10112 |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: EDWARD TILLINGHAST, MALANI CADEMARTORI,BLANKA WOLFE,ATTY FOR MSC MEDITERRANEAN SHIPPING CO S.A.,30 ROCKEFELLER PLAZA, 24TH FLOOR, NEW YORK, NY 10112 |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: EDWARD TILLINGHAST, MALANI CADEMARTORI,BLANKA WOLFE,ATTY FOR EXEL INC; EXEL TRANSPORTATION SERVICE,AIR EXPRESS INTERN'L,30 ROCKEFELLER PLAZA, 24TH FLOOR, NEW YORK, NY 10112 |
| SHEPPARD MULLIN RICHTER & HAMPTON, LLP | ATTN: CARREN SHULMAN, SETH KIM, ROGER ZAITZEFF,BLANKA WOLFE,ATTY FOR HANKOOK TIRE CO LTD,& HANKOOK TIRE AMERICA CORP,30 ROCKEFELLER PLAZA, 24TH FLOOR, NEW YORK, NY 10112 |
| SHIVELY BROTHERS | SCOTT SHIVELY, CEO,2919 S.GRAND TRAVERSE ST, FLINT, MI 48507 |
| SIDLEY AUSTIN LLP | ATTN: KENNETH P. KANSA, ESQ.,ATTY FOR THE LENDER GROUP,ONE SOUTH DEARBORN, CHICAGO, IL 60603 |
| SILVERMAN & MORRIS, P.L.L.C. | ATTN: GEOFFREY L. SILVERMAN & KARIN F. AVERY, ESQS,ATTY FOR CASSENS TRANSPORT CO,7115 ORCHARD LAKE ROAD, SUITE 500, WEST BLOOMFIELD, MI 48322 |
| SILVERMAN & MORRIS, P.L.L.C. | ATTN: GEOFFREY L. SILVERMAN & KARIN F. AVERY,ATTY FOR HARRY MAJOR MACHINE & TOOL CO,7115 ORCHARD LAEK ROAD, SUITE 500, WEST BLOOMFIELD, MI 48322 |
| SILVERMAN & MORRIS, P.L.L.C. | ATTN: GEOFFREY L. SILVERMAN & KARIN F. AVERY,ATTY FOR FEUER POWERTRAIN GMBH & CO. KG,7115 ORCHARD LAKE ROAD, SUITE 500, WEST BLOOMFIELD, MI 48322 |
| SILVERMANACAMPORA LLP | ATTN: ADAM L. ROSEN, ESQ.,100 JERICHO QUADRANGLE, SUITE 300, JERICHO, NY 11753 |
| SIMPSON THACHER & BARTLETT LLP | ATTN: PETER V. PANTALEO & DAVID J. MACK, ESQS.,ATTY FOR CITICORP USA, INC,425 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| SIMPSON THACHER & BARTLETT LLP | ATTN: PETER V. PANTALEO, ESQ.,425 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| SIMPSON THACHER & BARTLETT LLP | ATTN: DAVID J. MACK, ESQ.,425 LEXINGTON AVENUE, NEW YORK, NY 10017 |

GENERAL MOTORS CORPORATION
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SINGER & LEVICK P.C. | ATTN: LARRY A. LEVICK, ESQ.,ATTY FOR AFFILIATED COMPUTER SERVICES, INC,16200 ADDISON ROAD, SUITE 140, ADDISON, TX 75001 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTN: KAYALYN A. MARAFIOTI & GREGORY W. FOX, ESQ.,ATTY FOR DELPHI CORP,FOUR TIMES SQUARE, NEW YORK, NY 10036 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTN: JOHN WM. BUTLER, JR., ESQ.,ATTY FOR DELPHI CORP,ATTN:  RON W MEISLER, ESQ.,155 N. WACKER DRIVE, SUITE 2700, CHICAGO, IL 60606 |
| SQUIRE, SANDERS & DEMPSEY L.L.P. | ATTN: G. CHRISTOPHER MEYER, ESQ.,ATTY FOR EATON CORP,4900 KEY TOWER,127 PUBLIC SQUARE, CLEVELAND, OH 44114 |
| SQUIRE, SANDERS & DEMPSEY, L.L.P. | ATTN: G. CHRISTOPHER MEYER, ESQ.,ATTY FOR TRW AUTOMOTIVE U.S. LLC,TRW INTEGRATED CHASSIS SYSTEMS LLC,4900 KEY TOWER,127 PUBLIC SQUARE, CLEVELAND, OH 44114 |
| STAHL COWEN CROWLEY ADDIS LLC | ATTN: TRENT P. CORNELL, ESQ.,ATTY FOR GM NAT'L RETIREE ASS.,OVER THE HILL CAR PEOPLE, LLC,55 WEST MONROE STREET, SUITE 1200, CHICAGO, IL 60603 |
| STARK REAGAN | ATTN: J. CHRISTOPHER CALDWELL, ESQ.,ATTY FOR SATTERLUND SUPPLY CO,1111 W. LONG LAKE ROAD, SUITE 202, TROY, MI 48098 |
| STEMBER FEINSTEIN DOYLE & PAYNE LLC | JOHN STEMBER, ESQ.,429 FORBES AVENUE,ALLEGHENY BUILDING  STE 1705, PITTSBURGH, PA 15219 |
| STEMBER FEINSTEIN DOYLE & PAYNE LLC | STEPHEN M. PINCUS, ESQ.,429 FORBES AVENUE,ALLEGHENY BUILDING  STE 1705, PITTSBURGH, PA 15219 |
| STEMBER FEINSTEIN DOYLE & PAYNE LLC | ELLEN M DOYLE, ESQ. & JOEL HURT, ESQ.,& PAMINA EWING, ESQ.,429 FORBES AVENUE,ALLEGHENY BUILDING  STE 1705, PITTSBURGH, PA 15219 |
| STEMBER FEINSTEIN DOYLE & PAYNE, LLC | ATTN: WILLIAM PAYNE, J. STEMBER, E. DOYLE,S. PINCUS, P. EWING, J. HURT,ATTY FOR INT'L UNION UAW & UAW ET AL,429 FORBES AVENUE,ALLEGHENY BUILDING STE 1705, PITTSBURGH, PA 15219 |
| STEVENSON & BULLOCK PLC | ATTN: SONYA N. GOLL, ESQ.,ATTY FOR FATA AUTOMATION, INC,29200 SOUTHFIELD ROAD, SUITE 210, SOUTHFIELD, MI 48076 |
| STEVENSON & BULLOCK PLC | ATTN: CHARLES D. BULLOCK, ESQ.,ATTY FOR FATA AUTOMATION, INC,29200 SOUTHFIELD ROAD, SUITE 210, SOUTHFIELD, MI 48076 |
| STITES & HARBISON PLLC | ATTN: ROBERT C. GOODRICH & MADISON L. MARTIN,ATTY FOR BRIDGESTONE AMERICAS TIRE OPERATIONS, LLC,424 CHURCH STREET, SUITE 1800, NASHVILLE, TN 37219 |
| STITES & HARBISON, PLLC | ATTN: BRIAN H. MELDRUM, ESQ.,ATTY FOR AKEBONO CORP.,400 W. MARKET STREET, SUITE 1600, LOUISVILLE, KY 40202 |
| STREUSAND & LANDON, LLP | ATTN: SABRINA L. STREUSAND, ESQ.,ATTY FOR DELL MARKETING, L.P.,& DELL FINANCIAL SERVICES LLC,515 CONGRESS STREET, STE 2523, AUSTIN, TX 78701 |
| STREUSAND & LANDON, LLP | ATTN: SABRINA L. STREUSAND, ESQ.,ATTY FOR XEROX CAPITAL SERVICES LLC,AS SERVICING AGENT TO XEROX CORP,515 CONGRESS STREET, SUITE 2523, AUSTIN, TX 78701 |
| STROBL & SHARP, P.C. | ATTN: LYNN M. BRIMER & MEREDITH M. MCKINZIE,ATTY FOR PIONEER STEEL CORP,300 E. LONG LAKE ROAD, SUITE 200, BLOOMFIELD HILLS, MI 48304 |
| STROBL & SHARP, P.C. | ATTN: LYNN M. BRIMER & MEREDITH M. MCKINZIE,ATTY FOR PYEONG HWA AUTOMOTIVE CO.,300 E. LONG LAKE ROAD, SUITE 200, BLOOMFIELD HILLS, MI 48304 |
| STUTZMAN, BROMBERG, ESSERMAN & PLIFKA P.C. | ATTN: SANDER  ESSERMAN, PETER  D'APICE,JO HARTWICK, JACOB NEWTON,ATTY FOR AD HOC COMMITTEE,OF ASBESTOS PERSONAL INJURY CLAIMANTS,2323 BRYAN STREET, SUITE 220, DALLAS, TX 75201 |
| SULLIVAN, WARD, ASHER & PATTON, P.C. | ATTN: DAVID J. SELWOCKI, ESQ.,1000 MACCABEES CENTER,25800 NORTHWESTERN HIGHWAY,P.O. BOX 222, SOUTHFIELD, MI 48037 |
| TEAM CHEVROLET, INC | ATTN: THOMAS STEIGERWALD, VICE PRESIDENT,ROUTE 16, OLEAN, NY 14760 |
| TENNESSEE ATTY GENERAL'S OFFICE | ATTN: ROBERT COOPER & MARVIN CLEMENTS,ATTY FOR TENNESSEE DEPT OF REVENUE,BANKRUPTCY DIV,PO BOX 20207, NASHVILLE, TN 37202 |
| THE DOW CHEMICAL CO | ATTN: LEE H. SJOBERG, ESQ.,2030 DOW CENTER, MIDLAND, MI 48674 |
| THE GARDEN CITY GROUP INC | ATTN: KEN FREDA,105 MAXESS ROAD, MELVILLE, NY 11747 |
| THE TEXAS ATTY GENERAL'S  OFFICE | ATTN: J. CASEY ROY, ASST. ATTY GENERAL,ATTY FOR TEXAS DEPT OF TRANSPORTATION,MOTOR VEHICLE DIV.,BANKRUPTCY & COLLECTIONS DIV,P.O. BOX 12548, MC-008, AUSTIN, TX 78711 |

| Claim Name | Address Information |
|------------|---------------------|
| THE UNIVERSITY OF MICHIGAN OFFICE | OF THE V P & GENERAL COUNSEL,ATTN: DEBRA A. KOWICH, ESQ.,ATTY FOR THE BOARD OF REGENTS,OF THE UNIVERSITY OF MICHIGAN,503 THOMPSON STREET, ROOM 5048, ANN ARBOR, MI 48109 |
| THE VALLEY CADILLAC CORP | ATTN: EDWARD T. MEAGHAR, JR., PRESIDENT,3100 WINTON ROAD SOUTH, ROCHESTER, NY 14623 |
| THOMPSON COBURN LLP | ATTN: ROBERT H. BROWNLEE, ESQ.,ATTY FOR MARITZ HOLDINGS, INC FKA MARITZ INC,ONE U.S. BANK PLAZA, SUITE 2600, ST. LOUIS, MO 63101 |
| TIPOTEX CHEVROLET, INC | 1600 N. EXPRESSWAY 77/83, BROWNSVILLE, TX 78521 |
| TORRES EDWARD ZUNIGA | BERMUDEZ, GENOVEVA,C/O COHEN & ASSOCIATES,8710 E VISTA BONITA DR, SCOTTSDALE, AZ 85255 |
| TORYS LLP | ATTN: ALISON D. BAUER & TIMOTHY B. MARTIN, ESQS,ATTY FOR HYDROGENICS CORP; & JOSEPH CARGNELLI,237 PARK AVENUE, NEW YORK, NY 10017 |
| TOYOTA BOSHOKU AMERICA, INC | 28000 WEST PARK DRIVE, NOVI, MI 48377 |
| TOYOTA MOTOR SALES U.S.A, INC | ATTN: TOBIN LIPPERT,19001 SOUTH WESTERN AVE, HQ12, TORRANCE, CA 90509 |
| TRENK DIPASQUALE WEBSTER DELLA FERA & SODONA, P.C. | ATTN: SAM DELLA FERA, JR., ESQ.,ATTY FOR SIKA CORP,347 MT. PLEASANT AVENUE, SUITE 300, WEST ORANGE, NJ 07052 |
| TROUTMAN SANDERS LLP | ATTN: BRETT D. GOODMAN, ESQ.,THE CHRYSLER BUILDING,405 LEXINGTON AVENUE, NEW YORK, NY 10174 |
| TROUTMAN SANDERS LLP | ATTN: JEFFREY W. KELLEY, ESQ.,600 PEACHTREE STREET, NE SUITE 5200, ATLANTA, GA 30308 |
| TRW AUTOMOTIVE U.S. LLC | 12001 TECH CENTER DRIVE, LIVONIA, MI 48150 |
| U.S. TREASURY | ATTN:  MATTHEW FELDMAN, ESQ.,1500 PENNSYLVANIA AVENUE NW,ROOM 2312, WASHINGTON, DC 20220 |
| UNION PACIFIC RAILROAD CO | ATTN: MARY ANN KILGORE, ESQ.,1400 DOUGLAS STREET, STOP 1580, OMAHA, NE 68179 |
| UNITED STATES ATTY | ATTN: MATTHEW L SCHWARTZ & DAVID S. JONES, ESQS.,86 CHAMBERS STREET, 3RD FLOOR, NEW YORK, NY 10007 |
| UNITED STATES ATTY'S OFFICE | ATTN: CLAIMS UNIT - ROOM 417,ONE ST. ANDREWS PLAZA, NEW YORK, NY 10007 |
| UNITED STATES DEPT. OF JUSTICE | ATTN: ERIC H. HOLDER, JR., ATTY GENERAL,950 PENNSYLVANIA AVENUE, NW, WASHINGTON, DC 20530 |
| UNITED STATES DEPT. OF JUSTICE | ATTN: ANTI-TRUST DIV,950 PENNSYLVANIA AVENUE, NW, WASHINGTON, DC 20530 |
| UNITED STEELWORKERS | ATTN: DAVID R. JURY, ESQ.,FIVE GATEWAY CENTER, SUITE 807, PITTSBURGH, PA 15222 |
| VALEO | MR. JACQUES ASCHENBROICH, CEO,43 RUE BAYEN, PARIS,  75848 FR |
| VEDDER PRICE | MICHAEL EDELMAN, ESQ.,1633 BROADWAY,47TH FLOOR, NEW YORK, NY 10019 |
| VEDDER PRICE | MICHAEL SCHEIN, ESQ.,1633 BROADWAY,47TH FLOOR, NEW YORK, NY 10019 |
| VEDDER PRICE P.C. | ATTN: MICHAEL EDELMAN, MICHAEL SCHEIN,ERIN ZAVALKOFF-BABEJ,ATTY FOR EXPORT DEVELOPMENT CANADA,1633 BROADWAY, 47TH FLOOR, NEW YORK, NY 10019 |
| VENABLE LLP | ATTN: LAWRENCE A. KATZ, ESQ.,ATTY FOR PENSKE AUTO GROUP, INC,8010 TOWERS CRESCENT DRIVE, SUITE 300, VIENNA, VA 22182 |
| VENABLE LLP | ATTN: LAWRENCE A. KATZ, ESQ.,ATTY FOR RAYTHEON PROFESSIONAL SERVICES LLC,8010 TOWERS CRESCENT DRIVE, SUITE 300, VIENNA, VA 22182 |
| VENABLE LLP | ATTN: LAWRENCE A. KATZ, ESQ.,ATTY FOR RK CHEVROLET/RK AUTO GROUP,8010 TOWERS CRESCENT DRIVE, SUITE 300, VIENNA, VA 22182 |
| VINSON & ELKINS L.L.P. | ATTN: RONALD L. ORAN, ESQ.,ATTY FOR AM GENERAL LLC;,& GENERAL ENGINE PRODUCTS LLC,666 FIFTH AVENUE, 26TH FLOOR, NEW YORK, NY 10103 |
| VOITH AG | HARRY NEIMAN, CEO,9395 KENWOOD RD SUITE 200, CINCINNATI, OH 45242 |
| VORYS, SATER, SEYMOUR & PEASE LLP | ATTN: TIFFANY STRELOW COBB, ESQ.,52 EAST GAY STREET, COLUMBUS, OH 43215 |
| VORYS, SATER, SEYMOUR & PEASE LLP | ATTN: TIFFANY STRELOW COBB, ESQ.,ATTY FOR SHERWIN-WILLIAMS,52 EAST GAY STREET, COLUMBUS, OH 43215 |
| VORYS, SATER, SEYMOUR & PEASE LLP | ATTN: TIFFANY STRELOW COBB, ESQ.,ATTY FOR TURNER BROADCASTING SYSTEM, INC,52 EAST GAY STREET, COLUMBUS, OH 43215 |
| VORYS, SATER, SEYMOUR & PEASE LLP | ATTN: TIFFANY STRELOW COBB, ESQ.,ATTY FOR AOL LLC; MAPQUEST.COM, INC,& PLATFORM-A, INC,52 EAST GAY STREET, COLUMBUS, OH 43215 |

GENERAL MOTORS CORPORATION

| Claim Name | Address Information |
|------------|---------------------|
| WARNER NORCROSS & JUDD LLP | ATTN: MICHAEL G. CRUSE, ESQ.,ATTY FOR CREATIVE FOAM CORP,2000 TOWN CENTER, SUITE 2700, SOUTHFIELD, MI 48075 |
| WARNER NORCROSS & JUDD LLP | ATTN: MICHAEL G. CRUSE, ESQ.,ATTY FOR COMPUWARE CORP,2000 TOWN CENTER, SUITE 2700, SOUTHFIELD, MI 48075 |
| WARNER NORCROSS & JUDD LLP | ATTN: MICHAEL G. CRUSE, ESQ.,ATTY FOR BORGWARNER, INC,2000 TOWN CENTER, SUITE 2700, SOUTHFIELD, MI 48075 |
| WARNER NORCROSS & JUDD LLP | ATTN: STEPHEN B. GROW, ESQ.,ATTY FOR GHSP, INC,900 FIFTH THIRD CENTER,111 LYON STREET, NW, GRAND RAPIDS, MI 49503 |
| WARNER NORCROSS & JUDD LLP | ATTN: STEPHEN B. GROW, ESQ.,ATTY FOR SHAPE CORP.,900 FIFTH THIRD CENTER,111 LYON STREET, NW, GRAND RAPIDS, MI 49503 |
| WARNER NORCROSS & JUDD LLP | ATTN: GORDON J. TOERING, ESQ.,ATTY FOR ROBERT BOSCH LLC,900 FIFTH THIRD CENTER,111 LYON STREET, NW, GRAND RAPIDS, MI 49503 |
| WARNER NORCROSS & JUDD LLP | ATTN: GORDON J. TOERING, ESQ.,ATTY FOR ROBERT BOSCH GMBH,900 FIFTH THIRD CENTER,111 LYON STREET, NW, GRAND RAPIDS, MI 49503 |
| WARNER NORCROSS & JUDD LLP | ATTN: GORDON J. TOERING, ESQ.,ATTY FOR MAHLE INDUSTRIES, INC,900 FIFTH THIRD CENTER,111 LYON STREET, NW, GRAND RAPIDS, MI 49503 |
| WARREN, DRUGAN & BARROWS, P.C. | ATTN: ROBERT L. BARROW, ESQ.,ATTY FOR CHARLES CLARK CHEVY,TIPOTEX CHEVY, KNAPP CHEVY,800 BROADWAY, SAN ANTONIO, TX 78215 |
| WEIL, GOTSHAL & MANGES LLP | ATTN: HARVEY R. MILLER, ESQ.,767 FIFTH AVE, NEW YORK, NY 10153 |
| WEIL, GOTSHAL & MANGES LLP | ATTN: STEPHEN KAROTKIN, ESQ.,767 FIFTH AVE, NEW YORK, NY 10153 |
| WEIL, GOTSHAL & MANGES LLP | ATTN: JOSEPH H. SMOLINSKY, ESQ.,767 FIFTH AVE, NEW YORK, NY 10153 |
| WHITE & WILLIAMS LLP | ATTN: KAREL S. KARPE, ESQ.,ATTY FOR SIEMENS PRODUCT,LIFECYCLE MANAGEMENT SYSTEMS, INC,ONE PENN PLAZA, SUITE 4110, NEW YORK, NY 10119 |
| WHITE & WILLIAMS LLP | ATTN: KAREL S. KARPE, ESQ.,ATTY FOR SUN MICROSYSTEMS,SUN MICROSYSTEMS GLOBAL FINANCIAL SERVICES,ONE PENN PLAZA, SUITE 4110, NEW YORK, NY 10119 |
| WHITE & WILLIAMS LLP | ATTN: KAREL S. KARPE, ESQ.,ATTY FOR YAHOO! INC,ONE PENN PLAZA, SUITE 4110, NEW YORK, NY 10119 |
| WHITE & WILLIAMS LLP | ATTN: KAREL S. KARPE, ESQ.,ATTY FOR CISCO SYSTEMS, INC,ONE PENN PLAZA, SUITE 4110, NEW YORK, NY 10119 |
| WHITE & WILLIAMS LLP | ATTN: KAREL S. KARPE, ESQ.,ATTY FOR SIEMENS ENTERPRISE COMMUNICATIONS, INC,ONE PENN PLAZA, SUITE 4110, NEW YORK, NY 10119 |
| WHITE & WILLIAMS LLP | ATTN: KAREL S. KARPE, ESQ.,ATTY FOR CISCO SYSTEMS CAPITAL CORP,ONE PENN PLAZA, SUITE 4110, NEW YORK, NY 10119 |
| WHITE & WILLIAMS LLP | ATTN: KAREL S. KARPE, ESQ.,ATTY FOR FLEXTRONICS INTERNATIONAL LTD.,ONE PENN PLAZA, SUITE 4110, NEW YORK, NY 10119 |
| WHITE & WILLIAMS LLP | ATTN: KAREL S. KARPE, ESQ.,ATTY FOR NICOR GAS,ONE PENN PLAZA, SUITE 4110, NEW YORK, NY 10119 |
| WILDMAN, HARROLD, ALLEN & DIXON | ATTN: MICHAEL DOCKTERMAN,JONATHAN YOUNG, RENE FRIEDMAN,225 WEST WACKER DRIVE, SUITE 3000, CHICAGO, IL 60606 |
| WILLIAM T. GREEN, III, P.C. | ATTN: WILLIAM T. GREEN III, ESQ.,ATTY FOR LAWRENCE MARSHALL CHEVROLET II, LLC,11 GREENWAY PLAZA, SUITE 2820, HOUSTON, TX 77046 |
| WILMER CUTLER PICKERING HALE & DORR LLP | ATTN: PHILIP D. ANKER & MELANIE J. DRITZ, ESQS,ATTY FOR PENSION BENEFIT GUARANTY CORP,399 PARK AVENUE, NEW YORK, NY 10022 |
| WILMER CUTLER PICKERING HALE & DORR LLP | ATTN: DENNIS L. JENKINS, ESQ.,ATTY FOR PENSION BENEFIT GUARANTY CORP,60 STATE STREET, BOSTON, MA 02109 |
| WINSTON & STRAWN LLP | ATTN: STEVEN M. SCHWARTZ,ATTY FOR CAPGEMINI AMERICA, INC,200 PARK AVENUE, NEW YORK, NY 10166 |
| WINSTON & STRAWN LLP | ATTN: CAREY D. SCHREIBER, ESQ.,ATTY FOR INTERNATIONAL AUTOMOTIVE,COMPONENT GROUP NORTH AMERICA INC,200 PARK AVENUE, NEW YORK, NY 10166 |
| WINSTON & STRAWN LLP | ATTN: MATTHEW J. BOTICA & MINDY D. COHN,ATTY FOR ASPEN MARKETING SERVICES, INC,35 WEST WACKER DRIVE, CHICAGO, IL 60601 |
| WINSTON & STRAWN LLP | ATTN: DAVID J. RICHARDSON, ESQ.,ATTY FOR LGE ELECTRONICS USA, INC,333 SOUTH GRAND AVENUE, 38TH FLOOR, LOS ANGELES, CA 90071 |

GENERAL MOTORS CORPORATION
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| ZEICHNER ELLMAN & KRAUSE LLP | ATTN: STUART A. KRAUSE & BRYAN D. LEINBACH, ESQS,ATTY FOR TOYOTA TSUSHO CANADA INC,& TOYOTA TSUSHO AMERICA, INC,575 LEXINGTON AVENUE, NEW YORK, NY 10022 |

**Total Creditor Count 629**

**EXHIBIT "B"**

| Claim Name | Address Information |
|---|---|
| A. DESTEFF | 72 CIRCLE DR PATCHOGUE NY 11772 |
| ABDUL R KIWAN & | NAJIEH M KIWAN TEN ENT 707 JACKSON BLVD BEL AIR MD 21014-4436 |
| ADINA H. ROSENBAUM, ALLISON M. ZIEVE | PUBLIC CITIZEN LITIGATION GROUP 1600 20TH STREET NW WASHINGTON DC 20009 |
| ADRIENNE & HOWARD GOLDNER | 2847 LEXINGTON LANE HIGHLAND PARK IL 60035 |
| ADVANCEMENT LLC | 32200 SOLON ROAD SOLON OH 44139 |
| ADVANCEMENT LLC | DAVE BEVERIDGE 32200 SOLON ROAD SOLON OH 44139 |
| AGOSTO EDWIN | AGOSTO, EDWIN 445 PARK AVE FL 10 NEW YORK NY 10022-8632 |
| AKIN GUMP STRAUSS HAUER & FIELD LLP | ATTENTION: PHILIP C. DUBLIN ONE BRYANT PARK NEW YORK NY 10036 |
| ALBERT L BURDICK | 4232 COUNTY RD 18 CANANDAGUIA NY 14424 |
| ALLARD & FISH | ATTN: ELIZABETH K. FLAAGAN FAEGRE & BENSON LLP 3200 WELLS FARGO CTR;1700 LINCOLN CTR DENVER CO 80203 |
| ALLARD & FISH, P.C. | COUNSEL FOR SEVERSTAL NORTH AMERICA, INC ATT: DEBORAH L. FISH, ESQ. 2600 BUHL BLDG; 535 GRISWOLD DETROIT MI 48226 |
| ALLEN MATKINS LECK GAMBLE OLSHAN ET AL | IVAN M GOLD THREE EMBARCADERO CENTER 12TH FLOOR SAN FRANCISCO CA 94111-4074 |
| ALSTON & BIRD LLP | ATTORNEY FOR AUTOLIV ASP, INC. DENNIS J. CONNOLLY 90 PARK AVENUE NEW YORK NY 10016 |
| ALSTON & BIRD LLP | BUEHLER MOTOR GMGH J. WILLIAM BOONE 90 PARK AVENUE NEW YORK NY 10016 |
| ALSTON & BIRD LLP | BUEHLER MOTOR GMGH J. WILLIAM BOONE ONE ATLANTIC CTR; 1201 W PEACHTREE ST ATLANTA GA 30309 |
| ALSTON & BIRD LLP | ATTY FOR AUTOLIV ASP, INC. ATTN: DENNIS J. CONNOLLY ONE ATLANTIC CTR; 1201 W PEACHTREE ST ATLANTA GA 30309-3424 |
| ALVA CARLSON EHLERS TTEE | EWALT W CARLSON ANDALVA L CARLSON TRUST U/A DTD 9-19-90 1401 LOCHEDEM STORM LAKE IA 50588-2933 |
| ANDREW C GOLD | FOLEY & LARDNER LLP HERRICK, FEINSTEIN LLP 2 PARK AVE NEW YORK NY 10016 |
| AQUENT LLC | 711 BOYLSTON STREET ATTN: JOHN PUSTELL BOSTON MA 02116 |
| ARMSTRONG TEASDALE, LLP | ATTN DAVID L. GOING, ESQ. ONE METROPOLITAN SQUARE, SUITE 2600 ATTY:SPARTAN LIGHT METAL PRODUCTS CO INC ST. LOUIS MO 63102-2740 |
| ARNALL GOLDEN GREGORY LLP | MICHAEL F. HOLBEIN ATTY FOR VERIZON 171 17TH STREET NW, SUITE 2100 ATLANTA GA 30363-1031 |
| ARTHUR R WOODKE | 16736 BEVERLY TINLEY PARK IL 60477-2951 |
| ASSISTANT ATTORNEY GENERAL | ATTY FOR STATE OF ILLINOIS ATTN: JAMES D. NEWBOLD 100 W. RANDOLPH STREET CHICAGO IL 60601 |
| ASSISTANT ATTORNEY GENERAL | GREG ABBOTT, C. ANDREW WEBER ET AL BANKRUPTCY & COLLECTIONS DIVISION P. O. BOX 12548 AUSTIN TX 78711-2548 |
| ASSISTANT ATTORNEYS GENERAL OF COUNSEL | ATTY: NY STATE DEPT ENV CONSERVATION ATTN: SUSAN L TAYLOR THE CAPITOL ALBANY NY 12224 |
| ATTORNEY GENERAL OF STATE OF TEXAS | ATT: KIMBERLY A. WALSH, ASST. ATTY GENL BANKRUPTCY & COLLECTIONS DIVISION P.O. BOX 12548 AUSTIN TX 78711-2548 |
| ATTY GENL OF THE STATE OF MICHIGAN | ATTY:MICHIGAN WORKERS' COMPENSATION AGCY ATT: SUSAN PRZEKOP-SHAW, ASST ATTY GENL P.O. BOX 30736 LANSING MI 48909 |
| BARBARA KOWALSKY | 243 SHENANDOAH RD HOPEWELL JCT NY 12533 |
| BARBARA SCHNEIDER | CUST AVICHAI SMOLEN UTMA NJ 311 MACK PL NEW MILFORD NJ 07646-1234 |
| BARBARA SCHNEIDER | 676 SWEET BRIAR ROAD BOX 398 BEDMINSTER PA 18910-0398 |
| BARBARA SCHNEIDER TTEE | ANNE M HENNE TRUST U/A DTD 8/21/95 11337 BIG CANOE BIG CANOE GA 30143-5106 |
| BARNES & THORNBUG LLP | HIRATA CORPORATION OF AMERICA MARK R. OWENS 11 SOUTH MERIDIAN STREET INDIANAPOLIS IN 46204 |
| BARNES & THORNBURG LLP | ATT: MARK R. OWENS, ESQ. ATTY FOR KOCH ENTERPRISES, INC. 11 SOUTH MERIDIAN ST INDIANAPOLIS IN 46204 |
| BARNES & THORNBURG LLP | CONTINENTAL  AG AND AFFILIATES PETER A. CLARK JOHN  T. GREGG ONE NORTH WACKER DRIVE, SUITE 4400 CHICAGO IL 60606 |
| BAZELON LESS & FELDMAN, P.C | ATTY FOR ESIS, INC & ACE AMERICA ATTN:J LESS, J HOAGLAND,H HEIFETS ESQS 1515 MARKET ST., SUITE 700 PHILADEPHIA PA 19102 |

| Claim Name | Address Information |
|---|---|
| BENNETT, SOPHIA | BENNETT, SOPHIA 59 ST GEORGE TER BEAR DE 19701 |
| BERLINGIERI JOSEPH | BERLINGIERI, JOSEPH 7610-7612 13TH AVE. SECOND FLOOR BROOKLYN NY 11228 |
| BERLINGIERI, JOSEPH | 23 BARBARA DR WARWICK NY 10990-1925 |
| BIALSON, BERGEN & SCHWAB | FLEXTRONICS INTERNATIONAL LTD., ET AL. L SCHWAB, T GAA, K LAW, ESQS 2600 EL CAMINO REAL, SUITE 300 PALO ALTO CA 94306 |
| BIFFERATO GENTILOTTI, LLC | KELLY SERVICES, INC. GARVAN M. MCDANIEL 800 KING STREET; PLAZA LEVEL WILMINGTON DE 19801 |
| BLAISE MORTON | GARY GREENBERG 666 FIFTH AVENUE 27TH FLOOR NEW YORK NY 10103 |
| BLAISE MORTON | GARY GREENBERG, JOHN B ORENSTEIN ROSS & ORENSTEIN 100 S FIFTH ST, SUITE 1200 MINNEAPOLIS MN 55402 |
| BLANK ROME LLP | ATT: MARC E. RICHARDS, ESQ. ATTY:DENSO INTL AMERICA & DENSO SALES CA THE CHRYSLER BUILDING; 405 LEXINGTON AVE NEW YORK NY 10174 |
| BLANK ROME LLP | ATTY:CELLCO PARTNERSHIP ATTN:STANLEY TARR & REGINA STANGO KELBON THE CHRYSLER BUILDING; 405 LEXINGTON AVE NEW YORK NY 10174-0208 |
| BOBBIE JEAN ARRINGTON | 225 PORTER DRIVE ENGLEWOOD OH 45322 |
| BODMAN LLP | FREUDENBERG-NOK, INC. ET AL. RALPH E.  MCDOWELL 1901 ST. ANTOINE ST; 6TH FL @ FORD FIELD DETROIT MI 48226 |
| BRACEWELL & GIULIANI LLP | ATTY:GEORG FISCHER AUTOMOTIVE AG ATTENTION: RENEE M. DAILEY 225 ASYLUM STREET, SUITE 2600 HARTFORD CT 06103 |
| BRAD BARRETT | 545 OLD PEACHTREE ROAD SUWANEE GA 30024-2944 |
| BRIAN M. GRAHAM | SMITH AMUNDSON, LLC 150 NORTH MICHIGAN AVENUE, SUITE 3300 CHICAGO IL 60601 |
| BRIGGS AND MORGAN P.A. | ATTY:FACTORY MOTOR PARTS COMPANY ATT: JOHN R. MCDONALD, ESQ. 2200 IDS CENTER, 80 SOUTH 8TH STREET MINNEAPOLIS MN 55402 |
| BROOKS WILKINS SHARKEY & TURCO, PLLC | ATTY FOR WABASH TECHNOLOGIES, INC. ATTN: PAULA A. HALL, ESQ. 401 S. OLD WOODWARD AVENUE, SUITE 460 BIRMINGHAM MI 48009 |
| BROUSE MCDOWELL LPA | ATT: MARC B. MERKLIN ATTY:MATERIAL MANAGEMENT SERVICES, INC. 388 S. MAIN STREET, SUITE 500 AKRON OH 44331 |
| BROWN & WHALEN, P.C. | ATT: RODNEY A. BROWN, ESQ. 700 THIRD AVENUE, 20TH FLOOR NEW YORK NY 10017 |
| C. MICHAEL & EDITH A MIGLORE TTEES | C. MICHAEL & EDITH A MIGLORE REVOCABLE TRUST U/A/D 3/4/02 0S099 LEE CT, UNIT 404 WINFIELD IL 60190-1831 |
| CACCOMA, SANDRA | APT 6C2 4676 ALBANY POST ROAD HYDE PARK NY 12538-3505 |
| CALFEE, HALTER & GRISWOLD LLP | MEADVILLE FORGING CO & CAROLINA FORGE CO JAMES M. LAWNICZAK NATHAN A. WHEATLEY 800 SUPERIOR AVE STE 1400; KEYBANK CTR CLEVELAND OH 44114 |
| CALFEE, HALTER & GRISWOLD LLP | JAMES M LAWNICZAK, NATHAN A. WHEATLEY 800 SUPERIOR AVENUE SUITE 1400 KEYBANK CENTER, SUITE 1400 CLEVELAND OH 44114 |
| CAMPBELL, CALLAN | 1133 W BROAD ST WILLIAMSTOWN PA 17098-9505 |
| CAMPBELL, O'BRIEN & MISTELE, P.C. | ATTY FOR GEORGE P. JOHNSON COMPANY (GPJ) ATTN: ROBERT J. FIGA, ESQ. 100 W. BIG BEAVER ROAD, SUITE 385 TROY MI 48084 |
| CARLISLE & COMPANY | KATHLEEN M. BREAULT 30 MONUMENT SQUARE CONCORD MA 01742 |
| CAROLLYN H.G CALLARI, EDWARD A SMITH | VENABLE LLP ROCKEFELLER CENTER 1270 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CAROLYN R WELLS | 406 W PIERSON RD FLINT MI 48505 |
| CHARLES BENNINGHOFF | P.O. BOX 2806 RANCHO CUCAMONGA CA 91729 |
| CHARLES C. MCCOY | 4206 LANCE CT KOKOMO IN 46902 |
| CHARLES D SUMMERS | 1087 COUNTY RD 149 BAY CITY TX 77414-1546 |
| CHARLES D. VLIEG | 4506 OAK MEADOW DR HUDSONVILLE MI 49426 |
| CHARLES G RECKARD AND | MARY R RECKARD JTEN 801 SUNSHINE RUN ARNOLDS PARK IA 51331-7528 |
| CHARLES PRESSER | 3621 RITA LN SAINT JAMES CITY FL 33956-2203 |
| CHARLOTTE KIRK | 427 NORWOOD AVENUE AVON NJ 07717-1129 |
| CHELI & LYSHAK, PLC | ATTN: STEVEN R. POHL 26154 WOODWARD AVENUEFIFTH THIRD CENTER P.O. BOX 1247 ROYAL OAKRAPIDS MI 48068-1257 |
| CHRIS MESSINA | 1819 OAK HOLLOW NORMAN OK |

| Claim Name | Address Information |
|---|---|
| CITY OF ONTARIO, OH | KENNETH A. BENDER, MAYOR 555 STUMBO ROAD, P.O. BOX 166 ONTARIO OH 44906 |
| CLARENCE DAVIS | 20 THOUSAND OAK DRIVE SICKLERVILLE NJ 08081 |
| CLARENCE DAVIS | 502 HAVERHILL ST PITTSBURGH PA 15221-1400 |
| CLARENCE DAVIS | 1585 STRATFORD CT YPSILANTI MI 48198-3246 |
| CLARENCE DAVIS | 106 LAKEWAY DR BATTLE CREEK MI 49037-1706 |
| CLARENCE DAVIS | 2318 W 80TH ST CHICAGO IL 60620-5909 |
| CLARENCE DAVIS DAVIS | 16425 OCONCE CREEK DRIVE EDMOND OK 73013 |
| CLARENCE DAVIS SR | 105 OAK ST TROTWOOD OH 45426-3519 |
| CLARK HILL PLC | ATTY:ATS AUTOMATION TOOLING SYSTEMS, INC ATTN: ROBERT D. GORDON, ESQ. 151 SOUTH OLD WOODWARD AVENUE, SUITE 200 BIRMINGHAM MI 48009 |
| CLARK HILL PLC | SPX CORPORATION & SPX FILTRAN LLC JOEL D. APPLEBAUM 151 S OLD WOODWARD AVENUE, SUITE 200 BIRMINGHAM MI 48009 |
| CLARK HILL PLC | ATTN: JOEL D. APPLEBAUM 151 S. OLD WOODWARD AVENUE SUITE 200 BIRMINGHAM MI 48603-0289 |
| CLARK HILL, PLC | ATTORNEYS FOR FABTRONIC, INC. ROBERT D. GORDON 151 S. OLD WOODWARD AVENUE, STE 200 BIRMINGHAM MI 48009 |
| CLARK HILL, PLC | WET AUTOMOTIVE SYSTEMS LTD JOEL D. APPLEBAUM 151 S. OLD WOODWARD AVENUE, SUITE 200 BIRMINGHAM MI 48009 |
| CLARK HILL, PLC | E & L CONSTRUCTION GROUP, INC. ROBERT D. GORDON 151 S. OLD WOODWARD AVENUE, SUITE 200 BIRMINGHAM MI 48009 |
| CLARK, RICHARD D | 315 N GRINNELL ST JACKSON MI 49202-4211 |
| CLIFTON ARRINGTON | 5106 WAHL ST MILAN TN 38358-5538 |
| CLINT BRIGGS | 2270 MILLSBORO RD MANSFIELD OH 44906-1339 |
| COLORADO VEHICLE DEALERS BOARD | JOHN SUTHERS,ATTY GENL,STATE OF COLORADO C/O JAMES B HOLDEN, ASST ATTY GENL 1525 SHERMAN ST, 7TH FLOOR DENVER CO 80203 |
| CONCEPT INDUSTRIES | ELLEN MCCLAIN 4950 KRAFT S.E. GRAND RAPIDS MI 49512-9707 |
| CONNOLLY BOVE LODGE & HUTZ LLP | JEFFREY C. WISLER, CHRISTINA M. THOMPSON THE NEMOURS BUILDING 1007 N ORANGE ST; PO BOX 2207 (19899) WILMINGTON DE 19801 |
| COUNTY OF SANTA CLARA | ANN MILLER RAVEL, COUNTY COUNSEL NEYSA A. FLIGOR, DEPUTY COUNTY COUNSEL 70 WEST HEDDING STREET, EAST WING, NINTH FLOOR SAN JOSE CA 95110 |
| COUZENS, LANSKY, FEALK, ELLIS, ET AL | ATTY:COMMERCIAL CONTRACTING CORPORATION ATTN: MARK S. FRANKEL AND JERRY M. ELLIS 39395 W. TWELVE MILE ROAD, SUITE 200 FARMINGTON HILLS MI 48331 |
| COUZENS, LANSKY, FEALK, ELLIS, ET AL | MARK S. FRANKEL 39395 W TWELVE MILE RD STE 200 FARMINGTON HILLS MI 48331 |
| COVINGTON & BURLING LLP | ATT: DENNIS B AUERBACH ATTY FOR UNION PACIFIC RAILROAD COMPANY 1201 PENNSYLVANIA AVE NW WASHINGTON DC 20004 |
| CRONIN, JOHN G | 1205 MAPLE AVE WILMINGTON DE 19805-5034 |
| CROSS & SIMON, LLC | ATTY:FOSTER ELECTRIC CO. LTD. ATTENTION: AMY E. EVANS, ESQ. 913 NORTH MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| D.W. GRIFFITH | 100 PHILA PIKE SUITE B WILMINGTON DE 19809 |
| DAHNAHER CORPORATION | ROBERT S. LUTZ 2099 PENNSYLVANIA AVENUE, N.W. 18TH FLOOR WASHINGTON DC 20006 |
| DANAHER CORPORATION | 2099 PENNSYLVANIA AVE. NW 12TH FLOOR WASHINGTON DC 20006 |
| DANIEL J FLANIGAN | POLSINELLI SHUGHART PC 7 PENN PLAZA SUITE 600 NEW YORK NY 10001 |
| DANN PECAR NEWMAN & KLEIMAN, P.C. | ATTY FOR UNITED REMC ATTN: JAMES P. MOLOY ONE AMERICAN SQUARE, SUITE 2300 INDIANAPOLIS IN 46282 |
| DARLENE JEWETT | TOD ACCOUNT 38056 MARLENE DRIVE CLINTON TWP MI 48038-3336 |
| DAVE BEVERIDGE | CHIEF FINANCIAL OFFICER 32200 SOLON ROAD SOLON OH 44139 |
| DAVID C HAKIM | 839 MILLER AVE ROCHESTER MI 48307-1610 |
| DAVID J ASTORIAN | 27 BRADFORD RD WATERTOWN MA 02472-3309 |
| DAVID SOLIS & | DEBBIE SOLIS JT TEN 7919 GERALD AMARILLO TX 79121-1019 |
| DAVID SYZMANAK | C/O TERRENCE MCCARTNEY RHENGOLD VELT RHEINGOLD SHKOLNIK ET AL 113 E 37TH ST NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| DAVID WANDER | DAVIDOFF MALTIO & HUTCHER LLP 605 THIRD AVENUE, 34TH FLOOR NEW YORK NY 10158 |
| DAVIDOFF, MALITO & HUTCHER LLP | HAGEMEYER, N.A. DAVID WANDER 605 THIRD AVENUE; 34TH FLOOR NEW YORK NY 10158 |
| DAVIS & GILBERT LLP | MILES BAUM 1740 BROADWAY NEW YORK NY 10017 |
| DAVIS & GILBERT LLP | ROBERT D GORDON CLARK HILL PLC 151 S. OLD WOODWARD AVENUE, SUITE 200 BIRMINGHAM MI 48009 |
| DAVIS, CLARA A | C/O DAYVIEW CARE CENTER 1885 NORTH DAYTON LAKE VIEW NEW CARLISLE OH 45344 |
| DAVIS, CLARA B | 8260 FINDLEY DR MENTOR OH 44060-3810 |
| DAVIS, CLARA L | 514 FITZHUGH ST BAY CITY MI 48708-7163 |
| DAVIS, CLARENCE B | 1510 DALEVILLE AVE ANDERSON IN 46012-4442 |
| DAVIS, CLARENCE G | 2553 LEXINGTON AVE COLUMBUS OH 43211-1357 |
| DAVIS, CLARENCE I | 1585 STRATFORD CT YPSILANTI MI 48198-3246 |
| DAVIS, CLARENCE R | 4421 BROOKS RD CLEVELAND OH 44105-6053 |
| DAVIS, CLARIN D | 467 SAND GAP RD PENNSBORO WV 26415-3047 |
| DAY PITNEY | ATTY:SPARTAN LIGHT METAL PRODUCTS, INC. ATTENTION: RICHARD M. METH 7 TIMES SQUARE NEW YORK NY 10036-7311 |
| DAY PITNEY LLP | ATT RICHARD M. METH, ESQ. 200 CAMPUS DRIVE ATTY FOR SPARTAN LIGHT METAL PRODUCTS CO FLORHAM PARK NJ 07932-0950 |
| DAY PITNEY LLP | ATT: RICHARD M. METH, ESQ. 7 TIMES SQUARE NEW YORK NY 10036-7311 |
| DEAN WOODARD | 7106 DONEGAL DR ONSTEAD MI 49265 |
| DEBORAH L FISH | VENABLE LLC ALLARD & FISH, PC 2600 BUHL BUILDING; 535 GRISWOLD DETROIT MI 48226 |
| DEBRA A BRITTON | PO BOX 43 LOSTANT IL 61334 |
| DECHERT LLP | ATTY FOR CDI CORPORATION ATTN: JAMES O. MOORE, ESQ. 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036-6797 |
| DELMER L. TAYLOR | 708 DERBY AVE CINCINNATI OH 45232-1816 |
| DENISE A. BEACHCRAFT | 353 HICKORY CIRCLE LEWISBURG TN 37091-3527 |
| DENNIS E. MCGINTY | 2919 COLONY DRIVE EAST LANSING MI 48823 |
| DIANE CARLISLE | 5300 PLAINS RD. EATON RAPIDS MI 48827 |
| DICKINSON WRIGHT PLLC | ATTY FOR JOHNSON CONTROLS, INC. ATT: MICHAEL C. HAMMER, ESQ. 301 E. LIBERTY, SUITE 500 ANN ARBOR MI 48104 |
| DICKINSON WRIGHT PLLC | ATTY FOR JOHNSON CONTROLS, INC. ATT: DORON YITZCHAKI, ESQ. 301 E. LIBERTY, SUITE 500 ANN ARBOR MI 48104 |
| DICKINSON WRIGHT PLLC | ATTY FOR JOHNSON CONTROLS, INC. ATT: DAWN R. COPLEY, ESQ. 500 WOODWARD AVENUE, SUITE 4000 DETROIT MI 48226 |
| DICKINSON WRIGHT PLLC | ATTY FOR JOHNSON CONTROLS, INC. ATT: KERRY MASTERS EWALD, ESQ. 424 CHURCH STREET, SUITE 1401 NASHVILLE TN 37219 |
| DICKINSON WRIGHT PLLC | ATTY FOR JOHNSON CONTROLS, INC. ATT: COLLEEN M. SWEENEY, ESQ. 424 CHURCH STREET, SUITE 1401 NASHVILLE TN 37219 |
| DICKSON WRIGHT PLLC | ATTN: JAMES A. PIEMMONS 500 WOODWARD AVENUE SUITE 4000 DETROIT MI 48226 |
| DILWORTH PAXON LLP | MARTIN J WEIS 1500 MARKET ST SUITE 3500E PHILADELPHIA PA 19102-2101 |
| DILWORTH PAXSON LLP | ANNE MARIE P. KELLEY, MATTHEW AZOULAY LIBERTYVIEW - SUITE 700 457 HADDONFIELD ROAD CHERRY HILL NJ 08002 |
| DILWORTH PAXSON LLP | MEDCO HEALTH SOLUTIONS, INC. MARTIN J. WEIS 1500 MARKET STREET SUITE 3500E PHILADELPHIA PA 19102 |
| DILWORTH PAXSON, LLP | ANNE M AARONSON 1500 MARKET ST, STE 3500E PHILADELPHIA PA 19102-2101 |
| DINSMORE & SHOHL LLP | KIM MARTIN LEWIS 225 E. 5TH STREET CINCINNATI OH 45202 |
| DLA PIPER LLP | ATTY:GENERAL PHYSICS CORP ET AL ATTN: MARK J. FRIEDMAN THE MARBURY BUILDING; 6225 SMITH AVENUE BALTIMORE MD 21209 |
| DLA PIPER LLP (US) | ATTY:GENERAL PHYSICS CORP ET AL ATTN: MARK J. FRIEDMAN 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020-1104 |
| DOROTHY M TAM AND | SHERRY J ARYANPUR JT TEN 1510 HYLAND DR STORM LAKE IA 50588-2816 |

| Claim Name | Address Information |
|---|---|
| DORSEY & WHITNEY LLP | ATTORNEY FOR ENTERGY MISSISSIPPI, INC ATTENTION: ERIC LOPEZ SCHNABEL 250 PARK AVENUE NEW YORK NY 10177 |
| DOUGLAS M CHAPMAN | 13252 FAIMONT WAY SANTA ANA CA 92705-1863 |
| DOUGLASS L. COLE | 1975 S DEHMEL RD FRANKENMUTH MI 48734 |
| DR. AND MRS. FRANK A BRACKER | 5877 YAQUINA HEAD WAY BOISE ID 83714 |
| DRINKER BIDDLE & REATH LLP | ATTY:PENSKE LOGISTICS LLC ET AL ATT ANDRES C. KASSNER, DAVID B.AARONSON 140 BROADWAY, FL 39 NEW YORK NY 10005 |
| DRINKER BIDDLE & REATH LLP | ATTY:PENSKE LOGISTICS LLC ET AL ATTN:ANDREW C. KASSNER & DAVID B. AARONSON 18TH & CHERRY STREETS PHILADELPHIA PA 19103 |
| DRINKER BIDDLE & REATH LLP | DRINKER BIDDLE GARDNER CARTON ONE LOGAN SQ 18TH & CHERRY STS PHILADELPHIA PA 19103 |
| DUNN, SCHOUTEN & SNOAP, P.C. | RIDGEVIEW INDUSTRIES, INC. THOMAS W. SCHOUTEN 2745 DEHOOP AVE, SW WYOMING MI 49509 |
| EDICK, NORMAN L | 2216 E KASSON RD CEDAR MI 49621-8671 |
| EDMUND R. HILLEGASS, JR. | 321 DEER POINT RD UNIONVILLE TX 37180 |
| EDUARDO R. LATOUR | LATOUR & ASSOCIATES, PA 135 EAST LEMMON STREET TARPON SPRINGS FL 34689 |
| EDWIN O DOTY & | HELEN P DOTY JT TEN 151 CHANNEL CT HOUGHTON LAKE MI 48629-9318 |
| EILEEN J MCINTYRE | C/O KENNETH G MCINTYRE SINAS DRAMIS BRAKE BOUGHTON & MCINTYRE PC 3380 PINE TREE RD LANSING MI 48911 |
| ELIAS GROUP, LLP | ATTY:SEVERN TRENT DEL INC. ATTENTION: DAN ELIAS 411 THEODORE FREMD AVENUE; SUITE 102 RYE NY 10580 |
| ELIZABETH BANDA | PERDUE,BRANDON,FIELDER,COLLINS & MOTT,LP SBN:24012238 4025 WOODLAND PARK BLVD., SUITE 300 ARLINGTON TX 76013 |
| EMIL RUFENER & | JO ANNE K RUFENER W5349 BURR OAK LN MONTICELLO WI 53570 |
| EMMET, MARVIN & MARTIN, LLP | EDWARD P. ZUJKOSWKI 120 BROADWAY NEW YORK NY 10271 |
| EMMET, MARVIN & MARTIN, LLP | THE BANK OF NEW YORK MELLON EDWARD P. ZUJKOWSKI 120 BROADWAY NEW YORK NY 10271 |
| ENVIRONMENTAL SYSTEMS | RESEARCH INSTITUTE INC 380 NEW YORK ST REDLANDS CA 92373-8118 |
| EPSTEIN BECKER GREEN P.C. | ATT: PAUL TRAUB, WENDY G. MARCARI 250 PARK AVENUE NEW YORK NY 10177-1211 |
| EPSTEIN BECKER GREEN PC | ATTY FOR USF HOLLAND, INC ATTN: PAUL TRAUB AND WENDY G. MARCARI 250 PARK AVENUE NEW YORK NY 10177-1211 |
| EPSTEIN BECKER GREEN PC | ATTY FOR YRC WORLDWIDE INC ATTN: PAUL TRAUB & WENDY G. MARCARI 250 PARK AVENUE NEW YORK NY 10177-1211 |
| ERNST RITOPER | PIBER 3 KOEFLACH 8580 AUSTRIA |
| ESTATE OF DONALD J KEELER | C/O RICHARD FERRARO, EXECUTOR 625 WILSON POND RD N MONMOUTH ME 04265 |
| ESTATE OF JOYCE B KEELER | C/O RICHARD FERRARO, EXECUTOR 625 WILSON POND RD N MONMOUTH ME 04265 |
| FARELLA BRAUN & MARTEL LLP | DEAN M. GLOSTER, NAN E. JOESTEN ATTY:GENL MOTORS RETIREES ASSOCIATION GMRA 235 MONTGOMERY STREET, 17TH FLOOR SAN FRANCISCO, CA 94104 |
| FAYE B. FEINSTEIN | QUARLES & BRADY LLP 300N. LASALLE STREET, SUITE 4000 CHICAGO IL 60654 |
| FELLERS SNIDER BLANKENSHIP BAILEY ET AL | ATT STEPHEN J. MORIARTY 100 NORTH BROADWAY, SUITE 1700 ATTY FOR 100 NORTH BROADWAY, SUITE 170 OKLAHOMA CITY OK 73102 |
| FILDEW HINKS, PLLC | ATT: STEPHEN J. POKOJ ATTY FOR CENTRAL CONVEYOR COMPANY 3600 PENOBSCOT BLDG., 645 GRISWOLD ST. DETROIT MI 48226-4291 |
| FLORIDA ATTORNEY GENERAL BILL MCCOLLUM | ATTY:STATE OF FLORIDA ATTN:RUSSELL S. KENT & ASHLEY E. DAVIS OFFICE OF ATTORNEY GENERAL; PL-01, THE CAPITOL TALLAHASSEE FL 32399-1050 |
| FOLEY & LARDNER LLP | ROBERT D. GORDON CLARK HILL PLC 151 S OLD WOODWARD AVE, STE 200 BIRMINGHAM MI 48009 |
| FOLEY & LARDNER LLP | GETRAG SCOTT T. SEABOLT THOMAS B. SPILLANE 500 WOODWARD AVE; SUITE 2700 DETROIT MI 48226 |
| FOLEY & LARDNER LLP | CALSONICKANSEI NORTH AMERICA, INC. KEITH OWENS 555 SOUTH FLOWER STREET; SUITE 3500 LOS ANGELES CA 90071 |
| FORMAN HOLT ELIADES & RAVIN | SIEMENS BUILDING TECHNOLOGIES, INC. WENDY B. GREEN 80 ROUTE 4 EAST; SUITE 290 PARAMUS NJ 07652 |

| Claim Name | Address Information |
| --- | --- |
| FORMAN HOLT ELIADES & RAVIN, LLC | JOSEPH M. CERRA AFFILIATED COMPUTER SVCS OF SPAIN ET AL 888 7TH AVENUE, SUITE 4500 NEW YORK NY 10106 |
| FOX ROTHSCHILD LLP | ATTY FOR STARSOURCE MANAGEMENT SERVICES ATTN: FRED STEVENS, ESQ. 100 PARK AVENUE, SUITE 1500 NEW YORK NY 10017 |
| FRANK C WYKOFF | CARNEGIE 204, PAMONA COLLEGE 425 N COLLEGE ST CLAREMONT CA 91711 |
| FRANK KUBIC | 98 AVON BEND RD CHARLESTON WV 25414-3767 |
| FRANK M SCHUSTER TRUSTEE | U/A DATED 2/5/2003 FBO FRANK M SCHUSTER REV LIVING TR 2803 MOCKINGBIRD COURT PROSPECT KY |
| FRANK MIDDLETON | 5871 STARBOARD DR DISCOVERY BAY CA 94505 |
| FRANK TUCKERMAN | 8751 SURREY DR PENDLETON IN 46064-9050 |
| FRANTZ WARD LLP | ATTN:J KOSTELNIK, M MATHENEY, T RICHARDS ATTY:YRC WORLDWIDE INC. 2500 KEY CENTER, 127 PUBLIC SQUARE CLEVELAND OH 44114-1230 |
| FRANTZ WARD LLP | ATTY:USF HOLLAND, INC ATTN:J KOSTELNIK,M MATHENEY & T RICHARDS 2500 KEY CENTER, 127 PUBLIC SQUARE CLEVELAND OH 44114-1230 |
| FRANTZ WARD LLP | ATTY:YRC WORLDWIDE ATTN:J KOSTELNIK,M MATHENEY & T RICHARDS 2500 KEY CENTER, 127 PUBLIC SQUARE CLEVELAND OH 44114-1230 |
| FREDRIC A GODSHALL | CGM IRA ROLLOVER CUSTODIAN 314 ARMSTRONG DRIVE GEORGETOWN TX 78633-5151 |
| G. CHRISTOPHER MEYER | SQUIRE, SANDERS & DEMPSEY LLP 4900 KEY TOWER 127 PUBLIC SQUARE CLEVELAND OH 44114-1304 |
| G. SCOTT YEATON | 5552 CERRITOS AVENUE, SUITE K CYPRESS CA 90630 |
| GARVEY SCHBERT BARER | GETTY IMAGES, INC. JAMES H. FREEMAN 100 WALL STREET; 20TH FLOOR NEW YORK NY 10005 |
| GEODNA, LLC | JOHN S. MINOR 1599 MAYWOOD ROAD CELEVLAND OH 44121 |
| GEOFFREY S. WAY, CHIEF COUNSEL | TODD M. BAILEY, TAX COUNSEL IV CALIFORNIA FRANCHISE TAX BOARD P.O. BOX 1720, MS:A-260 RANCHO CORDOVA CA 95741-1720 |
| GEORGE CHAVEZ JR | 8960 STATE ROAD BANCROFT MI 48414-9453 |
| GERALD S SARKA | 7254 NEW LOTHROP RD NEW LOTHROP MI 48460-9681 |
| GIFFORD, MICHAEL | 19118 205TH ST E ORTING WA 98360-9354 |
| GIFFORD, MICHAEL O | 72 FAYETTEVILLE-OWENSBURG RD BEDFORD IN 47421 |
| GILMARTIN, POSTER & SHAFTO LLP | MICHAEL C. LAMBERT 845 THIRD AVE. 18TH FLOOR NEW YORK NY 10022 |
| GLEN SCHRADER | 1909 COUNTY RD. #5 DELTA OH 43515 |
| GRAND LODGE OF THE ORDER OF THE SONS | C/O HARRY WERLAND P.O. BOX 1941 SAN ANTONIO TX 78297 |
| GREEN, JOHN E | 213 FARM POND LN MARTINSBURG WV 25404-3461 |
| GREEN, JOHN E | PO BOX 2456 DETROIT MI 48202-0456 |
| GREEN, JOHN E | 113 EXMOOR RD WATERFORD MI 48328-3413 |
| GREG BENSON | LEE BENSON CHEVROLET & PONTIAC 1111 BEEK STREET PO BOX 87 GOWRIE IA 50543 |
| HAILU LEGESSE AICHEHI | 7600 MAPLE AVE APT 7 1104 TAKOMA PARK MD 20912 |
| HALPERIN BATTAGLIA RAICHT, LLP | UTI UNITED STATES, INC. WALTER BENZIJA 555 MADISON AVENUE; 9TH FLOOR NEW YORK NY 10022 |
| HANGLEY ARONCHICK SEGAL & PUBLIN | ATTY:NCR CORPORATION ATTN:MATTHEW A. HAMERMESH & JOSEPH A. DWORETZKY ONE LOGAN SQUARE, 27TH FLOOR PHILADELPHIA PA 19103 |
| HARRY WILSON ELFORD | 2305 W RUTHRAUFF RD UNIT B5 TUCSON AZ 85705-1956 |
| HARRY WILSON JR | 1347 GALLOWAY AVE DALLAS TX 75216-1301 |
| HARRY WILSON SPEEDY & | JANET PATRICIA SPEEDY JT TEN 1406 CLEARVIEW DR GREENSBURG PA 15601-3704 |
| HARTER SECREST & EMERY LLP | ATTN:K AFRICANO & RAYMOND L. FUNK, ESQS ATTY:PADDOCK CHEVROLET, INC. TWELVE FOUNTAIN PLAZA, SUITE 400 BUFFALO NY 14202-2293 |
| HARTER SECREST & EMERY LLP | ATTY:ULTRALIFE CORPORATION J. WEIDER, RAYMOND L. FINK, I. SCHUMANN PALERMO 1600 BAUSCH & LOMB PLACE ROCHESTER NY 14604 |
| HARTER SECREST & EMERY LLP | ATTN:JOHN WEIDER & INGRIDE PALERMO, ESQS ATTY:PADDOCK CHEVROLET, INC. 1600 BAUSCH & LOMB PLACE ROCHESTER NY 14604 |
| HARTNAGEL, ROBERT W | 7605 CARTA VALLEY DR DALLAS TX 75248-3104 |

| Claim Name | Address Information |
|---|---|
| HAYNES AND BOONE LLP | ATTY FOR AIRGAS, INC. ATT: JONATHAN HOOK, ESQ. 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1007 |
| HAYNES AND BOONE LLP | ATTY:EXXON MOBIL CORPORATION ATTN:CHARLES A. BECKMAN & BROOKS HAMILTON 1221 MCKINNEY, SUITE 2100 HOUSTON TX 77010 |
| HAYNES AND BOONE LLP | ATTY:AIRGAS, INC. ATT: PATRICK L. HUGHES & PETER C. RUGGERO 1221 MCKINNEY, SUITE 2100 HOUSTON TX 77010 |
| HAYNES AND BOONE, LLP | AIRGAS, INC. JONATHAN HOOK 1221 AVENUE OF THE AMERICAS; 26TH FLOOR NEW YORK NY 10020 |
| HAYNES AND BOONE, LLP | ATTY FOR CEVA LOGISTICS ATTN: JUDITH ELKIN 1221 AVENUE OF THE AMERICAS, 26TH FLOOR NEW YORK NY 10020-1007 |
| HAYNES AND BOONE, LLP | ATTY OFR EXXON MOBIL CORPORATION ATTN: MATTHEW E. RUSSELL, ESQ. 1221 AVENUE OF THE AMERICAS, 26TH FL NEW YORK NY 10020-1007 |
| HAYNES AND BOONE, LLP | AIRGAS, INC. PATRICK L. HUGHES 1221 MCKINNEY STE 2100; ONE HOUSTON CTR HOUSTON TX 77010 |
| HCA, INC. | ATTN: ROBERT E. MCCARTHY D/B/A ANDERSON COONSULTING ASSOC 5300 PLAINS RD. EATON RAPIDS MI 48827 |
| HERBERT M HUMPIDGE | 1014 WILMINGTON ISLAND RD SAVANNAH GA 31401-4507 |
| HERRICK FEINSTEIN LLP | ATTN: PAUL RUBIN TWO PARK AVENUE NEW YORK NY 10016 |
| HERRICK, FEINSTEIN LLP | ANDREW C. GOLD ATTY:EMERSON ELECTRIC COMPANY & ITS AFFILIATES 2 PARK AVENUE NEW YORK NY 10016 |
| HEWLETT PACKARD CO | JENNIFER NASSIRI 550 SOUTH HOPE ST.,   23 FLOOR LOS ANGELES CA 90071 |
| HICKS SCHMIDLIN & SALIM PC | SHIVELY BROTHER, INC. DAVID A SALIM 5302 GATEWAY CENTRE FLINT MI 48507 |
| HISCOCK & BARCLAY LLP | ATTY:AUTOPORT LIMITED ATTN: J ERIC. CHARLTON ONE PARK PLACE; 300 SOUTH STATE STREET SYRACUSE NY 13202-2078 |
| HISCOCK & BARCLAY, LLP | ATTN: J. ERIC CHARLTON ATTY FOR CANADIAN NATIONAL RAILWAY ONE PARK PLACE, 300 SOUTH STATE STREET SYRACUSE NY 13202-2078 |
| HOWARD & HOWARD ATTORNEYS, PLLC | MORGAN ADHESIVES COMPANY LISA S. GRETCHKO 450 WEST FOURTH STREET ROYAL OAK MI 48067 |
| HOWARD & HOWARD ATTORNEYS, PLLC | PLASTIC OMNIUM AUTO EXTERIORS, LLC ET AL LISA S. GRETCHKO 450 WEST FOURTH STREET ROYAL OAK MI 48067 |
| HOWARD & HOWARD ATTORNEYS, PPLC | PLASTIC OMNIUM AUTO EXTERIORS, LLC ET AL ATTN: LISA S. GRETCHKO 450 WEST FOURTH STREET ROYAL OAK MI 48067 |
| HOWARD & HOWARD ATTORNEYS, PPLC | ATTY FOR LLOYD A. GOOD, JR. ATTN: LISA S. GRETCHKO 450 WEST FOURTH STREET ROYAL OAK MI 48067 |
| HOWARD LEE CHRISTENSEN | CHARLES SCHWAB & CO INC CUST 2704 OAK AVE MANHATTAN BEACH CA 90266 |
| HSS/SAGINAW | MR. ERIC LARSON, COO 5446 DIXIE HIGHWAY SAGINAW MI 48601 |
| HUGHES HUBBARD & REED LLP | MEDIANEWS GROUP, INC. CHRISTOPHER K. KIPLOK JAIME STEINFINK ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| HUSCH BLACKWELL SANDERS LLP | ATTN: MARSHALL TURNER 190 CARONDELET PLAZA SUITE 600 SAINT LOUIS MO 63105 |
| HUSCH BLACKWELL SANDERS LLP | ATTORNEYS FOR SSDC SERVICES CORP. ATT: MICHAEL D. FIELDING 4801 MAIN STREET, STE 100 KANSAS CITY MO 64112 |
| HUTCHINSON, OLGA | 14898 STONEY BROOK DR SHELBY TWP MI 48315-5566 |
| HUTCHINSON, OLLIE | 902 SAYBROOK DR WATERFORD MI 48327-2587 |
| INDUSTRIAL TRANSPORT | TED E CRAWFORD CHIEF FINANCIAL OFFICER 2330 EAST 79TH STREET CLEVELAND OH 44104 |
| INDUSTRIAL TRANSPORT, INC. | 2330 EAST 79TH STREET P.O. BOX 91008 CLEVELAND OH 44104 |
| INGRAM YUZEK GAINEN CARROLL ET AL | SHEPARDSON STERN & KAMINSKY, LLC DAVID G EBERT 250 PARK AVENUE; 6TH FLOOR NEW YORK NY 10177 |
| INGRAM YUZEK GAINEN CARROLL ET AL | ATTY:SHEPARDSON STERN & KAMINSKY, LLC ATTN: DAVID G. EBERT 250 PARK AVENUE, 6TH FLOOR NEW YORK NY 10177 |
| INGRID SCHUMANN PALERMO | HARTER SECREST & EMERY LLP 1600 BAUSCH & LOMB PLACE ROCHESTER NY 14604 |
| IRA FBO ROBERT A PAGE | JPMORGAN CHASE BANK CUSTODIAN 208 REMUDA DR FORT WORTH TX 76108-9569 |

GENERAL MOTORS CORPORATION
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| IRMA DELANO AND HAVA SUNLEV AND | ROGER DELANO JT WROS 555 NORLEE ST SEBASTOPOL CA 95472-2766 |
| J. TED DONOVAN, ESQ. | ATTY FOR ARLINGTON ISD, ET AL. GOLDBERG WEPRIN FINKEL GOLDSTEIN LLP 1501 BROADWAY, 22ND FLOOR NEW YORK NY 10036 |
| JACK M. WILHELM | 1201 RIO GRANDE, SUITE 100 AUSTIN TX 78701 |
| JACKSON WALKER L.L.P. | GROUP 1 AUTOMOTIVE, INC. BRUCE J. RUZINSKY D. ELAINE CONWAY 1410 MCKINNEY, SUITE 1900 HOUSTON TX 77007 |
| JACOB & WEINGARTEN, PC | ATT: HOWARD S SHER, MICHELE L WALTON 2301 W BIG BEAVER SUITE 777 TROY MI 48084 |
| JAFFE RAITT HEUER & WEISS PC | ATTN: PAUL R HAGE 27777 FRANKLIN ROAD SUITE 2500 SOUTHFIELD MI 48034 |
| JAFFE RAITT HEUER & WEISS, P.C. | ATTY FOR MOPS GROUP, INC. ATTN: PAUL R. HAGE 27777 FRANKLIN ROAD, SUITE 2500 SOUTHFIELD MI 48034 |
| JAFFE RAITT HEUER & WEISS, P.C. | ATTY FOR NORTHERN ENGRAVING CORPORATION ATTN: PAUL R. HAGE 27777 FRANKLIN ROAD, SUITE 2500 SOUTHFIELD MI 48034 |
| JAHR TURCHAN | TURCHAN TECHNOLGIES GROUP, INC 12825 FORD ROAD DEARBORN MI 48126 |
| JAMES C. AND JUNE R. HAUCK | 6042 TERRACE DRIVE JOHNSTON IA 50131 |
| JAMES D LOPESTO | C/O NICHOLAUS J DILLY ANGELINA FRACCARO & HERRICK PC 1626 W COLONIAL PKWY LANSING MI 48911 |
| JAMES S. ZISCHKE | 44 BAYBERRY DRIVE LEESBURG FL 34788 |
| JEFF KLUSMEIER | ATTY FOR STATE OF MISSOURI ATTN: ASSISTANT ATTORNEY GENERAL PO BOX 899 JEFFERSON CITY MO 65102 |
| JENNIE NOVAK | 2623 JOHNNEYCAKE ROAD WARREN OH 44484 |
| JOAN K WALLS | 2400 S WABASH AVE KOKOMO IN 46902 |
| JOELLA M SCHUSTER TRUSTEE | U/A DATED 2-5-2003 FBO JOELLA SCHUSTER REV LIVING TR 2803 MOCKINGBIRD COURT PROSPECT KY |
| JOHN A. DWYER | 817 N. CLINTON ST. LOT 804 GRAND LEDGE, MI 48837 |
| JOHN E. GREEN, III | 330 RIVERSIDE DR P.O. BOX 969 STEINHATCHEE FL 32359 |
| JOHN FAZIO | 99-66 165TH AVE JAMAICA NY 11414 |
| JOHN H R POLT | 33 BOWLING DR OAKLAND CA 94618 |
| JOHN J BAUER | 5748 WHISPERING PINES ST NE OLYMPIA WA 98516 |
| JOHN J. BAUER | 5748 WHISPERING PINES STREET NE OLYMPIA WA 98516-2145 |
| JOHN PUSTELL | VP AND CONTROLLER NORTH AMERICA 711 BOYLSTON STREET BOSTON MA 02116 |
| JOHN STANGEL | IRA ROLLOVER ACCT FCC AS CUSTODIAN 410 BARRETT HILL RD MAHOPAC NY 10541-2405 |
| JOHNSON, HARRIS, GERDE & KOMANAREK, P.A. | JERRY W. GERDE ATTY FOR MARLY A. WASSENAAR 239 EAST 4TH ST. PANAMA CITY FL 32401 |
| JONATHAN LEE RICHES | FEDERAL MEDICAL CENTER, P.O. BOX 14500 LEXINGTON KY 40512 |
| JONES & ASSOCIATES | ATTY:STATE OF WEST VIRGINIA ATTN: ROLAND GARY JONES 1285 SIXTH AVENUE SUITE 3500 NEW YORK NY 10019 |
| JOSEPHINE PETERSON | 1869 BEECHWOOD ST NE WARREN OH 44483-4135 |
| JUNE BABIUK | 50 HUMPHREY RD SCOTTSVILLE NY 14546-9645 |
| JUNIUS L. JOHNSON | 2217 MELODY LANE ANDERSON IN 46012 |
| JUNSO TYLER | JUNSO, KEVIN MOYERS LAW PC 550 NORTH 31ST STREET SUITE 250 BILLINGS MT 59101 |
| JUNSO, KEVIN | PO BOX 1227 BAKER MT 59313-1227 |
| K&L GATES, LLP | BLUE MARBLE ENVIRONMENTAL, INC. ROBERT N. MICHAELSON 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| KANSAS ATTORNEY GENERAL | ATTY FOR STATE OF KANSAS ATTN: STEVE SIX 120 S.W. TENTH AVE TOPEKA KS 66612 |
| KATTEN MUCHIN ROSENMAN LLP | WHERENET CORP. MERRITT A. PARDINI 575 MADISON AVENUE NEW YORK NY 10022 |
| KATTEN MUCHIN ROSENMAN LLP | WHERENET CORP. JEFFREY A. CHADWICK,JOSHUA A.GAD-HARF 525 WEST MONROE STREET CHICAGO IL 60661 |
| KELLEY DRYE & WARREN | ATTN: JENNIFER A. CHRISTIAN 101 PARK AVENUE NEW YORK NY 10178 |
| KELLEY DRYE & WARREN LLP | BENJAMIN D. FEDER, ATTY FOR BP PRODUCTS NORTH AMERICA INC 101 PARK AVENUE NEW YORK NY 10178 |
| KELLEY DRYE & WARREN LLP | T ANSARI, B FEDER, J BERGMAN, ESQS. 101 PARK AVENUE NEW YORK NY 10178 |

| Claim Name | Address Information |
|---|---|
| KELLEY DRYE & WARREN LLP | ROBERT L. LEHANE ATTY:LBA REALTY FUND III ? COMPANY IX, LLC 101 PARK AVENUE NEW YORK NY 10178 |
| KELLEY DRYE & WARREN, LLP | ATTY:BP CANADA ENERGY MKTG CORP, ET AL ATT: JAMES S. CARR & JORDAN A. BERGMAN, ESQS 101 PARK AVENUE NEW YORK NY 10178 |
| KEMP KLEIN LAW FIRM | ATTY:CUSTOM AUTOMOTIVE SERVICE, INC. ATTN: GLORIA M. CHON, NORMAN D. ORR 201 W. BIG BEAVER; SUITE 600 TROY MI 48084 |
| KEMP KLIEN LAW FIRM | ATTN: GLORIA M CHON 201 W BIG BEAVER SUITE 600 TROY MI 48084 |
| KENNEDY, JENNIK & MURRAY, P.C | ATTY:DEBRA TURNER ATTN:SUSAN M. JENNIK & THOMAS M. KENNEDY 113 UNIVERSITY PLACE, 7TH FLOOR NEW YORK NY 10003 |
| KENNEDY, THOMAS | 6211 SW 80TH ST OCALA FL 34476-7019 |
| KENNEDY, THOMAS ALAN | 18670 VAN CAMP DRIVE OMAHA NE 68130-6038 |
| KENNEDY, THOMAS E | 3592 GALAXY BLVD STERLING HEIGHTS MI 48314-3169 |
| KENNEDY, THOMAS E | 3922 S CUTLER CT SPRINGFIELD MO 65807-5366 |
| KENNEDY, THOMAS G | 283 GREENBRIAR DR AURORA OH 44202-9208 |
| KENNEDY, THOMAS J | 58 AVERY AVE BUFFALO NY 14216-1820 |
| KENNEDY, THOMAS P | 27600 FRANKLIN RD APT 123 SOUTHFIELD MI 48034-2328 |
| KENNEDY, THOMAS R | 5735 E DECKER RD FRANKLIN OH 45005-2621 |
| KENNETH A. NATHAN | NATHAN ZOUSMER, P.C. 29100 NORTHWESTERN HIGHWAY SUITE 260 SOUTHFIELD MI 48034 |
| KENNETH S. ZIMAN | SIMPSON THACHER & BARTLETT LLP 425 LEXINGTON AVENUE NEW YORK NY 10017 |
| KENTON BOETTCHER | 25422 TRABUCO ROAD SUITE 105-301 LAKE FOREST CA 92630 |
| KERR RUSSELL AND WEBER PLC | PAUL TRAUB 500 WOODWARD AVE SUITE 2500 DETROIT MI 48226 |
| KILPATRICK & ASSOCIATES, P.C. | ATTN: MICHAEL G. CRUSE WARNER NORCROSS & JUDD, LLP 2000 TOWN CENTER; SUITE 2700 SOUTHFIELD MI 48075 |
| KILPATRICK & ASSOCIATES, P.C. | ATTY:OAKLAND COUNTY TREASURER ATT: RICHARDO I. KILPATRICK & LEONORA K. BAUGHMAN 903 N. OPDYKE ROAD, SUITE C AUBURN HILLS MI 48326 |
| KIRKLAND & ELLIS | 655 FIFTEENTH ST NW WASHINGTON DC 20005 |
| KLEINBERG, KAPLAN, WOLF & COHEN, P.C | ATTY:ATMOS ENERGY MARKETING ET AL ATTN:JAMES M. WILTON & JAMES A. WRIGHT III 551 FIFTH AVENUE NEW YORK NY 10176 |
| KLEINBERG, KAPLAN, WOLFF & COHEN, P.C. | ATMOS ENERGY MARKETING, LLC ET AL MATTHEW J. GOLD 551 FIFTH AVENUE; 18TH FLOOR NEW YORK NY 10176 |
| KLESTADT & WINTERS LLP | ATT JOHN E JURELLER, JR 292 MADISON AVENUE, 17TH FLOOR NEW YORK NY 10017 |
| KLESTADT & WINTERS, LLP | LEGGETT AND PLATT, INCORPORATED JOHN E. JURELLER, JR. 292 MADISON AVENUE; 17TH FLOOR NEW YORK NY 10017 |
| LACLEDE GAS COMPANY | 720 OLIVE ST. ST. LOUIS MO 63101 |
| LACLEDE GAS COMPANY | RICK ZUCKER, ASSISTANT GENERAL COUNSEL 720 OLIVE STREET; ROOM 1520 ST. LOUIS MO 63101 |
| LAFONZA EARL WASHINGTON | 7010 CRAINWOOD DR FLINT MI 48505 |
| LARRY J HAYS | 7401 PECK RD RAVENNA OH 44266-9797 |
| LATHAM & WATKINS LLP | ATTN: GEORGE ROYLE 885 THIRD AVENUE SUITE 1000 NEW YORK NY 10022 |
| LATHAM & WATKINS LLP | MITCHELL SEIDER 885 THIRD AVE NEW YORK NY 10022-4802 |
| LATHAM & WATKINS LLP | ATT: MITCHELL SEIDER, JASON SANJANA 885 THIRD AVENUE NEW YORK NY 10022-4802 |
| LATHAM & WATKINS LLP | ATT: PAUL SHERIDAN ATTY FOR AIRTEX PRODUCTS, LP 555 ELEVENTH STREET, NW STE 1000 WASHINGTON DC 20004-1304 |
| LATHAM & WATKINS LLP | DANIEL T. LENNON AND PAUL F. SHERIDAN 555 11TH ST NW STE 1000 WASHINGTON DC 20004-1327 |
| LATHAM & WATKINS LLP | ATT DOUGLAS BACON ATTY FOR NBC UNIVERSAL 233 SOUTH WACKER DRIVE CHICAGO IL 60606 |
| LAUVE JOHN S | LAUVE, JOHN S 200 N SAGINAW ST HOLLY MI 48442-1407 |
| LAUVE, JOHN S | 200 N SAGINAW ST HOLLY MI 48442-1407 |
| LAW FIRM OF RUSSELL R. JOHNSON III, PLC | ATTY:CENTERPOINT ENERGY SERVICES, INC ATTN:R JOHNSON III & J MERRITT, ESQS 2258 WHEATLANDS DRIVE MANAKIN-SABOT VA 23103 |

| Claim Name | Address Information |
|---|---|
| LAW FIRM OF RUSSELL R. JOHNSON III, PLC | ATTY:CENTERPOINT ENERGY GAS TRANSMISSION ATTN:R JOHNSON III & J MERRITT, ESQS 2258 WHEATLANDS DRIVE MANAKIN-SABOT VA 23103 |
| LAW FIRM OF RUSSELL R. JOHNSON III, PLC | ATTY:DELTA TOWNSHIP UTILITIES II, LLC ATTN:R JOHNSON III & J MERRITT, ESQS 2258 WHEATLANDS DRIVE MANAKIN-SABOT VA 23103 |
| LAW FIRM OF RUSSELL R. JOHNSON III, PLC | ATTY:SUEZ/VWNA/DEGS OF LANSING, LLC ATTN:R JOHNSON III & J MERRITT, ESQS 2258 WHEATLANDS DRIVE MANAKIN-SABOT VA 23103 |
| LAW FIRM OF RUSSELL R. JOHNSON III, PLC | ATTY:SHREVEPORT RED RIVER UTILITIES,LLC ATTN:R JOHNSON III & J MERRITT, ESQS 2258 WHEATLANDS DRIVE MANAKIN-SABOT VA 23103 |
| LAW FIRM OF RUSSELL R. JOHNSON III, PLC | ATTY:VEOLIA WATER PARTNERS VI, LLC ATTN:R JOHNSON III & J MERRITT, ESQS 2258 WHEATLANDS DRIVE MANAKIN-SABOT VA 23103 |
| LAW OFFICE OF TISTAM BUCKLEY | ATTY FOR IN PRO PERSONA ATTN TRISTAM T. BUCKLEY 426 S. REDFORD DRIVE SUITE 12 BEVERLY HILLS CA 90212 |
| LAWRENCE P. EAGEL(LE4505) | BRAGAR WEXLER EAGEL & SQUIRE, PC LOCAL COUNSEL FOR COUNTY OF BASTROP, ET AL. 885 THIRD AVENUE, SUITE 3040 NEW YORK NY 10022 |
| LEON WEISSMAN | 2 DEER CREEK LANE MT. KISCO NY 10549 |
| LEONARD, STREET AND DEINARD | CNSL:CANADIAN PACIFIC RAILWAY CO, ET AL JAMES J.BERTRAND,ROBERT T. KUGLER ET AL 150 SOUTH FIFTH STREET; SUITE 2300 MINNEAPOLIS MN 55402 |
| LESLIE S. BARR | WINDELS MARX LANE & MITTENDORF, LLP 156 WEST 56TH STREET NEW YORK NY 10019 |
| LEWIS S WEINGARTEN | 5306 HORNBEAM FAYETTEVILLE NC 28304-5820 |
| LINDA RIDENOUR LIVING TRUST | U/A DTD 07/11/2000 LINDA RIDENOUR TTEE 33628 BRAND STREET LAKE ELSINORE CA 92530 |
| LISA LIEGEOT | HEALTHTRAX INTERNATIONAL, INC. 2345 MAIN STREET GLASTONBURY CT 06033 |
| LISA P. GROSS | 1310 WABASH KANSAS CITY MO 64127 |
| LOCKE LORD BISSELL & LIDDELL LLP | METHODE ELECTRONICS, INC. KEVIN J. WALSH 885 THIRD AVENUE; 26TH FLOOR NEW YORK NY 10022 |
| LOCKE LORD BISSELL & LIDDELL LLP | METHODE ELECTRONICS, INC. TIMOTHY S. MCFADDEN 111 SOUTH WACKER DRIVE CHICAGO IL 60606 |
| LOUIS A. CURCIO | SONNENSCHEIN NATH & ROSENTHAL LLP 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LOUIS F SCHAD R/O IRA | FCC AS CUSTODIAN 1811 SEQUOIA DRIVE VINELAND NJ 08361-6543 |
| LOUIS PADNOS METAL & IRON | SCOTT WOLTERS 185 W 8TH ST HOLLAND MI 49423-3107 |
| LOWENSTEIN SANDLER PC | GROUP 1 AUTOMOTIVE, INC. MICHALE S.ETKIN S.JASON TEELE 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| LOWENSTEIN SANDLER PC | GROUP 1 AUTOMOTIVE, INC. MICHALE S.ETKIN S.JASON TEELE 1251 AVENUE OF THE AMERICAS; 18TH FLOOR NEW YORK NY 10022 |
| LUCILE E COCHRAN | DALE E COCHRAN AND MILTON A COCHRAN JT TEN 206 LAKESHORE DR STORM LAKE IA 50588-7658 |
| LUIS ESCALONA | 110 S BARNETT AVE DALLAS TX 75211-2967 |
| LYDIA D. NEYLAND | 20 BELLMAWR DR ROCHESTER NY 14624 |
| MADDUX, CAROLE R | 3158 WINTERBERRY DR W BLOOMFIELD MI 48324-2461 |
| MANELLI DENISON & SELTER PLLC | YOSHIHIRO SAITO 2000 M STREET, NW 7TH FLOOR WASHINGTON DC 20036-3307 |
| MARCEL CICIC | 99-40 68 RD APT. 9U REGO PARK NY 11374 |
| MARCIA HOPEWELL | 28825 TAVISTOCK TR SOUTHFIELD MI 48034 |
| MARGARET ANN BAMBA | 2 WALL ST NEW YORK NY 10005 |
| MARIANNE WEISSMAN | 2 DEER CREEK LANE MT. KISCO NY 10549 |
| MARK D. SILVERSCHOTZ | REED SMITH LLP 599 LEXINGTON AVENUE, 22ND FLOOR NEW YORK NY 10022 |
| MARK G LEDWIN | WILSON, FISHER, MOSKOWITZ, EDELMAN ET AL 3 GANNETT DR WHITE PLAINS NY 10604 |
| MARK T. VUONO | VUONO & GRAY, LLC 310 GRANT ST., SUITE 2310 PITTSBURG PA 15219 |
| MARKET INSIGHT CORPORATION | ATTN:  RICH FALCONE 2479 E BAYSHORE RD STE 809 PALO ALTO CA 94303 |
| MARSHALL & MELHORN | FOUR SEAGATE EIGHTH FLOOR ATTN: MELISSA J. DETRICK TOLEDO OH 43604 |
| MARSHALL MELHORN, LLC | ATTY:FLUID ROUTING SOLUTIONS, INC. ATTENTION: MELISSA DETRICK FOUR SEAGATE, EIGHTH FLOOR TOLEDO OH 43604-2638 |

| Claim Name | Address Information |
|---|---|
| MARTIN EISENBERG | ATTY FOR VOITH AG AND ITS AFFILIATES SUITE 1000 , 50 MAIN ST WHITE PLAINS NY 10606 |
| MASUDA FUNAI EIFERT & MITCHELL, LTD | FOSTER ELECTRIC CO., LTD. REIN F. KRAMMER 203 N. LASALLE STREET; SUITE 2500 CHICAGO IL 60601 |
| MASUDA FUNAI EIFERT & MITCHELL, LTD | RYOBI, LTD & RYOBI DIE CASTING (USA) INC REIN F. KRAMMER 203 N. LASALLE STREET CHICAGO IL 60601 |
| MASUDA, FUNAI, EIFERT, & MITCHELL, LTD. | RYOBI LTD. & RYOBI DIE CASTING (USA) INC ATTN: REIN F. KRAMMER 203 N. LASALLE STREET, SUITE 2500 CHICAGO IL 60601-1262 |
| MATTHEW F. FITZSIMMONS | ATTY FOR STATE OF CONNECTICUT ATTN: ASSISTANT ATTORNEY GENERAL 110 SHERMAN STREET HARTFORD CT 06105 |
| MATTHEW H QUINN | 115 UTE LN ESTES PARK CO 80517 |
| MATTIE RANKINS DRAKE | 2765 WENTWORTH AVE APT. 316 DAYTON OH 45406 |
| MAURICE F CURRAN | CGM IRA ROLLOVER CUSTODIAN 388 BRONXVILLE ROAD BRONXVILLE NY 10708-1233 |
| MAXXIS INTERNATIONAL USA | 545 OLD PEACHTREE RD NW SUWANEE GA 30024-2935 |
| MC GILL, D P | 3733 CAMRY CT SEBRING FL 33872-1443 |
| MCALPHINE & ASSOCIATES, INC | ATT: MCALPHINE & ASSOCIATES, INC BRENCAL CONTRACTORS, INC, MCM MGMT CORP 3201 UNIVERSITY DR., SUITE 100 AUBURN HILLS, MI 48326 |
| MCALPINE & ASSOCIATES, P.C. | DON W. BELVINS 3201 UNIVERSITY DR, SUITE 100 AUBURN HILLS MI 48326 |
| MCALPINE & ASSOCIATES, P.C. | MARK L. MCALPINE, P.C. 3201 UNIVERSITY DRIVE. SUITE 100 AUBURN HILLS MI 48326 |
| MCALPINE & ASSOCIATES, P.C. | MCM MANAGEMENT CORP, INC. DON W. BLEVINS 3201 UNIVERSITY DRIVE SUITE 100 AUBURN HILLS MI 48326 |
| MCALPINE & ASSOCIATES, P.C. | BRENCAL CONTRACTORS, INC. MARK L. MCALPINE MATTHEW D.NOVELLO 3202 UNIVERSITY DRIVE SUITE 100 AUBURN HILLS MI 48326 |
| MCDONALD HOPKINS PLC | ATTY FOR COUNSEL TO COMAU, INC ATTN: THOMAS K. LINDAHL 39533 WOODWARD AVE., SUITE 318 BLOOMFIELD HILLS MI 48304 |
| MCDONALD HOPKINS PLC | ATTY FOR SWAGELOK COMPANY ATTN: STEPHEN M. GROSS 39533 WOODWARD AVE., STE. 318 BLOOMFIELD HILLS MI 48304 |
| MCGAW & POLING P.C. | ATTY:DEMARIA BUILDING COMPANY ATTN:D. DOUGLAS MCGAW & KATHRYN E. DRISCOLL 5455 CORPORATE DRIVE SUITE 104 TROY MI 48098 |
| MCGUIREWOODS LLP | ATTY:DOMINION RETAIL, INC ATTENTION: DION W. HAYES 1345 AVENUE OF THE AMERICAS; 7TH FLOOR NEW YORK NY 10105-0106 |
| MCGUIREWOODS LLP | ATTY:DOMINION RETAIL, INC ATTENTION: SHAWN R. FOX 1345 AVENUE OF THE AMERICAS; 7TH FLOOR NEW YORK NY 10105-0106 |
| MCGUIREWOODS LLP | ATTY:CSX TRANSPORTATION,INC ATTN: JOHN H. MADDOCK III & SHAWN R. FOX ONE JAMES CENTER; 901 EAST CARY STREET RICHMOND VA 23219 |
| MCGUIREWOODS, LLP | ATTN: SHAWN R. FOX 1345 AVENUE OF THE AMERICAS SEVENTH FLOOR NEW YORK NY 10105 |
| MCKENZIE, ROBERT A | 1851 N COVILLE RD LINCOLN MI 48742-9778 |
| MCNAMEE, LOCHNER, TITUS & WILLIAMS, P.C | ATTY:STATES OF ST. REGIS MOHAWK TRIBE ATTN: JOHN J. PRIVITERA 677 BROADWAY ALBANY NY 12207 |
| MERLIN LANAVILLE | 121 WHISPERING PINES DR HUDSON NC 28638-9277 |
| MERRITT A. PARDINI | KATTEN MUCHIN ROSENMAN LLP 575 MADISON AVENUE NEW YORK NY 10022 |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTY:SHREVEPORT RED RIVER UTILITIES, LLC ATTENTION: THOMAS R. SLOME 990 STEWART AVENUE,; SUITE 300 GARDEN CITY NY 11530-9194 |
| MEYER, SUOZZI, ENGLISH & KLEIN, PC | 151 S OLD WOODWARD AVE SUITE 200 BIRMINGHAM MI 48009 |
| MICHAEL A GALLO | NADLER NADLER & BURDMAN CO., LPA 20 FEDERAL PLAZA WEST SUITE 600 YOUNGSTON OH 44503-1423 |
| MICHAEL BEST & FRIEDRICH LLP | ATTY:JEFFERSON WELLS INTERNATIONAL, INC. TONYA A. TRUMM 100 EAST WISCONSIN AVENUE, SUITE 3300 MILWAUKEE WI 53202-4108 |
| MICHAEL D. WEISSMAN, MD | 2 DEER CREEK LANE MT. KISCO NY 10549 |
| MICHAEL G. GALLACHER, ESQUIRE | 436 JEFFERSON AVENUE SCRANTON PA 18510 |
| MICHAEL J DUVERNAY | 1800 FRUIT STREET ALGONAC MI 48001 |
| MICHAEL P SHUSTER | PORT WRIGHT MORRIS & ARTHUR LLP 925 EUCLID AVE SUITE 1700 CLEVELAND OH |

| Claim Name | Address Information |
|---|---|
| MICHAEL P SHUSTER | 44115-1483 |
| MICHAEL POTTER | N38W26876 GLACIER RD PEWAUKEE WI 53072-2323 |
| MICHAEL TOTH | 10200 TORREY RD WILLIS MI 48191-9777 |
| MICHELE BAUER | JOHN G. CRONIN, ATTORNEY-IN-FACT 722 CHESTNUT STREET MANCHESTER NH 03104 |
| MICHELLE BAUER | C/O JOHN G. GRONIN 772 CHESTNUT STREET MANCHESTER NH 03104 |
| MICHIGAN STATE DEPT OF THE TREASURY | REVENUE DIVISION; JULIUS O. CURLING & KATHLEEN A. GARDINER, ASST ATTYS GENL 3030 W. GRAND BLVD STE 10-220 DETROIT MI 48202 |
| MILLER CANFIELD PADDOCK AND STONE PLC | DONALD J. HUTCHINSON 150 WEST JEFFERSON AVENUE SUITE 2500 DETROIT MI 48226 |
| MILLER, CANFIELD PADDOCK & STONE, PLC | AUTOMOTIVE COMPONENT HOLDINGS, FORD MOTOR COMPANY; STEPHEN S. LAPLANTE 150 WEST JEFFERSON AVE; SUITE 2500 DETROIT MI 48226 |
| MILLER, CANFIELD PADDOCK & STONE, PLC | ATTY:KONGSBERG AUTOMOTIVE, INC., ET AL ATTN: MARC N. SWANSON, ESQ. 150 WEST JEFFERSON AVENUE, SUITE 2500 DETROIT MI 48226 |
| MILLER, CANFIELD, PADDOCK AND STONE PLC | ATT JOSEPH D. GUSTAVUS ATTY:HORIBA INSTRUMENTS, INC. & HORIBA LTD 840 WEST LONG LAKE ROAD TROY MI 48098 |
| MILLER, JAMES | 19634 HEALY ST DETROIT MI 48234-2158 |
| MITCHELL CANTY | 8146 REYNOLDSWOOD DR REYNOLDSBURG OH 43068 |
| MONZACK MERSKY MCLAUGHLIN AND BROWDER | BLUE MARBLE ENVIRONMENTAL, INC. BRIAN J. MCLAUGHLIN 1201 N ORANGE ST;SUITE 400, PO BOX 2031 WILMINGTON DE 19899 |
| MORGAN LEWIS & BOCKUS LLP | WENDY S WALKER 101 PARK AVE NEW YORK NY 10178 |
| MORRIS JAMES LLP | ATTN:CARL KUNZ III, JEFFREY WAXMAN 500 DELAWARE AVENUE, SUITE 500 ATTY FOR MONSTER WORLDWIDE, INC. WILMINGTON DE 19801 |
| MORRIS JAMES LLP | 500 DELAWARE AVE STE 1500 WILMINGTON DE 19801-1494 |
| MORRIS JAMES LLP | JEFFREY R WAXMAN 500 DELEWARE AVE STE 1500 WILMINGTON DE 19899-2306 |
| MR RALPH A. HENDERSON AND | MRS JEAN L. HENDERSON JT TEN 3 PLEASANT CREEK DRIVE FAIRFIELD OH 45014-4863 |
| MR RICHARD W LENDERMAN JR | 936 SPINNAKER'S REACH DR PONTE VEDRA FL 32082 |
| MS&CO C/F | FRANCES H CATERINA IRA STANDARD DATED 02/20/90 202 KENYON DR PECKVILLE PA 18452-1112 |
| MUNSCH HARDT KOPF & HARR P.C. | ATMOS ENERGY MARKETING, LLC ET AL JOE E. MARSHALL JONATHAN L. HOWELL 500 N. AKARD STREET; 3800 LINCOLN PLAZA DALLAS TX 75201 |
| MUNSCH HARDT KOPF & HARR, P.C. | ATMOS ENERGY MARKETING, LLC ET AL ATTN: JOE E. MARSHALL & MATTHEW J. GOLD 3800 LINCOLN PLAZA; 500 N. AKARD STREET DALLAS TX 75201-6659 |
| NADLER NADLER & BURDMAN CO., L.P.A. | ATTYS:COMPREHENSIVE LOGISTICS CO., INC. ATTN:MICHAEL A. GALLO & TIMOTHY M. REARDON 20 FEDERAL PLAZA WEST; SUITE 600 YOUNGSTOWN OH 44503 |
| NADLER NADLER & BURDMAN CO., L.P.A. | ATTORNEYS FOR FALCON TRANSPORT CO. 20 FEDERAL PLAZA WEST SUITE 600 YOUNGSTOWN OH 44503 |
| NATHAN ZOUSMER, P.C. | YAREMA DIE & ENGINEERING CO. KENNETH A. NATHAN 29100 NORTHWESTERN HIGHWAY SUITE 260 SOUTHFIELD MI 48034 |
| NEAL, DONNA M | 40 WILORN DR DRY RIDGE KY 41035-9780 |
| NEAL, DONNA M | 15119 STILLBROOKE DR STRONGSVILLE OH 44136-9501 |
| NEBRASKA ATTORNEY GENERAL'S OFFICE | ATTY:STATE OF NEBRASKA ATTN:LESLIE C. LEVY / ANTI-TRUST DIVISION 2115 STATE CAPITOL BUILDING LINCOLN NE 68509 |
| NEDELMAN GLOETZNER, PLLC | ATTY FOR LOGISTICS INSIGHT CORP. ATTN: MICHAEL A. NEDELMAN 28580 ORCHARD LAKE ROAD, SUITE 140 FARMINGTON HILLS MI 48334 |
| NETTIE S MCCLINTON | TOD ACCOUNT OTSEGO PLACE 520 OTSEGO ST #107 STORM LAKE IA 50588-1761 |
| NORTON & ASSOCIATES LLC | MICHAEL E NORTON 317 MADISON AVE, SUITE 415 NEW YORK NY 10017 |
| NORTON & ASSOCIATES, LLC | ATTORNEYS FOR SSDC SERVICES, CORP. ATT: MICHAEL E. NORTON 317 MADISON AVENUE, STE 415 NEW YORK NY 10017 |
| OFFICE OF THE CALIFONIA ATTORNEY GENERAL | ATTY:STATE OF CALIFORNIA ATTN: MARGARITA PADILLA 1515 CLAY ST, 20TH FL; P.O BOX 70550 OAKLAND CA 94612-0550 |
| OHIO ASSISTANT ATTORNEY GENERAL | ATTY FOR BUREAU OF MOTOR VEHICLES ATTN: JOHN PATTERSON 30 EAST BROAD STREET, 26TH FL COLUMBUS OH 43215 |
| OHIO ATTORNEY GENERAL | ATTY: OEPA, ATTN: MICHELLE T. SUTTER 30 E. BROAD STREET, 25TH FLOOR COLUMBUS |

GENERAL MOTORS CORPORATION
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| OHIO ATTORNEY GENERAL | OH 43215 |
| OLIVER A PARKER | 283 CODRINGTON DR LAUD BY-THE-SEA FL 33308-5922 |
| OLSHAN GRUNMAN FROME ROSENZWEIG ET AL | ANDREA FISCHER (AF 2591) PARK AVENUE TOWER 66 EAST 55TH ST NEW YORK NY 10022 |
| OLSHAN GRUNMAN FROME ROSENZWEIG ET AL | THE SHERWIN-WILLIAMS COMPANY ANDREA FISCHER, ESQ. 65 EAST 55TH STREET NEW YORK NY 10022 |
| ORRICK HERRINGTON & SUTCLIFFE LLP | FREDERICK HOLDEN, JR. & JENNA CLEMENS APL CO. PTE LTD & AMERICAN PRESIDENT LINES, LTD. 666 FIFTH AVENUE NEW YORK NY 10103 |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ATTY:UNOFFICIAL GM DEALERS COMMITTEE LORRAINE MCGOWEN, ALYSSA ENGLUND, COURTNEY ROGERS 666 FIFTH AVENUE NEW YORK NY 10103 |
| ORRICK HERRINGTON & SUTCLIFFE LLP | FREDERICK HOLDEN, JR. & JENNA CLEMENS THE ORRICK BUILDING 405 HOWARD STREET SAN FRANCISCO CA 94105-2669 |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTY:HELLA KGAA HUECK; HELLA CORP CTR ATTN: JOHN ANSBRO & COURTNEY M. ROGERS 666 FIFTH AVENUE NEW YORK NY 10103 |
| ORUM & ROTH, LLC | ATTY FOR NICOR GAS ATTN: MARK D. ROTH, ESQ. 53 WEST JACKSON BOULEVARD CHICAGO IL 60604 |
| OTTAWAY MOTOR EXPRESS | SHAWN MCMAHON 714880 COUNTY ROAD 4 WOODSTOCK ON N45 7W3 CANADA |
| OTTAWAY MOTOR EXPRESS | SHAWN MCMAHON 714880 CT. ROAD 4 WOODSTOCK ON N4S 7W3 CANADA |
| OTTAWAY MOTOR EXPRESS LTD | 714880 COUNTY ROAD 4 WOODSTOCK ON N4S 7W3 CANADA |
| PARAGON TECHNOLOGIES, INC. | 5775 TEN MILE ROAD WARREN MI 48091 |
| PARAGON TECHNOLOGIES, INC. | JERRY BOWLER, CONTROLLER 5775 TEN MILE ROAD WARREN MI 48091 |
| PATRICK J KUKLO | CLARK HILL, PLC CARSON FISCHER, PLC 4111 ANDOVER ROAD WEST; 2ND FLOOR BLOOMFIELD HILLS MI 48302 |
| PATRICK J STRANEY | 13916 N STEPROCK CANYON PL ORO VALLEY AZ 85755 |
| PATROS, JOHN J | 8188 KENYON DR SE WARREN OH 44484-3020 |
| PAUL D SCHRADER | 7001 BRISCOE LANE LOUISVILLE KY 40228-1653 |
| PAUL E. THOMAS | 814 PEARL STREET BATESVILLE IN 47006 |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | THOMAS L KENT PARK AVENUE TOWER 75 EAST 55TH STREET NEW YORK NY 10022 |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | RICHARD A. CHESLEY ATTY FOR DTE NORTHWIND OPERATIONS, LLC 191 NORTH WACKER DRIVE, 30TH FLOOR CHICAGO IL 60606 |
| PAUL, WEISS, RIFKIND, WHARTON ET AL | ATTY:RYDER INTEGRATED LOGISTICS, INC. ATTN:STEPHEN J. SHIMSHAK & PHILIP A. WEINTRAUB 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| PAULA ROTHMAN | 2 DEER CREEK LANE MT. KISCO NY 10549 |
| PENSKE LOGISTICS | MR. TERRY MILLER, CEO PO BOX 563 READING PA 19603 |
| PEPPER HAMILTON LLP | NINA M. VARUGHESE, ESQ. (NV 2347) 3000 TWO LOGAN SQUARE EIGHTEENTH AND ARCH STREETS PHILADELPHIA PA 19103 |
| PEPPER HAMILTON LLP | BNSF RAILWAY COMPANY LINDA J. CASEY 18TH & ARCH STREETS; 3000 TWO LOGAN SQ PHILADELPHIA PA 19103 |
| PEPPER HAMILTON LLP | SKF USA, INC. NINA M. VARUGHESE 18TH & ARCH STREETS; 3000 TWO LOGAN SQ PHILADELPHIA PA 19103 |
| PEPPER HAMILTON LLP | ATTY SKF USA, INC. ATTENTION: NINA M. VARUGHESE 3300 TWO LOGAN SQUARE, 18TH & ARCH STREETS PHILADELPHIA PA 19103-2799 |
| PEPPER HAMILTON LLP, ATTY:SKF USA INC. | ATTN: H JAFFE & J CARIGNAN HERCULES PLAZA, SUITE 5100 1313 MARKET STREET, P.O. BOX 1709 WILMINGTON DE 19899-1709 |
| PERKINS COIE LLP | 1201 THIRD AVENUE, 40TH FLOOR ATTY:ISUZU MOTOR LTD, ET AL 1201 THIRD AVENUE, 40TH FLOOR SEATTLE WA 98101 |
| PERROS, THOMAS H | 18183 SABINE DR MACOMB MI 48042-6136 |
| PETER BACKUS | 15609 ALLNUTT LN BURTONSVILLE MD 20866-1401 |
| PETER G POLMEN | 7949 W CAMBRIDGE DR ORLANDO PARK IL 60462 |
| PETER PETRA | 3304 93RD ST. APT 3V JACKSON HEIGHTS NY 11372 |
| PETERSON, JOSEPHINE L | 370 BALDWIN AVE APT 120 PONTIAC MI 48342-1386 |
| PHILLIP M. WACKER | N4213 SCHARINE ROAD WHITEWATER WI 53190 |

GENERAL MOTORS CORPORATION
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| PHILLIPS LYTLE LLP | ANGELA Z MILLER 437 MADISON AVE, 34TH FLOOR NEW YORK NY 10022 |
| PHILLIPS LYTLE LLP | ALLAN L HILL, WILLIAM J BROWN 437 MADISON AVE 34TH FLOOR NEW YORK NY 10022 |
| PHILLIPS LYTLE LLP | NATIONAL FUEL RESOURCES, INC. ANGELA Z. MILLER 437 MADISON AVENUE; 34TH FLOOR NEW YORK NY 10022 |
| PHILLIPS LYTLE LLP | TORO ENERGY OF INDIANA, LLC ET AL ANGELA Z. MILLER 437 MADISON AVENUE; 34TH FLOOR NEW YORK NY 10022 |
| PHILLIPS LYTLE LLP | ATT: ANGELA Z. MILLER, ESQ ATTY FOR A.W. FARRELL & SON INC. 3400 HSBC CENTER BUFFALO NY 14203 |
| PHILLIPS LYTLE LLP | NATIONAL FUEL RESOURCES, INC. ANGELA Z. MILLER 3400 HSBC CENTER BUFFALO NY 14203 |
| PHILLIPS LYTLE LLP | TORO ENERGY OF INDIANA, LLC ET AL ANGELA Z. MILLER 3400 HSBC CENTER BUFFALO NY 14203 |
| PHILLIPS LYTLE LLP | ATTN: ROBERT D GORDON CLARK HILL PLLC 151 S OLD WOODWARD AVENUE; SUITE 200 BIRMINGHAM MI 48009 |
| PHILLIPS, GOLDMAN & SPENCE , P.A | ATTY:GLENN & ANGELA URQUHART AS TTEE OF CERTAIN TRUST; ATTN:JOHN C. PHILLIPS 1200 N. BROOM STREET WILMINGTON DE 19806 |
| PHILLIPS, GOLDMAN & SPENCE , P.A | ATTY:GLENN & ANGELA URQUHART AS TTEE OF CERTAIN TRUST; ATTN:STEPHEN SPENCE, ESQ. 1200 N. BROOM STREET WILMINGTON DE 19806 |
| PILLIP BOHL, JEFFREY PETERSON, ESQ. | GRAY PLANT MOOTY MOOTY & BENNETT P.A. 500 IDS CENTER 80 SOUTH 8TH STREET MINNEAPOLIS MN 55402 |
| PILLSBURY, WINTHROP SHAW PITTMAN LLP | LMC PHASE II, L.L.C. RICHARD EPLING,KAREN DINE,ERICA CARRIG 1540 BROADWAY NEW YORK NY 10036 |
| PIONEER STEEL CORPORATION | DON SAZAMA 7447 INTERVALE DETROIT MI 48238 |
| PLANTER, EDWARD J | 417 WYOMING AVE BUFFALO NY 14215-3121 |
| PLATZER, SWERGOLD, KARLIN LEVINE ET AL | CLIFF A. KATZ 1065 AVENUE OF THE AMERICAS NEW YORK NY 10018 |
| POLSINELLI SHUGHART PC | ATT: CHRISTOPHER A. WARD ATTY FOR ERNIE GREEN INDUSTRIES, INC. 222 DELAWARE AVENUE, SUITE 1101 WILMINGTON DE 19801 |
| PORTER WRIGHT MORRIS & ARTHUR LLP | ENPROTECH MECHANICAL SERVICES, INC. MICHAEL P. SHUSTER 925 EUCLID AVENUE; SUITE 1700 CLEVELAND OH 44115 |
| PORTER WRIGHT MORRIS & ARTHUR LLP | ATTN: TAMI HART KIRBY ATTY:ENPROTECH MECHANICAL SERVICES, INC. ONE SOUTH MAIN ST, STE 1600 DAYTON OH 44115-1483 |
| PORTER WRIGHT MORRIS & ARTHUR LLP | ENPROTECH MECHANICAL SERVICES, INC. TAMI HART KIRBY ONE SOUTH MAIN STREET; SUITE 1600 DAYTON OH 45402 |
| QUARLES & BRADY LLP | ATTY FOR MODINE MANUFACTURING COMPANY ATTN: CHRISTOPHER COMBEST 300 NORTH LASALLE STREET SUITE 4000 CHICAGO IL 60654 |
| QUARLES & BRADY LLP | UNITED PARCEL SERVICE, INC. FAYE B. FEINSTEIN LAUREN N. NACHINSON 300 N. LASALLE STREET; SUITE 4000 CHICAGO IL 60654 |
| QUARLES & BRADY LLP | CHRISTOPHER COMBEST 300 N LASALLE ST STE 4000 CHICAGO IL 60654 |
| RACINE & ASSOCIATES | MARIE T RACINE 211 W FORT ST STE 500 DETROIT MI 48226 |
| RALPH A.HENDERSON AND JEAN L.HENDERSON | RALPH A.HENDERSON AND JEAN L.HENDERSON 3 PLEASANT CREEK COURT FAIRFIELD OH 45014 |
| RANSOM FORD JR & | PATRICIA JEAN FORD JT TEN 3406 PRINCEWOOD CT ARLINGTON TX |
| RAPIDS TUMBLE FINISH | LOUANN LOOMIS 1607 HULTS DR EATON RAPIDS MI 48827 |
| RAPIDS TUMBLE FINISH INC | 1607 HULTS DR EATON RAPIDS MI 48827-9500 |
| RAWLE & HENDERSON LLP | STEVEN MONTGOMERY, GARY F SEITZ 14 WALL STREET 27TH FLOOR NEW YORK NY 10005 |
| RAYMOND BRUSSEAU | 8081 PEBBLE CREEK FARWELL MI 48622 |
| RAYMOND W SARGENT | 13050 FM 2010 CHANDLER TX 75758-6826 |
| REED SMITH LLP | ATTN: DEBRA S. TURETSKY 599 LEXINGTON AVENUE 28TH FLOOR NEW YORK NY 10022 |
| REED SMITH LLP | REED SMITH LLP MARK D. SILVERSCHOLTZ 599 LEXINGTON AVENUE, 22 FL NEW YORK NY 10022 |
| REED SMITH LLP | INFINEON TECHNOLOGIES AG ET AL DEBRA S.TURETSKY 599 LEXINGTON AVENUE; 28TH FLOOR NEW YORK NY 10022 |

GENERAL MOTORS CORPORATION
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| REED SMITH LLP | INFINEON TECHNOLOGIES AG ET AL STEPHEN T. BOBO, ANN E. PILLE 10 SOUTH WACKER DRIVE; 40TH FLOOR CHICAGO IL 60606 |
| REGIONAL COUNSEL | ATTY:GENSLER ARCHITECTURE, DESIGN & PLANNING, PC; ATTN: MARK A. WAITE ONE WOODWARD AVENUE; SUITE 601 DETROIT MI 48226 |
| REICHEL, LEONARD D | 2844 SANDY CREEK DR SHELBY TWP MI 48316-3857 |
| REIN F KRAMMER | MASUDA, FUNAI, EIFERT & MITCHELL, LTD 203 LASALLE ST SUITE 2500 CHICAGO IL 60601-1262 |
| REINHART BOERNER VAN DEUREN S.C. | ATT: L. KATIE MASON ATTY FOR UNICO, INC. 1000 NORTH WATER ST, STE 1700, POB 2965 MILWAUKEE WI 53201-2965 |
| REINHART BOERNER VAN DEUREN S.C. | ATT: AMANDA M. GIBBS 1000 NORTH WATER STREET, SUITE 1700 P.O. BOX 2965 MILWAUKEE WI 53201-2965 |
| RICHARD H. MEEKER | 700 EAST HAYES ST MECOSTA MI 49332 |
| RICHARD WASKOW | C/O JOHN J. EDWARDS WACHOVIA SECURITIES, INC. 1477 EAST 83RD ST MERRILLVILLE IN 46410 |
| RICHARDS KIBBE & ORBE LLP | ATTY FOR AVERITT EXPRESS INC. ATT: MICHAEL FRIEDMAN & KEITH SAMBUR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| RICHARDS KIBBE & ORBE LLP | ATTY FOR AVERITT EXPRESS INC, ATTN; MICHAEL FRIEDMAN & KEITH N. SAMBUR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| RICHARDS KIBBE & ORBE LLP | AVERITT EXPRESS INC, MICHAEL FRIEDMAN KEITH N. SAMBUR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| RICHLAND COUNTY COMMISSIONERS | COUNTY ADMINISTRATION BUILDING 50 PARK AVENUE EAST MANSFIELD OH 44902 |
| RICK E. ZUCKER | LACIEDE GAS COMPANY ASSISTANT GENERAL COUNSEL 720 OLIVE STREET; ROOM 1520 ST. LOUIS MO 63101 |
| RIKER, DANZIG & SHERER HYLAND ET AL | KONE INC. ATTN: J. ALEX KRESS, ESQ & MARK HALL,ESQ HEADQUARTERS PLAZA; ONE SPEEDWELL AVENUE MORRISTOWN NJ 07962 |
| RJ LANDAU PARTNERS, PLLC | ATTN:  CHRISTOPHER A MERRITT 5340 PLYMOUTH RD STE 200 ANN ARBOR MI 48105 |
| ROBERT A. NOVAK, PLLC | ROBERT A. NOVAK 30850 TELEGRAPH ROAD SUITE 250 BINGHAM FARMS MI 48025 |
| ROBERT FAIN | 2365 TRINITY CHURCH ROAD CANTON GA 30115 |
| ROBERT HENDERSON | PO BOX 526 SWARTZ CREEK MI 48473-0526 |
| ROBERT J SCHMIDT | TOD ACCOUNT 5255 W CENTRAL TOLEDO OH 43615-2107 |
| ROBERT MATLI | 2463 FUNSTON AVENUE SAN FRANCISCO CA 94116 |
| ROBERT N. BASSEL | CO-COUNSEL FOR EBERSPAECHER PO BOX T CLINTON MI 49326 |
| ROBERT P SABOURIN | 1301 EL LOBO WAY THE VILLAGES FL 32159 |
| ROBERT S GORDON | PO BOX 482 ANDERSON IN 46015-0482 |
| ROBERT S. LUTZ | 2099 PENNSYLVANIA AVE, NW 12TH FLOOR WASHINGTON DC 20000 |
| ROBERT W HARTNAGEL | 7605 CARTA VALLEY DR DALLAS TX 75248-3104 |
| ROBINSON BROG LEINWAND GREENE ET AL | FRED RINGEL, A. GREENE, ROBERT LEINWAND 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ROBINSON CURPHEY & O'CONNELL | W DAVID ARNOLD FOUR SEAGATE, NINETH FLOOR TOLDEO OH 43604 |
| RODNEY KLEIN | 2230 CLEVELAND ST E COOPERSVILLE MI 49404-8428 |
| ROLAND KING | 6839 FAIRVIEW ST ANDERSON IN 46013-3601 |
| RONALD DEAN AND SANDRA EARLENE DAVIS | 4014 SOUTH 135TH EAST AVE TULSA OK 74134-5612 |
| RONALD E. KING | 852 COACHWAY ANNAPOLIS MD 21401 |
| RONALD L. STEPHENSON | 514 WALNUT STREET P.O. BOX 575 LAPEL IN 46051 |
| RONALD TANNER | 2184 BRIAR LN BURTON MI 48509-1233 |
| ROPES & GRAP LLP | ATTY:CROSS COUNTRY MOTOR CLUB, INC ET AL JAMES M. WILTON JAMES A. WRIGHT ONE INTERNATIONAL PLACE BOSTON MA 02110 |
| ROPES & GRAP LLP; ATTY:CROSS COUNTRY | MOTOR CLUB OF CALIFORNIA, INC. ATTN:JAMES WILTON & JAMES WRIGHT III ONE INTERNATIONAL PLACE BOSTON MA 02110-2624 |
| ROSENZWEIG & WOLOSKY LLP | ATTY:WORTHINGTON INDUSTRIES, INC. ATTN: ANDREA FISCHER, ESQ. & OLSHAN GRUNMAN FROME 65 EAST 55TH STREET NEW YORK NY 10022 |

GENERAL MOTORS CORPORATION
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ROTHGERBER JOHNSON & LYONS LLP | ATTY:KONE INC. ATTN:BRENT R. COHEN & CHAD S. CABY ONE TABOR CENTER; 1200 SEVENTEENTH STREET DOVER CO 80202-5855 |
| ROTHSTEIN ROSENFELDT ADLER | MORSE OPERATIONS, INC. SCOTT A. GOLDSTEIN ARTHUR C. NEIWIRTH 401 EAST LAS OLAS BOULEVARD, SUITE 1650 FORT LAUDERDALE FL 33301 |
| ROVERE, CONSTANCE F | 221 S LAKE ST SOUTH AMHERST OH 44001-3003 |
| RUSS DETTERICH | 2515 GREENTREE LN KOKOMO IN 46902 |
| RUSSELL W. ELLIS, SR. | 54 NORELL DRIVE PETAL MS 39465 |
| SALTSMAN & WILLETT, P.S.C. | ATT: JAMES P. WILLETT, III ATTY FOR MITSUBA CORP. 212 E STEPHEN FOSTER AVE, POB 327 BARDSTOWN KY 40004 |
| SALVATORE SCIORTINO | 461 CHAMBERS ST SPENCERPORT NY 14559-9788 |
| SAMUEL D SWEET PLC | ATTY FOR ICM SYSTEMS, LLC PO BOX 757 ORTONVILLE MI 48462-0757 |
| SANDRA STEVENS GOODALE | 69 HILLTOP DRIVE CHAPPAQUA NY 10514-1919 |
| SANFORD P. ROSEN & ASSOCIATES, P.C. | ATTY FOR L+A ARCHITECTS, INC. 747 THIRD AVENUE NEW YORK NY 10017 |
| SARAH M. CHEN | LOCKE LORD BISSELL & LIDDELL, LLP 885 THIRD AVENUE TWENTY-SIXTH FLOOR NEW YORK NY 10022 |
| SAUL EWING LLP | ATTN: MARK MINUTI 222 DELAWARE AVENUE, SUITE 1200 P.O. BOX 1266 WILMINGTON DE 19899 |
| SCHAFER AND WEINER, PLLC | ATT: MICHAEL R. WERNETTE PINTURA, ESTAMPADO Y MONTAJE, S.A. DE C.V. 40950 WOODWARD AVE., STE. 100 BLOOMFIELD HILLS MI 48304 |
| SCHNEIDER, KURT G | 7730 S KILKENNY DR BRIGHTON MI 48116-6231 |
| SHAW GUSSIS FISHMAN GLANTZ ET AL | ATTN: MARK L. RADTKE 321 N. CLARK ST SUITE 800 CHICAGO IL 60654 |
| SHAW GUSSIS FISHMAN GLANTZ ET AL | ILLINOIS TOOL WORKS, INC. MARK L. RADTKE 321 N. CLARK STREET, SUITE 800 CHICAGO IL 60654 |
| SHELDON S. TOLL PLLC | PHILLIPS LYTLE LLP ONE HSBC CENTER, SUITE 3400 BUFFALO NY 14203-2887 |
| SHELDON S. TOLL PLLC | SHELDON S TOLL 2000 TOWN CENTER, SUITE 2100 SOUTHFIELD MI 48075 |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTY:SYNOPSYS, INC. E. TILLINGHAST, MALANI CADEMARTORI, BLANKA WOLFE 30 ROCFEFELLER PLAZA, 24TH FLOOR NEW YORK NY 10112 |
| SHERRI BARKAN | 645 BALFOUR PLACE MELVILLE NY 11747-5258 |
| SHIVELY BROTHERS | SCOTT SHIVELY, CEO 2919 S.GRAND TRAVERSE ST FLINT MI 48507 |
| SHIVELY BROTHERS, INC | C/O DAVID A SALIM HICKS SCHMIDLIN & SALIM PC 5302 GATEWAY CENTRE FLINT MI 48507 |
| SIDLEY AUSTIN LLP | ATTY:WHITE MARSH/MEPHIS SECURED LENDERS ATTN: TERESA H. CHAN 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SIMPSON THACHER & BARTLETT LLP | ATTN: KENNETH S. ZIMAN 425 LEXINGTON AVENUE NEW YORK NY 10017 |
| SIPKA, ALBERT G | 302 TURNBERRY CT NE WARREN OH 44484-5538 |
| SMITH GAMBRELL & RUSSELL , LLP | ATTY:DUERR AG, DUERR SYSTEMS INC., ET AL ATTN:WILLIAM M. BARRON & BETH N. KIBE 250 PARK AVE NEW YORK NY 10177 |
| SMITH, GAMBRELL & RUSSELL, LLP | ATTY FOR SCHENCK ROTEC CORPORATION ATTN: WILLIAM M. BARRON & BETH N. KIBEL 250 PARK AVENUE NEW YORK NY 10177 |
| SMITH, GAMBRELL & RUSSELL, LLP | ATLAS OIL COMPANY BETH N. KIBEL 250 PARK AVENUE; SUITE 1900 NEW YORK NY 10177 |
| SMITHAMUNDSEN, LLC | ATTY:GRUBB & ELLIS MGMT SERVICES, LLC BRIAN M.GRAHAM, WILLIAM S. HACKNEY 150 NORTH MICHIGAN AVENUE, STE 3300 CHICAGO IL 60601 |
| SOLIS, DAVID | PO BOX 626 SANTA PAULA CA 93061-0626 |
| SONNENSCHEIN NATH & ROSENTHAL LLP | JONATHAN D. FORSTOT, LOUIS A. CURCIO 1221 AVENUE OF THE AMERICAS NEW YORK, NY 10020-1089 |
| SONNENSCHEIN NATH & ROSENTHALL LLP | ROBERT E. RICHARDS 233 SOUTH WACKER DRIVE SUITE 7800 CHICAGO IL 60606 |
| SONNENSCHEIN NATH ROSENTHAL LLP | ATTORNEY FOR SCHAEFFLER GROUP ENTITIES ATTENTION: JOHN BICKS 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SQUIRE, SANDERS & DEMPSEY L.L.P. | PETER A ZISSER 1095 AVENUE OF THE AMERICAS 31ST FLOOR NEW YORK NY 10036 |
| SQUIRE, SANDERS & DEMPSEY L.L.P. | ATT: P. CASEY COSTON ATTY:THE GOODYEAR TIRE & RUBBER COMPANY 221 E. FOURTH ST., SUITE 2900 CINCINNATI OH 45202 |

GENERAL MOTORS CORPORATION
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ST AMOUR, LEO | 1874 BURNING BUSH CT ROCHESTER HILLS MI 48309-3321 |
| STANDARD ELECTRIC CO | JOHN WISNIEWSKI 2650 TRAUTNER DR SAGINAW MI 48604 |
| STANLEY D SMITH | 608 N 13TH ST MIDDLETOWN IN 47356-1273 |
| STANLEY JANUSZ | 11995 ANGUS CIR STERLING HTS MI 48312-1303 |
| STEINBERG SHAPIRO & CLARK | TOLEDO MOLDING & DIE, INC. MARK H. SHAPIRO 24901 NORTHWESTERN HWY; SUITE 611 SOUTHFIELD MI 48075 |
| STEINBURG, SHAPRIO & CLARK | ATTN: MARK H. SHAPIRO 24901 NORTHWESTERN HIGHWAY SUITE 611 SOUTHFIELD MI 48075 |
| STEPHEN B. FOLEY | STEPHEN B. FOLEY, P.C. 9900 PELHAM ROAD TAYLOR MI 48180 |
| STEVE JAKUBOWSKI, ELIZABETH RICHERT | THE COLEMAN LAW FIRM 77 WEST WACKER DR., SUITE 4800 CHICAGO IL 60601 |
| STEVEN M. MELLEY | FRANK & SANDRA CACCOMA 24 CLOSS DRIVE RHINEBACK NY 12572 |
| STOEL RIVES LLP | DAVID B. LEVANT, ERIN L. ELIASEN, ESQ. 600 UNIVERSITY STREET SUITE 3600 SEATTLE WA 98101 |
| STUART A. LAVEN, JR | BENESH FRIEDLANDER COPLAN & ARONOFF LLP 200 PUBLIC SQUARE , SUITE 2300 CLEVELAND OH 44114 |
| SULLIVAN & CROMWELL LLP | ATTY FOR FIAT S.P.A ATTN: MARK U. SCHNEIDERMAN 125 BROAD STREET NEW YORK NY 10004 |
| SULLIVAN & CROMWELL, LLP | ATTENTION: WILLIAM L. FARRIS 125 BROAD STREET NEW YORK NY 10004 |
| SUPFINA MACHINE CO., INC. | ANDREW M. CORSINI 181 CIRCUIT DRIVE NORTH KINGSTOWN RI 22852 |
| SUPFINA MACHINE COMPANY INC | 181 CIRCUIT DR NORTH KINGSTOWN RI 02852-7439 |
| SUPINA MACHINE COMPANY, INC. | ATTN: ANDREW M. CORSINI, PRESIDENT & CEO 181 CIRCUIT DRIVE NORTH KINGSTOWN RI 02852 |
| TAFT STETTINIUS & HOLLISTER | 425 WALNUT ST STE 1800 CINCINNATI OH 45202-3948 |
| TATRO, TED A | 19720 SQUIRREL CT VOLCANO CA 95689-9641 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | COLLECTIONS DIVISION - BANKRUPTCY MARK E BROWNING, KIMBERLY A WALSH PO BOX 12548 AUSTIN TX 78711 |
| THE DOW CHEMICAL COMPANY | ATTN: LEE H. SJOBERG, ESQ. 2030 DOW CENTER MIDLAND MI 48674 |
| THE HAAS LAW FIRM | ELIZABETH A. HAAS 254 S. MAIN STREET SUITE 210 NEW CITY NY 10956-3363 |
| THE MASTROMARCO FIRM | ATTY FOR GERALD HAYNOR 1024 N. MICHIGAN AVE SAGINAW MI 48602 |
| THE SCHARIN+A456E GROUP, INC. | ATTENTION: PHILLIP M. WACKER N4213 SCHARINE ROAD WHITEWATER WI 53190 |
| THEOPOLIS WILLIAMS, SR | 19635 BUFFALO STREET DETROIT MI 48234 |
| THOMAS B CANNON | 3332 RUSSELL CIR PLANO TX 75023-5706 |
| THOMAS H. PERROS | 18183 SABINE DR MACOMB MI 48042 |
| THOMAS KENNEDY | 50CRYSTAL ST NORTH ARLINGT NJ 07031-5612 |
| THOMAS KENNEDY | 5516 DEYO RD CASTALIA OH 44824-9396 |
| THOMAS KENNEDY | 643 S RIVERVIEW AVE MIAMISBURG OH 45342-3029 |
| THOMAS KENNEDY III TTEE O/T | THOMAS KENNEDY III LV TR DTD 12/11/87 6940 LAKESIDE HILLS DRIVE FLORISSANT MO 63033-5217 |
| THOMAS KENNEDY SAMPSON & PATTERSON | 3355 MAIN ST COLLEGE PARK GA 30337-1330 |
| THOMAS L. BERGMAN | 4217 TRADEWIND CT. ENGLEWOOD OH 45322 |
| THOMAS M. SERPA | THE MATHWORKS 3 APPLE HILL DRIVE NATICK MA 01760 |
| THOMAS W SCHOUTEN | DUNN, SCHOUTEN & SNOAP, PC 2745 DEHOOP AVE SW WYOMING MI 49509 |
| THOMPSON & KNIGHT LLP | ATTN: DEMETRA L. LIGGINS ATTY:MITSUBISHI HEAVY INDUSTRIES, LTD., 919 THIRD AVE., 39TH FLOOR NEW YORK NY 10022-3095 |
| THOMPSON & KNIGHT LLP | DAVID M BENNETT 1722 ROUTH ST STE 1500 DALLAS TX 75201 |
| THOMPSON COBURN FAGEL HABER | SIEMENS BUILDING TECHNOLOGIES, INC. LAUREN NEWMAN 55 EAST MONROE; 40TH FLOOR CHICAGO IL 60603 |
| TINA BRIGGS | 2270 MILLSBORO RD MANSFIELD OH 44906-1339 |
| TODD A BURGESS | GREENBERG TRAURIG, LLP 2375 CAMELBACK RD SUITE 700 PHEONIX AZ 85016 |
| TODD E. LEATHERMAN | ATTY FOR STATE OF KENTUCKY ATTN: ASSISTANT ATTORNEY GENERAL 1024 CAPITAL CENTER DRIVE FRANFORT KY 40601 |
| TONY F DI PONIO | CALHOUN & DI PONIO, PLC 31000 TELEGRAPH RD SUITE 280 BINGHAM FARMS MI 48025 |

| Claim Name | Address Information |
|---|---|
| TORYS LLP | JOSEPH CARGNELLI & HYDROGENICS CORP WILLIAM F. GRAY, JR. ALISON D.BAUER 237 PARK AVENUE NEW YORK NY 10017 |
| TRANUM AUTO GROUP | P.O. BOX 1028 TEMPLE TX 76503 |
| TRANUM BUICK, PONTIAC, GMC TRUCK | ANNA TRANUM-KESSLER 5620 S GENERAL BRUCE DR TEMPLE TX 76502-5822 |
| TRISTAN MANTHEY | HELLER,DRAPER,HAYDEN,PATRICK & HORN,LLC 650 POYDRAS STREET, SUITE 2500 NEW ORLEANS LA 70130 |
| TROYS LLP | WILIAM F. GRAY, JR. 237 PARK AVE NEW  YORK NY 10017 |
| VARNUM LLP | ATTY:BHM TECHNOLOGIES HOLDINGS INC, THE BROWN CO OF WAVERLY;ATTN:MARY KAY SHAVER BRIDGEWATER PLACE; P. O. BOX 352 GRAND RAPIDS MI 49501-0352 |
| VARNUM LLP | ATTY:CINETIC AUTOMATION CORP ET AL ATTN:MARY KAY SHAVER BRIDGEWATER PLACE; P. O. BOX 352 GRAND RAPIDS MI 49501-0352 |
| VARNUM LLP | ATTY:MODINEER CO. ATTN: MARY KAY SHAVER BRIDGEWATER PLACE; P. O. BOX 352 GRAND RAPIDS MI 49501-0352 |
| VARNUM LLP | ATTY:JL FRENCH AUTOMOTIVE CASTINGS, INC ATTN:MARY KAY SHAVER BRIDGEWATER PLACE; P. O. BOX 352 GRAND RAPIDS MI 49501-0352 |
| VENABLE LLP | MORSE OPERATIONS, INC.; EDWARD A. SMITH 1270 AVE OF THE AMERICAS ROCKEFELLER CENTER, 25TH FLOOR NEW YORK NY 10020 |
| VENABLE LLP | CAMINO REAL CHEVROLET, INC. EDWARD A. SMITH 1270 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| VENABLE LLP | SIMPSON AUTOMOTIVE GROUP, INC. EDWARD A. SMITH 1270 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| VENABLE LLP | WESELOH CHEVROLET COMPANY, INC. EDWARD A. SMITH 1270 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| VENABLE LLP | GXS, INC. EDWARD A. SMITH 1270 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| VENABLE LLP | GXS, INC. DAREK S. BUSHNAQ 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| VERCRUYSSE, MURRAY & CALZONE, PC | ATTN: DANIEL J. BERNARD ATTY FOR UNIQUE FABRICATING, INC 31780 TELEGRAPH ROAD, SUITE 200 BINGHAM FARMS MI 48025 |
| VERIZON CAPITAL CORPORATION | LOUIS R STRUBECK, JR. ELIZABETH BOYDSTON 2200 ROSS AVENUE, STE 2800 DALLAS TX 75201 |
| VERL DASHER | 921 W WAYNE ST PAULDING OH 45879-1547 |
| VON BRIESEN & ROPER, S.C. | ATTY:EMERSON ELECTRIC CO & AFFILIATES ATTN:RANDALL D. CROCKER & REBECCA H. SIMONI 411 E. WISCONSIN AVE., SUITE 700 MILWAUKEE WI 53202 |
| WALLER LANSDEN DORTCH & DAVIS, LLP | ATT: JOHN M. BRADHAM, PETER B. KATZMAN CLARCOR INC & TOTAL FILTRATION SVCS,INC 708 THIRD AVENUE, 19TH FLOOR NEW YORK NY 10017 |
| WALLER LANSDEN DORTCH & DAVIS, LLP | ATTN: ROBERT A. GUY, JR. 511 UNION STREET, SUITE 2700 POST OFFICE BOX 198966 NASHVILLE TN 37219-8966 |
| WALTER BENZIJA | HALPERIN BATTAGLIA RAICHT, LLP 555 MADISON AVENUE - 9TH FLOOR NEW YORK NY 10022 |
| WARNER NORCROSS & JUDD LLP | ATTY:L. K. MACHINERY, INC. ATTN:MICHAEL B. O'NEAL 900 FIFTH THIRD CENTER; 111 LYON STREET, NW GRAND RAPIDS MI 49503 |
| WARREN R BOLTON TR | WARREN R BOLTON TTEE U/A DTD 04/21/1992 560 ORLEANS RD. NORTH CHATHAM MA 02650 |
| WARREN, DRUGAN & BARROWS, P.C. | ATTY:CHARLES,TIPOTEX, AND KNAPP CHEVYS ATT: ROBERT L. BARROW, ESQ. 800 BROADWAY SAN ANTONIO TX 78215 |
| WASSENAAR, MARLYE A | 3034 MEADOW ST LYNN HAVEN FL 32444-5671 |
| WASSERMAN GRUBIN & ROGERS, LLP | ATTY FOR ESIS, INC & ACE AMERICA ATTN: ANDREW K. LIPETZ 1700 BROADWAY, 42ND FLOOR NEW YORK NY 10019 |
| WAYNE S. CROFT | 5021 GARFIELD PL CORPUS CHRISTI TX 78413 |
| WEISMAN, YOUNG & RUEMENAPP, P.C. | ATTN: JOHN A. RUEMENAPP 30100 TELEGRAPH ROAD, SUITE 428 BINGHAM FARMS MI 48025 |
| WENDY S. WALKER | MORGAN LEWIS & BOCKIUS LLP 101 PARK AVENUE NEW YORK NY 10178 |
| WENDY WOOD | PO BOX 477 HOMEWOOD CA 96141 |
| WESTERMAN BALL EDERER ET AL | ATTN: ERIC G. WAXMANN III 170 OLD COUNTRY ROAD SUITE 400 MINEOLA NY 11501 |
| WILLIAM AND KAREN GREEN | 16150 CLIFFROCK CT COLORADO SPRINGS CO 80921 |

| Claim Name | Address Information |
|---|---|
| WILLIAM H CHAMBERS | 501 CUMBERLAND ROAD TYLER TX 75703-9325 |
| WILLIAM KRUSE (IRA ROLL) | FCC AS CUSTODIAN 262 SPRINGHILL RD NW HUNTSVILLE AL 35806-1734 |
| WILLIAM V O'CONNOR | 936 HARDING AVE VENICE CA 90291 |
| WILMER CUTLER PICKERING HALE & DORR LLP | GFK CUSTOM RESEARCH , LLC ANDREW GOLDMAN, ESQ. JAMES MILLAR, ESQ. 399 PARK AVENUE NEW YORK NY 10022 |
| WILMER CUTLER PICKERING HALE & DORR LLP | ATTN:ERIC R MARKUS, NANCY L. MANZER,ESQ 1875 PENNSYLVANIA AVE NW WASHINGTON DC 20006 |
| WILSON ELSER MOSKOWITZ EDELMAN & DICKER | ATTN:MARK G. LEDWIN, ESQ RELATIONAL, LLC 3 GANNETT DRIVE WHITE PLAINS NY 10604 |
| WILSON, HARRY A | 1004 E GRANT ST MARION IN 46952-3020 |
| WILSON, HARRY B | 7723 HIGHLAND AVE SW WARREN OH 44481-9637 |
| WILSON, HARRY E | 941 40TH ST SW WYOMING MI 49509-4403 |
| WILSON, HARRY E | 11549 STOEPPELWERTH DR INDIANAPOLIS IN 46229-4242 |
| WILSON, HARRY J | 3208 HUNTER COVE DRIVE ARLINGTON TX 76001-6636 |
| WILSON, HARRY T | PO BOX 19321 ROCHESTER NY 14619-0321 |
| WILSON, HARRY W | 4600 BRITTON RD LOT 229 PERRY MI 48872-9722 |
| WINDELS MARX LANE & MITTENDORF, LLP | ATTY:PLASTIC OMNIUM AUTO EXTERIORS, LLC ATTN:LESLIE S. BARR 156 WEST, 56TH STREET NEW YORK NY 10019 |
| WINDELS MARX LANE & MITTENDORF, LLP | ATTY FOR LLOYD A. GOOD, JR. ATTN: LESLIE S. BARR 156 WEST, 56TH STREET NEW YORK NY 10019 |
| WINDELS MARX LANE & MITTENDORF, LLP | MORGAN ADHESIVES COMPANY LESLIE S. BARR 156 WEST 56TH STREET NEW YORK NY 10019 |
| WINDELS MARX LANE & MITTENDORF, LLP | PLASTIC OMNIUM AUTO EXTERIORS, LLC ET AL LESLIE S. BARR 156 WEST 56TH STREET NEW YORK NY 10019 |
| WINSTEAD PC | ATT: R. MICHAEL FARQUHAR, JOSEPH EPSTEIN 1100 JPMORGAN CHASE TOWER 600 TRAVIS STREET HOUSTON TX 77022-5895 |
| WINSTON & STRAWN LLP | ATT: ROBERT J BOUDREAU 200 PARK AVE NEW YORK NY 10166 |
| WOLLMUTH MAHER & DEUTSCH LLP | ATTY:SAGINAW LLC & BRAZING CONCEPTS LLC ATTENTION: JAMES N. LAWLOR ONE GATEWAY CENTER,; NINTH FLOOR NEWARK NJ 07102 |
| WOMBLE CARLYLE SANDRIDGE & RICE, PLLC | WILLIAM B. SULLIVAN, ESQ. ONE WEST FOURTH STREET WINSTON-SALEM NC 27101 |
| WOOD, KENNETH M | 3869 E 1250 N ALEXANDRIA IN 46001-8999 |
| YABLONSKY & ASSOCIATES, LLC | ATTY FOR GABRIEL YZARRA ATTN: DANIEL J. YABLONSKY, ESQ. 1430 ROUTE 23 NORTH WAYNE NJ 07470 |
| YEATON RESEARCH INC | 5552 CERRITOS AVE STE B G. SCOTT YEATON, PRESIDENT CYPRESS CA 90630-4725 |
| YOUNG & SUSSER, PC | ATTY:EBERSPAECHER ROGER D. YOUNG, STEVEN SUSSER, SARA K. MACWILLIAMS 26200 AMERICAN DRIVE STE 305 SOUTHFIELD MI 48034 |

**Total Creditor Count 666**